Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35166619) | ($9,892.19) |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25045472835 | $9.07 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057424440841 | $185.66 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.62755729143 | $36.37 |
| FERNANDO ESTRADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.453269024) | ($1.00) |
| FERNANDO ESTRADA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.453269024 | $1.00 |
| FERNANDO ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.550434971) | ($1.00) |
| FERNANDO ESTRADA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.550434971 | $1.00 |
| FERNANDO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020372530183 | $0.00 |
| FERNANDO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6326803358 | $8.44 |
| FERNANDO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023612642256 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001547591912 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004794585511 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128157605 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040435387233 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002115671229 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015236985038 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010356854652 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015499621735 | $0.02 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000335424035199999 | $0.00 |
| FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050729630559999 | $0.01 |
| FERNANDO ETCHEVERRY FUENTEALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141067177188 | $41.75 |
| FERNANDO ETCHEVERRY FUENTEALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017371225615 | $33.90 |
| FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001386) | ($41.12) |
| FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 41.087 | $41.12 |
| FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.142) | ($2.14) |
| FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2.129 | $2.14 |
| FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (450.516445) | ($450.52) |
| FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013863338897 | $50.00 |
| FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77703111435412 | $3.37 |
| FERNANDO FAATAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (451.297871) | ($331.86) |
| FERNANDO FAATAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352243) | ($135.95) |
| FERNANDO FAATAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (3,611.9276964) | ($666.57) |
| FERNANDO FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011767130601888 | $0.47 |
| FERNANDO FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048226809936 | $0.05 |
| FERNANDO FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054505935386 | $0.01 |
| FERNANDO FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.71086103992829 | $0.52 |
| FERNANDO FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4052923465362 | $0.31 |
| FERNANDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037273881074 | $1.10 |
| FERNANDO FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.90) |
| FERNANDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021030790193 | $65.54 |
| FERNANDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11187114199 | $0.13 |
| FERNANDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024208290818 | $0.00 |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 42.21846 | $338.26 |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026850049195 | $81.39 |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050761714832 | $9.90 |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.347462838 | $259.35 |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.440997314 | $17.23 |
| FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454001688809999 | $3.76 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 505.0 | $34.91 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.000848 | $24.03 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256911869743 | $0.01 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240282402167 | $0.07 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017643811289999 | $0.01 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077083288498 | $238.96 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112996802885 | $228.73 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456220213 | $0.49 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0455469695) | ($134.02) |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0455469695 | $134.02 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.045546) | ($134.37) |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172828022264 | $0.01 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000688073466831 | $0.21 |
| FERNANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0893371498989999 | $0.09 |
| FERNANDO FERNANDO ROSAS MONTEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.63803647569999 | $2.22 |
| FERNANDO FIGUEROA VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031731227559999 | $96.82 |
| FERNANDO FIORILLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 1.3929 | $1.96 |
| FERNANDO FIORILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024917674021 | $7.37 |
| FERNANDO FIORILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015085678244 | $0.00 |
| FERNANDO FIORILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049622338115 | $0.03 |
| FERNANDO FIORILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90606064579 | $0.91 |
| FERNANDO FIORILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0196505945368 | $0.03 |
| FERNANDO FLORES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01040158 | $430.05 |
| FERNANDO FLORES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003469) | ($100.53) |
| FERNANDO FLORES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0021246 | $64.18 |
| FERNANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075445599284999 | $22.21 |
| FERNANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035451426093 | $0.00 |
| FERNANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042627901407 | $0.01 |
| FERNANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010248976002 | $0.00 |
| FERNANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030726607963 | $57.24 |
| FERNANDO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02559189282678 | $0.03 |
| FERNANDO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113639496725 | $0.08 |
| FERNANDO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00229847930459999 | $0.05 |
| FERNANDO FORERO MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4955574790677 | $0.48 |
| FERNANDO FORERO MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0908186428919999 | $0.07 |
| FERNANDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029725262411 | $0.09 |
| FERNANDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015483628078 | $0.02 |
| FERNANDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086559782093 | $0.01 |
| FERNANDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.458572887 | $26.53 |
| FERNANDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22861081405 | $2.54 |
| FERNANDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28870028533 | $0.99 |
| FERNANDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028943214653 | $0.32 |
| FERNANDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063901815013 | $0.71 |
| FERNANDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010841939632 | $0.00 |
| FERNANDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061482449066 | $0.01 |
| FERNANDO GABRIEL HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059088560744 | $1.75 |
| FERNANDO GABRIEL HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142691675177 | $2.78 |
| FERNANDO GABRIEL HERNANDEZ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42193996556 | $0.26 |
| FERNANDO GABRIEL RUGGERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132148) | ($48.87) |
| FERNANDO GABRIEL RUGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244907980525247 | $100.01 |
| FERNANDO GABRIEL RUGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018403577566 | $0.00 |
| FERNANDO GABRIEL RUGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122622061254999 | $0.01 |
| FERNANDO GABRIEL RUGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020852126849 | $0.00 |
| FERNANDO GAGGINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020057655445 | $0.59 |
| FERNANDO GAGGINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.625536886459999 | $0.50 |
| FERNANDO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027837193557906 | $0.03 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (12,950.0) | ($12,950.00) |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 16,029.99 | $12,950.00 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003032450167 | $105.13 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 659.950681573531 | $580.78 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094536332275 | $226.06 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.538797652 | $15.21 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011368214383 | $0.01 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9914102298 | $3.83 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013700658618 | $1.73 |
| FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34111029865 | $19.42 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662448783329999 | $19.61 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016252436706 | $3.17 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.452524815 | $41.45 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9744345758 | $3.15 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20079534477 | $2.23 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6351940767 | $12.42 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125320325212 | $1.38 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126945634399999 | $0.91 |
| FERNANDO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0352139229249999 | $0.83 |
| FERNANDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (224.358191) | ($224.36) |
| FERNANDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07976489 | $2,270.50 |
| FERNANDO GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0135282558) | ($4.14) |
| FERNANDO GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222449) | ($6,606.91) |
| FERNANDO GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.301079) | ($2,503.48) |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2939037492759 | $0.30 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018941084012 | $5.60 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010298050846485 | $35.84 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.314238239096 | $1.49 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956376598912499 | $23.89 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4424060060034 | $1.44 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019216870943773 | $0.01 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003288190884 | $9.73 |
| FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054213466152 | $0.00 |
| FERNANDO GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.5) | ($16.08) |
| FERNANDO GARCÍA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (285.024979685) | ($3,132.42) |
| FERNANDO GARCÍA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (0.701203634) | ($6.86) |
| FERNANDO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059690023138 | $0.02 |
| FERNANDO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.59816677846163 | $39.08 |
| FERNANDO GARCIA BENEDICTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166797341265 | $61.36 |
| FERNANDO GARCIA BENEDICTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.18228926236 | $193.08 |
| FERNANDO GARCIA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 9.823272 | $6.48 |
| FERNANDO GARCIA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 17.460541 | $11.18 |
| FERNANDO GARCIA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SUSHI | 3.36740872 | $6.57 |
| FERNANDO GARCIA SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 8.867986 | $4.67 |
| FERNANDO GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077281297900136 | $0.06 |
| FERNANDO GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.166338182129999 | $0.09 |
| FERNANDO GAREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001732798642 | $0.51 |
| FERNANDO GAREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03753142782 | $0.04 |
| FERNANDO GEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0567829435059 | $0.06 |
| FERNANDO GERMAN LÓPEZ CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017663521549 | $0.01 |
| FERNANDO GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.0) | ($203.00) |
| FERNANDO GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.285) | ($2.27) |
| FERNANDO GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000767 | $2.27 |
| FERNANDO GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002219) | ($60.86) |
| FERNANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023140555916082 | $0.77 |
| FERNANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7273819815015 | $2.79 |
| FERNANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000256321536039999 | $0.01 |
| FERNANDO GILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29465414532326 | $0.34 |
| FERNANDO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.189476330782 | $8.59 |
| FERNANDO GLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193102260393971 | $0.22 |
| FERNANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258817521149999 | $78.49 |
| FERNANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.266513633 | $86.60 |
| FERNANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130858322087 | $7.50 |
| FERNANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.70890544899999 | $107.18 |
| FERNANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308952067959999 | $94.20 |
| FERNANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139427487809 | $27.21 |
| FERNANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155485513803 | $46.10 |
| FERNANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18963057999 | $0.22 |
| FERNANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.500469836 | $95.50 |
| FERNANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59871365986 | $6.65 |
| FERNANDO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017441692382 | $0.52 |
| FERNANDO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085541168646 | $0.02 |
| FERNANDO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070951190398 | $0.00 |
| FERNANDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079827342814 | $0.00 |
| FERNANDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112156120382 | $0.00 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045062101524 | $0.00 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2623836958554 | $0.30 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052513073054 | $0.00 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017112259148 | $0.01 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031201011396 | $95.01 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8649734549999 | $14.16 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73688432419999 | $1.72 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51698897575 | $30.91 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0412602926929999 | $1.63 |
| FERNANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.346528478359999 | $19.73 |
| FERNANDO GONZALEZ DE LUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102752) | ($322.25) |
| FERNANDO GONZALEZ DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011549008348102 | $3.88 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16255982 | $493.06 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0024393 | $97.86 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.00014354 | $303.64 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $101.39 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038007156491 | $11.23 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348674066788999 | $6.63 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.602577017999 | $111.60 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2225378118 | $2.55 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.69582765169999 | $12.63 |
| FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107890929653 | $6.32 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00828667011729999 | $256.37 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048023769989 | $0.01 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098323318025 | $198.67 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.405355815 | $29.41 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7679205827 | $1.40 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9043943805 | $4.96 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0670030497 | $45.20 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102344153378 | $0.90 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7669465682 | $0.40 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07106840454 | $5.20 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61631701906 | $0.03 |
| FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000279887314119999 | $0.02 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,371.86 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $9,589.93 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.28720088 | $9,100.22 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $316.86 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1288857103) | ($4,110.12) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002944661398) | ($78.42) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.53) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.75) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166413) | ($5,056.13) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.993765) | ($8,295.29) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02354841 | $701.39 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002849134555) | ($78.42) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.04199498 | $995.21 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $242.41 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.14281852 | $3,462.06 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2077797946) | ($5,036.79) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003942696695) | ($78.42) |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337440188416 | $10.33 |
| FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005946419209917 | $12.26 |
| FERNANDO GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044170628681 | $13.07 |
| FERNANDO GONZALEZ OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075651707119 | $2.35 |
| FERNANDO GORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007732962635 | $0.00 |
| FERNANDO GORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103381557206 | $0.00 |
| FERNANDO GORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020525867662 | $0.00 |
| FERNANDO GORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000072359187811 | $0.00 |
| FERNANDO GREGIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.556324) | ($1,134.30) |
| FERNANDO GREGIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.087126) | ($1.09) |
| FERNANDO GREGIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.006460694) | ($6,012.02) |
| FERNANDO GREGIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13482302) | ($3,990.49) |
| FERNANDO GREGIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| FERNANDO GREGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001570478673) | ($2.64) |
| FERNANDO GREGIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| FERNANDO GREGIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009321) | ($2.66) |
| FERNANDO GREGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894159421664874 | $31.61 |
| FERNANDO GREGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95510962176633 | $2.47 |
| FERNANDO GREGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218752836294212 | $56.58 |
| FERNANDO GREGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007750539613 | $0.00 |
| FERNANDO GREGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.150451866212 | $4.15 |
| FERNANDO GRIGORETO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116626815 | $0.04 |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($4,179.60) |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,167.654 | $4,179.60 |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,167.65) | ($4,167.65) |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.1081506 | $4,167.65 |
| FERNANDO GUEDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04503028 | $1,310.67 |
| FERNANDO GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67523895) | ($20,695.53) |
| FERNANDO GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.314031837) | ($11,984.60) |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032059898822374 | $113.62 |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53959014621659 | $5.34 |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043350295306712 | $108.18 |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70147448077 | $7.39 |
| FERNANDO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.014396857136 | $0.01 |
| FERNANDO GUERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (6.4288) | ($13.89) |
| FERNANDO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140804904135 | $0.00 |
| FERNANDO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009751555107717 | $0.02 |
| FERNANDO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000156175383799999 | $0.00 |
| FERNANDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7201904746 | $2.00 |
| FERNANDO GUTIERREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.13802089 | $249.94 |
| FERNANDO GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LINK | 40.6945286 | $276.42 |
| FERNANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017258597744 | $33.68 |
| FERNANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.627263884 | $17.63 |
| FERNANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467977609409999 | $0.41 |
| FERNANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019933592340897 | $0.00 |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (74,500.0) | ($74,500.00) |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,119.89578) | ($9,119.90) |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (81.795766) | ($81.80) |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (51.649691) | ($108,202.49) |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.033133) | ($31,557.65) |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049083316858199 | $187.37 |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073398616 | $0.02 |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20958502856789 | $581.84 |
| FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.070784469129 | $302.07 |
| FERNANDO HEFTYE ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019817832842 | $5.86 |
| FERNANDO HEFTYE ARAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021364828732 | $4.17 |
| FERNANDO HELIODORO DOS SANTOS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077677736459 | $2.41 |
| FERNANDO HENRIQUE MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029723720587 | $0.01 |
| FERNANDO HENRIQUE MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048443860712 | $0.00 |
| FERNANDO HENRIQUE MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019521294468 | $0.00 |
| FERNANDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025893240447 | $0.00 |
| FERNANDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019360382225 | $0.02 |
| FERNANDO HERMIDA DE BLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| FERNANDO HERMIDA DE BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27359022647301 | $4.98 |
| FERNANDO HERMIDA DE BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684926131071599 | $0.01 |
| FERNANDO HERMIDA DE BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000002939339175 | $0.00 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082486691161 | $0.02 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054804400635 | $0.01 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040799156798 | $0.00 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219973880649999 | $0.26 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014662429782 | $28.61 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7960273642 | $5.52 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018996790136 | $0.56 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.905277454079999 | $0.91 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.340759757 | $11.37 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47629058499 | $1.63 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051487722218 | $0.39 |
| FERNANDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036778754257 | $1.09 |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.177954096) | ($12,088.89) |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.124229237) | ($32,354.61) |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.177954096 | $12,088.89 |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.124229237 | $32,354.61 |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.100003322) | ($4,105.86) |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.100003322 | $4,105.86 |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2994134445) | ($8,703.65) |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2994134445 | $8,703.65 |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,660.0) | ($2,526.92) |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6,660.0 | $2,526.92 |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.815451 | $7,959.22 |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (5.915454322) | ($11,819.49) |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003705166426) | ($11.68) |
| FERNANDO HERRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002381076986) | ($75.06) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005574307389) | ($16.68) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004377004313) | ($13.34) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008206238315) | ($25.02) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (3.6) | ($6,043.72) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (2.57) | ($4,314.55) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.29815512) | ($6,674.50) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (1.12092021) | ($23,166.87) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008425093444) | ($8.34) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.303313668) | ($300.25) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.494076412) | ($6,428.49) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.607954096) | ($3,571.51) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.925921546 | $8,835.77 |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.6 | $3,563.64 |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.409742809 | $6,037.11 |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.57 | $2,420.59 |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.432061975) | ($7,000.00) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006200463133) | ($5.84) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2231478731) | ($210.18) |
| FERNANDO HERRERA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03526713446) | ($37.53) |
| FERNANDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.270951152894 | $434.81 |
| FERNANDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8496031454591 | $102.52 |
| FERNANDO HERRERA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51196812670927 | $4.33 |
| FERNANDO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074006794607 | $21.91 |
| FERNANDO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2524791964 | $2.04 |
| FERNANDO IGNACIO FADER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.014069 | $414.78 |
| FERNANDO IGNACIO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002145997775 | $50.00 |
| FERNANDO IGNACIO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46686395753309 | $3.81 |
| FERNANDO IRACHETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| FERNANDO IRACHETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,205.375632959) | ($3,205.38) |
| FERNANDO IRACHETA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| FERNANDO IRACHETA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| FERNANDO IRACHETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,765.134242) | ($14,765.13) |
| FERNANDO IRACHETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (4.153104984) | ($4.15) |
| FERNANDO IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018769711102 | $0.00 |
| FERNANDO IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004178011014 | $0.00 |
| FERNANDO IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.12358471322 | $125.12 |
| FERNANDO IRACHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.5450709692069 | $21.55 |
| FERNANDO ITURBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.6584151249999 | $39.02 |
| FERNANDO IZQUIERDO ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160409454744999 | $4.75 |
| FERNANDO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017874296623 | $0.01 |
| FERNANDO JASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.66 |
| FERNANDO JASSO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00243914 | $100.83 |
| FERNANDO JASSO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004244037363) | ($13.74) |
| FERNANDO JASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005420546) | ($13.74) |
| FERNANDO JASSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.462178574) | ($16,500.00) |
| FERNANDO JASSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4642516306) | ($495.41) |
| FERNANDO JASSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01287577779) | ($13.74) |
| FERNANDO JASSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 18.870478192 | $20,137.06 |
| FERNANDO JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053417707863 | $130.57 |
| FERNANDO JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249128997819999 | $42.01 |
| FERNANDO JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28220261982 | $0.28 |
| FERNANDO JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041138434684 | $2.18 |
| FERNANDO JAVIER BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012346768555 | $0.46 |
| FERNANDO JAVIER BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68004440723999 | $4.26 |
| FERNANDO JAVIER BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.1246054046 | $7.12 |
| FERNANDO JAVIER ERAZO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000549165636849999 | $0.02 |
| FERNANDO JAVIER GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (21.131988) | ($328.43) |
| FERNANDO JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012714498491756 | $50.44 |
| FERNANDO JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022930803872 | $0.04 |
| FERNANDO JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11427774204039 | $2.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085252787401 | $0.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129025595914 | $0.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001694834424 | $0.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116928845830999 | $0.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099614344853 | $0.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124408443296999 | $0.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032999280486 | $0.01 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100150539595 | $0.00 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759453 | $0.04 |
| FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052548475547 | $0.00 |
| FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077613858395 | $2.30 |
| FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014160234187 | $0.02 |
| FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033132934317 | $6.46 |
| FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1963792922 | $4.12 |
| FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8780270725 | $2.43 |
| FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204912646929999 | $2.28 |
| FERNANDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070838984069999 | $0.00 |
| FERNANDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407275727346 | $0.05 |
| FERNANDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092134668979 | $0.00 |
| FERNANDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000200834921289999 | $0.00 |
| FERNANDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053310755892 | $0.00 |
| FERNANDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00055868907374 | $0.00 |
| FERNANDO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027203738753 | $0.01 |
| FERNANDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529292582160679 | $0.01 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 2,417.98 | $447.58 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1534 | $440.72 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (2,417.98) | ($442.35) |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($49.87) |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.025326 | $49.87 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.131) | ($0.85) |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.000432 | $0.85 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.179158) | ($352.33) |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 351.221 | $352.33 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (351.22) | ($351.22) |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | XLM | 2,692.38 | $351.22 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (2,692.38) | ($352.17) |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683801654 | $50.00 |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53458398235445 | $1.66 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009047357653) | ($36.26) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001473156261) | ($5.84) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.051503) | ($1,999.96) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,000.966 | $1,999.96 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.012865 | $500.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0130101 | $500.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0064175 | $250.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00629 | $250.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.089678 | $250.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (251.59) | ($251.59) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0068131 | $251.59 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.077948) | ($2,352.20) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,320.498 | $2,352.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.006909965 | $2,228.17 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.355698) | ($3,000.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,020.01 | $3,000.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.103936) | ($230.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 231.658 | $230.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,199.0) | ($3,199.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1011524 | $3,199.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05943008) | ($1,857.19) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.041723) | ($1,297.20) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,290.391 | $1,297.20 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.001959) | ($4.47) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 4.25 | $4.47 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.014) | ($5.25) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.207 | $5.25 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03651 | $1,000.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.016975 | $500.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01694 | $500.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (640.85) | ($640.85) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0211161 | $640.85 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001208344441) | ($36.26) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001700032819) | ($36.26) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.08915423) | ($1,840.80) |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009563426147187 | $30.51 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003525926621171 | $0.01 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017919140517563 | $5.00 |
| FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.058614937589 | $3.06 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (3,739.794969452) | ($8,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (403.049724) | ($403.05) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00547902) | ($221.22) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | CEL | (3,625.306605918) | ($8,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.354286547) | ($82.53) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.91317735) | ($61.53) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.91317735) | ($61.53) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008883093474) | ($0.25) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (15,692.464010539) | ($32,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,023.0 | $3,023.00 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.850472854) | ($307.65) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 6.48554594 | $17,513.52 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.442396468) | ($12,032.95) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 11,958.0 | $11,958.00 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.551724138) | ($307.65) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.4675426728 | $16,873.62 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46754529) | ($14,528.17) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.048621278) | ($4,672.68) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 18,117.751177 | $18,117.75 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.857038068) | ($3.02) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 15,692.464010539 | $25,477.55 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5774372103) | ($0.94) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,797.46835443 | $6,165.39 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4619497682) | ($0.75) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,625.306605918 | $5,885.88 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.462130685) | ($0.75) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,739.794969452 | $6,069.38 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (18,072.355882671) | ($28,533.33) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (120.202983933) | ($189.16) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (11,483.0) | ($8,802.39) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,099.071003) | ($4,099.07) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (48,070.369593683) | ($18,533.61) |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 48,070.369593683 | $18,533.61 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143408114344973 | $4.44 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.13539388232 | $233.94 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001083960509541 | $2.27 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.073749634534506 | $4.07 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018235457805999 | $0.00 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1832004807 | $0.03 |
| FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000298748254169999 | $0.01 |
| FERNANDO JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017168988813 | $5.08 |
| FERNANDO JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028522528061 | $0.03 |
| FERNANDO JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00226746616739999 | $0.00 |
| FERNANDO JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113757129073 | $3.62 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 994.973636 | $994.97 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (994.97) | ($994.97) |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.573382 | $994.97 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 992.866338 | $992.87 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (992.86) | ($992.86) |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0335389 | $992.86 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.033538) | ($1,003.36) |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.553881 | $1,003.36 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.073875084) | ($9,000.00) |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.050434653459) | ($45.06) |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3037293486) | ($271.35) |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.206946934 | $10,905.69 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051248368887 | $0.02 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091111172986 | $0.11 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10582887299 | $210.06 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8900789589999 | $14.89 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027098437988 | $0.02 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000178051041099999 | $0.00 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02977130992 | $0.03 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015428578826 | $0.02 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106601596545 | $0.00 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020379594179 | $0.00 |
| FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015243551195 | $0.03 |
| FERNANDO JOSE MENEGHELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.3784727 | $414.70 |
| FERNANDO JOSE MENEGHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498152479088 | $50.05 |
| FERNANDO JOSE MENEGHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058782373459 | $1.40 |
| FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00009452 | $3.75 |
| FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00018421 | $7.21 |
| FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.082688 | $7.14 |
| FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.06105819 | $4.24 |
| FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 1.19482741 | $3.39 |
| FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001031161699 | $0.00 |
| FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211819992151955 | $0.16 |
| FERNANDO JOSE ZAMBRANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.593043223796 | $298.43 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07272727273) | ($0.15) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1409090909) | ($0.29) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.2) | ($15.20) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.98) | ($10.98) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.6) | ($7.60) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,047.80102 | $1,047.80 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1350917431) | ($0.29) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (370.0) | ($370.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.3507383279 | $1,085.18 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3526404686) | ($1,096.25) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,082.927718 | $1,082.93 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.563807814) | ($1.24) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 1.393869321 | $4,323.49 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.393869321) | ($4,320.26) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,306.860119 | $4,306.86 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9041381879) | ($1.98) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 2.414869802 | $7,478.72 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.414869802) | ($7,476.57) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 7,469.752953 | $7,469.75 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.254567845) | ($7.13) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 9.417630568 | $29,194.21 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (9.417630568) | ($29,178.61) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 12,990.0 | $12,990.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.697945205) | ($10.29) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 13.830964886 | $42,903.79 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (13.830964886) | ($42,866.78) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 1.40643025 | $58,822.54 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (1.406515598) | ($58,724.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,681.0 | $14,681.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15,471.923002) | ($15,471.92) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.36515706 | $15,460.38 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.3645897303) | ($15,436.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,859.0 | $3,859.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,559.0) | ($3,559.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.14462242 | $5,479.52 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1452089302) | ($5,539.58) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,386.0 | $1,386.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,386.0) | ($1,386.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.831326723) | ($1.71) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.601980198) | ($1.22) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4592417062) | ($0.97) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1179163649) | ($0.24) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.19) | ($3.19) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (205.347528) | ($5,158.33) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 343.115260215 | $3,746.82 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (293.04029304) | ($3,200.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2445054945) | ($2.67) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (8.798543956) | ($96.08) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (41.031918) | ($230.60) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1574376779) | ($0.15) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (190.0) | ($190.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01266202392 | $345.26 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,516.998077 | $2,517.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.046895094) | ($4.88) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,527.0) | ($1,527.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 62.313813507 | $2,726.95 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2454715513) | ($0.24) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02481851461 | $688.31 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8262022406) | ($0.82) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03748198) | ($1,095.07) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 9,290.310852 | $9,290.31 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.0) | ($9.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,142.0) | ($2,142.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1816705842 | $5,462.29 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,518.0) | ($2,518.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 111.935985775 | $6,103.87 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.41) | ($8.41) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4352316881 | $13,054.98 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.5126) | ($15,562.54) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0664378) | ($2,012.83) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.03786995) | ($1,147.33) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.27) | ($12.27) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.22) | ($3.22) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (174.311100811) | ($8,974.51) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.198513463) | ($0.97) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.19) | ($3.19) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.06) | ($4.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,217.0) | ($1,217.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.10638111189 | $3,315.68 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.296228184) | ($0.87) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.09008600394 | $2,804.74 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.311538404) | ($1.56) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (985.0) | ($985.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.09380059042 | $2,921.23 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.51) | ($1.51) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (614.0) | ($614.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.05599762876 | $1,743.93 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($309.90) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.01 | $309.90 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0064687) | ($200.47) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00751) | ($233.21) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.011943) | ($370.86) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0146233) | ($454.09) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0113619) | ($352.82) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.08516949415) | ($2,626.46) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.06946518576) | ($2,142.17) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.03111052356) | ($959.39) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01918679438) | ($593.93) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01827831977) | ($565.81) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.008091101944) | ($250.46) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.004878319359) | ($151.01) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01825939322) | ($561.72) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02403672391) | ($739.45) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0050785) | ($155.93) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01082555) | ($332.38) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,141.673097 | $1,141.67 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,386.0) | ($1,386.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1452089302 | $4,004.57 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.27) | ($12.27) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.22) | ($3.22) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002991596902) | ($5.73) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002148313797) | ($4.38) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001763918492) | ($3.53) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001657654147) | ($3.37) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006538978806) | ($1.41) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004403551505) | ($0.86) |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564532141629952 | $12.16 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127135248692 | $0.21 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002969576198682 | $0.09 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.10901422294 | $4.11 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00580499201159999 | $0.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017402943218 | $0.02 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045036070432 | $0.00 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18647664696474 | $8.94 |
| FERNANDO JR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0592708446483 | $79.17 |
| FERNANDO JR PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028539169473 | $0.00 |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (16.832) | ($37.20) |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.01228 | $37.20 |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (18.411) | ($15.11) |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0005156 | $15.11 |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (0.27824) | ($14.94) |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0005043 | $14.94 |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01228) | ($25.13) |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165273) | ($5,079.00) |
| FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7772532193392 | $45.80 |
| FERNANDO JULIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.217062) | ($440.66) |
| FERNANDO JULIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 437.453 | $440.66 |
| FERNANDO JULIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.186) | ($1.79) |
| FERNANDO JULIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.794 | $1.79 |
| FERNANDO JULIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (445.351) | ($445.35) |
| FERNANDO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50006088139471 | $3.81 |
| FERNANDO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079276670876 | $0.01 |
| FERNANDO JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013271275586 | $0.00 |
| FERNANDO KALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026233998284 | $79.59 |
| FERNANDO KALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055538180904 | $0.00 |
| FERNANDO KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056416260344 | $16.70 |
| FERNANDO KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034740482178 | $0.00 |
| FERNANDO KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006093881114 | $0.01 |
| FERNANDO KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20595669988999 | $0.58 |
| FERNANDO KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.0482064158 | $4.05 |
| FERNANDO KARLO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040685421475999 | $0.00 |
| FERNANDO KARLO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133265964699999 | $0.01 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ADA | 2,660.838989019 | $2,086.33 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138076852636 | $0.41 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070189553884 | $1.37 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6507552659999 | $24.65 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.460978364 | $5.12 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.194248662 | $14.07 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35001212599999 | $15.00 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95509487984 | $3.26 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090096773536 | $0.68 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033422591223 | $0.00 |
| FERNANDO L RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75864918987 | $0.40 |
| FERNANDO L TOPACIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $66.12 |
| FERNANDO L TOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089319433079999 | $0.00 |
| FERNANDO L TOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0099018497 | $0.63 |
| FERNANDO L TOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22612745351 | $2.51 |
| FERNANDO LANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022076056411 | $0.01 |
| FERNANDO LANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.33862185 | $6,823.75 |
| FERNANDO LANDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.70048572 | $5,048.06 |
| FERNANDO LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081106059455 | $251.21 |
| FERNANDO LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128985906579 | $254.66 |
| FERNANDO LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 543.425540345 | $543.43 |
| FERNANDO LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025185205176 | $0.57 |
| FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09517165 | $202.55 |
| FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02659837 | $816.30 |
| FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02705978 | $50.96 |
| FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00085573 | $26.00 |
| FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020479696626 | $56.80 |
| FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010184374983 | $1.49 |
| FERNANDO LARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.724484408) | ($8.72) |
| FERNANDO LARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.724484408 | $8.72 |
| FERNANDO LARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001172121998) | ($46.95) |
| FERNANDO LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001172121998 | $46.95 |
| FERNANDO LARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02537481061) | ($75.94) |
| FERNANDO LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02537481061 | $75.94 |
| FERNANDO LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02537481061) | ($76.36) |
| FERNANDO LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117212) | ($47.17) |
| FERNANDO LARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $1,827.28 |
| FERNANDO LARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.985) | ($1,831.68) |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002954937063777 | $0.12 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006433097461265 | $0.19 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017524733635568 | $0.02 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000716528967109999 | $0.00 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013711420363 | $0.00 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61688255319 | $36.88 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019867171018 | $0.00 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069387597847 | $0.01 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035114120882 | $10.39 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039466782642 | $78.10 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.642012133 | $24.29 |
| FERNANDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.655390159 | $18.62 |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (49.505871) | ($4,377.31) |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.051802) | ($2,101.09) |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LTC | 20.06094 | $2,101.09 |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.104783) | ($4,101.00) |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.425148 | $4,101.00 |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (20.06094) | ($2,028.21) |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.42687333) | ($2,926.52) |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09328798) | ($2,915.62) |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004492361963777 | $15.95 |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7838130531 | $43.23 |
| FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003746696981409 | $8.93 |
| FERNANDO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9024918335 | $6.50 |
| FERNANDO LEANDRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154237065892 | $0.46 |
| FERNANDO LEANDRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2616773882 | $8.46 |
| FERNANDO LENERO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286536911919999 | $55.95 |
| FERNANDO LENERO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.536674405 | $24.21 |
| FERNANDO LENERO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6276709438 | $73.65 |
| FERNANDO LENERO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96726856646 | $8.54 |
| FERNANDO LENERO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73538536181 | $29.10 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016101839463 | $47.84 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038226877531 | $0.00 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018963892723 | $0.00 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000299932364379999 | $0.00 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046667280401 | $0.00 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030501209631 | $0.01 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000017098268294 | $0.00 |
| FERNANDO LEON OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000190083996989999 | $0.01 |
| FERNANDO LEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018428576363 | $0.02 |
| FERNANDO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158316412275 | $4.69 |
| FERNANDO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068960338785 | $0.13 |
| FERNANDO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.35613144119999 | $6.62 |
| FERNANDO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44402642849999 | $0.91 |
| FERNANDO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9539701527 | $10.09 |
| FERNANDO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18087032253 | $0.18 |
| FERNANDO LIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127576400252 | $37.76 |
| FERNANDO LIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676991418659999 | $13.21 |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002741) | ($79.46) |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 79.129 | $79.46 |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (445.0) | ($445.00) |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (79.129) | ($79.13) |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274524255928106 | $100.09 |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555237596296789 | $1.18 |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03087478213853 | $0.03 |
| FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6650949094751 | $0.67 |
| FERNANDO LIYANADURA ONEL VILOSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.271907) | ($403.27) |
| FERNANDO LIYANADURA ONEL VILOSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162967) | ($47.97) |
| FERNANDO LIYANADURA ONEL VILOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016319921506383 | $50.07 |
| FERNANDO LIYANADURA ONEL VILOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8971611000802 | $2.90 |
| FERNANDO LOBAO DIAS LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045958798779 | $13.60 |
| FERNANDO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001075458246 | $0.00 |
| FERNANDO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042751362047 | $0.00 |
| FERNANDO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.104337385035999 | $0.10 |
| FERNANDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028186674865 | $0.83 |
| FERNANDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033072419947 | $0.00 |
| FERNANDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082775329388 | $0.01 |
| FERNANDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50104857099999 | $2.20 |
| FERNANDO LOPES XAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005349373713 | $0.02 |
| FERNANDO LOPES XAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048849927625 | $0.00 |
| FERNANDO LOPES XAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000051346782876 | $0.00 |
| FERNANDO LOPES XAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023735955889 | $0.00 |
| FERNANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439120766969999 | $13.00 |
| FERNANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110691635879999 | $0.00 |
| FERNANDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045163870018 | $0.00 |
| FERNANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061710885138 | $0.01 |
| FERNANDO LÓPEZ BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163873560879999 | $4.85 |
| FERNANDO LOPEZ BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015911412269 | $0.02 |
| FERNANDO LOPEZ COLLADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054925) | ($17.36) |
| FERNANDO LOPEZ COLLADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (1.00524898) | ($220.02) |
| FERNANDO LOPEZ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70547687276932 | $2.33 |
| FERNANDO LOPEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00771539784913126 | $0.01 |
| FERNANDO LUIS GABELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,117.05 |
| FERNANDO LUIS GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022984543083526 | $50.18 |
| FERNANDO LUIS GABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033763125457 | $49.10 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022783372653 | $68.78 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03124499972 | $61.26 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.162123121 | $74.16 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8431511725 | $7.01 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050012961488 | $0.44 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57316520866 | $34.27 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026640257426 | $1.05 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069383175914 | $7.62 |
| FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102892007873 | $0.63 |
| FERNANDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018235464368 | $5.40 |
| FERNANDO MAC CULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055600823258 | $1.65 |
| FERNANDO MAC CULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78587230933 | $0.92 |
| FERNANDO MAC CULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.401966646 | $69.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008639221478484 | $0.00 |
| FERNANDO MALIMAGE JANAKA INDRAJITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.18075965 | $551.43 |
| FERNANDO MALIMAGE JANAKA INDRAJITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1814841474) | ($356.29) |
| FERNANDO MALIMAGE JANAKA INDRAJITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165771) | ($48.64) |
| FERNANDO MALIMAGE JANAKA INDRAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165864755501493 | $50.03 |
| FERNANDO MALIMAGE JANAKA INDRAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000948902684620399 | $2.37 |
| FERNANDO MANDADIGE AYANTHA SURANJEEWA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.870854 | $403.87 |
| FERNANDO MANDADIGE AYANTHA SURANJEEWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.870854) | ($403.87) |
| FERNANDO MANDADIGE AYANTHA SURANJEEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2203270073767 | $1.47 |
| FERNANDO MANSO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004900343949 | $0.00 |
| FERNANDO MANUEL FERREIRA VIEIRA DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020764441877 | $0.04 |
| FERNANDO MAQUEDANO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002088253709 | $6.18 |
| FERNANDO MAQUEDANO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186632856629999 | $36.42 |
| FERNANDO MAQUEDANO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30295658232 | $3.37 |
| FERNANDO MARCELO FLAVIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211293740201 | $75.45 |
| FERNANDO MARCELO FLAVIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002427536909 | $0.05 |
| FERNANDO MARIO IRIARTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| FERNANDO MARIO IRIARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| FERNANDO MARIO IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5978390533055 | $1.60 |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (413.882115056) | ($35.23) |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 413.882115056 | $35.23 |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOGE | (413.84) | ($35.23) |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0011471 | $35.23 |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079706325884 | $0.00 |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2899455541 | $1.82 |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5801622953 | $1.62 |
| FERNANDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.297232347837882 | $0.03 |
| FERNANDO MARTIN COSME STANGAFERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0140098 | $421.22 |
| FERNANDO MARTIN COSME STANGAFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002501090958697 | $53.31 |
| FERNANDO MARTIN GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4.2623) | ($8.87) |
| FERNANDO MARTÍN GARCÍA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.333991292 | $4,135.52 |
| FERNANDO MARTÍN GARCÍA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (4.6131) | ($9.55) |
| FERNANDO MARTÍN GARCÍA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.4116) | ($11.41) |
| FERNANDO MARTÍN GARCÍA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (26.9308) | ($20.59) |
| FERNANDO MARTÍN GARCÍA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (13.7389) | ($10.73) |
| FERNANDO MARTÍN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.77324120851 | $111.39 |
| FERNANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165396132609999 | $0.49 |
| FERNANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12121740679999 | $1.68 |
| FERNANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.488101824 | $18.52 |
| FERNANDO MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100451242677 | $307.91 |
| FERNANDO MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151332644624 | $307.27 |
| FERNANDO MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041013968257 | $0.04 |
| FERNANDO MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612012118900997 | $0.70 |
| FERNANDO MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025451121992 | $0.05 |
| FERNANDO MATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| FERNANDO MATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 474.628 | $188.00 |
| FERNANDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71798185493986 | $2.15 |
| FERNANDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2910030971081 | $2.29 |
| FERNANDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050300051651 | $0.03 |
| FERNANDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124976302497 | $0.14 |
| FERNANDO MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017329061338 | $5.13 |
| FERNANDO MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8172714457 | $8.58 |
| FERNANDO MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.359972971 | $12.16 |
| FERNANDO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000792509136849999 | $0.00 |
| FERNANDO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045074836329 | $0.00 |
| FERNANDO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038815824359 | $76.76 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,008.37 | $1,000.00 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 118.3853 | $1,000.00 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 22.38889 | $1,000.00 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.533531 | $1,000.00 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,238.697 | $1,000.00 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (2,247.067) | ($1,804.13) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,781.086 | $1,804.13 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,097.0) | ($6,097.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (638.020186404) | ($638.02) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (59.2114) | ($593.76) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 590.929 | $593.76 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (22.3933) | ($1,167.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,171.235 | $1,167.00 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (58.8369) | ($588.05) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 589.781 | $588.05 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.267106) | ($525.24) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 523.797 | $525.24 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.133553) | ($262.55) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 262.104 | $262.55 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.124443) | ($240.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 238.898 | $240.00 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,950.0) | ($10,950.00) |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115355299353 | $0.34 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5045479946475 | $0.45 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123716295689 | $2.33 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.72674195146 | $183.73 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2513677447843 | $2.47 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.1862693209099 | $42.19 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02883924456876 | $1.45 |
| FERNANDO MCGARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9343144680941 | $2.93 |
| FERNANDO MEDARDO ANABALON RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| FERNANDO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033225421055 | $0.01 |
| FERNANDO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081252190357 | $0.02 |
| FERNANDO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056565572822 | $0.00 |
| FERNANDO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022943720137 | $0.00 |
| FERNANDO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002959191994333 | $0.00 |
| FERNANDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018988362674 | $0.02 |
| FERNANDO MENDOZA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044792025915999 | $13.26 |
| FERNANDO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085811649312 | $0.25 |
| FERNANDO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008814786268 | $0.02 |
| FERNANDO MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023019137292 | $0.00 |
| FERNANDO MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013384622882 | $0.01 |
| FERNANDO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114661138051 | $0.34 |
| FERNANDO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000255891585039999 | $0.00 |
| FERNANDO MIGUEL BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017998) | ($523.25) |
| FERNANDO MIGUEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018726069310719 | $6.30 |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.034021) | ($60.00) |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 105.492 | $60.00 |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6188029960199 | $14.95 |
| FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046047846407 | $1.36 |
| FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029999895435 | $0.00 |
| FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53129540099999 | $4.53 |
| FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8089498677 | $1.14 |
| FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145044202669999 | $4.62 |
| FERNANDO MIRANDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008447266933) | ($34.26) |
| FERNANDO MIRANDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008447266933 | $34.26 |
| FERNANDO MIRANDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007927435097) | ($0.03) |
| FERNANDO MIRANDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007927435097 | $0.03 |
| FERNANDO MIRANDA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000845) | ($36.10) |
| FERNANDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001076298318621 | $0.04 |
| FERNANDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.724378116 | $2.97 |
| FERNANDO MIYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022670196 | $0.67 |
| FERNANDO MIYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061555019072 | $0.00 |
| FERNANDO MOMPO ALVAREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00065446 | $25.29 |
| FERNANDO MOMPO ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000641) | ($23.03) |
| FERNANDO MOMPO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056109369009 | $0.02 |
| FERNANDO MÓNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136081432024 | $4.03 |
| FERNANDO MÓNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35211445883 | $0.38 |
| FERNANDO MÓNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017531277394 | $3.42 |
| FERNANDO MONTALVO DELGADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010071) | ($291.68) |
| FERNANDO MONTALVO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65347157113799 | $2.45 |
| FERNANDO MORA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| FERNANDO MORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 3,521.348547578 | $4,170.01 |
| FERNANDO MORA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10327378 | $3,985.45 |
| FERNANDO MORA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FERNANDO MORA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 6.0 | $532.27 |
| FERNANDO MORA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00845614 | $322.05 |
| FERNANDO MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,521.34) | ($2,434.83) |
| FERNANDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (6.0) | ($317.91) |
| FERNANDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211677848479999 | $63.71 |
| FERNANDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8122168888 | $4.61 |
| FERNANDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.421735808319999 | $0.55 |
| FERNANDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983692390109999 | $2.91 |
| FERNANDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037009246747 | $7.22 |
| FERNANDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143192686796 | $0.42 |
| FERNANDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.30808114602 | $16.69 |
| FERNANDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368985514990953 | $0.00 |
| FERNANDO MOSCATIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196062936428885 | $0.00 |
| FERNANDO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002543871026145 | $0.00 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.8288012 | $2,446.03 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.62845651 | $1,586.13 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.130315 | $319.32 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00584829 | $174.16 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.579307) | ($1,020.00) |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0342606 | $1,020.00 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.014782) | ($1,784.19) |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0601752 | $1,784.19 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.017482 | $546.78 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718970441209999 | $20.16 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.297579624001 | $6.34 |
| FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008495424128987 | $17.58 |
| FERNANDO MOURATO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069172286612 | $0.20 |
| FERNANDO MOURATO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026149375456 | $0.05 |
| FERNANDO MOURATO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43319551462 | $0.43 |
| FERNANDO MOURATO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0061503758366 | $0.02 |
| FERNANDO MUÑIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000426337904930999 | $0.00 |
| FERNANDO MUÑIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000002561590287 | $0.00 |
| FERNANDO MUNOZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.35154 | $3,810.73 |
| FERNANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080375519098 | $249.06 |
| FERNANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043609409375 | $82.48 |
| FERNANDO MUÑOZ ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017246667802 | $0.51 |
| FERNANDO MUÑOZ ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.430796544 | $16.43 |
| FERNANDO MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128366170974 | $0.04 |
| FERNANDO MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100709151800999 | $0.02 |
| FERNANDO MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073672635834 | $0.06 |
| FERNANDO MURUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090474156189 | $0.00 |
| FERNANDO MURUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044372229152 | $0.01 |
| FERNANDO MURUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007827216689 | $0.00 |
| FERNANDO NACHBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34104506781 | $0.40 |
| FERNANDO NACHBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128883993867 | $25.15 |
| FERNANDO NACHBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128199068313 | $0.02 |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.643124 | $404.64 |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (1.104) | ($0.86) |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 0.845 | $0.86 |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001708) | ($49.99) |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 49.858 | $49.99 |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.643124) | ($404.64) |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.82) | ($50.82) |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402767594305837 | $100.00 |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82309449773829 | $2.30 |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18835202519543 | $0.19 |
| FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2285247604208 | $0.23 |
| FERNANDO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381191442699999 | $11.28 |
| FERNANDO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013369985117 | $0.98 |
| FERNANDO NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4680744034 | $1.18 |
| FERNANDO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017339326974 | $0.51 |
| FERNANDO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209986748109999 | $0.02 |
| FERNANDO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147269118789999 | $28.74 |
| FERNANDO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27961457338 | $0.28 |
| FERNANDO NEPOMUCENO CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169523847111949 | $0.20 |
| FERNANDO NHEU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,017.77) |
| FERNANDO NHEU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,032.29) |
| FERNANDO NHEU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($9,012.96) |
| FERNANDO NHEU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (29,999.0) | ($18,064.87) |
| FERNANDO NHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.890860188299 | $88.41 |
| FERNANDO NICASTRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006664) | ($254.69) |
| FERNANDO NICASTRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19433376) | ($5,578.74) |
| FERNANDO NICASTRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,064.48) |
| FERNANDO NICASTRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (362.208358) | ($2,781.76) |
| FERNANDO NICASTRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,338.138486) | ($4,255.96) |
| FERNANDO NICASTRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (17.493618266) | ($35,868.04) |
| FERNANDO NICASTRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.002725) | ($56,974.64) |
| FERNANDO NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101926054435029 | $364.15 |
| FERNANDO NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077840061182 | $0.01 |
| FERNANDO NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087899977032317 | $239.34 |
| FERNANDO NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120205732395999 | $0.01 |
| FERNANDO NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.8892534543699 | $52.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095014970392 | $0.11 |
| FERNANDO NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65574857616441 | $7.44 |
| FERNANDO NICOLAS BENEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280009250649 | $50.45 |
| FERNANDO NICOLAS BENEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023089974109 | $0.05 |
| FERNANDO NICOLAS BENEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126734809564999 | $4.03 |
| FERNANDO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109316553735 | $0.32 |
| FERNANDO NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017230307669 | $0.01 |
| FERNANDO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090073530323 | $59.74 |
| FERNANDO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000068686018821 | $0.00 |
| FERNANDO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005958066963 | $0.00 |
| FERNANDO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080145760229 | $0.00 |
| FERNANDO NUNO DIAS MARQUES SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.1974732607289 | $78.09 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010434454726 | $0.31 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121232521826 | $245.61 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45959125308 | $0.46 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.514409858 | $30.53 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000110775144065 | $0.00 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109496776783999 | $0.01 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055228559004 | $0.00 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018135236125 | $0.00 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6880307358 | $0.31 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055961051071 | $0.00 |
| FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053763271204999 | $0.00 |
| FERNANDO OBIGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.076561281 | $177.41 |
| FERNANDO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101390787714 | $3.00 |
| FERNANDO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47838969485 | $0.56 |
| FERNANDO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00394141694 | $7.38 |
| FERNANDO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0816585861 | $7.08 |
| FERNANDO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.46974643019999 | $5.95 |
| FERNANDO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051821535437 | $1.65 |
| FERNANDO ORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037632078963 | $0.00 |
| FERNANDO ORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014752694229 | $0.00 |
| FERNANDO ORDEN RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016157563149899 | $0.05 |
| FERNANDO ORDEN RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088374735337 | $0.00 |
| FERNANDO ORDEN RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021131468893 | $0.02 |
| FERNANDO ORDEN RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000300279061799999 | $0.00 |
| FERNANDO ORDEN RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016109395478 | $0.00 |
| FERNANDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228520947935199 | $0.03 |
| FERNANDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064499456928 | $0.01 |
| FERNANDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017032951782 | $0.00 |
| FERNANDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022268935309 | $0.00 |
| FERNANDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00127182982709 | $0.00 |
| FERNANDO OTERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007333) | ($215.05) |
| FERNANDO OTERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOGE | 2,818.22 | $215.05 |
| FERNANDO OTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4.732141) | ($4.73) |
| FERNANDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025886629361 | $7.96 |
| FERNANDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.0461883418 | $0.07 |
| FERNANDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183286056589999 | $54.81 |
| FERNANDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250256005959999 | $48.83 |
| FERNANDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05822989335733 | $0.06 |
| FERNANDO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045996276493 | $0.00 |
| FERNANDO OZCOIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795220591620418 | $0.09 |
| FERNANDO PABLO ORTEGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039209065714 | $0.12 |
| FERNANDO PABLO ORTEGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6388334426999 | $32.29 |
| FERNANDO PABLO ORTEGO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.299979621 | $1.30 |
| FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002038569278 | $61.26 |
| FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121952141943999 | $23.75 |
| FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6452537444 | $1.65 |
| FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2609330109 | $1.42 |
| FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6969360812 | $3.70 |
| FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6968428093 | $0.54 |
| FERNANDO PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014323873266449 | $0.01 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (21.0549) | ($2,354.99) |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0567035 | $2,354.99 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (103.659775041) | ($1,472.50) |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 103.52391 | $10,940.41 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 21.77902864 | $2,304.00 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025874570369 | $78.07 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010409910696 | $0.00 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029629015520001 | $0.41 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005984648600523 | $0.66 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42124376827 | $80.37 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000056949093071 | $0.00 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002632137311 | $0.00 |
| FERNANDO PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019765669273 | $0.00 |
| FERNANDO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128318183731 | $0.38 |
| FERNANDO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02209977077 | $1.19 |
| FERNANDO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041066007521 | $81.37 |
| FERNANDO PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8165293485 | $7.21 |
| FERNANDO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094078867064 | $0.03 |
| FERNANDO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099757134376 | $0.02 |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.12) | ($0.12) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.12) | ($0.12) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004433393603) | ($0.83) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001603761441) | ($30.02) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05341438075) | ($1,000.00) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06672020271 | $1,249.11 |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000006667485697) | ($0.12) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008334357121) | ($150.00) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0101856367 | $183.32 |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002502307382) | ($4.50) |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002882842716268 | $8.15 |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155222738407999 | $0.02 |
| FERNANDO PAZ CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46367432162 | $0.46 |
| FERNANDO PEDREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139797512253 | $41.38 |
| FERNANDO PEDREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7575097116 | $6.15 |
| FERNANDO PEDREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3655188068 | $0.56 |
| FERNANDO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026344673953 | $0.00 |
| FERNANDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109918070966 | $0.00 |
| FERNANDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000398380404464 | $0.00 |
| FERNANDO PERALTA BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016565476343 | $0.49 |
| FERNANDO PERALTA BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.50128430189999 | $1.20 |
| FERNANDO PEREA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (728.586308295) | ($728.59) |
| FERNANDO PEREA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 728.586308295 | $728.59 |
| FERNANDO PEREA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (728.586308) | ($728.59) |
| FERNANDO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044309506887 | $0.00 |
| FERNANDO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072433021075 | $0.00 |
| FERNANDO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00307278301549999 | $0.00 |
| FERNANDO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109982795969 | $0.02 |
| FERNANDO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025569366938 | $0.02 |
| FERNANDO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023983579173 | $0.02 |
| FERNANDO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.58477326565999 | $8.58 |
| FERNANDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $117.07 |
| FERNANDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $2,514.30 |
| FERNANDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.26) | ($2,642.84) |
| FERNANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009736827248 | $0.00 |
| FERNANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081418405812 | $0.01 |
| FERNANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119394382286 | $0.02 |
| FERNANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019512395903 | $0.00 |
| FERNANDO PEREZ DE BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291989144398 | $0.00 |
| FERNANDO PEREZ DE BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026166835305 | $0.03 |
| FERNANDO PEREZ DE BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019049402936 | $0.01 |
| FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003505391186 | $0.10 |
| FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359075986225633 | $0.00 |
| FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032539191961 | $0.02 |
| FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051545664942 | $0.00 |
| FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082887500868 | $0.28 |
| FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000941142043789999 | $0.00 |
| FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034699771824 | $0.00 |
| FERNANDO PEREZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002462661801 | $0.01 |
| FERNANDO PEREZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022216494801 | $43.35 |
| FERNANDO PEREZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2450856166 | $2.72 |
| FERNANDO PERL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.103368703 | $312.85 |
| FERNANDO PERL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.103354439 | $293.08 |
| FERNANDO PERL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1033631 | $248.30 |
| FERNANDO PERL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.10337505 | $204.03 |
| FERNANDO PERL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.103327724 | $204.45 |
| FERNANDO PERL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.103340775 | $163.47 |
| FERNANDO PERL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.103416043 | $118.21 |
| FERNANDO PERL | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.0329404558 | $36.75 |
| FERNANDO PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.589229165538 | $41.46 |
| FERNANDO PICCICACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002570730979559 | $0.00 |
| FERNANDO PICHARDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00058723 | $23.24 |
| FERNANDO PICHARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000586) | ($17.98) |
| FERNANDO PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450840211554324 | $0.07 |
| FERNANDO PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001474541097 | $0.00 |
| FERNANDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001153975835 | $0.00 |
| FERNANDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027099441587 | $0.00 |
| FERNANDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003656432035 | $0.00 |
| FERNANDO POLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021744687202 | $0.00 |
| FERNANDO POLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038768862768 | $0.00 |
| FERNANDO PORTEIRO TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002761761459 | $0.00 |
| FERNANDO PORTEIRO TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156047862785561 | $0.00 |
| FERNANDO PORTEIRO TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043298419941 | $0.00 |
| FERNANDO PORTEIRO TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0075206209416 | $0.01 |
| FERNANDO PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8608868771 | $1.00 |
| FERNANDO QUANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039563791613 | $1.17 |
| FERNANDO QUANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043380248509 | $0.85 |
| FERNANDO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017670033328 | $0.52 |
| FERNANDO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076185531812999 | $0.01 |
| FERNANDO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000586242799569999 | $0.11 |
| FERNANDO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016935712801 | $0.02 |
| FERNANDO QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122949180549999 | $0.00 |
| FERNANDO RABASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131274803259 | $3.89 |
| FERNANDO RABASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109066385367 | $0.00 |
| FERNANDO RAFAEL BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006388110432747 | $0.01 |
| FERNANDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031768716439 | $0.94 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1485189849 | $447.30 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1501155769 | $439.67 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1501511725 | $424.46 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1503075149 | $404.19 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00124312 | $44.68 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007625499136722 | $303.60 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006771771506534 | $11.43 |
| FERNANDO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018148380124 | $0.00 |
| FERNANDO RAMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.015) | ($4.63) |
| FERNANDO RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7213208366) | ($183.92) |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291403774439999 | $8.62 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18222313759999 | $0.18 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.888494347289999 | $1.81 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031486333613 | $0.03 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006849439175794 | $2.40 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014990648676 | $0.03 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012223047381 | $0.01 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000436353041289999 | $0.00 |
| FERNANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113001785944 | $0.01 |
| FERNANDO RAPIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000973161958 | $0.00 |
| FERNANDO RAPIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099683814629 | $0.01 |
| FERNANDO RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155167831219 | $4.59 |
| FERNANDO RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.77615383 | $18.78 |
| FERNANDO RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.323168729899999 | $0.42 |
| FERNANDO REICH ESPINOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 47.1242 | $95.66 |
| FERNANDO REICH ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719526511129999 | $0.62 |
| FERNANDO REIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.6668115938) | ($41.43) |
| FERNANDO REIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.4) | ($45.40) |
| FERNANDO REIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.519) | ($636.13) |
| FERNANDO REIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,205.01) |
| FERNANDO REIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,919.16) |
| FERNANDO REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,654.88) |
| FERNANDO REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,029.871142 | $6,029.87 |
| FERNANDO REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,800.0) | ($5,800.00) |
| FERNANDO REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (218.07) | ($218.07) |
| FERNANDO REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2977412731 | $9,171.32 |
| FERNANDO REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29857268) | ($9,178.69) |
| FERNANDO REIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.801142) | ($11.80) |
| FERNANDO REIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (77.8322) | ($59.29) |
| FERNANDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019114612 | $0.00 |
| FERNANDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7624972286427 | $25.59 |
| FERNANDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002431276452 | $0.00 |
| FERNANDO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00215881508079999 | $0.00 |
| FERNANDO RELVINHAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($210.33) |
| FERNANDO RELVINHAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (27.136042122) | ($147.85) |
| FERNANDO RELVINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0579028011 | $1.51 |
| FERNANDO RELVINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168874322224 | $343.21 |
| FERNANDO REQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000358646900749999 | $0.01 |
| FERNANDO REQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055176690425 | $0.01 |
| FERNANDO REYES CID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 671.82 | $671.82 |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO REYES CID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.04357945823 | $1,504.31 |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00155646 | $53.06 |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00167917 | $50.83 |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (29.518158) | ($29.52) |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04682169) | ($1,412.12) |
| FERNANDO REYES CID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $250.53 |
| FERNANDO REYES CID | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0087) | ($261.45) |
| FERNANDO REYES CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028320777907 | $0.00 |
| FERNANDO REYES CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34484282292222 | $2.95 |
| FERNANDO REYES CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001921682196 | $0.00 |
| FERNANDO REYES CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019384856813 | $1.32 |
| FERNANDO RIBEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,535.676664 | $2,535.68 |
| FERNANDO RIBEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,255.4445 | $980.05 |
| FERNANDO RIBEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 52.8297 | $39.81 |
| FERNANDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.84437724801 | $242.10 |
| FERNANDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.532851668 | $302.53 |
| FERNANDO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043200889392 | $0.84 |
| FERNANDO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024543442718 | $0.00 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $30.95 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 2,949.6 | $1,855.88 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00016086 | $4.94 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,112.025609515) | ($1,112.03) |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,112.025609515 | $1,112.03 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,999.6) | ($1,379.99) |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,087.025609) | ($1,087.03) |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.467018394) | ($1.47) |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.467018394 | $1.47 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1.467018) | ($1.47) |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288472525 | $69.09 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061760150838 | $123.77 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3299243251553 | $10.33 |
| FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 241.251042625 | $151.48 |
| FERNANDO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196524558189999 | $5.82 |
| FERNANDO RIVAS MONTELONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125201753492 | $0.15 |
| FERNANDO RIVAS MONTELONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4840363727 | $2.76 |
| FERNANDO RIVAS MONTELONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055721291104 | $0.42 |
| FERNANDO RIVAS MONTELONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54517265452 | $0.29 |
| FERNANDO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403964425016699 | $0.04 |
| FERNANDO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023555914346 | $0.00 |
| FERNANDO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120352672589 | $0.23 |
| FERNANDO ROBERTO COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012985574087815 | $50.43 |
| FERNANDO ROBERTO COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042873145646 | $8.37 |
| FERNANDO ROBERTO COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3762753167 | $4.18 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 3,093.5 | $3,093.50 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00347676962) | ($125.56) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00347676962 | $125.56 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,503.661022214) | ($31,940.26) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,503.661022214 | $31,940.26 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (405.27902059) | ($33,261.81) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 405.27902059 | $33,261.81 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (173.322118341) | ($13,885.96) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 173.322118341 | $13,885.96 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (310.409066683) | ($4,434.29) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 310.409066683 | $4,434.29 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (271.645073301) | ($2,037.34) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 271.645073301 | $2,037.34 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,503.661022214) | ($31,878.22) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (173.322118) | ($13,649.67) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (310.409066683) | ($4,435.45) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UNI | (271.645073301) | ($2,026.69) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347676) | ($125.04) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,269.757166018) | ($1,336.32) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,269.757166018 | $1,336.32 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (2,269.757166) | ($1,332.28) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (405.27902059) | ($32,188.01) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000544373313) | ($18.33) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2523270523) | ($7,386.37) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2523270523 | $7,386.37 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011903643) | ($2,016.13) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011903643 | $2,016.13 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011903) | ($2,016.15) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252327) | ($7,465.60) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006039936734) | ($18.33) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008500672448) | ($18.33) |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057670622786 | $0.00 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266274021678 | $0.00 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018276884029 | $0.04 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02180549807431 | $0.02 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000573662319219999 | $0.01 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00172904800364 | $0.01 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000917532964823 | $0.00 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.019468348493 | $0.00 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154325988585999 | $45.76 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068318171589 | $137.20 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015228408827936 | $0.59 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,998.39024075399 | $1,998.39 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.97103057087 | $210.88 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1051789741822 | $35.42 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02752795001 | $0.03 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7027329897292 | $162.10 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5784507863358 | $3.10 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5261213918144 | $4.48 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7978749840288 | $66.90 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050365157662 | $0.03 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010395935258505 | $39.27 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004399039728774 | $11.87 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000239151496159999 | $0.00 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000113114764927 | $0.00 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000866985030569999 | $0.01 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106031876520999 | $0.00 |
| FERNANDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041134888401 | $0.00 |
| FERNANDO RODRIGUEZ ARGILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011258172599 | $3.33 |
| FERNANDO RODRIGUEZ ARGILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171228901399999 | $3.34 |
| FERNANDO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067574855578 | $0.21 |
| FERNANDO RODRIGUEZ MEDINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01299 | $379.72 |
| FERNANDO RODRIGUEZ MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10029472) | ($2,859.20) |
| FERNANDO RODRIGUEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009802119124145 | $32.48 |
| FERNANDO RODRIGUEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047804360162263 | $0.00 |
| FERNANDO RODRIGUEZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001640795201 | $0.00 |
| FERNANDO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019829514196 | $0.59 |
| FERNANDO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052908739656463 | $0.01 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 179,198.479116 | $179,198.48 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (179,238.479116) | ($179,238.48) |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (101.279542104) | ($198,864.41) |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027275503992 | $0.81 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19808149934 | $0.23 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45212300490142 | $1,193.72 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030897214165 | $0.03 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027113825064 | $0.03 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.262832127999 | $133.26 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004846605999) | ($0.02) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002501) | ($100.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.669 | $100.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (99.88) | ($99.88) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020277) | ($8.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020277 | $8.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009885430396) | ($0.39) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007345) | ($3.01) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006499119369) | ($20.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006499119369 | $20.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006499030231) | ($20.01) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001971628269) | ($6.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001971628269 | $6.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001971628269) | ($6.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001202665279) | ($0.50) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000007767969199) | ($0.03) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 102.572619 | $102.57 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.00973022939 | $383.22 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00634761) | ($250.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00634761 | $250.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00644441) | ($258.49) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339208) | ($137.15) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00339208 | $137.15 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338837) | ($137.54) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.61 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002149882148) | ($0.83) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002146959849) | ($0.83) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001598401522) | ($0.63) |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001471569703) | ($0.58) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001103729363) | ($0.42) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01417513534) | ($41.79) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01417513534 | $41.79 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01417513534) | ($41.66) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001152324987) | ($0.42) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.4066824574 | $768.10 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4066825) | ($786.46) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.4036585 | $781.85 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.07614577587 | $152.19 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001559379206) | ($0.46) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.00002059160042 | $1.16 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.00002059160042 | $1.16 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.47980432) | ($1,028.97) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050212) | ($15.08) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000367) | ($11.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 10.976 | $11.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11.5) | ($11.50) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001705361043) | ($0.50) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00049279 | $14.79 |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001409441935) | ($0.42) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004490075907) | ($1.33) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002009604869) | ($0.58) |
| FERNANDO ROJAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002182961415) | ($0.63) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001329258403) | ($0.42) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001341381623) | ($0.42) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 566.466469 | $566.47 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004750215773) | ($1.26) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6825402784 | $958.21 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6825575398) | ($958.24) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6825575398 | $958.24 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.68255) | ($958.23) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 952.266 | $958.23 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003153974768) | ($0.83) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9978969322 | $1,393.10 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9978969322) | ($1,402.58) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9978969322 | $1,402.58 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.347741) | ($486.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 482.156 | $486.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001596715328) | ($0.42) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4815685274 | $672.36 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4815685274) | ($670.47) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4815685274 | $670.47 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.131728) | ($1,549.90) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,535.474 | $1,549.90 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (760.0) | ($760.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.078147985 | $1,487.59 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03793038051 | $997.60 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03793082899) | ($997.61) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03793082899 | $997.61 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.078147985) | ($1,481.13) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.078147985 | $1,481.13 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.0382) | ($1,000.04) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 992.743 | $1,000.04 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.077618) | ($1,479.67) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,450.948 | $1,479.67 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003058794398) | ($0.42) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 1,611.087368238 | $758.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 2,250.619113853 | $1,059.49 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,861.706605558) | ($1,809.34) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,861.706605558 | $1,809.34 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (3,861.704) | ($1,802.24) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,785.356 | $1,802.24 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1016792971 | $2,647.73 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1025089055 | $2,669.33 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7895651087 | $1,075.47 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2041882026) | ($5,344.79) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2041882026 | $5,344.79 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7895651087) | ($1,082.29) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7895651087 | $1,082.29 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.204188) | ($5,320.73) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,305.728 | $5,320.73 |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.789792) | ($1,078.02) |
| FERNANDO ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,079.685 | $1,078.02 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007219201944057 | $0.29 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080552204697248 | $0.24 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008636057296085 | $0.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000690405879436665 | $0.00 |
| FERNANDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067921984716 | $0.00 |
| FERNANDO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031857582246 | $0.00 |
| FERNANDO ROSALES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241399754316 | $65.65 |
| FERNANDO ROSALES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098246567605 | $0.11 |
| FERNANDO ROSALES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01538652518 | $30.02 |
| FERNANDO ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027509607286 | $83.59 |
| FERNANDO ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.4858318918 | $12.49 |
| FERNANDO ROZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.852775619037 | $11.17 |
| FERNANDO RUBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.4250636 | $981.46 |
| FERNANDO RUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028515714619 | $0.00 |
| FERNANDO RUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033221742691 | $63.87 |
| FERNANDO RUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68233374537 | $7.58 |
| FERNANDO RUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071884046505 | $0.00 |
| FERNANDO RUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8074787003 | $3.73 |
| FERNANDO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293148624299999 | $0.00 |
| FERNANDO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016081603405 | $0.03 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023206930433 | $70.10 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525328114229999 | $104.54 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9236200869 | $5.92 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3269550919999 | $29.59 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2829618333 | $7.71 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.96078150289999 | $32.90 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.547861462389999 | $0.55 |
| FERNANDO RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02746973062 | $0.03 |
| FERNANDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052669763081 | $0.04 |
| FERNANDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094030698147 | $0.00 |
| FERNANDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112044733933 | $0.02 |
| FERNANDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118420981777 | $0.01 |
| FERNANDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000090042076487 | $0.00 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017109995947 | $50.99 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050256522581 | $0.06 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163717192299999 | $31.94 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.232286653 | $9.70 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.316087616429999 | $1.95 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6511357023 | $0.80 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015839233878 | $0.00 |
| FERNANDO RUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000076275676808 | $0.00 |
| FERNANDO S. KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136374418046 | $0.40 |
| FERNANDO S. KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119666193087 | $0.01 |
| FERNANDO S. KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030389482687 | $0.01 |
| FERNANDO S. KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00653822074939999 | $0.01 |
| FERNANDO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051782896055 | $15.33 |
| FERNANDO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042210362743 | $8.24 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 6.1871 | $110.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 153.77 | $25.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (153.72) | ($24.86) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 24.688 | $24.86 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (49.68) | ($49.68) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 3.046 | $49.68 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.0) | ($31.47) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.0 | $31.47 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (6.046) | ($63.39) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 4.8324 | $50.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (4.8324) | ($50.02) |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157847726489999 | $0.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1908425004999 | $13.19 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.136747609 | $1.69 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01303078362 | $0.64 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28335167415 | $3.19 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102742150165 | $0.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000393490194979999 | $0.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124398639204 | $0.75 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000089956336853 | $0.00 |
| FERNANDO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098180486825 | $0.00 |
| FERNANDO SABARIT PEÑALOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052679832116 | $0.01 |
| FERNANDO SADLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12891391 | $386.25 |
| FERNANDO SADLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,498.87) |
| FERNANDO SADLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,052.42) |
| FERNANDO SADLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,546.85) |
| FERNANDO SADLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135283) | ($4,039.56) |
| FERNANDO SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048971649235 | $168.98 |
| FERNANDO SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32785851537 | $0.38 |
| FERNANDO SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043303277571 | $85.84 |
| FERNANDO SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137405037318 | $0.41 |
| FERNANDO SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028220335637 | $0.02 |
| FERNANDO SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4011197316 | $126.70 |
| FERNANDO SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022304240625 | $1.27 |
| FERNANDO SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002200833788 | $0.00 |
| FERNANDO SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019267753816 | $0.00 |
| FERNANDO SAIZ BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209097379659613 | $0.02 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.07205577 | $108.69 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01625754585 | $49.31 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01625754585) | ($49.76) |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DASH | (0.039932) | ($4.19) |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00513 | $205.58 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00024338 | $9.85 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.12) |
| FERNANDO SALAZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.36 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.076491) | ($58.53) |
| FERNANDO SALAZAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001097 | $0.33 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656092022115 | $1.81 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021073163574 | $0.00 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027989470278 | $0.00 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098633695339 | $0.01 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031258910294 | $0.00 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00499805872685349 | $0.40 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048172638627541 | $0.01 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124515243197 | $0.44 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205241531819999 | $6.07 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040472179124 | $7.88 |
| FERNANDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1961238907 | $5.20 |
| FERNANDO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020605714195 | $61.95 |
| FERNANDO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048891767036 | $97.41 |
| FERNANDO SAMBAJON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.64424 | $67.32 |
| FERNANDO SAMBAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022410017826 | $0.00 |
| FERNANDO SAMBAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6057657619999 | $10.43 |
| FERNANDO SAMBAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119547866168 | $7.15 |
| FERNANDO SAMBAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22258192679 | $0.29 |
| FERNANDO SAMILLAN ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (38,647.732401) | ($38,647.73) |
| FERNANDO SAMILLAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.328921068 | $427.33 |
| FERNANDO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000447773839 | $0.00 |
| FERNANDO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031631558001 | $0.00 |
| FERNANDO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000007969864655999999 | $0.00 |
| FERNANDO SAN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052177218292 | $0.00 |
| FERNANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135776333967 | $0.40 |
| FERNANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142033907169999 | $0.01 |
| FERNANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00212815899969999 | $0.02 |
| FERNANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0701589651413 | $0.75 |
| FERNANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021817607876 | $0.85 |
| FERNANDO SANCHEZ CRESPO ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082474543494 | $24.41 |
| FERNANDO SANTACREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149908560441 | $0.00 |
| FERNANDO SANTACREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088893114455 | $0.01 |
| FERNANDO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.821920385258 | $2.72 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0009998 | $40.69 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $45.57 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 15.0 | $1,360.24 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 19.095004 | $1,737.84 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.06481943 | $200.86 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (212.004497) | ($212.00) |
| FERNANDO SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1738151429) | ($494.35) |
| FERNANDO SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00459908 | $143.36 |
| FERNANDO SANTOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00389962 | $115.98 |
| FERNANDO SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $146.52 |
| FERNANDO SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00289942 | $83.71 |
| FERNANDO SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318) | ($99.35) |
| FERNANDO SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00150622 | $44.45 |
| FERNANDO SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003274) | ($99.93) |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193367613261 | $0.20 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065336507628 | $1.73 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059185128751 | $11.55 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8489896738 | $11.85 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129652479391909 | $50.85 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090254121866 | $0.00 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078362796277 | $0.01 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086057157195 | $3.40 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001940893435 | $0.01 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17470522303 | $8.19 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044023300706 | $13.55 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8847603071824 | $1.97 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005644315192732 | $1.65 |
| FERNANDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5306659644551 | $0.53 |
| FERNANDO SCKAFF SANTOS LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024275297703 | $0.01 |
| FERNANDO SCKAFF SANTOS LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018191264404 | $0.00 |
| FERNANDO SELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023227262812 | $6.88 |
| FERNANDO SELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121388707313 | $1.35 |
| FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.195331616) | ($9,306.13) |
| FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.454439505) | ($171.96) |
| FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232330128759999 | $0.01 |
| FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195616257932349 | $54.72 |
| FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14659365917511 | $2.31 |
| FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016234631804 | $0.01 |
| FERNANDO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6178215573615 | $0.59 |
| FERNANDO SIGULEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037199194709 | $0.00 |
| FERNANDO SIGULEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061730268719 | $0.01 |
| FERNANDO SIGULEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029364913025 | $0.00 |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (112.327824126) | ($66.54) |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 112.327824126 | $66.54 |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.586462492) | ($43.11) |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.586462492 | $43.11 |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.373895083) | ($38.30) |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.373895083 | $38.30 |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (111.889) | ($66.01) |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0022433 | $66.01 |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (4.3734) | ($38.29) |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.022794 | $38.29 |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (71.586) | ($42.99) |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001465 | $42.99 |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.965650079) | ($398.50) |
| FERNANDO SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.965650079 | $398.50 |
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164671824821 | $48.84 |
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024952526333 | $48.47 |
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8775233140768 | $0.80 |
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78442983192094 | $0.54 |
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06610747283538 | $0.84 |
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0212999179235564 | $1.75 |
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186324039659999 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025178204211 | $4.91 |
| FERNANDO SILVA SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413896705069999 | $12.25 |
| FERNANDO SILVA SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100375395082 | $19.59 |
| FERNANDO SILVAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168186897069999 | $4.98 |
| FERNANDO SOARES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00876 | $267.31 |
| FERNANDO SOARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 17.9352 | $1,254.84 |
| FERNANDO SOARES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (17.9352) | ($1,255.36) |
| FERNANDO SOARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0414839 | $1,255.36 |
| FERNANDO SOARES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,211.63) |
| FERNANDO SOARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.592797 | $1,211.63 |
| FERNANDO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098909204192 | $28.85 |
| FERNANDO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046348085414 | $6.55 |
| FERNANDO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000873979154805499 | $0.00 |
| FERNANDO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120275107207399 | $0.01 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 8.1 | $43.50 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.414 | $32.26 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.30913341 | $31.26 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080982143454 | $2.40 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097808462398 | $1.91 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105171907451 | $0.01 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41582573575 | $0.33 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5494797299 | $5.37 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09529219276 | $1.06 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115458370844 | $0.08 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1966725352 | $7.46 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003461411073776 | $0.19 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004784151980886 | $0.17 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044350645129 | $0.10 |
| FERNANDO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.079532758749 | $0.12 |
| FERNANDO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016080831314 | $0.48 |
| FERNANDO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047045045362 | $93.62 |
| FERNANDO SOROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042393753442 | $12.55 |
| FERNANDO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.12040230214 | $86.18 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010024 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00017212 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00027726 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010927 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002002 | $0.83 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 2.07238795 | $72.54 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00426095 | $1.36 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00003436 | $1.36 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0001972 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004211 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00031429 | $0.05 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00027073 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.000116 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000119 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00008987 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00020929 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000167 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00049024 | $0.05 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00012231 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00009539 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00029211 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0004397 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012964 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.006509 | $0.16 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 11.935 | $5.16 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 256.0239 | $266.75 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.3 | $2.24 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.07667539 | $4.15 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,637.805 | $1.16 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00036656 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010095) | ($312.28) |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 297.751052 | $297.75 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00051675 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00015835 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000273 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.08) | ($300.08) |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 10,592.883 | $1.79 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011273 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000342 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00032416 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00052345 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013584 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 109.114 | $282.52 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00012023 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000474 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00065315 | $0.12 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00038593 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00043562 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00016483 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00014483 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (111.223) | ($335.44) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 331.11 | $335.44 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (331.27) | ($331.27) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 122.376 | $331.27 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.02265809 | $1.44 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DASH | 0.0442631 | $2.60 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00026176 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012303 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00043714 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015329 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (122.377) | ($332.87) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 330.785 | $332.87 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.016723 | $30.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LUNC | 71,667.26 | $3.67 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.79) | ($300.79) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 115.378 | $300.79 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (115.377) | ($309.53) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 308.633 | $309.53 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (8.6) | ($8.60) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOGE | 108.19 | $8.60 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.03) | ($300.03) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 111.329 | $300.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (111.33) | ($283.44) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 282.666 | $283.44 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (282.67) | ($282.67) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 599.894 | $282.67 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01187542 | $345.59 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001371) | ($39.98) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 1.06218 | $39.98 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002125) | ($62.03) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 102.425 | $62.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002055) | ($59.99) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 103.319 | $59.99 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006203) | ($181.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 180.604 | $181.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | COMP | 1.02436 | $53.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AAVE | 1.02343 | $90.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ZRX | 93.39 | $34.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (956.13) | ($416.68) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 396.029 | $416.68 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | XLM | 100.68 | $12.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 1.02255 | $19.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1.0216 | $8.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 1.0209 | $7.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | UNI | 1.1639 | $5.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | XTZ | 1.149 | $2.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BAT | 101.884 | $33.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SUSHI | 1.6892 | $2.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2.3) | ($2.30) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | 1INCH | 3.411 | $2.30 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 100.745 | $230.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (79.33) | ($79.33) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 217.88 | $79.33 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (217.88) | ($85.85) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 84.951 | $85.85 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (84.95) | ($84.95) |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 230.78 | $84.95 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0002979 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016132 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000438 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00056115 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00674683 | $0.89 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015986 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113468 | $24.97 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.000181 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000672 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000358 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000325 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00030938 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015923 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00061474 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00024821 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00002003 | $0.41 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00036609 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00018853 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00064625 | $0.04 |
| FERNANDO SOUZA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00031544 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00045508 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00052767 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00017968 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00028281 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001026 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00046359 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00050066 | $0.02 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0002611 | $0.03 |
| FERNANDO SOUZA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00018989 | $0.01 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.507156170309 | $13.83 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162548583448 | $0.16 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064519135298 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00236597408559999 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.44244582 | $0.00 |
| FERNANDO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0329855707889999 | $0.00 |
| FERNANDO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078005091167 | $241.85 |
| FERNANDO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19814340309 | $403.17 |
| FERNANDO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59205338635 | $0.59 |
| FERNANDO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42046303191 | $3.71 |
| FERNANDO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013339189404 | $0.01 |
| FERNANDO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5472014102 | $1.23 |
| FERNANDO STURZENEGGER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.15879006 | $188.03 |
| FERNANDO STURZENEGGER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | EOS | 86.3284 | $84.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59574600361517 | $0.41 |
| FERNANDO SUÁREZ LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019277380142 | $0.57 |
| FERNANDO SUÁREZ LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017092012387 | $0.00 |
| FERNANDO SUÁREZ LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14140022854 | $0.14 |
| FERNANDO SUCH RECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038148259243 | $0.11 |
| FERNANDO SUCH RECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78962253046 | $4.31 |
| FERNANDO TAPIA KOSTZER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $147.25 |
| FERNANDO TAPIA KOSTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038649773332 | $0.94 |
| FERNANDO TAPIA KOSTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15731653051 | $0.18 |
| FERNANDO TAPIA KOSTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142505921209 | $27.81 |
| FERNANDO TARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307779284497507 | $0.04 |
| FERNANDO TARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016681743998 | $0.00 |
| FERNANDO TARNOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2764840471979 | $0.27 |
| FERNANDO TAVAREZ FONDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3577615876321 | $0.25 |
| FERNANDO TAVAREZ FONDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103286043566 | $2.17 |
| FERNANDO TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006037572801459 | $0.01 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4614321848) | ($0.95) |
| FERNANDO TELLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,111.684849 | $1,111.68 |
| FERNANDO TELLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.030681769) | ($0.95) |
| FERNANDO TELLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| FERNANDO TELLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 3,421.596879153 | $2,481.03 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073564088338 | $227.93 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987642614794999 | $1.22 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.7061125112 | $28.14 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099211511688 | $0.11 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000412346947999999 | $0.00 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024401368165 | $0.00 |
| FERNANDO TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064346687398 | $0.00 |
| FERNANDO THEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459379870139 | $52.17 |
| FERNANDO THEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010426750424 | $0.00 |
| FERNANDO THEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00846254508989999 | $0.01 |
| FERNANDO THEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041621304592 | $0.00 |
| FERNANDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011694136929 | $0.03 |
| FERNANDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032587926418 | $0.01 |
| FERNANDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050700192107 | $0.00 |
| FERNANDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016242322319 | $0.00 |
| FERNANDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127493292665999 | $0.00 |
| FERNANDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084408411506 | $0.00 |
| FERNANDO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025454105758 | $0.00 |
| FERNANDO TIAGO NORTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001487) | ($4.20) |
| FERNANDO TIAGO NORTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01042) | ($381.02) |
| FERNANDO TIAGO NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132244585519892 | $51.57 |
| FERNANDO TIAGO NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005562646234405 | $0.02 |
| FERNANDO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010657851146 | $0.00 |
| FERNANDO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071425196729 | $0.00 |
| FERNANDO TOLL-MESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038299971375 | $0.00 |
| FERNANDO TONA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 122.612303 | $78.46 |
| FERNANDO TONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.778811425) | ($246.37) |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137047231706 | $0.41 |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157057354482681 | $0.14 |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038415914733 | $0.00 |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000048649373079999 | $0.00 |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.537035696963026 | $0.21 |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00567644947039999 | $2.09 |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073493540925 | $0.17 |
| FERNANDO TONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055773461272 | $0.00 |
| FERNANDO TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041250917576 | $0.01 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144181) | ($5,498.90) |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017868481901 | $56.29 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025528326558 | $7.56 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0231142751629999 | $0.26 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000055903797679 | $0.00 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122044001333 | $0.01 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021204911176 | $0.13 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000096556581774 | $0.00 |
| FERNANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012006266109 | $0.00 |
| FERNANDO TREJO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044229111153 | $13.09 |
| FERNANDO TREJO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002147996196 | $4.19 |
| FERNANDO TREJO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73573799019999 | $2.17 |
| FERNANDO TREJO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50780661556 | $0.32 |
| FERNANDO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017588603272999 | $0.05 |
| FERNANDO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019569204427 | $0.04 |
| FERNANDO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6515531859999 | $25.09 |
| FERNANDO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6450224082 | $18.28 |
| FERNANDO UCHA TORTUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253202467549999 | $7.49 |
| FERNANDO UCHA TORTUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067797539263 | $13.23 |
| FERNANDO UREÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649133147752641 | $0.08 |
| FERNANDO UREÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046508381025 | $0.00 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 14.73025508 | $4,984.63 |
| FERNANDO URIBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (433.4154) | ($641.45) |
| FERNANDO URIBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 433.4154 | $641.45 |
| FERNANDO URIBE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (433.4154) | ($641.27) |
| FERNANDO URIBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (400.000036606) | ($581.40) |
| FERNANDO URIBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 400.000036606 | $581.40 |
| FERNANDO URIBE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (400.0) | ($572.46) |
| FERNANDO URIBE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (14.73025508) | ($2,763.99) |
| FERNANDO URIBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.373042973) | ($6.39) |
| FERNANDO URIBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.373042973 | $6.39 |
| FERNANDO URIBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (23.645226273) | ($4,626.90) |
| FERNANDO URIBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 23.645226273 | $4,626.90 |
| FERNANDO URIBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (23.64522627) | ($4,633.52) |
| FERNANDO URIBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (11.363) | ($5.97) |
| FERNANDO URIBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.958 | $5.97 |
| FERNANDO URIBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (56.747649771) | ($4,520.06) |
| FERNANDO URIBE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 56.747649771 | $4,520.06 |
| FERNANDO URIBE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (56.74764977) | ($4,534.70) |
| FERNANDO URIBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (140.928594192) | ($6,436.69) |
| FERNANDO URIBE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 140.928594192 | $6,436.69 |
| FERNANDO URIBE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DASH | (140.92859419) | ($6,167.04) |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002204975544 | $0.00 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003546915748 | $0.00 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0743377344226 | $0.09 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0423165262930329 | $13.15 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3484241271197 | $7.24 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50965014662555 | $40.45 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000985965162159999 | $0.00 |
| FERNANDO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0676227518427493 | $8.28 |
| FERNANDO URIBE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089404252011 | $0.00 |
| FERNANDO URIBE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043479112683 | $0.00 |
| FERNANDO URIBE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025843119269 | $0.00 |
| FERNANDO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376588094 | $0.48 |
| FERNANDO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090398286967 | $0.00 |
| FERNANDO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2026576511 | $2.64 |
| FERNANDO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049922452256 | $0.00 |
| FERNANDO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015977757188 | $0.01 |
| FERNANDO VALDEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003665766143 | $0.00 |
| FERNANDO VALDEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000687968846399999 | $0.00 |
| FERNANDO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000139696346278599 | $0.00 |
| FERNANDO VALENTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.244874715 | $26.05 |
| FERNANDO VALENTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 0.216420958 | $9.06 |
| FERNANDO VALENTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 2.061376117 | $19.42 |
| FERNANDO VALENTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00094894 | $27.50 |
| FERNANDO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067925657197 | $2.01 |
| FERNANDO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06924803112 | $0.85 |
| FERNANDO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27438782243 | $3.05 |
| FERNANDO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045786160904 | $0.27 |
| FERNANDO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041950959511 | $1.24 |
| FERNANDO VALLEJO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191884293995999 | $0.00 |
| FERNANDO VALLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01153458) | ($348.30) |
| FERNANDO VALLES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,869.19) |
| FERNANDO VALLES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04038084) | ($1,226.92) |
| FERNANDO VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150748835620129 | $53.15 |
| FERNANDO VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0498480443 | $3.17 |
| FERNANDO VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.631444572 | $18.13 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016603404187 | $0.49 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0712254672 | $1.93 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071402206213 | $0.63 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.50747316049999 | $0.22 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021753027123 | $0.16 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.842723776 | $6.30 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057036163019 | $0.13 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029376972137 | $0.22 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.17554080449999 | $3.36 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044940353522 | $0.06 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10087402976 | $0.05 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059627655553 | $0.14 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000748954365529999 | $0.08 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000407760757469999 | $0.03 |
| FERNANDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13962918066 | $0.35 |
| FERNANDO VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072185258254 | $21.36 |
| FERNANDO VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.556355643 | $128.56 |
| FERNANDO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063175778509 | $18.70 |
| FERNANDO VAZ ANTUNES ELIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01655455) | ($454.44) |
| FERNANDO VAZ ANTUNES ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177272818474509 | $5.90 |
| FERNANDO VAZ ANTUNES ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.984213342 | $3.15 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029561669152 | $0.00 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103474095415 | $0.00 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058575733583 | $0.01 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007225893249 | $0.00 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020140061371 | $0.00 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014989202613 | $0.06 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022530496257 | $0.03 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053730320074 | $0.00 |
| FERNANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00011808261003 | $0.00 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069481264717 | $0.21 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0701247369 | $14.26 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264118684069999 | $0.05 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021239016712 | $0.00 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2364060126 | $8.12 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075655671855 | $0.00 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008324362572 | $0.00 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2932767244 | $7.83 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18430218215 | $20.24 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58859652399999 | $15.93 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025063293364 | $0.00 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034794171567 | $0.00 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054603978306 | $0.39 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.209997090239999 | $0.11 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29056899902 | $6.82 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005235561324 | $0.57 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0087068207164 | $0.54 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122500647810999 | $0.31 |
| FERNANDO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022086907987 | $0.08 |
| FERNANDO VELARDE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042556678229 | $0.00 |
| FERNANDO VELARDE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33933480483 | $1.16 |
| FERNANDO VELARDE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017743547515 | $0.01 |
| FERNANDO VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071125905311 | $0.00 |
| FERNANDO VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001588166385 | $0.00 |
| FERNANDO VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083347963568 | $0.00 |
| FERNANDO VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076140950843 | $0.00 |
| FERNANDO VERDEJO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033762630093 | $0.01 |
| FERNANDO VILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349260117927912 | $0.66 |
| FERNANDO VILCHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.43) | ($1,005.43) |
| FERNANDO VILCHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.414933) | ($1,203.31) |
| FERNANDO VILCHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01547771 | $469.55 |
| FERNANDO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130065792332 | $3.20 |
| FERNANDO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.664619267788687 | $1.39 |
| FERNANDO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008302148088 | $2.51 |
| FERNANDO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.647554137 | $2.65 |
| FERNANDO VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00370374894249999 | $1.18 |
| FERNANDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74837450619 | $0.59 |
| FERNANDO VILLA ESTEBARANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90372060765699 | $4.44 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31.69) | ($31.69) |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31.69 | $31.69 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (31.69) | ($31.69) |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181458656309999 | $0.05 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037665243955 | $0.01 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113174986052999 | $0.11 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087652992796 | $0.01 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012795132876 | $0.00 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059515936269 | $0.00 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047960430134 | $0.00 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032600348201 | $0.00 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003318663974 | $101.38 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024606683988 | $48.01 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.560440600979999 | $0.56 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0484358183479999 | $0.43 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123277619676 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022497372389 | $0.05 |
| FERNANDO VILLALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.0693203290699 | $34.07 |
| FERNANDO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110359450658 | $0.00 |
| FERNANDO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031778642887 | $0.00 |
| FERNANDO VILLEGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023511) | ($93.84) |
| FERNANDO VILLEGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002462) | ($101.95) |
| FERNANDO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820565462799999 | $300.00 |
| FERNANDO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137622582442003 | $0.00 |
| FERNANDO YANEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (122.8625) | ($249,644.31) |
| FERNANDO YANEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 122.8625 | $249,644.31 |
| FERNANDO YANEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (122.8625) | ($250,816.94) |
| FERNANDO YANEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.3655109056) | ($50,000.00) |
| FERNANDO YANEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.120965572) | ($1,500.00) |
| FERNANDO YANEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 46.297367995 | $61,951.99 |
| FERNANDO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132079701596 | $3.91 |
| FERNANDO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51359085298459 | $1,349.89 |
| FERNANDO YEP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| FERNANDO YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003814683226 | $0.00 |
| FERNANDO YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0097947953624 | $24.68 |
| FERNANDO YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010738000429 | $0.00 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4748875079) | ($0.98) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004984920615) | ($9.97) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7424875) | ($3,482.70) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033838) | ($9.91) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1504074) | ($4,472.21) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005617554048) | ($11.04) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037691) | ($11.02) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005115294836) | ($10.19) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.690453064) | ($0.98) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000334) | ($10.15) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.385 | $2.39 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,224.77 | $1,224.77 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.51 | $0.51 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009648892719) | ($1.03) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,237.5) | ($1,237.50) |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.655776325 | $1,767.51 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001526448806 | $53.80 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9250360412219 | $34.81 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027061101597 | $66.66 |
| FERNANDO YSUNZA COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09337271031 | $0.00 |
| FERNANDO ZAHONERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($590.24) |
| FERNANDO ZAHONERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251521) | ($7,179.92) |
| FERNANDO ZAHONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010981334558619 | $41.55 |
| FERNANDO ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017706061974 | $0.00 |
| FERNANDO ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000985159613126834 | $0.00 |
| FERNANDO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9696481782339 | $89.40 |
| FERNANDO ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002583429614 | $0.08 |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,049.953215) | ($1,049.95) |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 6.769878812 | $2,736.05 |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080955) | ($24.86) |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675521114 | $50.00 |
| FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.500845638254 | $308.36 |
| FERNANDO ZIZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098332676779 | $29.10 |
| FERNANDO ZIZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000069342755712 | $0.00 |
| FERNANDO ZIZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00408178719244 | $0.00 |
| FERNANDO ZIZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076154563717 | $0.01 |
| FERNANDO ZIZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025185691184 | $0.01 |
| FERNANDO-CRISTIAN MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111057003273 | $0.03 |
| FERNANO FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17230728179 | $0.20 |
| FERNANO FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015015151051 | $29.30 |
| FERNANO FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 287.424603156 | $227.86 |
| FERNAO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28186275718 | $1.49 |
| FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009275034999999 | $0.00 |
| FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090919309755 | $0.11 |
| FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081854044018 | $15.97 |
| FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0266561715 | $1.27 |
| FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17683068901 | $1.97 |
| FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016770823613 | $1.23 |
| FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21871888100999 | $0.58 |
| FERNEY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017961201365 | $0.02 |
| FERNEY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059748076334 | $0.00 |
| FERNI JOSE AYBAR BRUJAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00022936 | $9.07 |
| FERNI JOSE AYBAR BRUJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000229) | ($9.18) |
| FERNI JOSE AYBAR BRUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000739987007529999 | $0.00 |
| FERNO TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240308556589999 | $0.71 |
| FERNO TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015149113663 | $0.01 |
| FERNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.168606386) | ($7,013.58) |
| FERNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.168606386 | $7,013.58 |
| FERNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5692597031) | ($16,620.11) |
| FERNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5692597031 | $16,620.11 |
| FERNY CHUNG | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,524.24) |
| FERNY CHUNG | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.4692597) | ($13,197.80) |
| FERNY CHUNG | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,812.47) |
| FERNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035014303658092 | $121.31 |
| FERNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036040356978868 | $84.90 |
| FERNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016430501511 | $0.02 |
| FEROZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000904197966569999 | $0.00 |
| FEROZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113993699202999 | $0.01 |
| FEROZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124088978472 | $0.00 |
| FEROZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035408592022 | $0.00 |
| FEROZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134707741940999 | $0.04 |
| FEROZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.698092535999 | $121.70 |
| FEROZ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2048910742399 | $13.93 |
| FEROZ UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8784234465 | $2.28 |
| FEROZ UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28029393276 | $3.11 |
| FEROZ UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019579388408 | $0.07 |
| FEROZ UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63774282157 | $0.31 |
| FEROZ UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030368252807 | $0.04 |
| FEROZE AHMED ASHRAFF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059228343804 | $1.75 |
| FEROZE AHMED ASHRAFF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006829024059 | $0.01 |
| FEROZE AHMED ASHRAFF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042457027429 | $84.22 |
| FERRAH REDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000031295622425 | $0.00 |
| FERRAH REDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020776125518 | $0.00 |
| FERRAH REDWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013125496529 | $0.00 |
| FERRAN ABELLÓ CAMPDEPADRÓS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4,956.7266) | ($9,987.37) |
| FERRAN ABELLÓ CAMPDEPADRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016099663504 | $33.39 |
| FERRAN ABELLÓ CAMPDEPADRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,774.86636393583 | $2,039.02 |
| FERRAN ABELLÓ CAMPDEPADRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230727453299999 | $26.59 |
| FERRAN ANGLADA FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601653501007 | $0.58 |
| FERRAN BASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121984083189999 | $0.36 |
| FERRAN BASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041880272553 | $8.17 |
| FERRAN BORRAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088312307327 | $0.03 |
| FERRAN BORRAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413146655138154 | $0.05 |
| FERRAN BORRAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000299306956409999 | $0.01 |
| FERRAN BORRAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016520137382 | $0.02 |
| FERRAN BORRAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00074819000164 | $0.00 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0249975 | $1,001.95 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2,346.0 | $2,346.00 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.831756) | ($33,595.03) |
| FERRAN BRICHS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.831756 | $33,595.03 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.831756) | ($33,268.43) |
| FERRAN BRICHS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 69.6504159 | $7,220.44 |
| FERRAN BRICHS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (880.680558) | ($687.03) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (69.661801) | ($6,561.44) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,710.0) | ($1,710.00) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| FERRAN BRICHS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138253) | ($41.74) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,036.97) | ($2,036.97) |
| FERRAN BRICHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,887.14) |
| FERRAN BRICHS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.34) | ($10.34) |
| FERRAN BRICHS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003423 | $10.34 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197222742464959 | $75.13 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028692361643 | $56.03 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3224123581451 | $10.32 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8297233255989 | $2.43 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04223157228764 | $3.96 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079474819602 | $0.00 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.847843663921 | $95.85 |
| FERRAN BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000894520984529999 | $0.00 |
| FERRAN CALABUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021648472863 | $0.03 |
| FERRAN COMET RAURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149848875252 | $44.35 |
| FERRAN COMET RAURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324369454949999 | $0.04 |
| FERRAN COMET RAURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.945196543 | $2.48 |
| FERRAN GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039952630465 | $0.00 |
| FERRAN GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122119603741999 | $1.36 |
| FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.366098) | ($10,646.86) |
| FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.511876) | ($3,680.01) |
| FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024584180061733 | $84.41 |
| FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016139314189 | $0.02 |
| FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024075164388036 | $55.29 |
| FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5711606739 | $1.61 |
| FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000873865689879999 | $0.00 |
| FERRAN MONTOYA MORGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.8733208615 | $475.46 |
| FERRAN PALOMES GALAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| FERRAN PALOMES GALAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00465085 | $180.29 |
| FERRAN PALOMES GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056190194702 | $1.51 |
| FERRAN PALOMES GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73474485165899 | $1.73 |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503765757) | ($3.13) |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.17914 | $549.29 |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (20,527.786961618) | ($14,342.58) |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,647.0) | ($5,312.50) |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,010.0 | $5,010.00 |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 28,624.951135064 | $23,775.27 |
| FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,583.17565790648 | $1,758.96 |
| FERRAN SABAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.458994588) | ($12.87) |
| FERRAN SABAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00994234) | ($286.02) |
| FERRAN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542184267188 | $2.02 |
| FERRAN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119890581722989 | $0.19 |
| FERRAN SOLDEVILA CASALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022311252229 | $0.66 |
| FERRAN SOLDEVILA CASALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.877294434137999 | $0.88 |
| FERRAN SOLDEVILA CASALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018691094199 | $0.01 |
| FERRAN SOLDEVILA CASALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.641629252619999 | $38.06 |
| FERRAN SOLDEVILA CASALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000047146036847 | $0.00 |
| FERRAN TORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052329224659 | $0.02 |
| FERRAN VALLE VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.05780199063 | $66.33 |
| FERRAS SANAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143074411126 | $0.00 |
| FERRAS SANAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029875544583 | $0.01 |
| FERRAS SANAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024036040468 | $0.00 |
| FERREIRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008282714195551 | $0.00 |
| FERREIRA ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142300574134 | $4.21 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152762987435999 | $0.45 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78674086222 | $7.18 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 452.647972885999 | $358.85 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2753016438 | $3.00 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40671733877 | $0.02 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024148708126 | $0.00 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.242182668289999 | $0.61 |
| FERREIRA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.708459934 | $32.65 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,381.98 | $3,381.98 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 549.5 | $514.92 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | UNI | (18.647784357) | ($176.91) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | KNC | (239.996849047) | ($1,027.25) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (30.627086197) | ($595.70) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19091741) | ($5,676.74) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058658174) | ($2,135.82) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,386.441612) | ($1,386.44) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,187.392197149) | ($1,350.02) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (34.248511) | ($20.05) |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839815896658299 | $31.60 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0173866798463 | $46.44 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229914538342299 | $5.57 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.616916873694 | $11.84 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1907213359 | $10.68 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.144077097332 | $7.14 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3531732951 | $3.36 |
| FERREIRA PAUL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008853492147 | $0.09 |
| FERRELL HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019506708206 | $38.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERRELL HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.160420063 | $138.07 |
| FERRELL HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.419425974149999 | $3.70 |
| FERRELL HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83630243531 | $33.09 |
| FERRELL HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38971319746 | $2.40 |
| FERRELL HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22262302685 | $0.29 |
| FERRESSA RASHELL HOLIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403073858149 | $55.08 |
| FERRESSA RASHELL HOLIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.239537886 | $24.24 |
| FERRIERES ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0788105212142 | $0.08 |
| FERRINI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5466557679696 | $1.46 |
| FERRINI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021822753878 | $4.26 |
| FERRINI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58338026498 | $0.37 |
| FERRINI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7333691549 | $2.73 |
| FERRIS CRAMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $1,062.04 |
| FERRIS CRAMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,992.0 | $1,992.00 |
| FERRIS CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001821613127 | $0.54 |
| FERRIS CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.326225606 | $17.33 |
| FERRIS CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.395839677 | $17.40 |
| FERRIS CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054161147045 | $5.95 |
| FERRIS NUKUNU KWASI AYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127562552099 | $0.40 |
| FERRIS WEBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078393740264 | $0.23 |
| FERRO GIANFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024679236468 | $0.73 |
| FERRO GIANFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.431866550671 | $6.63 |
| FERRO GIANFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001919492905 | $3.75 |
| FERRO GIANFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.6559268498 | $24.66 |
| FERRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001397451836633 | $0.00 |
| FERRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030302704931 | $0.00 |
| FERRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017155914499999 | $0.02 |
| FERRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000227701755799999 | $0.01 |
| FERRONNE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004594435839 | $1.36 |
| FERRONNE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491197989379999 | $97.87 |
| FERRONNE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044968790491 | $2.56 |
| FERROUDJA BOUZID YAHIAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3203908811999 | $26.25 |
| FERRUCCIO ANIMALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023183) | ($710.14) |
| FERRUCCIO ANIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001291784950916 | $4.79 |
| FERRUCCIO ANIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064146414164 | $0.01 |
| FERRUCCIO ANIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086946631797 | $0.97 |
| FERRUCCIO MANFREDONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7590319616 | $12.54 |
| FERRY ALFIAN BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072104018222 | $0.02 |
| FERRY ALSEMGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9424367866166 | $22.79 |
| FERRY FERDIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119687762101093 | $0.00 |
| FERRY FERDINAL RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013266212176 | $0.00 |
| FERRY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.167513613618 | $37.96 |
| FERRY MULKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022893959732 | $69.12 |
| FERRY MULKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4623321987 | $0.54 |
| FERRY MULKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364317148442 | $71.88 |
| FERRY MULKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000021887097129 | $0.00 |
| FERRY TENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2368729025908 | $0.23 |
| FERUZA KHAKIEVNA DUSHAMBIEVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1,295.0 | $519.24 |
| FERUZA KHAKIEVNA DUSHAMBIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320048197 | |
| FERUZA KHAKIEVNA DUSHAMBIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29195729845429 | $0.90 |
| FERUZAKHON HAYDAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000566121575289999 | $0.11 |
| FERUZAKHON HAYDAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.6964999959999 | $38.11 |
| FERUZAKHON HAYDAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.13546509149999 | $45.96 |
| FERUZAKHON HAYDAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063742412342 | $4.67 |
| FERUZAKHON HAYDAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.828816092 | $71.16 |
| FERUZAKHON HAYDAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30520149875 | $33.51 |
| FERY WIJAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.20 |
| FERY WIJAYA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.11320034 | $4,343.11 |
| FERY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120902702628809 | $31.88 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00255859) | ($100.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00255859 | $100.00 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003495207698) | ($10.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003495207698 | $10.00 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.002558) | ($103.49) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 103.288 | $103.49 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.166830521) | ($500.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.166830521 | $500.00 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01235815) | ($500.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01235815 | $500.00 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.170167) | ($510.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 508.652 | $510.00 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.012358) | ($499.99) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 499.538 | $499.99 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,111.478) | ($3,111.48) |
| FERYDOON TALEBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,892.3535149469) | ($49,892.35) |
| FERYDOON TALEBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,892.3535149469 | $49,892.35 |
| FERYDOON TALEBI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FERYDOON TALEBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (29,867.353514) | ($29,867.35) |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031549444674 | $96.53 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039724455361 | $79.04 |
| FERYDOON TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.83790293207 | $323.84 |
| FERZAN BUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021024134669 | $0.62 |
| FERZAN BUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34443145978 | $0.34 |
| FESTER ZWERVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0053 | $218.42 |
| FESTER ZWERVER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (141.0844) | ($304.74) |
| FESTER ZWERVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $545.98 |
| FESTER ZWERVER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,932.40) |
| FESTER ZWERVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.043) | ($3,223.67) |
| FESTER ZWERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (282.96) | ($282.96) |
| FESTER ZWERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03368) | ($940.45) |
| FESTER ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003414666751282 | $11.19 |
| FESTER ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1943084262522 | $0.41 |
| FESTER ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045978008016565 | $111.42 |
| FESTER ZWERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4825454505403 | $3.48 |
| FESTUS ADEBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238374033 | $0.20 |
| FESTUS AKUBUDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042149903286 | $8.22 |
| FESTUS AKUBUDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66990361581 | $0.53 |
| FESTUS AKUBUDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119449202306 | $0.13 |
| FESTUS AKUBUDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00099614246591 | $0.07 |
| FESTUS ORIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009159473358 | $0.00 |
| FESTUS ORIOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005383002414075 | $0.01 |
| FETEAN CĂTĂLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269488552614008 | $0.03 |
| FETHI CAN TURGUT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| FETHI CAN TURGUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.049) | ($0.87) |
| FETHI CAN TURGUT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000294 | $0.87 |
| FETHI CAN TURGUT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| FETHI CAN TURGUT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170411) | ($51.03) |
| FETHI CAN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674711483 | $50.00 |
| FETHI CAN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0450619919 2575 | $2.33 |
| FETIH EMRE AKREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074447400310 5635 | $0.01 |
| FETSANG RANKUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166465678911521 | $0.02 |
| FETTOUHI-TANI DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000807256645799999 | $0.00 |
| FETTOUHI-TANI DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13643394649935 | $0.13 |
| FETTOUHI-TANI DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068452185685 | $0.02 |
| FETUAO NOKISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13035702956 | $3.26 |
| FEVRIER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910121764889999 | $26.94 |
| FEVRIER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2372501567919 | $0.24 |
| FEVZI AYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312917652973 | $12.37 |
| FEVZI AYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086974673641 | $0.01 |
| FEVZI KUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050435565523 | $0.00 |
| FEVZI TUNAHAN SIGANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214147368829999 | $0.04 |
| FEYISAYO OLASANMIJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079091694809 | $0.00 |
| FEYISAYO OMODARATAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($12.20) |
| FEYISAYO OMODARATAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07309574618) | ($29.08) |
| FEYISAYO OMODARATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000369515854423189 | $0.15 |
| FEYO MELESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509845494269999 | $157.16 |
| FEYO MELESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038815412449 | $76.63 |
| FEYO MELESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1073232699 | $5.72 |
| FEYYAZ GOKSU GOKCE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 39.4 | $407.79 |
| FEYYAZ GOKSU GOKCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025127782007751 | $50.14 |
| FEYYAZ GOKSU GOKCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42582364071 | $3.45 |
| FEYZA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009518617138 | $0.28 |
| FEYZA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.76519392529999 | $4.77 |
| FEYZA SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052427721024 | $0.00 |
| FEYZULLAH DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054531890919 | $0.00 |
| FEYZULLAH ORCUN DEMIRCI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| FEYZULLAH ORCUN DEMIRCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.96) | ($401.96) |
| FEYZULLAH ORCUN DEMIRCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001576) | ($46.74) |
| FEYZULLAH ORCUN DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157741014518998 | $50.01 |
| FEYZULLAH ORCUN DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4016051757894 | $2.40 |
| FEYZULLAH ÖZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006163109776999999 | $0.00 |
| FEZAN MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017328648578 | $0.05 |
| FEZEKA MFISENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9027574919457 | $0.92 |
| FEZEKA NOMAZIZI MAMABOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.173360031547 | $5.25 |
| FEZILE APLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852510786 | $0.02 |
| FEZILE APLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049761140947 | $0.00 |
| FEZILE APLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097936730784 | $0.00 |
| FFI ONNEKINK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (541.61) | ($541.61) |
| FFI ONNEKINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 38.2737 | $541.61 |
| FFI ONNEKINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00972251 | $303.23 |
| FFI ONNEKINK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009367) | ($299.99) |
| FFI ONNEKINK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 298.426 | $299.99 |
| FFI ONNEKINK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (299.14) | ($299.14) |
| FFI ONNEKINK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.68404 | $299.14 |
| FFI ONNEKINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011217) | ($349.97) |
| FFI ONNEKINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 346.388 | $349.97 |
| FFI ONNEKINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FFI ONNEKINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 45.65515 | $300.00 |
| FFI ONNEKINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| FFI ONNEKINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 3.7475 | $40.00 |
| FFI ONNEKINK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.17365921 | $305.53 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015811834637 | $47.18 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103203408823 | $0.00 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222171981972999 | $3.69 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.954122937474 | $2.95 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28296704546 | $12.63 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48404908949 | $4.27 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.449211777 | $10.25 |
| FFI ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0813148106799999 | $0.00 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089285399083 | $0.26 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19921874425 | $0.95 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021846531346 | $0.02 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8924814711 | $16.71 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36934692137 | $0.37 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.01698460993 | $111.67 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000191653783072 | $0.00 |
| FFION WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00021271353703 | $0.00 |
| FHABLO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280859553199999 | $8.31 |
| FHADLI MAESASURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1309938614378 | $0.13 |
| FHADLI MAESASURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002540880757 | $0.00 |
| FHERNANDO GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155219984285 | $0.00 |
| FHERNANDO GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11977524023341 | $0.14 |
| FHERNANDO GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016550354801 | $0.02 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (36.436668765) | ($1,110,192.51) |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 36.436668765 | $1,110,192.51 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01209710483) | ($0.01) |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01209710483 | $0.01 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (36.43666876) | ($1,118,496.42) |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00792878245) | ($238.69) |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00792878245 | $238.69 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001646513083) | $0.00 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001646513083 | $0.00 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002462056003) | ($7.47) |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002462056003 | $7.47 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001362140375) | $0.00 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001362140375 | $0.00 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00817512) | ($248.69) |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0493409271684147 | $1,871.60 |
| FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000801006395462349 | $0.00 |
| FHUI CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066587688997 | $1.97 |
| FHUI CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56163513939999 | $1.84 |
| FHUI CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18941877523 | $0.19 |
| FHUI CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.4702713049999 | $26.47 |
| FHUMULANI MSANDIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557320427599999 | $0.55 |
| FIA SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066859337365 | $1.98 |
| FIA SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3988048183 | $8.20 |
| FIACH CLAN PTY LTD | ROBERT ROAD, LOCHINVAR, 2321 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187287995219999 | $56.07 |
| FIACH CLAN PTY LTD | ROBERT ROAD, LOCHINVAR, 2321 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96751391613 | $1.13 |
| FIACH CLAN PTY LTD | ROBERT ROAD, LOCHINVAR, 2321 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039553064517 | $78.28 |
| FIACH CLAN PTY LTD | ROBERT ROAD, LOCHINVAR, 2321 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.265490734 | $44.75 |
| FIACH CLAN PTY LTD | ROBERT ROAD, LOCHINVAR, 2321 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 103.422149687 | $49.42 |
| FIACHA ODONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.00138224 | $1,823.27 |
| FIACHA ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005004324871 | $0.00 |
| FIACHA ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35465602267 | $721.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FIACHRA KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002353) | ($68.76) |
| FIACHRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012488017144559 | $0.47 |
| FIACHRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089474879967 | $0.00 |
| FIACHRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032671590101 | $0.00 |
| FIACHRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000359939981556 | $0.00 |
| FIACHRA LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46065977767 | $9.67 |
| FIACHRA MAC AODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015897492832 | $47.19 |
| FIACHRA MAC AODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017218449034 | $0.00 |
| FIACHRA MAC AODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297374392179999 | $58.17 |
| FIACHRA MAC AODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24651513964 | $2.74 |
| FIACHRA MAC AODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052539442329 | $0.00 |
| FIACHRA MAC AODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26975893691 | $0.61 |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,304.1 | $4,304.10 |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (687.865843776) | ($687.87) |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 687.865843776 | $687.87 |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.325499642 | $9,847.14 |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3263820567) | ($9,865.85) |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3263820567 | $9,865.85 |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32638205) | ($9,849.15) |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13.625843) | ($13.63) |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060543744338 | $0.22 |
| FIACHRA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.39822066783299 | $5.40 |
| FIACHRA QUINN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,478.77) |
| FIACHRA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174267029019999 | $54.76 |
| FIAMA RIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019698581244 | $0.00 |
| FIAMA RIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100964414865 | $0.01 |
| FIAMA SIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137265033681 | $0.41 |
| FIAMA SIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109308467963 | $0.01 |
| FIAMMA VELO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 2,260.0 | $410.41 |
| FIAMMA VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170678778008659 | $50.13 |
| FIAMMA VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.75606382179999 | $0.40 |
| FIAMMETTA DOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016701061821 | $0.49 |
| FIAMMETTA DOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0440614188 | $7.04 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9142253244) | ($2,024.00) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9142253244 | $2,024.00 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.947595125) | ($15.95) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.947595125 | $15.95 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2544069967) | ($599.98) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2544069967 | $599.98 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60.030015 | $60.03 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3338810841) | ($740.75) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3338810841 | $740.75 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009436) | ($20.02) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,085.316017132) | ($2,000.00) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,709.823563865 | $2,404.83 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (92.713129252) | ($60.10) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.121624588) | ($3.32) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.493077405) | ($3,116.39) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09128978135) | ($177.99) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09128978135 | $177.99 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.751127 | $500.75 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 801.201803 | $801.20 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 121.0462 | $121.05 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 243.636308 | $243.64 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 275.41312 | $275.41 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.06508959 | $1,904.85 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0236364 | $690.35 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (74.38) | ($74.38) |
| FIANA SIMMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01668337 | $486.35 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00573703 | $167.45 |
| FIANA SIMMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.1106585554) | ($3,227.21) |
| FIANA SIMMONS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001898940576) | ($0.60) |
| FIANA SIMMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002106581506) | ($37.29) |
| FIANA SIMMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1713319057) | ($3,032.86) |
| FIANA SIMMONS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1111274006) | ($1,967.14) |
| FIANA SIMMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2322336814 | $4,110.92 |
| FIANA SIMMONS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1106585554 | $1,958.84 |
| FIANA SIMMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008536976634) | ($151.12) |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001712000201487 | $3.59 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778840675458622 | $21.73 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063378588904 | $0.01 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2560276929 | $4.45 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5273120345999 | $6.61 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1735886546 | $1.93 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09792211036286 | $0.10 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.24403631899999 | $0.91 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185496326209999 | $1.36 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2503792014 | $17.94 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.408144039209999 | $0.63 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.127275821441 | $0.06 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49956378385 | $0.65 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031004961751 | $0.02 |
| FIANA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.019629200975 | $0.02 |
| FIANNA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061434592818 | $189.91 |
| FIASSE PASCAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| FIASSE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000875763448101 | $0.03 |
| FIASSE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437218632735 | $0.92 |
| FIASSE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2354836034999 | $53.24 |
| FIASSE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45836616479999 | $3.33 |
| FIASSE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0806781617286 | $1.42 |
| FIAZ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.84745790141 | $60.18 |
| FIDA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005323634053 | $0.00 |
| FIDA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049518258059 | $0.01 |
| FIDA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00185876446679999 | $0.00 |
| FIDA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000780942687849999 | $0.01 |
| FIDA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109700788483999 | $0.01 |
| FIDA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013345296969 | $0.00 |
| FIDAN GUL DAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000132047688864399 | $0.00 |
| FIDEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049131560898 | $14.54 |
| FIDEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151355623719999 | $0.02 |
| FIDEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018233894611 | $3.56 |
| FIDEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25140311624 | $0.86 |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (524.734656268) | ($4,261.52) |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 524.734656268 | $4,261.52 |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.584818336) | ($17,794.81) |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.584818336 | $17,794.81 |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,140.868976369) | ($16,466.44) |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,140.868976369 | $16,466.44 |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($54.19) |
| FIDEL BELMONT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($802.53) |
| FIDEL BELMONT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,040.868976) | ($16,242.95) |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015936319945 | $47.32 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16063169349999 | $4.85 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09328675587713 | $221.09 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014364252754 | $0.00 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.73141772088 | $337.30 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.979151987636 | $101.29 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.025153082 | $153.82 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030653049084 | $1.83 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19341846721 | $29.47 |
| FIDEL BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039037049683 | $0.00 |
| FIDEL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081723522214 | $0.02 |
| FIDEL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015514264109 | $0.01 |
| FIDEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001603498651417 | $50.25 |
| FIDEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52499354227 | $11.54 |
| FIDEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5970312817 | $0.29 |
| FIDEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12098869621 | $0.88 |
| FIDEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032054628783 | $0.73 |
| FIDEL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091297786864 | $0.27 |
| FIDEL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015014364141 | $29.30 |
| FIDEL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.86934551959999 | $3.06 |
| FIDEL CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126204459499 | $0.78 |
| FIDEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036434247523 | $111.56 |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.26350617 | $777.84 |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00378888 | $147.51 |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 333.7 | $46.56 |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170122128 | $50.00 |
| FIDEL EDUARDOVICH NUNEZ-KANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045334809931 | $0.14 |
| FIDEL FABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00394690849392541 | $0.00 |
| FIDEL FADERUGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648871656962 | $0.65 |
| FIDEL FRANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| FIDEL FRANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FIDEL FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.636334) | ($1,005.64) |
| FIDEL FRANCO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.007867 | $229.90 |
| FIDEL FRANCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.008223 | $234.46 |
| FIDEL FRANCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0365) | ($1,086.50) |
| FIDEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001278175737 | $2.82 |
| FIDEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2698100157432 | $56.64 |
| FIDEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.759558245987 | $12.76 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.253 | $25.40 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.22699 | $18.54 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.319 | $24.38 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.26399 | $18.47 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.362 | $24.22 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.23999 | $11.92 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.2319 | $12.37 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.27009 | $11.97 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.464995 | $20.65 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.5679 | $24.90 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.55309 | $24.56 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.396995 | $17.53 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.599995 | $24.14 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000714134878259999 | $0.00 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534564925459999 | $0.06 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040155347385 | $79.51 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23927224145 | $2.66 |
| FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.267984047769999 | $15.47 |
| FIDEL GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53997603187 | $6.41 |
| FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (3,542.650303) | ($505.16) |
| FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (162.9597) | ($214.12) |
| FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (78.69) | ($602.77) |
| FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112383524433 | $3.33 |
| FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29191878200425 | $1.44 |
| FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2059699862246 | $15.26 |
| FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11023840481162 | $1.99 |
| FIDEL GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151643982856 | $0.00 |
| FIDEL GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.203665789469999 | $14.52 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010473433766 | $320.47 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126615465 | $0.02 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113375652978 | $229.51 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.849356167 | $479.85 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3545263784 | $15.05 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000115835669094 | $0.00 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016678479465 | $0.00 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000162255847959999 | $0.00 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00174033571309999 | $0.01 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9278002564 | $115.26 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017948395563 | $0.00 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93131324718 | $0.04 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109715924505 | $0.00 |
| FIDEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000034074710908 | $0.00 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100858048679999 | $0.03 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008180907634 | $0.00 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005969011009 | $0.01 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034224607172 | $0.00 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081685966571 | $0.00 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094138688052 | $0.00 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018285743445 | $0.01 |
| FIDEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000227375614849999 | $0.00 |
| FIDEL OREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5319550068 | $2.01 |
| FIDEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071241834144 | $0.21 |
| FIDEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054436723373 | $0.11 |
| FIDEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20961893775 | $0.17 |
| FIDEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120692597212 | $0.08 |
| FIDEL SALAZAR BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132007615434999 | $3.91 |
| FIDEL SALAZAR BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140513940694999 | $2.74 |
| FIDEL SALAZAR BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7563802648 | $1.73 |
| FIDEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133172773406 | $3.94 |
| FIDEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.208020449937 | $1.30 |
| FIDEL THIESSENHUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103326253617 | $0.00 |
| FIDEL VILLALOBOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (88.065291231) | ($12.31) |
| FIDEL VILLALOBOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 88.065291231 | $12.31 |
| FIDEL VILLALOBOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOGE | (88.06529123) | ($11.60) |
| FIDEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008229281628 | $0.00 |
| FIDEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119244557719 | $0.00 |
| FIDEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0241586821072993 | $0.00 |
| FIDELE KAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.6241439561799 | $87.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FIDELIA JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11258504 | $4,661.63 |
| FIDELIA JUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00999048 | $393.79 |
| FIDELIA JUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.29999048 | $11,855.51 |
| FIDELIA JUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.3029584376) | ($12,000.00) |
| FIDELIA JUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| FIDELIA JUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.369123546) | ($3.37) |
| FIDELIA JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.369123546 | $3.37 |
| FIDELIA JUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,003.369123) | ($3,003.37) |
| FIDELIA JUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007022) | ($207.65) |
| FIDELIA JUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.254849) | ($5,393.62) |
| FIDELIA JUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.254849 | $5,393.62 |
| FIDELIA JUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.917468) | ($5,481.05) |
| FIDELIA JUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.917468 | $5,481.05 |
| FIDELIA JUNG | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (4.917468) | ($4,724.75) |
| FIDELIA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019203651465306 | $63.11 |
| FIDELIA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044386107297877 | $99.81 |
| FIDELIA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023524041188316 | $0.02 |
| FIDELINA CASTRO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139053122179 | $0.41 |
| FIDELINA CASTRO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006834936755 | $0.00 |
| FIDELINA CASTRO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030593395655 | $5.97 |
| FIDELIS AMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511908178169939 | $0.06 |
| FIDELIS AWUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014498713267 | $0.58 |
| FIDELIS AWUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68494762325189 | $2.95 |
| FIDELIS AWUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020010579038 | $0.60 |
| FIDELIS IFEANYI ARIGUZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025230042) | ($45.34) |
| FIDELIS IFEANYI ARIGUZO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025230042 | $45.34 |
| FIDELIS IFEANYI ARIGUZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02523004237) | ($42.27) |
| FIDELIS IFEANYI ARIGUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002337150809 | $0.69 |
| FIDELIS IFEANYI ARIGUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022451490037765 | $0.53 |
| FIDELIS RANDRIANIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000721247217959999 | $1.41 |
| FIDELIS RANDRIANIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27871527366 | $3.10 |
| FIDELIS RANDRIANIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058048957846 | $0.64 |
| FIDELIS RANDRIANIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107542548625 | $0.06 |
| FIDELIS RANDRIANIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14666227133 | $0.37 |
| FIDELIUS CARLOS BUSSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00136372 | $52.73 |
| FIDELIUS CARLOS BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025617799131 | $0.07 |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03590522457) | ($100.00) |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03590522457 | $100.00 |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.464437) | ($279,624.91) |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.464437 | $279,624.91 |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.500342) | ($191,660.35) |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06032782067) | ($117.84) |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06032782067 | $117.84 |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060328) | ($118.89) |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340003759305 | $50.42 |
| FIDENCIO BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278529697763474 | $821.12 |
| FIDENCIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029804687111 | $8.82 |
| FIDENCIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112946614898 | $0.22 |
| FIDENCIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.26420515059999 | $1.80 |
| FIDENCIO JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157231364398 | $0.00 |
| FIDENCIO JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709827694459999 | $0.08 |
| FIDENCIO JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000027289989999999 | $0.00 |
| FIDENCIO JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5072931322 | $3.11 |
| FIDENCIO JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1369567778 | $0.09 |
| FIDENCIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071304542311 | $21.10 |
| FIDENCIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01480842048 | $28.89 |
| FIDENCIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086105884015 | $0.01 |
| FIDENCIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93441577025 | $10.38 |
| FIDENCIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000498423131139999 | $0.00 |
| FIDES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.580473518434 | $5.38 |
| FIDIAS FRANCO-VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023832875635 | $0.00 |
| FIDJI AUVRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0391858273 | $77.39 |
| FIDJI AUVRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0024549 | $77.73 |
| FIDJI AUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041553169903 | $12.19 |
| FIDJI AUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172532191709999 | $0.20 |
| FIDJI AUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016939079572 | $3.15 |
| FIDJI AUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25415601761 | $0.16 |
| FIDJI AUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076488558819 | $0.85 |
| FIDJI AUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00139875876459999 | $0.10 |
| FIDY ANDRIANTSALAMA RABETOKOTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1822681509779 | $0.19 |
| FIE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3352262259097 | $1.26 |
| FIEKE LIEFAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197931351699999 | $0.59 |
| FIEKE LIEFAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082506179057 | $0.00 |
| FIEKE LIEFAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6962552381 | $3.72 |
| FIELD DU BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166384416719999 | $49.52 |
| FIELD DU BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19110110316 | $9.83 |
| FIELD DU BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.811963063 | $17.29 |
| FIELD DU BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87452368521 | $9.72 |
| FIELD DU BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.986824012 | $3.65 |
| FIELD DU BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 170.862107786999 | $81.65 |
| FIELD DU BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.293532689 | $0.83 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237573724901 | $70.27 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128590932829 | $251.30 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9117082011 | $13.53 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31902361337 | $14.08 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209896286014 | $1.79 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.30576395324 | $0.61 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.019693484 | $69.24 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19939190536 | $44.23 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0435281850861 | $4.58 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85632358056 | $5.07 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068827917588 | $1.39 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113064067192 | $0.81 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.10396769834 | $3.12 |
| FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103461688022999 | $0.63 |
| FIEN DE LEERSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301080445 | $50.00 |
| FIEN DE LEERSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.054869983853 | $111.92 |
| FIENE SCHÖLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000857515915169999 | $2.66 |
| FIFALIANA HARIVELO ANDRIAMIAKATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277870639380199 | $0.31 |
| FIFALIANA HARIVELO ANDRIAMIAKATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22031844491 | $2.45 |
| FIFI HADIKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265148406 | $0.00 |
| FIFI HADIKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013826034312 | $0.03 |
| FIFI HADIKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042439158038 | $0.00 |
| FIFI HADIKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139023111365 | $0.00 |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (44.549498644) | ($44.55) |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 44.549498644 | $44.55 |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (16,557.886986956) | ($904.02) |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 16,557.886986956 | $904.02 |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1534843044) | ($435.11) |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1534843044 | $435.11 |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004696732811) | ($180.42) |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004696732811 | $180.42 |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8475426102) | ($85.07) |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8475426102 | $85.07 |
| FIFTH KHAGAN LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5886702512562 | $7.28 |
| FIGEN AL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013431) | ($39.53) |
| FIGEN AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012694278224787 | $50.36 |
| FIGEN AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399645741359 | $0.00 |
| FIGNONA SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00231708 | $69.87 |
| FIGNONA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75010582678747 | $0.52 |
| FIGUEIREDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434202625043986 | $0.05 |
| FIGUEIREDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057800797983 | $0.00 |
| FJEAN JULIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (686.6) | ($100.46) |
| FJEAN JULIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 100.367 | $100.46 |
| FJEAN JULIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (370.36) | ($370.36) |
| FJEAN JULIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 466.978 | $370.36 |
| FJEAN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4171451574186 | $17.72 |
| FIKI RAMADHAN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | MATIC | 6.41238119 | $3.85 |
| FIKI RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01394242161 | $0.01 |
| FIKILE FIHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586985410294399 | $0.01 |
| FIKILE NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51895738921199 | $1.55 |
| FIKRET ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120695619964442 | $0.12 |
| FIKRET ERDURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100456880827 | $0.00 |
| FIKRET GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002667738502 | $0.00 |
| FIKRET SELÇUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000215368699836 | $0.00 |
| FIKRET SELÇUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00689700940089999 | $0.01 |
| FIKRET YESILYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709007901 | $50.00 |
| FIKRI JAFREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207959083299999 | $0.62 |
| FIKRI JAFREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13045346495 | $0.06 |
| FIKRI KITTIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046700396188 | $0.00 |
| FIKRI KITTIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110598096023 | $0.00 |
| FIKRI NAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001378402501001 | $0.00 |
| FIKRIYE AKTEMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031906696166899 | $0.00 |
| FIKTOR SOLUTIONS OÜ | AADRESS PUIESTEE, TARTU, 51009 ESTONIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04701018 | $1,825.76 |
| FIKTOR SOLUTIONS OÜ | AADRESS PUIESTEE, TARTU, 51009 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730021950229999 | $225.22 |
| FIKTOR SOLUTIONS OÜ | AADRESS PUIESTEE, TARTU, 51009 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.37821767931 | $283.86 |
| FIKTOR SOLUTIONS OÜ | AADRESS PUIESTEE, TARTU, 51009 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070077515854 | $140.81 |
| FIKTOR SOLUTIONS OÜ | AADRESS PUIESTEE, TARTU, 51009 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.032216422 | $53.03 |
| FIKTOR SOLUTIONS OÜ | AADRESS PUIESTEE, TARTU, 51009 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14220891419 | $1.26 |
| FIL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000726864174539999 | $0.00 |
| FIL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001650209197 | $0.00 |
| FIL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070422470954 | $0.01 |
| FIL SPARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049490135963 | $0.01 |
| FIL SPARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30504721294 | $3.39 |
| FILBERT MANUNGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132988475591999 | $3.94 |
| FILBERT MANUNGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60296769567 | $0.71 |
| FILBERT MANUNGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.75654451869999 | $0.55 |
| FILEMON HERNANDEZMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00044736666097 | $0.02 |
| FILI EMERSON CHUA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00067005 | $27.03 |
| FILI EMERSON CHUA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00059677 | $18.05 |
| FILI EMERSON CHUA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00636615 | $131.16 |
| FILI EMERSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046929831369 | $13.69 |
| FILI EMERSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271475598619999 | $52.97 |
| FILI EMERSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1851123449999 | $11.25 |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 4.4 | $23.06 |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 0.8 | $4.75 |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 29.2 | $131.57 |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05895412162) | ($0.12) |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 18.2 | $78.22 |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 55.68606298 | $144.23 |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SNX | (112.525056293) | ($320.07) |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 5.63050543 | $16.03 |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1584669704) | ($0.12) |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004553356584 | |
| FILIBERTO CACCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27296386423883 | $9.61 |
| FILIBERTO CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363753057619999 | $0.71 |
| FILIBERTO JOEL PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0007218 | $21.49 |
| FILIBERTO JOEL PEREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.07120791 | $2,153.83 |
| FILIBERTO LORI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $465.66 |
| FILIBERTO LORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4319296 | $1,046.21 |
| FILIBERTO LORI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.25282976 | $513.65 |
| FILIBERTO LORI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00047352 | $14.19 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123802134498 | $34.37 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22206893077684 | $10.81 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613837008610867 | $9.14 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002656027045 | $0.00 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007675760507 | $0.00 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08934026213 | $0.50 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001123916793 | $0.01 |
| FILIBERTO LORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000005255747259 | $0.00 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00387476 | $157.28 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100631155551 | $29.78 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175394341249999 | $3.42 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.046705985 | $19.86 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9662634053 | $3.12 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27248883326 | $3.03 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00937398893389999 | $0.08 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.280592663999 | $135.28 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63298926488 | $0.09 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19052612298 | $4.07 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123204580379999 | $0.74 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0164369616147 | $0.65 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055834395457 | $0.07 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.054836176867 | $0.05 |
| FILIBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00369822818239999 | $0.00 |
| FILIBERTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8733033069 | $0.69 |
| FILIBERTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1253087209 | $5.73 |
| FILIBERTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88294217887 | $9.81 |
| FILIBERTO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044845812633 | $0.88 |
| FILIBERTO PRADO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00310702 | $119.09 |
| FILIBERTO PRADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00139334 | $40.88 |
| FILIBERTO PRADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00286254 | $82.04 |
| FILIBERTO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157096665189 | $46.61 |
| FILIBERTO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026930632129 | $5.25 |
| FILIBERTO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8860814466 | $1.50 |
| FILIMON CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001490392771999999 | $0.00 |
| FILIMON CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425066063221 | $0.00 |
| FILIMON CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003058059556 | $0.00 |
| FILIP ADAMOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.460016) | ($7,454.71) |
| FILIP ADAMOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (473.280251) | ($657.86) |
| FILIP ADAMOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.2) | ($27.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIP ADAMOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 27.482 | $27.57 |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($32.96) |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 32.844 | $32.96 |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.400555) | ($12,725.64) |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 12,599.35 | $12,725.64 |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.415) | ($10.03) |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.022 | $10.03 |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FILIP ADAMOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,682.068) | ($12,682.07) |
| FILIP ADAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9275885231542 | $81.07 |
| FILIP ALFONS H DEPREEUW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211865) | ($5,822.05) |
| FILIP ALFONS H DEPREEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030308102896481 | $106.32 |
| FILIP ALTSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082330699221 | $24.37 |
| FILIP ALTSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35356107967 | $1.43 |
| FILIP ALTSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072187647071 | $14.09 |
| FILIP ANTOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000762503067827 | $2.26 |
| FILIP ANTOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024625338403 | $0.00 |
| FILIP BACIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,714.287079 | $11,714.29 |
| FILIP BACIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,169.252409 | $16,169.25 |
| FILIP BACIU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.13 |
| FILIP BACIU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 15,664.35708 | $15,691.75 |
| FILIP BACIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,028.898828) | ($13,028.90) |
| FILIP BACIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (15,757.659994) | ($1,499.28) |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724952590565 | $52.08 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095546472134 | $0.11 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.96451256247 | $83.96 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070406672306 | $0.06 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00148823911389999 | $0.02 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,060.308343711 | $1,060.31 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003423792093 | $0.00 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000123840844369999 | $0.00 |
| FILIP BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 68.833555679 | $14.36 |
| FILIP BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888167085989 | $0.09 |
| FILIP BAKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099919486845 | $2.96 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01611632 | $579.24 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.16638419 | $446.83 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 9.680640388 | $137.87 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 166.31483422 | $173.45 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 3.66769398 | $208.30 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.246263915 | $264.71 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AAVE | 0.32859322 | $45.57 |
| FILIP BALABAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 213.2465016 | $27.10 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015113156606 | $3.62 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.814513445339 | $10.77 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013080272249 | $1.78 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.457582562 | $0.80 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23438067252 | $0.12 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130357384769999 | $1.05 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007865503276 | $0.06 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016089439819 | $0.60 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7631739231 | $0.64 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018503900679 | $0.38 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007838800264 | $0.62 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007290540622 | $0.04 |
| FILIP BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12305640536 | $0.01 |
| FILIP BALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029262992136 | $0.93 |
| FILIP BARACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8309557726477 | $0.86 |
| FILIP BARACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19086633304 | $0.19 |
| FILIP BARACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.052763571647 | $0.00 |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01609) | ($495.75) |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,460.0 | $1,460.00 |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 34.999581 | $35.00 |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.84) | ($25.84) |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1037254015 | $3,179.40 |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003262) | ($99.89) |
| FILIP BARNEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100476) | ($3,052.84) |
| FILIP BARNEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.29) | ($10.29) |
| FILIP BARNEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.399 | $10.29 |
| FILIP BARNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083000530374332 | $3.12 |
| FILIP BARNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87831554639504 | $3.47 |
| FILIP BARTAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.386205457) | ($415.49) |
| FILIP BARTAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (329.02967) | ($310.46) |
| FILIP BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182735627475367 | $0.36 |
| FILIP BARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007155273006433 | $0.55 |
| FILIP BELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99481342964467 | $7.85 |
| FILIP BELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393911808 | $0.77 |
| FILIP BELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014193030558 | $0.02 |
| FILIP BENGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2498635716 | $2.78 |
| FILIP BERANEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003659035099) | ($1.00) |
| FILIP BERANEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1865035877) | ($507.70) |
| FILIP BERANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00107464189) | ($2.58) |
| FILIP BERANEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169664) | ($50.97) |
| FILIP BERANEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.632943306) | ($1.00) |
| FILIP BERANEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (160.865238) | ($97.95) |
| FILIP BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168129935671985 | $50.01 |
| FILIP BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000779181510999241 | $2.27 |
| FILIP BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.907064406186 | $1.77 |
| FILIP BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115262553359 | $0.00 |
| FILIP BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002056527696 | $0.00 |
| FILIP BERGKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045251586653 | $13.39 |
| FILIP BERGQVIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (8.77193) | ($20.09) |
| FILIP BERGQVIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (447.938013873) | ($1,023.55) |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040274197015 | $0.00 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000824029939839999 | $0.00 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032473601104 | $0.63 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018925309613 | $0.00 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017886993742 | $0.00 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6536973788229 | $40.43 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013267993531 | $0.00 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 90.718873996 | $3.70 |
| FILIP BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121795177931 | $0.03 |
| FILIP BIENIASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0269139753 | $7.95 |
| FILIP BOGOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $23.76 |
| FILIP BOGOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,085.83 |
| FILIP BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020069470005 | $60.27 |
| FILIP BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040290264087 | $0.00 |
| FILIP BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025887709026 | $42.88 |
| FILIP BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083194762155 | $0.01 |
| FILIP BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000180619438839999 | $0.01 |
| FILIP BOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871921450754999 | $0.88 |
| FILIP BOROVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751848202799999 | $18.00 |
| FILIP BOROVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.02164307426 | $32.58 |
| FILIP BREZNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 523.1 | $265.99 |
| FILIP BREZNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03012356 | $895.59 |
| FILIP BREZNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 9.36412967 | $628.05 |
| FILIP BREZNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (9.373755) | ($582.95) |
| FILIP BREZNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.072812) | ($7,325.33) |
| FILIP BREZNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023739) | ($718.84) |
| FILIP BREZNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,816.86) |
| FILIP BREZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681769382929099 | $22.51 |
| FILIP BREZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034241120311753 | $81.48 |
| FILIP BREZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.222819742 | $12.86 |
| FILIP BREZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.766215393 | $18.95 |
| FILIP BREZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121685364416764 | $0.78 |
| FILIP BRNADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02324446505 | $1.02 |
| FILIP BRONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002638988692 | $7.81 |
| FILIP BRONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000712758878849999 | $0.00 |
| FILIP BRTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55765583416791 | $0.65 |
| FILIP BURAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162081092968 | $0.48 |
| FILIP BURAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002526816226 | $0.00 |
| FILIP BURAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198428232749999 | $38.69 |
| FILIP CAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0204689728649999 | $0.01 |
| FILIP CERNAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00129413 | $38.93 |
| FILIP CERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189831411393858 | $0.13 |
| FILIP CHYTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003347360327951 | $0.00 |
| FILIP COGELJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 8.0 | $4.49 |
| FILIP COGELJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 500.4 | $280.42 |
| FILIP COGELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235446559205899 | $50.73 |
| FILIP COGELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8358570557 | $1.46 |
| FILIP COGELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47018999468 | $5.23 |
| FILIP CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002939883011999999 | $0.00 |
| FILIP CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036859435903 | $0.00 |
| FILIP COURTOIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001924073134) | ($0.08) |
| FILIP COURTOIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002726471598) | ($0.08) |
| FILIP COURTOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.06150184 | $1,846.11 |
| FILIP COURTOIS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003786715162) | ($0.08) |
| FILIP COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370657501535 | $8.34 |
| FILIP COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2257631281889 | $0.26 |
| FILIP COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003465815056 | $0.00 |
| FILIP COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003266626217 | $0.00 |
| FILIP CUTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216236473201999 | $0.00 |
| FILIP CVITANUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0100072373317 | $0.95 |
| FILIP CVITANUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00339427221779999 | $0.00 |
| FILIP CVITANUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2297033061 | $2.55 |
| FILIP CVITANUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042624575129 | $0.00 |
| FILIP CVITANUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015350975898 | $0.00 |
| FILIP CZUPRYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054414935487 | $16.88 |
| FILIP DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025636836226 | $0.76 |
| FILIP DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56973640735 | $0.57 |
| FILIP DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466709005749999 | $13.81 |
| FILIP DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,382.830462786 | $1,382.83 |
| FILIP DARIUSZ NOCEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 403.59981 | $403.60 |
| FILIP DARIUSZ NOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665535435 | $50.00 |
| FILIP DARIUSZ NOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0278533428886 | $6.09 |
| FILIP DARIUSZ NOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5025363637 | $0.50 |
| FILIP DAVID JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031457139794 | $0.98 |
| FILIP DEVČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32309418809 | $0.38 |
| FILIP DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011145636591 | $3.00 |
| FILIP DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.39691453756 | $21.11 |
| FILIP DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020569966974 | $34.44 |
| FILIP DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.81494098979999 | $1.14 |
| FILIP DJOKIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.52425344 | $1,488.31 |
| FILIP DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44521739509 | $1.87 |
| FILIP DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064254675255 | $10.27 |
| FILIP DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.78770643979999 | $7.76 |
| FILIP DJURACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025018588002 | $4.88 |
| FILIP DJURACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027076363934 | $0.03 |
| FILIP DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093701187246924 | $0.00 |
| FILIP DNEBOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00718372991631206 | $0.01 |
| FILIP DRUGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95619982557869 | $1.90 |
| FILIP DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3908983857 | $11.58 |
| FILIP DURAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004317388608 | $0.00 |
| FILIP ĐURĐEVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,105.220646) | ($574.88) |
| FILIP ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025072068816 | $0.74 |
| FILIP ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023719492203 | $0.00 |
| FILIP ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6745952583207 | $4.14 |
| FILIP ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000075311232825 | $0.00 |
| FILIP ĐURETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39096760364569 | $2.43 |
| FILIP DUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072852902413 | $0.22 |
| FILIP DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1788547011 | $55.13 |
| FILIP DZUROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.67644401773 | $271.42 |
| FILIP EFREMOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128655) | ($40.67) |
| FILIP EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011319179877569 | $0.39 |
| FILIP EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00618681242243 | $0.01 |
| FILIP EICHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $9.47 |
| FILIP EICHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 24.897907 | $2,344.02 |
| FILIP EICHLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 4.3881 | $9.16 |
| FILIP EICHLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | LUNC | (22.445773147) | ($2,000.00) |
| FILIP EICHLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| FILIP EICHLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FILIP EICHLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| FILIP EICHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.09579802748) | ($2.52) |
| FILIP EICHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.007545135) | ($500.00) |
| FILIP EICHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 22.445773147 | $590.44 |
| FILIP EICHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5731002949) | ($15.08) |
| FILIP EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166932138 | $50.00 |
| FILIP EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3072542345716 | $1.90 |
| FILIP EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3492283048 | $0.35 |
| FILIP ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342843353 | $70.80 |
| FILIP ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14712823491 | $0.17 |
| FILIP ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112062772844 | $226.82 |
| FILIP ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2167933624 | $2.65 |
| FILIP ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056969896444 | $0.00 |
| FILIP ELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021029916625 | $0.62 |
| FILIP ELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055924325972 | $0.00 |
| FILIP ELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.175869746 | $18.18 |
| FILIP ELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005169495855 | $0.00 |
| FILIP EREŠ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (38.871255) | ($21.72) |
| FILIP EREŠ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (88.865098) | ($88.87) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIP ERĚS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104474200169 | $0.00 |
| FILIP ERĚS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7065436534069 | $0.71 |
| FILIP ERĚS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.170941062249119 | $0.13 |
| FILIP ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15317984771 | $0.18 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.35 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.10973511 | $6,428.00 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016409743186 | $0.49 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759284420449999 | $150.32 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0149571581509999 | $0.01 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49557403544 | $4.37 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059522849551 | $6.54 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.15487899480999 | $7.11 |
| FILIP FAERGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00977109880459999 | $0.74 |
| FILIP FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042810626796 | $84.95 |
| FILIP FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023667039634 | $0.00 |
| FILIP FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000078652070521 | $0.00 |
| FILIP FIŠER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029767949255519 | $0.03 |
| FILIP FLICINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,561.88833) | ($1,762.50) |
| FILIP FLICINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11833211) | ($3,392.10) |
| FILIP FLICINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2567639586) | ($530.80) |
| FILIP FLICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4341749224256 | $37.50 |
| FILIP FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15130003176 | $1.27 |
| FILIP FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.488807294 | $116.93 |
| FILIP FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.570120258725 | $1.51 |
| FILIP FRANCOIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04734879 | $93.49 |
| FILIP FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007262143977 | $0.00 |
| FILIP FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688674127779999 | $0.01 |
| FILIP FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034104738475 | $0.47 |
| FILIP FREDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0587449853119999 | $0.06 |
| FILIP FRTUNIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FILIP FRTUNIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137324) | ($40.69) |
| FILIP FRTUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001373248166 | $50.00 |
| FILIP FRTUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67027020318711 | $4.13 |
| FILIP FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032355420308 | $0.00 |
| FILIP FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021051799187 | $0.00 |
| FILIP FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018117625819 | $0.00 |
| FILIP FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034733451627 | $0.03 |
| FILIP GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150422830545 | $4.45 |
| FILIP GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069458991854 | $0.01 |
| FILIP GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068080496167 | $1.33 |
| FILIP GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102384591542999 | $0.06 |
| FILIP GARAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,028.854956) | ($4,028.85) |
| FILIP GARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163069390339999 | $0.00 |
| FILIP GARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.412266431171 | $25.41 |
| FILIP GARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021914793561 | $0.00 |
| FILIP GARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114037859686 | $0.00 |
| FILIP GASPAROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00003741 | $1.43 |
| FILIP GASPAROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00171892 | $53.46 |
| FILIP GASPAROV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00120089 | $35.76 |
| FILIP GASPAROV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002401 | $0.73 |
| FILIP GASPAROV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00081509 | $24.16 |
| FILIP GASPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773803596549999 | $22.75 |
| FILIP GIBARAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 43.521248 | $40.42 |
| FILIP GIBARAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 63.45125501 | $86.22 |
| FILIP GIBARAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.39275945 | $1,187.94 |
| FILIP GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522831633715399 | $9.78 |
| FILIP GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.037001723927 | $0.77 |
| FILIP GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.403130821351 | $0.24 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.5 | $933.71 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 7.6 | $647.98 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (63.638214) | ($1,844.69) |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057115) | ($173.96) |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,620.0) | ($935.91) |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0304722 | $935.91 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (10.13645) | ($520.00) |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0168866 | $520.00 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.8463) | ($8.98) |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0002959 | $8.98 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0476547) | ($1,446.44) |
| FILIP GŁOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.566573502) | ($441.18) |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994952219797878 | $1.57 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023708523807 | $0.05 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.236499703338 | $5.03 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00708024796231999 | $0.11 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052553850255757 | $4.55 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008919864240321 | $3.44 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28661687409955 | $20.51 |
| FILIP GŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000041523257461 | $0.00 |
| FILIP GRDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118198485907 | $2.31 |
| FILIP GRDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50536378101 | $0.32 |
| FILIP GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034733320424 | $0.00 |
| FILIP GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058734048654 | $0.01 |
| FILIP GREGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012117220359 | $0.00 |
| FILIP GREGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00092581204893 | $0.01 |
| FILIP GRZESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37667268638865 | $2.77 |
| FILIP HAJNIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000835) | ($24.92) |
| FILIP HAJNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426835576865344 | $0.54 |
| FILIP HALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01187186897706 | $0.01 |
| FILIP HANÁK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0169824 | $538.22 |
| FILIP HANÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248544299265 | $6.65 |
| FILIP HANÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021160245386 | $0.02 |
| FILIP HANÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7910801478 | $3.79 |
| FILIP HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027048750809 | $0.08 |
| FILIP HANZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000283424673379999 | $0.01 |
| FILIP HELLEBRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $662.10 |
| FILIP HELLEBRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 39.89 | $121.27 |
| FILIP HELLEBRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 500.0 | $39.00 |
| FILIP HELLEBRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 6,666.66 | $94.95 |
| FILIP HELLEBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 666.6 | $205.20 |
| FILIP HELLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074991900684 | $232.40 |
| FILIP HELLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.607616703666 | $222.22 |
| FILIP HERSBØLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.80563792955 | $196.84 |
| FILIP HICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FILIP HICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9050881027 | $20.47 |
| FILIP HICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.368542215 | $1.37 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023289482128 | $70.36 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185307579411 | $0.18 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704871529729999 | $13.75 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.516702374 | $35.52 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1170270798 | $0.46 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000331970231219999 | $0.00 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42614506655 | $1.46 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93251476318 | $0.45 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.301327586379999 | $0.01 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021590653187 | $0.49 |
| FILIP HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.68951834171 | $0.33 |
| FILIP HOHLFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009734854651925 | $0.00 |
| FILIP HOHNJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.429454061999 | $104.78 |
| FILIP HOHNJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.607516528 | $9.17 |
| FILIP HOLESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.719595146927 | $7.43 |
| FILIP HORNYCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| FILIP HORNYCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| FILIP HORNYCH | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| FILIP HORNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033939931522 | $1.00 |
| FILIP HORNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28342190654999 | $5.81 |
| FILIP HREN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $13.75 |
| FILIP HREN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 24.70595682 | $34.34 |
| FILIP HREN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 8.28 | $117.41 |
| FILIP HREN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 266.58 | $3,781.71 |
| FILIP HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.708438671618 | $21.92 |
| FILIP HRENIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (52.293126322) | ($564.24) |
| FILIP HRENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.725578834 | $18.02 |
| FILIP HRENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4103675534 | $6.54 |
| FILIP HRENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490415728776579 | $7.29 |
| FILIP HRENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30691633143 | $2.71 |
| FILIP HRENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030246146188 | $0.01 |
| FILIP HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048332938893 | $0.01 |
| FILIP HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019476000104 | $0.02 |
| FILIP HUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073276459959 | $2.17 |
| FILIP HUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| FILIP HUSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012219491781 | $0.00 |
| FILIP IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002217711262 | $0.00 |
| FILIP IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056463410973 | $0.01 |
| FILIP IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129290012892 | $0.00 |
| FILIP IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000453622541729999 | $0.00 |
| FILIP IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061425289027 | $0.01 |
| FILIP IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000001182228111 | $0.00 |
| FILIP IVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002111621411 8 | $0.00 |
| FILIP IVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017515790738 | $0.00 |
| FILIP JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000913197665 2 | $0.00 |
| FILIP JAN SULIMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (17.1932) | ($23.35) |
| FILIP JAN SULIMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (605.0) | ($605.00) |
| FILIP JAN SULIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113626448812778 | $50.00 |
| FILIP JAN SULIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.665660193201 | $5.67 |
| FILIP JAN SULIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061909386295 | $0.01 |
| FILIP JAN SULIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07523093887085 | $0.16 |
| FILIP JANDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197628942349999 | $0.58 |
| FILIP JANDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035866836554 | $7.00 |
| FILIP JANISZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (266.503709) | ($266.50) |
| FILIP JANISZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264785) | ($80.80) |
| FILIP JANISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241340629699659 | $0.83 |
| FILIP JANISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43409473885633 | $0.35 |
| FILIP JANISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44812365419999 | $2.45 |
| FILIP JANISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059709484576 | $0.01 |
| FILIP JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006612590051 | $0.00 |
| FILIP JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000143117034099999 | $0.00 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 799.9985 | $0.19 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 5,998.87 | $0.95 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028595808 | $0.00 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145104475319629 | $0.17 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018312137693 | $0.36 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044224418771 | $0.03 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000089497809861 | $0.00 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0611521242279999 | $0.03 |
| FILIP JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.739818649 | $0.00 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.06390432 | $135.52 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.208606594 | $11.65 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00014232 | $4.42 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00918518 | $18.54 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.182602031 | $9.55 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 70.9445 | $50.55 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 85.2988 | $44.93 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 107.6453 | $45.39 |
| FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.597092395099 | $2.55 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1504588439) | ($0.32) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.99999726 | $99.86 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 4.99999726 | $490.90 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 6.99999726 | $686.35 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LTC | (11.835270359) | ($1,160.46) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (0.2355) | ($0.38) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (352.112676056) | ($500.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 415.178963517 | $589.55 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2957746479) | ($0.42) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.572253521) | ($15.01) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (1.16472142) | ($88.40) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (52.1982) | ($55.23) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 977.022862 | $977.02 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.549612218) | ($4.92) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4.549612218 | $4.92 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 617.043306812 | $667.28 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (609.681) | ($660.28) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 647.725 | $660.28 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 971.973354 | $971.97 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.09) | ($30.09) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,349.0) | ($1,349.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 28.647264037 | $2,070.50 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (28.6472) | ($2,070.38) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,058.57 | $2,070.38 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.9) | ($55.90) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 52.15863928 | $3,769.59 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (52.1587) | ($3,756.51) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,745.933 | $3,756.51 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (113.98) | ($113.98) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,056.0) | ($3,056.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1674433837 | $5,072.20 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.167451) | ($5,072.43) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,051.464 | $5,072.43 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.45) | ($54.45) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,440.0) | ($2,440.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1399974084 | $4,240.81 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.139997) | ($4,240.79) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,224.017 | $4,240.79 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.13977 | $10.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 519.202546 | $519.20 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.704311242) | ($7.09) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.3983646538 | $869.58 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.398213) | ($862.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 858.324 | $862.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.35) | ($9.35) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (416.0) | ($416.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 8.834190845 | $616.54 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2.441035475 | $2.55 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.441035475) | ($2.55) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (231.0) | ($231.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 308.057985397 | $321.30 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (307.131) | ($318.19) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 309.772 | $318.19 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (8.8739) | ($630.95) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 625.787 | $630.95 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.85) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0374 | $1,000.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 0.08007 | $5.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07) | ($4.40) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 3.10801 | $200.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.11814416) | ($198.75) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.10) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($606.84) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01710086) | ($518.33) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LTC | 5.57181 | $400.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (5.57181) | ($397.07) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0171151 | $500.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.269315 | $500.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0171151) | ($498.98) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,919.74374) | ($1,919.74) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.448) | ($2.28) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.001254 | $2.28 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8.678299) | ($8.68) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027742) | ($50.00) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2433514596) | ($437.51) |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69042780044885 | $2.05 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0022354670122 | $20.00 |
| FILIP JASTRZĘBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107426156188732 | $0.11 |
| FILIP JELIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15681787) | ($4,472.36) |
| FILIP JELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729765950487899 | $27.37 |
| FILIP JELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26480974567 | $1.42 |
| FILIP JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058156203327 | $0.07 |
| FILIP JERÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083492550876 | $258.20 |
| FILIP JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028532530113 | $55.70 |
| FILIP JEVREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019682258779 | $0.01 |
| FILIP JISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.66228859 | $2.66 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (30.5146) | ($255.50) |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.161269 | $255.50 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (39.169) | ($93.22) |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 92.673 | $93.22 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (92.67) | ($92.67) |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 163.261 | $92.67 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,479.70) |
| FILIP JOVAKARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,618.69) |
| FILIP JOVAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068889078888 | $230.29 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 739.733134309131 | $862.53 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037518872809 | $73.69 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000201910603659999 | $0.00 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8769881123 | $33.01 |
| FILIP JOVAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00959361083832 | $0.07 |
| FILIP KAIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $289.35 |
| FILIP KAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008380679146 | $30.21 |
| FILIP KAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.292328610149 | $55.95 |
| FILIP KAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027400685815 | $0.63 |
| FILIP KAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155956442789999 | $1.84 |
| FILIP KAŁUŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242651172801 | $0.00 |
| FILIP KASPRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100435954796999 | $0.00 |
| FILIP KASZTELAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002336596087) | ($0.90) |
| FILIP KASZTELAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0248) | ($0.05) |
| FILIP KASZTELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0081) | ($0.01) |
| FILIP KASZTELAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 119.149945357 | $186.05 |
| FILIP KASZTELAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (3.035588236) | ($4.74) |
| FILIP KASZTELAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (101.186274524) | ($158.00) |
| FILIP KASZTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31103406445829 | $0.27 |
| FILIP KAVECKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 296.999087 | $296.92 |
| FILIP KAVECKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.56400937 | $201.03 |
| FILIP KAVECKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 7.32841865 | $99.83 |
| FILIP KAVECKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 133.911808 | $100.00 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009749257085 | $2.15 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.60286572822 | $69.01 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005431637248 | $0.68 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2899335877 | $0.29 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1716683522 | $0.10 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5395899414 | $0.26 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03509003907 | $0.26 |
| FILIP KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001849045219 | $0.07 |
| FILIP KECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005333667215 | $0.00 |
| FILIP KEJSER DAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013262801815334 | $0.01 |
| FILIP KIABA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.008735 | $260.06 |
| FILIP KIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166001885953 | $60.18 |
| FILIP KIABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022584648685 | $0.04 |
| FILIP KLAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000401942899259999 | $0.00 |
| FILIP KLAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062231550175 | $0.01 |
| FILIP KLAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000751679680979999 | $0.00 |
| FILIP KLAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000199161978419999 | $0.01 |
| FILIP KLICEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1.6 | $1.60 |
| FILIP KLICEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,447.170175 | $1,447.17 |
| FILIP KLICEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 523.7023 | $523.70 |
| FILIP KLICEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FILIP KLICEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (477.78) | ($477.78) |
| FILIP KLICEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,365.8256 | $1,365.83 |
| FILIP KLICEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FILIP KLICEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 13.492 | $10.00 |
| FILIP KLICEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 514.838356 | $514.84 |
| FILIP KLICEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 513.687671 | $513.69 |
| FILIP KLICEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FILIP KLICEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.291 | $10.00 |
| FILIP KLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020657559581 | $0.61 |
| FILIP KLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6572454849883 | $22.95 |
| FILIP KLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.944761859341 | $14.94 |
| FILIP KLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9850326236 | $4.39 |
| FILIP KLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033958357475 | $0.00 |
| FILIP KLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059509600802 | $0.00 |
| FILIP KLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000113599726157 | $0.02 |
| FILIP KNEZEVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,004.0 | $25,004.00 |
| FILIP KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.70909672593 | $143.33 |
| FILIP KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 219.725641659 | $219.73 |
| FILIP KOBYLKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| FILIP KOBYLKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FILIP KOBYLKIEWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6,602.0) | ($6,602.00) |
| FILIP KOBYLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000723854925949999 | $0.02 |
| FILIP KOBYLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081875285274 | $0.09 |
| FILIP KOBYLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131741118232999 | $0.03 |
| FILIP KOBYLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.29169282957 | $120.29 |
| FILIP KOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210946619789999 | $0.00 |
| FILIP KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7003130266 | $4.83 |
| FILIP KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054316906663 | $0.00 |
| FILIP KOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025733901324 | $0.00 |
| FILIP KOLACZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.360948466) | ($30,724.87) |
| FILIP KOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (188.371) | ($82.05) |
| FILIP KOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.048279 | $82.05 |
| FILIP KOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05828328886) | ($97.15) |
| FILIP KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000133061554 | $0.00 |
| FILIP KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98669974024261 | $2.57 |
| FILIP KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436797194477328 | $127.66 |
| FILIP KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002460903 | $0.00 |
| FILIP KOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000014646625034 | $0.00 |
| FILIP KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136216711655 | $4.03 |
| FILIP KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183747941456953 | $0.02 |
| FILIP KONECNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 54.445356 | $42.90 |
| FILIP KONECNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.24667793 | $33.84 |
| FILIP KONECNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00368851 | $9.45 |
| FILIP KONECNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003688) | ($7.70) |
| FILIP KONECNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (54.435546) | ($31.74) |
| FILIP KONECNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.246563) | ($24.47) |
| FILIP KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140273220884846 | $0.15 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078100855125999 | $0.02 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257558236677 | $0.05 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119436981502 | $0.01 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007114793721 | $0.00 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8410817878 | $9.35 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040039861434 | $2.39 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126572889261 | $5.01 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016750162346 | $5.33 |
| FILIP KOPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013864500014 | $0.01 |
| FILIP KOSPRT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $269.69 |
| FILIP KOSPRT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.007769) | ($299.35) |
| FILIP KOSPRT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 148.522 | $299.35 |
| FILIP KOSPRT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (93.17) | ($69.09) |
| FILIP KOSPRT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 68.936 | $69.09 |
| FILIP KOSPRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2643732136964 | $38.28 |
| FILIP KOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.8315324266 | $230.19 |
| FILIP KOVACEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018583196884 | $55.61 |
| FILIP KOVACEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108605269441 | $0.13 |
| FILIP KOVACSEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042584468708 | $12.60 |
| FILIP KOVACSEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457217607879999 | $8.92 |
| FILIP KOZIEŁ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 2.009613 | $1.51 |
| FILIP KOZIEŁ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00011585 | $3.56 |
| FILIP KOZIEŁ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00123249 | $36.73 |
| FILIP KOZIEŁ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0018537 | $54.96 |
| FILIP KOZIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277111939539999 | $7.14 |
| FILIP KOZIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85635168196512 | $5.29 |
| FILIP KOZIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00442056585894999 | $0.00 |
| FILIP KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000295312342421139 | $0.00 |
| FILIP KREJZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018541877593 | $0.01 |
| FILIP KROK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($7,243.60) |
| FILIP KROK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1673295) | ($4,889.88) |
| FILIP KROK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01837416 | $536.40 |
| FILIP KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027306171162 | $86.16 |
| FILIP KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02976336203 | $71.78 |
| FILIP KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057458178981 | $0.05 |
| FILIP KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51691009096 | $0.80 |
| FILIP KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000651933484897 | $0.12 |
| FILIP KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062108203788 | $0.00 |
| FILIP KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097113463105 | $0.00 |
| FILIP KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018076882377 | $0.00 |
| FILIP KUDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019717507805 | $0.58 |
| FILIP KUDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024121829338 | $0.01 |
| FILIP KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023845842789999 | $0.00 |
| FILIP KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013177695865 | $0.00 |
| FILIP KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021491735534 | $0.00 |
| FILIP KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130453007382999 | $0.00 |
| FILIP KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030145784161999 | $0.00 |
| FILIP KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107608322943 | $0.00 |
| FILIP KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022076188613 | $0.01 |
| FILIP KUŹDŻAŁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 20.939973682 | $310.11 |
| FILIP KUŹDŻAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000770887987 | $0.18 |
| FILIP KUŹDŻAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53975197989827 | $2.63 |
| FILIP KUŹDŻAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023763641062 | $0.32 |
| FILIP KUŹDŻAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209564425959999 | $1.69 |
| FILIP KUŹDŻAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15036490921 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIP KUZMANOSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 8.35289247 | $99.21 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.481812 | $66.64 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 4.159044 | $2.76 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.55082494 | $1,142.29 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55082494) | ($1,096.36) |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (117.838065) | ($63.29) |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (8.360026093) | ($84.44) |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463381822962799 | $0.93 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15840668867268 | $0.10 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01795179946994 | $0.18 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070840963897 | $2.10 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37160640442 | $2.67 |
| FILIP KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29373501633 | $3.26 |
| FILIP KVEŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.742036684702 | $6.85 |
| FILIP KVEŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88072934003 | $0.88 |
| FILIP KWARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.004059027615 | $1.93 |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.505 | $212.00 |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.095) | ($40.14) |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.087965934) | ($462.05) |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.138 | $462.64 |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.138) | ($461.89) |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03157775) | ($1,249.36) |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,579.70) |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.34) |
| FILIP KWIECIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3806301318) | ($1,083.66) |
| FILIP KWIECIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01267236 | $395.33 |
| FILIP KWIECIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01410657) | ($443.24) |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146474805142108 | $53.01 |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514221614905 | $0.96 |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328434484762708 | $9.76 |
| FILIP KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005822713495 | $0.01 |
| FILIP LANGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.007965 | $311.06 |
| FILIP LANGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00494 | $142.87 |
| FILIP LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218495051165 | $6.14 |
| FILIP LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079416206285 | $1.55 |
| FILIP LEVKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ADA | (346.0135338) | ($272.38) |
| FILIP LEVKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001283) | ($50.04) |
| FILIP LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283326227 | $50.00 |
| FILIP LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002033594365 | $0.00 |
| FILIP LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.793285668399999 | $0.72 |
| FILIP LIBAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001244) | ($37.00) |
| FILIP LIBAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 43.144 | $37.00 |
| FILIP LIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.336335647851 | $158.04 |
| FILIP LIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06529074223 | $182.11 |
| FILIP LIGAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391877385 | $72.33 |
| FILIP LIGAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007258666599 | $0.01 |
| FILIP LUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027901613061 | $0.01 |
| FILIP LUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036317068858 | $0.04 |
| FILIP LUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025293796901 | $0.00 |
| FILIP LUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003265845873 | $0.00 |
| FILIP LUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708300908885431 | $0.01 |
| FILIP LUNDOLOQUI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00213 | $84.62 |
| FILIP LUNDOLOQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031696423552 | $9.31 |
| FILIP LUZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,557.737814 | $1,557.74 |
| FILIP LUZZI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIP LUZZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 247.0 | $497.39 |
| FILIP LUZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIP LUZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 262.7504 | $497.06 |
| FILIP LUZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIP LUZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 276.0 | $492.46 |
| FILIP LUZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIP LUZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 317.3 | $495.52 |
| FILIP LUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,027.055432 | $1,027.06 |
| FILIP LUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIP LUZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIP LUZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,201.7187 | $1,196.56 |
| FILIP LUZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIP LUZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 870.1 | $498.10 |
| FILIP LUZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FILIP LUZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 64.185 | $50.00 |
| FILIP LUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FILIP LUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 71.511 | $50.00 |
| FILIP LUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FILIP LUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 117.814 | $50.00 |
| FILIP LUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003405) | ($99.97) |
| FILIP LUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 233.092 | $99.97 |
| FILIP LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.10879713675 | $465.24 |
| FILIP MACECEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.0182407 | $1.87 |
| FILIP MACECEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00109989 | $44.40 |
| FILIP MACECEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01370872 | $41.76 |
| FILIP MACECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154706319109 | $0.44 |
| FILIP MACECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026101565832879 | $0.00 |
| FILIP MACECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177920871621999 | $0.33 |
| FILIP MACECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00014255694659 | $0.01 |
| FILIP MAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.348714144521 | $1.30 |
| FILIP MAIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028066301409353 | $0.00 |
| FILIP MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005052807263 | $0.01 |
| FILIP MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056832431792 | $0.01 |
| FILIP MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0169426613269999 | $0.01 |
| FILIP MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013420794562 | $39.72 |
| FILIP MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062454045077 | $12.19 |
| FILIP MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028944849374 | $0.00 |
| FILIP MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023714357408 | $0.00 |
| FILIP MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016650818347 | $0.01 |
| FILIP MARENCAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,581.049282 | $19,581.05 |
| FILIP MARENCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FILIP MARENCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FILIP MARENCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,582.599718) | ($9,582.60) |
| FILIP MARENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049455525731 | $0.06 |
| FILIP MARENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00736456923609999 | $0.01 |
| FILIP MARENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058944746819 | $0.01 |
| FILIP MARENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013908586566 | $0.00 |
| FILIP MARENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.346332174949 | $117.35 |
| FILIP MARENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041534971349 | $0.00 |
| FILIP MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152198917679999 | $0.00 |
| FILIP MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041620638437 | $0.00 |
| FILIP MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00348092864979999 | $0.00 |
| FILIP MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013405325582 | $0.00 |
| FILIP MARICAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07546728972) | ($0.16) |
| FILIP MARICAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (1.04393328) | ($3,200.00) |
| FILIP MARICAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| FILIP MARICAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (820.0) | ($820.00) |
| FILIP MARICAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7285813172) | ($0.50) |
| FILIP MARICAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3013527771) | ($0.25) |
| FILIP MARICAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2384318711) | ($0.19) |
| FILIP MARICAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2493983811) | ($0.14) |
| FILIP MARICAK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003205741627) | ($0.67) |
| FILIP MARICAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002836360524) | ($2.68) |
| FILIP MARICAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02548533431) | ($24.08) |
| FILIP MARICAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8466747833) | ($800.00) |
| FILIP MARICAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.04393328 | $986.38 |
| FILIP MARICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.24323109943 | $26.90 |
| FILIP MARICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2183516698761 | $0.22 |
| FILIP MARICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00127678780698 | $0.00 |
| FILIP MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28957181396999 | $2.22 |
| FILIP MARTINSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| FILIP MARTINSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.563962336) | ($5,158.15) |
| FILIP MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2358584289 | $42.69 |
| FILIP MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.263885889999 | $159.26 |
| FILIP MARUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.252) | ($1.72) |
| FILIP MARUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.734 | $1.72 |
| FILIP MARUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,918.580756) | ($1,074.96) |
| FILIP MARUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.498615) | ($19.67) |
| FILIP MARUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (761.085709962) | ($411.14) |
| FILIP MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053524652089219 | $0.06 |
| FILIP MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.89419433151399 | $8.95 |
| FILIP MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5036367413349 | $9.31 |
| FILIP MASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020830938384 | $6.17 |
| FILIP MASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102601725955 | $20.02 |
| FILIP MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33311003245919 | $7.46 |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 9.993461 | $613.52 |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001687) | ($50.54) |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 50.383 | $50.54 |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 22.187 | $15.00 |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35.383) | ($35.38) |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687934643 | $50.00 |
| FILIP MATOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186124506439336 | $0.13 |
| FILIP MAZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052483679648 | $161.86 |
| FILIP MAZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017990866892 | $35.10 |
| FILIP MAZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5773537039 | $6.64 |
| FILIP MAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6986724766599 | $38.19 |
| FILIP MAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.06460473629999 | $5.69 |
| FILIP MEERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $17.01 |
| FILIP MEERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 10.08812053 | $20,381.44 |
| FILIP MEERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.09652) | ($19,750.41) |
| FILIP MEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262508945 | $50.00 |
| FILIP MEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0210056742547 | $16.99 |
| FILIP MIČÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051726332697904 | $0.06 |
| FILIP MICHAL BRZEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001550857631 | $0.00 |
| FILIP MIECZYSLAW DACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037287225724 | $0.00 |
| FILIP MIECZYSLAW DACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51301554772 | $5.66 |
| FILIP MIECZYSLAW DACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0634788437929999 | $2.49 |
| FILIP MIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201185690029999 | $0.60 |
| FILIP MIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076541435925 | $0.01 |
| FILIP MIKLÁŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358946716169999 | $1.06 |
| FILIP MIKLÁŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142138130359999 | $0.02 |
| FILIP MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276250108019999 | $0.00 |
| FILIP MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029642065283 | $0.00 |
| FILIP MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000380288140099999 | $0.00 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1459818394) | ($0.32) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002038610797) | ($0.83) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1441560817) | ($0.31) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1522139182) | ($0.32) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LINK | 73.071643653 | $951.58 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3008036954) | ($0.62) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 0.3008036954 | $0.62 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 978.141553496 | $2,024.22 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152173913) | ($0.32) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.0459641767 | $1,795.54 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4528985507) | ($0.94) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.8928329179 | $2,567.99 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.17192 | $500.00 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.016975 | $500.00 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.252675 | $500.00 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160346300474 | $46.30 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.948236307639 | $37.14 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01473027008456 | $24.89 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.376359544066 | $3.03 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185827925789999 | $1.36 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.57600937 | $5.38 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37422834412 | $2.30 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016454728768 | $1.17 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.91441356719999 | $1.89 |
| FILIP MIŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00111675268992 | $2.08 |
| FILIP MITREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000477459818956732 | $0.00 |
| FILIP MITROVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0964097171) | ($196.17) |
| FILIP MITROVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00769146) | ($224.66) |
| FILIP MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008023842922079 | $2.70 |
| FILIP MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056149791954725 | $1.50 |
| FILIP MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4086169309579 | $11.65 |
| FILIP MLINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045739264064425 | $0.00 |
| FILIP MLINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000008219961189 | $0.00 |
| FILIP MLINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000037078215445 | $0.00 |
| FILIP MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104482134805 | $0.31 |
| FILIP MOLDVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446392190799999 | $1.32 |
| FILIP MOLDVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411131779953438 | $0.05 |
| FILIP MOLDVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545289085009999 | $10.64 |
| FILIP MOLSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003171486429) | ($1.25) |
| FILIP MOLSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004331272648) | ($1.25) |
| FILIP MOLSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.11884688 | $185.73 |
| FILIP MOLSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.28397712 | $431.92 |
| FILIP MOLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.039965) | ($1,099.72) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIP MOLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.748748 | $1,099.72 |
| FILIP MOLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000364) | ($10.00) |
| FILIP MOLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.00682 | $10.00 |
| FILIP MOLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.614435168) | ($3,836.03) |
| FILIP MOLSKI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| FILIP MOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.1973214332099 | $83.91 |
| FILIP MOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01484845336925 | $33.80 |
| FILIP MOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2637032356 | $0.26 |
| FILIP MOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49199161091 | $5.47 |
| FILIP MOMCILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.8210018039999 | $18.10 |
| FILIP MOMCILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66298233076 | $7.37 |
| FILIP MRAKUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.104160254682 | $1.09 |
| FILIP NEZBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074865160685 | $2.22 |
| FILIP NEZBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006414063962 | $0.00 |
| FILIP NEZBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036383123532 | $0.01 |
| FILIP NEZBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015344690918 | $0.00 |
| FILIP NEZBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45381711578 | $5.04 |
| FILIP NEZBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004237255879 | $0.31 |
| FILIP NEZBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016391993291 | $5.22 |
| FILIP NIEWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007493614087 | $0.00 |
| FILIP NIEWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017920858095 | $0.00 |
| FILIP NIEWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100124913782 | $0.00 |
| FILIP NIEWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051834486441 | $0.01 |
| FILIP NIEWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026577795768 | $0.01 |
| FILIP NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059900216926 | $17.73 |
| FILIP NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029198449391 | $0.00 |
| FILIP NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035533168202 | $0.00 |
| FILIP NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075437062214 | $0.00 |
| FILIP NOVÁK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| FILIP NOVÁK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01973757) | ($584.77) |
| FILIP NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015598848025133 | $5.44 |
| FILIP NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004698239668906 | $0.00 |
| FILIP NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371474657591399 | $0.36 |
| FILIP NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047509206477999 | $0.01 |
| FILIP OBUCHOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175667) | ($50.91) |
| FILIP OBUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017573257673574 | $50.02 |
| FILIP OGNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.17898451219 | $15.42 |
| FILIP OLEŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041180756249 | $0.12 |
| FILIP OROZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| FILIP OROZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (125.001952) | ($125.00) |
| FILIP OROZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02682561) | ($822.18) |
| FILIP OROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161004712034 | $57.60 |
| FILIP OROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3194598385534 | $1.81 |
| FILIP PAJIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,248.512909808) | ($13,564.72) |
| FILIP PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086018184161 | $0.25 |
| FILIP PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86480983159 | $0.97 |
| FILIP PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020536767747 | $0.04 |
| FILIP PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.73090985254 | $105.19 |
| FILIP PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069815857857999 | $0.01 |
| FILIP PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005172310357 | $0.00 |
| FILIP PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077137085554 | $0.23 |
| FILIP PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054162952336 | $0.00 |
| FILIP PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.085389288066 | $0.09 |
| FILIP PAZDERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.747554055168 | $163.58 |
| FILIP PEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010324347561 | $0.00 |
| FILIP PEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120750280935 | $0.01 |
| FILIP PEKARČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104963388974 | $3.11 |
| FILIP PEKARČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002863194559 | $5.59 |
| FILIP PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,067.00926830765 | $1,171.91 |
| FILIP PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019444105521999 | $0.00 |
| FILIP PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089123360226999 | $0.00 |
| FILIP POCRNJA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01168783 | $419.11 |
| FILIP POCRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680885 | $50.00 |
| FILIP POCRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1739918259692 | $3.73 |
| FILIP POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035568029510181 | $0.00 |
| FILIP POPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279322096872415 | $0.03 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.14183298 | $426.35 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02672779 | $1,084.41 |
| FILIP POPOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001397817396) | ($3.77) |
| FILIP POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,600.836253 | $4,600.84 |
| FILIP POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.85) | ($18.85) |
| FILIP POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,521.0) | ($4,521.00) |
| FILIP POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 7,204.780876494 | $5,531.36 |
| FILIP POPOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03345804 | $1,002.14 |
| FILIP POPOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,750.08) |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025879079394 | $0.08 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047905988695 | $149.57 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085483173326 | $172.10 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.015620123591 | $1.02 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.381418535 | $22.50 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000694132695712 | $0.08 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.83781758266177 | $2.68 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451413500099999 | $8.81 |
| FILIP POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4259743794 | $2.72 |
| FILIP PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610734917689582 | $0.59 |
| FILIP PUKEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25134467 | $489.36 |
| FILIP PUKEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.58710748 | $3,021.58 |
| FILIP PUKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017263629711 | $5.11 |
| FILIP PUKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01664835312717 | $24.87 |
| FILIP PUURUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019706335959 | $0.58 |
| FILIP PUURUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1284257836 | $2.48 |
| FILIP PYTLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6752268969261 | $59.06 |
| FILIP RADOVANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.72878531) | ($46.40) |
| FILIP RADOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0765231012973 | $0.13 |
| FILIP RAJH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.064346) | ($19.96) |
| FILIP RAJH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6362402024) | ($197.40) |
| FILIP RAJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49399929617884 | $2.56 |
| FILIP RAJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014911688809 | $0.00 |
| FILIP RAJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057314351143 | $2.07 |
| FILIP RASTOČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020178240243 | $0.00 |
| FILIP RATUSZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000229282207347999 | $0.00 |
| FILIP RATUSZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083904060968 | $0.01 |
| FILIP RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.6717559842 | $382.52 |
| FILIP REPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0917919653711202 | $0.08 |
| FILIP RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102799418997 | $0.07 |
| FILIP RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000157258988568 | $0.02 |
| FILIP ROELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.5077277601 | $77.56 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029254540602 | $0.87 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00649660354039999 | $0.01 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013387969538 | $0.01 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70298191896 | $0.10 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015544593825 | $0.01 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026534433576 | $0.84 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016585467874 | $0.01 |
| FILIP RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0055801431665 | $0.01 |
| FILIP RYSAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034933513255 | $1.03 |
| FILIP RYSAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95031875185 | $1.12 |
| FILIP RYSAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.782196841 | $11.72 |
| FILIP RYSL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.41299729 | $15,814.24 |
| FILIP RYSL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41299729) | ($12,408.25) |
| FILIP RYSL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (169.50013721) | ($1,649.80) |
| FILIP RYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.4844690789 | $196.16 |
| FILIP RYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541203612949999 | $80.69 |
| FILIP RYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97869839649 | $9.30 |
| FILIP ŠABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102774047057 | $30.42 |
| FILIP ŠABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77641550002 | $2.03 |
| FILIP SACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000118407989657 | $0.00 |
| FILIP SAMMAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.860407598) | ($11,042.17) |
| FILIP SAMMAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.860407598 | $11,042.17 |
| FILIP SAMMAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($108.66) |
| FILIP SAMMAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (99.860407) | ($10,811.37) |
| FILIP SAMMAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4066300183) | ($12,035.89) |
| FILIP SAMMAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4066300183 | $12,035.89 |
| FILIP SAMMAK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.40663) | ($12,128.51) |
| FILIP SAMMAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 12,218.391 | $12,128.51 |
| FILIP SAMMAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (218.29) | ($218.29) |
| FILIP SAMMAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 5.80343 | $218.29 |
| FILIP SAMMAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (5.803430598) | ($218.50) |
| FILIP SAMMAK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FILIP SAMMAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 101.97644 | $4,000.00 |
| FILIP SAMMAK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (101.97644) | ($4,002.23) |
| FILIP SAMMAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,400.0) | ($3,400.00) |
| FILIP SAMMAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 100.20528 | $3,400.00 |
| FILIP SAMMAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($32.63) |
| FILIP SAMMAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (99.20528) | ($3,239.64) |
| FILIP SAMMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022046717702581 | $78.21 |
| FILIP SAMMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01332090201634 | $0.01 |
| FILIP SAMMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.199248485582789 | $20.35 |
| FILIP SAREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659568821118599 | $0.63 |
| FILIP SARNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1842291529515 | $0.21 |
| FILIP SARNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017937206464 | $0.35 |
| FILIP SAVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495553046708999 | $0.48 |
| FILIP SAVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021927351995 | $4.28 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.10067761 | $9.67 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.10067761 | $10.26 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.1495 | $14.70 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 4.92 | $5.87 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.11067761 | $9.98 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 158.879518 | $158.88 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.10067761 | $8.24 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.0995 | $6.52 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.30067761 | $15.75 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.1995 | $10.93 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.83 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $77.39 |
| FILIP SEDIVY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.20067761 | $9.82 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.0128 | $10.00 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 30.9 | $30.90 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.25255 | $10.00 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.059 | $10.00 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.01012 | $18.00 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (17.7) | ($17.70) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.010015 | $17.70 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 25.73 | $25.73 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.85) | ($16.85) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.010001 | $16.85 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008748 | $25.00 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (14.65) | ($14.65) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.010018 | $14.65 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1.3081 | $10.00 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.15) | ($5.15) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 10.072 | $5.15 |
| FILIP SEDIVY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| FILIP SEDIVY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.01006 | $14.00 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001381352678 | $4.05 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0875268899613 | $0.07 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000591011160112 | $0.77 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01831783519 | $2.02 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4483817186 | $1.12 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0169002906034 | $0.13 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07487674176 | $0.01 |
| FILIP SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0507598298329999 | $2.84 |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.56) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003389) | ($100.00) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 121.955 | $100.00 |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.46) | ($405.46) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01075) | ($316.46) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012399) | ($364.77) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (123.813) | ($96.63) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0030257 | $96.63 |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.11) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011518) | ($363.21) |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019867019102 | $7.38 |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17138498139718 | $1.59 |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7990695253 | $2.80 |
| FILIP ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020965460754 | $0.00 |
| FILIP SEWEYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (223.748107) | ($125.49) |
| FILIP SEWEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031701556058 | $0.94 |
| FILIP SEWEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090160451513 | $0.01 |
| FILIP SEWEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5549066125705 | $1.07 |
| FILIP SEWEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062190461281 | $0.01 |
| FILIP SEWEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038038281296 | $0.01 |
| FILIP SHANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029631312103 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIP SHANĚL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117726742293 | $0.01 |
| FILIP SIHELSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046326960766144 | $0.05 |
| FILIP SIHELSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6876068201 | $0.27 |
| FILIP SIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98562088623 | $2.16 |
| FILIP SIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0734239504 | $8.78 |
| FILIP SIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.645892221479999 | $7.18 |
| FILIP SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082387507386 | $2.44 |
| FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005727 | $22.13 |
| FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00050718 | $14.28 |
| FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00051955 | $14.92 |
| FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00050275 | $13.87 |
| FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00076868 | $15.22 |
| FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9341801720059 | $45.64 |
| FILIP SIMON SJÖSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003404084742 | $0.00 |
| FILIP ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049959551646 | $1.48 |
| FILIP ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060714155626 | $0.00 |
| FILIP ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2487068611 | $1.41 |
| FILIP ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22483992449 | $2.50 |
| FILIP ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070322474974 | $0.01 |
| FILIP ŠINDELÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122312324759 | $0.01 |
| FILIP SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011224134956999 | $0.00 |
| FILIP SKORUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116905515504999 | $0.35 |
| FILIP SKORUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025771031843 | $0.00 |
| FILIP ŠLOSÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000544593000499999 | $0.00 |
| FILIP ŠLOSÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054953178344 | $0.01 |
| FILIP ŠLOSÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040301712949999 | $0.00 |
| FILIP ŠLOSÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000208070330869999 | $0.00 |
| FILIP SMYCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148824029879415 | $0.14 |
| FILIP SMYCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059648042897 | $0.37 |
| FILIP SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549602483398947 | $0.57 |
| FILIP SPAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.48033319196 | $22.95 |
| FILIP ŠPERKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01509867) | ($440.04) |
| FILIP ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796697105312299 | $2.98 |
| FILIP ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056497772063 | $0.01 |
| FILIP ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003944971724 | $0.00 |
| FILIP ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004567516724 | $0.00 |
| FILIP SPIRIDONOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81,822.280923357) | ($81,822.28) |
| FILIP SPIRIDONOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81,822.280923357 | $81,822.28 |
| FILIP SPIRIDONOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (81,822.280923) | ($81,822.28) |
| FILIP SPIRIDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109425450813 | $32.39 |
| FILIP SPIRIDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 486.91214102049 | $486.91 |
| FILIP ŠRÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016337282027 | $4.84 |
| FILIP ŠRÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.996194020233 | $5.43 |
| FILIP ŠRÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2108623312 | $1.39 |
| FILIP ŠRÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0163643088689999 | $5.21 |
| FILIP ŠRÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 98.1454497789999 | $98.15 |
| FILIP SRDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7331915797176 | $14.82 |
| FILIP ŠTANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048248602645 | $0.14 |
| FILIP ŠTANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240399341419999 | $0.05 |
| FILIP ŠTANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029549316055 | $0.09 |
| FILIP ŠTANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22064649956 | $0.22 |
| FILIP STANCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (6.300596763) | ($59.22) |
| FILIP STANCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011275) | ($20.08) |
| FILIP STANCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2003224171) | ($357.22) |
| FILIP STANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37683835980621 | $5.70 |
| FILIP STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617142324879999 | $190.79 |
| FILIP STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6707429478 | $1.95 |
| FILIP STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017192713816 | $33.55 |
| FILIP STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7619648632 | $41.81 |
| FILIP STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8428043181 | $9.84 |
| FILIP STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020477196534 | $0.15 |
| FILIP STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017866124475 | $0.01 |
| FILIP STEDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062002679041 | $0.01 |
| FILIP STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.90163015154 | $18.18 |
| FILIP STEHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000325592345859999 | $0.00 |
| FILIP STEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020454920302 | $0.61 |
| FILIP STEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113259196048 | $2.66 |
| FILIP STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132962176158999 | $52.21 |
| FILIP STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0144601846887 | $3.67 |
| FILIP STOJCESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030465682074 | $0.01 |
| FILIP STOJCESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058350165546 | $0.02 |
| FILIP STOYANOV MUTAFOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.419081 | $813.71 |
| FILIP STOYANOV MUTAFOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.017638 | $496.12 |
| FILIP STOYANOV MUTAFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035908753408 | $1.06 |
| FILIP STOYANOV MUTAFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255869088549999 | $521.43 |
| FILIP STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027902352811 | $0.83 |
| FILIP STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000445497986339999 | $0.01 |
| FILIP STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116140483619 | $0.00 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129779064235936 | $50.44 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86436197519999 | $4.50 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01181485293434 | $35.69 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85212413479 | $1.85 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05739425122699 | $2.84 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0323319496231099 | $0.45 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020118344235 | $0.02 |
| FILIP SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000285447913589999 | $0.00 |
| FILIP ŠURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052422268701 | $15.52 |
| FILIP SVALINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122955) | ($51.47) |
| FILIP SVALINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (466.883569) | ($195.58) |
| FILIP SVALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122974188475333 | $50.01 |
| FILIP SVALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7355625374929 | $1.42 |
| FILIP ŠVEHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98206011324599 | $1.91 |
| FILIP SVOBODA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005250741953) | ($2.07) |
| FILIP SVOBODA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.08) |
| FILIP SVOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000027) | ($0.97) |
| FILIP SVOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021277) | ($765.33) |
| FILIP SVOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $4,674.04 |
| FILIP SVOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02143124 | $770.75 |
| FILIP SVOBODA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04508861 | $1,621.61 |
| FILIP SVOBODA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025614855) | ($8.26) |
| FILIP SVOBODA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001273 | $3.37 |
| FILIP SVOBODA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10200588 | $2,816.94 |
| FILIP SVOBODA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000717221048) | ($2.07) |
| FILIP SVOBODA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004616185584) | ($8.26) |
| FILIP SVOBODA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00855874458) | ($8.29) |
| FILIP SVOBODA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3099821392) | ($300.25) |
| FILIP SVOBODA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.324179228) | ($10,000.00) |
| FILIP SVOBODA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.744007927 | $12,343.85 |
| FILIP SVOBODA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001725848542) | ($2.07) |
| FILIP SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322619062356 | $100.73 |
| FILIP SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3546976162195 | $0.76 |
| FILIP SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328118941665 | $0.11 |
| FILIP SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010825601231 | $16.25 |
| FILIP SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151773987889999 | $0.02 |
| FILIP SWATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001801131623955 | $0.00 |
| FILIP SZLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001144787734675 | $0.05 |
| FILIP SZLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090808391768 | $0.00 |
| FILIP TADIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (288.223326258) | ($2,299.58) |
| FILIP TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055058418497 | $0.01 |
| FILIP TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122914582876 | $23.98 |
| FILIP TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.459759435319079 | $5.48 |
| FILIP TALARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000331163140299999 | $0.00 |
| FILIP TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8815815360606 | $0.84 |
| FILIP TLUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019202549978 | $0.57 |
| FILIP TLUSTÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018011696324 | $0.00 |
| FILIP TLUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025076378229 | $0.18 |
| FILIP TLUSTÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35137284032 | $1.20 |
| FILIP TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0446339832299999 | $0.50 |
| FILIP TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34682327302 | $0.17 |
| FILIP TROJANOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01848063817053 | $0.02 |
| FILIP TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.618621788434 | $2.52 |
| FILIP UKLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648734970534 | $0.65 |
| FILIP UKLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046196102854 | $0.01 |
| FILIP URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1045878516643 | $2.45 |
| FILIP URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43845576975 | $0.28 |
| FILIP VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025191505413 | $0.75 |
| FILIP VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9316261372999 | $41.64 |
| FILIP VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085819000898 | $0.07 |
| FILIP VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056449835983 | $0.00 |
| FILIP VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020857922132 | $0.00 |
| FILIP VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.6658808065 | $18.44 |
| FILIP VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037027488175 | $0.00 |
| FILIP VAN PETEGEM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.958135211) | ($18,135.26) |
| FILIP VAN PETEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009343444098 | $20.00 |
| FILIP VAN PETEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.028427175378 | $401.21 |
| FILIP VAN PETEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3234884912 | $600.00 |
| FILIP VARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030988185056 | $9.17 |
| FILIP VARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14934799829184 | $0.15 |
| FILIP VENCLOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.789782802565 | $5.57 |
| FILIP VESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749577753329999 | $0.01 |
| FILIP VESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003178043825 | $0.00 |
| FILIP VESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000097966942 | $0.00 |
| FILIP VINCEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138909) | ($49.79) |
| FILIP VINCEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172147) | ($50.47) |
| FILIP VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572676722222374 | $150.05 |
| FILIP VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108499874004 | $0.00 |
| FILIP VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005893087966 | $0.00 |
| FILIP VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00828730582669999 | $0.01 |
| FILIP VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064611043201 | $0.00 |
| FILIP VOLAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046303475617 | $142.49 |
| FILIP VOLAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101489083902 | $7.43 |
| FILIP VOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029665501474629 | $0.00 |
| FILIP VOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668061408997079 | $201.16 |
| FILIP VOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057454392338 | $11.21 |
| FILIP VRBANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.139752066 | $13.44 |
| FILIP VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078729291401 | $2.33 |
| FILIP VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060072724879 | $11.72 |
| FILIP VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68395031009999 | $3.68 |
| FILIP VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0321351017 | $1.28 |
| FILIP VUJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04207590154384 | $0.04 |
| FILIP VUJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47865824695 | $0.23 |
| FILIP VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004083048643 | $0.13 |
| FILIP VULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012192787506 | $0.00 |
| FILIP VULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087246038112 | $0.00 |
| FILIP WALCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571446665258 | $0.58 |
| FILIP WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014665756266467 | $0.02 |
| FILIP WAWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.0313560258 | $100.33 |
| FILIP ZADRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021707616711 | $0.06 |
| FILIP ZADRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024496545104 | $0.27 |
| FILIP ZDAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040778027 | $0.50 |
| FILIP ZDAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035836120918 | $0.03 |
| FILIP ZDAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144995587352 | $8.67 |
| FILIP ZELIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002093698111) | ($0.83) |
| FILIP ZELIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.224898 | $629.49 |
| FILIP ZELIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.208008 | $582.47 |
| FILIP ZELIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.319436 | $894.50 |
| FILIP ZELIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7528207354) | ($1,451.54) |
| FILIP ZELIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FILIP ZELIC | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FILIP ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137774155857 | $4.08 |
| FILIP ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025154731008999 | $0.00 |
| FILIP ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122403254354798 | $2.84 |
| FILIP ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077671183474 | $0.08 |
| FILIP ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00376861033299999 | $0.00 |
| FILIP ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071787138252 | $0.01 |
| FILIP ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014237274659 | $0.00 |
| FILIP ZIEBA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00100505 | $38.88 |
| FILIP ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389652393439999 | $11.50 |
| FILIP ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028613981871 | $0.21 |
| FILIP ZIGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002506) | ($98.54) |
| FILIP ZIGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93531622) | ($36,421.94) |
| FILIP ZIGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10106342) | ($3,182.69) |
| FILIP ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301793407641317 | $115.42 |
| FILIP ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5488188689 | $4.55 |
| FILIP ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4153781909258 | $10.96 |
| FILIP ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4133191676 | $1.41 |
| FILIP ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.048076344734 | $0.02 |
| FILIP ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15792000093 | $53.97 |
| FILIP ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041105513709 | $0.02 |
| FILIP ZUNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022816604828 | $0.07 |
| FILIP ZUNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157242872175999 | $0.01 |
| FILIP ŽUPANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010215913288 | $0.00 |
| FILIP ŽUPANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009953647513 | $0.00 |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.87) |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.29) |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002451) | ($1.00) |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.43) |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (105.911680427) | ($1,979.49) |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,523.678418) | ($1,445.61) |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02520993) | ($1,042.96) |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (789.253346767) | ($1,122.85) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003926618390585 | $1.58 |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7645869430084 | $2.46 |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90533874812979 | $1.79 |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2861916608699 | $5.20 |
| FILIP ZVIZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063596399907 | $0.00 |
| FILIPA AGUIAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| FILIPA AGUIAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (478.294119802) | ($478.29) |
| FILIPA AGUIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115466) | ($36.71) |
| FILIPA AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010063097972233 | $0.35 |
| FILIPA AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.655257052034 | $4.66 |
| FILIPA ANTUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672739) | ($192.83) |
| FILIPA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007085918563475 | $2.36 |
| FILIPA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030024525877 | $0.00 |
| FILIPA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090762752764 | $0.00 |
| FILIPA BIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094650729424 | $2.80 |
| FILIPA BIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376256245059999 | $0.73 |
| FILIPA BIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9317240897 | $17.93 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160966517328999 | $0.48 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014582574392 | $28.45 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018610807998999 | $0.01 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087800710752 | $0.01 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016570880996 | $32.33 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030769234837 | $0.03 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.57675030129999 | $0.52 |
| FILIPA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034821186566 | $0.00 |
| FILIPA DA SILVA MARTINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001616686969) | ($4.65) |
| FILIPA DA SILVA MARTINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (402.040232) | ($402.04) |
| FILIPA DA SILVA MARTINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127486) | ($49.91) |
| FILIPA DA SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127542713382882 | $50.02 |
| FILIPA DA SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045182887174599 | $0.01 |
| FILIPA DA SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4790501878109 | $1.48 |
| FILIPA LEMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (601.89) | ($601.89) |
| FILIPA LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035067277965 | $0.00 |
| FILIPA LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78746884981 | $2.79 |
| FILIPA MENDES PINHEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.63 | $272.92 |
| FILIPA MENDES PINHEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.74235 | $107.61 |
| FILIPA MENDES PINHEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.69 | $71.93 |
| FILIPA MENDES PINHEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (3.32) | ($185.49) |
| FILIPA MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630257581 | $50.00 |
| FILIPA MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.368763853513 | $1.60 |
| FILIPA PAISANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001095601057) | ($30.81) |
| FILIPA PAISANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001095601057 | $30.81 |
| FILIPA PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011774003680938 | $0.39 |
| FILIPA PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028197398496 | $0.01 |
| FILIPA PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060111197615 | $0.01 |
| FILIPA PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00050212074219 | $0.00 |
| FILIPA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042933110608 | $0.00 |
| FILIPA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002287692767 | $0.00 |
| FILIPA RITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144136241599 | $4.27 |
| FILIPA RITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51608445012 | $1.61 |
| FILIPA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017603517328 | $0.52 |
| FILIPA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334499450419999 | $6.53 |
| FILIPA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2135892723 | $1.06 |
| FILIP-DORU MARUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041260329699073 | $0.04 |
| FILIPE ABALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481559588677178 | $0.51 |
| FILIPE ABALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8648246938 | $0.36 |
| FILIPE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730091096448 | $0.08 |
| FILIPE ALCANTARA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255302 | $104.51 |
| FILIPE ALCANTARA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00311544 | $91.83 |
| FILIPE ALCANTARA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00338226 | $96.58 |
| FILIPE ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125624960178 | $36.87 |
| FILIPE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95016648176419 | $6.61 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0162 | $643.38 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (11,498.11) | ($2,234.52) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,231.798 | $2,234.52 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,231.79) | ($2,231.79) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 119.14 | $2,231.79 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (2.370308815) | ($94,252.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (13.501608379) | ($40,000.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 23,563.0 | $23,563.00 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,500.0) | ($24,500.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 87.53614 | $8,357.27 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 70.42164 | $5,105.81 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,380.0 | $5,380.00 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 918.2807 | $1,236.90 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.944249) | ($29,872.61) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29,236.628 | $29,872.61 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (4.07895) | ($125.35) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 121.214 | $125.35 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,177.23) | ($16,177.23) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 515.661 | $405.00 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (12,900.0) | ($12,900.00) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.420963586) | ($7.92) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.584467078) | ($18.68) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (20.146337941) | ($23,949.56) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.66) | ($19.66) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002925111420528 | $117.67 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0160374602883 | $17.95 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48397815865 | $1,070.95 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.864395189999 | $203.86 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.022813787 | $37.69 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.22619003189999 | $43.91 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.63960690496 | $92.64 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66543419411 | $20.05 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04394073858 | $6.42 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17501379951 | $55.70 |
| FILIPE ALVES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34352803749 | $11.93 |
| FILIPE ALVES RAMIRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 1.72003089 | $98.25 |
| FILIPE ALVES RAMIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10618557774 | $2.16 |
| FILIPE ALVES RAMIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.418880189699999 | $0.42 |
| FILIPE ALVES RAMIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50883852048 | $0.07 |
| FILIPE ALVES RAMIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01408662923 | $0.33 |
| FILIPE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025686582744 | $7.58 |
| FILIPE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1428751518842 | $0.14 |
| FILIPE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000304126619199999 | $0.00 |
| FILIPE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000229080718619999 | $0.01 |
| FILIPE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000052794856713 | $0.00 |
| FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,000.66) |
| FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,926.66) |
| FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001731000245 | $0.00 |
| FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298893108801 | $73.01 |
| FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000946091245399999 | $0.00 |
| FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107378146613 | $0.00 |
| FILIPE ANDRE NAZARE PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.82212437008 | $18.67 |
| FILIPE ANGELO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.0995 | $10.12 |
| FILIPE ANGELO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 11.5427 | $1,172.97 |
| FILIPE ANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.93 | $273.36 |
| FILIPE ANGELO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 8.4797 | $321.76 |
| FILIPE ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020400629028 | $61.31 |
| FILIPE ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015128371281 | $29.52 |
| FILIPE ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050710889998 | $0.01 |
| FILIPE ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18152571315 | $9.12 |
| FILIPE ARAUJO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.41756709 | $16,897.69 |
| FILIPE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333643786435 | $97.73 |
| FILIPE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030709812251 | $0.04 |
| FILIPE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000088296874 | $0.00 |
| FILIPE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053174618739 | $0.00 |
| FILIPE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362563834469999 | $0.01 |
| FILIPE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024389870839 | $0.00 |
| FILIPE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048338358273 | $0.01 |
| FILIPE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000038379175766 | $0.00 |
| FILIPE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2248564152 | $4.41 |
| FILIPE BELINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115108729573999 | $0.34 |
| FILIPE BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366260086139999 | $7.15 |
| FILIPE BRANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.1395416382) | ($400.00) |
| FILIPE BRANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| FILIPE BRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2255872317) | ($0.48) |
| FILIPE BRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| FILIPE BRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.1395416382 | $392.70 |
| FILIPE BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7440565018867 | $0.75 |
| FILIPE BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002712967509 | $5.27 |
| FILIPE BRANCO DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (57.228209) | ($20.00) |
| FILIPE BRANCO DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (68.671718543) | ($455.96) |
| FILIPE BRANCO DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,576.6241) | ($901.30) |
| FILIPE BRANCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211477369139999 | $0.00 |
| FILIPE BRANCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21384220436356 | $2.07 |
| FILIPE BRANCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.6412932245815 | $6.19 |
| FILIPE BRANCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042897167751 | $0.00 |
| FILIPE CAETANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.29653175 | $21.02 |
| FILIPE CAETANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.98349988 | $69.78 |
| FILIPE CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26187351672425 | $0.18 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020274006279 | $6.00 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088777052407813 | $0.10 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106902178905 | $0.02 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037008426141 | $0.00 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000712590276879999 | $0.00 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000095391910999999 | $0.00 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.193559114629999 | $0.66 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000855599626 | $0.00 |
| FILIPE CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33802873445 | $0.44 |
| FILIPE CAMELO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.65) | ($1.65) |
| FILIPE CAMELO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,006.4582 | $2,006.46 |
| FILIPE CAMELO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| FILIPE CAMELO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FILIPE CAMELO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1323298321 | $3,961.43 |
| FILIPE CAMELO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($19.95) |
| FILIPE CAMELO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.01) |
| FILIPE CAMELO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33784433) | ($10,154.59) |
| FILIPE CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010222228419757 | $37.52 |
| FILIPE CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963297404209999 | $1.00 |
| FILIPE CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079717843909 | $0.08 |
| FILIPE CAPELO DE PASSOS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019343156478 | $5.73 |
| FILIPE CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74992828866154 | $17.07 |
| FILIPE CASEIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016382758041 | $0.48 |
| FILIPE CASEIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016359992681 | $0.00 |
| FILIPE CASEIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000376411300169999 | $0.01 |
| FILIPE CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029175458896 | $0.01 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $2.27 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 11.4408 | $273.48 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 8.1563 | $188.95 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (18.0) | ($416.93) |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 416.142 | $416.93 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.24) | ($200.24) |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0067261 | $200.24 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003942377355 | $0.88 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3800546894063 | $1.38 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023606351425 | $1.41 |
| FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055606337727 | $2.04 |
| FILIPE CATALÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069688493207 | $0.00 |
| FILIPE CATALÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000370330683099999 | $0.01 |
| FILIPE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107006977164 | $0.32 |
| FILIPE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026007437725 | $0.00 |
| FILIPE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19065141207 | $1.68 |
| FILIPE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020405375 | $0.00 |
| FILIPE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000028637928 | $0.00 |
| FILIPE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021852977753 | $0.16 |
| FILIPE COELHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.007945) | ($304.82) |
| FILIPE COELHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 304.82 | $304.82 |
| FILIPE COELHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | EOS | (4.019) | ($8.36) |
| FILIPE COELHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 8.366 | $8.36 |
| FILIPE COELHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.02032) | ($5.73) |
| FILIPE COELHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5.734 | $5.73 |
| FILIPE COELHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (318.905) | ($318.91) |
| FILIPE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284146277218 | $1.12 |
| FILIPE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1586101970967 | $0.16 |
| FILIPE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000289082534948999 | $0.01 |
| FILIPE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114869162262419 | $0.03 |
| FILIPE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054688844703 | $1.62 |
| FILIPE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266990467827 | $0.00 |
| FILIPE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090189570481 | $0.08 |
| FILIPE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14179057499 | $0.17 |
| FILIPE COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019673127853 | $0.00 |
| FILIPE DA COSTA OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MANA | 459.0 | $692.93 |
| FILIPE DA COSTA OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158133) | ($47.81) |
| FILIPE DA COSTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015817226521527 | $50.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIPE DA COSTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269366093799845 | $0.21 |
| FILIPE DALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031852363086 | $0.94 |
| FILIPE DALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8875212921 | $9.89 |
| FILIPE DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FILIPE DIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03517320295) | ($0.08) |
| FILIPE DIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1438073394) | ($0.31) |
| FILIPE DIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1893092896) | ($0.40) |
| FILIPE DIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0014461 | $52.41 |
| FILIPE DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0016972 | $52.42 |
| FILIPE DIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00068582 | $20.86 |
| FILIPE DIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016451) | ($48.52) |
| FILIPE DIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 1.00103 | $48.52 |
| FILIPE DIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069455 | $20.44 |
| FILIPE DIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1112584521) | ($0.08) |
| FILIPE DIAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4004505955) | ($0.31) |
| FILIPE DIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5073830218) | ($0.40) |
| FILIPE DIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00194869 | $56.44 |
| FILIPE DIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001726) | ($49.99) |
| FILIPE DIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028081 | $49.99 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (34.299) | ($19.16) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 19.173 | $19.16 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (1.1685) | ($10.91) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (9.688) | ($5.66) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.902 | $10.91 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.679 | $5.66 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (1.00287) | ($38.25) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 38.393 | $38.25 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.2048741) | ($358.89) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 360.625 | $358.89 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.01364) | ($403.51) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 403.258 | $403.51 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 118.258 | $96.00 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.088784321) | ($0.07) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.098631807 | $173.60 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (118.412) | ($96.03) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 95.499 | $96.03 |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.098631) | ($173.46) |
| FILIPE DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 173.116 | $173.46 |
| FILIPE DIAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 0.371365023 | $666.57 |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.034674064 | $1,030.83 |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.371365) | ($667.15) |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.034674) | ($1,031.55) |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,028.888 | $1,031.55 |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 665.077 | $667.15 |
| FILIPE DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,703.007332) | ($1,703.01) |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11453092955332 | $0.11 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128595993992 | $0.00 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004502174450729 | $0.01 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000967283512099999 | $0.00 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026188299528 | $0.00 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000888202260337399 | $2.85 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00045519753422 | $2.11 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121209508212 | $2.68 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.269065002880099 | $0.27 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07926533218797 | $0.07 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15968895404267 | $0.10 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011794022536509 | $0.14 |
| FILIPE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029719422169707 | $0.13 |
| FILIPE DIAS DA MOTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154626) | ($4,693.29) |
| FILIPE DIAS DA MOTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,807.35) |
| FILIPE DIAS DA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007366401310184 | $27.52 |
| FILIPE DIAS DA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00820439715516 | $19.95 |
| FILIPE DIAS DA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016666847213 | $0.00 |
| FILIPE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153948758013 | $0.05 |
| FILIPE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308835350959 | $0.00 |
| FILIPE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00091220608351 | $0.01 |
| FILIPE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000014025913 | $0.00 |
| FILIPE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032885836852 | $0.00 |
| FILIPE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042598673271 | $0.17 |
| FILIPE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.76100903586 | $19.65 |
| FILIPE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024789830624 | $0.73 |
| FILIPE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028294268823 | $5.52 |
| FILIPE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.573166016 | $119.57 |
| FILIPE DUARTE NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014004385813 | $0.00 |
| FILIPE DUARTE NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016255823326 | $0.02 |
| FILIPE DUARTE NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000328908308739999 | $0.01 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00122524 | $48.21 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234749308 | $0.01 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50549646518352 | $0.40 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104602217598 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028538925292 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023001917712 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132411468575999 | $0.39 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033987893272 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067190349781 | $0.02 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303929322529999 | $0.04 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050202095935 | $0.01 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061096439729 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2963759849 | $2.30 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106435230001 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058385702439 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031491591186 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010964445438 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69776984511 | $0.70 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099743882919 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000258233120089999 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116467743552 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063627868511 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016522804526 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046334536927 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053484043474 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001438686787 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000091033481997 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015894869399 | $0.00 |
| FILIPE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000484299001489999 | $0.00 |
| FILIPE FERNANDES CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15829514295 | $8.81 |
| FILIPE FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (127.789436657) | ($1,310.15) |
| FILIPE FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.7999) | ($21,532.84) |
| FILIPE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157083922482 | $0.46 |
| FILIPE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478421830299999 | $0.54 |
| FILIPE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496921334080299 | $138.71 |
| FILIPE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01138827604409 | $15.97 |
| FILIPE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20420291417 | $11.62 |
| FILIPE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.442579289731 | $16.21 |
| FILIPE FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016702189995 | $0.49 |
| FILIPE FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9467342923939 | $27.44 |
| FILIPE FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45932350639999 | $3.46 |
| FILIPE FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51528031072 | $0.32 |
| FILIPE FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.141061049 | |
| FILIPE GABRIEL REAL REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12312121719999 | $3.64 |
| FILIPE GOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0118 | $35.73 |
| FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013445254944 | $39.79 |
| FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077814140014 | $15.17 |
| FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.126767872 | $0.20 |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039351699368 | $11.65 |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71714683768699 | $4.94 |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040920799445 | $7.98 |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19875202353 | $0.11 |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7130221697 | $1.40 |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30224694504 | $2.53 |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.180300534449999 | $1.59 |
| FILIPE GRANGEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023765) | ($927.80) |
| FILIPE GRANGEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002564) | ($99.69) |
| FILIPE GRANGEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015587520022 | $46.87 |
| FILIPE GRANGEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039117454883 | $0.00 |
| FILIPE GRANGEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000849719210689999 | $0.00 |
| FILIPE GRANGEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000865684592239999 | $0.00 |
| FILIPE IGREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227599685122145 | $0.03 |
| FILIPE JESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (128.009941) | ($91.84) |
| FILIPE JESUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (247.795159) | ($196.06) |
| FILIPE JESUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00844315 | $331.47 |
| FILIPE JESUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013791) | ($385.49) |
| FILIPE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304482179495089 | $102.78 |
| FILIPE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424781770797967 | $0.64 |
| FILIPE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004180014733 | $0.00 |
| FILIPE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4198036519719 | $0.36 |
| FILIPE JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60839961522499 | $6.90 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.726611143) | ($4,947.11) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.726611143 | $4,947.11 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,667.856104492) | ($1,167.14) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,667.856104492 | $1,167.14 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (180.390696681) | ($1,381.79) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 180.390696681 | $1,381.79 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (180.390696) | ($1,376.30) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,667.856104) | ($1,070.10) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.053103161) | ($304.42) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.053103161 | $304.42 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.053103) | ($303.45) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.726611143) | ($5,065.44) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (210.466229125) | ($488.28) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 210.466229125 | $488.28 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.003864494131) | ($7.27) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.003864494131 | $7.27 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.003864494131) | ($7.26) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (529.737140618) | ($176.90) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 529.737140618 | $176.90 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.507474773) | ($114.48) |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.507474773 | $114.48 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053079484917 | $0.00 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5243536517 | $4.03 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000951319926699999 | $0.00 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130087340938 | $0.01 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.06173205814 | $13.52 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000758526670679999 | $0.00 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32424645032979 | $3.69 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016894853527 | $0.00 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.867828492688 | $18.56 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018197498110269 | $2.47 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00772700015467369 | $0.69 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00111892602079 | $0.00 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.596663601164799 | $0.36 |
| FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0150824810941165 | $28.78 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.160685 | $496.25 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.813636364) | ($35.14) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.607003835) | ($42.47) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63) | ($1,894.54) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0250451 | $796.28 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07619503016) | ($2,133.81) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09229132446) | ($2,584.58) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0301454 | $860.59 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.49880641 | $961.89 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.9188808839999) | ($36.11) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 71.9825 | $71.98 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.71) | ($44.71) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,495.34 | $4,495.34 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (745.34) | ($745.34) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 251.953 | $100.00 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 19.99 | $644.88 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.16) | ($37.16) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1186444465) | ($2,602.11) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1584172656) | ($3,073.07) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 1,440.0 | $1,440.00 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.16) | ($37.16) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.5155016462 | $10,582.74 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.71) | ($44.71) |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074710752454 | $15.52 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.04373292066 | $190.68 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005022050437 | $5.79 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.59229802409 | $4.59 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.334992690863999 | $0.33 |
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1967074111 | $14.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0686296330559999 | $3.71 |
| FILIPE JOSE DA COSTA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0186154900952 | $0.96 |
| FILIPE JOSE DE SOUSA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002613504245637 | $0.00 |
| FILIPE JOSE DE SOUSA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008188621719 | $0.00 |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.016943 | $499.74 |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016943) | ($500.51) |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6603358767) | ($19,866.19) |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6603358767 | $19,866.19 |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.660335) | ($19,915.54) |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000387313387) | ($11.73) |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000387313387 | $11.73 |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000388) | ($11.79) |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001613000137) | ($5.11) |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001613000137 | $5.11 |
| FILIPE KNOEDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000161) | ($5.10) |
| FILIPE KNOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294504466069142 | $107.44 |
| FILIPE LENHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (12.556791817) | ($5,078.43) |
| FILIPE LENHO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06944 | $203.20 |
| FILIPE LENHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01394776061) | ($5.28) |
| FILIPE LENHO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 12.71397781 | $3,831.29 |
| FILIPE LENHO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.01869204 | $5.63 |
| FILIPE LENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016395722575 | $48.76 |
| FILIPE LENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032750500495 | $64.13 |
| FILIPE LENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015446501791 | $0.00 |
| FILIPE LENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.110044425193896 | $34.70 |
| FILIPE LENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003652111695 | $0.00 |
| FILIPE LENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040436758661 | $0.00 |
| FILIPE LOPES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00501065 | $192.17 |
| FILIPE LOPES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0154692 | $593.61 |
| FILIPE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002285265729 | $0.01 |
| FILIPE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060096969091999 | $0.01 |
| FILIPE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282185035987 | $7.77 |
| FILIPE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.68909307322 | $88.21 |
| FILIPE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522804313 | $104.35 |
| FILIPE LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8325987393699 | $3.29 |
| FILIPE MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017649728291 | $0.52 |
| FILIPE MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060370987567 | $0.01 |
| FILIPE MARTINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52463373) | ($14,874.94) |
| FILIPE MARTINHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030984) | ($9.52) |
| FILIPE MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193739384916531 | $73.64 |
| FILIPE MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00923012 | $377.17 |
| FILIPE MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01606622 | $656.51 |
| FILIPE MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($406.70) |
| FILIPE MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0818 | $3,143.03 |
| FILIPE MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00615997 | $236.93 |
| FILIPE MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00505636 | $194.48 |
| FILIPE MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00698112 | $268.51 |
| FILIPE MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0502 | $1,933.97 |
| FILIPE MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1302) | ($5,006.24) |
| FILIPE MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03809254) | ($1,124.71) |
| FILIPE MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01510341 | $474.93 |
| FILIPE MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01517297) | ($447.89) |
| FILIPE MARTINS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.02316708 | $471.74 |
| FILIPE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188417197181265 | $6.43 |
| FILIPE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114301115001999 | $0.01 |
| FILIPE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16062581435 | $0.16 |
| FILIPE MATIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000032476892) | ($1.26) |
| FILIPE MATIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000032476892 | $1.26 |
| FILIPE MATIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002805959907) | ($7.96) |
| FILIPE MATIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002805959907 | $7.96 |
| FILIPE MATIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2581796567) | ($0.26) |
| FILIPE MATIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2581796567 | $0.26 |
| FILIPE MATIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002805959907) | ($5.93) |
| FILIPE MATIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003247) | ($0.95) |
| FILIPE MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103721312983999 | $0.00 |
| FILIPE MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086991708324499 | $0.03 |
| FILIPE MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010512193607292 | $0.00 |
| FILIPE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026305148359631 | $0.00 |
| FILIPE MELO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000529) | ($0.95) |
| FILIPE MELO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.197303) | ($5,745.72) |
| FILIPE MELO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| FILIPE MELO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194419) | ($5,659.27) |
| FILIPE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153903102982139 | $52.46 |
| FILIPE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02826498192746 | $66.67 |
| FILIPE MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4624315824099 | $15.84 |
| FILIPE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027566542135 | $0.82 |
| FILIPE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030411250348 | $0.00 |
| FILIPE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080204411887 | $0.01 |
| FILIPE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023523846898 | $0.00 |
| FILIPE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103283616901999 | $0.00 |
| FILIPE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000052733639902 | $0.00 |
| FILIPE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610484233 | $0.55 |
| FILIPE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42541860872 | $4.73 |
| FILIPE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0708700913389999 | $0.63 |
| FILIPE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0295836121469999 | $1.68 |
| FILIPE MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5592681952824 | $0.54 |
| FILIPE MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025457147179 | $0.00 |
| FILIPE MUABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3119416133193 | $0.30 |
| FILIPE NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006137103794 | $0.00 |
| FILIPE NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051617491869 | $0.00 |
| FILIPE NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028077961822 | $0.00 |
| FILIPE NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00202148163979999 | $0.15 |
| FILIPE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922906099315 | $0.10 |
| FILIPE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060826147764 | $0.00 |
| FILIPE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051054263064 | $1.51 |
| FILIPE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028374033032 | $5.54 |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($312.85) |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.402691667) | ($40,749.59) |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87851319) | ($27,699.87) |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (31.96970367) | ($1,678.67) |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030103610912526 | $115.42 |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.68805194 | $65.27 |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07684158880565 | $216.52 |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009048975017 | $0.01 |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098881465235032 | $8.07 |
| FILIPE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381895190166 | $0.71 |
| FILIPE PEDRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 28.6 | $29.99 |
| FILIPE PEDRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00501 | $191.61 |
| FILIPE PEDRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.48483768 | $26.51 |
| FILIPE PEDRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 45.018286 | $20.34 |
| FILIPE PEDRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.3195 | $101.31 |
| FILIPE PEDRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.756918489) | ($34.06) |
| FILIPE PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01778278) | ($565.04) |
| FILIPE PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (133.200998) | ($82.45) |
| FILIPE PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3195) | ($102.74) |
| FILIPE PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2709266523) | ($527.16) |
| FILIPE PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (7.726148065) | ($79.94) |
| FILIPE PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (79.465978678) | ($52.84) |
| FILIPE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136827525716139 | $4.61 |
| FILIPE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022309618353983 | $5.41 |
| FILIPE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.684526627460969 | $0.62 |
| FILIPE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53822888003648 | $0.38 |
| FILIPE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07863550297549 | $1.01 |
| FILIPE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005928452290022 | $0.43 |
| FILIPE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006227717352587 | $0.02 |
| FILIPE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087774952527 | $1.71 |
| FILIPE PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (247.349479) | ($247.35) |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004659317804599999 | $0.01 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014995242051 | $0.02 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599050434469999 | $11.69 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025972449553 | $0.00 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015094071314 | $0.00 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.751768967 | $0.03 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00106419168703 | $0.08 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626843146334953 | $0.64 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160030616363 | $0.47 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.379324001051 | $2.38 |
| FILIPE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065355695244 | $0.73 |
| FILIPE PERES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($52.92) |
| FILIPE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168380193156338 | $50.04 |
| FILIPE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157757300499999 | $0.00 |
| FILIPE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000091754748503 | $0.00 |
| FILIPE PINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| FILIPE PINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| FILIPE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127943966 | $0.00 |
| FILIPE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.135837435746 | $31.22 |
| FILIPE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.688056279 | $97.69 |
| FILIPE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.507495793 | $12.51 |
| FILIPE PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019981959264 | $5.92 |
| FILIPE PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106360159716 | $2.08 |
| FILIPE PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.478198597 | $23.48 |
| FILIPE PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49045587354999 | $4.96 |
| FILIPE RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101878800373 | $3.02 |
| FILIPE RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1128338358 | $3.26 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 20.4394 | $3,600.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.163835 | $500.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 0.97553 | $100.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (916.0) | ($916.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AAVE | 5.61722 | $916.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AAVE | 11.05828 | $2,000.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | AAVE | (57.23275) | ($9,906.99) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 9,846.959 | $9,906.99 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (2.09665) | ($214.32) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 214.049 | $214.32 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,660.0) | ($1,660.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AAVE | 10.03593 | $1,660.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.16837 | $500.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 9.95828 | $1,000.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,903.0) | ($6,903.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (5.1967) | ($500.67) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 498.992 | $500.67 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AAVE | (0.04433) | ($7.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 6.963 | $7.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AAVE | (5.06681) | ($800.01) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 795.337 | $800.01 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 2.82091 | $250.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | AAVE | 2.81393 | $400.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.056308 | $160.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.07) | ($500.07) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 430.884 | $500.07 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($105.20) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.790014547) | ($1,063.18) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (7.589928759) | ($617.28) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($45.33) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (283.670179994) | ($165.06) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (26.91) | ($3.50) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3.466 | $3.50 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1.138221) | ($1.14) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004712) | ($1.49) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (4.957) | ($3.82) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.001939 | $3.82 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.559133) | ($989.20) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.033497 | $989.20 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.33485747) | ($22.06) |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129169708844 | $0.38 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751955654449999 | $14.67 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078208968651 | $0.01 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27064952059999 | $2.05 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.537822844399999 | $5.98 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0091723951232 | $0.55 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024946465437 | $0.99 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002516972366 | $0.01 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056942582927 | $0.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031012161076 | $0.03 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028345180143 | $0.32 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068195166618 | $0.01 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032340360029469 | $0.01 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000947696708682139 | $0.08 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016262688948 | $3.38 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29588394469415 | $1.60 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003855605379908 | $8.63 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.50313932 | $23.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12599177756 | $0.14 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010584782276 | $0.01 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090403125883 | $0.01 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103699173406999 | $0.00 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025999273604213 | $2.50 |
| FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063218984295065 | $10.82 |
| FILIPE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083525092654 | $0.10 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054868801306 | $0.02 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107674318732 | $0.02 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017532565718 | $0.00 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055000724326 | $0.00 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107327028995999 | $0.00 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03160526993041 | $0.57 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036004528112 | $0.00 |
| FILIPE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021445518706 | $0.00 |
| FILIPE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116432424759 | $0.00 |
| FILIPE SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00163748 | $50.12 |
| FILIPE SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (108.790774496) | ($981.87) |
| FILIPE SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 108.57452732 | $1,064.94 |
| FILIPE SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (108.57452732) | ($1,063.92) |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207957667779999 | $6.09 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00748861350769999 | $0.01 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018789138779 | $3.67 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011711148689 | $0.67 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8423215289635 | $26.22 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297604737199999 | $8.81 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031773644573 | $0.00 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042978938601 | $8.39 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106327309515 | $0.31 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.856813670217 | $4.06 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020790525554 | $4.06 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091794430102 | $0.67 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98871485403 | $3.38 |
| FILIPE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000047913626721 | $0.00 |
| FILIPE SANTOS PAIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00992202 | $305.39 |
| FILIPE SANTOS PAIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.130505 | $306.41 |
| FILIPE SANTOS PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035025770982 | $9.96 |
| FILIPE SANTOS PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148262891757 | $2.36 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001285152602 | $3.88 |
| FILIPE SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.019379 | $61.04 |
| FILIPE SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.6539 | $1,887.07 |
| FILIPE SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.47595 | $1,005.22 |
| FILIPE SILVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00287377 | $84.74 |
| FILIPE SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134) | ($4,043.17) |
| FILIPE SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.026131 | $41.72 |
| FILIPE SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.013737 | $21.10 |
| FILIPE SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.014502 | $21.17 |
| FILIPE SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.015303 | $19.56 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069379604122 | $2.05 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75226206039 | $6.30 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7271588924 | $1.71 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16693241854 | $0.17 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3158843757 | $3.50 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017182843212 | $0.00 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015436113088 | $0.02 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032277659686093 | $0.00 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297336124399999 | $54.91 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.5662371749999 | $11.66 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983802092019999 | $2.79 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000335695727902 | $0.00 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039862930819 | $7.54 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049382743196 | $14.62 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015913031466 | $0.00 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014239953539 | $27.75 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7628795702 | $1.40 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037130765283 | $0.33 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046874202854 | $0.29 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.126179545749999 | $7.16 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213759151789999 | $67.15 |
| FILIPE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125509914889 | $0.00 |
| FILIPE SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035949856941 | $1.06 |
| FILIPE SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.500433584 | $13.50 |
| FILIPE SIMOES JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35061840671 | $10.82 |
| FILIPE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001425208058117 | $54.74 |
| FILIPE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659690020380763 | $0.08 |
| FILIPE SOBRAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,093.982332) | ($10,093.98) |
| FILIPE SOBRAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.04690845) | ($13,556.75) |
| FILIPE SOBRAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.004153) | ($7.47) |
| FILIPE SOBRAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002511 | $7.47 |
| FILIPE SOBRAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.9152694) | ($559.85) |
| FILIPE SOBRAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,049.437028094) | ($1,201.67) |
| FILIPE SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207703155059999 | $6.14 |
| FILIPE SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275718522701213 | $77.38 |
| FILIPE SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.11971544636 | $67.12 |
| FILIPE SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1936350385249 | $22.90 |
| FILIPE SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2422526998645 | $11.08 |
| FILIPE SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19855356551 | $11.15 |
| FILIPE SOUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (335.74767) | ($175.08) |
| FILIPE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145430375788 | $0.00 |
| FILIPE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3871344672016 | $1.64 |
| FILIPE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403817185929999 | $1.20 |
| FILIPE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104749775949 | $2.04 |
| FILIPE TELES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00121) | ($46.55) |
| FILIPE TELES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 21.822 | $46.55 |
| FILIPE TELES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (25.414) | ($118.27) |
| FILIPE TELES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 118.175 | $118.27 |
| FILIPE TELES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (118.17) | ($118.17) |
| FILIPE TELES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 55.464 | $118.17 |
| FILIPE TELES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (99.64) | ($200.00) |
| FILIPE TELES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 200.067 | $200.00 |
| FILIPE TELES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FILIPE TELES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 128.288 | $100.00 |
| FILIPE TELES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (128.285) | ($83.14) |
| FILIPE TELES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 81.884 | $83.14 |
| FILIPE TELES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (44.281) | ($73.89) |
| FILIPE TELES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 73.307 | $73.89 |
| FILIPE TELES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (255.26) | ($255.26) |
| FILIPE TELES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.22721 | $255.26 |
| FILIPE TELES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $149.14 |
| FILIPE TELES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 266.026 | $149.31 |
| FILIPE TELES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (266.02) | ($149.31) |
| FILIPE TELES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0049931 | $149.31 |
| FILIPE TELES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.004993) | ($148.40) |
| FILIPE TELES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 172.751 | $148.40 |
| FILIPE TELES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 274.877 | $149.40 |
| FILIPE TELES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (274.883) | ($149.28) |
| FILIPE TELES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 148.766 | $149.28 |
| FILIPE TELES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (148.7) | ($148.70) |
| FILIPE TELES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 194.025 | $148.70 |
| FILIPE TELES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 208.2434 | $114.91 |
| FILIPE TELES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (95.5) | ($52.50) |
| FILIPE TELES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0017314 | $52.50 |
| FILIPE TELES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (112.74) | ($61.97) |
| FILIPE TELES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.030055 | $61.97 |
| FILIPE TELES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 307.532 | $149.44 |
| FILIPE TELES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (307.444) | ($149.40) |
| FILIPE TELES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 148.28 | $149.40 |
| FILIPE TELES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (148.3) | ($148.30) |
| FILIPE TELES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 219.737 | $148.30 |
| FILIPE TELES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.030002) | ($52.90) |
| FILIPE TELES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 93.29 | $52.90 |
| FILIPE TELES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001732) | ($49.95) |
| FILIPE TELES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 88.242 | $49.95 |
| FILIPE TELES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($150.46) |
| FILIPE TELES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 322.0 | $150.50 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (83.75) | ($55.00) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0017883 | $55.00 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (91.364) | ($60.00) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.031511 | $60.00 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (127.35) | ($66.00) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 65.674 | $66.00 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (194.695) | ($103.30) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 103.246 | $103.30 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (168.9) | ($168.90) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 317.84 | $168.90 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (317.883) | ($168.66) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 168.923 | $168.66 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 158.63 | $100.00 |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (68.99) | ($68.99) |
| FILIPE TELES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 100.175 | $68.99 |
| FILIPE TELES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (111.775) | ($90.49) |
| FILIPE TELES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 90.124 | $90.49 |
| FILIPE TELES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (90.1) | ($90.10) |
| FILIPE TELES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 106.615 | $90.10 |
| FILIPE TELES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (118.998) | ($100.00) |
| FILIPE TELES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 100.993 | $100.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (216.843) | ($170.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 168.942 | $170.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.5) | ($100.50) |
| FILIPE TELES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.936 | $100.50 |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 140.529 | $100.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (144.895) | ($113.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 112.09 | $113.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (31.5) | ($31.50) |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.017267 | $31.50 |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 17.332 | $50.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (59.939) | ($50.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.186 | $50.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 128.42 | $100.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.2) | ($50.20) |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 18.49 | $50.20 |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (120.95) | ($100.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 99.783 | $100.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (99.82) | ($99.82) |
| FILIPE TELES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 36.578 | $99.82 |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (53.956) | ($150.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 149.781 | $150.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (149.78) | ($149.78) |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 192.966 | $149.78 |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (18.477) | ($53.40) |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 53.361 | $53.40 |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (53.36) | ($53.36) |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 69.643 | $53.36 |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001788) | ($56.51) |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 77.682 | $56.51 |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.048828) | ($90.50) |
| FILIPE TELES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 130.139 | $90.50 |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $155.85 |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (249.88) | ($154.58) |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 154.051 | $154.58 |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 144.535 | $80.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (74.05) | ($74.05) |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 140.035 | $74.05 |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 346.9517 | $199.53 |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (347.073) | ($200.39) |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 198.907 | $200.39 |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (198.91) | ($198.91) |
| FILIPE TELES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 440.652 | $198.91 |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 342.9557 | $199.22 |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (342.949) | ($200.61) |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 199.116 | $200.61 |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (199.1) | ($199.10) |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 656.23 | $199.10 |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 319.5791 | $175.74 |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (319.574) | ($175.74) |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 175.382 | $175.74 |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.39) | ($175.39) |
| FILIPE TELES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 673.283 | $175.39 |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (895.044) | ($350.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 346.024 | $350.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (246.0) | ($246.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.1673 | $246.00 |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.03) | ($100.03) |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 279.258 | $100.03 |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (212.712) | ($102.00) |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 100.017 | $102.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.01) | ($100.01) |
| FILIPE TELES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0035664 | $100.01 |
| FILIPE TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7408062301489 | $15.32 |
| FILIPE VELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110631009439693 | $0.01 |
| FILIPE VIEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FILIPE VIEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,452.054101) | ($2,452.05) |
| FILIPE VIEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109874) | ($32.66) |
| FILIPE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008443673214806 | $0.30 |
| FILIPE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.134436209117 | $22.13 |
| FILIPI PEREIRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014957449914 | $0.00 |
| FILIPI RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025447) | ($9.79) |
| FILIPI RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213705496798567 | $0.04 |
| FILIPI RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000035873417159999 | $0.00 |
| FILIPI TAKAPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388501097818 | $1.35 |
| FILIPINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016553156036 | $0.49 |
| FILIPINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005578753787 | $0.00 |
| FILIPINAS DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084124668875 | $24.90 |
| FILIPO MOKOFISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026234042428 | $79.59 |
| FILIPO MOKOFISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014901458141 | $0.01 |
| FILIPO MOKOFISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100390133765 | $0.01 |
| FILIPO MOKOFISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13425012792 | $1.49 |
| FILIPO MOKOFISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087919143703 | $0.08 |
| FILIPOV MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019125201855999 | $0.00 |
| FILIPOV MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094176183547 | $0.01 |
| FILIPP KONSTANTINOVICH KLYUYEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,064.58) | ($6,064.58) |
| FILIPP KONSTANTINOVICH KLYUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390434951 | $50.00 |
| FILIPP KONSTANTINOVICH KLYUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53442760011706 | $0.39 |
| FILIPP KONSTANTINOVICH KLYUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.2618811723899 | $72.26 |
| FILIPP MAKSIMOVICH GLINCHUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.229 | $420.21 |
| FILIPP MAKSIMOVICH GLINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01296439873207 | $250.29 |
| FILIPP MAKSIMOVICH GLINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133206550947799 | $1.71 |
| FILIPP MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97103745614 | $2.11 |
| FILIPP MINAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002712856029 | $0.80 |
| FILIPP MINAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029075540294 | $0.00 |
| FILIPP ZAKHARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644931471335 | $50.40 |
| FILIPP ZAKHARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4989578152 | $6.50 |
| FILIPPA LA GRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006609813348 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009603137004 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093470782546999 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033815110878 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073273868909 | $0.01 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013626316345 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004240528495 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029829469605 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019606651503 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028486279632 | $0.02 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016096797803 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004136064396 | $0.00 |
| FILIPPA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003866191894 | $0.00 |
| FILIPPA STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066121849659 | $0.00 |
| FILIPPA TERESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017164399574 | $5.08 |
| FILIPPA TERESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111390197947 | $0.01 |
| FILIPPAS KOKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126376704028 | $0.15 |
| FILIPPO ALAIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,804.85) |
| FILIPPO ALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105238681072 | $0.03 |
| FILIPPO ALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099687752129 | $0.01 |
| FILIPPO ALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01615131891388 | $39.36 |
| FILIPPO ALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052987230939 | $0.05 |
| FILIPPO ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95472585354762 | $8.13 |
| FILIPPO AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010043626549 | $2.97 |
| FILIPPO AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097265971696 | $0.00 |
| FILIPPO AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133082355382 | $2.60 |
| FILIPPO AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044002817483 | $0.00 |
| FILIPPO ANELLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 14.0 | $75.04 |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 6.7258 | $103.11 |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 419.0 | $6,132.42 |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,658.6233 | $2,658.62 |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (425.7258) | ($4,174.84) |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.557058549 | $5,037.38 |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.4994 | $14,606.20 |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.595 | $1,175.46 |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.557708) | ($1,100.00) |
| FILIPPO ANELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 1,443.149 | $1,100.00 |
| FILIPPO ANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.61012748352 | $182.13 |
| FILIPPO ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044726155849 | $0.50 |
| FILIPPO ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048376868856 | $0.00 |
| FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.011817) | ($100.01) |
| FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000542206082 | $0.00 |
| FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485711934082826 | $0.01 |
| FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004671024474 | $0.00 |
| FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016246188434 | $0.00 |
| FILIPPO BACCHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010151038337 | $0.00 |
| FILIPPO BACCHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001413823966299 | $0.00 |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0044 | $12.51 |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00227391 | $90.04 |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007321) | ($221.02) |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.484226) | ($957.59) |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040678) | ($1,287.57) |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002116251993775 | $63.02 |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038846288977397 | $9.46 |
| FILIPPO BADALUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000047770572652999 | $0.00 |
| FILIPPO BAGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059181593178 | $1.75 |
| FILIPPO BAGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016961441246999 | $0.00 |
| FILIPPO BALDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $581.71 |
| FILIPPO BALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186473506744 | $54.76 |
| FILIPPO BALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01689835183075 | $0.03 |
| FILIPPO BARGAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037062633573 | $0.00 |
| FILIPPO BARGAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013744535737 | $0.00 |
| FILIPPO BARGAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018653918826 | $0.02 |
| FILIPPO BELLANTONI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 110.0 | $91.25 |
| FILIPPO BELLANTONI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 177.0656 | $94.50 |
| FILIPPO BELLANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398612695379999 | $11.80 |
| FILIPPO BELLANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.767543023924 | $9.91 |
| FILIPPO BELLANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12143899154 | $1.12 |
| FILIPPO BELLANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142517815379999 | $1.04 |
| FILIPPO BELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034886977128 | $0.00 |
| FILIPPO BELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026850279252 | $0.00 |
| FILIPPO BERGAMASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00593048948861566 | $0.01 |
| FILIPPO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024048219311 | $0.07 |
| FILIPPO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19772091601 | $0.23 |
| FILIPPO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014881643638 | $0.03 |
| FILIPPO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152845916669999 | $0.15 |
| FILIPPO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013183873933 | $0.00 |
| FILIPPO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017850962016 | $0.01 |
| FILIPPO BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019571786836999 | $0.58 |
| FILIPPO BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.924234442 | $10.92 |
| FILIPPO BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8179608807497 | $0.78 |
| FILIPPO BETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002788825958) | ($111.88) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($278.71) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($18.88) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.67) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.02) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010248) | ($20.06) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,900.44) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.824084767) | ($7,426.53) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $145.73 |
| FILIPPO BETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,934.00 |
| FILIPPO BETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,940.90 |
| FILIPPO BETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.128107089) | ($3,907.01) |
| FILIPPO BETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003732817296) | ($111.88) |
| FILIPPO BETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00524544048) | ($111.88) |
| FILIPPO BETTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005877133862) | ($111.88) |
| FILIPPO BETTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7879603856) | ($15,000.00) |
| FILIPPO BETTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.983670965 | $18,725.64 |
| FILIPPO BETTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02381512558) | ($453.36) |
| FILIPPO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001083890749305 | $26.87 |
| FILIPPO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027751078245922 | $77.42 |
| FILIPPO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9649395811 | $13.55 |
| FILIPPO BOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146945623818899 | $55.23 |
| FILIPPO BONAZZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25051087) | ($9,684.07) |
| FILIPPO BONAZZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10178028) | ($3,423.28) |
| FILIPPO BONAZZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 427,956.287426 | $77.16 |
| FILIPPO BONAZZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (505.85) | ($262.60) |
| FILIPPO BONAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249284964190048 | $92.50 |
| FILIPPO BONAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5988635886353 | $2.47 |
| FILIPPO BONAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 127.261786405 | $0.02 |
| FILIPPO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288908424569999 | $8.55 |
| FILIPPO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019156219614 | $0.02 |
| FILIPPO BORTOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397572240208892 | $0.72 |
| FILIPPO BOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020199897346 | $0.00 |
| FILIPPO BOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037725608228 | $0.00 |
| FILIPPO BOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039724610602 | $0.00 |
| FILIPPO BRANCATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08645088) | ($2,568.65) |
| FILIPPO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810388788291099 | $27.64 |
| FILIPPO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019138442127 | $0.00 |
| FILIPPO CACCHIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5284518225) | ($977.65) |
| FILIPPO CACCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5364515830906 | $0.48 |
| FILIPPO CACCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026973976727177 | $7.45 |
| FILIPPO CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032887263358 | $0.04 |
| FILIPPO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041317204022 | $126.86 |
| FILIPPO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379873899479999 | $75.07 |
| FILIPPO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1987444219999 | $8.29 |
| FILIPPO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6526960092 | $1.27 |
| FILIPPO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.785566060529999 | $1.21 |
| FILIPPO CARATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059344414628 | $17.57 |
| FILIPPO CARATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015589006797 | $0.02 |
| FILIPPO CARATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060992277859 | $11.90 |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00414 | $170.69 |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 0.32 | $0.45 |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 14.52 | $20.62 |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 19.80475 | $26.93 |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($19.96) |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.95) |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01809337) | ($538.81) |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015536162916232 | $5.15 |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472014139573 | $0.98 |
| FILIPPO CAREGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.478666787191999 | $0.31 |
| FILIPPO CARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043389356336 | $12.84 |
| FILIPPO CARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038613200299 | $0.01 |
| FILIPPO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011013183768 | $0.00 |
| FILIPPO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059298997683 | $0.01 |
| FILIPPO CHIARTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049401372316 | $0.01 |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,450.0) | ($1,708.11) |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (313.216054) | ($313.22) |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120456674657 | $0.36 |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951934760463 | $0.00 |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.945085151 | $38.49 |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100156108271 | $0.88 |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9905749132484 | $1.99 |
| FILIPPO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573538643 | $0.36 |
| FILIPPO COCOMAZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012612) | ($48.79) |
| FILIPPO COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126070385455067 | $50.02 |
| FILIPPO COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019649487186 | $0.00 |
| FILIPPO COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021300596046 | $0.00 |
| FILIPPO COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079016270356 | $0.00 |
| FILIPPO COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036230033372 | $0.00 |
| FILIPPO COCOZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FILIPPO COCOZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (215.0) | ($215.00) |
| FILIPPO COCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052124008024 | $1.54 |
| FILIPPO COCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.375933966453 | $124.29 |
| FILIPPO COCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026553779107 | $5.18 |
| FILIPPO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001455244192611 | $50.39 |
| FILIPPO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4663656958828 | $15.76 |
| FILIPPO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.163955684 | $1.16 |
| FILIPPO COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024622627961 | $0.73 |
| FILIPPO COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056193795463 | $10.96 |
| FILIPPO CORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 586.98505428746 | $642.24 |
| FILIPPO CORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,582.830949451 | $1,254.83 |
| FILIPPO CORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.986199094 | $176.43 |
| FILIPPO COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.20644645 | $479.49 |
| FILIPPO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028984278291 | $0.86 |
| FILIPPO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077756332657 | $0.01 |
| FILIPPO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019616982576 | $2.98 |
| FILIPPO CRIVELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163134426269 | $0.00 |
| FILIPPO CRIVELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17764901597 | $0.18 |
| FILIPPO CRUDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010876450437 | $0.00 |
| FILIPPO CRUDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090214185543 | $0.01 |
| FILIPPO CRUDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062587999231 | $0.01 |
| FILIPPO CRUDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076038024979 | $0.00 |
| FILIPPO CRUDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032256936131 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIPPO DALLA ZUANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000593292036012999 | $0.00 |
| FILIPPO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030034876229 | $0.01 |
| FILIPPO DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14078186324688 | $5.27 |
| FILIPPO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024324790582976 | $0.00 |
| FILIPPO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132252997920999 | $0.03 |
| FILIPPO DELLA SANTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3203311940034 | $0.36 |
| FILIPPO DELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055755106 | $0.00 |
| FILIPPO DELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045087205972 | $0.05 |
| FILIPPO DELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139455347644999 | $0.03 |
| FILIPPO DELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.746145356049999 | $0.36 |
| FILIPPO DELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0134930694493 | $0.02 |
| FILIPPO DI NORSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004070044594 | $0.00 |
| FILIPPO DI NORSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040144091839228 | $0.05 |
| FILIPPO DI NORSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067016458669 | $0.01 |
| FILIPPO DI NORSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002592147467 | $0.00 |
| FILIPPO DONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043525239764189 | $0.04 |
| FILIPPO DONZELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333533546648886 | $0.04 |
| FILIPPO FABBRI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04655891 | $1,809.15 |
| FILIPPO FABBRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (9.5543) | ($6.13) |
| FILIPPO FABBRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046558) | ($1,477.64) |
| FILIPPO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8034665488514 | $11.40 |
| FILIPPO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134675864533 | $39.86 |
| FILIPPO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307779843799999 | $0.04 |
| FILIPPO FANFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042016425827 | $12.44 |
| FILIPPO FANFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39355254609 | $0.46 |
| FILIPPO FANFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23034702617 | $2.56 |
| FILIPPO FERRANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002399) | ($75.32) |
| FILIPPO FERRANTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (443.36) | ($443.36) |
| FILIPPO FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233684254162239 | $0.79 |
| FILIPPO FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.12596691216049 | $5.13 |
| FILIPPO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044411804384 | $0.01 |
| FILIPPO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042731965069 | $0.00 |
| FILIPPO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061573085369 | $0.00 |
| FILIPPO GALLINARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (6,559.0) | ($6,559.00) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($103.71) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (140.0) | ($1,065.90) |
| FILIPPO GALLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038286733319 | $1.13 |
| FILIPPO GALLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093728663425031 | $0.01 |
| FILIPPO GALLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.684555935672 | $198.68 |
| FILIPPO GALLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.295311149231 | $29.08 |
| FILIPPO GALLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000208956745419999 | $0.01 |
| FILIPPO GAROFALO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.0195 | $7.63 |
| FILIPPO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622798688361313 | $0.05 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1798378905 | $543.14 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 2.307399999 | $42.68 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.375380261 | $7,169.87 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01331881 | $541.89 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06426093 | $2,614.62 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MANA | 216.84401527 | $310.10 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 352.9812053 | $312.03 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (216.84401527) | ($262.38) |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049335) | ($100.86) |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003367) | ($100.96) |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07449399) | ($2,199.44) |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.05277583 | $109.62 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.32660186) | ($24.01) |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328376842958469 | $11.39 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029271149789 | $52.20 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.06394282139999 | $2.33 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021532078326691 | $0.25 |
| FILIPPO GIACOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.013376549500032 | $0.01 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.547051551) | ($31.55) |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,621.038775744) | ($4,605.38) |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104140777326 | $30.82 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012295450048 | $0.01 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06502531495 | $130.46 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.644975658836 | $77.26 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6887750547 | $16.02 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0530097925207 | $0.05 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061633818816 | $0.00 |
| FILIPPO GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019664503283 | $0.00 |
| FILIPPO GRASSELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,125.389008) | ($4,125.39) |
| FILIPPO GRASSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051468508988 | $0.06 |
| FILIPPO GRASSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213260258 5 | $0.04 |
| FILIPPO GRASSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.779921541096 | $35.78 |
| FILIPPO GRATICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035380856104 | $10.47 |
| FILIPPO GRATICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08064494233628 | $0.08 |
| FILIPPO GRATICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032650911848 | $0.10 |
| FILIPPO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000233242971059999 | $0.00 |
| FILIPPO GRECU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01101299) | ($375.15) |
| FILIPPO GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388257597 | $50.00 |
| FILIPPO GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932694975538798 | $1.78 |
| FILIPPO GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095906087534 | $0.01 |
| FILIPPO GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00532657292019999 | $0.00 |
| FILIPPO GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1613555915 | $4.50 |
| FILIPPO GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30659619981 | $2.71 |
| FILIPPO GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.5959507646 | $8.89 |
| FILIPPO GUERRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03748976 | $1,136.75 |
| FILIPPO GUERRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1245 | $246.53 |
| FILIPPO GUERRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 209.038218 | $86.29 |
| FILIPPO GUERRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.30228148 | $600.26 |
| FILIPPO GUERRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (209.038218) | ($80.70) |
| FILIPPO GUERRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03748994) | ($1,086.40) |
| FILIPPO GUERRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42678148) | ($760.16) |
| FILIPPO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005362024198989 | $1.57 |
| FILIPPO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959547026264462 | $0.11 |
| FILIPPO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004995241784617 | $0.88 |
| FILIPPO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000007144615 38 | $0.00 |
| FILIPPO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1033336470774 | $0.04 |
| FILIPPO GUICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217795791 | $50.00 |
| FILIPPO GUOLO ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071452661574 | $0.06 |
| FILIPPO GUOLO ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021825424206 | $0.00 |
| FILIPPO GUOLO ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127146797957 | $0.04 |
| FILIPPO GUOLO ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000795400086199999 | $0.00 |
| FILIPPO GUOLO ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081482694213 | $0.01 |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,426.74 |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005701414018) | ($233.01) |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006384890855) | ($233.01) |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.546711903) | ($31,500.00) |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6559639931) | ($958.98) |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3187545316) | ($466.00) |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 26.351198937 | $38,523.87 |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.867880339) | ($5,606.69) |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.867880339 | $5,606.69 |
| FILIPPO INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004267279213671 | $0.92 |
| FILIPPO JOSEPH TALUCCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.52) | ($1,005.52) |
| FILIPPO JOSEPH TALUCCI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.52 | $1,005.52 |
| FILIPPO JOSEPH TALUCCI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.52) | ($1,005.52) |
| FILIPPO JOSEPH TALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002468282569 | $10.00 |
| FILIPPO JOSEPH TALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.511224676406 | $5.51 |
| FILIPPO LANDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 73,644.46548 | $10,780.89 |
| FILIPPO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00933973256868999 | $294.54 |
| FILIPPO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.805761451999 | $170.81 |
| FILIPPO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 70.447140993 | $8.50 |
| FILIPPO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.139361232107 | $14.78 |
| FILIPPO LAZZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015881123495 | $47.14 |
| FILIPPO LAZZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270750194689999 | $0.03 |
| FILIPPO LAZZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3366769008 | $2.10 |
| FILIPPO LAZZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4308885464 | $9.43 |
| FILIPPO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020309991931 | $5.99 |
| FILIPPO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273475870159999 | $0.53 |
| FILIPPO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019969647504 | $1.19 |
| FILIPPO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008686041039 | $0.00 |
| FILIPPO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042155113831 | $0.00 |
| FILIPPO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00783256990589999 | $0.01 |
| FILIPPO LUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (30.393833038) | ($1,735.44) |
| FILIPPO LUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21064823) | ($6,434.22) |
| FILIPPO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102407586121 | $37.68 |
| FILIPPO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141030957909999 | $0.00 |
| FILIPPO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027505762687 | $0.00 |
| FILIPPO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17571755422875 | $14.57 |
| FILIPPO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000255688763829999 | $0.00 |
| FILIPPO MAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011898100404 | $0.00 |
| FILIPPO MAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001256469181659999 | $0.00 |
| FILIPPO MANUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004840202197 | $0.00 |
| FILIPPO MANUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429460420009999 | $0.05 |
| FILIPPO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64886018280999 | $4.79 |
| FILIPPO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034983292589 | $0.00 |
| FILIPPO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350440345385491 | $0.00 |
| FILIPPO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002776093825 | $0.00 |
| FILIPPO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001639674364 | $0.00 |
| FILIPPO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133446820977 | $0.00 |
| FILIPPO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095611768567 | $50.40 |
| FILIPPO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027776356461 | $0.00 |
| FILIPPO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025690206912 | $0.01 |
| FILIPPO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045259485627 | $0.00 |
| FILIPPO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016983300277 | $0.00 |
| FILIPPO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018328065495 | $0.54 |
| FILIPPO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033822716993 | $0.01 |
| FILIPPO MARIA CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104381758334 | $0.00 |
| FILIPPO MARIA CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595103970489999 | $0.01 |
| FILIPPO MARIA CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049716150033 | $0.01 |
| FILIPPO MARIA PEROTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,344.542294) | ($6,344.54) |
| FILIPPO MARIA PEROTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.527653) | ($8.53) |
| FILIPPO MARIA PEROTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00234837) | ($68.78) |
| FILIPPO MARIA PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017439988786571 | $0.61 |
| FILIPPO MARIA PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.9039620536268 | $41.90 |
| FILIPPO MARTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00137045) | ($39,786.58) |
| FILIPPO MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (12,464.695403) | ($12,464.70) |
| FILIPPO MARTIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (18.040041) | ($18.04) |
| FILIPPO MARTIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105366) | ($31.21) |
| FILIPPO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199393462102455 | $80.41 |
| FILIPPO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034759868658 | $0.00 |
| FILIPPO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.894168670898 | $50.89 |
| FILIPPO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000182840069519999 | $0.00 |
| FILIPPO MARTINUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041806879069999 | $0.00 |
| FILIPPO MARTINUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002632125185 | $0.00 |
| FILIPPO MARTINUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069197454762 | $0.00 |
| FILIPPO MARTINUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27365586642 | $76.15 |
| FILIPPO MARTINUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005297982059 | $0.00 |
| FILIPPO MARZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084209564 09 | $0.25 |
| FILIPPO MARZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.49781386316 | $33.07 |
| FILIPPO MASSARELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.04268609 | $131.26 |
| FILIPPO MASSARELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.49661251 | $7,672.71 |
| FILIPPO MASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1750175077 | $3.70 |
| FILIPPO MASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820451809129999 | $160.70 |
| FILIPPO MASTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6659030451499 | $19.64 |
| FILIPPO MATTALONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01729883) | ($629.94) |
| FILIPPO MATTALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298838752 | $50.00 |
| FILIPPO MATTALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43765620841457 | $2.90 |
| FILIPPO MAUR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.006627 | $11.97 |
| FILIPPO MAUR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.99091231 | $1,781.05 |
| FILIPPO MAUR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,799.35 |
| FILIPPO MAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002297221826 | |
| FILIPPO MAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095273142703 | $11.20 |
| FILIPPO MAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0409582078 | $54.44 |
| FILIPPO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154329222729 | $4.57 |
| FILIPPO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6704890333 | $3.67 |
| FILIPPO MONCELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($97,034.60) |
| FILIPPO MONCELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.398379) | ($969.60) |
| FILIPPO MONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096253924733 | $0.00 |
| FILIPPO MONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163032162959059 | $459.72 |
| FILIPPO MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046376133469 | $13.73 |
| FILIPPO MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037224774232 | $0.27 |
| FILIPPO MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054165617812 | $0.59 |
| FILIPPO MONTERIÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000454948557 | $0.00 |
| FILIPPO MONTERIÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001410909179 | $0.00 |
| FILIPPO MONTERIÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00181037266869999 | $0.00 |
| FILIPPO MONTERIÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00084787750174 | $0.00 |
| FILIPPO MONTERIÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122909388687 | $0.00 |
| FILIPPO MUTTERLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011725) | ($459.12) |
| FILIPPO MUTTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117096309231262 | $51.24 |
| FILIPPO MUTTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14590164523 | $1.62 |
| FILIPPO NELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009500106215999999 | $0.00 |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (25,456.706744) | ($25,456.71) |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002607) | ($1.00) |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01292445) | ($493.48) |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $5.29 |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 95.0 | $5,017.40 |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21.179131) | ($21.18) |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $5.78 |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021011) | ($6.07) |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 17.1 | $511.96 |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010124201370309 | $0.37 |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.696959332984 | $121.70 |
| FILIPPO OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87233276536 | $20.22 |
| FILIPPO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169650075939999 | $0.50 |
| FILIPPO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155584843349999 | $0.00 |
| FILIPPO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110993444841 | $0.07 |
| FILIPPO OTTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018429794765 | $0.01 |
| FILIPPO PADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241163875088 | $0.00 |
| FILIPPO PANNUZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (482.801621) | ($482.80) |
| FILIPPO PANNUZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256934) | ($76.20) |
| FILIPPO PANNUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257225123290962 | $100.32 |
| FILIPPO PANNUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2931396834573 | $2.29 |
| FILIPPO PANTANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,530.62) |
| FILIPPO PANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83778381611 | $0.86 |
| FILIPPO PANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240447960761999 | $54.42 |
| FILIPPO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099599740961 | $0.29 |
| FILIPPO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018625184785 | $0.02 |
| FILIPPO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014700412937999 | $2.87 |
| FILIPPO PAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009494180147 | $0.00 |
| FILIPPO PAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013803349537 | $0.00 |
| FILIPPO PIANTANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017321958627 | $51.66 |
| FILIPPO PIANTANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117257462913 | $0.01 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.0011759 | $0.41 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.0041523 | $0.15 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00057077 | $0.19 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.00389949 | $0.15 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00039252 | $0.13 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00032594 | $0.04 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014886 | $0.05 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.00387524 | $0.14 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00000735 | $0.30 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00000706 | $0.27 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000073 | $0.30 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00040725 | $0.04 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00017253 | $0.05 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00000708 | $0.27 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001292 | $0.50 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00000985 | $0.39 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00000874 | $0.34 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00000737 | $0.28 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.00364002 | $0.32 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00032319 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013466 | $0.04 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000236 | $0.90 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001474 | $0.56 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000074 | $0.27 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000009 | $0.33 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00029087 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011218 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00432339 | $0.30 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.09124882 | $1.91 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.0045734 | $0.22 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.0587523 | $1.19 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00043228 | $0.09 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.00138668 | $0.08 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.00582502 | $0.12 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.01559429 | $0.33 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0004369 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00013477 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.00588024 | $0.12 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00815784 | $0.42 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.01426882 | $0.29 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.0080372 | $0.16 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00038196 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012884 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00812973 | $0.39 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00033443 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00016472 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00568405 | $0.27 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00254 | $0.17 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 0.00164831 | $0.10 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.03035324 | $1.94 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00566738 | $0.23 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00198219 | $0.13 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00194001 | $0.12 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00063876 | $0.04 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00021419 | $0.04 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00559885 | $0.99 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0020498 | $0.13 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DASH | 0.00042463 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00505713 | $0.20 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 0.00102118 | $0.06 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.01986774 | $1.20 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.0011324 | $0.19 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00111 | $0.09 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00062457 | $0.10 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00057525 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00018179 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00044654 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00019669 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106309158992 | $3.14 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233213814952 | $0.31 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050780513037 | $0.99 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009237988201 | $0.00 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04822404285 | $0.01 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026286160208 | $0.15 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00064675648559 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0523904153039999 | $0.03 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014552590861 | $0.00 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000374886937829999 | $0.08 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026466368198 | $0.19 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022818733319 | $0.00 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022233428089 | $0.05 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000150614596969999 | $0.02 |
| FILIPPO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000109012071621 | $0.01 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNT | 103.168 | $224.91 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065334575154 | $1.93 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.883155809324 | $3.70 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7771326776 | $6.96 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6582502159 | $2.25 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142381301148 | $1.56 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19186612825 | $1.18 |
| FILIPPO POMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.23331812795999 | $1.50 |
| FILIPPO PONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034434583376 | $1.02 |
| FILIPPO PONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056866627242 | $0.01 |
| FILIPPO POZZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1999997) | ($5,819.97) |
| FILIPPO POZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1211938328 | $80.38 |
| FILIPPO QUADRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005157565845 | $0.00 |
| FILIPPO QUADRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178638698239999 | $0.02 |
| FILIPPO REBECCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.22482701 | $700.47 |
| FILIPPO REBECCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $338.68 |
| FILIPPO REBECCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22609) | ($349.56) |
| FILIPPO REBECCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012887) | ($368.44) |
| FILIPPO REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170739398397289 | $51.48 |
| FILIPPO REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761237382164699 | $1.18 |
| FILIPPO REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157726543765629 | $3.15 |
| FILIPPO RENIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049583297492 | $0.01 |
| FILIPPO RENIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000585727558 | $0.00 |
| FILIPPO RENIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030443370331 | $0.03 |
| FILIPPO RENIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092201578826 | $0.01 |
| FILIPPO RENIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17205547159 | $0.17 |
| FILIPPO RENIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022066132125 | $0.01 |
| FILIPPO RENIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000007865368607 | $0.00 |
| FILIPPO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7605589066 | $1.76 |
| FILIPPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669168879193987 | $0.08 |
| FILIPPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007976042457 | $0.00 |
| FILIPPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.825896555 | $79.83 |
| FILIPPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8545029183 | $5.43 |
| FILIPPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0468754605 | $1.29 |
| FILIPPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.432796910959999 | $1.48 |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (821.855533) | ($343.10) |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (4.842957) | ($330.29) |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,581.69) |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063628) | ($2,006.13) |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009379433085808 | $32.36 |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494049103649999 | $5.49 |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123036082857459 | $1.07 |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9580133079514 | $1.67 |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06765293565 | $3.85 |
| FILIPPO ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077573205178 | $0.08 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.761132 | $54.76 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 54.761068 | $54.76 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 55.70126754 | $55.70 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (27.850633) | ($27.85) |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.380566) | ($27.38) |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (27.380534) | ($27.38) |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (27.381835) | ($27.38) |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 10,737.71939956 | $10,737.72 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.38193) | ($27.38) |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017464245085698 | $50.91 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02867411086428 | $0.03 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02883490409196 | $0.03 |
| FILIPPO ROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 163.184037313173 | $163.18 |
| FILIPPO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000737372448879999 | $0.00 |
| FILIPPO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047464520365 | $0.00 |
| FILIPPO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008636592598 | $0.00 |
| FILIPPO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060495306999 | $0.01 |
| FILIPPO SAMBATARO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FILIPPO SAMBATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061306833238 | $1.81 |
| FILIPPO SAMBATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069720040686 | $0.01 |
| FILIPPO SAMBATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.275057228 | $16.28 |
| FILIPPO SANTESE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.012693 | $488.09 |
| FILIPPO SANTESE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03547 | $1,363.83 |
| FILIPPO SANTESE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,480.90) |
| FILIPPO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780393126609999 | $23.42 |
| FILIPPO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051320839791 | $0.01 |
| FILIPPO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018730350827 | $0.00 |
| FILIPPO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071535090231 | $0.00 |
| FILIPPO SAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03253917705618 | $0.04 |
| FILIPPO SAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013634131142 | $0.00 |
| FILIPPO SAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501634659203 | $0.49 |
| FILIPPO SBRISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000325905629999999 | $0.00 |
| FILIPPO SBRISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1349588965812 | $0.16 |
| FILIPPO SCAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.176048460084 | $11.17 |
| FILIPPO SCERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048315638633 | $0.01 |
| FILIPPO SCERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00317061899999999 | $0.00 |
| FILIPPO SCERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002444135446 | $0.01 |
| FILIPPO STENICO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,257.18 |
| FILIPPO STENICO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.588937) | ($16,937.02) |
| FILIPPO STENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179657794508019 | $67.99 |
| FILIPPO STENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056037303646 | $0.00 |
| FILIPPO TALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529249356080111 | $0.62 |
| FILIPPO TALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029242744655 | $57.15 |
| FILIPPO TALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0221964736439999 | $0.02 |
| FILIPPO TANZI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 44.0276 | $43.06 |
| FILIPPO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126896647268981 | $50.41 |
| FILIPPO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45758279144999 | $1.51 |
| FILIPPO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020880735316 | $0.04 |
| FILIPPO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121934426 | $0.73 |
| FILIPPO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01803730333 | $1.87 |
| FILIPPO TOMBACCO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 796.702 | $512.94 |
| FILIPPO TOMBACCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (797.96711) | ($307.72) |
| FILIPPO TOMBACCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169574) | ($48.96) |
| FILIPPO TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695745257 | $50.00 |
| FILIPPO TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129018721676253 | $0.01 |
| FILIPPO TOMBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68078363372509 | $0.81 |
| FILIPPO TOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080948276244 | $23.96 |
| FILIPPO TOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049396210258 | $0.00 |
| FILIPPO TRABUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683913364529 | $0.80 |
| FILIPPO VANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002225195971702 | $0.00 |
| FILIPPO VIOLETTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.139003792) | ($438.68) |
| FILIPPO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017073058274 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILIPPO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006305521261 | $0.01 |
| FILIPPO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.132422562314 | $0.13 |
| FILIPPO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00499379478276239 | $2.03 |
| FILIPPO ZAVATARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155867056578 | $46.22 |
| FILIPPO ZAVATARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87744384513 | $0.88 |
| FILIPPO ZERBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058686133748 | $17.37 |
| FILIPPO ZERBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000981113148867 | $0.00 |
| FILIPPO ZERBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00602626057536999 | $11.76 |
| FILIPPO ZUCCAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000318149120359999 | $0.62 |
| FILIPPO ZUCCHELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48105201) | ($18,736.87) |
| FILIPPO ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143279849651 | $56.69 |
| FILIPPO ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015263658202 | $0.00 |
| FILIPPO ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303063153921 | $0.06 |
| FILIPPO ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043056971973 | $0.00 |
| FILIPPO-MASSIMO NIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042004261315 | $0.00 |
| FILIPPO-MASSIMO NIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091512029768 | $0.00 |
| FILIPPO-MASSIMO NIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074882588795 | $0.00 |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07032585) | ($2,155.43) |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059499070934241 | $20.55 |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014939727693 | $29.15 |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6958290044 | $3.58 |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68622250225 | $7.63 |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212884726479999 | $1.88 |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.68486616739999 | $1.12 |
| FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2195327528 | $7.58 |
| FILIPPOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18596049732 | $0.19 |
| FILIPPOS BRAKOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163029293037 | $0.48 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001067 | $0.03 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00102947 | $0.10 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ZRX | (45.72) | ($18.61) |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 18.425 | $18.61 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (99.52) | ($14.21) |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 14.141 | $14.21 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BAT | (24.04) | ($9.04) |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 8.976 | $9.04 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00012741 | $0.01 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019384108402 | $5.74 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16116919795841 | $3.09 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293060015919999 | $5.72 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.272800114058 | $0.27 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023766305761 | $0.02 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3883027244 | $0.19 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0619063354743499 | $0.01 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001731043408 | $0.10 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3140382645 | $0.16 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014937979692 | $5.10 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010748430712 | $0.00 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000152112460397 | $0.03 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0149640818121149 | $0.01 |
| FILIPPOS DOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0122625658413868 | $0.01 |
| FILIPPOS KORONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000156559043 | $0.00 |
| FILIPPOS KORONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018584503627 | $0.00 |
| FILIPPOS KOZANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000155796104399 | $0.00 |
| FILIPPOS KOZANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000070909097992 | $0.00 |
| FILIPPOS PD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00615955 | $251.70 |
| FILIPPOS PD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081280706808 | $23.96 |
| FILIPPOS STAVRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FILIPPOS STAVRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FILIPPOS STAVRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (568.681075) | ($568.68) |
| FILIPPOS STAVRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095225) | ($30.07) |
| FILIPPOS STAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049496865498835 | $0.19 |
| FILIPPOS STAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.68442418469199 | $6.68 |
| FILIPPOS TSAKOUMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.064983366 | $0.74 |
| FILIPPOS TSIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027588280973 | $0.00 |
| FILIPPOS TSIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030921891856 | $0.00 |
| FILIPPOS TSIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00310204617 | $0.63 |
| FILIPPOS TSIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01087490612 | $0.62 |
| FILIPPOS TSOULOGIANNIS NIKOLAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,395.8905) | ($1,395.89) |
| FILIPPOS TSOULOGIANNIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019541722661999 | $0.00 |
| FILIPPOS TSOULOGIANNIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97741571647399 | $8.98 |
| FILIPPOS VRYONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1193801112) | ($185.75) |
| FILIPPOS VRYONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144260462857 | $4.27 |
| FILIPPOS VRYONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110576823685 | $0.01 |
| FILIPPOS VRYONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011883677315342 | $2.73 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004255 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004093 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($14.32) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($11.67) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($19.29) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($23.59) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($14.21) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($11.72) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (20.064743) | ($15.69) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (20.546268) | ($19.74) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004973 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00004437 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00004753 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00027568 | $0.04 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0001194 | $0.02 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004232 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003659 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00067843 | $0.10 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004677 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00004201 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005575 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001214 | $0.02 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00087301 | $0.11 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000884 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004776 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005224 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006077 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 452.923352 | $312.79 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (453.002799) | ($313.95) |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00007442 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00105485 | $0.10 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00009794 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005967 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008541 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014428 | $0.02 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005996 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00040379 | $0.04 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005907 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006005 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005943 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 0.25114041 | $0.18 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006589 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007045 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00009395 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00021135 | $0.02 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007298 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006697 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00006508 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006804 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00022385 | $0.02 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000743 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00013906 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0002364 | $0.02 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006138 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00008438 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00010467 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00009534 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00010198 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00044817 | $0.03 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00020441 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0015456 | $0.10 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00018946 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009498 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00009453 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00011329 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00166667 | $0.10 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012011 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00011096 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00027274 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00021925 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00026804 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0001115 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00183994 | $0.11 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00011545 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010216 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011446 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012311 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013729 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083352479041 | $0.25 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450358747139 | $0.05 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077633670608 | $0.01 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0798549409275101 | $0.08 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05585761844171 | $0.04 |
| FILIPPOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000059785229915 | $0.01 |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,000.0) | ($44,000.00) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74,000.0) | ($74,000.00) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,523.874885) | ($70,523.87) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (96,191.0) | ($96,191.00) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (98,000.9149) | ($98,000.91) |
| FILIPS BELAJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145741661864 | $0.04 |
| FILIPS BELAJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,486.40051464024 | $8,579.81 |
| FILIPS MIHALOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000342522501205 | $0.00 |
| FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.185788666 | $349.77 |
| FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0172108 | $522.93 |
| FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257549550859 | $6.90 |
| FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237200039838 | $3.90 |
| FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0418191659 | $8.04 |
| FILIP-ZDENKO KOŠMRLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031502202004 | $0.93 |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001977086797) | ($0.58) |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000323) | ($0.58) |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6542484088) | ($700.00) |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01964371501) | ($21.02) |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005420915387) | ($0.58) |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7929760764 | $848.43 |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159309011597409 | $0.00 |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102800406956 | $1.66 |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097150952974 | $0.00 |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.489942096019999 | $0.23 |
| FILISIONE KOLOAMATANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023152641802 | $0.07 |
| FILIZ ONAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007463838268) | ($19.37) |
| FILIZ ONAL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0007463838268 | $19.37 |
| FILIZ ONAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.453403573) | ($235.24) |
| FILIZ ONAL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 39.453403573 | $235.24 |
| FILIZ ONAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,118.344468578) | ($10,004.60) |
| FILIZ ONAL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 21,118.344468578 | $10,004.60 |
| FILIZ ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080723794859869 | $0.27 |
| FILIZ ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 266.35514712097 | $238.66 |
| FILIZ ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124097891540262 | $1.20 |
| FILJA CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5742833145 | $5.57 |
| FILLINGER ÁDÁM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 363.0 | $363.00 |
| FILLINGER ÁDÁM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 313.32 | $313.32 |
| FILLINGER ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.55579090342 | $9.03 |
| FILLINGER ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55527348519999 | $1.56 |
| FILLINGER ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6026217494 | $3.60 |
| FILMON HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026255739407 | $0.78 |
| FILMON HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4300092528 | $1.43 |
| FILMON HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98166668115 | $0.78 |
| FILMON KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.450304493199 | $296.23 |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013698) | ($20.01) |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($19.98) |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.407492961) | ($3,520.74) |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10588392) | ($2,913.23) |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011051601286143 | $36.86 |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023331070933733 | $53.66 |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025089558981 | $0.00 |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047261558829 | $0.00 |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000081195304759 | $0.00 |
| FILO SUYANDI FIRMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000140429894219999 | $0.00 |
| FILOMENA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90382068128 | $0.96 |
| FILOMENA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021231020987 | $0.00 |
| FILOMENA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064420892565 | $0.01 |
| FILOMENA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014426343001 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FILOMENA CILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017597894059 | $0.01 |
| FILOMENA CONTRERAS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000353397179639999 | $0.01 |
| FILOMENA CONTRERAS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069446543077 | $0.01 |
| FILOMENA CONTRERAS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033343732104 | $6.51 |
| FILOMENA CONTRERAS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000606169344529999 | $0.00 |
| FILOMENA DI BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043499826 | $0.00 |
| FILOMENA DI BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038345639241 | $0.00 |
| FILOMENA DI BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056055304556 | $0.01 |
| FILOMENA IAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644761289269999 | $1.91 |
| FILOMENA IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010672430951 | $0.00 |
| FILOMENA IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091821335025 | $0.00 |
| FILOMENA MARIA SELLITTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082021) | ($2,492.10) |
| FILOMENA MARIA SELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069638198129726 | $24.04 |
| FILOMENA MERAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000370866404 | $0.00 |
| FILOMENA MERAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156646502549999 | $0.00 |
| FILOMENA MERAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001416552068 | $0.00 |
| FILOMENA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0611985633399 | $12.64 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01267973) | ($500.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01267973 | $500.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.012679) | ($499.97) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 500.124 | $499.97 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1690049181) | ($500.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1690049181 | $500.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.169004) | ($500.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 498.838 | $500.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (998.96) | ($998.96) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 13.51041 | $998.96 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.51041) | ($997.74) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01348349452) | ($40.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01348349452 | $40.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.013483) | ($40.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 39.971 | $40.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (39.97) | ($39.97) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 0.53703 | $39.97 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.4) | ($29.71) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00824079602) | ($290.42) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00824079602 | $290.42 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.008241) | ($290.43) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 290.015 | $290.43 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 5.31691 | $290.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.45394) | ($259.76) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0390298786) | ($80.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0390298786 | $80.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.039029) | ($80.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 79.334 | $80.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (79.35) | ($79.35) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 1.55714 | $79.35 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.55251) | ($79.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 78.864 | $79.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (78.0) | ($78.00) |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 2.37003 | $78.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.37003) | ($78.12) |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000627391350917099 | $2.46 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019945844622 | $4.46 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070695695025 | $0.00 |
| FILOMENA VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000052432472635 | $0.00 |
| FILON GKOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.020225086755 | $7.68 |
| FILOSTRATOS ASTERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018985485787 | $0.02 |
| FILOSTRATOS ASTERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 160.186908780999 | $100.58 |
| FILOSTRATOS ASTERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 138.117666507 | $66.00 |
| FILOSTRATOS ASTERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0721088504999999 | $4.10 |
| FILSAN FADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1906384667 | $2.55 |
| FILSHED ANACITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.76060500926 | $47.24 |
| FIMIA MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002284497141549 | $0.00 |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010545032 | $0.00 |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.636026478 | $30.03 |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065914367841 | $132.28 |
| FIMME VEENSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.019226) | ($792.98) |
| FIMME VEENSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 792.131 | $792.98 |
| FIMME VEENSTRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FIMME VEENSTRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.012375 | $500.00 |
| FIMME VEENSTRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (292.13) | ($292.13) |
| FIMME VEENSTRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 305.8 | $292.13 |
| FIMME VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4020450675694 | $12.81 |
| FINA MESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537279334 | $0.49 |
| FINA MESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.69614591999999 | $7.70 |
| FINA NOFILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023707716349999 | $0.00 |
| FINA NOFILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7316013693948 | $4.93 |
| FINA NOFILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007662719854 | $2.24 |
| FINA NOFILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00813567081299999 | $0.01 |
| FINA NOFILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2571022411 | $1.10 |
| FINA NOFILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004296646944 | $0.00 |
| FINALSEARCH HOLDINGS LIMITED | 6 IOANNI STYLIANOU, NICOSIA, 2003 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,690.76442009793 | $1,970.42 |
| FINANCE ACCOUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009439368815 | $0.00 |
| FINANCE ACCOUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000480584607119999 | $0.01 |
| FINANCE ACCOUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000860607586229999 | $0.00 |
| FINANCE ACCOUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116592642987 | $0.01 |
| FINANCE ACCOUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004295919732 | $0.00 |
| FINANCE ACCOUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093298922009 | $0.00 |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,304.166539 | $2,304.17 |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,052.552632) | ($9,052.55) |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110207667214 | $32.62 |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006204594168 | $0.00 |
| FINBAR BARTON MAUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.61796732274 | $114.62 |
| FINBAR HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036568364 | $0.50 |
| FINBAR HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930273385482 | $1.02 |
| FINBAR HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014801531829 | $28.88 |
| FINBAR HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4579050063 | $5.91 |
| FINBAR HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17899374548 | $1.99 |
| FINBAR HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036843960434 | $2.20 |
| FINBAR HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127058007341 | $0.50 |
| FINBAR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038631607302 | $0.01 |
| FINBAR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461335045489999 | $0.00 |
| FINBAR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000942064817579999 | $0.02 |
| FINBAR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000780483265029999 | $0.01 |
| FINBARR O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182708585357113 | $0.02 |
| FINBARR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6701175242 | $0.24 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | TAUD | 1,000,000.0 | $744,500.00 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $91,159.50 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 4.5 | $183,168.00 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($121,860.05) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | TAUD | 500,000.0 | $353,029.29 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | TAUD | 400,000.0 | $282,026.19 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (176.130828) | ($336,706.99) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (25.074432) | ($701,453.55) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (6,483,165.8475) | ($4,465,474.20) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.174005) | ($340.17) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105402) | ($189.63) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (159.969057) | ($159.97) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005044) | ($151.74) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,517.844894) | ($5,248.21) |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0344246676564792 | $1,311.15 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.575022953259331 | $1,593.27 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89276861595949 | $1.89 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.01612450768259 | $4.02 |
| FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 36,581.5438618412 | $26,190.28 |
| FINDLAY GORDON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127652019012 | $0.00 |
| FINDRU HUJAYA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 56.23878948 | $1,044.71 |
| FINDRU HUJAYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0076 | $309.32 |
| FINDRU HUJAYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $552.51 |
| FINDRU HUJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756561243115 | $53.23 |
| FINDRU HUJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79575385985814 | $4.00 |
| FINDRU HUJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10344822922 | $11.41 |
| FINI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106526916537 | $31.53 |
| FINI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13763919915 | $1.22 |
| FINIAN MAYNARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (47.997195) | ($20.02) |
| FINIAN MAYNARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,247.95) |
| FINIAN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015499710935 | $0.02 |
| FINIAN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 87.6406910669999 | $45.38 |
| FINIAN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.0119116049999 | $1.55 |
| FINLAY ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020026553882 | $0.00 |
| FINLAY ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093326282393 | $0.01 |
| FINLAY DANAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028573241) | ($2,007.13) |
| FINLAY DANAHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0176766) | ($538.92) |
| FINLAY DANAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0526590983699 | $27.26 |
| FINLAY DANAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71529275529999 | $2.33 |
| FINLAY FUNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5659554559 | $8.80 |
| FINLAY HOOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($6,895.20) |
| FINLAY HOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (222.620010704) | ($154.12) |
| FINLAY HOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.20) |
| FINLAY HOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25013213) | ($7,548.74) |
| FINLAY HOOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024096) | ($50.02) |
| FINLAY HOOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.011299946) | ($12,512.94) |
| FINLAY HOOPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003074) | ($6.37) |
| FINLAY HOOPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000102) | ($3.11) |
| FINLAY HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115984761956731 | $42.94 |
| FINLAY HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031760477214038 | $85.75 |
| FINLAY HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 65.489345137172 | $47.00 |
| FINLAY KARALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101397896119 | $30.01 |
| FINLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066021549133 | $0.00 |
| FINLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117823679116 | $0.01 |
| FINLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000417657986969999 | $0.00 |
| FINLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077314234807 | $0.84 |
| FINLAY MCGOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11647639) | ($3,398.32) |
| FINLAY MCGOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.404188916) | ($4,015.31) |
| FINLAY MCGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113391926785209 | $38.20 |
| FINLAY MCGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043562769289 | $0.05 |
| FINLAY MCGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022734251430368 | $52.84 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.012993) | ($499.89) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 497.862 | $499.89 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.1422) | ($400.00) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 398.162 | $400.00 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (181.023) | ($200.00) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 198.464 | $200.00 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.34117564 | $132.47 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,094.5) | ($1,094.50) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0282929 | $1,094.50 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.028389) | ($1,093.70) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,095.58 | $1,093.70 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (301.09) | ($300.10) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0086564 | $300.10 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (250.82) | ($250.00) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.097582 | $250.00 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (200.65) | ($199.99) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0057687 | $199.99 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005766) | ($199.99) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 200.466 | $199.99 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (6.595) | ($5.00) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4.995 | $5.00 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 0.10314 | $5.00 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.10314) | ($4.58) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (430.163) | ($250.65) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0086609 | $250.65 |
| FINLAY NUGENT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (49.699) | ($28.63) |
| FINLAY NUGENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0009938 | $28.63 |
| FINLAY NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071727206081 | $20.94 |
| FINLAY NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612650600302097 | $1.02 |
| FINLAY NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058110633011 | $11.43 |
| FINLAY NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7204532550076 | $3.71 |
| FINLAY NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001625200961063 | $0.00 |
| FINLAY NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029096299686 | $0.80 |
| FINLAY NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.9759244394 | $1.16 |
| FINLEY BOLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 22.9984 | $44,904.61 |
| FINLEY BOLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 3.18246962 | $101,961.32 |
| FINLEY BOLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.11078263 | $3,555.90 |
| FINLEY BOLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.15674294 | $5,031.13 |
| FINLEY BOLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.752305142) | ($8,012.77) |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009446115639 | $0.33 |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.448537779 | $223.72 |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083128560008202 | $110.90 |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025444378122 | $0.02 |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00575585745349999 | $0.06 |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018329796613 | $0.00 |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110788902079 | $0.00 |
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000064819478029 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FINLEY BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0155997203849999 | $0.98 |
| FINLEY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489697834352999 | $0.47 |
| FINLEY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60820543839999 | $3.61 |
| FINLEY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.68947505949999 | $2.92 |
| FINLEY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066522413037 | $0.74 |
| FINLEY DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056323649497 | $0.01 |
| FINLEY DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017506386846 | $0.00 |
| FINLEY DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054184900197 | $0.00 |
| FINLEY KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03402928406 | $0.04 |
| FINN ASKEBØL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016295798659 | $48.44 |
| FINN ASKEBØL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066432868802 | $0.08 |
| FINN ASKEBØL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041694300061 | $82.66 |
| FINN ASKEBØL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.207491077 | $63.59 |
| FINN BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075812302645 | $0.15 |
| FINN BERENBROEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FINN BERENBROEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.006425 | $250.00 |
| FINN BERENBROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| FINN BERENBROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0022985 | $77.00 |
| FINN BERENBROEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.56 | $5,285.62 |
| FINN BERENBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.623232) | ($1,200.00) |
| FINN BERENBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,192.229 | $1,200.00 |
| FINN BERENBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.519357) | ($1,000.00) |
| FINN BERENBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0345876 | $1,000.00 |
| FINN BERENBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.415314) | ($800.16) |
| FINN BERENBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 802.635 | $800.16 |
| FINN BERENBROEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| FINN BERENBROEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,041.134882538) | ($1,041.13) |
| FINN BERENBROEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.977693359) | ($3,030.11) |
| FINN BERENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402031415048999 | $10.27 |
| FINN BERENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000764023016499999 | $0.00 |
| FINN BERENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012957493027802 | $27.92 |
| FINN BERENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9291548316 | $22.93 |
| FINN BERENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.472883511699 | $10.47 |
| FINN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110075511312 | $32.58 |
| FINN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.03507347 | $11.86 |
| FINN BROCKELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 3.0 | $1.31 |
| FINN BROCKELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $136.91 |
| FINN BROCKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3413354922 | $1.47 |
| FINN CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084045807993 | $0.25 |
| FINN CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00808737120499999 | $0.00 |
| FINN CONNER FREYWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297044124789999 | $0.92 |
| FINN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041250241572 | $126.65 |
| FINN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527233423639999 | $105.26 |
| FINN COSTELLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068853698125 | $0.20 |
| FINN COSTELLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030310483482 | $5.91 |
| FINN DURKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (28.585843) | ($399.21) |
| FINN DURKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (57.921536099) | ($652.20) |
| FINN DURKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013609) | ($400.04) |
| FINN DURKAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (35.46865929) | ($249.70) |
| FINN DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264132197209999 | $80.45 |
| FINN DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014653191845 | $28.59 |
| FINN DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35624213543 | $3.63 |
| FINN ELZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077633152636 | $2.30 |
| FINN ELZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011493521883 | $0.00 |
| FINN ELZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013626380635 | $0.01 |
| FINN FLORIAN OLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007833031723 | $0.00 |
| FINN FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233972502699999 | $0.69 |
| FINN FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034964395741 | $6.82 |
| FINN GROEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073418) | ($2,185.12) |
| FINN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005585571065374 | $19.58 |
| FINN GUNREM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00348541 | $106.00 |
| FINN GUNREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9291695862486 | $2.49 |
| FINN HANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,990.0 | $28,990.00 |
| FINN HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (321.813697159) | ($3,875.23) |
| FINN HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,054.073204) | ($29,054.07) |
| FINN HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,512.608114) | ($25,512.61) |
| FINN HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (600.260914) | ($17,689.69) |
| FINN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014916739955 | $450.72 |
| FINN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185568695429999 | $377.41 |
| FINN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.68532752019 | $150.69 |
| FINN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3553193289849 | $37.60 |
| FINN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.28344223287 | $89.28 |
| FINN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028389062469 | $0.00 |
| FINN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.0376786477328 | $222.09 |
| FINN INGVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007895243224 | $29.61 |
| FINN INGVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 949.338102118674 | $1,039.40 |
| FINN INGWERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034921693638 | $1.08 |
| FINN JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020862189145 | $0.01 |
| FINN JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000183027778349999 | $0.00 |
| FINN JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032183097162 | $0.01 |
| FINN JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042825349398 | $0.00 |
| FINN JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000085444522851 | $0.00 |
| FINN KIERKEGAARD HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.024071) | ($43.51) |
| FINN KIERKEGAARD HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 55.374 | $43.51 |
| FINN KIERKEGAARD HANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.00461975 | $8.15 |
| FINN KIERKEGAARD HANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.004621) | ($8.16) |
| FINN KIERKEGAARD HANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 10.046 | $8.16 |
| FINN KIERKEGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4020028387906 | $13.11 |
| FINN KLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.614149245039999 | $0.61 |
| FINN LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.47683670495 | $31.39 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017352158022 | $5.14 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035849283597 | $7.00 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105609573256 | $0.00 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0499281693 | $1.63 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.916638519 | $1.20 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022822262948 | $0.20 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000113288609078 | $0.00 |
| FINN MICHAEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026156986516 | $0.00 |
| FINN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 31.998997 | $32.00 |
| FINN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 58.957631 | $58.96 |
| FINN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.8) | ($1.80) |
| FINN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 529.999202 | $530.00 |
| FINN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| FINN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (540.0) | ($540.00) |
| FINN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 112.32449298 | $698.59 |
| FINN MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (78.70583) | ($78.71) |
| FINN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30572661504592 | $2.32 |
| FINN PURCELL-MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026462921321 | $0.01 |
| FINN PURCELL-MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000185587267719999 | $0.00 |
| FINN PURCELL-MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023095818083 | $0.00 |
| FINN PURCELL-MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048340215398 | $0.00 |
| FINN PURCELL-MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101742538348 | $0.01 |
| FINN PURCELL-MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091665139123 | $0.00 |
| FINN PURCELL-MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019380678952 | $0.00 |
| FINN RAMSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202352637759999 | $0.01 |
| FINN RAMSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06797815882 | $0.08 |
| FINN ROBERT NICOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096716397723489 | $0.01 |
| FINN ROBERT NICOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00471289878469999 | $0.00 |
| FINN ROBERT NICOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.648844125529999 | $0.31 |
| FINN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803519544249409 | $0.81 |
| FINN SIMON STEPHAN HOEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017985544943 | $0.56 |
| FINN SKJOLDBORG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (206.033468) | ($1,329.76) |
| FINN SKJOLDBORG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (6,249.170607) | ($3,640.95) |
| FINN SKJOLDBORG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (212.192697) | ($12,990.44) |
| FINN SKJOLDBORG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22491) | ($6,799.61) |
| FINN SKJOLDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961476164 | $36.19 |
| FINN SKJOLDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.653320857966 | $183.74 |
| FINN STÜRENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007702290647 | $0.00 |
| FINN TEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038948196963 | $11.53 |
| FINN TEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085575000659 | $0.01 |
| FINN TEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116040236746999 | $22.64 |
| FINN TEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2264430264 | $1.40 |
| FINN TEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36790469638 | $4.09 |
| FINN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063389419069 | $1.88 |
| FINN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042822141048 | $8.36 |
| FINN WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47396237373359 | $7.07 |
| FINN WEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028465140147 | $0.84 |
| FINN WEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034763943877 | $6.78 |
| FINN WEDEMEIJER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,206.32) |
| FINN WEDEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016770214427 | $50.82 |
| FINN WEDEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133721034136999 | $26.09 |
| FINN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090866127835 | $0.27 |
| FINN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25177911425 | $0.25 |
| FINNBAR MCCALLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018289022363 | $0.54 |
| FINNBAR MCCALLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.087530239 | $58.38 |
| FINNEAS PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063966838254 | $1.89 |
| FINNEAS PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00275643669519999 | $0.00 |
| FINNEGAN KEHEANANUI LYNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 51.0 | $51.00 |
| FINNEGAN KEHEANANUI LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.819679725105 | $0.82 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015455419151 | $0.46 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001675232587 | $0.03 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.476297468 | $15.44 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23251117304 | $2.58 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04365121229 | $0.39 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017444412687 | $1.28 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.702166866 | $2.40 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017659147868 | $0.11 |
| FINNEGAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105560585921 | $0.16 |
| FINNGEENEY FAMILY SUPER PTY LTD | BOURKE STREET, YOKINE, 6060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68911428118317 | $3.13 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312389905469999 | $9.25 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072052126905 | $0.14 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0375124757 | $2.54 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028097881572 | $85.43 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051064527968 | $101.86 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5566763476 | $6.19 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00076267950342 | $0.24 |
| FINNIS LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06231888477 | $3.55 |
| FINNY RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014264033148 | $0.00 |
| FINNY VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019644726943 | $0.58 |
| FINNY VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135209415347 | $26.38 |
| FINOLA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016492736219 | $4.88 |
| FINOLA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.5922043781 | $8.59 |
| FINOLA MORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (102.579172) | ($1,110.93) |
| FINOLA MORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (26.283533) | ($1,392.19) |
| FINOLA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9292015109512 | $29.33 |
| FIN-SERVIS D.O.O. | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (180,187.0) | ($180,187.00) |
| FIN-SERVIS D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,217.6202109463 | $1,850.97 |
| FINT SARL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00119837 | $48.47 |
| FINT SARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053411525267 | $151.15 |
| FINT SARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019147102004 | $0.00 |
| FINT SARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000503285811829999 | $0.98 |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($17.19) |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,912.10) |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,066.01) |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,906.60) |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,616.73) |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,806.31) |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,295.60) |
| FINTAN CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.45796658) | ($10,275.17) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.08) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.137011) | ($20.10) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,916.88055981) | ($1,235.78) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (28.70472511) | ($733.56) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (2.233351) | ($100.07) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01635473) | ($517.39) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (153.766634) | ($6,901.12) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (945.156) | ($417.38) |
| FINTAN CARROLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0149306 | $417.38 |
| FINTAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 507.759947541906 | $696.00 |
| FINTAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135941014056 | $0.40 |
| FINTAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.09476114836 | $10.87 |
| FINTAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55395102726 | $6.16 |
| FINTAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669191509979999 | $207.10 |
| FINTAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27842143734 | $1.49 |
| FINTAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.572527179999 | $443.57 |
| FINTAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.21041505175 | $391.99 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02799648 | $85.23 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01221702 | $494.41 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.66) |
| FINTAN NOLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($511.91) |
| FINTAN NOLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.5) | ($194.55) |
| FINTAN NOLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 34.305 | $641.85 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.001995 | $203.70 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04510025 | $133.21 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01361935 | $541.63 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 11.953 | $204.28 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00768559 | $306.55 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 4.926995 | $479.99 |
| FINTAN NOLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.553995 | $492.32 |
| FINTAN NOLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00961202 | $370.22 |
| FINTAN NOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09089335 | $2,442.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FINTAN NOLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.16949114 | $331.56 |
| FINTAN NOLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.10) |
| FINTAN NOLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (63.266779) | ($448.56) |
| FINTAN NOLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.55) |
| FINTAN NOLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,947.91) |
| FINTAN NOLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 10.87 | $112.80 |
| FINTAN NOLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,868.79) |
| FINTAN NOLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.16449458 | $284.88 |
| FINTAN NOLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 6.822995 | $279.79 |
| FINTAN NOLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116159) | ($3,680.50) |
| FINTAN NOLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,012.67107) | ($570.78) |
| FINTAN NOLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 14.764 | $140.41 |
| FINTAN NOLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 6.339 | $157.71 |
| FINTAN NOLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,841.16) |
| FINTAN NOLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (48.85304) | ($1,549.07) |
| FINTAN NOLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (72.382553) | ($550.21) |
| FINTAN NOLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,055.758419) | ($540.37) |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241032426751679 | $83.74 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022954975369 | $43.24 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.290558495749 | $11.92 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8246048617008 | $4.13 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.649752697485 | $7.05 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133892415402433 | $1.44 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37531645646087 | $23.18 |
| FINTAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094195265752 | $3.85 |
| FINWOOD SUPER PTY LTD ATF FINWOOD GROUP SUPERANNUATION FUND | BOWEN STREET, O'CONNOR, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.8616331294 | $194.94 |
| FIO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076025289042 | $0.00 |
| FIO RESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000024526980328 | $0.00 |
| FIO RESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093067153533 | $0.01 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (1.468376715) | ($55,940.00) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 13,985.0 | $13,985.00 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,500.0) | ($13,500.00) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004097957578) | ($12.50) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.247653366) | ($16,517.81) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,490.0 | $13,490.00 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 664.265116 | $664.27 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,985.0) | ($13,985.00) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.5) | ($70.50) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.468376715 | $42,580.89 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46906385) | ($42,622.06) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05342394034) | ($50.00) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4824181812) | ($451.50) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.027182101) | ($15,000.00) |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.675292096 | $18,414.30 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320666160956014 | $127.72 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930645112659999 | $1.08 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08281551367819 | $204.62 |
| FIOBIAN MANICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.84581746724899 | $9.85 |
| FION JIA LE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156170947501 | $4.62 |
| FION LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102419507225 | $0.30 |
| FIONA ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021323274682 | $4.44 |
| FIONA ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3959676366199 | $24.70 |
| FIONA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017263376419 | $0.01 |
| FIONA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34911113206 | $0.35 |
| FIONA ATKINSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0625129 | $1,805.05 |
| FIONA ATKINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | EOS | (24.003) | ($30.72) |
| FIONA ATKINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 30.443 | $30.72 |
| FIONA ATKINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.07971097 | $3.17 |
| FIONA ATKINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 11.98973868 | $474.83 |
| FIONA ATKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.00) |
| FIONA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,009.33365773342 | $7,547.66 |
| FIONA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.1401430759999 | $60.37 |
| FIONA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9151818381 | $32.40 |
| FIONA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0351480825567 | $1.23 |
| FIONA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.078306944681 | $24.92 |
| FIONA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.13849914421 | $2.37 |
| FIONA BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06443323935 | $4.96 |
| FIONA BOYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 8.848351 | $5.23 |
| FIONA BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 27.5 | $64.23 |
| FIONA BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | EOS | 19.891 | $23.82 |
| FIONA BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0453 | $1,310.90 |
| FIONA BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00335212 | $97.73 |
| FIONA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268613091093 | $58.57 |
| FIONA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054239901813 | $0.03 |
| FIONA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.419747466169999 | $1.07 |
| FIONA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0861181954399999 | $0.09 |
| FIONA BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.102806797603 | $8.26 |
| FIONA CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000700938182559999 | $2.07 |
| FIONA CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5729268287 | $3.57 |
| FIONA CANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| FIONA CARLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.43150491 | $1,288.37 |
| FIONA CARLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034129) | ($50.01) |
| FIONA CARLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.900814248) | ($39,410.49) |
| FIONA CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795075822642 | $0.34 |
| FIONA CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211728351500859 | $500.29 |
| FIONA CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024181798842 | $0.02 |
| FIONA CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15303703118 | $0.18 |
| FIONA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.935850857442 | $2.97 |
| FIONA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023908854248 | $0.71 |
| FIONA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.37841191 | $18.38 |
| FIONA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033349782812 | $9.87 |
| FIONA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075907624645 | $14.81 |
| FIONA CHANDLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (9.866506) | ($18,972.01) |
| FIONA CHANDLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6383403 | $18,972.01 |
| FIONA CHANDLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,203.95) |
| FIONA CHANDLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6324898 | $19,203.95 |
| FIONA CHANDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.894463) | ($10,187.12) |
| FIONA CHANDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3545635 | $10,187.12 |
| FIONA CHANDLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.228465) | ($94,132.35) |
| FIONA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009659369005428 | $325.38 |
| FIONA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15621248678925 | $401.16 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734158678289999 | $227.46 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4599243664 | $4.03 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14398356669 | $292.21 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04427708013 | $9.22 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10140532456 | $7.42 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3051238446 | $8.03 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039220160257 | $0.89 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030529299939 | $0.00 |
| FIONA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6619653615 | $0.35 |
| FIONA CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811871384989999 | $251.44 |
| FIONA CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133724851663 | $271.20 |
| FIONA CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.01565264 | $67.40 |
| FIONA CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.650442416267 | $1.68 |
| FIONA DE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.7929723815 | $498.87 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 2.03099372 | $4,010.40 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (19.23) | ($38.44) |
| FIONA DOWNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 38.404 | $38.44 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (18.35) | ($38.17) |
| FIONA DOWNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 38.002 | $38.17 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (17.3) | ($36.27) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 36.297 | $36.27 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 49.65910762 | $4,322.30 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($25.94) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 25.791 | $25.94 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,889.94 | $1,889.94 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($18.39) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 18.345 | $18.39 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128) | ($3,857.12) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.08655 | $2,499.30 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (26.0) | ($20.79) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 20.667 | $20.79 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | UNI | (102.169) | ($567.36) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 568.366 | $567.36 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.629115167) | ($485.86) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 510.602061 | $510.60 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (32.0) | ($20.91) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 20.912 | $20.91 |
| FIONA DOWNEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,971.68) |
| FIONA DOWNEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,966.198 | $1,971.68 |
| FIONA DOWNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,939.20) |
| FIONA DOWNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,929.846 | $1,939.20 |
| FIONA DOWNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (150.0) | ($1,477.28) |
| FIONA DOWNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.048345 | $1,477.28 |
| FIONA DOWNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FIONA DOWNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (23.5) | ($16.85) |
| FIONA DOWNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.56 | $16.85 |
| FIONA DOWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| FIONA DOWNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (186.30252145) | ($1,468.06) |
| FIONA DOWNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51740032) | ($14,347.51) |
| FIONA DOWNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (49.878079802) | ($1,683.85) |
| FIONA DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420984598479999 | $138.72 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.148520452952 | $231.73 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025287733089 | $32.05 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.999175316 | $151.00 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28349867054899 | $13.02 |
| FIONA DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025264741664 | $46.82 |
| FIONA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018422399778 | $0.55 |
| FIONA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100376717317 | $0.00 |
| FIONA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108814459877 | $21.23 |
| FIONA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020474063103 | $0.00 |
| FIONA HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021192639968 | $0.63 |
| FIONA HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4234232794 | $1.42 |
| FIONA HUESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.663534616237 | $13.13 |
| FIONA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522397945 | $15.46 |
| FIONA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065697709952 | $12.82 |
| FIONA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1945676026 | $3.33 |
| FIONA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055942047041 | $0.01 |
| FIONA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.427993273019999 | $1.46 |
| FIONA KIERNAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (1.38743) | ($147.12) |
| FIONA KIERNAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 145.805 | $147.12 |
| FIONA KIERNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| FIONA KIERNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 117.906 | $75.00 |
| FIONA KIERNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (70.7) | ($70.70) |
| FIONA KIERNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 8.75 | $70.70 |
| FIONA KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061707278032 | $166.33 |
| FIONA KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.348543348825 | $212.22 |
| FIONA KIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147714226109299 | $0.59 |
| FIONA KIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021387225535 | $0.02 |
| FIONA KWOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,266.26) |
| FIONA KWOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.887731185) | ($1,578.50) |
| FIONA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043389983961 | $12.84 |
| FIONA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892611638729999 | $1.04 |
| FIONA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010299713548541 | $25.95 |
| FIONA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043268297781 | $1.28 |
| FIONA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4130510296 | $8.86 |
| FIONA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7557903686 | $4.66 |
| FIONA LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (65.00557) | ($65.01) |
| FIONA LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.09961) | ($18.10) |
| FIONA LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002981579404) | ($5.02) |
| FIONA LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049114) | ($14.33) |
| FIONA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005122177109462 | $0.17 |
| FIONA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029220043396327 | $0.07 |
| FIONA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7761290467015 | $0.78 |
| FIONA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21610130097527 | $0.22 |
| FIONA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583931759 | $0.36 |
| FIONA LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114179521903 | $0.34 |
| FIONA LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45727758339999 | $0.21 |
| FIONA LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.86) |
| FIONA LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FIONA LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.15) |
| FIONA LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FIONA LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.391416867) | ($2,491.34) |
| FIONA LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63467334) | ($18,399.18) |
| FIONA LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,445.916846) | ($15,445.92) |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012990624936 | $0.00 |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053204310104 | $0.01 |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076379469745 | $0.08 |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026930007688 | $99.38 |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.378474112838 | $363.66 |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009146687826 | $23.93 |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.065034991999 | $280.07 |
| FIONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02024970174 | $0.22 |
| FIONA LEES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 99.09630664 | $1,417.69 |
| FIONA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012626641364 | $0.33 |
| FIONA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099292512922 | $0.20 |
| FIONA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.908759306 | $11.82 |
| FIONA LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4832135815 | $12.64 |
| FIONA LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.17958090106 | $12.00 |
| FIONA LIEW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00589971 | $227.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FIONA LIEW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01254697 | $450.03 |
| FIONA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3357203258 | $38.21 |
| FIONA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016057309555 | $3.35 |
| FIONA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017580075046 | $0.52 |
| FIONA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035764340415 | $0.00 |
| FIONA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164220536 | $0.00 |
| FIONA LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036600933349 | $1.08 |
| FIONA LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063353052265 | $0.00 |
| FIONA LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009281817487 | $0.00 |
| FIONA LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054647612328 | $0.40 |
| FIONA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,652.820314356 | $1,725.54 |
| FIONA LUCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04636956 | $1,906.63 |
| FIONA LUCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00244154 | $100.39 |
| FIONA LUCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,973.99 |
| FIONA LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484388976653 | $144.01 |
| FIONA LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2737008734499 | $1.21 |
| FIONA MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.34964800775 | $11.26 |
| FIONA MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.181023849 | $119.16 |
| FIONA MANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65363445835261 | $0.65 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $69.64 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03728925 | $1,445.22 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09834 | $278.00 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 6.0806 | $12.57 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.03904323728) | ($1,515.15) |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0010312 | $40.23 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0887016 | $3,448.21 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.40155994) | ($2.77) |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006393693891) | ($14.60) |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03904323728 | $891.55 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027867374578 | $79.64 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.966177544358 | $1.54 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220063215 | $0.45 |
| FIONA MARGARET HAUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.315083916593 | $0.32 |
| FIONA MCGEACHIE GALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287075724 | $50.00 |
| FIONA MCGEACHIE GALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509087949496674 | $0.38 |
| FIONA MCGEACHIE GALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5313282147 | $9.53 |
| FIONA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2693965448332 | $1.36 |
| FIONA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.928811389279 | $12.56 |
| FIONA MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002289672783999 | $0.00 |
| FIONA MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001844771148999 | $0.00 |
| FIONA MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026218154887 | $0.00 |
| FIONA NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.075877 | $1,973.33 |
| FIONA NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.719689 | $985.61 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009328443191499999 | $25.15 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005271944229 | $0.01 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092842057209 | $15.72 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7580494026999 | $1.39 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8652263555 | $3.05 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25246297331 | $2.81 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1297456777 | $0.54 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0154177578399999 | $4.91 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.377328066991 | $0.78 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018348306955 | $0.54 |
| FIONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1320287729 | $1.32 |
| FIONA OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012605925790689 | $0.00 |
| FIONA OPHELIE NIEDERHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043042008181604 | $0.04 |
| FIONA PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5859512750799 | $6.52 |
| FIONA PRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7961853776289 | $5.58 |
| FIONA ROSE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021328253915 | $0.04 |
| FIONA ROYLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001959216804 | $0.00 |
| FIONA ROYLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045747754908 | $0.02 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023284597629 | $70.35 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015264024057 | $0.02 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083890428139999 | $16.37 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009730166307 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.6334953549999 | $44.10 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013420360408 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066363604667 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541181561 | $0.36 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039909875385 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039672229315 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037803401805 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000204323787459999 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080488379154 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004635394003 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000379281045539999 | $0.00 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0277991812139999 | $0.08 |
| FIONA RUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000067806097949 | $0.00 |
| FIONA SHAHBAZIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.204457701) | ($3,223.73) |
| FIONA SHAHBAZIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.204457701 | $3,223.73 |
| FIONA SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088171328675 | $271.92 |
| FIONA SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218845420616149 | $49.93 |
| FIONA SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65917374839999 | $3.66 |
| FIONA SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7328042124 | $1.72 |
| FIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106314702814999 | $0.31 |
| FIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64002519688 | $0.75 |
| FIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003241147875 | $0.06 |
| FIONA SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024867444651 | $7.36 |
| FIONA SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043228462094 | $8.43 |
| FIONA SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.598403940649999 | $0.38 |
| FIONA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89495691476399 | $1.92 |
| FIONA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019127366014 | $0.57 |
| FIONA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.419939846 | $2.15 |
| FIONA WALSH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 91.345804 | $91.35 |
| FIONA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8388813376961 | $0.57 |
| FIONA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024255340379 | $0.01 |
| FIONA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26529747535 | $0.18 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.057938204) | ($67.11) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07844347142) | ($0.16) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.01400928115 | $541.67 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20,330.954855 | $20,330.95 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 39,894.96507459 | $39,894.97 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (98.241213215) | ($67.11) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($218.97) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0305) | ($896.81) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (30,588.55718) | ($30,588.56) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (118.0) | ($225,743.44) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (8.95024) | ($260,944.25) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154452284) | ($0.90) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (20.981971) | ($42,261.83) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65.0 | $65.00 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.83) | ($70.83) |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017200096815044 | $631.98 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64402924126363 | $10.99 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59228105667186 | $1,566.34 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.3716364761 | $101.37 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 532.855079709999 | $422.44 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21346136047 | $0.21 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0038767975534 | $0.22 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.816016976 | $3.65 |
| FIONA YU-CHUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 684.076665096999 | $684.08 |
| FIONI BREGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.681104777931 | $14.41 |
| FIONN CLAYDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 475.0 | $320.69 |
| FIONN CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5578439520249 | $0.53 |
| FIONN CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4790163197 | $9.57 |
| FIONN CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5662811568 | $72.97 |
| FIONN CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68791033491 | $41.13 |
| FIONN CUMMINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1512) | ($6,147.07) |
| FIONN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018494729059 | $58.25 |
| FIONN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057127424997 | $0.01 |
| FIONN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110569785065 | $0.22 |
| FIONN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418737707139999 | $0.42 |
| FIONN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054559104298 | $0.04 |
| FIONN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093623232316 | $0.01 |
| FIONN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067759078067 | $0.07 |
| FIONN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883804207033 | $53.08 |
| FIONN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87844692019999 | $1.49 |
| FIONN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239189712839999 | $2.66 |
| FIONN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123118012517 | $7.36 |
| FIONNBHARR POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127695288379 | $37.80 |
| FIONNBHARR POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9917349024 | $14.99 |
| FIONNBHARR POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014947989414 | $29.17 |
| FIONNBHARR POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0548671128 | $3.17 |
| FIONNI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030470914691 | $9.02 |
| FIONNI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013185842374881 | $0.01 |
| FIONNUALA MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101361116746999 | $0.30 |
| FIONNUALA MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.536994851 | $4.08 |
| FIONY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109755785191 | $3.25 |
| FIONY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067417093098 | $13.15 |
| FIONY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0278152385439999 | $8.85 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (27.155) | ($55.49) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 55.339 | $55.49 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.061) | ($2.24) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.231 | $2.24 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.01) | ($1.95) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.941 | $1.95 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.073) | ($1.73) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.721 | $1.73 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.501) | ($1.95) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.949 | $1.95 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,490.0) | ($1,490.00) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (63.181) | ($63.18) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.494) | ($2.23) |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.203 | $2.23 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002057713494 | $0.00 |
| FIORAVANTE AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.019003210311 | $15.56 |
| FIORE FRANÇOIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (513.678831) | ($513.68) |
| FIORE FRANÇOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129388) | ($37.47) |
| FIORE FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010284480901746 | $0.36 |
| FIORE FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0718628002492 | $4.07 |
| FIORE GRAMEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167433615029999 | $4.96 |
| FIORE GRAMEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4075624218 | $7.46 |
| FIORE GRAMEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049840450191 | $5.47 |
| FIORE RESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050704241 | $0.00 |
| FIORE RESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061225149421 | $0.01 |
| FIORE RESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001143187896 | $0.00 |
| FIORE RESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098868604501 | $0.01 |
| FIORE RESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014908423957 | $0.01 |
| FIORELLA AGOSTINA GENTILE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| FIORELLA AGOSTINA GENTILE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| FIORELLA AGOSTINA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606165588299993 | $1.26 |
| FIORELLA BALPARDA STIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110747110599 | $0.00 |
| FIORELLA BEGNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033153019361 | $0.04 |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0424694 | $1,246.08 |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,064.32) | ($4,064.32) |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090676) | ($2,659.96) |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (283.301849) | ($163.19) |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.610367) | ($2.61) |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000133) | ($3.80) |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004016784553955552 | $13.93 |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3125354474067 | $29.31 |
| FIORELLA DE CHECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9612545244786 | $1.36 |
| FIORELLA FABIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581039151) | ($1.67) |
| FIORELLA FABIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005334581259) | ($1.67) |
| FIORELLA FABIANO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008344883517) | ($1.67) |
| FIORELLA FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7380842644 | $41.81 |
| FIORELLA FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035413650091 | $0.04 |
| FIORELLA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035506211289999 | $0.00 |
| FIORELLA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058496401666 | $0.01 |
| FIORELLA MICAELA INVERSO VALENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018648058454304 | $0.00 |
| FIORELLA PYSARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000829326826 | $0.00 |
| FIORELLA PYSARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055552409048462 | $0.06 |
| FIORELLA RESCIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022925016119 | $0.00 |
| FIORELLA RESCIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053725476061 | $0.00 |
| FIORELLA RESCIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061338350377 | $0.01 |
| FIORI REGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005804395215999999 | $0.00 |
| FIORI REGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013528467859 | $0.01 |
| FIORINA DIAZ GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035658329548 | $10.56 |
| FIORINA DIAZ GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8132420310486 | $24.26 |
| FIORINA DIAZ GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017481043237 | $34.11 |
| FIORINO FIORINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($32.04) |
| FIORINO FIORINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (52.47462507) | ($16,803.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FIORINO FIORINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108026) | ($3,410.58) |
| FIORINO FIORINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.407189371) | ($8,498.67) |
| FIORINO FIORINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.764) | ($8.35) |
| FIORINO FIORINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002789 | $8.35 |
| FIORINO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009150435978 | $31.52 |
| FIORINO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1420472478838 | $6.40 |
| FIORINO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032285776806 | $79.53 |
| FIORINO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9958326431 | $1.40 |
| FIORINO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.3991821931 | $143.83 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00258947 | $103.02 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00265918 | $100.50 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00138052 | $50.24 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01991552 | $45.28 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00321831 | $101.24 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0237798 | $46.97 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00304619 | $96.29 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 123.443111 | $50.67 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XTZ | (38.387678) | ($72.94) |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050650564738 | $14.50 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563212223749999 | $0.01 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033705999743 | $6.40 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33254890069999 | $1.33 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028298029505 | $0.00 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9646762623 | $2.96 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.31453340796 | $0.59 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00634849957669999 | $2.02 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017931309489 | $0.42 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2500177963916 | $0.59 |
| FIOTI NAVUANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.29423814528999 | $1.29 |
| FIRAS ABUASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000418000558979999 | $0.00 |
| FIRAS ABUASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003515052557549 | $0.00 |
| FIRAS ABUASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000195944613959999 | $0.00 |
| FIRAS ABUASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128096690202 | $0.04 |
| FIRAS ABUASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023178992584 | $0.00 |
| FIRAS ABUASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000082900159819 | $0.02 |
| FIRAS AHMED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008849621) | ($30,703.33) |
| FIRAS AHMED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008849621 | $30,703.33 |
| FIRAS AHMED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00884962) | ($30,677.82) |
| FIRAS AHMED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005528574155) | ($16.61) |
| FIRAS AHMED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005528574155 | $16.61 |
| FIRAS AHMED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055285) | ($16.64) |
| FIRAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355992445103139 | $135.45 |
| FIRAS AL BAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06358789466145 | $0.06 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112387089777 | $33.27 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063426431186 | $0.00 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343881357889999 | $6.71 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.250387748 | $4.96 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5295819805 | $1.59 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48648334994 | $5.41 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108576292644999 | $0.79 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3965386839 | $1.15 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135672972856 | $4.32 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0944210089099999 | $5.37 |
| FIRAS AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81416983133 | $1.26 |
| FIRAS AL TAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109893306608 | $32.53 |
| FIRAS AL TAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092489390435 | $0.11 |
| FIRAS AL TAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014355761812 | $28.01 |
| FIRAS AL TAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7830610254 | $1.75 |
| FIRAS AL TAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239128092139999 | $2.11 |
| FIRAS AYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017884032012 | $0.53 |
| FIRAS AYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7704410605 | $14.88 |
| FIRAS AYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076047053094 | $0.15 |
| FIRAS AYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03785456509 | $0.03 |
| FIRAS KABOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018526621619 | $5.48 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 194.47315 | $1,503.43 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (194.475870261) | ($1,431.34) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 171.55609 | $1,192.28 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (171.55609) | ($1,185.45) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00345207) | ($99.04) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.44006416 | $12,570.20 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.44006416) | ($12,665.45) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,665.567) | ($7,665.57) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.41954983 | $11,465.87 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.30010939 | $8,385.96 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.71965922) | ($20,036.03) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12723998 | $3,603.69 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,940.226467 | $9,940.23 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003498 | $1.02 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.12727496) | ($3,650.62) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.427230558) | ($14.52) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,169.0) | ($9,169.00) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,787.001380261 | $11,766.43 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,069.70 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 12,517.6494 | $10,825.99 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 4,677.2819 | $3,753.42 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (771.226467) | ($771.23) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,004.60 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($5,828.37) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (1,787.0006) | ($12,496.36) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.4259905 | $12,496.36 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.334298) | ($9,798.74) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9,776.039 | $9,798.74 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (112.23972135) | ($84.92) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,775.0) | ($9,775.00) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BNB | 85.53987804 | $27,551.92 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.091692) | ($2,687.62) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,681.094 | $2,687.62 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10,105.68823548) | ($7,687.68) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (5,013.172) | ($3,800.00) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 3,797.288 | $3,800.00 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (84.124984249) | ($63.77) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,477.0) | ($6,477.00) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ADA | 18,343.245291023 | $9,449.53 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (85.539948437) | ($27,553.27) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (18,343.245969) | ($9,367.26) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48,411.613573 | $48,411.61 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,411.613573) | ($48,411.61) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 48,338.050892 | $48,338.05 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1935937116) | ($5,091.68) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.8814990071) | ($23,184.18) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (29.189706526) | ($767,714.22) |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 35.028647814 | $921,283.36 |
| FIRAS NASSER FAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.720679039048 | $536.50 |
| FIRAS NOUEIHED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,741.0 | $2,741.00 |
| FIRAS NOUEIHED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| FIRAS NOUEIHED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.41) | ($16.41) |
| FIRAS NOUEIHED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,741.0) | ($2,741.00) |
| FIRAS NOUEIHED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1583431137 | $5,309.17 |
| FIRAS NOUEIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001324335818661 | $34.31 |
| FIRAS NOUEIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126194213996 | $0.01 |
| FIRAS NOUEIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27833346361 | $0.28 |
| FIRAS QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013779540565 | $0.00 |
| FIRAS SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134459896833999 | $0.40 |
| FIRAS SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055823006236 | $0.06 |
| FIRAS SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8921048763 | $10.22 |
| FIRAS SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1701245675 | $2.62 |
| FIRAS SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355977717659999 | $0.36 |
| FIRAS YACOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154477496522 | $45.79 |
| FIRAS YACOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016020823776 | $31.26 |
| FIRASS ACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700284128149999 | $0.71 |
| FıRAT BULUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.074528) | ($187.48) |
| FıRAT BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66484168770246 | $2.71 |
| FıRAT BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007990623161 | $0.66 |
| FIRAT DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018268292693 | $0.54 |
| FıRAT EMRE MET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9353402169) | ($2,769.46) |
| FıRAT EMRE MET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06710638) | ($1,998.83) |
| FıRAT EMRE MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187867064549999 | $57.68 |
| FıRAT EMRE MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019436315901 | $0.02 |
| FıRAT EMRE MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022139398482 | $6.64 |
| FıRAT EMRE MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000014841798 | $0.00 |
| FıRAT EMRE MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000064198064069 | $0.00 |
| FIRAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002443423361933 | $0.00 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001301) | ($50.36) |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017516 | $50.36 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.01907) | ($54.85) |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 54.823 | $54.85 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (54.82) | ($54.82) |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AVAX | 0.77882 | $54.82 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.533817167) | ($377.58) |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130177009190779 | $50.00 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136367133562 | $0.00 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004305912026222 | $0.01 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004051705464 | $0.00 |
| FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015105612154685 | $1.11 |
| FIRAT SARIKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144005339989999 | $0.17 |
| FIRAT SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027944279666 | $0.00 |
| FIRAT TANER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0867093) | ($2,560.01) |
| FIRAT TANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116190741657888 | $4.36 |
| FIRAT TAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266244020289999 | $0.00 |
| FIRAT TAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086313221875 | $0.00 |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008773305698) | ($24.12) |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008773305698 | $24.12 |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (410.291732568) | ($2,724.19) |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 410.291732568 | $2,724.19 |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (863.797279069) | ($442.42) |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 863.797279069 | $442.42 |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (45.139389777) | ($189.45) |
| FIRAT TEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 45.139389777 | $189.45 |
| FIRAT TEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009387086364661 | $0.31 |
| FIRAT TEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.784966666965 | $9.72 |
| FIRAT TEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27763933080495 | $12.39 |
| FIRAT TEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19944259741621 | $1.31 |
| FıRAT YEĞEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1152912621) | ($0.24) |
| FıRAT YEĞEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 41.12873 | $362.99 |
| FıRAT YEĞEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (57.206592661) | ($507.55) |
| FıRAT YEĞEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1633190476) | ($0.16) |
| FıRAT YEĞEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.312261695) | ($0.24) |
| FıRAT YEĞEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8899395502) | ($0.16) |
| FıRAT YEĞEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.47534716961 | $49.33 |
| FIRDAUS ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136865196549 | $2.67 |
| FIRDAUS APRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151666234319 | $0.45 |
| FIRDAUS APRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006385850883 | $0.00 |
| FIRDAUS FARUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051257801347 | $0.01 |
| FIRDAUS FARUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24413414939 | $0.59 |
| FIRDAUS FARUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00056836675192 | $0.18 |
| FIRDAUS FARUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014861411777 | $0.11 |
| FIRDAUS FAZREEN BIN FAKHRORAZI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01496063 | $433.55 |
| FIRDAUS FAZREEN BIN FAKHRORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246577687781 | $52.60 |
| FIRDAUS MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031650082581577 | $0.00 |
| FIRDAUS ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01673722815 | $0.02 |
| FIRDAUS ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057568648092 | $0.00 |
| FIRDAVS MUKUMOVICH ISROILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023082321403 | $0.05 |
| FIRDAWS ABOULAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643730711844 | $0.63 |
| FIRDEVS DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054532582144 | $0.00 |
| FIRGIL AMIEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15462110423 | $0.18 |
| FIRGIL AMIEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141735043589 | $0.00 |
| FIRMAN EDDY LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.257691114415 | $2.27 |
| FIRMANSYAH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129900295553 | $0.00 |
| FIRMANSYAH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093937656612 | $0.00 |
| FIRMIN FLORESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51984315107099 | $3.45 |
| FIROOZ BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660038680519999 | $19.54 |
| FIROOZ BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040745908411 | $80.72 |
| FIROOZ BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.191762283 | $31.19 |
| FIROOZ BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.419075847 | $20.15 |
| FIROOZ BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.3413527599999 | $84.34 |
| FIROOZ BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19396114154 | $7.67 |
| FIROS MOKIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315356972549999 | $0.93 |
| FIROS MOKIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020607216549 | $0.00 |
| FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002688 | $82.06 |
| FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 157.703832 | $91.44 |
| FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.727414 | $91.24 |
| FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044459118836 | $1.20 |
| FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8814633684 | $1.70 |
| FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0551210992609999 | $3.06 |
| FIROUZE SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118246181182 | $0.35 |
| FIROUZE SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2902619131 | $3.32 |
| FIROZ ABOOBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042584201064 | $0.00 |
| FIROZ GUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025272717331 | $0.75 |
| FIROZ GUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45250526311 | $0.53 |
| FIROZ GUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107647467769999 | $2.10 |
| FIROZ GUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.51794748839999 | $3.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FIROZE KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047609589353 | $146.58 |
| FIROZE KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066801999439 | $134.10 |
| FIROZE KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5900985495 | $4.59 |
| FIROZE KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0780561906 | $34.21 |
| FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($121.85) |
| FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (20,977.20819348) | ($25,705.47) |
| FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78,028.573489) | ($78,028.57) |
| FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020991939534 | $6.21 |
| FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 563.7976885565 | $563.80 |
| FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 143.199489410989 | $180.81 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,484.481) | ($2,033.74) |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,023.67 | $2,033.74 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,026.532396) | ($2,026.53) |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38093923) | ($15,215.36) |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.378519049) | ($13,222.91) |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004295712478933 | $17.18 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004347252774924 | $13.13 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6822354279031 | $0.68 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.982864445443 | $2.71 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016214149489 | $0.01 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002753193972 | $0.00 |
| FIRTH BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103131004063 | $0.01 |
| FIRUSHAN YOONUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038908219667 | $0.00 |
| FIRUZA RUSTAMOVNA NAZAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003833027513 | $0.00 |
| FIRUZA RUSTAMOVNA NAZAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119594309527999 | $0.01 |
| FIRZETA TOROMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633491056791 | $3.85 |
| FIRZETA TOROMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000304392715779999 | $0.00 |
| FIRZETA TOROMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306860770419999 | $5.97 |
| FIRZETA TOROMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131207939279999 | $0.01 |
| FIRZETA TOROMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020541864608 | $0.00 |
| FIRZETA TOROMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151860813609999 | $0.00 |
| FISAL ALAMRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027048182077 | $5.28 |
| FISAYO DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235513603 | $50.00 |
| FISCHER CANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001505655091 | $0.00 |
| FISCHER CANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037818394179 | $0.00 |
| FISCHER CANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112757736239999 | $0.13 |
| FISCHER CANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027563760291 | $0.00 |
| FISCHER CANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000843426592239999 | $0.00 |
| FISCHER CANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019595718188 | $0.00 |
| FISCHER CANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040907016155 | $0.00 |
| FISCHER CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.655161240557 | $5.17 |
| FISH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278502868349999 | $0.11 |
| FISH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6907676828 | $1.69 |
| FISNIK IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4829993419077 | $0.48 |
| FISZER INVESTMENTS, LLC | YOLANDA AVE., NORTHRIDGE, CALIFORNIA 91324 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017377213648 | $522.85 |
| FISZER INVESTMENTS, LLC | YOLANDA AVE., NORTHRIDGE, CALIFORNIA 91324 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.489044081 | $272.15 |
| FISZER INVESTMENTS, LLC | YOLANDA AVE., NORTHRIDGE, CALIFORNIA 91324 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.917374719599999 | $52.22 |
| FISZER INVESTMENTS, LLC | YOLANDA AVE., NORTHRIDGE, CALIFORNIA 91324 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00107448936025999 | $0.00 |
| FISZER INVESTMENTS, LLC (ROTH) | YOLANDA AVE, NORTHRIDGE, CALIFORNIA 91324 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038174912256 | $131.36 |
| FITO DAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031692973819 | $0.66 |
| FITO DAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.420459378135 | $2.60 |
| FITOURI TRABELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061999312576 | $0.02 |
| FITRI ASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012698502329 | $0.00 |
| FITRI ASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110503883325 | $0.01 |
| FITRI SUDRADJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126551816308 | $3.75 |
| FITRI SUDRADJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052207354426 | $0.00 |
| FITRI WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109856556529999 | $0.00 |
| FITRI WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.286517142414599 | $0.29 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00878441 | $351.50 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 746.164305 | $746.16 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.666378876) | ($101.43) |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.666378876 | $101.43 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (44.666) | ($101.39) |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 101.57 | $101.39 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 57.0 | $57.00 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.159028348 | $1,444.74 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038730248772 | $11.38 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161552424 | $0.02 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019005352926 | $33.56 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00911837895499999 | $0.01 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4120779445 | $6.67 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8399548079 | $20.45 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0160069415079999 | $1.17 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0436899137326 | $3.96 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034051324723 | $0.00 |
| FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000130883310919999 | $0.00 |
| FITZPATRICK JOEL DOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040292179576 | $0.00 |
| FITZPATRICK JOEL DOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103286938805 | $0.01 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 273.0838 | $10,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.6432 | $20,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1603 | $5,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.633 | $20,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4728001 | $15,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (72,463.023836281) | ($72,463.02) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 2,883.928 | $2,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 44.98528 | $2,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | UNI | 913.1388 | $4,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SUSHI | 1,631.989 | $2,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 326.6379 | $2,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ZRX | 6,206.38 | $2,000.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (198.335039986) | ($370,420.62) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (86,000.0) | ($86,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MANA | (1,550.38) | ($1,999.99) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,018.57 | $1,999.99 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (176,202.001048) | ($176,202.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SUSHI | (1,632.0) | ($2,056.32) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,058.742 | $2,056.32 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (44.98997) | ($2,248.55) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,260.837 | $2,248.55 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (326.6481) | ($2,243.80) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,255.968 | $2,243.80 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | UNI | (913.0594) | ($4,471.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,487.482 | $4,471.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ZRX | (6,206.45) | ($2,328.70) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,333.179 | $2,328.70 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30,998.864521 | $30,998.86 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 6.99502446 | $12,787.88 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 186,202.001048 | $186,202.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 205.0 | $383,833.80 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | TUSD | 72,463.023836281 | $72,463.02 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($71,669.10) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (72,540.01067019) | ($72,540.01) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($86,325.49) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($103,239.87) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.91395546) | ($56,332.99) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (62.113946405) | ($107,164.88) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (48,108.328309) | ($48,108.33) |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004326217786024 | $129.14 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9787262484219 | $53.98 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.754537273167399 | $2,020.15 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,566.647602446 | $2,566.65 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10824839275135 | $0.77 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71911400115 | $0.72 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04619019279306 | $2.35 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4313855675149 | $2.28 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.448249443499999 | $0.00 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3508027246 | $0.34 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59053136437353 | $0.26 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.2639556461469 | $1.69 |
| FIVE FOR LIFE AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 508.1172210401 | $508.12 |
| FIVEML ÕU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.014668) | ($10.01) |
| FIVEML ÕU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 908.491898 | $5,037.83 |
| FIVEML ÕU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,017.6216 | $1,017.62 |
| FIVEML ÕU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,017.6216) | ($1,017.62) |
| FIVEML ÕU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125941) | ($37.10) |
| FIVEML ÕU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (909.791669) | ($0.13) |
| FIVEML ÕU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125940031581357 | $50.04 |
| FIVEML ÕU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2801612346466 | $0.38 |
| FIVEML ÕU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.230987891132499 | $0.23 |
| FIVEML ÕU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2960510493984 | $0.00 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00546018 | $220.32 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00510603 | $202.37 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00507957 | $201.05 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00502883 | $200.04 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00502068 | $157.43 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00540557 | $164.41 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00582103 | $169.90 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00614717 | $183.10 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00515144 | $155.34 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00615105 | $182.71 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00516123 | $160.71 |
| FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00505674 | $138.33 |
| FIZA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005950781887 | $0.18 |
| FIZA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024992480769 | $0.49 |
| FIZA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039736711341 | $0.04 |
| FIZES SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093177026209 | $0.11 |
| FIZES SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000153587342859999 | $0.00 |
| FIZES SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0189668800109999 | $0.02 |
| FIZIA TERKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022613) | ($64.72) |
| FIZIA TERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002399485524795 | $0.80 |
| FIZIA TERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018122757813 | $0.02 |
| FJ LIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.08999 | $2,666.09 |
| FJ LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.301801946133 | $508.61 |
| FJODOR ZAHHAROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 4.0 | $2.90 |
| FJODOR ZAHHAROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.25 | $0.93 |
| FJODOR ZAHHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020331273648029 | $0.02 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00164628 | $50.10 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06678305 | $2,039.15 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 68.50368226 | $49.40 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AAVE | 1.86552635 | $165.06 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00349555 | $104.28 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $232.21 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.86552635) | ($167.65) |
| FJORI NARAZANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.86552635 | $167.65 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07992488) | ($2,339.31) |
| FJORI NARAZANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07992488 | $2,339.31 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (68.50368226) | ($45.02) |
| FJORI NARAZANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 68.50368226 | $45.02 |
| FJORI NARAZANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.441038881) | ($85.55) |
| FJORI NARAZANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.441038881 | $85.55 |
| FJORI NARAZANI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1394806295 | $151.46 |
| FJORI NARAZANI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1997586443 | $217.10 |
| FJORI NARAZANI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00865763 | $178.36 |
| FJORI NARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772384721399999 | $27.85 |
| FJORI NARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.411196985066 | $150.44 |
| FJORI NARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023896641076 | $6.25 |
| FJORI NARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20174254658 | $0.22 |
| FJORI NARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41760767359 | $0.32 |
| FJORI NARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.95922431 | $7.96 |
| FJORI NARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006193948904 | $0.86 |
| FK & RK KIDENYA SUPERFUND | 16 HINKLER ST, MAROUBRA, 2035 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.29214075 | $11,578.70 |
| FK & RK KIDENYA SUPERFUND | 16 HINKLER ST, MAROUBRA, 2035 AUSTRALIA | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.293278) | ($11,610.79) |
| FK & RK KIDENYA SUPERFUND | 16 HINKLER ST, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000975398887771 | $0.39 |
| FK & RK KIDENYA SUPERFUND | 16 HINKLER ST, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0219032702579 | $22.17 |
| FK & RK KIDENYA SUPERFUND | 16 HINKLER ST, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060894949198 | $11.88 |
| FL3XX GMBH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03688041894) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002006977863) | ($83.41) |
| FL3XX GMBH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.4446159341) | ($17,524.26) |
| FL3XX GMBH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003174222451) | ($125.11) |
| FL3XX GMBH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03921327885) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03921327885) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004276076986) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004332378544) | ($166.82) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FL3XX GMBH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004576101504) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (2.93933616) | ($94,037.11) |
| FL3XX GMBH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05042487082) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002844883292) | ($83.41) |
| FL3XX GMBH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.6072187841) | ($17,524.26) |
| FL3XX GMBH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004335084168) | ($125.11) |
| FL3XX GMBH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04725292081) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04725292081) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005576744133) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005472154) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005329031434) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3207378) | ($9,798.22) |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06941468265) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2810373817) | ($6,044.79) |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.298498041) | ($200,000.00) |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 11.613390254 | $249,790.67 |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (109.257351985) | ($2,350,000.00) |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 136.457335448 | $2,935,040.37 |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.8147464864) | ($17,524.26) |
| FL3XX GMBH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (3.302162954) | ($71,025.73) |
| FL3XX GMBH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07170441799) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.605221327) | ($200,000.00) |
| FL3XX GMBH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 11.704101011 | $243,702.89 |
| FL3XX GMBH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2903077723) | ($6,044.79) |
| FL3XX GMBH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07712441732) | ($1,493.03) |
| FL3XX GMBH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3122515796) | ($6,044.79) |
| FL3XX GMBH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.331261571) | ($200,000.00) |
| FL3XX GMBH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.502877351 | $242,039.70 |
| FL3XX GMBH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003948123896) | ($83.41) |
| FL3XX GMBH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005994431815) | ($125.11) |
| FL3XX GMBH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008684579983) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008708691414) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008335889032) | ($166.82) |
| FL3XX GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032179607264 | $835.54 |
| FLABIO ALONZO CORNEJO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06350442) | ($1,875.74) |
| FLABIO ALONZO CORNEJO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06350442 | $1,875.74 |
| FLABIO ALONZO CORNEJO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063504) | ($1,938.97) |
| FLABIO ALONZO CORNEJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09069692) | ($2,730.00) |
| FLABIO ALONZO CORNEJO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09069692 | $2,730.00 |
| FLABIO ALONZO CORNEJO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090697) | ($2,728.53) |
| FLABIO ALONZO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023040256434 | $72.69 |
| FLAC QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0378398916399 | $22.74 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153351316548 | $45.43 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030116092466 | $58.94 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3680677959 | $5.05 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.722727124 | $10.50 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0803983758739999 | $0.71 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.576465106 | $1.98 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02175947829 | $1.59 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037339620672 | $0.85 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28171933845 | $1.98 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014737676808 | $1.05 |
| FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00705233416559999 | $0.76 |
| FLAMINIA CASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012008721761 | $0.00 |
| FLAMINIA CASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014500245753 | $0.01 |
| FLAMINIA CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001636350561 | $0.00 |
| FLAMINIA CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8000882086 | $10.80 |
| FLAMINIA CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106213099644999 | $0.00 |
| FLAMINIO CARADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278817487197595 | $0.00 |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,296.279155 | $1,006.75 |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.867509) | ($20.03) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.85908606) | ($204.77) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (52.149335) | ($19.97) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (77.2408) | ($36.56) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (13,112.83886) | ($5,020.20) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (585.0) | ($585.00) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01077856) | ($313.66) |
| FLAMMANG ERIC FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8838512019261 | $50.40 |
| FLAMUR BACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207007821989999 | $63.00 |
| FLAMUR DOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039993169 | $0.00 |
| FLAMUR DOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002070695464 | $0.00 |
| FLAMUR DOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521025594459 | $0.01 |
| FLAMUR HYSENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001548662075 | $0.00 |
| FLAMUR HYSENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000055668544546 | $0.00 |
| FLAMUR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092889229257 | $0.02 |
| FLANDRINE LUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9766133377366 | $1.86 |
| FLANDRINE LUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.64341375799999 | $7.64 |
| FLARIEL NOSTRATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495099517088 | $1.47 |
| FLAT DOG SUPER PTY LTD | LEWIS ST GLENROY, VICTORIA , 3046 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087738764002 | $270.65 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.10594405) | ($300.00) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.10594405 | $300.00 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105944) | ($297.69) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (85.913857) | ($240,206.96) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 85.913857 | $240,206.96 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (85.913857) | ($237,830.48) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03935669133) | ($90.97) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03935669133 | $90.97 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009008991) | ($31,322.75) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009008991 | $31,322.75 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.009008) | ($31,740.80) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002446984301) | ($0.05) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002446984301 | $0.05 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000349692228) | ($10.37) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000349692228 | $10.37 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.039381) | ($79.00) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (2.278049838) | ($67,774.40) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 2.278049838 | $67,774.40 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/16/2022 | Custody | Outgoing | Withdrawal | WBTC | (2.278049) | ($67,808.41) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.0006382811588) | ($19.44) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.0006382811588 | $19.44 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000204663499) | ($0.01) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000204663499 | $0.01 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/30/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.000639) | ($19.46) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.63) |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045133069425393 | $178.56 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241109447687011 | $711.34 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108208020032 | $0.04 |
| FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00722022996861613 | $265.78 |
| FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | CHARLES STREET, ELSTERNWICK , 3185 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131453650318 | $0.39 |
| FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | CHARLES STREET, ELSTERNWICK , 3185 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.843126554027 | $1,689.17 |
| FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | CHARLES STREET, ELSTERNWICK , 3185 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023925366661 | $0.02 |
| FLAVIA BARBÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008202500712999 | $0.00 |
| FLAVIA BARBÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00422675332859999 | $0.00 |
| FLAVIA BARBÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000627866898602 | $0.00 |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.34819337 | $10,519.72 |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3481719817) | ($10,500.00) |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,250.0 | $5,250.00 |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,250.0) | ($5,250.00) |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01253531827) | ($234.96) |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008778820135) | ($164.55) |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2809920196) | ($5,250.00) |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3481719817 | $6,526.08 |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311676549 | |
| FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.817030198824 | $5.41 |
| FLAVIA BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012830286741 | $0.00 |
| FLAVIA BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063785701204 | $0.00 |
| FLAVIA BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041550677865 | $12.30 |
| FLAVIA BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752456595323404 | $0.89 |
| FLAVIA BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133619597511 | $0.04 |
| FLAVIA BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076887429427 | $0.01 |
| FLAVIA BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013583872735 | $0.00 |
| FLAVIA CAFFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326631036 | $0.00 |
| FLAVIA CAFFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028844982339 | $5.63 |
| FLAVIA CAFFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038780844799 | $0.00 |
| FLAVIA CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030128131236204 | $0.00 |
| FLAVIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52561375114999 | $1.54 |
| FLAVIA DANIELA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006243761534 | $0.00 |
| FLAVIA DANIELA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055677378151 | $0.01 |
| FLAVIA FERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012680373324 | $0.00 |
| FLAVIA FERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186486889579999 | $0.00 |
| FLAVIA FLUMERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| FLAVIA FLUMERI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 84.4598 | $45.37 |
| FLAVIA FLUMERI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132474) | ($38.76) |
| FLAVIA FLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65688817230367 | $4.99 |
| FLAVIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016596975745 | $0.49 |
| FLAVIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014325748155 | $0.00 |
| FLAVIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06510390139999 | $1.92 |
| FLAVIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9120347189 | $4.91 |
| FLAVIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3099914613 | $0.63 |
| FLAVIA FRANCIS MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093018346221999 | $0.00 |
| FLAVIA GARCÍA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009305200401399 | $0.00 |
| FLAVIA GORI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000922) | ($28.09) |
| FLAVIA GORI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| FLAVIA GORI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (470.07) | ($470.07) |
| FLAVIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083884113180083 | $0.29 |
| FLAVIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.06776405465989 | $5.07 |
| FLAVIA KUSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (262.16) | ($262.16) |
| FLAVIA KUSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.410941) | ($828.73) |
| FLAVIA KUSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000855) | ($25.29) |
| FLAVIA KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057296603411 | $0.21 |
| FLAVIA KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026076787727 | $6.82 |
| FLAVIA KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0655596872 | $2.07 |
| FLAVIA MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13714085) | ($4,015.06) |
| FLAVIA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115690760423219 | $38.59 |
| FLAVIA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016171583191 | $0.02 |
| FLAVIA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002771669398896 | $1.11 |
| FLAVIA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110126224484 | $0.01 |
| FLAVIA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3772632609 | $7.38 |
| FLÁVIA MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0717280264813377 | $0.08 |
| FLAVIA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125760370563 | $0.00 |
| FLAVIA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051364841087 | $0.01 |
| FLAVIA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020931100981 | $0.00 |
| FLAVIA PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097217880095999 | $0.00 |
| FLAVIA PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21013737645 | $0.13 |
| FLAVIA PRADO DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021899727283 | $0.06 |
| FLAVIA PRADO DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000799968509619999 | $0.00 |
| FLAVIA RIGOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.20 |
| FLAVIA RIGOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0324818 | $1,267.60 |
| FLAVIA RIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215436114486299 | $61.43 |
| FLAVIA ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082059550929 | $0.10 |
| FLAVIA SELVATICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116605724629 | $3.45 |
| FLAVIA SELVATICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059316584574 | $0.01 |
| FLAVIA SELVATICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5223682237 | $2.21 |
| FLAVIA SERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018127136654 | $0.54 |
| FLAVIA SERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4019157861919 | $21.14 |
| FLAVIA SERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.259586112 | $9.26 |
| FLAVIA SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5972227865083 | $6.66 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019777183507 | $59.35 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244100771689999 | $47.63 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47026250939999 | $3.54 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2682008686 | $2.05 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48831335204 | $5.43 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.709108879 | $62.71 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022971549191 | $1.68 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100522277757 | $6.01 |
| FLAVIA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072187034562 | $2.86 |
| FLAVIA VELARDE PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010385430974 | $0.31 |
| FLAVIA VELARDE PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066163195855 | $0.01 |
| FLAVIAN MINEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($487.95) |
| FLAVIAN MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000433774750999999 | $0.00 |
| FLAVIAN MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157480316759999 | $0.02 |
| FLAVIAN MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001392771054004 | $3.79 |
| FLAVIAN MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.55825619519999 | $3.49 |
| FLAVIAN MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028412337256 | $0.00 |
| FLAVIAN MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087852487165 | $0.01 |
| FLAVIAN MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045975701605 | $0.00 |
| FLAVIAN OSTAFICIUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00058549 | $17.75 |
| FLAVIAN OSTAFICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126264582272 | $0.35 |
| FLAVIANO CITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57086085072141 | $0.56 |
| FLAVIEN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132916800962999 | $3.93 |
| FLAVIEN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44999649007 | $0.53 |
| FLAVIEN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1701888201 | $4.17 |
| FLAVIEN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7139078709 | $2.44 |
| FLAVIEN BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.867145620462 | $5.05 |
| FLAVIEN BOUCHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 6,276.784416 | $6,276.78 |
| FLAVIEN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.443379603 | $60.44 |
| FLAVIEN BROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016553846279 | $0.49 |
| FLAVIEN BROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032677953421 | $0.00 |
| FLAVIEN BRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.255603631073 | $4.79 |
| FLAVIEN DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015977097793799 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLAVIEN DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.587050691 | $52.79 |
| FLAVIEN DECHAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000839835157269999 | $2.47 |
| FLAVIEN DECHAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49025772041 | $0.58 |
| FLAVIEN DECHAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001075789284 | $2.10 |
| FLAVIEN DECHAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7482250808 | $1.75 |
| FLAVIEN FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071531206177 | $2.12 |
| FLAVIEN FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09607504491 | $1.07 |
| FLAVIEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05753241737 | $46.26 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00235685) | ($91.97) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00235685 | $91.97 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.188169691) | ($92.31) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.188169691 | $92.31 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (5.188169691) | ($91.87) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235685) | ($92.18) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07465419343) | ($2,181.02) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07465419343 | $2,181.02 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.562842039) | ($388.15) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.562842039 | $388.15 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.607407536) | ($88.31) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.607407536 | $88.31 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01565500231) | ($0.02) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01565500231 | $0.02 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0003993050092) | ($0.74) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0003993050092 | $0.74 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.005636316019) | ($0.03) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.005636316019 | $0.03 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4363552894) | ($0.44) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4363552894 | $0.44 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.297089731) | ($1.30) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.297089731 | $1.30 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (45.562842039) | ($386.04) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07465419) | ($2,140.03) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.607407536) | ($89.17) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.297089) | ($1.30) |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039961530591416 | $14.97 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.436825541610478 | $0.44 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8770517882852 | $1.03 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3843197822758 | $6.10 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00822166012179 | $0.01 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000065112241965699 | $0.00 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037828611139 | $0.00 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012871138918774 | $0.00 |
| FLAVIEN LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001977958387467 | $0.00 |
| FLAVIEN LIBOSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380363799974846 | $0.44 |
| FLAVIEN MAULER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.404571832) | ($244.38) |
| FLAVIEN MAULER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (395.0) | ($320.43) |
| FLAVIEN MAULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69098734787969 | $12.40 |
| FLAVIEN MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242408334559999 | $7.18 |
| FLAVIEN MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030952146444 | $6.04 |
| FLAVIEN MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.15929313629999 | $1.51 |
| FLAVIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039132056294 | $0.00 |
| FLAVIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079986851972 | $0.01 |
| FLAVIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015229472742 | $0.03 |
| FLAVIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000519540962109999 | $0.00 |
| FLAVIEN POMMELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16956737488 | $5.12 |
| FLAVIEN ROELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00996976230349869 | $0.01 |
| FLAVIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1109400268719 | $0.11 |
| FLAVIEN THOMAS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023849540046 | $0.05 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.129097024) | ($70.13) |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.129097024 | $70.13 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023946450149 | $72.42 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151931712 | $0.02 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831154334529999 | $167.52 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43156336414293 | $0.43 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.17615614389999 | $4.10 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33058505135 | $2.92 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.942019910829999 | $0.14 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33021493958 | $1.13 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016956213631 | $1.86 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8865899107 | $0.08 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017001670002 | $0.01 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.098839525553 | $0.15 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2700336553 | $0.13 |
| FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027833685458 | $0.08 |
| FLAVIO ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810657691529999 | $23.99 |
| FLAVIO ALVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378945) | ($153.54) |
| FLAVIO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (29.83613945) | ($84.73) |
| FLAVIO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.011014) | ($21.01) |
| FLAVIO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006687 | $21.01 |
| FLAVIO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.413) | ($4.91) |
| FLAVIO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000155 | $4.91 |
| FLAVIO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082816) | ($26.00) |
| FLAVIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004463678403914 | $0.18 |
| FLAVIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1809999383448 | $2.83 |
| FLAVIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100253717301848 | $0.24 |
| FLAVIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000180953095699999 | $0.00 |
| FLAVIO ARGEMI DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026512523622 | $80.46 |
| FLAVIO ARGEMI DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140573805786999 | $27.43 |
| FLAVIO ARGEMI DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0021094823 | $10.31 |
| FLAVIO ARGEMI DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49559870481 | $5.51 |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175024) | ($5,346.08) |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004) | ($1.21) |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5.0) | ($5.00) |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.60) |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8570388506) | ($260.77) |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (37.314808446) | ($37.31) |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (303.894407) | ($157.71) |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089600016738 | $32.87 |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4405745011181 | $1.09 |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.223058962769519 | $0.22 |
| FLAVIO AROKIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00559790715557489 | $2.11 |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SGB | 5.7318 | $0.21 |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187187386035999 | $0.00 |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019753719869 | $0.00 |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079494556007 | $0.00 |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000226241590919999 | $0.00 |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000058084461266 | $0.00 |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000178691042179999 | $0.00 |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134017176288 | $3.97 |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048948637985 | $9.55 |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37252237317 | $4.14 |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064008826828 | $0.57 |
| FLAVIO AULICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807634176834999 | $309.68 |
| FLAVIO AULICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00664406763349999 | $0.01 |
| FLAVIO BADALAMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002898745374 | $0.00 |
| FLAVIO BADALAMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046242445882 | $0.01 |
| FLAVIO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303752019969999 | $0.90 |
| FLAVIO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117526401763 | $0.01 |
| FLAVIO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141734694991 | $2.77 |
| FLAVIO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4397670287 | $0.21 |
| FLAVIO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000465340075169999 | $0.00 |
| FLAVIO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000258783809639999 | $0.08 |
| FLAVIO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065033640308 | $0.07 |
| FLAVIO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051580443701 | $0.05 |
| FLAVIO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000295101090799999 | $0.00 |
| FLAVIO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018684267826 | $34.81 |
| FLAVIO BEZZOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($36.06) |
| FLAVIO BEZZOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.040203) | ($37,435.83) |
| FLAVIO BEZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309974860868 | $121.82 |
| FLAVIO BIANCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00085405 | $30.71 |
| FLAVIO BIANCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0301459 | $1,082.23 |
| FLAVIO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192996444218 | $58.72 |
| FLAVIO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019876454195 | $0.59 |
| FLAVIO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104569328513 | $0.00 |
| FLAVIO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077349996115 | $8.23 |
| FLAVIO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143745511915999 | $28.29 |
| FLAVIO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011168652171 | $0.00 |
| FLAVIO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000089850326785 | $0.00 |
| FLAVIO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023736077893 | $0.00 |
| FLAVIO BORDERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077908215353 | $0.02 |
| FLAVIO BRESOLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25179936) | ($10,416.18) |
| FLAVIO BRESOLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017333) | ($5.35) |
| FLAVIO BRESOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409636075462908 | $16.53 |
| FLAVIO BROMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58413997336 | $5.20 |
| FLAVIO CAMPINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052248794594 | $15.46 |
| FLAVIO CAMPINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071529789923 | $13.96 |
| FLAVIO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034685552508 | $0.00 |
| FLAVIO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7152190455 | $3.59 |
| FLAVIO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017287534952 | $5.50 |
| FLAVIO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079389912247 | $1.80 |
| FLAVIO CAPOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099888064841 | $0.07 |
| FLAVIO CARCASI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003671) | ($139.13) |
| FLAVIO CARCASI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00102262 | $39.69 |
| FLAVIO CARCASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($46.06) |
| FLAVIO CARCASI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00556482) | ($176.01) |
| FLAVIO CARCASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064743959089543 | $2.30 |
| FLAVIO CARCASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489974642999999 | $0.06 |
| FLAVIO CARCASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090787394945 | $0.01 |
| FLAVIO CHIAPPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FLAVIO CHIAPPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.03427 | $50.00 |
| FLAVIO CHIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7608497380199 | $22.51 |
| FLAVIO CHIAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.795699070441 | $103.15 |
| FLAVIO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039025077453 | $119.68 |
| FLAVIO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519671270109999 | $103.71 |
| FLAVIO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.343509347 | $16.13 |
| FLAVIO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.743543775 | $11.77 |
| FLAVIO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.2321500779999 | $47.23 |
| FLAVIO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38150458628 | $22.81 |
| FLAVIO CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69679571649 | $0.90 |
| FLÁVIO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066586494378 | $0.00 |
| FLÁVIO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083354680047 | $0.00 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00118538 | $48.79 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00134609 | $49.22 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00168324 | $49.13 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00040438 | $12.86 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00161232 | $48.77 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00165636 | $50.74 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00324823 | $95.83 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00172102 | $51.15 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.051583792 | $93.70 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00653156 | $196.02 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001609) | ($49.99) |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($20.28) |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01712958) | ($518.60) |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00474361) | ($139.00) |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00474361 | $139.00 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00474361) | ($138.96) |
| FLAVIO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180495141829999 | $54.03 |
| FLAVIO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166781794479999 | $0.33 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796747101879999 | $23.58 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019317860289 | $0.00 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061024318691 | $122.26 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017592767942 | $0.01 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6944851125 | $3.58 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002645964067 | $0.03 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81654777499 | $0.82 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29540923784 | $1.01 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109498266479 | $0.00 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034217327368 | $10.89 |
| FLAVIO CUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.117990355 | $0.13 |
| FLAVIO DARIO VILLAMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161817123101006 | $0.00 |
| FLAVIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.141949006316 | $1.94 |
| FLAVIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014644405138 | $2.86 |
| FLAVIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000441516607269999 | $0.03 |
| FLAVIO DOS SANTOS HUERTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (153.048451) | ($100.57) |
| FLAVIO DOS SANTOS HUERTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (58.199754619) | ($38.98) |
| FLAVIO DOS SANTOS HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69727044977029 | $1.82 |
| FLÁVIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093211457987 | $0.00 |
| FLÁVIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124101826042 | $0.00 |
| FLÁVIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036867419149 | $0.01 |
| FLÁVIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081551052995 | $0.00 |
| FLAVIO FILIPPINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.301871) | ($623.84) |
| FLAVIO FILIPPINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (10.897) | ($115.29) |
| FLAVIO FILIPPINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000915) | ($27.82) |
| FLAVIO FILIPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77472583734649 | $11.52 |
| FLAVIO FILIPPO CESARE GALLIZIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FLAVIO FILIPPO CESARE GALLIZIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLAVIO FILIPPO CESARE GALLIZIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| FLAVIO FILIPPO CESARE GALLIZIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| FLAVIO FILIPPO CESARE GALLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.86472758964 | $59.07 |
| FLAVIO FINELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,028.331727) | ($1,028.33) |
| FLAVIO FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001263770699999999 | $0.00 |
| FLAVIO FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45484331771036 | $1.66 |
| FLAVIO FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3593334504952 | $7.36 |
| FLAVIO FORMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276247256129999 | $0.00 |
| FLAVIO FORMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0147519491189999 | $0.00 |
| FLAVIO FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024068393337 | $7.12 |
| FLAVIO FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2306771008 | $5.23 |
| FLAVIO FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020546577935 | $6.54 |
| FLAVIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021356059918 | $0.00 |
| FLAVIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163492020029999 | $0.00 |
| FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117719) | ($47.10) |
| FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (147.753363) | ($147.75) |
| FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117719075473623 | $50.00 |
| FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002571307807422 | $0.00 |
| FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26478173449999 | $1.26 |
| FLAVIO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061741925328 | $18.27 |
| FLAVIO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030025904813 | $0.04 |
| FLAVIO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101298324666 | $0.10 |
| FLAVIO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014153491288 | $0.01 |
| FLAVIO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035418576384999 | $0.00 |
| FLAVIO KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021942359117 | $0.65 |
| FLAVIO KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048913929652 | $0.00 |
| FLAVIO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072311720014 | $0.00 |
| FLAVIO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039549703694 | $0.00 |
| FLAVIO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111460472267 | $0.00 |
| FLAVIO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020890282256 | $0.02 |
| FLAVIO LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056883604303 | $0.01 |
| FLAVIO LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086571108646 | $0.01 |
| FLAVIO LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101039411327 | $0.00 |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.576236573) | ($39,681.01) |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.576236573 | $39,681.01 |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5558307146) | ($17,093.23) |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5558307146 | $17,093.23 |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103099) | ($199.87) |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003164) | ($100.05) |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.473137) | ($34,341.64) |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.552666) | ($16,168.24) |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028918020948067 | $102.78 |
| FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134790534080192 | $338.76 |
| FLAVIO MARELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00783587 | $240.29 |
| FLAVIO MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6719215788374 | $1.84 |
| FLAVIO MARINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066555) | ($20.01) |
| FLAVIO MARINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (15.328830679) | ($4,607.39) |
| FLAVIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034397868619999 | $0.00 |
| FLAVIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013082768634299 | $0.00 |
| FLAVIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035411202337 | $0.00 |
| FLAVIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014607429456 | $0.16 |
| FLAVIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026501868649 | $0.00 |
| FLAVIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12355455832048 | $44.73 |
| FLAVIO MARIO RAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099072963874 | $0.03 |
| FLAVIO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.092125373697 | $36.67 |
| FLAVIO METRANGOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01163547) | ($371.42) |
| FLAVIO METRANGOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (89.45691286) | ($89.46) |
| FLAVIO METRANGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32792723421826 | $3.85 |
| FLAVIO MIGUEL VITORINO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024294746156 | $0.05 |
| FLAVIO MORAES DE MATTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 500.0 | $500.00 |
| FLAVIO MORAES DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188218142191899 | $50.17 |
| FLAVIO MORAES DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.2258150723 | $5.23 |
| FLAVIO NAIBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1029539419) | ($219.34) |
| FLAVIO NAIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000586985929024899 | $1.58 |
| FLAVIO NAPOLEÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002816957237 | $0.00 |
| FLAVIO NAPOLEÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000358515876959999 | $0.00 |
| FLAVIO NAPOLEÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073856044833 | $0.00 |
| FLAVIO NATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00771495) | ($212.77) |
| FLAVIO NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007902299239304 | $2.61 |
| FLAVIO NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055335774665 | $0.01 |
| FLAVIO NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023119221834 | $0.00 |
| FLAVIO NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013916403249 | $0.00 |
| FLAVIO NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000034519078925 | $0.00 |
| FLAVIO NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043521259925 | $0.00 |
| FLAVIO PACAGNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.198872729767 | $9.63 |
| FLAVIO PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316761451393035 | $0.04 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993403715203314 | $1.15 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085168513817 | $0.00 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040819011163 | $0.00 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045095729819 | $0.02 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.9353740047 | $1.14 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (428.42) | ($428.42) |
| FLAVIO PEREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 2,966.29 | $428.42 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (2,966.29) | ($419.53) |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008361873719 | $0.00 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8009197514685 | $4.80 |
| FLAVIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0850259037548999 | $0.01 |
| FLAVIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035261062541 | $0.00 |
| FLAVIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045483131930999 | $0.00 |
| FLAVIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032496362149999 | $0.00 |
| FLAVIO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021501102004 | $0.00 |
| FLAVIO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320204906989999 | $0.04 |
| FLAVIO PINTO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017263225574 | $0.00 |
| FLAVIO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016070072821 | $0.00 |
| FLAVIO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013805307079 | $0.01 |
| FLAVIO RACCICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FLAVIO RACCICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (437.107545) | ($437.11) |
| FLAVIO RACCICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016559542073 | $0.49 |
| FLAVIO RACCICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6532635329832 | $4.65 |
| FLAVIO RATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014139012299336 | $0.00 |
| FLAVIO RENATO MARTINS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037742069021 | $1.12 |
| FLAVIO RENATO MARTINS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9064919734 | $11.91 |
| FLAVIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009778380607 | $0.00 |
| FLAVIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030319435392 | $0.00 |
| FLAVIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002620539099999 | $0.00 |
| FLAVIO RIBEIRO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021036658611 | $0.04 |
| FLAVIO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.304208733505 | $123.40 |
| FLAVIO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001629039061607 | $0.00 |
| FLAVIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157099871588 | $0.46 |
| FLAVIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031454066114 | $6.14 |
| FLAVIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059190782855 | $0.05 |
| FLAVIO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062766423914 | $1.86 |
| FLAVIO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8769080057999 | $14.73 |
| FLAVIO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.015242911 | $6.02 |
| FLAVIO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0230374816 | $0.52 |
| FLAVIO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4549877092 | $1.45 |
| FLAVIO SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0091628659828 | $17.07 |
| FLAVIO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026950235709528 | $0.00 |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.95 | $384.85 |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $32.62 |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 28.41724 | $2,316.57 |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (28.980092) | ($0.00) |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.55) |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.198100279) | ($152.16) |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034403) | ($50.09) |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.96669409917) | ($1,423.02) |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018121) | ($49.97) |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01279766) | ($352.93) |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139803378840505 | $55.12 |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095722241299972 | $21.52 |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2942328239949 | $3.54 |
| FLAVIO SERGIO CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16285257384 | $8.44 |
| FLAVIO SERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006356588293 | $0.00 |
| FLAVIO SERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153888731997312 | $0.18 |
| FLAVIO SERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009807969007 | $0.01 |
| FLAVIO SOLDANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,924.19 |
| FLAVIO SOLDANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 56.9029 | $44.98 |
| FLAVIO SOLDANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10232747) | ($2,935.15) |
| FLAVIO SOLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247863572741719 | $73.14 |
| FLAVIO SOLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478506894779999 | $0.34 |
| FLAVIO SPIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216052544 | $6.39 |
| FLAVIO TACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2060832571 | $22.63 |
| FLAVIO TEIXEIRA VILLAR JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000516954377929847 | $0.00 |
| FLAVIO VAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275202478679799 | $0.00 |
| FLAVIO VALETTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $778.73 |
| FLAVIO VALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.034453 | $1,043.06 |
| FLAVIO VALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377355152695 | $109.87 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 24.51684817 | $274.46 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,594.930238 | $1,230.44 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09215949 | $3,507.37 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 2,830.18406423 | $1,812.58 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.58531282 | $1,146.93 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 79.50159114 | $2,295.78 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.32371939 | $9,538.30 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 21.49537634 | $508.05 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179876624819999 | $43.92 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9179825560798 | $47.07 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432238687719999 | $5.98 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.563703611 | $26.87 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.564791467 | $4.40 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044334114682 | $0.00 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63253529254 | $4.45 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056356226507 | $0.00 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000656463457 | $0.00 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125897540229999 | $0.00 |
| FLAVIO VARIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53931910711 | $11.21 |
| FLAVIO VECELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012571235987 | $0.00 |
| FLAVIO VECELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024223331773 | $0.00 |
| FLAVIO VECELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046137020014 | $0.00 |
| FLAVIO VECELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00438508492359999 | $0.00 |
| FLAVIO VECELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014305917341 | $0.00 |
| FLAVIO VECELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0150899318259999 | $0.01 |
| FLAVIO VIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311248939499999 | $94.92 |
| FLAVIO VIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06168461028 | $123.61 |
| FLAVIO VIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8531085089 | $30.25 |
| FLAVIO VINGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017657027693 | $0.00 |
| FLAVIO VINGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58490281059999 | $3.58 |
| FLAVIU DAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046259) | ($1,779.21) |
| FLAVIU DAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033473) | ($1,012.46) |
| FLAVIU DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.094700307668 | $2,918.80 |
| FLAVIU DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3035347556 | $25.60 |
| FLAVIU DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.75012334858 | $170.01 |
| FLAVIUS ANDRISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018366207595 | $0.02 |
| FLAVIUS BEI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,845.45 |
| FLAVIUS BEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457476156178243 | $9.51 |
| FLAVIUS BEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96018944038396 | $8.33 |
| FLAVIUS BURBULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.60975490905 | $192.56 |
| FLAVIUS CARNARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1366121326384 | $0.16 |
| FLAVIUS CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.050005773999 | $199.12 |
| FLAVIUS CUCUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.812381591716 | $2.00 |
| FLAVIUS NICOLAE JURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034681685522 | $0.00 |
| FLAVIUS NICOLAE JURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516070819255 | $0.59 |
| FLAVIUS SARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177866529395999 | $0.00 |
| FLAVIUS STANOIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001559441279189999 | $0.00 |
| FLAVIUS-CIPRIAN DRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043083820036065 | $0.04 |
| FLAVIUS-GHEORGHE NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018668186071 | $5.53 |
| FLAVIUS-GHEORGHE NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050024586927724 | $0.05 |
| FLAVIUS-MARIAN ALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003350424 | $0.00 |
| FLAVIU-TITUS PĂTRĂŞCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114283573424 | $0.00 |
| FLAVIU-TITUS PĂTRĂŞCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000621522776079999 | $0.00 |
| FLAWRENCE A/P L.P.D SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011568060861 | $0.00 |
| FLAWRENCE A/P L.P.D SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052120210072 | $0.01 |
| FLAWRENCE A/P L.P.D SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076389063682 | $0.00 |
| FLAWRENCE A/P L.P.D SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108551150661999 | $0.01 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.405497398) | ($5.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.440366972) | ($7.50) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.384345794) | ($9.38) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8793344426) | ($1.88) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.576140415) | ($7.50) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.385070134) | ($2.81) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.975) | ($6.25) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 954.7458 | $1,912.17 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.106098167) | ($37.54) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.338644818) | ($13.34) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,399.487147095) | ($8,000.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,510.638297872 | $9,201.33 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (222.354773757) | ($240.40) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,100.0 | $12,100.00 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,339.331619537 | $12,808.59 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XLM | (22,020.1194566) | ($3,034.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | OMG | (618.391294923) | ($1,739.25) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 5,507.53310358 | $14,319.59 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (26,016.1696) | ($18,902.49) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.648422536) | ($6.25) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,378.107042756) | ($7,500.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,998.052190805 | $8,670.69 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (311.602663959) | ($225.19) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,678.499234 | $4,678.50 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | XLM | 70,713.155663741 | $9,749.15 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0298614 | $899.02 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 12,291.0 | $12,291.00 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 3,763.0 | $3,139.66 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 45,216.170492556 | $38,064.01 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.636315156) | ($9.38) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.466150035) | ($1.88) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.830138633) | ($37.54) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 55.57202134 | $74,978.33 |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.470467903) | ($60,000.00) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.335226911) | ($1,801.50) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03709578198) | ($50.05) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (40.576055189) | ($40,002.17) |
| FLEMMING ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,365.90444165304 | $3,528.86 |
| FLEMMING BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23289953104 | $4.32 |
| FLEMMING BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.275815804 | $37.88 |
| FLEMMING DANIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.77) |
| FLEMMING DANIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,253.30) |
| FLEMMING DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017623300172 | $54.79 |
| FLEMMING FRUERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050850000998 | $0.02 |
| FLEMMING FRUERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69650816471 | $0.33 |
| FLEMMING JAN SCHIBSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001007695638594 | $0.00 |
| FLEMMING JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6292260111 | $21.99 |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14249) | ($432.59) |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (3.757267) | ($51.66) |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (48.753269) | ($46.13) |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009934) | ($401.74) |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165761843913619 | $0.35 |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001319627224485 | $0.40 |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0343741720383899 | $0.03 |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115238983697069 | $0.02 |
| FLEMMING MALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016254417248 | $0.00 |
| FLEMMING NIELSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $1,054.60 |
| FLEMMING NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696248214721 | $0.71 |
| FLEMMING NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024989837091 | $7.40 |
| FLEMMING NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.750950247019 | $193.51 |
| FLEMMING REIMER SKJOETT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171172045957999 | $64.67 |
| FLEMMING REIMER SKJOETT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015210080848 | $2.97 |
| FLEMMING REIMER SKJOETT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.55751004409999 | $4.05 |
| FLETCHER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043011768102 | $0.01 |
| FLETCHER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00271417082479999 | $0.00 |
| FLETCHER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025327812813 | $0.01 |
| FLETCHER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013544750412 | $410.11 |
| FLETCHER GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29407458922 | $599.62 |
| FLETCHER HOFFMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118037) | ($34.56) |
| FLETCHER HOFFMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118037 | $34.56 |
| FLETCHER HOFFMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118) | ($35.51) |
| FLETCHER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008689959081345 | $0.31 |
| FLETCHER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060148833031 | $120.47 |
| FLETCHER JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,049.024358889) | ($6,656.19) |
| FLETCHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012546034797 | $0.00 |
| FLETCHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233911071 | $0.00 |
| FLETCHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013841979613 | $0.00 |
| FLETCHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.9014406515 | $76.28 |
| FLETCHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001179683 | $0.00 |
| FLETCHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103481546180999 | $0.00 |
| FLETCHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015495475107 | $0.00 |
| FLETCHER L III HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003581290994 | $109.61 |
| FLETCHER L III HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062615937868 | $1.22 |
| FLETCHER L III HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19922297857 | $0.16 |
| FLETCHER WALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39482779383499 | $2.45 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022530475281 | $0.67 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086497546246 | $0.01 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021345748309 | $0.04 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116066753759 | $0.00 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069947333735 | $0.00 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001814284656 | $0.01 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072729622465 | $0.00 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086041163545 | $0.00 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0985504940869999 | $0.00 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005553977507 | $0.00 |
| FLETCHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00200447563349999 | $0.00 |
| FLEUR DROOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207191497079999 | $6.13 |
| FLEUR DROOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020520552846 | $4.00 |
| FLEUR JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06102540508599 | $3.08 |
| FLEUR KOEDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25301848538099 | $4.09 |
| FLEUR SHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280533054669999 | $85.29 |
| FLEUR VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030401891994 | $0.00 |
| FLEUR VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070495073749 | $0.00 |
| FLEURA SHIYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45772239616 | $10.95 |
| FLEURY SALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05547826117 | $0.06 |
| FLINT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01821242933 | $0.02 |
| FLINT AFICIONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023453997781 | $70.88 |
| FLINT AFICIONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018734569808 | $36.56 |
| FLINT AFICIONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.736908457 | $110.74 |
| FLINT AFICIONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5343288187 | $2.01 |
| FLINT AFICIONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067976401873 | $0.01 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002149996151 | $64.75 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078776161017 | $158.63 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97151522169999 | $8.97 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6258384485 | $10.01 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.518907963989999 | $5.77 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81486206553 | $7.19 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29301934219 | $17.52 |
| FLINT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28038761065 | $11.09 |
| FLIP BOEKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18461021028 | $2.28 |
| FLIP VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 444.7860030362 | $401.94 |
| FLIPPIE DE BEER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 302.04798111 | $16.30 |
| FLIPPIE DE BEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 85,552.45936 | $15.69 |
| FLIPPIE DE BEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 139,998.0 | $25.38 |
| FLIPPIE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4421291633927 | $0.42 |
| FLIUZA TAZIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115801120538929 | $0.01 |
| FLO STOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053854128219 | $0.06 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007752 | $0.01 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006903 | $0.01 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002772 | $0.00 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056392735125 | $0.17 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122167467999498 | $0.01 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121539396211 | $0.00 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018287547051 | $0.01 |
| FLOAREA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026417060361 | $0.00 |
| FLOATZEN D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39,983.0350801739 | $43,309.91 |
| FLOATZEN D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.275001426 | $1,390.38 |
| FLOATZEN D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.8760719201 | $45.72 |
| FLOCA ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54793750742 | $9.79 |
| FLOCA ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57690036897 | $4.84 |
| FLOCA ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1030255173 | $2.80 |
| FLOID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006835628957 | $0.00 |
| FLOOR SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745788044274 | $0.74 |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,389.95) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,466.96) | ($12,466.96) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.267068) | ($7,846.09) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000271) | ($8.31) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.283 | $8.31 |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,631.138794) | ($7,631.14) |
| FLOOR WIBBENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (56.027468061) | ($56.03) |
| FLOOR WIBBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022275224628742 | $79.18 |
| FLOOR WIBBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051102079894 | $0.00 |
| FLOOR WIBBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018230603938 | $0.04 |
| FLOOR WIBBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.785232340241 | $74.79 |
| FLOOR WIBBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 416.27487701597 | $416.27 |
| FLOR BOTINA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107917803298 | $0.00 |
| FLOR CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006912231081 | $0.00 |
| FLOR CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113966721821 | $0.00 |
| FLOR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160619554789 | $0.00 |
| FLOR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037248715844 | $0.00 |
| FLOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082003424115 | $0.02 |
| FLOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165055551089999 | $0.17 |
| FLOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018312609472 | $0.54 |
| FLOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5106018329 | $11.99 |
| FLOR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054479201919 | $1.61 |
| FLOR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196384225819999 | $0.38 |
| FLOR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15561570608 | $0.16 |
| FLOR INES CARDONA DE ESCOBAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 398.0 | $398.00 |
| FLOR INES CARDONA DE ESCOBAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3.5 | $3.50 |
| FLOR INES CARDONA DE ESCOBAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (401.5) | ($401.50) |
| FLOR INES CARDONA DE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724975826 | $50.00 |
| FLOR INES CARDONA DE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.796408038099999 | $0.80 |
| FLOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77350111869 | $0.90 |
| FLOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.652978791 | $9.65 |
| FLOR NITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115513004796 | $34.19 |
| FLOR NITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02824582628 | $0.03 |
| FLOR NITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8068511236 | $20.08 |
| FLOR PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132639231155999 | $3.93 |
| FLOR PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.81300605159999 | $5.81 |
| FLOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082149045655 | $0.00 |
| FLOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379432690948299 | $0.34 |
| FLOR VILLEGAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005145387021 | $0.00 |
| FLOR VILLEGAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022314772479 | $0.00 |
| FLOR ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74712016769 | $15.91 |
| FLORA AIDA OCTAVIA STRIEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097842539461 | $0.03 |
| FLORA ALIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100305062838 | $0.00 |
| FLORA ANTONIEWICZ-PARCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.284495627585 | $3.88 |
| FLORA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135512679616 | $40.11 |
| FLORA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099693023454 | $2.95 |
| FLORA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014514951152 | $2.83 |
| FLORA DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00129523 | $40.44 |
| FLORA DA SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00139362 | $42.42 |
| FLORA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085106674414 | $2.41 |
| FLORA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030386610257 | $0.00 |
| FLORA EVARISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133627121602 | $0.40 |
| FLORA EVARISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020777281324 | $0.00 |
| FLORA EVARISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019344926985 | $0.00 |
| FLORA EVARISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013340314696 | $0.00 |
| FLORA HERMARY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.00525 | $89.44 |
| FLORA HERMARY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 466.78168 | $508.09 |
| FLORA HERMARY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 7.92923 | $706.87 |
| FLORA HERMARY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 930.21482 | $550.48 |
| FLORA HERMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401548968009999 | $11.89 |
| FLORA HERMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16291437564 | $1.36 |
| FLORA HERMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049210215047 | $9.60 |
| FLORA HERMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.174022369 | $35.98 |
| FLORA HERMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26227473365 | $4.31 |
| FLORA HERMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.420235994809999 | $23.83 |
| FLORA HERMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110849591361 | $0.79 |
| FLORA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280574374 | $0.38 |
| FLORA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,125.592371814 | $1,125.59 |
| FLORA MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06335682103) | ($1,746.96) |
| FLORA MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06335682103 | $1,746.96 |
| FLORA MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.564794048) | ($6,695.46) |
| FLORA MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.564794048 | $6,695.46 |
| FLORA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006771818968447 | $22.54 |
| FLORA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399375877224889 | $93.09 |
| FLORA MASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080345503771 | $248.98 |
| FLORA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037997957219 | $116.46 |
| FLORA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119166430753 | $23.25 |
| FLÓRA MIKONYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.095) | ($0.57) |
| FLÓRA MIKONYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000378 | $0.57 |
| FLÓRA MIKONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566178183999999 | $1.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORA MIKONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0281074838942 | $0.94 |
| FLORA MIKONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23883284831 | $2.65 |
| FLORA PINTUSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489292918149999 | $14.48 |
| FLORA PINTUSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041825846459 | $82.93 |
| FLORA PINTUSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.919878408 | $252.92 |
| FLORA SABILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228020595359999 | $0.04 |
| FLORA SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088071311886999 | $0.26 |
| FLORA SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092300994254 | $0.81 |
| FLORA SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4062530326 | $0.21 |
| FLORA SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125966598894 | $0.78 |
| FLORA SWEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331888828874 | $9.82 |
| FLORA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202422255889 | $6.93 |
| FLORA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0720230812273 | $3.47 |
| FLORA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043906500831 | $0.04 |
| FLORA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005126552079 | $0.01 |
| FLORA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003931413273 | $0.00 |
| FLORA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160093437236999 | $0.47 |
| FLORA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053652599978 | $0.00 |
| FLORA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00785898589489999 | $0.01 |
| FLORA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25876009542801 | $3.85 |
| FLORA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117959849024 | $0.86 |
| FLORABEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017743821434 | $0.05 |
| FLORABEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015293532278 | $0.02 |
| FLORABEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00173146721849999 | $0.39 |
| FLORADEL ABUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9271798985 | $15.00 |
| FLORALBA USMA ARANZAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039619003134 | $1.17 |
| FLORALBA USMA ARANZAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8447428329453 | $12.53 |
| FLORAN BAILLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001151483956476 | $0.00 |
| FLORAN BAILLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124731177244999 | $0.01 |
| FLORAN KUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.798513907043 | $2.04 |
| FLORAN WIT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,590.26 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091603303251 | $0.11 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013044554371 | $17.53 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3166624971 | $2.80 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016262240074 | $1.19 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.707299765 | $10.37 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64292061717 | $3.96 |
| FLORAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00286364176 78 | $0.20 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 13,902.194014 | $10,262.93 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 13,599.75 | $9,904.81 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002841) | ($8.42) |
| FLORANCE YOANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($65,132.11) |
| FLORANCE YOANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($65,565.93) |
| FLORANCE YOANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (28,099.0) | ($16,703.96) |
| FLORANCE YOANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 61,570.75 | $26,230.93 |
| FLORANCE YOANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 41,247.807587 | $17,564.88 |
| FLORANCE YOANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 22,751.0788 | $8,756.99 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051956143793 | $0.00 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6567576236 | $11.26 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064058364893 | $0.02 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033686607441 | $0.03 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0216926338409999 | $0.01 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045292033058 | $0.05 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018050443361 | $0.00 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013611497621 | $0.00 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0135337365439999 | $0.05 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,289.799497526 | $635.69 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000097581964945 | $0.01 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001385723039 | $0.00 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000188021154256 | $0.01 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000148531416949999 | $0.00 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002983088341 | $0.00 |
| FLORANCE YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004310649509 | $0.00 |
| FLORANGEL URIBE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188661553016 | $5.58 |
| FLORANGEL URIBE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030650888507 | $5.98 |
| FLORANGEL URIBE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39715267166 | $1.36 |
| FLORANTE ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081825911118 | $24.22 |
| FLORANTE ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022935401462 | $44.75 |
| FLORANTE ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1570069939999 | $21.53 |
| FLORANTE ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025729858151 | $0.00 |
| FLORBELA MARIA MARTINS FERREIRA NEVES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.13611616 | $414.34 |
| FLORBELA MARIA MARTINS FERREIRA NEVES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13611616) | ($274.78) |
| FLORBELA MARIA MARTINS FERREIRA NEVES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00167513) | ($50.11) |
| FLORBELA MARIA MARTINS FERREIRA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675136004 | $50.00 |
| FLORBELA MARIA MARTINS FERREIRA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54640956082866 | $1.97 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014708813518 | $444.63 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18868588619 | $383.40 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5836484418 | $0.58 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.711736138999 | $143.26 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7722803039 | $141.94 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.6217745469999 | $87.53 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0989714369 | $185.29 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16505822323 | $18.12 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30969247198 | $1.91 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6032145297 | $34.34 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046959901949 | $3.55 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000088421972659 | $0.01 |
| FLORDELIZA AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.083478733582 | $0.31 |
| FLORDELIZA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122535159801841 | $0.01 |
| FLORDELUZ SANTOS MCDOUGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09721274 | $4,002.87 |
| FLORDELUZ SANTOS MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102012921012 | $324.58 |
| FLORDON DEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090019366303864 | $0.01 |
| FLORE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057693305751327 | $0.01 |
| FLOREA DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028721105303 | $0.85 |
| FLOREA DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6329812315 | $4.63 |
| FLOREA DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123428266996999 | $3.93 |
| FLOREA FABIAN IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012362392115 | $0.00 |
| FLOREA FABIAN IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025199375352 | $0.00 |
| FLOREBETH GAFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065872069243 | $19.50 |
| FLOREBETH GAFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031446385949 | $0.00 |
| FLOREBETH GAFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116522992093999 | $22.74 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1426703997) | ($0.32) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08492285694) | ($0.19) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MCDAI | 200.0 | $200.00 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04646017699) | ($0.11) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 0.171773631 | $523.64 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 7.0591 | $550.00 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1,867.567785) | ($1,692.46) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.14993291 | $442.14 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MCDAI | 300.0 | $300.00 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0603378175) | ($0.13) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0851676531) | ($0.18) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (300.0) | ($300.00) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | LUNC | 27.214526392 | $2,418.98 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (29.409222) | ($889.04) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (32.294587473) | ($200.00) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 36.371798153 | $225.25 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.134022538) | ($0.83) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.9728583003) | ($6.02) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.253685714) | ($0.32) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.63855657 | $1,400.47 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00043544021345 | $10.49 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104662409491 | $16.99 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073830063554 | $2.35 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000124866045 | $0.00 |
| FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059661912962 | $3.02 |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (199,950.0) | ($199,950.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,050.0) | ($50,050.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| FLORENCE ALBERS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FLORENCE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485038948699999 | $149.39 |
| FLORENCE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,961.338389831 | $12,961.34 |
| FLORENCE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66801631839999 | $1.05 |
| FLORENCE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1501482671 | $68.35 |
| FLORENCE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6288109249 | $1.11 |
| FLORENCE ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2790177516 | $31.70 |
| FLORENCE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019215500918 | $0.57 |
| FLORENCE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7768644153 | $2.76 |
| FLORENCE BOUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316496776333373 | $0.31 |
| FLORENCE CASUAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026307) | ($50.05) |
| FLORENCE CASUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029182700963 | $8.64 |
| FLORENCE CASUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7958032734 | $20.64 |
| FLORENCE CASUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122041806091 | $23.92 |
| FLORENCE CHABOT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FLORENCE CHABOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,990.0) | ($2,990.00) |
| FLORENCE CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016745131069 | $0.50 |
| FLORENCE CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0613092242559999 | $0.07 |
| FLORENCE CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.452613345 | $67.45 |
| FLORENCE CLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137801766799999 | $0.01 |
| FLORENCE ERRAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00878687743998802 | $0.01 |
| FLORENCE FAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058804214556 | $11.47 |
| FLORENCE FAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021484110036 | $0.02 |
| FLORENCE GINOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018131254278 | $54.20 |
| FLORENCE GINOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4599281601 | $26.67 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.71 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 12.217889 | $33,611.36 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,994.779454) | ($10,994.78) |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 150.1128 | $1,768.33 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.223552 | $5,324.79 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233217588489999 | $70.46 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801366048384849 | $1.52 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10391082403 | $161.22 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.01629758 | $13.49 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1064258616 | $6.35 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9500684206 | $71.62 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.255222781 | $66.26 |
| FLORENCE JACQUEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6201767617 | $35.30 |
| FLORENCE JAVET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01381636 | $531.87 |
| FLORENCE JAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161219882766 | $47.63 |
| FLORENCE LAREQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038870956849 | $0.00 |
| FLORENCE LAREQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129006410462999 | $0.01 |
| FLORENCE LAREQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00736744538209999 | $0.01 |
| FLORENCE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098297203547 | $2.91 |
| FLORENCE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.492958539 | $105.49 |
| FLORENCE LI MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057321378472 | $0.17 |
| FLORENCE LONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019239014596 | $0.57 |
| FLORENCE LONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8118702759 | $2.11 |
| FLORENCE LOY RU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011889834822363 | $50.31 |
| FLORENCE LOY RU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026143940452 | $0.00 |
| FLORENCE LOY RU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041291902029 | $8.06 |
| FLORENCE LUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171544503119299 | $0.17 |
| FLORENCE MBALEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171542157529999 | $0.51 |
| FLORENCE MBALEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70442217009999 | $8.70 |
| FLORENCE MBALEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28450889018 | $4.39 |
| FLORENCE MIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9775232048 | $77.85 |
| FLORENCE MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035639800352 | $0.01 |
| FLORENCE MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0292315902909999 | $0.02 |
| FLORENCE MWANGALA MUHONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55624248439 | $4.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024309600881 | $7.20 |
| FLORENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144695283859999 | $2.82 |
| FLORENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 43.486848229 | $20.95 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236555798649999 | $71.51 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029691465127 | $58.07 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.54908237 | $449.55 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41954724769999 | $1.52 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2231480305 | $2.48 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6803913997 | $5.74 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13284101244 | $0.82 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.6817586369999 | $23.68 |
| FLORENCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0142945416069999 | $26.63 |
| FLORENCE ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016557174654 | $0.49 |
| FLORENCE ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5829164016 | $7.58 |
| FLORENCE SANGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5477947376824 | $4.86 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003143555032) | ($1.26) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002362793664) | ($0.90) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | GUSD | 300.0 | $300.00 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (120.0) | ($120.00) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001002917072) | ($3.61) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.0001002917072 | $3.61 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.005361826229 | $193.00 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (5.02) | ($5.02) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (170.0) | ($170.00) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.007682053368 | $276.46 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01318157) | ($474.15) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (4.98) | ($4.98) |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000750628039378 | $0.03 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000081711508825 | $0.00 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000366221746089999 | $0.00 |
| FLORENCE SEEPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004909560731798 | $0.00 |
| FLORENCE SHUNGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324807283576023 | $0.38 |
| FLORENCE TANTRAPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.12837438 | $87.13 |
| FLORENCE WILLIAMSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00168 | $64.55 |
| FLORENCE WILLIAMSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $63.63 |
| FLORENCE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392999271739999 | $11.50 |
| FLORENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074958096016 | $0.00 |
| FLORENCIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688754447540982 | $0.01 |
| FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01006154 | $407.69 |
| FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006154) | ($299.26) |
| FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7135) | ($1.45) |
| FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168181) | ($53.60) |
| FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681811816 | $50.00 |
| FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71356283367227 | $1.74 |
| FLORENCIA ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287763414610319 | $0.00 |
| FLORENCIA ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00253212 | $92.28 |
| FLORENCIA ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00226107 | $81.08 |
| FLORENCIA ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (252.722122) | ($252.72) |
| FLORENCIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119877069321 | $3.35 |
| FLORENCIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043910298637 | $0.01 |
| FLORENCIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6365535408202 | $1.64 |
| FLORENCIA ANAHI CUEVAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001176) | ($3.42) |
| FLORENCIA ANAHI CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008667465061 | $0.03 |
| FLORENCIA ANDREA CORREA ESPINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($50.76) |
| FLORENCIA ANDREA CORREA ESPINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.110075) | ($325.73) |
| FLORENCIA ANDREA CORREA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170616839838076 | $50.02 |
| FLORENCIA ANDREA CORREA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00556507600148799 | $2.11 |
| FLORENCIA ANFUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.87859257592 | $25.83 |
| FLORENCIA AYELEN PAURI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001259) | ($37.52) |
| FLORENCIA AYELEN PAURI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 37.35 | $37.52 |
| FLORENCIA AYELEN PAURI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (441.20582) | ($441.21) |
| FLORENCIA AYELEN PAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126005014750329 | $50.02 |
| FLORENCIA AYELEN PAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.977035981806 | $1.98 |
| FLORENCIA BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012878067369999 | $0.36 |
| FLORENCIA BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40738919129999 | $5.41 |
| FLORENCIA BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043473945541 | $1.29 |
| FLORENCIA BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006023922378 | $11.75 |
| FLORENCIA BELEN BARDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004279636945 | $0.00 |
| FLORENCIA BELEN BARDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100192728994 | $0.01 |
| FLORENCIA BOSCAROL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.006683505) | ($267.18) |
| FLORENCIA BOSCAROL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303635) | ($37.45) |
| FLORENCIA BOSCAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013078951054223 | $50.13 |
| FLORENCIA BOSCAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055308498932399 | $2.15 |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001312) | ($50.40) |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LTC | 0.50906 | $50.40 |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (4.0122) | ($397.02) |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0103245 | $397.02 |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002581) | ($99.16) |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.034875 | $99.16 |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.036471) | ($103.42) |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0026938 | $103.42 |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014439836053548 | $53.58 |
| FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043435234719 12 | $0.01 |
| FLORENCIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003171520171729 | $0.34 |
| FLORENCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102971664840216 | $0.01 |
| FLORENCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139486774965999 | $0.41 |
| FLORENCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041070700427 | $0.00 |
| FLORENCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000022756026062 | $0.00 |
| FLORENCIA D MENDOZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 83.199321 | $83.20 |
| FLORENCIA D MENDOZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| FLORENCIA D MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166906919528428 | $50.21 |
| FLORENCIA D MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8128418504615 | $5.43 |
| FLORENCIA D MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5548557516 | $2.55 |
| FLORENCIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005438301979999 | $0.00 |
| FLORENCIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128821899704 | $0.01 |
| FLORENCIA EDITH COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044293192667925 | $0.01 |
| FLORENCIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009016632449 | $0.00 |
| FLORENCIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00651556826659999 | $0.01 |
| FLORENCIA GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007291235729689 | $0.01 |
| FLORENCIA GHERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012334430577 | $0.00 |
| FLORENCIA GHERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018151973037 | $0.02 |
| FLORENCIA GIMENA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144798524543 | $54.77 |
| FLORENCIA GIMENA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022921496028 | $0.04 |
| FLORENCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011342411287941 | $0.00 |
| FLORENCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013308375564 | $0.00 |
| FLORENCIA GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| FLORENCIA LOURDES GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.86109346818 | $14.12 |
| FLORENCIA LUCIA MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624095654927 | $0.01 |
| FLORENCIA LUDMILA JERRIB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($37.57) |
| FLORENCIA LUDMILA JERRIB | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 37.362 | $37.57 |
| FLORENCIA LUDMILA JERRIB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (439.362) | ($439.36) |
| FLORENCIA LUDMILA JERRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265546316 | $50.00 |
| FLORENCIA LUDMILA JERRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16609722134774 | $1.61 |
| FLORENCIA LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010317623492 | $0.00 |
| FLORENCIA LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016014561974 | $0.00 |
| FLORENCIA MARCELA PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009853155941 | $0.00 |
| FLORENCIA MARCELA PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014973772577999 | $0.00 |
| FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000258) | ($9.97) |
| FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.003474 | $9.97 |
| FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.004954) | ($14.20) |
| FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003672 | $14.20 |
| FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01043835) | ($396.36) |
| FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132792259218146 | $51.43 |
| FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053458196965 57 | $0.02 |
| FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.052) | ($0.55) |
| FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.000019 | $0.55 |
| FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174707) | ($53.39) |
| FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728070782 | $50.00 |
| FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08646889254435 | $1.75 |
| FLORENCIA MARIANA MEANO LEGO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0023061 | $90.98 |
| FLORENCIA MARIANA MEANO LEGO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017378) | ($5.24) |
| FLORENCIA MARIANA MEANO LEGO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114523) | ($34.59) |
| FLORENCIA MARIANA MEANO LEGO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00402322 | $127.80 |
| FLORENCIA MARIANA MEANO LEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047089281483 | $1.43 |
| FLORENCIA MARINA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297415378148 | $50.32 |
| FLORENCIA MARINA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016362451655 | $0.03 |
| FLORENCIA MARINA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9256722077 | $5.93 |
| FLORENCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672738206771306 | $0.01 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.546982854) | ($5.55) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($971.80) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.067813) | ($20.14) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.071946061) | ($318.93) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.099075206 | $191.91 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (165.543445) | ($81.62) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($965.00) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (148.814142914) | ($94.68) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.242608119) | ($2,468.13) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158) | ($50.09) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246184) | ($77.93) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001023133248) | ($1.56) |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349668321978869 | $1.20 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119738934641 | $0.01 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155356209503057 | $38.39 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090330700347 | $0.01 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5021229756157 | $1.46 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9375353519175 | $0.67 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086590824032 | $0.01 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031183334906 | $0.00 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014958517219 | $0.00 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006425913151889 | $2.49 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045452905053 | $0.00 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000053292816871 | $0.00 |
| FLORENCIA MEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0362076136545689 | $0.04 |
| FLORENCIA MELANI CERVINO PUIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076024701514 | $0.00 |
| FLORENCIA MICAELA SOPLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01293 | $403.04 |
| FLORENCIA MICAELA SOPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362508556887 | $51.22 |
| FLORENCIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196871385193877 | $0.02 |
| FLORENCIA MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002006201239 | $5.94 |
| FLORENCIA MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.95474983759999 | $3.95 |
| FLORENCIA NATALIA BARRIENTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (468.567878) | ($468.57) |
| FLORENCIA NATALIA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001157523122 | $50.00 |
| FLORENCIA NATALIA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000252318420775 | $0.00 |
| FLORENCIA NATALIA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2141234881062 | $1.21 |
| FLORENCIA OPALO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027312254332 | $0.01 |
| FLORENCIA PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016566017541 | $0.49 |
| FLORENCIA PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036228151171 | $0.01 |
| FLORENCIA PORCEL DE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000967993 | $0.00 |
| FLORENCIA PORCEL DE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035136532424 | $0.00 |
| FLORENCIA PORCEL DE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046265365666 | $0.00 |
| FLORENCIA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034015871413 | $0.00 |
| FLORENCIA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016783514007 | $0.02 |
| FLORENCIA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160131932636999 | $0.47 |
| FLORENCIA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40877063849999 | $7.41 |
| FLORENCIA SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00777402670446466 | $0.01 |
| FLORENCIA SOFIA LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014694807657 | $0.00 |
| FLORENCIA SOFIA LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0130558125212 | $0.01 |
| FLORENCIA TABERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325444069861299 | $0.33 |
| FLORENCIA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172466991789999 | $0.00 |
| FLORENCIA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00710764697449999 | $0.01 |
| FLORENCIA VAZQUEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169002206691382 | $0.02 |
| FLORENCIA VERGARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.6843 | $1.38 |
| FLORENCIA VERGARA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 0.573 | $1.18 |
| FLORENCIA VERGARA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 0.6378 | $1.31 |
| FLORENCIA VERGARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 0.5676 | $1.19 |
| FLORENCIA VERGARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (17.872) | ($10.03) |
| FLORENCIA VERGARA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.877 | $10.03 |
| FLORENCIA VERGARA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9.877) | ($9.88) |
| FLORENCIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163004762045731 | $0.24 |
| FLORENCIA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033778217946 | $10.00 |
| FLORENCIA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7847505031 | $3.78 |
| FLORENCIA YEMINA TORRES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.911522) | ($278.22) |
| FLORENCIA YEMINA TORRES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($39.51) |
| FLORENCIA YEMINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128487053754351 | $50.02 |
| FLORENCIA YEMINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014731235947433 | $0.57 |
| FLORENCIA ZANAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023946369181 | $0.00 |
| FLORENCIA ZANAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062604573986 | $0.01 |
| FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025442677164 | $0.00 |
| FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025848707452 | $0.01 |
| FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7655905162 | $1.40 |
| FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34234720896 | $3.80 |
| FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073660142161 | $0.03 |
| FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.9689967566 | $10.97 |
| FLORENCIO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.711519023 | $121.86 |
| FLORENCIO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13290941431 | $12.59 |
| FLORENCIO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088293398046 | $0.65 |
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16845788547 | $342.35 |
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.345380534 | $184.20 |
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.9495975289999 | $57.11 |
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069630382482 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26844132155 | $29.48 |
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070287322121 | $0.01 |
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.26393807959999 | $4.40 |
| FLORENCIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37339587814 | $0.94 |
| FLORENCIO NAYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.778523101 | $63.91 |
| FLORENCIO NAYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045213606018 | $0.00 |
| FLORENCIO VIELA SACRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144545442459 | $0.00 |
| FLORENCIO VIELA SACRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048800230134 | $0.00 |
| FLORENCIO VIELA SACRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068638864804 | $0.00 |
| FLORENCIO VIELA SACRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054417647975 | $0.01 |
| FLORENS CEDRIC JEAN PAUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,663.17 |
| FLORENS CEDRIC JEAN PAUL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,551.20 |
| FLORENS CEDRIC JEAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328273458755 | $814.82 |
| FLORENS CEDRIC JEAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296222231788 | $45.21 |
| FLORENS DOMINIK DISSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00076467 | $31.59 |
| FLORENS DOMINIK DISSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081301 | $31.66 |
| FLORENS DOMINIK DISSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00085238 | $31.02 |
| FLORENS DOMINIK DISSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024339) | ($71.00) |
| FLORENS DOMINIK DISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001565961390547 | $0.05 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.19428564 | $355.05 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 522.866803 | $306.10 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 6.25799514 | $254.11 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129892443300999 | $0.38 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883310132288 | $0.17 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113448286778 | $1.46 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.79181829159999 | $2.77 |
| FLORENT AVDIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249792302505 | $0.91 |
| FLORENT BACHELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (271.944061) | ($141.92) |
| FLORENT BACHELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (49.911928) | ($112.80) |
| FLORENT BACHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038256942398 | $11.32 |
| FLORENT BACHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4195657421936 | $3.07 |
| FLORENT BACHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1754047484435 | $4.44 |
| FLORENT BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020784292186 | $0.06 |
| FLORENT BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168142599444307 | $0.02 |
| FLORENT BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141141373749 | $0.03 |
| FLORENT BERNARDINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (232.3485) | ($487.93) |
| FLORENT BERNARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.613105881579 | $17.56 |
| FLORENT BERTHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.195481405909999 | $0.03 |
| FLORENT BIBILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049942174964 | $1.48 |
| FLORENT BOHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01030588958268 | $0.01 |
| FLORENT BONHOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.05255770257 | $21.81 |
| FLORENT BRONCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5144484296299 | $17.03 |
| FLORENT BUFFIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045532094315 | $140.07 |
| FLORENT BUFFIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 601.511391925037 | $650.23 |
| FLORENT BUFFIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.445945946 | $150.00 |
| FLORENT BUTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| FLORENT BUTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,129.180483) | ($25,129.18) |
| FLORENT BUTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60.27429) | ($60.27) |
| FLORENT BUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133616891189 | $0.00 |
| FLORENT BUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100711471738999 | $0.20 |
| FLORENT BUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7192810097367 | $0.72 |
| FLORENT BUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.8362016246799 | $71.84 |
| FLORENT CASTEIGNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019679345325 | $0.02 |
| FLORENT CHABRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013512) | ($3,612.06) |
| FLORENT CHABRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089381) | ($2,704.67) |
| FLORENT CHABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009005845184011 | $30.47 |
| FLORENT CHABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190564066095949 | $44.63 |
| FLORENT CHABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00641725898039999 | $0.01 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($36,227.31) |
| FLORENT CHAPEAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0171282 | $621.07 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01526888 | $455.58 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450225749 | $159.34 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04442393208 | $4.44 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014324129529 | $27.95 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.771041252679999 | $8.57 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.191328398 | $12.52 |
| FLORENT CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026700589236 | $1.90 |
| FLORENT CHAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025060308158 | $0.00 |
| FLORENT CHAZARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034871623541 | $1.03 |
| FLORENT CHAZARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66205510836 | $0.77 |
| FLORENT CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018865453925 | $0.56 |
| FLORENT CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015101666855 | $0.02 |
| FLORENT CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689248970509999 | $13.45 |
| FLORENT CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92662186658 | $0.93 |
| FLORENT CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8022977442 | $1.13 |
| FLORENT CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120205246085 | $1.34 |
| FLORENT CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00134911723469999 | $0.10 |
| FLORENT CONTASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956129363936 | $0.92 |
| FLORENT CONTASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4735148828 | $12.47 |
| FLORENT CONTASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.279241574 | $3.31 |
| FLORENT CORDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095015831546 | $0.10 |
| FLORENT COULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000710242964779999 | $0.00 |
| FLORENT COULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086097866115 | $0.00 |
| FLORENT COULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037338547595 | $0.01 |
| FLORENT COVET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01131768) | ($355.77) |
| FLORENT COVET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,603.112394) | ($4,603.11) |
| FLORENT COVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109404818416909 | $3.72 |
| FLORENT COVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474601488669999 | $0.54 |
| FLORENT COVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.125389114447 | $52.13 |
| FLORENT CRYPTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($14.73) |
| FLORENT CRYPTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 26.642 | $14.73 |
| FLORENT CRYPTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XLM | (26.1336205) | ($2.98) |
| FLORENT CRYPTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XLM | (460.4354061) | ($52.24) |
| FLORENT CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438498105721039 | $0.43 |
| FLORENT D'ALÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5199951491699 | $10.48 |
| FLORENT D'ALÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000324956376589999 | $0.10 |
| FLORENT DALLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039504120076003 | $0.04 |
| FLORENT DAVID | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0179415 | $536.68 |
| FLORENT DAVID | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.0177 | $359.49 |
| FLORENT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060542052423 | $186.62 |
| FLORENT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.548688859009 | $108.26 |
| FLORENT DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001586948932 | $50.00 |
| FLORENT DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767407252427299 | $0.82 |
| FLORENT DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015695228744 | $4.82 |
| FLORENT DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00323032576519999 | $0.18 |
| FLORENT DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29462825268 | $0.34 |
| FLORENT DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124671706652999 | $2.43 |
| FLORENT DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06097512188 | $0.68 |
| FLORENT DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012844385286 | $0.73 |
| FLORENT DELAVOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124985386042 | $0.00 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023692865778 | $71.63 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8426071212019 | $19.07 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051293915176 | $102.33 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.215288273 | $304.22 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.668607147 | $14.01 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99787745435 | $0.63 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109966046382 | $1.22 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030168173123 | $0.27 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089632307701 | $9.84 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1986349871 | $0.26 |
| FLORENT DHAYNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1439418379 | $3.09 |
| FLORENT DUBOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12831706) | ($34,173.34) |
| FLORENT DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061713731130717 | $215.15 |
| FLORENT DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01744140109 | $34.03 |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2,085.4672) | ($1,124.95) |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (109.353088004) | ($1,106.61) |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391404) | ($118.51) |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.088178288) | ($4,199.05) |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002593245588898 | $0.93 |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013046780923038 | $34.23 |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.44423247047399 | $7.22 |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0739875567455 | $15.73 |
| FLORENT DURUISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045870860337 | $0.05 |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02418003 | $777.36 |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02577371) | ($786.90) |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2619238078) | ($475.86) |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161810335806306 | $53.89 |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243181813715 | $5.67 |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4723854814 | $0.92 |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168503414949999 | $1.87 |
| FLORENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148868947 | $0.00 |
| FLORENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001517596408 | $0.00 |
| FLORENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013075434767 | $0.00 |
| FLORENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1699134202 | $0.25 |
| FLORENT FERRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0073213 | $207.82 |
| FLORENT FERRERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06145402545) | ($109.87) |
| FLORENT FERRERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00689517) | ($208.18) |
| FLORENT FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134348769245 | $3.97 |
| FLORENT FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059964847176 | $0.07 |
| FLORENT FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146836670217 | $3.09 |
| FLORENT FETTU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.33031365 | $33.34 |
| FLORENT FETTU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 3.8848796 | $39.00 |
| FLORENT FETTU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 1.31613305 | $38.41 |
| FLORENT FETTU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.7625092 | $37.91 |
| FLORENT FETTU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 1.40122661 | $32.28 |
| FLORENT FETTU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 3.30497592 | $31.07 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060730928392 | $0.02 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707051134324821 | $0.15 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031311380279 | $0.01 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35793531229 | $0.22 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110171997230999 | $1.00 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007820526937238 | $0.36 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0185245335768 | $0.48 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00113650828878 | $0.36 |
| FLORENT FETTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040364124067 | $0.00 |
| FLORENT FOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07520919702869 | $1.18 |
| FLORENT FOUREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.537403280789 | $8.22 |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $4.20 |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.93 | $1,945.44 |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1226) | ($3,596.26) |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,910.01 |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099455) | ($3,114.23) |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.934481) | ($3,449.10) |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284579344201825 | $99.00 |
| FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033737232372687 | $6.12 |
| FLORENT FRANCOIS JOSEPH SEEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.257838 | $445.62 |
| FLORENT FRANCOIS JOSEPH SEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362485989171 | $50.10 |
| FLORENT FRANCOIS JOSEPH SEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017152867737 | $2.32 |
| FLORENT GIEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112045647251 | $0.33 |
| FLORENT GIEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1475086463 | $4.15 |
| FLORENT GINESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.41293139863 | $65.00 |
| FLORENT GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09235486711871 | $0.09 |
| FLORENT GUILLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110276468717 | $0.00 |
| FLORENT GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2406814072628 | $13.10 |
| FLORENT GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013230977316 | $0.02 |
| FLORENT HADJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2122114946116 | $11.77 |
| FLORENT HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715419804901925 | $0.83 |
| FLORENT HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002393892768 | $0.00 |
| FLORENT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.625240686656 | $9.68 |
| FLORENT HOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019763526404 | $0.58 |
| FLORENT HOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.140476382 | $386.14 |
| FLORENT JEREMIE VOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000262748774999999 | $0.00 |
| FLORENT JOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259816970460567 | $0.00 |
| FLORENT KOSMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049441185139999 | $0.00 |
| FLORENT KOSMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000942046181209999 | $0.00 |
| FLORENT KOSMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067073352697 | $0.00 |
| FLORENT KOSMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131258039941 | $0.04 |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0129 | $34.77 |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.12803473 | $48.76 |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.45952 | $36.82 |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.62727 | $37.49 |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.067718) | ($19.93) |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.078927) | ($19.95) |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.87978084) | ($261.72) |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (14.248343) | ($144.69) |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010316) | ($20.78) |
| FLORENT LABARTHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14215533) | ($286.20) |
| FLORENT LABARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41914002116738 | $8.60 |
| FLORENT LADRECH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00505873 | $187.20 |
| FLORENT LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098427908515 | $28.93 |
| FLORENT LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.607426745498 | $2.74 |
| FLORENT LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136253390901 | $26.59 |
| FLORENT LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6288454404 | $3.67 |
| FLORENT LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107658330023 | $0.79 |
| FLORENT LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021055582965 | $0.16 |
| FLORENT LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028972520106 | $93.79 |
| FLORENT LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.010376905415 | $151.23 |
| FLORENT LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021428516556 | $45.49 |
| FLORENT LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.975749348 | $81.98 |
| FLORENT LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16045258825 | $1.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORENT LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113171126089999 | $0.10 |
| FLORENT LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.107407201 | $59.11 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001896106166 | $5.61 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255136058569999 | $4.98 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098437584968 | $0.06 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03622487447 | $0.40 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015722678861 | $0.14 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.302213660044 | $0.04 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00320542223239999 | $0.19 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007249847275 | $0.05 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03734953568 | $0.06 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061482395732 | $0.04 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000074666328077 | $0.00 |
| FLORENT LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.128502708011 | $0.01 |
| FLORENT LAVIE-CAMBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002673663429 | $7.91 |
| FLORENT LAVIE-CAMBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3716441784728 | $0.41 |
| FLORENT LAVIE-CAMBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254159347 | $49.59 |
| FLORENT LAVIE-CAMBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1415738622 | $0.05 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016617907222 | $57.01 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2571966872577 | $78.09 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036601397577 | $86.75 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6295486397 | $9.63 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4496683581 | $1.03 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033501119025 | $0.35 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.15562331179999 | $7.16 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.416298766039999 | $0.06 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047362570594 | $0.33 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29994660502 | $0.16 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15326547845 | $0.15 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05996720134 | $0.33 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122939988739999 | $4.35 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09741471321 | $0.00 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040573663688 | $0.08 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040770093402 | $0.03 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0138696447959999 | $0.02 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21163134884 | $0.09 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0051140025925 | $0.00 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007904112827 | $0.00 |
| FLORENT LESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0009398621551 | $1.75 |
| FLORENT LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024051306435805 | $0.00 |
| FLORENT LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.07862469806 | $1.08 |
| FLORENT LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050628874633 | $14.99 |
| FLORENT LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022138397315 | $0.00 |
| FLORENT LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80925574283 | $0.12 |
| FLORENT LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29384412242 | $1.00 |
| FLORENT LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.01595736309999 | $0.96 |
| FLORENT LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027779420906 | $0.31 |
| FLORENT LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000928868080949999 | $0.07 |
| FLORENT MAGNENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026268854857 | $0.51 |
| FLORENT MARC LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3994295318 | $6.40 |
| FLORENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141324669142 | $4.18 |
| FLORENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175707451569999 | $0.20 |
| FLORENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469938933139999 | $93.52 |
| FLORENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7663931242 | $4.57 |
| FLORENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035712019925 | $0.32 |
| FLORENT MOGENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.162106616896 | $5.98 |
| FLORENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234320113679999 | $0.00 |
| FLORENT N C ROUSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636664773 | $0.58 |
| FLORENT N C ROUSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08120113439999 | $7.08 |
| FLORENT NORROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029958243584394 | $0.00 |
| FLORENT NORROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000005724030299999 | $0.00 |
| FLORENT PARATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035341391225 | $108.13 |
| FLORENT PARATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015244660791 | $0.02 |
| FLORENT PARATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026625230113 | $0.52 |
| FLORENT PARATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048821781335 | $0.05 |
| FLORENT PARATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090663940118 | $0.00 |
| FLORENT PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39073252425599 | $7.15 |
| FLORENT PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.828261829999999 | $0.40 |
| FLORENT PETITFRERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003597) | ($99.67) |
| FLORENT PETITFRERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.351713) | ($98.06) |
| FLORENT PETITFRERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156234) | ($4,215.60) |
| FLORENT PETITFRERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($51.87) |
| FLORENT PETITFRERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (25.0) | ($1,289.00) |
| FLORENT PETITFRERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (21.284229) | ($1,128.28) |
| FLORENT PETITFRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007286730037928 | $27.42 |
| FLORENT PETITFRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27133851872725 | $23.01 |
| FLORENT PINARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01477308) | ($422.66) |
| FLORENT PINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015686097154791 | $5.24 |
| FLORENT PINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042767258892 | $0.00 |
| FLORENT POTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184950979719999 | $0.55 |
| FLORENT POTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294723160479999 | $0.03 |
| FLORENT RAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157998096032999 | $0.47 |
| FLORENT RAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036684561323 | $7.16 |
| FLORENT RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.59243626805 | $10.83 |
| FLORENT REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02690235937857 | $0.06 |
| FLORENT REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10640682606 | $0.06 |
| FLORENT REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054514735873 | $0.01 |
| FLORENT REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058898660492 | $0.00 |
| FLORENT ROGER NICOLAS SYLVAIN BRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,183.069787444 | $1,218.93 |
| FLORENT ROGER NICOLAS SYLVAIN BRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9726935265 | $6.74 |
| FLORENT ROUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00802974386019 | $0.01 |
| FLORENT ROUXEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0360968 | $1,105.00 |
| FLORENT ROUXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242886928915 | $5.68 |
| FLORENT ROUXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.942442142469999 | $1.10 |
| FLORENT ROUXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082514253374 | $16.10 |
| FLORENT RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058636873711 | $0.00 |
| FLORENT RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116368077987999 | $0.00 |
| FLORENT RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021248056466 | $0.00 |
| FLORENT SAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205652629139999 | $0.61 |
| FLORENT SAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575603415829999 | $0.01 |
| FLORENT SAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.170517174 | $27.17 |
| FLORENT SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($466.17) |
| FLORENT SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855171289751 | $1.35 |
| FLORENT SAYKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.42378553049999 | $1.92 |
| FLORENT SAYKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6446538243 | $2.20 |
| FLORENT SEJDIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065895342669999 | $2.04 |
| FLORENT SOLGADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 9.996 | $373.45 |
| FLORENT SOLGADI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.10761449 | $3,143.91 |
| FLORENT SOLGADI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNT | 269.506 | $360.28 |
| FLORENT SOLGADI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (135.81) | ($93.00) |
| FLORENT SOLGADI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 93.654 | $93.00 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012594272419 | $31.06 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.782490105155 | $71.56 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.529037914639999 | $0.53 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.75540915409999 | $1.93 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14016165873 | $1.14 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026820569246 | $0.19 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.89151178099999 | $3.89 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8086972061 | $0.10 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051774787409 | $0.29 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6061662678 | $6.57 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049417270866 | $2.95 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9220078249 | $1.81 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53798646302 | $20.05 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037234605281 | $9.60 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50471226868 | $0.55 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4184039541 | $3.36 |
| FLORENT SOLGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.95061305039999 | $1.65 |
| FLORENT SPIZZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022932618398 | $0.03 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4008333768) | ($16,000.00) |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001132322582) | ($3.34) |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001482796892) | ($3.34) |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002134083104 | $67.41 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038205263765 | $75.51 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.841122937699 | $0.84 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79120238906 | $6.98 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0864533743259999 | $6.33 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1104355754 | $83.50 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0256221244469999 | $8.15 |
| FLORENT T SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2949321571 | $0.26 |
| FLORENT TAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028486074014 | $0.01 |
| FLORENT TAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000494495959049999 | $0.01 |
| FLORENT TAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081433736322 | $0.00 |
| FLORENT TAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000636589190019999 | $0.00 |
| FLORENT THENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376819074049999 | $1.12 |
| FLORENT THENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048581925745 | $0.95 |
| FLORENT THENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64457821105 | $0.40 |
| FLORENT THENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001750353472 | $0.00 |
| FLORENT THENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015734225481 | $0.00 |
| FLORENT THURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128580537378 | $0.38 |
| FLORENT THURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03619362439999 | $1.91 |
| FLORENT THURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032147272556 | $3.53 |
| FLORENT VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13385295121243 | $4.74 |
| FLORENT VEYET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,104.0) | ($2,104.00) |
| FLORENT VEYET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,019.963517 | $1,019.96 |
| FLORENT VEYET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,245.87) | ($1,245.87) |
| FLORENT VEYET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012619) | ($377.79) |
| FLORENT VEYET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($901.07) |
| FLORENT VEYET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.523007) | ($940.10) |
| FLORENT VEYET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03341502) | ($1,016.08) |
| FLORENT VEYET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (470.093517) | ($470.09) |
| FLORENT VEYET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (499.760441) | ($320.46) |
| FLORENT VEYET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.028367) | ($294.10) |
| FLORENT VEYET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (5.714501) | ($48.06) |
| FLORENT VEYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3182258787897 | $95.20 |
| FLORENT VEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968146919889861 | $0.95 |
| FLORENT VEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.25172546 | $11.30 |
| FLORENT VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.518204045594 | $8.67 |
| FLORENT VINDRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153135047719 | $4.53 |
| FLORENT VINDRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059470328555 | $0.00 |
| FLORENT VINDRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071634183415 | $1.40 |
| FLORENT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000558381892499999 | $0.00 |
| FLORENT WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102784188066 | $0.01 |
| FLORENTIEN KOEWEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911034083842799 | $0.01 |
| FLORENTIN BASSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080825892894 | $0.24 |
| FLORENTIN BASSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.38180724267 | $11.22 |
| FLORENTIN BASSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2601255199999 | $15.26 |
| FLORENTIN BERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018566722164 | $55.56 |
| FLORENTIN BERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04686840894633 | $4.38 |
| FLORENTIN BERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045160797155 | $89.76 |
| FLORENTIN CEENAEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266010770569999 | $7.87 |
| FLORENTIN CEENAEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.438042957461 | $1.31 |
| FLORENTIN CEENAEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039906898348 | $7.79 |
| FLORENTIN CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 932.692340371629 | $1,035.29 |
| FLORENTIN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086385140908 | $25.56 |
| FLORENTIN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104572778109255 | $0.12 |
| FLORENTIN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9620992972 | $2.49 |
| FLORENTIN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50482090142 | $5.61 |
| FLORENTIN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11408905629 | $6.49 |
| FLORENTIN VÉRITÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5394512845192 | $0.51 |
| FLORENTIN VÉRITÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2048962025 | $4.92 |
| FLORENTIN VÉRITÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8194295707 | $6.22 |
| FLORENTINA APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014695088137 | $0.00 |
| FLORENTINA CALCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.00128523571 | $190.53 |
| FLORENTINA CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045439825021 | $0.01 |
| FLORENTINA CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022884506594 | $0.68 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006887350014) | ($20.00) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006887350014 | $20.00 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052166) | ($15.00) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052166 | $15.00 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8139676503) | ($23,404.83) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8139676503 | $23,404.83 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00035229089) | ($10.00) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($19.96) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81417875) | ($24,252.76) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.81415731 | $24,458.31 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033454) | ($9.97) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335707) | ($99.82) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0808707) | ($2,404.73) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72948793) | ($21,825.83) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.174523877 | $5,124.87 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.8245502098 | $24,212.79 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034109) | ($10.00) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034109 | $10.00 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.998912) | ($29,380.00) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.998912 | $29,380.00 |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001701) | ($5.00) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001701 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033487) | ($10.00) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99886133) | ($29,832.99) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033389) | ($9.98) |
| FLORENTINA MORENO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029017452584487 | $110.39 |
| FLORENTINA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014701167251 | $0.00 |
| FLORENTINA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017182537667 | $0.00 |
| FLORENTINO BERNARDO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116422348502698 | $0.01 |
| FLORENTINO HIDALGO BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (678.668753) | ($492.26) |
| FLORENTINO HIDALGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117850278400557 | $0.24 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001728009278 | $5.11 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149032522935999 | $2.91 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7997793771 | $5.80 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.518610443555 | $0.41 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5549139809 | $0.98 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04852285558 | $0.54 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0123456039504999 | $0.11 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18380689017 | $0.03 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127950253867 | $0.09 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0797064737129999 | $0.27 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000196655381569999 | $0.01 |
| FLORENTINO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056420964322 | $0.07 |
| FLORENTINO SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094080605933 | $0.03 |
| FLORENTYNA MORAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.000223172793 | $0.96 |
| FLORENZ BARMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075128674848 | $23.31 |
| FLORENZA PERRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.41174087929 | $72.84 |
| FLORES GADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010499) | ($19.97) |
| FLORES GADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91444598) | ($3,642.09) |
| FLORES GADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015379513417038 | $37.56 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023852873059 | $72.13 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066469551642 | $133.42 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.890755343 | $170.89 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.169218873 | $15.20 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.43891447 | $29.16 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027840609754 | $2.04 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24381467592 | $4.25 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152927557551 | $1.68 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019966351259 | $0.12 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017690675224 | $0.01 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.63266952986 | $0.82 |
| FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.048445809238 | $0.03 |
| FLORIA HOFMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.869781) | ($19,124.38) |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079388022248 | $246.17 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10261569491433 | $240.18 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3746704827 | $48.62 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20452963182 | $1.81 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4157683871 | $0.65 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00905777316159999 | $0.66 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144079605758999 | $8.61 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142351319502 | $15.63 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.22720662479999 | $1.59 |
| FLORIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.18140562549999 | $0.30 |
| FLORIAN ACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000144499243 | $0.00 |
| FLORIAN ACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08618999949 | $1.29 |
| FLORIAN ACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.602355896 | $18.60 |
| FLORIAN ACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039008434701 | $0.00 |
| FLORIAN AJIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10813415 | $3.62 |
| FLORIAN ALBERT SCHNEIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FLORIAN ALBERT SCHNEIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.612621) | ($100.61) |
| FLORIAN ALBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6895388664677 | $0.69 |
| FLORIAN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000610260109 | $0.00 |
| FLORIAN ALEXANDER DRAGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479612316 | $0.00 |
| FLORIAN ALEXANDER JAKLITSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02143598) | ($653.22) |
| FLORIAN ALEXANDER JAKLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013535559790474 | $4.90 |
| FLORIAN ALGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019486388801 | $0.00 |
| FLORIAN ALGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314924529 | $50.00 |
| FLORIAN ALGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7176758201753 | $7.48 |
| FLORIAN ALGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209683691699999 | $0.04 |
| FLORIAN ALGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.387408195 | $10.39 |
| FLORIAN AMADEUS GERHARD WOLFGANG BÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000063130933 | $0.00 |
| FLORIAN ANDERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00231096 | $70.13 |
| FLORIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017257548747 | $0.52 |
| FLORIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030109856039999 | $0.00 |
| FLORIAN ANDREAS NUßLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001370863698 | $0.00 |
| FLORIAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070644179364 | $0.00 |
| FLORIAN ASTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094408) | ($27.98) |
| FLORIAN ASTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072216520869999 | $0.25 |
| FLORIAN ASTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038152388105999 | $0.01 |
| FLORIAN BABINCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001473003412 | $0.00 |
| FLORIAN BACHELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121815133754 | $0.36 |
| FLORIAN BACHELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065995337986 | $12.88 |
| FLORIAN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020971457017 | $0.62 |
| FLORIAN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119117361334 | $0.00 |
| FLORIAN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.08451332054 | $25.45 |
| FLORIAN BARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026775241326 | $0.52 |
| FLORIAN BARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923239 | $0.36 |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0489) | ($10.05) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5.1951) | ($10.73) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (11.577) | ($20.00) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5804) | ($8.73) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (12.6382) | ($9.62) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (17.1976) | ($10.78) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6138309732) | ($1,166.75) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0614) | ($8.52) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,046.893218) | ($4,046.89) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02580361) | ($751.11) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($729.11) |
| FLORIAN BASSEGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7740957221334 | $102.74 |
| FLORIAN BATZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013829573159 | $0.00 |
| FLORIAN BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159997738152 | $0.47 |
| FLORIAN BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8141627069999 | $17.81 |
| FLORIAN BECK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.02 |
| FLORIAN BECK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,074.0 | $1,071.96 |
| FLORIAN BECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (1,124.167171) | ($147.71) |
| FLORIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001992888631 | $0.00 |
| FLORIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169119220886 | $50.24 |
| FLORIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.135863818 | $4.14 |
| FLORIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.872664459 | $1.43 |
| FLORIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016984084376 | $5.27 |
| FLORIAN BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031985813035 | $0.99 |
| FLORIAN BELLEFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001018371462766 | $0.00 |
| FLORIAN BELLEFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056085306131 | $0.00 |
| FLORIAN BELLEFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023098691337 | $0.00 |
| FLORIAN BENJAMIN BODE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00279102 | $110.79 |
| FLORIAN BENJAMIN BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146897592186 | $0.44 |
| FLORIAN BENJAMIN STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099502265704 | $0.03 |
| FLORIAN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49418630755999 | $2.64 |
| FLORIAN BERNARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (634.1579) | ($634.16) |
| FLORIAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29945969059999 | $10.47 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029993508432 | $0.00 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739096044349999 | $1.44 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6777046992 | $1.33 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18773201936 | $2.09 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025474083195 | $1.01 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008657131992 | $0.95 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0137333417779999 | $0.78 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.39631527553 | $0.73 |
| FLORIAN BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.499551371579999 | $1.04 |
| FLORIAN BERNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.946157021874 | $7.65 |
| FLORIAN BERTHOLD HEINRICH SÄNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015094195242 | $4.69 |
| FLORIAN BIDABE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BAT | 526.8237315 | $313.27 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025421357309 | $0.00 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667058875125144 | $0.08 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013233532874 | $0.97 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25001549333999 | $0.60 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01944797865 | $6.19 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00760365603609999 | $1.72 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043683787608 | $0.33 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96837547021917 | $0.39 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0870545200029999 | $2.04 |
| FLORIAN BIDABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0138963481309999 | $25.89 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (691.44) | ($4,040.00) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,000.669 | $4,040.00 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | OMG | (113.601) | ($475.99) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 473.375 | $475.99 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | COMP | (0.4115) | ($51.53) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 51.145 | $51.53 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (711.732) | ($4,140.44) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,154.151 | $4,140.44 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (949.753) | ($2,007.00) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,000.223 | $2,007.00 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,679.59045) | ($10,679.59) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (1,432.76) | ($236.19) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 234.829 | $236.19 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,039.284) | ($2,000.00) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,002.333 | $2,000.00 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AAVE | (11.15465) | ($1,450.00) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,442.971 | $1,450.00 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,680.133) | ($3,680.13) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.363512486) | ($856.54) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (972.999) | ($668.12) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 674.774 | $668.12 |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (674.774) | ($674.77) |
| FLORIAN BLAHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7891831101539 | $126.69 |
| FLORIAN BLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008839094427 | $0.02 |
| FLORIAN BLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892343190949999 | $0.10 |
| FLORIAN BOEHNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159460140159999 | $4.95 |
| FLORIAN BÖKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000695793323869999 | $0.22 |
| FLORIAN BONAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.478104423842 | $2.28 |
| FLORIAN BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009960735135 | $0.29 |
| FLORIAN BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26872836988 | $0.32 |
| FLORIAN BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25677894708 | $0.04 |
| FLORIAN BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060926067778 | $0.45 |
| FLORIAN BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3514384728 | $1.35 |
| FLORIAN BORGNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009414) | ($288.44) |
| FLORIAN BORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079719648348126 | $2.75 |
| FLORIAN BORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091554831393 | $0.01 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (894.358391235) | ($1,801.36) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (276.268857963) | ($556.44) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.18499581 | $5,427.78 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 63.3498673 | $127,337.16 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (45.665142347) | ($92,654.03) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (12.0) | ($24,154.10) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.8176515 | $24,154.10 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 553.6 | $5,001.87 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.26984052 | $8,076.06 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.9685765813) | ($29,538.68) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 776.3413903 | $27,412.61 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 199.8 | $60,141.80 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,159.13) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02090766823) | ($654.64) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06769647505) | ($2,119.25) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (1,501.27751479) | ($7,170.87) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (100.407687486) | ($8,522.60) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.687674001) | ($1,100.99) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,063.606151381) | ($15,662.77) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,502.849224659) | ($9,903.78) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (150,034.098003) | ($51,877.14) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22312135) | ($6,122.13) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,035.94742857) | ($9,080.76) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (232.18685166) | ($286,500.00) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (7.017130365) | ($8,658.58) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.717493841) | ($2,119.25) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 282.406784086 | $348,467.38 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.64773949299999) | ($88,500.00) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.80384945 | $110,514.08 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03437856754) | ($654.62) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1404635418) | ($2,674.64) |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242803979221 | $58.42 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,000.25807439575 | $2,006.75 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111409842149699 | $130.00 |
| FLORIAN BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.5726861539 | $124.08 |
| FLORIAN BÖTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004309962543 | $0.00 |
| FLORIAN BOUCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025919400141 | $0.00 |
| FLORIAN BOUCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110309162812999 | $0.00 |
| FLORIAN BOUCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5622015363 | $4.56 |
| FLORIAN BOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142629723303 | $0.42 |
| FLORIAN BOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22851348411 | $0.59 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04998 | $1,945.22 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.4765 | $1,394.02 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 6.95 | $457.22 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.420106549) | ($611.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4787012077) | ($701.92) |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,649.778697) | ($3,649.78) |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05248561) | ($1,443.80) |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440078110059999 | $13.79 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029163750340617 | $5.43 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.3325807489319 | $45.33 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0584634615898 | $1.43 |
| FLORIAN BOUTEILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070879589406127 | $8.81 |
| FLORIAN BOUYGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37553913443045 | $2.50 |
| FLORIAN BOUYGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0549254221 | $8.20 |
| FLORIAN BRANDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102981893563 | $0.32 |
| FLORIAN BRETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000743412619865829 | $0.00 |
| FLORIAN BRIESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00076858 | $31.78 |
| FLORIAN BRIESE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102921 | $31.17 |
| FLORIAN BRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035260131032 | $1.08 |
| FLORIAN BROUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (88.0) | ($88.00) |
| FLORIAN BROUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36.0 | $36.00 |
| FLORIAN BROUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01958105 | $679.95 |
| FLORIAN BROUT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18.0 | $18.00 |
| FLORIAN BROUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.0) | ($54.00) |
| FLORIAN BROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6297030995314 | $6.40 |
| FLORIAN BROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117040033762 | $0.23 |
| FLORIAN BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123726899536 | $0.00 |
| FLORIAN BURETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09814759 | $198.01 |
| FLORIAN BURETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 4.71809418 | $248.73 |
| FLORIAN BURETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01006476 | $298.14 |
| FLORIAN BURETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.064 | $127.79 |
| FLORIAN BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000733850208 | $1.76 |
| FLORIAN BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.691514941926 | $1.45 |
| FLORIAN BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136984707159 | $1.99 |
| FLORIAN BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00250747359639999 | $0.00 |
| FLORIAN BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57920784455 | $0.07 |
| FLORIAN BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0307755706259999 | $1.20 |
| FLORIAN BURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1610327157 | $2.52 |
| FLORIAN CAMARA DIT NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017558527516 | $5.20 |
| FLORIAN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018949037447 | $0.56 |
| FLORIAN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46062294743 | $0.54 |
| FLORIAN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107643665982999 | $0.21 |
| FLORIAN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.768603823 | $26.77 |
| FLORIAN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5148393958 | $2.51 |
| FLORIAN CARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 196.59360289 | $547.06 |
| FLORIAN CARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003935730899 | $0.08 |
| FLORIAN CARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.85883579999 | $80.13 |
| FLORIAN CARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42072292 | $1.80 |
| FLORIAN CARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.956028589 | $5.96 |
| FLORIAN CARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7775585265 | $4.34 |
| FLORIAN CAUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031778705293 | $0.66 |
| FLORIAN CAUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.412207626336 | $2.59 |
| FLORIAN CHAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142353299405 | $0.42 |
| FLORIAN CHAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032971817486 | $0.04 |
| FLORIAN CHAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002162432191 | $4.22 |
| FLORIAN CHAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33740021279 | $3.75 |
| FLORIAN CHAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103922017327 | $0.02 |
| FLORIAN CHAPUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,196.584761) | ($1,196.58) |
| FLORIAN CHAPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132898560343 | $0.15 |
| FLORIAN CHAPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.905891519978 | $7.91 |
| FLORIAN CHAPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016602613214 | $0.00 |
| FLORIAN CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087435703919769 | $0.10 |
| FLORIAN CHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000012138954 | $0.00 |
| FLORIAN CHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059499940426 | $0.01 |
| FLORIAN CHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2922808979999 | $10.54 |
| FLORIAN CHRISTIAN ANDRE POUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130694389152609 | $50.40 |
| FLORIAN CHRISTIAN ANDRE POUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023072485509 | $0.05 |
| FLORIAN CHRISTIAN ANDRE POUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.040391999 | $30.04 |
| FLORIAN CLAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024708157765 | $0.00 |
| FLORIAN CLAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037179415966 | $0.04 |
| FLORIAN CLAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000663632424233 | $0.00 |
| FLORIAN COIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037931237834 | $1.18 |
| FLORIAN COLLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062229851367 | $1.84 |
| FLORIAN COLLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012560659837731 | $0.01 |
| FLORIAN CONRADS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020172) | ($8.20) |
| FLORIAN CONRADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014980286363 | $0.01 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,798.0) | ($12,798.00) |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00543407 | $211.36 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00639451 | $252.24 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00521607 | $211.81 |
| FLORIAN COUSIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00587389 | $227.37 |
| FLORIAN COUSIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00545857 | $195.99 |
| FLORIAN COUSIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00521038 | $143.13 |
| FLORIAN COUSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00596754 | $179.18 |
| FLORIAN COUSIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00505733 | $152.63 |
| FLORIAN COUSIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00532297 | $153.60 |
| FLORIAN COUSIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00544002 | $162.07 |
| FLORIAN COUSIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00543213 | $160.88 |
| FLORIAN COUSIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,840.171426) | ($3,840.17) |
| FLORIAN COUSIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($586.52) |
| FLORIAN COUSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00536846 | $147.82 |
| FLORIAN COUSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,616.298869) | ($41,616.30) |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792481847224 | $21.88 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.922460561 | $2.24 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.089469963926 | $46.09 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 523.18394356681 | $523.18 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7709559115 | $0.55 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3091091316 | $3.49 |
| FLORIAN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000724757863889999 | $0.00 |
| FLORIAN CRONACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000656762885 8 | $0.00 |
| FLORIAN CROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.252892) | ($2,314.13) |
| FLORIAN CROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (710.744844) | ($444.16) |
| FLORIAN CROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,106.081079) | ($456.58) |
| FLORIAN CROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194345) | ($6,116.04) |
| FLORIAN CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.79603278147 | $140.99 |
| FLORIAN DAGOMAR JOHANNES NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143844145828 | $0.04 |
| FLORIAN DARRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (15,104.614) | ($10,370.26) |
| FLORIAN DARRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.3373313 | $10,370.26 |
| FLORIAN DARRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (231.477) | ($293.98) |
| FLORIAN DARRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 292.702 | $293.98 |
| FLORIAN DARRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (11.579) | ($7.95) |
| FLORIAN DARRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7.892 | $7.95 |
| FLORIAN DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004451285169 | $130.05 |
| FLORIAN DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.920313016026 | $287.55 |
| FLORIAN DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0886909653 | $5.09 |
| FLORIAN DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12479328406 | $0.12 |
| FLORIAN DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.540437768 | $18.54 |
| FLORIAN DE CHABERT-OSTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37355572904176 | $5.23 |
| FLORIAN DE GROOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014257) | ($433.46) |
| FLORIAN DE GROOT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0834 | $2,492.32 |
| FLORIAN DE GROOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083417) | ($2,483.66) |
| FLORIAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085175729605149 | $3.12 |
| FLORIAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128142003662 | $0.00 |
| FLORIAN DE MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241213151869999 | $0.28 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044838) | ($1,234.72) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,234.0 | $1,234.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TUSD | 352.83860142 | $352.84 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003372 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($10.52) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.5 | $10.52 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 352.0 | $352.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00672104 | $210.04 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.015975 | $500.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003382 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000111) | ($3.49) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.483 | $3.49 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003259 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003293 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003321 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003411 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003501 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000364 | $10.00 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112663127483 | $34.98 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78275210487665 | $3.91 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.492625699 | $10.49 |
| FLORIAN DE PATOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.0479288593 | $3.05 |
| FLORIAN DE PELSEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6437516351103 | $0.62 |
| FLORIAN DE PELSEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009566850075 | $0.01 |
| FLORIAN DE ROZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.45516384251 | $42.04 |
| FLORIAN DEAC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0025237 | $101.52 |
| FLORIAN DEAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01973058) | ($574.55) |
| FLORIAN DEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010576591930871 | $3.87 |
| FLORIAN DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142119643303 | $0.00 |
| FLORIAN DEFRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011573279334 | $0.00 |
| FLORIAN DEFRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245276535208394 | $0.29 |
| FLORIAN DELBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129488001768 | $3.83 |
| FLORIAN DELBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167000441959999 | $32.59 |
| FLORIAN DELPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020744351317 | $0.00 |
| FLORIAN DELPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082935029767 | $0.01 |
| FLORIAN DELPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03878485691 | $0.04 |
| FLORIAN DEMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($77.15) |
| FLORIAN DEMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,225.00) |
| FLORIAN DEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003734773518508 | $140.55 |
| FLORIAN DEMY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00039) | ($11.83) |
| FLORIAN DEMY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.79 | $11.83 |
| FLORIAN DEMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.3) | ($18.30) |
| FLORIAN DEMY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009885 | $18.30 |
| FLORIAN DEMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.687) | ($6.79) |
| FLORIAN DEMY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.003627 | $6.79 |
| FLORIAN DEMY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.716262123) | ($6,743.16) |
| FLORIAN DEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035270431544029 9 | $0.12 |
| FLORIAN DEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085961536447584 | $0.12 |
| FLORIAN DEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030975816713996 | $73.90 |
| FLORIAN DEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08164292053697 | $0.08 |
| FLORIAN DEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125655486263 | $0.00 |
| FLORIAN DEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014633062334 | $0.01 |
| FLORIAN DENIS DANIEL MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245908604 | $0.04 |
| FLORIAN DEPOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185868516249999 | $0.02 |
| FLORIAN DERCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20371993677999 | $1.33 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.249876233) | ($2.77) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000412612479) | ($1.67) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00661295 | $259.07 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00862345 | $258.38 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.456262825) | ($2.77) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 385.0 | $385.00 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (145.0) | ($145.00) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0047807 | $145.00 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00986801 | $305.96 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000547810351) | ($1.67) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,956.30) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,939.212 | $1,956.30 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0429625 | $1,250.00 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.258525 | $500.00 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0082125 | $250.00 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (189.21) | ($189.21) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 240.818 | $189.21 |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007995021065) | ($1.67) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (1.3595) | ($1,488.89) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1617) | ($3,394.08) |
| FLORIAN DESCHACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.794960063485 | $163.02 |
| FLORIAN DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264733210183799 | $0.28 |
| FLORIAN DIANOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020293715411 | $60.97 |
| FLORIAN DIANOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.067028413 | $58.35 |
| FLORIAN DIANOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118362059062 | $23.10 |
| FLORIAN DIANOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.07488610989999 | $13.92 |
| FLORIAN DIANOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.121204438323999 | $0.00 |
| FLORIAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009228686969 | $0.27 |
| FLORIAN DOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064628166052 | $20.05 |
| FLORIAN DORFMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01581548 | $616.34 |
| FLORIAN DORFMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01407901 | $560.55 |
| FLORIAN DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024213021252 | $5.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIAN DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6688077694609 | $59.03 |
| FLORIAN DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006730767257 | $7.65 |
| FLORIAN DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013478538895 | $0.70 |
| FLORIAN DORMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354173) | ($141.52) |
| FLORIAN DORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152712526288 | $0.06 |
| FLORIAN DRÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005568002508 | $0.00 |
| FLORIAN DUCLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09928092305 | $234.97 |
| FLORIAN DUCLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0992742572 | $135.22 |
| FLORIAN DUCLOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00031404 | $6.51 |
| FLORIAN DUCLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60666517055 | $6.79 |
| FLORIAN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000642150125661 | $0.20 |
| FLORIAN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008290847004 | $0.00 |
| FLORIAN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000355227710184 | $0.00 |
| FLORIAN DURAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.009353) | ($131.04) |
| FLORIAN DURAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.461786) | ($847.19) |
| FLORIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394678060739999 | $0.04 |
| FLORIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043060538843067 | $10.12 |
| FLORIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058214823535539 | $0.49 |
| FLORIAN ECKEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000395422025 | $0.00 |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 19,980.0334 | $19,980.03 |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.526315) | ($14,379.78) |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,265.759 | $14,379.78 |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,990.717177) | ($19,990.72) |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,265.759) | ($14,265.76) |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191749005290005 | $73.07 |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000282665344109999 | $0.00 |
| FLORIAN EGGENSCHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.2102428493 | $25.21 |
| FLORIAN EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56724500111 | $7.74 |
| FLORIAN EMILE BUQUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025139603895 | $7.44 |
| FLORIAN EMILE BUQUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484374624669999 | $9.45 |
| FLORIAN ENDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359989778199999 | $11.17 |
| FLORIAN ERLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.07562892453 | $16.70 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 987.133371 | $987.13 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (346.085470033) | ($220.78) |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (994.947731) | ($994.95) |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006134854967 | $0.02 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245751345105192 | $0.25 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118923374832 | $0.02 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.184028236917 | $8.18 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4897946171524 | $3.40 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000561636593909999 | $0.00 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000558224481142 | $0.00 |
| FLORIAN ERNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000383658923 | $0.00 |
| FLORIAN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000719247799944 | $0.02 |
| FLORIAN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088534110766 | $0.02 |
| FLORIAN ERNST WEINDL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00557841 | $206.97 |
| FLORIAN ERNST WEINDL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00328203 | $97.26 |
| FLORIAN ERNST WEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434768893957 | $1.27 |
| FLORIAN ESTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.208870159413 | $1.30 |
| FLORIAN EXBRAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.612507707641 | $1.64 |
| FLORIAN FARCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.02290045) | ($66.40) |
| FLORIAN FARCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (94.189084693) | ($58.68) |
| FLORIAN FARCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01098039) | ($331.52) |
| FLORIAN FARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112642619647639 | $3.80 |
| FLORIAN FARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50308805335 | $0.58 |
| FLORIAN FARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09311423149937 | $1.02 |
| FLORIAN FARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029614573363105 | $0.25 |
| FLORIAN FEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22133483645261 | $6.09 |
| FLORIAN FEILENREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024388716106913 | $0.00 |
| FLORIAN FELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2883660188359 | $0.29 |
| FLORIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36825111807999 | $7.24 |
| FLORIAN FERRANDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17863950) | ($326.51) |
| FLORIAN FERRANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (521.839768) | ($277.21) |
| FLORIAN FERRANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172934) | ($48.62) |
| FLORIAN FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31699789715358 | $3.66 |
| FLORIAN FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016715255638814 | $3.93 |
| FLORIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015927744338 | $4.90 |
| FLORIAN FOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4538388086817 | $0.46 |
| FLORIAN FOURCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699573204034886 | $0.68 |
| FLORIAN FRANKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01753094 | $511.82 |
| FLORIAN FRANKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02056927 | $596.31 |
| FLORIAN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027308181654 | $8.15 |
| FLORIAN FRANZISKUS BÖSCHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02122019 | $637.86 |
| FLORIAN FRANZISKUS BÖSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091754673473 | $2.68 |
| FLORIAN FRANZ-JOSEF STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025587299045 | $0.08 |
| FLORIAN FREYERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429210246406444 | $0.01 |
| FLORIAN FRIEDRICH HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117241716956999 | $3.64 |
| FLORIAN FRIEDRICH MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034808648147 | $0.00 |
| FLORIAN FRITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00331446 | $104.74 |
| FLORIAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029431867944 | $0.89 |
| FLORIAN GABRIEL CORNEANU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $452.10 |
| FLORIAN GABRIEL CORNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166656116 | $50.00 |
| FLORIAN GABRIEL CORNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4774910513075 | $0.33 |
| FLORIAN GABRIEL CORNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.194554074 | $2.39 |
| FLORIAN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1466097646 | $0.17 |
| FLORIAN GASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026408146871 | $0.08 |
| FLORIAN GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212904858934 | $0.00 |
| FLORIAN GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5570906687 | $1.56 |
| FLORIAN GEIHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070050196024 | $2.09 |
| FLORIAN GEIHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41152759392999 | $6.89 |
| FLORIAN GEIHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004003459494 | $7.81 |
| FLORIAN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061593887562 | $1.82 |
| FLORIAN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000897001173722 | $0.18 |
| FLORIAN GEORG LÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003070200105 | $9.52 |
| FLORIAN GEORG SICKLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078702 | $31.88 |
| FLORIAN GEORG SICKLINGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03788432) | ($1,524.91) |
| FLORIAN GEORG SICKLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013227066251277 | $0.53 |
| FLORIAN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34064107916999 | $3.86 |
| FLORIAN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086264986244 | $1.68 |
| FLORIAN GERHARD WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044307110236 | $0.00 |
| FLORIAN GERL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.677) | ($67.86) |
| FLORIAN GERL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($5,030.01) |
| FLORIAN GERL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000152) | ($5.92) |
| FLORIAN GERL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.013) | ($39,899.63) |
| FLORIAN GERL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.750722) | ($21,591.74) |
| FLORIAN GERL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (6.957725) | ($432.56) |
| FLORIAN GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023149574489745 | $93.10 |
| FLORIAN GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13483187602421 | $4.28 |
| FLORIAN GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043736372199017 | $122.95 |
| FLORIAN GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0468257347530279 | $5.02 |
| FLORIAN GERNOT GRÜNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024869707786 | $77.15 |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67) | ($1,979.68) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,956.50) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.60) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,268.758206185) | ($5,549.39) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($171.31) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 4,280.783943962 | $4,718.92 |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,205.25) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02519) | ($61.32) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,436.12) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($19,207.34) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02685763) | ($46.89) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,200.0) | ($2,486.00) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,484.07) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.418282617) | ($63.59) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($3,182.30) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2082933187) | ($398.57) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (4.877700011) | ($47.77) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (43.307027647) | ($43.31) |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6901816313427 | $15.32 |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146201951099 | $397.00 |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.130852916 | $29.70 |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016168663864 | $0.15 |
| FLORIAN GHIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0748572862999999 | $0.07 |
| FLORIAN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282462815216521 | $0.00 |
| FLORIAN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024161073604 | $0.00 |
| FLORIAN GHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126998822118 | $0.00 |
| FLORIAN GIANNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111199407229784 | $0.13 |
| FLORIAN GIEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005118203554 | $0.00 |
| FLORIAN GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110866543863 | $0.03 |
| FLORIAN GILBERT CHAILLOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0220156) | ($615.81) |
| FLORIAN GILBERT CHAILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117977985242399 | $4.40 |
| FLORIAN GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.588731607389 | $281.17 |
| FLORIAN GOLDSCHMIED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013635) | ($389.22) |
| FLORIAN GOLDSCHMIED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($848.74) |
| FLORIAN GOLDSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023412217961158 | $8.72 |
| FLORIAN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022268480028 | $6.59 |
| FLORIAN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054330885753 | $10.60 |
| FLORIAN GÖTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021628325868 | $0.00 |
| FLORIAN GOTTSCHLICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00452272 | $179.59 |
| FLORIAN GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000682395631179999 | $2.09 |
| FLORIAN GOTTWALT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FLORIAN GOTTWALT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (33,090.292624) | ($33,090.29) |
| FLORIAN GOTTWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98602769477 | $5.75 |
| FLORIAN GOTTWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.20583654462 | $404.21 |
| FLORIAN GRADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164344) | ($66.94) |
| FLORIAN GRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000951277735842 | $0.04 |
| FLORIAN GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030564190644 | $9.05 |
| FLORIAN GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14637346292 | $0.17 |
| FLORIAN GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057905309941 | $11.30 |
| FLORIAN GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080897230517 | $0.59 |
| FLORIAN GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33056192292 | $0.16 |
| FLORIAN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007432976294 | $0.00 |
| FLORIAN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119413126528976 | $0.01 |
| FLORIAN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008217516226 | $0.00 |
| FLORIAN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059946334546 | $0.00 |
| FLORIAN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030235942257 | $0.00 |
| FLORIAN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000025494135082 | $0.00 |
| FLORIAN GREDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014309159808 | $0.00 |
| FLORIAN GREDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014000589797 | $0.01 |
| FLORIAN GREDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084519908502 | $0.00 |
| FLORIAN GRELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035446164027 | $11.00 |
| FLORIAN GUICHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.019) | ($2.96) |
| FLORIAN GUICHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.887 | $2.96 |
| FLORIAN GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094558792545 | $2.80 |
| FLORIAN GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032701891454974 | $0.05 |
| FLORIAN GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125588305486 | $2.45 |
| FLORIAN GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.608693594 | $38.61 |
| FLORIAN GUICHETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016554191923 | $0.49 |
| FLORIAN GUICHETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014480831011 | $0.03 |
| FLORIAN GUIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FLORIAN GUIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| FLORIAN GUIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,800.0) | ($29,800.00) |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022341833118 | $6.61 |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.344463215 | $20.21 |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0728471609029999 | $146.48 |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7675107293 | $0.77 |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 987.417265342999 | $987.42 |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8301688507 | $0.97 |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.449588105799999 | $0.45 |
| FLORIAN GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.9124514417 | $4.91 |
| FLORIAN GUITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.54752745223 | $27.60 |
| FLORIAN GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102667736635 | $0.01 |
| FLORIAN GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116459567342 | $22.72 |
| FLORIAN GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085556130033 | $0.63 |
| FLORIAN GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00550164335439999 | $0.39 |
| FLORIAN GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.803799983249999 | $0.80 |
| FLORIAN HAGNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118661390416473 | $0.00 |
| FLORIAN HANS PETER WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034106880133 | $1.06 |
| FLORIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697865599559999 | $0.81 |
| FLORIAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 65.7001 | $5,142.87 |
| FLORIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134249839197 | $39.74 |
| FLORIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2639804026999 | $14.45 |
| FLORIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139631336585 | $27.25 |
| FLORIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.000366627 | $60.00 |
| FLORIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.5558712829999 | $78.93 |
| FLORIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5129179780812 | $21.04 |
| FLORIAN HARTJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269849985959999 | $7.99 |
| FLORIAN HARTJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004023275737 | $0.00 |
| FLORIAN HARTJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00114589221873 | $0.00 |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002660596565) | ($0.81) |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003875820621) | ($0.81) |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7400135921) | ($980.00) |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9211824975 | $1,219.92 |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02221875708) | ($29.42) |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006116438873) | ($0.81) |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15065571194126 | $8.51 |
| FLORIAN HARTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0402558718 | $0.08 |
| FLORIAN HELISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020864396118 | $0.00 |
| FLORIAN HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114162268899999 | $0.00 |
| FLORIAN HENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050231482266 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020085614676 | $62.31 |
| FLORIAN HERRSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($83.98) |
| FLORIAN HERRSCHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($777.51) |
| FLORIAN HERRSCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.215678) | ($370.77) |
| FLORIAN HERRSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4353487745945 | $20.17 |
| FLORIAN HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.370040763896 | $7.58 |
| FLORIAN HIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105699356887999 | $0.33 |
| FLORIAN HIRSCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (733.882) | ($1,540.91) |
| FLORIAN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.61586770218 | $81.92 |
| FLORIAN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028953875857 | $40.99 |
| FLORIAN IMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006994907065 | $0.00 |
| FLORIAN INDINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00429446) | ($163.72) |
| FLORIAN INDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015321245628114 | $0.61 |
| FLORIAN IRAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02630323683 | $0.03 |
| FLORIAN ISSELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76524546589449 | $1.97 |
| FLORIAN JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486750025484009 | $0.06 |
| FLORIAN JAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159827939488859 | $0.00 |
| FLORIAN JAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000230885621379999 | $0.00 |
| FLORIAN JAN MICHAEL LAKENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000261193624079999 | $0.00 |
| FLORIAN JAN ZBINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007282547625 | $2.26 |
| FLORIAN JANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85246648225 | $0.99 |
| FLORIAN JEAN LOUIS JOSEPH TISSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $147.89 |
| FLORIAN JEAN LOUIS JOSEPH TISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054317206416 | $0.84 |
| FLORIAN JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013372634263 | $0.00 |
| FLORIAN JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000756411740499999 | $0.00 |
| FLORIAN JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071249170936 | $0.00 |
| FLORIAN JECL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (249.81646148) | ($347.24) |
| FLORIAN JECL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (173.9634) | ($400.12) |
| FLORIAN JECL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4993) | ($1.01) |
| FLORIAN JECL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535697281418004 | $1.15 |
| FLORIAN JIANING SONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012782) | ($38.21) |
| FLORIAN JIANING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177420088670199 | $0.07 |
| FLORIAN JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025349702727 | $0.08 |
| FLORIAN JÖRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.069971) | ($20.71) |
| FLORIAN JÖRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019968591997 | $0.01 |
| FLORIAN JÖRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112681186649915 | $0.19 |
| FLORIAN KABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007790578331 | $0.00 |
| FLORIAN KAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090384601342 | $0.00 |
| FLORIAN KAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419630253759999 | $0.05 |
| FLORIAN KAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094551743618 | $0.18 |
| FLORIAN KAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000984284594549999 | $0.00 |
| FLORIAN KAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058185724526 | $0.00 |
| FLORIAN KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046113848747 | $0.00 |
| FLORIAN KAMMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075960229154 | $8.77 |
| FLORIAN KAMMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017009316106 | $33.19 |
| FLORIAN KAMMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044205941708 | $0.32 |
| FLORIAN KARL KAMPERSCHRÖR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446685164169999 | $138.58 |
| FLORIAN KARL WILHELM PÜRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002444038868 | $0.00 |
| FLORIAN KARSTEN WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006420282285 | $0.02 |
| FLORIAN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073405494025 | $0.00 |
| FLORIAN KIRCHHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81) | ($31,491.99) |
| FLORIAN KIRCHHOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0921505) | ($2,701.89) |
| FLORIAN KIRCHHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026496710389134 | $103.78 |
| FLORIAN KIRCHHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080281938645 | $0.00 |
| FLORIAN KIRCHHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038437979731 | $0.00 |
| FLORIAN KIS CSEPEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104645329996 | $0.03 |
| FLORIAN KIS CSEPEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102216932266 | $0.01 |
| FLORIAN KIS CSEPEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073785581241 | $0.00 |
| FLORIAN KITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35115113738 | $3.90 |
| FLORIAN KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000599795464399999 | $1.86 |
| FLORIAN KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292256522969999 | $0.00 |
| FLORIAN KONDROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050685995918 | $0.00 |
| FLORIAN KOPITAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,981.8) | ($2,981.80) |
| FLORIAN KOPITAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.230261 | $2,981.80 |
| FLORIAN KOPITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045053966098 | $138.57 |
| FLORIAN KOPITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.540571349473 | $162.70 |
| FLORIAN KOPITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093208161427 | $184.05 |
| FLORIAN KOPITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 165.34000072 | $165.34 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1710108 | $502.78 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01249163 | $497.14 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2978720235) | ($762.55) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.02085) | ($696.37) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.286197 | $696.37 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2865309604) | ($695.79) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.168532 | $400.00 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168532) | ($401.60) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (482.0) | ($482.00) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 86.53501 | $482.00 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.264915 | $500.00 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.264915) | ($497.02) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.409708) | ($14,000.41) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.0433371 | $2,015.81 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.015 | $1,929.50 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 775.0 | $775.00 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (775.0) | ($775.00) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (21.11) | ($21.11) |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.011037 | $21.11 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006437859259599 | $2.37 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8955231659425 | $11.26 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534269356410959 | $10.44 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.519163896583 | $119.52 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.257869963659 | $0.26 |
| FLORIAN KOPRIONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1250456782587 | $0.02 |
| FLORIAN KORBINIAN IMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024992242286 | $0.78 |
| FLORIAN KOURSOUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133833206778 | $0.00 |
| FLORIAN KOURSOUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242037720019999 | $0.00 |
| FLORIAN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007465316234 | $0.00 |
| FLORIAN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103649246333999 | $0.00 |
| FLORIAN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000074655597939 | $0.00 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048096862149 | $1.42 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044275716697 | $0.05 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014370690502 | $0.28 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010557536864 | $0.00 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1452805436 | $1.34 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122821411668 | $0.00 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028200286403 | $0.00 |
| FLORIAN KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101727589112 | $0.05 |
| FLORIAN KROPFITSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02916289133) | ($59.29) |
| FLORIAN KROPFITSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 2,000.0 | $178.58 |
| FLORIAN KROPFITSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOGE | (1,109.69) | ($99.20) |
| FLORIAN KROPFITSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0032869 | $99.20 |
| FLORIAN KROPFITSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (890.31) | ($78.20) |
| FLORIAN KROPFITSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032869) | ($98.21) |
| FLORIAN KROPFITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2985891372704 | $0.47 |
| FLORIAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025408261692 | $7.88 |
| FLORIAN LACOMMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033522264665 | $0.99 |
| FLORIAN LACOMMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.805760421823 | $1.82 |
| FLORIAN LACOMMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1814764728999 | $11.18 |
| FLORIAN LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288738493019999 | $0.90 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000812075329999999 | $0.00 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69579259437 | $0.82 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053674812979 | $0.00 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49755311449999 | $1.19 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5979533724 | $1.00 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27500983221 | $3.06 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063124493637 | $0.06 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001813250626 | $0.00 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045796765338 | $0.34 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31733944669 | $0.15 |
| FLORIAN LANCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22650389257 | $0.35 |
| FLORIAN LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021237028453 | $0.00 |
| FLORIAN LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091009831427 | $0.01 |
| FLORIAN LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024891870061 | $0.02 |
| FLORIAN LAOUENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025184923845 | $76.30 |
| FLORIAN LAOUENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849405471009999 | $0.01 |
| FLORIAN LAOUENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000836829037049999 | $0.02 |
| FLORIAN LAOUENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22004630088 | $8.71 |
| FLORIAN LAOUENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.099975960393 | $31.82 |
| FLORIAN LAOUENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22886244124 | $13.03 |
| FLORIAN LAOUENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.3629764152 | $14.44 |
| FLORIAN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008831704282 | $0.00 |
| FLORIAN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026450276886 | $0.00 |
| FLORIAN LASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,450.0) | ($2,450.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (6.08478124) | ($2,429.47) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (29,110.0) | ($29,110.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (94.8) | ($9,357.71) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($50.30) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86) | ($34,041.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (16,487.049744822) | ($16,487.05) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 498.606 | $1,001.00 |
| FLORIAN LASSER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 768.0 | $1,559.83 |
| FLORIAN LASSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 45,048.3551 | $45,048.36 |
| FLORIAN LASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (8.784135) | ($15,891.57) |
| FLORIAN LASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.5426396 | $15,891.57 |
| FLORIAN LASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 193.349 | $100.00 |
| FLORIAN LASSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| FLORIAN LASSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 229.622 | $100.00 |
| FLORIAN LASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 306.561 | $100.00 |
| FLORIAN LASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| FLORIAN LASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63421549) | ($18,207.69) |
| FLORIAN LASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015329003126273 | $48.59 |
| FLORIAN LASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.745166114173 | $508.83 |
| FLORIAN LASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015117901393479 | $28.50 |
| FLORIAN LASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.618873864 | $185.62 |
| FLORIAN LASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 70.4249810251399 | $70.42 |
| FLORIAN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00817107341206247 | $0.01 |
| FLORIAN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029974268484 | $8.87 |
| FLORIAN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137402617919999 | $0.00 |
| FLORIAN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065831545936 | $12.85 |
| FLORIAN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0660669826 | $2.61 |
| FLORIAN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0199769136664 | $0.47 |
| FLORIAN LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197548518932899 | $0.21 |
| FLORIAN LE GOULIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (22.135) | ($14.36) |
| FLORIAN LE GOULIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 14.15 | $14.36 |
| FLORIAN LE GOULIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (1,790.031150392) | ($64.31) |
| FLORIAN LE GOULIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (7,153.053766) | ($2,868.45) |
| FLORIAN LE GOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0341308569751 | $17.33 |
| FLORIAN LE GOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.523935367 | $0.20 |
| FLORIAN LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075810104728999 | $2.24 |
| FLORIAN LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115307582011 | $0.00 |
| FLORIAN LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021174503964 | $0.00 |
| FLORIAN LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002691379271 | $0.00 |
| FLORIAN LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041052683066 | $0.30 |
| FLORIAN LEINWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060737194873 | $0.19 |
| FLORIAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093540150535 | $0.01 |
| FLORIAN LEONARDO HAUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007227049299999 | $0.00 |
| FLORIAN LERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104778800002 | $0.01 |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (219.245718) | ($193.32) |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($290.16) |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (5,147.8) | ($990.25) |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,249.90) |
| FLORIAN LERICHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,401.46) |
| FLORIAN LERICHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01680043) | ($547.54) |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9843672608284 | $22.07 |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057757115749999 | $122.62 |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014309998139 | $0.01 |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.244616762418 | $0.23 |
| FLORIAN LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19421429721999 | $0.05 |
| FLORIAN LESTIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000987821641669999 | $0.00 |
| FLORIAN LESTIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003737485057 | $0.00 |
| FLORIAN LETHEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.00637798802 | $51.73 |
| FLORIAN LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665605649475139 | $0.01 |
| FLORIAN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013007759096 | $0.00 |
| FLORIAN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087538271588999 | $0.00 |
| FLORIAN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023011085422 | $0.00 |
| FLORIAN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006288673574 | $0.01 |
| FLORIAN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032248874223 | $0.00 |
| FLORIAN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001640265224 | $0.00 |
| FLORIAN LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000090209065468 | $0.00 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIAN LIPOK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FLORIAN LIPOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.041415741) | ($2,538.97) |
| FLORIAN LIPOK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319923398009999 | $108.95 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186437627892 | $0.02 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181309133 | $373.62 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7155896094 | $1.72 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.55583956 | $50.63 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93978333188 | $8.30 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053499428985 | $0.01 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036158687877 | $2.16 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025016952867 | $2.75 |
| FLORIAN LIPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2703107588 | $0.40 |
| FLORIAN LIRK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 25,482.0 | $25,482.00 |
| FLORIAN LIRK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 23,631.699867 | $23,631.70 |
| FLORIAN LIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.073893947) | ($69,089.40) |
| FLORIAN LIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,771.219263) | ($75,771.22) |
| FLORIAN LIRK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,675.0 | $2,675.00 |
| FLORIAN LIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 50.966714818 | $95,024.21 |
| FLORIAN LIRK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 6.995 | $12,329.47 |
| FLORIAN LIRK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.012912936) | ($12,500.41) |
| FLORIAN LIRK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,747.667108) | ($2,747.67) |
| FLORIAN LIRK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13052985) | ($32,822.89) |
| FLORIAN LIRK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (56.363460281) | ($105,006.04) |
| FLORIAN LIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050285910055616 | $179.03 |
| FLORIAN LIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| FLORIAN LIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126858400353352 | $356.31 |
| FLORIAN LIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.996906939587 | $234.00 |
| FLORIAN LIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034083169928 | $0.00 |
| FLORIAN LIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007132894885 | $0.01 |
| FLORIAN LIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08568147778461 | $161.03 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.051855628 | $122.37 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00562055 | $178.56 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $94.12 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0028751 | $87.19 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123570635631 | $36.22 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019759157006 | $38.15 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1480795832 | $4.87 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37216216415 | $4.14 |
| FLORIAN LOHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.837230844 | $19.84 |
| FLORIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030205278029 | $0.00 |
| FLORIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000372634481369999 | $0.00 |
| FLORIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006391938423 | $0.01 |
| FLORIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185224400879399 | $0.19 |
| FLORIAN LOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83818802715999 | $7.02 |
| FLORIAN LUDWIG KURATLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011738707878 | $0.00 |
| FLORIAN LUEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008718152177 | $0.00 |
| FLORIAN LUKAS KUNTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086440590778 | $0.27 |
| FLORIAN LUKAS SCHÖLL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04722115) | ($1,423.10) |
| FLORIAN LUKAS SCHÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009424060899179 | $3.30 |
| FLORIAN MAJORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062730801771 | $1.95 |
| FLORIAN MANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013080527017 | $0.00 |
| FLORIAN MANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018738175035 | $0.00 |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.25366936 | $744.79 |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00477481088 | $9.41 |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.1 | $3,743.88 |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017453627353177 | $50.33 |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127405344474 | $16.84 |
| FLORIAN MARIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ZRX | (10.0) | ($3.94) |
| FLORIAN MARIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3.92 | $3.94 |
| FLORIAN MARIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.614) | ($1.07) |
| FLORIAN MARIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1.078 | $1.07 |
| FLORIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033906784998 | $0.01 |
| FLORIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024906243166518 | $0.03 |
| FLORIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000468850119439999 | $0.01 |
| FLORIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4105577929999 | $10.41 |
| FLORIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103853735223 | $30.74 |
| FLORIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2791782788 | $0.33 |
| FLORIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077831337627 | $156.36 |
| FLORIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017801510773 | $0.01 |
| FLORIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00239629439448 | $0.00 |
| FLORIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011678429031 | $0.01 |
| FLORIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015885168798 | $5.06 |
| FLORIAN MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006936197001 | $0.00 |
| FLORIAN MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106987310401 | $0.01 |
| FLORIAN MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015205777542 | $0.01 |
| FLORIAN MAUDUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001665271325995 | $0.00 |
| FLORIAN MAUSSER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 292.4966 | $246.56 |
| FLORIAN MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050065291315 | $1.48 |
| FLORIAN MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.94303452914 | $92.54 |
| FLORIAN MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019320614045 | $37.70 |
| FLORIAN MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3428092134 | $2.73 |
| FLORIAN MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42172027705 | $4.69 |
| FLORIAN MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8949593037 | $3.94 |
| FLORIAN MAUTENDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521841955429999 | $1.54 |
| FLORIAN MAUTENDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.357732159 | $87.36 |
| FLORIAN MAUTENDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014504975738 | $4.62 |
| FLORIAN MAUTENDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000309586452976 | $0.09 |
| FLORIAN MAXIMILIAN JOSEPH NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035835578939 | $0.01 |
| FLORIAN MENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000459214778919999 | $0.00 |
| FLORIAN MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12826822942499 | $6.58 |
| FLORIAN MÉTRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059930848018 | $0.00 |
| FLORIAN MEWIßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023969134287 | $0.74 |
| FLORIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022779440174 | $0.07 |
| FLORIAN MICELI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.12 | $342.67 |
| FLORIAN MICELI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1206688776) | ($220.09) |
| FLORIAN MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007733215372903 | $1.58 |
| FLORIAN MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7281364326 | $0.35 |
| FLORIAN MICHAEL GEORG APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097825293064 | $0.03 |
| FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0040714 | $158.59 |
| FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01415359 | $516.76 |
| FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01561193 | $509.76 |
| FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00853668 | $261.63 |
| FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00523516 | $156.41 |
| FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00663087 | $153.39 |
| FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025710341107 | $7.52 |
| FLORIAN MICHEL LIEDTKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00503902 | $159.18 |
| FLORIAN MICHEL LIEDTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173580807698 | $0.50 |
| FLORIAN MILCENDEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084809) | ($34.51) |
| FLORIAN MILCENDEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (9.292) | ($6.39) |
| FLORIAN MILCENDEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 6.375 | $6.39 |
| FLORIAN MILCENDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001613774161064 | $0.07 |
| FLORIAN MILCENDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26211822629985 | $4.84 |
| FLORIAN MILCENDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7506306556 | $2.75 |
| FLORIAN MILETITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001994423721 | $0.59 |
| FLORIAN MILETITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.2112612079999 | $55.21 |
| FLORIAN MILETITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015681819194 | $0.12 |
| FLORIAN MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838277143469999 | $2.60 |
| FLORIAN MOSER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.127475 | $5,067.30 |
| FLORIAN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144893503335503 | $40.37 |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.139217) | ($420.14) |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,148.060797) | ($3,148.06) |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.035287) | ($10.78) |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,173.456197144) | ($8,173.46) |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (7.602030786) | ($2,322.57) |
| FLORIAN MOTTART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| FLORIAN MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367934957835 | $109.26 |
| FLORIAN MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050090302003 | $0.00 |
| FLORIAN MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.451389616541 | $20.45 |
| FLORIAN MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6717322305845 | $2.67 |
| FLORIAN MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042468681448046 | $16.48 |
| FLORIAN MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.35410501209 | $54.35 |
| FLORIAN MROZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078049176648799 | $0.00 |
| FLORIAN MUELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.94) |
| FLORIAN MUELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012364) | ($479.31) |
| FLORIAN MUELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000596) | ($20.02) |
| FLORIAN MUELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99995604) | ($33,627.65) |
| FLORIAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324159820349119 | $125.79 |
| FLORIAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0527029226299934 | $0.06 |
| FLORIAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0551226205 | $0.33 |
| FLORIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000636320447699999 | $0.00 |
| FLORIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026286958954 | $0.00 |
| FLORIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041258360542 | $0.00 |
| FLORIAN NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081338659839 | $24.07 |
| FLORIAN NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21249968483 | $0.18 |
| FLORIAN NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107279866052 | $0.79 |
| FLORIAN NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02911997548 | $0.68 |
| FLORIAN NEUBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130749062361 | $38.70 |
| FLORIAN NEUBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377663424859999 | $7.37 |
| FLORIAN NEUBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.80822092919999 | $5.53 |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (29.43) | ($62.72) |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 62.159 | $62.72 |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (10.413) | ($21.72) |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 21.671 | $21.72 |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (8.418) | ($13.59) |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 13.503 | $13.59 |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.198) | ($11.06) |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 11.074 | $11.06 |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (15.45) | ($11.65) |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 11.661 | $11.65 |
| FLORIAN NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.633290091677 | $184.64 |
| FLORIAN NIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046282276394 | $13.70 |
| FLORIAN NIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027055574039 | $5.28 |
| FLORIAN NIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.387183151 | $69.39 |
| FLORIAN NORBERT GLATZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459142656849999 | $14.24 |
| FLORIAN OLIVER BUCHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19318798) | ($5,585.14) |
| FLORIAN OLIVER BUCHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.19318051 | $5,834.01 |
| FLORIAN OLIVER BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051786658838 | $16.08 |
| FLORIAN ORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005166698501 | $1.64 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($3,845.52) |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011872697979 | $43.30 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.77962610682 | $179.08 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036846856971 | $98.08 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.256106121999 | $112.94 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7472715845 | $10.91 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023677834707 | $0.00 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047288927111 | $0.00 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7232428425 | $12.72 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029553745466 | $0.00 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00094612545136 | $0.00 |
| FLORIAN PAESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029137742382 | $0.00 |
| FLORIAN PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209743203689999 | $0.62 |
| FLORIAN PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137924295524 | $2.69 |
| FLORIAN PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00438696989519999 | $0.32 |
| FLORIAN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.61103281254 | $26.04 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.020228 | $2.15 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.03707831 | $3.81 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20200776) | ($7,999.99) |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 0.005346 | $0.51 |
| FLORIAN PAROZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 0.006416 | $0.38 |
| FLORIAN PAROZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DASH | 0.009037 | $0.55 |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 0.007563 | $0.44 |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (7.13) | ($7.13) |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 11.771 | $7.13 |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000218) | ($6.64) |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 10.973 | $6.64 |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (23.865) | ($15.80) |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.008703 | $15.80 |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.394181) | ($24.49) |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.627386) | ($35.38) |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008913) | ($14.28) |
| FLORIAN PAROZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.598135) | ($1.60) |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040771265530255 | $16.43 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24511358690424 | $0.33 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000503523237722699 | $0.01 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0752022677824599 | $0.08 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22439082877327 | $0.20 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005795686033 | $0.00 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055301164995 | $0.01 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021087900719022 | $0.17 |
| FLORIAN PAROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019267420947356 | $0.02 |
| FLORIAN PASQUIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45053547289237 | $7.22 |
| FLORIAN PASQUIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030631314108 | $5.98 |
| FLORIAN PASSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018964083046 | $0.00 |
| FLORIAN PASSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075659933562 | $0.00 |
| FLORIAN PASSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020500645666 | $0.00 |
| FLORIAN PASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433454196879999 | $1.28 |
| FLORIAN PASTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108146414446999 | $32.01 |
| FLORIAN PASTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016959927706 | $3.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIAN PATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32957977735 | $0.38 |
| FLORIAN PAUL BETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028553005699999 | $0.00 |
| FLORIAN PEGOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011162527038 | $0.00 |
| FLORIAN PEGOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038859100284999 | $0.00 |
| FLORIAN PEGOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014821447133299 | $28.92 |
| FLORIAN PEGOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039665455995 | $0.04 |
| FLORIAN PEGOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001703696318799 | $0.00 |
| FLORIAN PEGOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021269186162999 | $6.77 |
| FLORIAN PEGOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 41.545448791 | $41.55 |
| FLORIAN PEIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.71746821846 | $30.40 |
| FLORIAN PEROTTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.568727) | ($2.57) |
| FLORIAN PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000468069373 | $0.00 |
| FLORIAN PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338874407 | $0.00 |
| FLORIAN PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000003427337166 | $0.00 |
| FLORIAN PERUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002657011769 | $0.00 |
| FLORIAN PERUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010096250169 | $1.97 |
| FLORIAN PETIT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.4123 | $1,225.05 |
| FLORIAN PETIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (576.0) | ($576.00) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.01913) | ($5,500.02) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $499.50 |
| FLORIAN PETIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $833.86 |
| FLORIAN PETIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,190.90 |
| FLORIAN PETIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.712275) | ($4.71) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11.308368) | ($11.31) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,338.55) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,109.04) |
| FLORIAN PETIT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.743 | $3,711.30 |
| FLORIAN PETIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,967.18 |
| FLORIAN PETIT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.47861604 | $860.33 |
| FLORIAN PETIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.325794908) | ($2,461.88) |
| FLORIAN PETIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,824.12) |
| FLORIAN PETIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,818.24) |
| FLORIAN PETIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.748218588) | ($7,154.45) |
| FLORIAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073010873344534 | $0.06 |
| FLORIAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044563229021999 | $105.69 |
| FLORIAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.283041939484 | $53.28 |
| FLORIAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027920160202633 | $0.03 |
| FLORIAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011515793278 | $21.77 |
| FLORIAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000560695542 | $0.00 |
| FLORIAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105024165208 | $0.00 |
| FLORIAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000329208832169999 | $0.01 |
| FLORIAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29899279617 | $0.35 |
| FLORIAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006981908838 | $0.01 |
| FLORIAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023802629993 | $0.02 |
| FLORIAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6841195847 | $9.68 |
| FLORIAN PFLAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081014590237 | $2.51 |
| FLORIAN PHILIPP RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031979857953 | $0.01 |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.74432142 | $2,296.31 |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,994.97 |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.505446) | ($918.07) |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 916.707 | $918.07 |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (916.7) | ($916.70) |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.520613 | $916.70 |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.783548) | ($8,638.47) |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027289869047858 | $58.01 |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02311249338626 | $0.02 |
| FLORIAN PICKL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| FLORIAN PICKL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06329214822) | ($179.00) |
| FLORIAN PICKL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.83946 | $9,844.66 |
| FLORIAN PICKL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (4.159215951) | ($10,664.54) |
| FLORIAN PICKL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.4965 | $12,570.53 |
| FLORIAN PICKL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.981442885) | ($11,623.08) |
| FLORIAN PICKL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09095502512) | ($179.00) |
| FLORIAN PICKL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 7.66281 | $11,237.28 |
| FLORIAN PICKL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.031546037) | ($11,777.47) |
| FLORIAN PICKL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.73319484 | $29,631.53 |
| FLORIAN PICKL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7909469476) | ($716.00) |
| FLORIAN PICKL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8190940541) | ($741.48) |
| FLORIAN PICKL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.512188188) | ($24,000.00) |
| FLORIAN PICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302218981 | $50.00 |
| FLORIAN PICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4313419811077 | $26.93 |
| FLORIAN PIERARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| FLORIAN PIERARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 14.06514 | $1,500.00 |
| FLORIAN PIERARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (966.34) | ($966.34) |
| FLORIAN PIERARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LTC | 9.97049 | $966.34 |
| FLORIAN PIERARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (24.03563) | ($2,325.91) |
| FLORIAN PIERARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,639.98) | ($2,639.98) |
| FLORIAN PIERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143746918545 | $0.43 |
| FLORIAN PIERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.684813592303 | $12.68 |
| FLORIAN PIERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.432964117222 | $29.43 |
| FLORIAN PIERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009976573563221 | $0.09 |
| FLORIAN PIRINGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (97.609535) | ($916.95) |
| FLORIAN PIRINGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016141) | ($476.83) |
| FLORIAN PIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002121015597432 | $0.64 |
| FLORIAN PIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.49938095824 | $29.27 |
| FLORIAN PIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7015733432 | $2.59 |
| FLORIAN PIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1761494435956 | $1.71 |
| FLORIAN PLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033686200154 | $102.95 |
| FLORIAN PLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.161683984 | $18.36 |
| FLORIAN POLLAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003195) | ($120.62) |
| FLORIAN POLLAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 120.373 | $120.62 |
| FLORIAN POLLAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (10.791) | ($21.68) |
| FLORIAN POLLAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 21.701 | $21.68 |
| FLORIAN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26176264435054 | $0.55 |
| FLORIAN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12159411759999 | $7.12 |
| FLORIAN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.1535204896 | $7.15 |
| FLORIAN POMPUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998537730786 | $1.04 |
| FLORIAN POMPUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044850719471 | $0.00 |
| FLORIAN PONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 515.30133997112 | $488.50 |
| FLORIAN POSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111507757159999 | $0.00 |
| FLORIAN POSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055555064993 | $0.01 |
| FLORIAN POUCHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FLORIAN POUCHET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,232.894 | $1,000.00 |
| FLORIAN POUCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FLORIAN POUCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,108.371 | $1,000.00 |
| FLORIAN POUCHET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FLORIAN POUCHET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,580.646 | $1,000.00 |
| FLORIAN POUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003915483094 | $150.00 |
| FLORIAN POUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.3304768387 | $351.95 |
| FLORIAN PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021042448977 | $0.02 |
| FLORIAN PRANTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068625936106 | $0.07 |
| FLORIAN PREIß | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22264243) | ($9,004.87) |
| FLORIAN PREIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007057023947599 | $2.84 |
| FLORIAN RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028851851382 | $8.95 |
| FLORIAN RAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 530.5825651362 | $485.05 |
| FLORIAN REINHOLD STRENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025446692913 | $0.08 |
| FLORIAN REISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024654349088 | $0.00 |
| FLORIAN RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007751349788833 | $0.00 |
| FLORIAN RÉZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| FLORIAN RIBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016351103183 | $4.84 |
| FLORIAN RIBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285787674 | $0.02 |
| FLORIAN RIBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017530087807 | $0.00 |
| FLORIAN RIBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033883032791 | $0.00 |
| FLORIAN RIBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027325790157 | $0.00 |
| FLORIAN RIBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019099174422 | $0.00 |
| FLORIAN RIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005252853373 | $0.00 |
| FLORIAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018393086426 | $0.02 |
| FLORIAN ROBERT JOSEF SÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034446232662 | $0.11 |
| FLORIAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018817560737 | $0.00 |
| FLORIAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04277376894 | $0.05 |
| FLORIAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003013048367 | $0.01 |
| FLORIAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082879494635 | $0.00 |
| FLORIAN RÖDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016077566327 | $4.99 |
| FLORIAN ROGER NICOLAS COMTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 182.5385 | $402.59 |
| FLORIAN ROGER NICOLAS COMTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 152.3214 | $307.69 |
| FLORIAN ROGER NICOLAS COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739162564911 | $50.41 |
| FLORIAN ROGER NICOLAS COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97133376278 | $5.32 |
| FLORIAN ROSSIGNON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 9.9910014 | $19,643.15 |
| FLORIAN ROSSIGNON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 7,999.5 | $7,472.99 |
| FLORIAN ROSSIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477103839049999 | $146.90 |
| FLORIAN ROSSIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 506.186262568 | $404.59 |
| FLORIAN ROSSIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14611231286 | $296.19 |
| FLORIAN ROSSIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.089292512 | $63.09 |
| FLORIAN ROSSIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045831536226 | $4.47 |
| FLORIAN RÖTTENBACHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00428099 | $164.90 |
| FLORIAN RÖTTENBACHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0052834 | $167.43 |
| FLORIAN RÖTTENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080294427261 | $24.83 |
| FLORIAN RÖTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674484097809999 | $20.92 |
| FLORIAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038077323967 | $0.00 |
| FLORIAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110570468771 | $0.00 |
| FLORIAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039502548253 | $0.00 |
| FLORIAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072656218297 | $0.00 |
| FLORIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031148046545 | $0.92 |
| FLORIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1760486348 | $6.16 |
| FLORIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097358205397 | $0.19 |
| FLORIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.153003869 | $64.15 |
| FLORIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0561326702119999 | $0.06 |
| FLORIAN RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204935222679999 | $6.36 |
| FLORIAN SACHSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00497933 | $155.43 |
| FLORIAN SACHSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.49997615 | $15,605.61 |
| FLORIAN SACHSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0034901 | $104.22 |
| FLORIAN SACHSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00173614 | $51.98 |
| FLORIAN SACHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051267831573 | $11.78 |
| FLORIAN SAELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169547659 | $0.00 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (2.734921183) | ($8,000.00) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001777) | ($56.48) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 71.092 | $56.48 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (5.883) | ($154.75) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 153.552 | $154.75 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (153.55) | ($153.55) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 194.024 | $153.55 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.050974) | ($100.00) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 125.862 | $100.00 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.101948) | ($200.00) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 252.035 | $200.00 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (852.54) | ($506.34) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 506.238 | $506.34 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (506.24) | ($506.24) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 621.611 | $506.24 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000930018) | ($1.67) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.641623) | ($984.06) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,177.925 | $984.06 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00139385 | $27.19 |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008191059454) | ($1.67) |
| FLORIAN SANTIFALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.3787968164157 | $85.51 |
| FLORIAN SATTLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,405.25) |
| FLORIAN SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017282106031 | $54.31 |
| FLORIAN SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 444.77793103715 | $477.36 |
| FLORIAN SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016224710318 | $0.01 |
| FLORIAN SCHAAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2,190.55443) | ($1,822.25) |
| FLORIAN SCHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8575567026999 | $13.33 |
| FLORIAN SCHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.348199445452 | $5.58 |
| FLORIAN SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70973883791 | $0.75 |
| FLORIAN SCHÄUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204017027607664 | $0.02 |
| FLORIAN SCHEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059011694859 | $0.00 |
| FLORIAN SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124859349363 | $0.00 |
| FLORIAN SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003684063626 | $0.00 |
| FLORIAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441210927 | $1.37 |
| FLORIAN SCHÖNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215242494659999 | $0.00 |
| FLORIAN SEBASTIAN HÄUßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121241313647 | $0.38 |
| FLORIAN SEBASTIAN RIEDHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012855938056 | $0.40 |
| FLORIAN SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001696035969 | $0.00 |
| FLORIAN SEIDL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00212699 | $83.48 |
| FLORIAN SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085549602665 | $0.25 |
| FLORIAN SEJNERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00429024 | $8.66 |
| FLORIAN SEJNERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (15.5100851) | ($2.12) |
| FLORIAN SEJNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083727702351999 | $0.29 |
| FLORIAN SEJNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232705017544833 | $0.16 |
| FLORIAN SEJNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012240760539 | $0.02 |
| FLORIAN SEJNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023843727383 | $0.00 |
| FLORIAN SEYWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45146569881445 | $1.43 |
| FLORIAN SIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026443900288 | $0.00 |
| FLORIAN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001066701068 | $0.00 |
| FLORIAN SIEMPELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.623823306 | $50.44 |
| FLORIAN SIEMPELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16317147647 | $51.93 |
| FLORIAN SIMON BERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| FLORIAN SIMON BERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.35021809079999 | $2,692.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIAN SIMON BERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034515889478 | $0.00 |
| FLORIAN SIMON BERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.129269640934999 | $9.22 |
| FLORIAN SOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.721818004 | $2.01 |
| FLORIAN SOLTAU-ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146296232299999 | $0.00 |
| FLORIAN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063480071566 | $0.01 |
| FLORIAN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047065060686 | $0.05 |
| FLORIAN STASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86134169087088 | $0.94 |
| FLORIAN STEFFEN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119565951188 | $0.37 |
| FLORIAN STEINBRUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010725042098 | $0.00 |
| FLORIAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164572764942 | $60.97 |
| FLORIAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229524089039999 | $0.04 |
| FLORIAN STEININGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.469651349) | ($7.50) |
| FLORIAN STEININGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.97506073) | ($7.50) |
| FLORIAN STEININGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SGB | 4,203.70009739 | $149.42 |
| FLORIAN STEININGER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.206731047) | ($23,886.42) |
| FLORIAN STEININGER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004219786938) | ($8.33) |
| FLORIAN STEININGER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004256227352) | ($8.33) |
| FLORIAN STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 326.29823116429 | $357.78 |
| FLORIAN SZABÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.941908) | ($8,923.32) |
| FLÓRIÁN SZABÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (71.32361) | ($489.24) |
| FLÓRIÁN SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.6583206794379 | $105.87 |
| FLORIAN TALDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007940957949513 | $0.01 |
| FLORIAN TARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| FLORIAN TARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 53.815 | $17.00 |
| FLORIAN TARDY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | CEL | 2,574.2561 | $2,019.79 |
| FLORIAN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018242485737 | $0.62 |
| FLORIAN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.06657008865 | $10.70 |
| FLORIAN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7902098889 | $1.79 |
| FLORIAN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9553933814 | $0.67 |
| FLORIAN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052000317536 | $0.69 |
| FLORIAN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9832149408 | $1.69 |
| FLORIAN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067544830502 | $2.43 |
| FLORIAN TASCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03268708 | $1,305.38 |
| FLORIAN TASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216097174011 | $62.09 |
| FLORIAN TEUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5534345018409 | $0.53 |
| FLORIAN TEUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4465876877 | $7.49 |
| FLORIAN THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007976915668845 | $0.00 |
| FLORIAN THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28648965301 | $0.14 |
| FLORIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129879812557 | $0.00 |
| FLORIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.65531475309999 | $8.66 |
| FLORIAN THOMAS RICHTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (30.795) | ($23.42) |
| FLORIAN THOMAS RICHTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 23.305 | $23.42 |
| FLORIAN THOMAS RICHTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.906191) | ($3,845.22) |
| FLORIAN THOMAS RICHTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3,826.012 | $3,845.22 |
| FLORIAN THOMAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.495029082694 | $36.70 |
| FLORIAN THOMAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.838395162 | $33.84 |
| FLORIAN TIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003265523512 | $0.00 |
| FLORIAN TILL BAUMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0034685 | $100.92 |
| FLORIAN TILL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117149319921 | $3.60 |
| FLORIAN TORRENT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00377321 | $136.84 |
| FLORIAN TORRENT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00263583 | $56.49 |
| FLORIAN TORRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051955919621 | $1.30 |
| FLORIAN TORRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001011366190012999 | $0.00 |
| FLORIAN TOSTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172215823607241 | $0.02 |
| FLORIAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077854932279 | $0.09 |
| FLORIAN TOURNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045650315342 | $13.51 |
| FLORIAN TOURNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015045563552 | $0.00 |
| FLORIAN TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008064153595 | $249.84 |
| FLORIAN TRIPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022867741814 | $0.00 |
| FLORIAN TURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011976475840717 | $0.01 |
| FLORIAN ÜBELACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.33082669972 | $24.73 |
| FLORIAN UGUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.499 | $1,416.88 |
| FLORIAN UGUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.64692685 | $10,258.91 |
| FLORIAN UGUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.052333) | ($100.00) |
| FLORIAN UGUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.79 | $100.00 |
| FLORIAN UGUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (7.387896) | ($14,113.91) |
| FLORIAN UGUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14,088.498 | $14,113.91 |
| FLORIAN UGUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FLORIAN UGUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02617) | ($50.00) |
| FLORIAN UGUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,453.288) | ($20,453.29) |
| FLORIAN UGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.891847549068 | $224.40 |
| FLORIAN URBAN HELMFRIED GEDDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082293506767 | $0.26 |
| FLORIAN VALERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5041970504) | ($1,425.24) |
| FLORIAN VALERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (15.603706372) | ($262.13) |
| FLORIAN VALERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (625.453822) | ($514.70) |
| FLORIAN VALERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05340041) | ($2,049.62) |
| FLORIAN VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014337494199738 | $5.75 |
| FLORIAN VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013451662310527 | $4.03 |
| FLORIAN VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061866071901 | $0.01 |
| FLORIAN VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2741045801631 | $1.16 |
| FLORIAN VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06907915603408 | $1.24 |
| FLORIAN VALLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.01) |
| FLORIAN VALLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01390902) | ($379.74) |
| FLORIAN VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143889215311291 | $55.04 |
| FLORIAN VAN BREEVOORT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.007) | ($204.32) |
| FLORIAN VAN BREEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111249162395 | $3.58 |
| FLORIAN VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696321206667054 | $0.81 |
| FLORIAN VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00493950588989999 | $0.00 |
| FLORIAN VANLANGENDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018727041019 | $0.55 |
| FLORIAN VANLANGENDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088611379354 | $178.43 |
| FLORIAN VERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 4.147635 | $387.91 |
| FLORIAN VERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.4129 | $542.09 |
| FLORIAN VERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.069256 | $198.78 |
| FLORIAN VERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 3,869.03758904 | $533.08 |
| FLORIAN VERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| FLORIAN VERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FLORIAN VERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| FLORIAN VERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FLORIAN VERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.161735) | ($240.01) |
| FLORIAN VERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| FLORIAN VERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| FLORIAN VERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.6) | ($1.00) |
| FLORIAN VERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.4) | ($0.97) |
| FLORIAN VERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,094.466327401) | ($2,155.19) |
| FLORIAN VERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003202) | ($0.96) |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035561889207 | $108.83 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.338479804679 | $45.61 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036335086052 | $72.56 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.173732505 | $87.17 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.622685408 | $21.18 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5057189148 | $0.24 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004898923589 | $0.07 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032997797697 | $2.36 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013338165390413 | $0.93 |
| FLORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38272076063 | $0.05 |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DASH | (1.62485672) | ($168.50) |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.13316028) | ($1,104.57) |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00982784) | ($391.74) |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001844862805205 | $0.74 |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490356948403175 | $0.55 |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006509393198 | $0.00 |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009046569886 | $0.27 |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019487942073183 | $0.21 |
| FLORIAN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034284151329465 | $0.52 |
| FLORIAN VERRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.974) | ($27.58) |
| FLORIAN VERRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.317 | $27.58 |
| FLORIAN VERRIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001306) | ($40.63) |
| FLORIAN VERRIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 40.638 | $40.63 |
| FLORIAN VERRIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,653.141548) | ($2,653.14) |
| FLORIAN VERRIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40.638) | ($40.64) |
| FLORIAN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3848668487532 | $33.60 |
| FLORIAN VERSINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $33.60 |
| FLORIAN VERSINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.31025209 | $13,057.89 |
| FLORIAN VERSINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.50702227 | $19,533.03 |
| FLORIAN VERSINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.13137806 | $5,193.35 |
| FLORIAN VERSINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.12841126 | $4,995.56 |
| FLORIAN VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629208475616 | $175.02 |
| FLORIAN VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119811008703999 | $3.72 |
| FLORIAN VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015641754742 | $0.02 |
| FLORIAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127236794153 | $3.77 |
| FLORIAN VICTORIEN GUSTAVE DURANTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129048480013 | $40.04 |
| FLORIAN VILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169816555208 | $50.00 |
| FLORIAN VILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7491413708 | $11.78 |
| FLORIAN VINCENT AUDIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020647227289 | $0.04 |
| FLORIAN VIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192565) | ($56.46) |
| FLORIAN VIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (587.933938) | ($587.93) |
| FLORIAN VIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,158.231765187) | ($6,158.23) |
| FLORIAN VIVIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.589370944) | ($7.59) |
| FLORIAN VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219324697489699 | $0.07 |
| FLORIAN VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.021614631763 | $40.79 |
| FLORIAN VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7243605069707 | $0.72 |
| FLORIAN VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.59422548341195 | $7.59 |
| FLORIAN VOUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062960283453 | $0.07 |
| FLORIAN VOUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014437341627 | $2.82 |
| FLORIAN VOUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51661251089999 | $3.52 |
| FLORIAN VROOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491221188909 | $1.45 |
| FLORIAN VROOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027979777193 | $5.46 |
| FLORIAN VROOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5934564613999 | $11.59 |
| FLORIAN WAETERLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99984411 2334 | $1.81 |
| FLORIAN WEERSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0067643 | $211.77 |
| FLORIAN WEERSINK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.16544548 | $333.50 |
| FLORIAN WEERSINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01981) | ($601.77) |
| FLORIAN WEERSINK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.331476 | $601.77 |
| FLORIAN WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110481548394 | $33.27 |
| FLORIAN WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106670948888999 | $18.89 |
| FLORIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025235813935 | $0.01 |
| FLORIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084107807654 | $0.01 |
| FLORIAN WEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000157983804599999 | $0.00 |
| FLORIAN WENDELIN FALCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 5.71893779 | $565.77 |
| FLORIAN WENDELIN FALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054139134865 | $10.56 |
| FLORIAN WENDELIN FALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.07881726169999 | $3.82 |
| FLORIAN WENDELIN FALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061010283946 | $3.27 |
| FLORIAN WENDELIN FALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.197248669464 | $0.30 |
| FLORIAN WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| FLORIAN WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016282266965 | $31.77 |
| FLORIAN WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019864393586 | $0.06 |
| FLORIAN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7020291979163 | $82.12 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001041) | ($42.11) |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 18.294 | $42.11 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 199.0 | $177.63 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 201.349529 | $178.77 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 223.2 | $216.02 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (230.416) | ($223.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 222.697 | $223.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 581.661891 | $389.49 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 199.3 | $157.79 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (190.0) | ($150.59) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 148.922 | $150.59 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 43.32 | $70.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 81.653 | $100.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 3.47347 | $97.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 20.895 | $20.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 257.564 | $150.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 32.766 | $30.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 166.945 | $100.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FLORIAN WIETTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 424.829 | $200.00 |
| FLORIAN WIETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (54.422342) | ($19.96) |
| FLORIAN WIETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,538.35312) | ($562.55) |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30102634263237 | $4.01 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5164765866 | $8.52 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81682655263 | $1.60 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5626049328 | $2.10 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2868411076597 | $3.21 |
| FLORIAN WIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0255051587774 | $0.57 |
| FLORIAN WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000388824918809999 | $0.01 |
| FLORIAN WOLLJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9973930830499 | $40.75 |
| FLORIAN ZABSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374473447226245 | $0.41 |
| FLORIAN ZABSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057049403105 | $0.50 |
| FLORIAN ZABSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13312391588 | $0.17 |
| FLORIAN ZABSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.173316140339999 | $1.07 |
| FLORIAN ZABSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2317342327 | $0.09 |
| FLORIAN ZAKPA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00291341 | $114.44 |
| FLORIAN ZAKPA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00294356 | $113.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIAN ZAKPA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00291011 | $86.60 |
| FLORIAN ZAKPA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00290331 | $88.36 |
| FLORIAN ZAKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08225068056443 | $3.21 |
| FLORIAN ZEHETGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023637998843 | $0.05 |
| FLORIAN ZULEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040216950648 | $0.12 |
| FLORIAN ZUMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018004454552 | $0.53 |
| FLORIAN ZUMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117203959617 | $0.14 |
| FLORIAN ZUMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171154810478 | $33.47 |
| FLORIAN ZUMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034639591237 | $0.02 |
| FLORIAN ZUMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00176044178979999 | $0.00 |
| FLORIAN ZUMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000563554475465 | $0.00 |
| FLORIAN ZUMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043038909684 | $0.00 |
| FLORIAN ZWICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379651065343834 | $0.08 |
| FLORIAN ZWIENER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (281.1854) | ($590.49) |
| FLORIAN ZWIENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (38.324278911) | ($80,827.29) |
| FLORIAN ZWIENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (38.6815) | ($38.95) |
| FLORIAN ZWIENER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (48.4171) | ($36.80) |
| FLORIAN ZWIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000010126509 | $0.00 |
| FLORIAN ZWIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.130402618589 | $478.91 |
| FLORIANA BENIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.468576983324 | $3.54 |
| FLORIANE AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003095235025999999 | $0.00 |
| FLORIANE AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018660018598 | $0.02 |
| FLORIANE POTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015118145769 | $0.00 |
| FLORIANE POTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030618448239 | $0.60 |
| FLORIAN-HENNING KLAISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021902609725 | $0.68 |
| FLORIAN-MIHAI PARASCHIV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010047) | ($38.55) |
| FLORIAN-MIHAI PARASCHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000910663018034 | $0.04 |
| FLORIANO FAUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078231414129 | $2.32 |
| FLORIANO FAUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3781312325968 | $0.34 |
| FLORIANO PINHEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0025198 | $71.70 |
| FLORIANO PINHEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0006734 | $20.21 |
| FLORIANO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4625256965558 | $1.10 |
| FLORIAN-PHILIPP PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486452234599999 | $1.51 |
| FLORICA CRISTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152474982525 | $0.00 |
| FLORICIL NUESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493302547379086 | $0.01 |
| FLORIE BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001697676951 | $0.00 |
| FLORIE BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000801272276619999 | $0.00 |
| FLORIE BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055187422405 | $0.01 |
| FLORIE BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031124983722 | $0.03 |
| FLORIEFE MAY SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035910809407 | $10.63 |
| FLORIEFE MAY SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959652148779999 | $18.72 |
| FLORIEN DUSHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089907706268 | $0.01 |
| FLORIEN DUSHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000685809474129 | $0.00 |
| FLORIEN DUSHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087767388655 | $0.01 |
| FLORIENT ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018552684878 | $0.00 |
| FLORIENT ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.895373770809999 | $0.90 |
| FLORIJAN HOMEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (173.828465) | ($103.66) |
| FLORIJAN HOMEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (602.538503) | ($602.54) |
| FLORIJAN HOMEC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142844) | ($43.44) |
| FLORIJAN HOMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009657564744376 | $0.35 |
| FLORIJAN HOMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.287887251889 | $4.29 |
| FLORIJAN HOMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7174377389785 | $0.57 |
| FLORIJAN LAMBERGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110133786641999 | $0.00 |
| FLORIM BUNJAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044447582328 | $13.15 |
| FLORIM BUNJAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262910058019999 | $5.13 |
| FLORIM BUNJAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95310767455 | $0.60 |
| FLORIMOND ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.993184606 | $18.64 |
| FLORIN ALEXANDRU CHIRILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| FLORIN ALEXANDRU CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438303983 | |
| FLORIN ALEXANDRU CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6108934620513 | $2.51 |
| FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090093247927 | $26.67 |
| FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3300301097108 | $0.37 |
| FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113213261077 | $22.05 |
| FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108566607641 | $0.79 |
| FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3123798871 | $1.10 |
| FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028462372251 | $0.65 |
| FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057784632242 | $1.36 |
| FLORIN ANDREI ASAVOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063687135145 | $0.00 |
| FLORIN ANGHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,165.84) | ($72,165.84) |
| FLORIN ANGHEL | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 72,165.84 | $72,165.84 |
| FLORIN ANGHEL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (72,165.84) | ($72,165.84) |
| FLORIN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14825816518 | $300.97 |
| FLORIN ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.159826234699 | $504.16 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,942.09) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,784.16) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.730840229) | ($619.86) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.201378) | ($466.03) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,128.14) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (532.194685) | ($245.46) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (11.682691643) | ($108.58) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (144.914413) | ($56.14) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (35.7657) | ($43.99) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (24.365838464) | ($157.50) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.142) | ($2,250.87) |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051923480606 | $15.37 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022431528331669 | $60.59 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8891087727885 | $2.07 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13743530959621 | $1.88 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059613505579306 | $0.60 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000390391662079999 | $0.00 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48853574607114 | $0.28 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008607784632831 | $3.43 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041597996531711 | $3.16 |
| FLORIN AURELIAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20383933822166 | $0.39 |
| FLORIN BALIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002861739969999999 | $0.00 |
| FLORIN BALIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000166322925319999 | $0.00 |
| FLORIN BALIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101331659291999 | $0.00 |
| FLORIN BALIAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067059505514 | $0.00 |
| FLORIN BANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014156406902 | $4.19 |
| FLORIN BEJINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000895564167469999 | $0.03 |
| FLORIN BEJINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000379139627699999 | $0.00 |
| FLORIN BEJINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000906217755059999 | $0.02 |
| FLORIN BEJINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00155054826 | $0.00 |
| FLORIN BEJINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032147658731 | $0.00 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36838313) | ($14,064.21) |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $586.45 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 17.534163 | $1,814.79 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0349 | $1,954.62 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 13.172414 | $951.18 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 224.42 | $979.12 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | COMP | 16.316 | $947.12 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 167.92951 | $1,076.43 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 12,653.0 | $1,026.93 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 742.1405 | $470.96 |
| FLORIN BELEUTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MANA | 663.316 | $682.55 |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (224.752096056) | ($990.67) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017079) | ($4.90) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.152446497) | ($6,441.28) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4.322184073) | ($35.14) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.248956105) | ($15.22) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (30.796333717) | ($2,370.39) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (168.101492799) | ($1,113.47) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.889683566) | ($354.24) |
| FLORIN BELEUTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.093552602 | $2,550.81 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861502306252368 | $34.65 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5029496087235 | $4.73 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038820670731 | $78.47 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.350382196822949 | $0.32 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06598593034494 | $0.84 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24379827579141 | $1.80 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10361518623886 | $6.89 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12378412588004 | $11.85 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46289171750545 | $2.35 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0443490075724 | $2.27 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25224908147 | $0.24 |
| FLORIN BELEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.80671975912999 | $0.72 |
| FLORIN BRAUNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5758633807 | $0.75 |
| FLORIN CALITESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.41355671198 | $16.37 |
| FLORIN CATALIN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619388764953951 | $0.07 |
| FLORIN CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161881190315 | $0.48 |
| FLORIN CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014448164583 | $0.00 |
| FLORIN CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052576711426 | $0.01 |
| FLORIN CHIRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025846057829 | $0.00 |
| FLORIN CIOBANU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.10225 | $200.11 |
| FLORIN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055763289542 | $1.65 |
| FLORIN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042100922616 | $83.49 |
| FLORIN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0089562564 | $2.01 |
| FLORIN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000130731170959999 | $0.00 |
| FLORIN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65904060009 | $26.08 |
| FLORIN CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022756957418 | $0.00 |
| FLORIN CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015927096072 | $0.00 |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0119 | $345.54 |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $580.35 |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.05286727 | $1,534.42 |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.06887094566) | ($2,000.00) |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.06887094566) | ($2,000.00) |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.06887094566 | $2,000.00 |
| FLORIN CIRTOG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $695.62 |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02041473214) | ($457.29) |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007805643224) | ($150.00) |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3156964263 | $6,066.70 |
| FLORIN CIRTOG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| FLORIN CIRTOG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| FLORIN CIRTOG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052960264496 | $13.41 |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152408530475753 | $0.02 |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127266866094 | $2.48 |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88900112633 | $0.89 |
| FLORIN CIRTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0047793799428 | $0.00 |
| FLORIN COJOCARESCU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 38,000.0 | $4,992.38 |
| FLORIN COJOCARESCU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 38,500.0 | $4,977.09 |
| FLORIN COJOCARESCU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (76,500.0) | ($10,458.86) |
| FLORIN CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237522323 | $50.00 |
| FLORIN CROITORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.15868578555 | $20.12 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 8.62127 | $146.18 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 9.93824 | $124.48 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 116.5823 | $97.88 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 44.1557 | $98.47 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,842.50 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (59.969547272) | ($710.26) |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (55.237549196) | ($492.50) |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 186.7014 | $114.00 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (625.085511) | ($287.58) |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (193.5734) | ($241.97) |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10009271) | ($2,906.67) |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439464594222474 | $13.43 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57588121852 | $0.65 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021995844985 | $0.04 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4582884993958 | $1.65 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.417330150065819 | $6.62 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075993962322642 | $0.90 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000023133736232 | $0.00 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016623419509 | $0.01 |
| FLORIN DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0197604909366 | $1.87 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021748582987 | $0.01 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000284187425339999 | $0.00 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079882401562 | $0.24 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260661482839999 | $0.03 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99849135746 | $0.63 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063808991668 | $0.71 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122940491180999 | $7.35 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000350807892139999 | $0.00 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127650605438 | $4.06 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101219172461 | $0.00 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000922470284 | $0.21 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071214614758 | $0.01 |
| FLORIN DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000748425150519999 | $0.05 |
| FLORIN FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059929196904 | $0.67 |
| FLORIN FUNDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048807615211 | $1.44 |
| FLORIN FUNDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079888602212 | $0.00 |
| FLORIN FUNDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5047931485 | $7.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (22.0) | ($12.65) |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (308.0) | ($175.33) |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (341.379415) | ($190.08) |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($28.22) |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (22.93726439) | ($214.83) |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062990197649 | $0.01 |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014383822779 | $0.01 |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1201708755733 | $2.89 |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34496572518351 | $4.57 |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058722167878 | $0.00 |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00159879327479999 | $0.00 |
| FLORIN GHEORGHE CINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.84186011379999 | $3.75 |
| FLORIN GHERGHISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017879846935 | $0.05 |
| FLORIN GRAJDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.444696851339 | $132.16 |
| FLORIN GRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059100800667 | $0.02 |
| FLORIN GRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351779879061525 | $0.04 |
| FLORIN GRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050407986223 | $0.00 |
| FLORIN GRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014393057581 | $0.00 |
| FLORIN GRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064956254343 | $0.00 |
| FLORIN HOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003372240472 | $0.00 |
| FLORIN HOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22710088340043 | $2.24 |
| FLORIN HOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000002496451042 | $0.00 |
| FLORIN HUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014735871365 | $0.05 |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 4,010.18 | $3,616.67 |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($542.25) |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0616957 | $1,891.30 |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.847628099) | ($2,893.50) |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07384341) | ($2,031.33) |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.53) |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016479617024742 | $58.07 |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4277120293179 | $20.98 |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017471875428548 | $39.51 |
| FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002152256476 | $0.00 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00024319 | $0.03 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010558 | $0.04 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00046401 | $0.05 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00017231 | $0.05 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00043739 | $0.03 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014078 | $0.03 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00051931 | $0.04 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00024872 | $0.05 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00056327 | $0.04 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00019461 | $0.04 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00048141 | $0.03 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0001862 | $0.04 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00054695 | $0.03 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00016706 | $0.03 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00050685 | $0.02 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017742 | $0.02 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00070619 | $0.04 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00020299 | $0.02 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00024177 | $0.01 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00021101 | $0.02 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00043638 | $0.02 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00028006 | $0.03 |
| FLORIN IOAN SABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8754774495152 | $0.89 |
| FLORIN ION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (11.12) | ($23.76) |
| FLORIN ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01733686962761 | $0.03 |
| FLORIN ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000733533310842 | $0.02 |
| FLORIN ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063344668136 | $0.01 |
| FLORIN IOVU TODEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01786740524 | $0.02 |
| FLORIN ISTRATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251615) | ($76.77) |
| FLORIN ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015717878798083 | $0.57 |
| FLORIN ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015997293101 | $0.01 |
| FLORIN JIANU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| FLORIN JIANU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.0) | ($1,050.00) |
| FLORIN JIANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,020.0) | ($1,020.00) |
| FLORIN JIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016581787174075 | $50.42 |
| FLORIN JIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.5663964785 | $24.57 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.024054017) | ($2.13) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.950802139) | ($3.65) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 2,327.6443 | $2,027.41 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,694.0 | $2,694.00 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,690.0) | ($2,690.00) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 4,658.008658009 | $4,345.55 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.051373118) | ($9,566.55) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,993.824215191) | ($5,125.41) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,914.751965) | ($1,093.70) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,491.297609 | $2,491.30 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,917.23443 | $1,917.23 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.339547192) | ($3.65) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5234810987 | $15,556.29 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53617471) | ($15,971.54) |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | MATIC | 20.3022205 | $8.07 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013953710090254 | $4.69 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80016036308098 | $6.79 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018151825562921 | $51.13 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10997928559 | $0.11 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.170690052357 | $1.51 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029054513639 | $0.00 |
| FLORIN LUPAȘCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000101366057566999 | $0.00 |
| FLORIN MAHALEANU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.045422961 | $2,124.08 |
| FLORIN MAHALEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045713679) | ($1,917.73) |
| FLORIN MAHALEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03258372648974 | $0.06 |
| FLORIN MAHALEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001421172281605 | $2.57 |
| FLORIN MAHALEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1155216471 | $0.06 |
| FLORIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52472184859 | $0.61 |
| FLORIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.383199217 | $32.01 |
| FLORIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.924404731769999 | $3.16 |
| FLORIN NAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50064397) | ($15,937.00) |
| FLORIN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001527816341 | $50.00 |
| FLORIN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.088402499 | $126.22 |
| FLORIN OLOERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9984174201505 | $0.90 |
| FLORIN PAPPA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (8.936) | ($19.02) |
| FLORIN PAPPA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0004895 | $19.02 |
| FLORIN PAPPA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (11.45) | ($11.45) |
| FLORIN PAPPA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0002973 | $11.45 |
| FLORIN PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791831829103895 | $0.76 |
| FLORIN PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035405067935 | $0.01 |
| FLORIN PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0469677041135399 | $0.05 |
| FLORIN PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017085995013 | $0.00 |
| FLORIN PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00130334325001 | $0.00 |
| FLORIN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025810152026 | $0.00 |
| FLORIN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000900729034619999 | $0.00 |
| FLORIN ROSCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| FLORIN ROSCA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| FLORIN ROSCA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FLORIN ROSCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,430.254900874) | ($10,430.25) |
| FLORIN ROSCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,430.254900874 | $10,430.25 |
| FLORIN ROSCA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,430.25) | ($10,430.25) |
| FLORIN ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.11766826495 | $102.12 |
| FLORIN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021812373624 | $0.00 |
| FLORIN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130022887553 | $0.01 |
| FLORIN STERE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 11,000.0 | $6.44 |
| FLORIN STERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.043218) | ($13,411.56) |
| FLORIN STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001139987962 | $0.29 |
| FLORIN STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.308639432852 | $151.66 |
| FLORIN TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004115338323 | $0.00 |
| FLORIN TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213787795470075 | $0.02 |
| FLORIN TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105957829853 | $0.01 |
| FLORIN TORJOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144188403375 | $42.68 |
| FLORIN TORJOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194434628486 | $0.20 |
| FLORIN TORJOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003487808202 | $0.00 |
| FLORIN TORJOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2293970895 | $2.23 |
| FLORIN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135297379999 | $0.00 |
| FLORIN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001885639888 | $0.01 |
| FLORIN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078137192286 | $0.01 |
| FLORIN USCATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155682457308 | $46.16 |
| FLORIN USCATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.1434084839999 | $71.14 |
| FLORIN USCATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 91.2587181849999 | $91.26 |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (535.432903994) | ($76.10) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 535.432903994 | $76.10 |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.315454985) | ($13,094.15) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.315454985 | $13,094.15 |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($178.79) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,551.091549452) | ($4,124.27) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 6,551.091549452 | $4,124.27 |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.215454985) | ($12,911.77) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (31.756282) | ($20.01) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (6,519.335267452) | ($4,109.08) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,329.999) | ($533.67) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 1,329.999 | $533.67 |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | XRP | (1,329.999) | ($533.58) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | XLM | (535.4329039) | ($72.09) |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058786710892385 | $140.64 |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.27227649912 | $72.14 |
| FLORINA CLAUDIA ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55395390134432 | $0.10 |
| FLORINA MONICA BLUJDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.246857782358 | $8.85 |
| FLORINA RANGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.719999) | ($263.72) |
| FLORINA RANGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2044433075) | ($575.20) |
| FLORINA RANGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01931643) | ($740.64) |
| FLORINA RANGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7788) | ($1.62) |
| FLORINA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000691864625384 | $2.73 |
| FLORINA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253973142116 | $0.01 |
| FLORINA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685535371944599 | $2.02 |
| FLORINA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166025237799999 | $0.00 |
| FLORINA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.130353015731 | $1.13 |
| FLORINA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000027290968594 | $0.00 |
| FLORINA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021558997149 | $0.01 |
| FLORINA-MALINA NEMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2022784699 | $11.89 |
| FLORINA-MALINA NEMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000191496296699999 | $0.00 |
| FLORINA-MALINA NEMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065377418956 | $0.00 |
| FLORINA-MALINA NEMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00209297484369999 | $0.00 |
| FLORINDA DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285735951294 | $0.32 |
| FLORINDA DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| FLORINDA NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177244672619999 | $0.05 |
| FLORINE ANDRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497289836759829 | $0.52 |
| FLORINE ANDRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22524303076999 | $0.97 |
| FLORINE ANDRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070937720906 | $0.79 |
| FLORINEL TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047991313672 | $0.05 |
| FLORINEL TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.667242139 | $9.11 |
| FLORINEL TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| FLORIN-RADU LICA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 501.100362 | $424.85 |
| FLORIN-RADU LICA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (501.100362) | ($410.58) |
| FLORIN-RADU LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230333905370699 | $0.05 |
| FLORIS ALFVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017920092982 | $0.53 |
| FLORIS ALFVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064343457079 | $0.08 |
| FLORIS ALFVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005109914715999 | $0.00 |
| FLORIS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36774072851399 | $0.38 |
| FLORIS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035684749428 | $6.96 |
| FLORIS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.490884457 | $133.49 |
| FLORIS AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0031326110953 | $0.00 |
| FLORIS BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033365365289999 | $0.99 |
| FLORIS BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029329029016999 | $57.33 |
| FLORIS BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.71875445659999 | $4.72 |
| FLORIS BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7853024497 | $2.38 |
| FLORIS BLANKENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01752339 | $548.47 |
| FLORIS BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048831583206 | $135.05 |
| FLORIS BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019465672219999 | $0.00 |
| FLORIS BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118223903438 | $239.44 |
| FLORIS BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4453787038 | $2.73 |
| FLORIS BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094771159552 | $1.05 |
| FLORIS BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.177009835449999 | $10.58 |
| FLORIS BREVET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13618731) | ($3,996.55) |
| FLORIS BREVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999538134733 | $34.79 |
| FLORIS DOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002855109893 | $0.01 |
| FLORIS DOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018264826103 | $0.02 |
| FLORIS DOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000724766681482 | $0.00 |
| FLORIS FORSTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (45.026672) | ($92,642.83) |
| FLORIS FORSTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.724211) | ($159,788.80) |
| FLORIS FORSTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (95.709948932) | ($494.82) |
| FLORIS FORSTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (45.324828) | ($45.32) |
| FLORIS FORSTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (767.038180864) | ($5,453.48) |
| FLORIS FORSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106874048695369 | $403.84 |
| FLORIS FORSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814097641659999 | $0.01 |
| FLORIS FORSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17949082652595 | $504.04 |
| FLORIS FORSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.300132500095079 | $0.30 |
| FLORIS FORSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31199732819459 | $15.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLORIS FORSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2282138499244 | $1.80 |
| FLORIS GERARD PAUL LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020541505503 | $0.06 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26,339.403908609) | ($26,339.40) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26,339.403908609 | $26,339.40 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (26,339.4) | ($26,339.40) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.012302627) | ($32,152.27) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.012302627 | $32,152.27 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2556843247) | ($7,416.53) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2556843247 | $7,416.53 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.651612825) | ($30.65) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.651612825 | $30.65 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.18365225) | ($65.26) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.18365225 | $65.26 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1913464967) | ($1.84) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1913464967 | $1.84 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04652901694) | ($4.41) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04652901694 | $4.41 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.8658067169) | ($0.79) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.8658067169 | $0.79 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2633918251) | ($0.14) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2633918251 | $0.14 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (0.04652) | ($4.44) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4.441 | $4.44 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (56.091) | ($32.97) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 32.994 | $32.97 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (50.952) | ($29.95) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0010304 | $29.95 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (0.1913) | ($1.86) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1.866 | $1.86 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (5.14) | ($3.03) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 3.032 | $3.03 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (42.33) | ($42.33) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.023509 | $42.33 |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (18.035811) | ($32,716.93) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (30.65) | ($30.65) |
| FLORIS GIERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256714) | ($7,561.32) |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015026386087412 | $53.08 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018252810883887 | $0.00 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11476873412053 | $290.83 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000100582982551 | $0.00 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.091949567505 | $1.08 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022974981544983 | $0.03 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000307506036000209 | $0.04 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 169.23631728723 | $169.24 |
| FLORIS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0059037320142941 | $0.01 |
| FLORIS GOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118333140778 | $0.00 |
| FLORIS GOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015058779587999 | $0.00 |
| FLORIS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017629713573 | $0.00 |
| FLORIS KEUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016588597152 | $0.49 |
| FLORIS KEUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1651643401 | $8.17 |
| FLORIS LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002009550934 | $0.59 |
| FLORIS LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.08324378109999 | $5.08 |
| FLORIS LOUWERENS DE WITTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00052543) | ($20.00) |
| FLORIS LOUWERENS DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 536.12668850036 | $584.87 |
| FLORIS NDAYISHIMIYE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($952.73) |
| FLORIS NDAYISHIMIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2878909260416 | $0.31 |
| FLORIS NDAYISHIMIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98395008611 | $0.88 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.894 | $133.55 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (1.894) | ($133.32) |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 132.36 | $133.32 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (132.76) | ($132.76) |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 62.614 | $132.76 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.149 | $10.70 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (0.149) | ($10.71) |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.724 | $10.71 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.73) | ($10.73) |
| FLORIS PUTKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.978 | $10.73 |
| FLORIS PUTKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027265) | ($818.77) |
| FLORIS PUTKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.460312) | ($853.78) |
| FLORIS PUTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016734830949799 | $6.09 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59123682570329 | $1.63 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013583307452706 | $28.56 |
| FLORIS PUTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000220364664159699 | $0.00 |
| FLORIS REES VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019633538448 | $0.58 |
| FLORIS SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19396111340999 | $1.18 |
| FLORIS SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117360660887999 | $237.67 |
| FLORIS SEBASTIAAN GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154760323479 | $4.58 |
| FLORIS SEBASTIAAN GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189737413129999 | $0.00 |
| FLORIS STEELOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000598135699549999 | $0.18 |
| FLORIS STEELOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196215109406099 | $0.20 |
| FLORIS STEELOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093866649047 | $18.32 |
| FLORIS STEELOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00477211546209999 | $0.35 |
| FLORIS STIJWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.90689346411 | $23.94 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $22.71 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 47.17044198 | $714.15 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | DOT | (48.545409158) | ($508.00) |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 127.0 | $127.00 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08980193255) | ($0.06) |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (127.0) | ($127.00) |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | DOT | 48.545409158 | $491.21 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,665.002131 | $674.36 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 1.00258196 | $65.28 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.0100136 | $198.48 |
| FLORIS VAN DE VENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.035610880273 | $8.81 |
| FLORIS VAN DE WERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016971202831 | $0.00 |
| FLORIS VAN DE WERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14800056489 | $0.15 |
| FLORIS VAN DEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020359797528 | $0.60 |
| FLORIS VAN DEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071789564604 | $0.00 |
| FLORIS VAN DEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016760539295 | $32.70 |
| FLORIS VAN DEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0571543815 | $6.31 |
| FLORIS VAN DEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.993240581 | $29.99 |
| FLORIS VAN 'T KLOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020231737103 | $0.60 |
| FLORIS VAN 'T KLOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2598598688 | $2.63 |
| FLORIS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.749723574499 | $275.47 |
| FLORIS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018632099769 | $0.55 |
| FLORIS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048890426768 | $0.03 |
| FLORIS WOUTER ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023000705795 | $0.04 |
| FLORIT-BOURGANEL QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029523311243 | $0.87 |
| FLORIT-BOURGANEL QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020652424179 | $0.40 |
| FLORIT-BOURGANEL QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006271388718 | $0.01 |
| FLORIT-BOURGANEL QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0389741447609999 | $0.02 |
| FLORIT-BOURGANEL QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0018426634544 | $0.04 |
| FLORIZA KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039843227576 | $82.78 |
| FLORIZA KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.7676152349 | $418.08 |
| FLORIZA KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.786795386 | $12.65 |
| FLORIZA KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22564791995999 | $10.82 |
| FLORJAN SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007583199448 | $0.00 |
| FLORJAN SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000655237966739999 | $0.00 |
| FLORJAN SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000768186666739999 | $0.00 |
| FLORJAN SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030282775033 | $0.00 |
| FLORJAN SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023126886566 | $0.00 |
| FLORJAN SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011249746791 | $0.00 |
| FLORJAN SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128551666024 | $0.01 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 9,397.0 | $1,163.17 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.06 | $4,299.18 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,101.0 | $578.42 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 16.3 | $1,111.66 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 20.4 | $1,043.94 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UNI | 95.0 | $486.93 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 9,280.0 | $825.29 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018838888536 | $0.56 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.059123789 | $27.66 |
| FLORMELYN CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33597811342 | $13.29 |
| FLOROIU MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000751559820989999 | $2.22 |
| FLORUS PLAIZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023283438964 | $0.07 |
| FLORUS PLAIZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008920628055 | $0.01 |
| FLORUS PLAIZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117372184420999 | $0.12 |
| FLORY MUNOZ MADERUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034809967828547 | $0.00 |
| FLOUZAT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30298020005568 | $0.29 |
| FLOY AUSBON POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672179116215 | $50.40 |
| FLOY AUSBON POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.249247542999 | $324.25 |
| FLOYD ALLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057774178163 | $0.00 |
| FLOYD ALLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013244490602 | $0.12 |
| FLOYD ALLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007738785935 | $0.01 |
| FLOYD BROCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.471279507) | ($4,500.00) |
| FLOYD BROCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.471279507 | $4,500.00 |
| FLOYD BROCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.471279507) | ($4,502.24) |
| FLOYD BROCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9859924365) | ($2,900.00) |
| FLOYD BROCK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9859924365 | $2,900.00 |
| FLOYD BROCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9859924365) | ($2,903.11) |
| FLOYD BROCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009398654) | ($3,000.00) |
| FLOYD BROCK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009398654 | $3,000.00 |
| FLOYD BROCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.009398654) | ($2,979.76) |
| FLOYD BROCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.171902191) | ($12,287.04) |
| FLOYD BROCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.171902191 | $12,287.04 |
| FLOYD BROCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.1719) | ($12,316.74) |
| FLOYD BROCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3922047 | $12,316.74 |
| FLOYD BROCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003417088404) | ($1.06) |
| FLOYD BROCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003417088404 | $1.06 |
| FLOYD BROCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.39223887) | ($12,438.55) |
| FLOYD BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172895980636 | $0.01 |
| FLOYD BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299686547776149 | $85.97 |
| FLOYD BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016215500622 | $0.02 |
| FLOYD BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02138259235 | $60.55 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.006369 | $19.08 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.72) | ($3,575.35) |
| FLOYD BUNDRANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.72 | $3,575.35 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.72) | ($3,590.24) |
| FLOYD BUNDRANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00180072 | $52.66 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00180072) | ($52.50) |
| FLOYD BUNDRANT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.758685583) | ($118.76) |
| FLOYD BUNDRANT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.758685583 | $118.76 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (118.758685) | ($118.76) |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137107193423 | $40.58 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017787761166 | $0.00 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304822485429999 | $66.26 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3540666712252 | $1.35 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27675357418 | $1.01 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098300901483 | $0.00 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063922964966 | $0.01 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26421280352 | $0.90 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000139874411595 | $0.00 |
| FLOYD BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00129047900446 | $0.00 |
| FLOYD CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00519453) | ($200.00) |
| FLOYD CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00519453 | $200.00 |
| FLOYD CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00493585) | ($188.73) |
| FLOYD CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00137513) | ($50.00) |
| FLOYD CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00137513 | $50.00 |
| FLOYD CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001375) | ($49.59) |
| FLOYD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003276074121 | $0.00 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117303962242 | $0.35 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013699412637 | $0.00 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034179892418 | $0.07 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107221981811999 | $0.00 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030857468983 | $0.03 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081052440525 | $0.00 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0340985279159999 | $0.12 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025054940353 | $0.02 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024374298856 | $0.01 |
| FLOYD COWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02642469082 | $0.03 |
| FLOYD DEPEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,285.206879362) | ($660.00) |
| FLOYD DEPEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (42,840.229312064) | ($22,000.00) |
| FLOYD DEPEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 52,071.00591716 | $26,740.34 |
| FLOYD DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.468673345 | $39.31 |
| FLOYD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244285104499999 | $0.00 |
| FLOYD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015473561058 | $0.00 |
| FLOYD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027599712882 | $0.00 |
| FLOYD HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93664984888 | $6.16 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068668875768 | $2.03 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08454958071 | $0.10 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026333548527 | $5.14 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5719251412 | $1.25 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.725405049179999 | $0.46 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25541443753 | $0.04 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20057506812 | $0.69 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021512363395 | $0.16 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26562166775 | $0.13 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079793783875 | $1.87 |
| FLOYD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0123526362165 | $0.04 |
| FLOYD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000809341032079999 | $2.40 |
| FLOYD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025683743519 | $5.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FLOYD MILLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037065845193 | $1.10 |
| FLOYD NARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136291586389999 | $4.03 |
| FLOYD NARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098725890973 | $1.93 |
| FLOYD NARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3253796209 | $2.64 |
| FLOYD NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306997430869999 | $93.59 |
| FLOYD NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050086370301 | $99.85 |
| FLOYD NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 50.60317134 | $50.60 |
| FLOYD PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018580042695 | $0.55 |
| FLOYD PRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2263404449 | $7.23 |
| FLOYD REID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.681989501) | ($5.29) |
| FLOYD REID | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.681989501 | $5.29 |
| FLOYD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059934676199 | $185.21 |
| FLOYD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043824494565 | $8.55 |
| FLOYD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10261515193667 | $0.09 |
| FLOYD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22452063248 | $0.14 |
| FLOYD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002706591365 | $0.02 |
| FLOYD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0594563956129999 | $0.20 |
| FLOYD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.092141633381 | $0.14 |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5614150944) | ($1.14) |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,490.0 | $1,490.00 |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.59) | ($3.59) |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 3,558.282208589 | $3,710.51 |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,600.0) | ($2,281.95) |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5244329905) | ($1,022.79) |
| FLOYD RICHARDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (242.8034) | ($99.68) |
| FLOYD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.737307878725 | $10.51 |
| FLOYD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032525915608708 | $8.55 |
| FLOYD RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1175583234689 | $2.12 |
| FLOYD ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017458825655 | $0.52 |
| FLOYD ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035792856572 | $70.57 |
| FLOYD ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 193.378592196 | $193.38 |
| FLOYD SELLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372653509379999 | $11.03 |
| FLOYD SELLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019791639575 | $0.00 |
| FLOYD SELLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023748608709 | $4.63 |
| FLOYD SELLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28880060353 | $3.21 |
| FLOYD SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106936167912 | $0.00 |
| FLOYD SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91623747402 | $0.13 |
| FLOYD SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051178008251 | $0.00 |
| FLOYD TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131707003211 | $0.39 |
| FLOYD TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55548400409999 | $1.60 |
| FLOYD UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015573653988 | $0.03 |
| FLOYD VELTENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9791338442983 | $8.65 |
| FLOYDEL EGEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.02140014 | $8.94 |
| FLOYDEL EGEDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02143706755) | ($8.14) |
| FLOYDEL EGEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059187456125 | $0.00 |
| FLOYDEL EGEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261716232294999 | $0.00 |
| FLOYDEL EGEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00938209618649999 | $0.01 |
| FLOYDEL EGEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000568415194021599 | $0.02 |
| FLURIN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014889473875 | $41.84 |
| FLURIN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9452716675 | $12.97 |
| FLURIN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115193936627 | $22.48 |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (119.876652355) | ($242,071.87) |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 119.876652355 | $242,071.87 |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.725275525) | ($318,744.46) |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.725275525 | $318,744.46 |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (119.876652) | ($238,089.42) |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (10.725275) | ($317,382.34) |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018595333695882 | $691.43 |
| FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.475068077604819 | $1,285.58 |
| FLYNN EMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001299892082 | $0.00 |
| FLYNN EMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029830103359 | $0.00 |
| FLYNN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.689262354538 | $144.25 |
| FLYNN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57189538262 | $0.02 |
| FLYNN SAINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015138672129 | $0.02 |
| FNAN GHEBRENEGUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.67145248 | $1,814.97 |
| FNAN GHEBRENEGUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.28950277 | $2,246.32 |
| FNAN GHEBRENEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187745550272 | $29.84 |
| FNU ANUP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410876995119999 | $81.42 |
| FNU ANUP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6586045916 | $8.66 |
| FNU DIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019885742221 | $59.69 |
| FNU DIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031235692514 | $0.03 |
| FNU DIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030906125871 | $0.00 |
| FNU DIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000081165395551 | $0.00 |
| FNU DIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000053399069892 | $0.01 |
| FNU GEETIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018714611866 | $0.55 |
| FNU GEETIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14358511215 | $291.40 |
| FNU GEETIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17087835246 | $10.22 |
| FNU HEMATULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012187258125 | $23.78 |
| FNU KANCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026658458142 | $0.79 |
| FNU KANCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3119395231 | $5.31 |
| FNU KANCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048197592217 | $0.00 |
| FNU MASNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038415040944 | $115.21 |
| FNU MASNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153395916359999 | $29.93 |
| FNU MASNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7126057202999 | $10.71 |
| FNU MASNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3784104593 | $2.12 |
| FNU MASNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66541955599 | $7.39 |
| FNU RAGHUPATHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271880992289999 | $8.05 |
| FNU RAGHUPATHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085716049739 | $172.60 |
| FNU RAGHUPATHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.604959103 | $3.60 |
| FNU RAGHUPATHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062740648662 | $0.44 |
| FNU RAGHUPATHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072940778955 | $1.63 |
| FNU RAGHUPATHI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00083337628344 | $1.55 |
| FNU RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164855057580999 | $48.92 |
| FNU SAURABH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136444048587 | $0.40 |
| FNU SHREYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052766763557 | $1.56 |
| FNU SHREYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5836684962 | $1.26 |
| FNU SHREYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136102019948 | $0.54 |
| FNU SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027318398747 | $0.81 |
| FNU SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.081680714 | $102.08 |
| FNU SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.217164569 | $16.03 |
| FNU SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.937252502 | $16.91 |
| FNU SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72575832084 | $8.07 |
| FNU SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28283353987 | $16.91 |
| FNU SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128139925421 | $5.07 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (313.412615452) | ($301.92) |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 313.412615452 | $301.92 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120.922722518) | ($82.78) |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120.922722518 | $82.78 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (313.412615452) | ($299.39) |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.200911723) | ($136.69) |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.200911723 | $136.69 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2080096086) | ($0.21) |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2080096086 | $0.21 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (120.922722) | ($67.77) |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160028315169999 | $47.52 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028559949563 | $55.75 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013109745614286 | $0.00 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9479070254182 | $2.33 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42758275918129 | $0.35 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02354108779318 | $0.28 |
| FNU SONU ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121977779693999 | $7.29 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019766859297 | $59.32 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044962561514 | $89.36 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.629544941 | $178.87 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76826598689999 | $1.74 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013592725238 | $0.12 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5252959856 | $10.53 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044539912186 | $0.33 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028370713769 | $1.12 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.174426128239999 | $0.27 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5910479109 | $0.77 |
| FNU VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.7922876553 | $11.79 |
| FOAD HASSANPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840512574259999 | $0.98 |
| FOCSA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000935251386019999 | $0.00 |
| FOCSA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10233286786999 | $2.40 |
| FOCSA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014686588801 | $0.01 |
| FODE DIAKITE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| FODE DIAKITE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.66 | $1,934.83 |
| FODE DIAKITE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,975.23 |
| FODE DIAKITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000507) | ($19.92) |
| FODE DIAKITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04969449) | ($1,973.79) |
| FODE DIAKITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.66) | ($1,941.43) |
| FODE DIAKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003741204783192 | $1.48 |
| FODE DIAKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004109867406387 | $1.20 |
| FOGARASSY GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004334926521759 | $0.00 |
| FOH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018299366161 | $54.72 |
| FOH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585725216329999 | $117.24 |
| FOH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0174493074 | $1.89 |
| FOH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231915489829999 | $2.58 |
| FOH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010349223122 | $3.29 |
| FO-HSUAN YIT KHI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612257740361099 | $0.58 |
| FOIVOS VASILEIOS SPREKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.53588705246 | $38.93 |
| FOJAVIER RUIZ SOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1,500.0) | ($1,032.40) |
| FOJAVIER RUIZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.05454324883 | $72.55 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013535357564 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000008261792759 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074501188005 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119219919005999 | $0.01 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170479660429999 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008386383811 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231559723679999 | $0.01 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018900903861 | $0.02 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001866237404 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001383747987 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014781350065 | $0.01 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017061657243 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014288724314 | $0.00 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027129417921 | $0.01 |
| FOK HUANG NIAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0193922819019999 | $0.02 |
| FOK KIN WAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00820486 | $317.43 |
| FOK KIN WAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (38.319) | ($38.32) |
| FOK KIN WAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00820584) | ($240.31) |
| FOK KIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003050935774 | $0.00 |
| FOK KIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675194086825938 | $0.97 |
| FOK KIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085257662551 | $0.00 |
| FOK MOON KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FOK MOON KONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,790.0) | ($1,790.00) |
| FOK MOON KONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,020.89576) | ($13,020.90) |
| FOK MOON KONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3 | $594.47 |
| FOK MOON KONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (16.117108) | ($16.12) |
| FOK MOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031237863538 | $0.01 |
| FOK MOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019784069796 | $37.36 |
| FOK MOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.1897511740741 | $59.19 |
| FOK MOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008564136589 | $0.01 |
| FOK MOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000183797957849999 | $0.00 |
| FOK MOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023956478883 | $0.01 |
| FOK MOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00066164616307 | $0.00 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 60.996055 | $61.00 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013284635021 | $0.52 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4608188673006 | $3.22 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007363337368 | $0.22 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42530516096 | $0.43 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0980236700499999 | $0.12 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17519390939 | $0.15 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009921629419 | $0.01 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016650745129 | $0.01 |
| FOKJE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.04575341878 | $0.01 |
| FOKKE DE NOORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.192428) | ($4,525.41) |
| FOKKE DE NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442631724399999 | $0.00 |
| FOKKE DE NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033806795085 | $0.00 |
| FOKKE DE NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015814188462 | $0.02 |
| FOKKE DE NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026357600473 | $0.78 |
| FOKKE DE NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039421787624 | $0.00 |
| FOKKE DE NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012210185279081 | $32.91 |
| FOKKE DE NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3360213378 | $1.47 |
| FOKKE VAN KAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8595386928533 | $6.18 |
| FOKKO FREERIK MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018939354811 | $0.01 |
| FOKKO GOL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (30.074809) | ($76.34) |
| FOKKO GOL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.203452) | ($225.24) |
| FOKKO GOL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DASH | (3.020498) | ($172.35) |
| FOKKO GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00122083465924 | $4.48 |
| FOLAKE DUPE AYUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000584401724 | $0.00 |
| FOLARIN BADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031049220607 | $0.00 |
| FOLARIN OJO ONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004404300494 | $0.00 |
| FOLARIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.102514491176 | $3,160.56 |
| FOLARIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015586897548 | $0.02 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061311214121 | $0.01 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244151716779999 | $47.64 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.018342643 | $14.28 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.783597313 | $3.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.489131331609999 | $5.44 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0264731197311 | $0.23 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026534246507 | $0.03 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4139437363 | $0.21 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044972188613 | $3.29 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6057187095 | $2.07 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.265578423 | $12.55 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00420803969999 | $0.46 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050431909786 | $0.31 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064321332498 | $20.47 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0143159810241 | $3.24 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00276513022829999 | $0.21 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042574090535 | $0.30 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.222881127989999 | $0.12 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0150146928829999 | $0.35 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054697158138 | $0.00 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00104749295254 | $1.95 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.095927213305 | $0.24 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0384119769569999 | $0.07 |
| FOLASHADE ABISOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37589485433 | $0.37 |
| FOLASHADE ADEBAMIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (13.47061238) | ($256.96) |
| FOLASHADE ADEBAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29344930318 | $9.02 |
| FOLASHADE ADEDOKUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01549990364) | ($629.05) |
| FOLASHADE ADEDOKUN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01549990364 | $629.05 |
| FOLASHADE ADEDOKUN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015499) | ($627.32) |
| FOLASHADE ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183950881308 | $0.74 |
| FOLASHADE ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21895081102 | $0.22 |
| FOLASHADE ADELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039023584189685 | $0.03 |
| FOLASHADE ADELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003190023773 | $0.01 |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.07074874) | ($18,042.99) |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.07074874 | $18,042.99 |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.070251) | ($18,157.10) |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,169.538 | $18,157.10 |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,842.89) | ($6,842.89) |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 140.26276 | $6,842.89 |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (11,326.6) | ($11,326.60) |
| FOLASHADE GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 201.01669 | $11,326.60 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046658936705 | $143.60 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041762154821435 | $116.65 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.171259702779999 | $0.17 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.102515957 | $76.19 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047058915598 | $0.00 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019990277185 | $0.02 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.69350268939999 | $14.95 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.66198640099999 | $398.32 |
| FOLASHADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26643927176 | $29.26 |
| FOLASHADE HELLEN BABAGBEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128012716 | $0.00 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (54.430611746) | ($4,306.55) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 54.430611746 | $4,306.55 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,814.478620253) | ($1,964.51) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,814.478620253 | $1,964.51 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21.37708416) | ($21.38) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21.37708416 | $21.38 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004378226381) | ($12.60) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004378226381 | $12.60 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.293196672) | ($22,706.78) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.293196672 | $22,706.78 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.293196672) | ($23,644.00) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (3,814.47862) | ($1,962.19) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4508689739) | ($447.51) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.150118382) | ($20,000.00) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.58275165 | $24,399.61 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6180296207) | ($613.43) |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002312626525715 | $0.09 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30318940913 | $0.35 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599510126122029 | $153.05 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.041475740905 | $11.49 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000735708349709999 | $0.00 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0889675931591699 | $0.09 |
| FOLASHADE ONAFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.239068208696029 | $36.20 |
| FOLAYEMI ANIFOWOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000028527690459 | $0.00 |
| FOLAYEMI ANIFOWOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050821882767 | $0.00 |
| FOLAYEMI OLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039698746007 | $0.12 |
| FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (11.07030611) | ($815.46) |
| FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,038.045103) | ($1,038.05) |
| FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190539) | ($58.04) |
| FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105045022628179 | $0.39 |
| FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84362932181899 | $6.84 |
| FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0177132835339163 | $1.75 |
| FOLDESI CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.107144586961 | $14.31 |
| FOLEY SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016026927691 | $47.59 |
| FOLEY SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025590594645 | $4.99 |
| FOLEY SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4432964833 | $0.28 |
| FOLEY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205324259139999 | $0.61 |
| FOLEY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147014465619999 | $28.69 |
| FOLI CREPPY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02413667497) | ($984.82) |
| FOLI CREPPY | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02413667497 | $984.82 |
| FOLI CREPPY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2989731026) | ($912.94) |
| FOLI CREPPY | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2989731026 | $912.94 |
| FOLI CREPPY | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2989731026) | ($931.76) |
| FOLI CREPPY | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02413667) | ($1,016.88) |
| FOLI CREPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003653970329963 | $1.47 |
| FOLI CREPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004831664695782 | $1.46 |
| FOLI CREPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072092802598 | $0.01 |
| FOLIVI OMER NAPPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0254467476919999 | $1.01 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (0.197) | ($19.95) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19.914 | $19.95 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002557 | $1.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0592926 | $168.05 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.05654526 | $2,181.16 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 297.00297003 | $349.30 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.01294) | ($500.01) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 498.033 | $500.01 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 236.24 | $500.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (94.173) | ($200.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.070554 | $200.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.052949) | ($150.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 149.162 | $150.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 1.75788 | $150.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.017804) | ($688.82) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 685.9 | $688.82 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (75.0) | ($87.97) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 87.241 | $87.97 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 35.365 | $75.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00933286 | $361.55 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.007754) | ($298.92) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 144.465 | $298.92 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (299.58) | ($300.18) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0077592 | $300.18 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (0.5664) | ($57.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 56.945 | $57.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (46.844) | ($38.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 37.901 | $38.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.004526) | ($174.99) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 10.8208 | $174.99 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.004811) | ($186.01) |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 185.654 | $186.01 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XAUT | 0.26 | $493.99 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005199) | ($200.01) |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 97.969 | $200.01 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 261.746 | $200.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XAUT | 0.145609 | $270.26 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 128.173 | $100.00 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.077242) | ($150.33) |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 195.204 | $150.33 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XAUT | 0.257524 | $478.41 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 230.8392 | $125.48 |
| FOLKER SOFFERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00449403 | $127.66 |
| FOLKER SOFFERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 296.2471 | $99.26 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001833663897806 | $4.39 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8853452043225 | $23.35 |
| FOLKER SOFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0050308376945 | $9.23 |
| FOLKERT BARTELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.07142 | $2,112.99 |
| FOLKERT BARTELS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.043745) | ($1,349.98) |
| FOLKERT BARTELS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,345.032 | $1,349.98 |
| FOLKERT BARTELS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FOLKERT BARTELS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,335.032) | ($1,335.03) |
| FOLKERT BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130808147934 | $37.58 |
| FOLKERT BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.859542582414 | $0.86 |
| FOLKERT NAUTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,812.93) |
| FOLKERT NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.3226711868 | $143.15 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.0) | ($220.00) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.0 | $220.00 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 2.82193 | $220.00 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (2.82192) | ($219.80) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 219.455 | $219.80 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (219.45) | ($219.45) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 2.83388 | $219.45 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.83389) | ($219.99) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.3405 | $1,000.00 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.3405) | ($1,000.73) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 998.448 | $1,000.73 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (379.84) | ($379.84) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 379.84 | $379.84 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,378.28) | ($1,378.28) |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000455245298 | $0.00 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005767994468 | $0.00 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.500010072 | $126.50 |
| FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080254125742 | $0.01 |
| FOLORUNSHO AWESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90404259185 | $1.05 |
| FOLORUNSHO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020688220207 | $0.02 |
| FOLORUNSHO ODEDEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.713098462763 | $18.28 |
| FOLUGBO OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118239994545 | $0.35 |
| FOLUGBO OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145075106819 | $28.07 |
| FOLUGBO OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.914541752 | $27.91 |
| FOLUGBO OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.21956843199999 | $6.48 |
| FOLUGBO OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0230708649219999 | $1.69 |
| FOLUGBO OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00191500237539999 | $0.43 |
| FOMBE VANNY FOMBE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 23.711746 | $47.42 |
| FOMBE VANNY FOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14241075233 | $1.14 |
| FOMBE VANNY FOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31088222343 | $0.25 |
| FOMBE VANNY FOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60996195775 | $0.61 |
| FOMO LANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002285889296 | $0.00 |
| FOMO LANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00003519351123 | $0.00 |
| FONA_ZI VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000696507771929999 | $0.00 |
| FONCE GIPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03705696271) | ($1,117.56) |
| FONCE GIPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03705696271 | $1,117.56 |
| FONCE GIPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,178.454527628) | ($5,178.45) |
| FONCE GIPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,178.454527628 | $5,178.45 |
| FONCE GIPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,178.454527) | ($5,178.45) |
| FONCE GIPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037056) | ($1,115.62) |
| FONCE GIPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004489593541) | ($1.33) |
| FONCE GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004489593541 | $1.33 |
| FONCE GIPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.83157652) | ($6.83) |
| FONCE GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.83157652 | $6.83 |
| FONCE GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6.831577) | ($6.83) |
| FONCE GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000045) | ($1.34) |
| FONCE GIPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001530614277) | ($0.45) |
| FONCE GIPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001530614277 | $0.45 |
| FONCE GIPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.32965193) | ($2.33) |
| FONCE GIPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.32965193 | $2.33 |
| FONCE GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021912845029617 | $8.03 |
| FONCE GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3993269473824 | $36.40 |
| FONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008379009411 | $0.00 |
| FONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016042922852 | $0.00 |
| FONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00326469824839999 | $0.00 |
| FONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017439360787 | $0.01 |
| FONG CHING ALICE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2786932389713 | $0.29 |
| FONG CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001734237751 | $0.51 |
| FONG CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121001901689 | $0.00 |
| FONG CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1308266103 | $7.13 |
| FONG CHUN HO, ALVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.37 | $1,138.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FONG CHUN HO, ALVIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.198964713 | $357.67 |
| FONG CHUN HO, ALVIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.499143 | $891.86 |
| FONG CHUN HO, ALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001349608339221 | $51.82 |
| FONG CHUN HO, ALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022932674851 | $41.86 |
| FONG CHUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029929135548 | $0.00 |
| FONG CHUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324459607471861 | $0.00 |
| FONG HEI ADRIAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152627375156 | $0.45 |
| FONG HEI ADRIAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11102356716 | $1.30 |
| FONG HEI ADRIAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119656026663 | $0.23 |
| FONG HEI ADRIAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 718.139589983999 | $718.14 |
| FONG HING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002447205405 | $0.00 |
| FONG HING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713719733279999 | $0.01 |
| FONG HING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014481980339 | $0.00 |
| FONG HING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108324096943 | $0.01 |
| FONG JIA YI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,840.0 | $1,840.00 |
| FONG JIA YI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| FONG JIA YI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.37) | ($13.37) |
| FONG JIA YI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 1.801622508 | $5,559.02 |
| FONG JIA YI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.802792666) | ($5,559.74) |
| FONG JIA YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134964750554889 | $0.16 |
| FONG JIA YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4049882315577 | $0.40 |
| FONG JIA YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08785084107 | $0.01 |
| FONG JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000634722799289999 | $1.88 |
| FONG JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4398659890767 | $0.45 |
| FONG KAR MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29265160960642 | $0.28 |
| FONG KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069339077106 | $0.21 |
| FONG KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.094421733 | $19.09 |
| FONG KIM YAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382869) | ($132.36) |
| FONG KIM YAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.07) |
| FONG KIM YAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.98 | $50.07 |
| FONG KIM YAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001593) | ($49.97) |
| FONG KIM YAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.856 | $49.97 |
| FONG KIM YAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (99.836) | ($99.84) |
| FONG KIM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143800571920569 | $400.34 |
| FONG KIM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0612976649561 | $0.06 |
| FONG KIM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.339277322960199 | $0.34 |
| FONG KIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036232377088 | $1.07 |
| FONG KIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150974385729999 | $29.46 |
| FONG KIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.480041291549999 | $4.24 |
| FONG KIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064274481126 | $0.00 |
| FONG KIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020576698611 | $0.00 |
| FONG KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552483481709934 | $0.01 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($419.05) |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($414.53) |
| FONG KONG LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.55) | ($272.52) |
| FONG KONG LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (3.013766) | ($294.35) |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (6.26121) | ($253.45) |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 249.609 | $253.45 |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (25,305.914) | ($18,679.84) |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 18,919.44 | $18,679.84 |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (77.833) | ($94.55) |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 93.913 | $94.55 |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (4.46641) | ($399.16) |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 395.723 | $399.16 |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (70.0305) | ($647.42) |
| FONG KONG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 679.716 | $647.42 |
| FONG KONG LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (13.384223) | ($24,949.15) |
| FONG KONG LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,611.85 | $24,949.15 |
| FONG KONG LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.185686) | ($20,748.08) |
| FONG KONG LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 27,601.392912 | $27,601.39 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017343592874 | $521.86 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392157651403869 | $0.75 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10958196463537 | $307.77 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.042274669154 | $686.04 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.175888291079 | $191.21 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5538355916947 | $8.75 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000374880288629999 | $0.00 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137333764772236 | $1.39 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0319147564035099 | $2.05 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617438913 | $0.36 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019428064405948 | $2.95 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.061112194828 | $19.68 |
| FONG KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6480933307 | $0.43 |
| FONG LAP FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020749070503 | $0.06 |
| FONG LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,027.30) |
| FONG LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.015009) | ($520.00) |
| FONG LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 524.12 | $520.00 |
| FONG LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01311625 | $455.25 |
| FONG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (200.69) | ($199.99) |
| FONG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0059525 | $199.99 |
| FONG LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (323.987461) | ($19.09) |
| FONG LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.74) |
| FONG LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 29.676 | $29.74 |
| FONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032892207178 | $98.37 |
| FONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18578549378 | $0.19 |
| FONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.2646263985 | $0.11 |
| FONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142867375993 | $0.42 |
| FONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068052999063 | $0.00 |
| FONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000799402239555 | $0.16 |
| FONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00055911768282 | $0.03 |
| FONG LING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022321766583 | $67.33 |
| FONG LING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9312840363 | $5.18 |
| FONG LING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82719083831 | $1.78 |
| FONG MARGARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2765177089333 | $0.28 |
| FONG NAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010607860646 | $0.00 |
| FONG NAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014810513709 | $0.03 |
| FONG REN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187889211608999 | $57.45 |
| FONG REN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083557371622 | $1.61 |
| FONG SEAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.308786641886 | $400.48 |
| FONG VOON SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103455839081 | $0.31 |
| FONG VOON SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025112134595 | $4.90 |
| FONG YEW YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001986235178 | $0.59 |
| FONG YEW YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021181742251 | $4.13 |
| FONKOUA URBAIN LAPLACE SANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0863509382183 | $0.09 |
| FONKOUA URBAIN LAPLACE SANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076726178998 | $1.50 |
| FONS PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110560532769 | $32.72 |
| FONS PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591586009129999 | $0.01 |
| FONS PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02181700466 | $42.57 |
| FONS PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.39336397309999 | $1.90 |
| FONS WIELZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (3,000.0) | ($42,021.40) |
| FONS WIELZEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (2,700.0) | ($37,141.82) |
| FONS WIELZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (3,000.0) | ($40,093.51) |
| FONS WIELZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($8.28) |
| FONS WIELZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (587.703871313) | ($4,895.57) |
| FONS WIELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,681.74676298054 | $9,840.83 |
| FONS WIELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.006151574 | $1,566.42 |
| FONS WIELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 285.028281962 | $133.24 |
| FONS WIELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 58.902160796 | $379.51 |
| FONS WIELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.054691291 | $1,088.59 |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.115) | ($503.63) |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124014) | ($50.19) |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124014088 | $50.00 |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395238098444355 | $0.83 |
| FONTAINE MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033365189983 | $0.01 |
| FONTE PHARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156407310656 | $0.00 |
| FONTE PHARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019729028778 | $0.00 |
| FONTE PHARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041926485446 | $0.04 |
| FONTU KINGUE BILL JULES RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026071915297 | $0.08 |
| FOO CHUAN AI, JAY JOEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 15,631.88 | $15,631.88 |
| FOO CHUAN AI, JAY JOEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (15,636.27193) | ($15,636.27) |
| FOO CHUAN AI, JAY JOEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 14,999.2 | $14,999.20 |
| FOO CHUAN AI, JAY JOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,009.945664) | ($15,009.95) |
| FOO CHUAN AI, JAY JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7437596176639 | $27.74 |
| FOO HEE SWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03140758319) | ($89.84) |
| FOO HON HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003729284546 | $114.25 |
| FOO HON HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8685708749999 | $76.19 |
| FOO HON HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108544367127 | $209.18 |
| FOO JIT HAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00530903 | $16.13 |
| FOO JIT HAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00057996 | $23.98 |
| FOO JIT HAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0064313 | $18.98 |
| FOO JIT HAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058532 | $21.06 |
| FOO JIT HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007844897665 | $0.03 |
| FOO JIT HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00832658278369 | $0.84 |
| FOO JIT HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005273452699 | $0.02 |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006269 | $25.93 |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($300.16) |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.295 | $83.21 |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.44 |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166395471322221 | $50.75 |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0668064774053 | $2.25 |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039579243409 | $0.00 |
| FOO JUN LIANG, SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026234441105 | $7.90 |
| FOO KOK FAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.730168992) | ($12.02) |
| FOO KOK FAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.12 |
| FOO KOK FAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 4,944.999219 | $4,946.20 |
| FOO KOK FAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (5,004.15) | ($5,015.35) |
| FOO KOK FAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 62.7596 | $5,015.35 |
| FOO KOK FAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (10.02) | ($10.01) |
| FOO KOK FAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 8,036.769592 | $8,037.88 |
| FOO KOK FAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (5,000.0) | ($5,005.00) |
| FOO KOK FAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 64.28075 | $5,005.00 |
| FOO KOK FAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (2,994.01) | ($2,997.00) |
| FOO KOK FAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 39.19908 | $2,997.00 |
| FOO KOK FAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 57.606713 | $3,618.97 |
| FOO KOK FAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $171.58 |
| FOO KOK FAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 29.89362072 | $2,130.11 |
| FOO KOK FAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.18) | ($5,605.02) |
| FOO KOK FAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 6,117.22 | $5,605.02 |
| FOO KOK FAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (6,142.45) | ($5,616.25) |
| FOO KOK FAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 233.1765 | $5,616.25 |
| FOO KOK FAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (473.96778) | ($9,900.00) |
| FOO KOK FAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 10,542.95 | $9,900.00 |
| FOO KOK FAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (55.26626) | ($3,644.81) |
| FOO KOK FAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1154009 | $3,644.81 |
| FOO KOK FAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.11) | ($3,445.31) |
| FOO KOK FAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 5,892.62 | $3,445.31 |
| FOO KOK FAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (16,000.0) | ($12,796.57) |
| FOO KOK FAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (483.0) | ($37.17) |
| FOO KOK FAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0402 | $1,180.18 |
| FOO KOK FAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.41218818 | $18.00 |
| FOO KOK FAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.502361636) | ($11.88) |
| FOO KOK FAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 4.22152 | $198.09 |
| FOO KOK FAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.168 | $335.26 |
| FOO KOK FAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (4.65986) | ($178.96) |
| FOO KOK FAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 177.647 | $178.96 |
| FOO KOK FAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (178.33) | ($178.33) |
| FOO KOK FAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0059919 | $178.33 |
| FOO KOK FAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($240.77) |
| FOO KOK FAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0080577 | $240.77 |
| FOO KOK FAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.008) | ($237.83) |
| FOO KOK FAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 399.981 | $237.83 |
| FOO KOK FAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (404.8) | ($250.05) |
| FOO KOK FAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0082154 | $250.05 |
| FOO KOK FAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.170418) | ($294.63) |
| FOO KOK FAI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 673.856 | $294.63 |
| FOO KOK FAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.12) | ($3,514.32) |
| FOO KOK FAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 93.86594 | $3,514.32 |
| FOO KOK FAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (93.86588) | ($3,082.46) |
| FOO KOK FAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1115971 | $3,082.46 |
| FOO KOK FAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (297.0) | ($154.10) |
| FOO KOK FAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0055746 | $154.10 |
| FOO KOK FAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8369802422) | ($15,000.00) |
| FOO KOK FAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.020755359 | $18,293.54 |
| FOO KOK FAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000699685869) | ($12.50) |
| FOO KOK FAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02520968186) | ($450.38) |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224986061779999 | $76.70 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7147649121719 | $34.09 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004597964229208 | $1.02 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008426695216425 | $0.01 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4485798592737 | $0.31 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5908767075 | $1.14 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015200739266 | $0.02 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014025139324 | $0.00 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45227583348 | $0.45 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12588688319059 | $10.88 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005705107975 | $0.01 |
| FOO KOK FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.246719529006 | $7.82 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008461963864 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101796478792 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017404359357 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001875164961 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029901697038 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00290174179059999 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014109332309 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028156053562 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000026424708168 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033139273346999 | $0.00 |
| FOO KWONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000021440284534 | $0.00 |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,825.0) | ($36,825.00) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,820.0 | $36,820.00 |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,400.0) | ($6,400.00) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 123,102.0 | $123,102.00 |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108,651.0) | ($108,651.00) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,631.0) | ($3,631.00) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (310.9) | ($310.90) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,046.83) | ($13,046.83) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.406872) | ($8.41) |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033526862852 | $9.92 |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052533596291 | $104.87 |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 158.935894742009 | $158.94 |
| FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020032931732 | $1.47 |
| FOO SENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132151547790999 | $39.11 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003215193448827 | $1.29 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05138860368397 | $0.11 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003746034232501 | $1.13 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27088060472399 | $2.27 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1734381938953 | $0.24 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2492021033567 | $0.24 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0325635362346299 | $0.59 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045688543761299 | $0.06 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006746189255422 | $0.68 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001843306819356 | $0.08 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00939503447668 | $0.77 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028162703505 | $0.08 |
| FOO SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000022699044072 | $0.00 |
| FOO SIN CIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129309) | ($49.31) |
| FOO SIN CIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FOO SIN CIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293097032 | $50.00 |
| FOO SIN CIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790031409902632 | $1.66 |
| FOO SOON FAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,740.0 | $22,740.00 |
| FOO SOON FAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709501087912 | $50.35 |
| FOO SOON FAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.492809563452 | $73.05 |
| FOO SOON FAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 271.422898849999 | $271.42 |
| FOO SWEE SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19374216) | ($4,481.55) |
| FOO SWEE SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1750032909499 | $47.96 |
| FOO TOON MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072918902465999 | $21.58 |
| FOO TOON MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110924426498 | $21.64 |
| FOO WEI QIANG ALOYSIUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| FOO WEI QIANG ALOYSIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 499.2 | $499.20 |
| FOO WEI QIANG ALOYSIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.2 | $2,500.20 |
| FOO WEI QIANG ALOYSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000202178995775 | $0.06 |
| FOO WEI QIANG ALOYSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2507855625 | $20.25 |
| FOO WEN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017786750676999 | $0.05 |
| FOO WEN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000600755773309999 | $1.17 |
| FOO YONG KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101367691884 | $30.00 |
| FOO YONG KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040193495529 | $7.83 |
| FOO YONG KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1430426974 | $1.97 |
| FOO YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053215150849 | $0.06 |
| FOO YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3648862541 | $6.36 |
| FOO YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.274066353 | $19.27 |
| FOO YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04392166392 | $0.04 |
| FOO YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.9225727348 | $10.92 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113686491995999 | $3.36 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129272111062999 | $2.52 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016183628784 | $0.00 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.63656971239999 | $7.64 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020857557758 | $0.00 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043075948497 | $0.00 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94784024019999 | $6.65 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00584054180289999 | $0.01 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00627240462579999 | $0.69 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002835440507 | $0.21 |
| FOOCHERN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000127240619204 | $0.00 |
| FOOK CHEUNG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045529) | ($13.33) |
| FOOK CHEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45406701121747 | $6.21 |
| FOOK CHEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043966273033 | $0.00 |
| FOOK CHEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000178220127 | $0.00 |
| FOOK CHOY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6562091037831 | $0.63 |
| FOOK CHOY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.930154362489999 | $0.93 |
| FOOK HAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017542907518 | $0.52 |
| FOOK HAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9538185402 | $6.95 |
| FOOK HEE NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380809637417507 | $0.04 |
| FOOK HUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.043964145839 | $91.80 |
| FOOK KWANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119755620455 | $0.00 |
| FOOK KWANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037727507721 | $0.00 |
| FOOK LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09940643722 | $299.99 |
| FOOK LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7538457869) | ($2,151.39) |
| FOOK LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 3,457.289 | $2,122.66 |
| FOOK LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0996041267 | $244.41 |
| FOOK LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,426.322 | $720.61 |
| FOOK LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($769.88) |
| FOOK LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099297386 | $186.32 |
| FOOK LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.03768964673 | $41.93 |
| FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062226848481 | $1.84 |
| FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190398023527502 | $0.00 |
| FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382162518297999 | $8.84 |
| FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1370601315 | $1.52 |
| FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055127737556 | $0.49 |
| FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.423752953479999 | $1.45 |
| FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.5115076489999 | $23.61 |
| FOOK NG KEE KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143659776749999 | $0.02 |
| FOOK NG KEE KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016148935885 | $0.00 |
| FOOK NG KEE KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7635503376 | $6.03 |
| FOOK NG KEE KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000252488969719999 | $0.00 |
| FOOK NGIEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.2643734974 | $130.80 |
| FOOK SEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066254864042 | $1.96 |
| FOOK SEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020591930156 | $0.02 |
| FOOK SEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042916579574 | $85.17 |
| FOOK SHONG KAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,897.14) |
| FOOK SHONG KAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014032801) | ($5,940.75) |
| FOOK SHONG KAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52054408) | ($15,068.71) |
| FOOK SHONG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043354982830964 | $144.86 |
| FOOK SHONG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928500148358599 | $27.83 |
| FOOK SHONG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044678429837 | $0.00 |
| FOOK YIH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033774334693 | $1.00 |
| FOOK YIH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.883073007 | $9.02 |
| FOOK YONG TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (740.679998) | ($740.68) |
| FOOK YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82402475477732 | $5.96 |
| FOON MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004768912469 | $99.39 |
| FOON MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,382.905223264 | $1,537.45 |
| FOON MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03192903001 | $36.76 |
| FOON MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.301837173 | $25.30 |
| FOONG CHOONG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.72538932301 | $37.60 |
| FOONG ING JINNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147570670254 | $4.37 |
| FOONG ING JINNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4455390862 | $4.45 |
| FOONG JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168046548759999 | $0.50 |
| FOONG JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014983485226 | $2.92 |
| FOONG KIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125603703753797 | $0.15 |
| FOONG KIT WAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040458) | ($1,214.63) |
| FOONG KIT WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719539309588 | $59.65 |
| FOONG MENG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081570318885 | $252.57 |
| FOONG MENG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.596053987 | $27.51 |
| FOONG MENG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029705232976 | $58.10 |
| FOONG MIAU POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266367804 | $50.00 |
| FOONG MIAU POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3154869658809 | $7.78 |
| FOONG ONN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DASH | 0.02967001 | $3.22 |
| FOONG ONN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 0.05444445 | $3.01 |
| FOONG ONN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00206344 | $61.71 |
| FOONG ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5377388443129 | $10.51 |
| FOONG SHUANG CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5415853690999 | $85.23 |
| FOR KIN TANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.103010224 | $314.16 |
| FOR KIN TANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,046.11) |
| FOR KIN TANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.100737854 | $315.32 |
| FOR KIN TANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,963.91) |
| FOR KIN TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.200405136 | $583.84 |
| FOR KIN TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2061336 | $551.16 |
| FOR KIN TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 3,571.428571 | $1.77 |
| FOR KIN TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 920.985876 | $0.44 |
| FOR KIN TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.200917504 | $405.50 |
| FOR KIN TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,985.576721 | $0.54 |
| FOR KIN TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,477.991168) | ($1.35) |
| FOR KIN TANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.208245874 | $371.43 |
| FOR KIN TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.21442799 | $387.32 |
| FOR KIN TANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.098530698 | $117.06 |
| FOR KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033059201 | $0.00 |
| FOR KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22842846051 | $0.27 |
| FOR KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15818844942 | $320.71 |
| FOR KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6974847789516 | $0.70 |
| FOR KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000098594670682 | $0.00 |
| FOR KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.818657224 | $0.00 |
| FOR LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030264430577 | $0.90 |
| FOR LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676040800612042 | $0.01 |
| FOR LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.77297201819999 | $6.77 |
| FOR LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3898009615 | $4.75 |
| FOR SANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000233037953644 | $0.00 |
| FOR SANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097789959998 | $0.01 |
| FOR YIU LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030245) | ($8.25) |
| FOR YIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161981994999 | $0.06 |
| FOR YU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009806637553 | $0.00 |
| FOR YU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071284101047 | $0.00 |
| FOR YU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020469342602 | $0.00 |
| FORAH BTE OMPIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.289310968801 | $7.56 |
| FORAH BTE OMPIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2493748838 | $1.41 |
| FORAH BTE OMPIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4113530183 | $1.63 |
| FORAMBEN NAYAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.34 |
| FORAMBEN NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006326546669 | $1.87 |
| FORAMBEN NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020321259064 | $3.97 |
| FORAMBEN NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0446626668409999 | $0.50 |
| FORAMBEN NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036153869254 | $2.16 |
| FORAMBEN NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0037157360973 | $0.12 |
| FORAMBEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4071731358605 | $2.38 |
| FORAN LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533297082 | $0.49 |
| FORAN LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023665294335 | $4.62 |
| FORBES RICHARD SIMPSON MCHARDY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.421809501 | $4,256.56 |
| FORBES RICHARD SIMPSON MCHARDY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.07224677 | $2,871.81 |
| FORBES RICHARD SIMPSON MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265894575311 | $79.24 |
| FORBES RICHARD SIMPSON MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018325687669 | $33.61 |
| FORBIN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015143737419 | $0.00 |
| FORD CAMERON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| FORD CAMERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| FORD CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| FORD CAMERON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01053363 | $315.72 |
| FORD CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00407 | $127.85 |
| FORD CAMERON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| FORD CAMERON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.23480946) | ($5,199.39) |
| FORD CAMERON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.8966734744) | ($1,056.82) |
| FORD CAMERON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9270141549) | ($20,455.06) |
| FORD CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| FORD CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 149.210249 | $149.21 |
| FORD CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 3,090.63979 | $3,090.64 |
| FORD CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9270141549 | $18,732.70 |
| FORD CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FORD CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,750.0 | $6,750.00 |
| FORD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016700528158865 | $57.23 |
| FORD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.683266545084 | $3.64 |
| FORD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009294694066693 | $20.89 |
| FORD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092894037647 | $0.00 |
| FORD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.468967459459999 | $5.21 |
| FORD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101392683434999 | $0.90 |
| FORD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55164256647 | $33.15 |
| FORD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003632406323 | $111.21 |
| FORD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022605429983 | $0.04 |
| FORD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.244608549359999 | $0.24 |
| FORD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16576736301 | $0.17 |
| FORD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014532140571 | $0.01 |
| FORD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00121114296754 | $0.01 |
| FORD RETIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020922793383 | $62.94 |
| FORD RETIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034963996818 | $68.87 |
| FORD RETIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102260888939 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FORDIAN BUDIAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116098550926 | $34.36 |
| FORDIAN BUDIAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088386488702 | $0.10 |
| FORENT ESPINAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (88.651531644) | ($1,624.10) |
| FORENT ESPINAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,598.0 | $2,598.00 |
| FORENT ESPINAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FORENT ESPINAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,776.261931) | ($17,776.26) |
| FORENT ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133594670401 | $0.40 |
| FORENT ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000817538360299999 | $0.00 |
| FORENT ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.795413992 | $90.80 |
| FORENT ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1740792800269 | $3.14 |
| FORENT ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 190.11413830431 | $190.11 |
| FORENT ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108277518831 | $0.00 |
| FOREST CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34847500488 | $710.89 |
| FOREST CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 279.364465169 | $221.47 |
| FOREST CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.272428097 | $60.45 |
| FOREST CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8649127316 | $65.18 |
| FOREST CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8040401712 | $33.58 |
| FOREST CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06509747292 | $42.14 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081861873302 | $0.24 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099832030029 | $0.00 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,102.662910464 | $874.17 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.684100319 | $13.62 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00035100224908 | $0.02 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00047799499624 | $0.02 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14322669901 | $10.84 |
| FOREST COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 74.939390675 | $39.89 |
| FOREST HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140349475655 | $4.16 |
| FOREST HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44370467169 | $0.44 |
| FOREST HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4323208081 | $0.90 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.082943 | $6.64 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.082943) | ($6.65) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.082943 | $6.65 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.945905563 | $101.06 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 0.108115 | $9.88 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.080440247 | $104.62 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.945905563) | ($91.53) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.945905563 | $91.53 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.108115) | ($9.72) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.108115 | $9.72 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.080440247) | ($106.32) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.080440247 | $106.32 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.002569 | $101.94 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002569) | ($99.24) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002569 | $99.24 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.544382464 | $47.73 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 0.179871 | $13.90 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.544382464) | ($44.51) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.544382464 | $44.51 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.179871) | ($13.90) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.179871 | $13.90 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.668013459 | $44.74 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.89006394 | $47.39 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.558077399) | ($82.52) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.558077399 | $82.52 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.187976 | $16.94 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.010913 | $22.05 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.010913) | ($22.04) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.010913 | $22.04 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.175440784) | $0.00 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.175440784 | $0.00 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 0.884133442 | $43.74 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.884133442) | ($43.57) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.884133442 | $43.57 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 1.034649538 | $46.75 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.034649538) | ($46.25) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.034649538 | $46.25 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.005055431) | ($0.02) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.005055431 | $0.02 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.062660258) | ($0.15) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.062660258 | $0.15 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | OMG | (0.062660258) | ($0.15) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | OMG | 0.062660258 | $0.15 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | UMA | (0.005055431) | ($0.02) |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | UMA | 0.005055431 | $0.02 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 1.122405414 | $44.10 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092721387635 | $280.14 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 653.542819005447 | $815.74 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53743105857 | $1,051.83 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,003.955129557 | $780.46 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9426084528 | $54.06 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.845365015 | $32.95 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014578329715 | $1.47 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015843801937 | $1.38 |
| FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012767814942 | $23.79 |
| FOREST THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019353917919 | $5.73 |
| FOREST THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016230106637 | $31.67 |
| FOREST THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.641132906 | $10.81 |
| FOREST THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0602669212 | $6.32 |
| FOREST THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2938190498 | $0.19 |
| FOREST THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20540751027 | $1.26 |
| FORIAN CHRISTIAN ANDNI POUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013229805826004 | $50.39 |
| FORIAN CHRISTIAN ANDNI POUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002306428267 | $0.05 |
| FORIAN CHRISTIAN ANDNI POUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.944411023 | $14.94 |
| FORIS ATTILA ZOLTAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007287809793) | ($1.49) |
| FORIS ATTILA ZOLTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.01788539374) | ($35.81) |
| FORIS ATTILA ZOLTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1388657446) | ($200.00) |
| FORIS ATTILA ZOLTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004290118314) | ($6.18) |
| FORIS ATTILA ZOLTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004138199189) | ($5.96) |
| FORIS ATTILA ZOLTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1723882811 | $248.28 |
| FORIS ATTILA ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.154459164354 | $1.29 |
| FORIS ROZALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022108866789 | $6.54 |
| FORIS ROZALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1277576455 | $0.31 |
| FORNAI VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61532156956299 | $1.78 |
| FORNASIER DANIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.8413965236 | $190.70 |
| FORONI FANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5929224104761 | $0.60 |
| FOROOZAN DAVOODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035160337633 | $10.41 |
| FOROUGH BANESHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 566.232168 | $423.53 |
| FOROUGH BANESHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (567.181052) | ($227.91) |
| FOROUGH BANESHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016747) | ($50.66) |
| FOROUGH BANESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167506840005666 | $50.01 |
| FOROUGH BANESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1822337109207 | $0.66 |
| FORPINTER ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322148792143372 | $0.00 |
| FORREST ALLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06028698) | ($43,300.00) |
| FORREST ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06028698 | $43,300.00 |
| FORREST ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06028698) | ($43,411.65) |
| FORREST ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,596.70) |
| FORREST ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,596.70 |
| FORREST ALLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,109.00) |
| FORREST ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065680494009 | $218.74 |
| FORREST ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022152132475 | $0.43 |
| FORREST ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017283388977 | $0.02 |
| FORREST ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017875855802 | $0.00 |
| FORREST ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.29768948124 | $2.00 |
| FORREST ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25128255463 | $0.33 |
| FORREST ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.2718180634 | $3.87 |
| FORREST ALLEN BERLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023197989113999 | $0.07 |
| FORREST BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027195546179 | $82.60 |
| FORREST BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.428909845 | $55.43 |
| FORREST BALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2846147818) | ($8,375.06) |
| FORREST BALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2846147818 | $8,375.06 |
| FORREST BALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28461478) | ($8,867.17) |
| FORREST BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012070578168856 | $45.18 |
| FORREST BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050875909287 | $0.00 |
| FORREST BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103132548606 | $30.52 |
| FORREST BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075451359922 | $14.72 |
| FORREST BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.583823999069999 | $0.58 |
| FORREST BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022182192096 | $0.00 |
| FORREST BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107847836752 | $0.02 |
| FORREST CASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.47542899 | $271.84 |
| FORREST CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026032168496 | $78.96 |
| FORREST CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166879146571 | $6.47 |
| FORREST COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020148454312 | $0.00 |
| FORREST COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000672307743079999 | $0.01 |
| FORREST COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.328815074 | $29.59 |
| FORREST COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000074239044209 | $0.00 |
| FORREST COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000236643939039999 | $0.00 |
| FORREST DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07033325319 | $0.85 |
| FORREST DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66557061569999 | $1.05 |
| FORREST DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121137327598999 | $1.35 |
| FORREST DIMON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.08814594 | $3,590.79 |
| FORREST DIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199909884406 | $58.84 |
| FORREST DIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464547076249999 | $0.01 |
| FORREST DOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (711.353622) | ($711.35) |
| FORREST DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246008599369999 | $7.28 |
| FORREST DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.811295157914 | $0.81 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,985.60 |
| FORREST FORMSMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06884088561) | ($100.00) |
| FORREST FORMSMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06884088561 | $100.00 |
| FORREST FORMSMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00055) | ($14.86) |
| FORREST FORMSMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00055 | $14.86 |
| FORREST FORMSMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($5.24) |
| FORREST FORMSMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $5.24 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705033145765999 | $210.59 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35167062594 | $717.35 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 684.083999341 | $542.34 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 267.442437362 | $167.92 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.76342079369999 | $15.57 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0122824451612999 | $0.00 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4245667203 | $11.70 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.74145011499999 | $10.72 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8629624698 | $0.32 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00009184974627 | $0.01 |
| FORREST FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022368696068 | $0.00 |
| FORREST GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163700862233688 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049567725038 | $0.15 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87599236609999 | $5.68 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040513450802 | $0.79 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.490935646 | $14.49 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.649157902 | $69.49 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040862074621 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1503801297 | $0.15 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000136673234649999 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043369249831 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014547879128 | $0.05 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0642911801529999 | $7.06 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026308911019 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2931599027 | $0.46 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013563165014 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0226186663529999 | $1.71 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038495946268 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2811205761 | $2.54 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.166549627 | $0.17 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.43255739349999 | $1.29 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000107107361881999 | $0.00 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000608425462439999 | $0.11 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.75325210125 | $1.90 |
| FORREST HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000302269471739999 | $0.00 |
| FORREST HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113262369937 | $139.24 |
| FORREST HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109058686052 | $218.17 |
| FORREST HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4530566099 | $5.91 |
| FORREST HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28331673653 | $2.50 |
| FORREST JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028438027119 | $86.50 |
| FORREST JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047988586471 | $95.56 |
| FORREST JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13307018167 | $9.74 |
| FORREST KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07295591355 | $146.71 |
| FORREST KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.5742613009999 | $39.30 |
| FORREST KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.60387569484 | $1.52 |
| FORREST LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013818714436 | $0.41 |
| FORREST LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017410584347 | $0.00 |
| FORREST METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132523218714 | $39.22 |
| FORREST METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2855407066 | $14.64 |
| FORREST METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032703338031 | $6.38 |
| FORREST METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016817466524 | $0.00 |
| FORREST METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.40039799289999 | $4.65 |
| FORREST METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034124982089 | $0.30 |
| FORREST METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.223455921769999 | $0.11 |
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811365085629999 | $24.02 |
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097967725878 | $19.12 |
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.8548614639999 | $58.85 |
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0835885315 | $3.24 |
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4762183497 | $2.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.498627578169999 | $0.07 |
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.197921626 | $53.20 |
| FORREST MILLER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 51.935356791 | $51.94 |
| FORREST MORELAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $48.63 |
| FORREST MORELAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $405.24 |
| FORREST MORELAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $619.55 |
| FORREST MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297321451674 | $96.72 |
| FORREST MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06743009411 | $3.84 |
| FORREST MULDUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036784716737 | $0.11 |
| FORREST MULDUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.73462982729999 | $6.13 |
| FORREST MULDUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42504335 | $15.84 |
| FORREST MULDUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55270176559 | $33.05 |
| FORREST MULDUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.748914465444 | $0.75 |
| FORREST NABORS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 499.979784 | $499.98 |
| FORREST NABORS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 500.7 | $500.70 |
| FORREST NABORS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| FORREST NABORS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| FORREST NABORS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (199.32) | ($199.32) |
| FORREST NABORS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 612.584798 | $612.58 |
| FORREST NABORS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.52908505) | ($43,000.00) |
| FORREST NABORS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.52908505 | $43,000.00 |
| FORREST NABORS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4637607236) | ($12,642.55) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.762562585) | ($86,787.23) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.762562585 | $86,787.23 |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.162930396) | ($129,166.75) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.162930396 | $129,166.75 |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,714.746326066) | ($5,714.75) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,714.746326066 | $5,714.75 |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,176.972985004) | ($847.16) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,176.972985004 | $847.16 |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.906947028) | ($1,182.68) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.906947028 | $1,182.68 |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($85,040.00) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.6) | ($142,177.56) |
| FORREST NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.0) | ($891.00) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,633.711124) | ($6,633.71) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 298.744816 | $298.74 |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($670.92) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03006893581) | ($60.75) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03006893581 | $60.75 |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001973284289) | ($58.59) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001973284289 | $58.59 |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.539069159) | ($7.54) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.539069159 | $7.54 |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.584386704) | ($1.08) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.584386704 | $1.08 |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03537496793) | ($1.17) |
| FORREST NABORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03537496793 | $1.17 |
| FORREST NABORS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.02457125) | ($735.00) |
| FORREST NABORS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.02457125 | $735.00 |
| FORREST NABORS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.024571) | ($736.85) |
| FORREST NABORS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.0) | ($199.32) |
| FORREST NABORS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.0) | ($61.64) |
| FORREST NABORS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.74) | ($1,441.78) |
| FORREST NABORS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (199.32) | ($199.32) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01151395198) | ($20.58) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01151395198 | $20.58 |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006593914767) | ($19.09) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006593914767 | $19.09 |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.889865712) | ($2.89) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.889865712 | $2.89 |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6074730309) | ($0.36) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6074730309 | $0.36 |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01355988644) | ($0.33) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01355988644 | $0.33 |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06414) | ($113.66) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (109.85) | ($109.85) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (89.164844) | ($52.55) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.955881) | ($47.37) |
| FORREST NABORS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.630887) | ($18,272.67) |
| FORREST NABORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.003335322847) | ($95.52) |
| FORREST NABORS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.003335322847 | $95.52 |
| FORREST NABORS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.003335) | ($94.95) |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 27,098.64 | $27,098.64 |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (398.64) | ($398.64) |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,700.0) | ($26,700.00) |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.495086373 | $42,536.96 |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.4637607236 | $13,194.54 |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.495087345) | ($42,545.89) |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.495087345 | $42,545.89 |
| FORREST NABORS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.958848) | ($55,494.16) |
| FORREST NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011480259057692 | $427.52 |
| FORREST NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18282700532766 | $500.92 |
| FORREST NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.6936824984715 | $39.69 |
| FORREST NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.50913676873154 | $9.54 |
| FORREST NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.190073056714042 | $11.49 |
| FORREST NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000096590934008184 | $3.49 |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.17) | ($7.17) |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.17 | $7.17 |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0335803) | ($1,000.00) |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0335803 | $1,000.00 |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005594479211) | ($16.66) |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005611269365) | ($16.71) |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002126878061) | ($6.30) |
| FORREST OSTERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002595798852) | ($7.50) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002396910169) | ($7.17) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000300473) | ($9.16) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000544586572) | ($1.66) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004817450903) | ($14.62) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000439199025) | ($13.22) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005549835597) | ($16.71) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004135849347) | ($8.33) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001466367187) | ($3.15) |
| FORREST OSTERMAN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001763251159) | ($3.75) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000373267225) | ($7.17) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002390948728) | ($4.58) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.36259132) | ($48,532.35) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.36259132 | $48,532.35 |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003126044003) | ($6.55) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (2.078997105) | ($46,004.02) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003389751913) | ($7.31) |
| FORREST OSTERMAN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007848018035) | ($16.71) |
| FORREST OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039567379773 | $1.17 |
| FORREST PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008868750809 | $0.00 |
| FORREST PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014463153423 | $0.00 |
| FORREST PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341898108349999 | $10.12 |
| FORREST PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096618953135 | $0.00 |
| FORREST PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00080405371959 | $0.00 |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (992.076395689) | ($992.08) |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 992.076395689 | $992.08 |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (992.076395) | ($992.08) |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130084562104999 | $0.38 |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033557516321 | $0.01 |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.285953467837 | $6.29 |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572693879 | $0.36 |
| FORREST PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140917582508 | $0.00 |
| FORREST REED WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143158524924 | $4.24 |
| FORREST REED WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021761546514 | $42.46 |
| FORREST REED WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74850095439999 | $1.75 |
| FORREST REED WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86803106599999 | $1.48 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02931) | ($1,140.80) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02931 | $1,140.80 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02931) | ($1,193.40) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0293) | ($1,132.56) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0293 | $1,132.56 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0293) | ($1,157.53) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00254353) | ($100.00) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00254353 | $100.00 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254353) | ($100.25) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.07621176) | ($200,000.00) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.07621176 | $200,000.00 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (5.07621176) | ($200,657.57) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (91.92125441) | ($3,554,750.54) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 91.92125441 | $3,554,750.54 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (91.92125441) | ($3,317,586.48) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.032107221) | ($93,518.78) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.032107221 | $93,518.78 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.03210722) | ($91,848.71) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.884654973) | ($41.06) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.884654973 | $41.06 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (42.990527268) | ($30.80) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 42.990527268 | $30.80 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001179485214) | ($35.01) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001179485214 | $35.01 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117948) | ($34.89) |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0919070903231734 | $3,665.77 |
| FORREST RICHARD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0344270946336 | $100.11 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093751181367 | $27.75 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.5923599 | $184.83 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117778694977999 | $22.98 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22273400676 | $1.22 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20316719116 | $0.18 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.23262737299999 | $13.74 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020520551889 | $0.00 |
| FORREST ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28029300523 | $0.68 |
| FORREST RYAN SHORT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 105.107243 | $96.18 |
| FORREST RYAN SHORT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 5.215481746 | $95.05 |
| FORREST RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160958908173 | $64.01 |
| FORREST RYAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114616474488999 | $22.36 |
| FORREST SHAMLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7498938804 | $0.36 |
| FORREST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019441256322 | $58.12 |
| FORREST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052469401251 | $0.00 |
| FORREST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4977058216 | $38.87 |
| FORREST SUTTON COLYER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| FORREST SUTTON COLYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| FORREST SUTTON COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581255656 | $100.00 |
| FORREST SUTTON COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 409.447497573841 | $415.46 |
| FORREST TALLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 7.222614903 | $80.32 |
| FORREST TALLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (7.222614903) | ($71.87) |
| FORREST TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040713059113 | $12.05 |
| FORREST TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015307391718 | $29.87 |
| FORREST TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099196975004 | $1.10 |
| FORREST TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00386852504289999 | $0.88 |
| FORREST TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023256454132 | $0.18 |
| FORREST TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071046134304 | $0.17 |
| FORREST TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00017547 | $5.04 |
| FORREST TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 998.425427 | $998.43 |
| FORREST TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 38.100225 | $38.10 |
| FORREST TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FORREST TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| FORREST TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09184001469 | $2,582.67 |
| FORREST TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177847364397 | $50.81 |
| FORREST TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062654334717 | $0.06 |
| FORREST TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.299887000064299 | $0.30 |
| FORREST TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077694514817 | $2.30 |
| FORREST TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.303447208 | $171.30 |
| FORREST TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 279.899604033999 | $279.90 |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003410091466) | ($138.01) |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003410091466 | $138.01 |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03559530448) | ($108.68) |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03559530448 | $108.68 |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4192008162) | ($43.08) |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4192008162 | $43.08 |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.641650862) | ($6.64) |
| FORREST WALKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.641650862 | $6.64 |
| FORREST WALKER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.419200816) | ($43.58) |
| FORREST WALKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002516161193) | ($0.10) |
| FORREST WALKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004120499485) | ($1.64) |
| FORREST WALKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00012 | $4.56 |
| FORREST WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $25.18 |
| FORREST WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.042 | $78.73 |
| FORREST WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.05127217596) | ($96.02) |
| FORREST WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $182.69 |
| FORREST WALKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.008510012337) | ($250.00) |
| FORREST WALKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| FORREST WALKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| FORREST WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005592593202) | ($1.64) |
| FORREST WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003409436492) | ($0.10) |
| FORREST WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0022 | $63.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FORREST WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00387322 | $112.11 |
| FORREST WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.006895195673) | ($200.00) |
| FORREST WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| FORREST WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FORREST WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00098641 | $28.28 |
| FORREST WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004296869902) | ($0.12) |
| FORREST WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004296869902 | $0.12 |
| FORREST WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1142361629) | ($131.01) |
| FORREST WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002860032786) | ($3.28) |
| FORREST WALKER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.07759530448) | ($88.99) |
| FORREST WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.1836769623 | $210.65 |
| FORREST WALKER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.05127217596 | $58.80 |
| FORREST WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005840745004) | ($6.70) |
| FORREST WALKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.006996685869) | ($125.00) |
| FORREST WALKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002192759539) | ($3.92) |
| FORREST WALKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003123397719) | ($5.58) |
| FORREST WALKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.008510012337 | $152.03 |
| FORREST WALKER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| FORREST WALKER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004805382028) | ($0.10) |
| FORREST WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000430391036122899 | $0.17 |
| FORREST WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028328617345623 | $0.41 |
| FORREST WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118548195465199 | $0.01 |
| FORREST WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005393656223647 | $0.05 |
| FORREST WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003859691317 | $0.00 |
| FORREST WESTWATER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1423857585) | ($4,153.71) |
| FORREST WESTWATER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1423857585 | $4,153.71 |
| FORREST WESTWATER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14238575) | ($4,166.92) |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008502872034063 | $30.59 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063547449946 | $0.01 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074423464046 | $0.07 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.985608499537 | $6.88 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000414891381349999 | $0.00 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013593835684 | $0.00 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042432673373 | $0.00 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001604675083 | $0.00 |
| FORREST WESTWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016873066622 | $0.00 |
| FORREST WILLIAM SHIRKEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| FORREST WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008828633023 | $0.01 |
| FORREST WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031065772354 | $94.73 |
| FORREST WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099713894303 | $201.52 |
| FORREST WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 426.670242765 | $338.25 |
| FORREST WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.897779348 | $69.00 |
| FORREST WORMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03323133) | ($1,010.00) |
| FORREST WORMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03323133 | $1,010.00 |
| FORREST WORMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03323133) | ($1,009.10) |
| FORREST WORMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,031.586139 | $1,031.59 |
| FORREST WORMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| FORREST WORMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FORREST WORMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.07110110896 | $2,142.75 |
| FORREST WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224605226279999 | $66.94 |
| FORREST WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073146409213 | $0.14 |
| FORREST WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037026320244 | $0.04 |
| FORREST YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002134032915 | $0.00 |
| FORREST YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024407174042 | $0.00 |
| FORREST YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022024952526 | $0.00 |
| FORREST YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010620075050999 | $0.01 |
| FORTUGNO ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FORTUNATO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081455090509 | $0.01 |
| FORTUNATO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034398042006 | $0.00 |
| FORTUNATO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042015814363 | $0.01 |
| FORTUNATO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00881730539629999 | $0.01 |
| FORTUNATO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107167148571 | $0.00 |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1695067265) | ($0.38) |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (1,491.756678567) | ($1,242.69) |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3757424443) | ($0.34) |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 2,400.847126659 | $2,200.93 |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035749102513 | $109.41 |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.468671825256 | $250.41 |
| FORTUNATO FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121547510707999 | $246.25 |
| FORTUNATO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051691416158 | $15.30 |
| FORTUNATO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6771782744 | $6.84 |
| FORTUNATO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024530969764 | $0.48 |
| FORTUNATO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40776462437 | $0.32 |
| FORTUNATO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.912105241 | $14.91 |
| FORTUNATO JR. JAUDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68999373049645 | $1.82 |
| FORTUNATO PERSIA ALCANTARA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| FORTUNATO PERSIA ALCANTARA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.972313) | ($401.97) |
| FORTUNATO PERSIA ALCANTARA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001662) | ($49.93) |
| FORTUNATO PERSIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016631143548877 | $50.01 |
| FORTUNATO PERSIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3523641558 | $2.35 |
| FORTUNATO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000176387777619999 | $0.00 |
| FORTUNATO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438260270929046 | $0.01 |
| FORTUNE CHIKAMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092954261496 | $0.01 |
| FORTUNE DLUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148990865409999 | $0.43 |
| FORTUNE DLUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15210767655565 | $0.17 |
| FORTUNE EZEBUIKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,008.998945 | $1,009.00 |
| FORTUNE EZEBUIKE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 877.0736 | $661.52 |
| FORTUNE EZEBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.74966835875 | $78.57 |
| FORTUNE EZEBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7326277803 | $13.73 |
| FORTUNE KOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1262003286 | $8.95 |
| FOS HOLDINGS, INC | CHURCHILL STREET, VANCOUVER, V6M3H6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0313987222929999 | $745.20 |
| FOS HOLDINGS, INC | CHURCHILL STREET, VANCOUVER, V6M3H6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20107763648 | $409.18 |
| FOS HOLDINGS, INC | CHURCHILL STREET, VANCOUVER, V6M3H6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7432648167 | $19.37 |
| FOS HOLDINGS, INC | CHURCHILL STREET, VANCOUVER, V6M3H6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68990181538 | $6.09 |
| FOS HOLDINGS, INC | CHURCHILL STREET, VANCOUVER, V6M3H6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50026291522 | $3.08 |
| FOSSATI FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00985230840708989 | $0.01 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347385558419999 | $1.03 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0631799753 | $2.44 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107275671755 | $2.09 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15835564552 | $0.16 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2783020256 | $1.81 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1019602224 | $1.32 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43500172595 | $0.44 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023397303647 | $0.00 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037317427906 | $0.01 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00121998598515999 | $0.00 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038508365891 | $0.00 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.079999838664 | $0.04 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000117765359181 | $0.00 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00112902487716 | $0.00 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000946458465279999 | $0.00 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000031556991538 | $0.00 |
| FOSTER AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0044933041457 | $0.00 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03345053) | ($1,340.03) |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313661288057599 | $1.25 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129176613411999 | $0.15 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033741389248 | $0.01 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054988810318 | $0.01 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00381484158879999 | $0.00 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111485904719 | $0.00 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117497122441 | $0.00 |
| FOSTER BLACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007584886661 | $0.57 |
| FOSTER BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006076370056 | $0.00 |
| FOSTER BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039333101837 | $0.03 |
| FOSTER BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022207385672 | $0.00 |
| FOSTER BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016485852521 | $0.00 |
| FOSTER BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021391786279 | $0.00 |
| FOSTER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08050248507 | $193.32 |
| FOSTER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.080501) | ($192.93) |
| FOSTER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 191.681 | $192.93 |
| FOSTER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.66) | ($59.66) |
| FOSTER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1381930799) | ($4,000.00) |
| FOSTER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1663116144 | $4,813.89 |
| FOSTER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004145792397) | ($120.00) |
| FOSTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254780164223 | $6.55 |
| FOSTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23033900176 | $1.23 |
| FOSTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100531185621 | $0.01 |
| FOSTER CARAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167283094849999 | $0.50 |
| FOSTER CHINORINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048849939281 | $14.46 |
| FOSTER CHINORINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082141402106 | $16.03 |
| FOSTER CHINORINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0615557314509999 | $0.68 |
| FOSTER CONZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041244517989 | $0.80 |
| FOSTER CONZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066235147302 | $0.74 |
| FOSTER JAMES RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001402466982674 | $50.38 |
| FOSTER JAMES RIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035661276105 | $70.02 |
| FOSTER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018967993785 | $0.37 |
| FOSTER MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107927635575 | $2.11 |
| FOSTER MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0110233196 | $2.01 |
| FOSTER MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6817457842 | $1.33 |
| FOSTER MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112553767454 | $1.25 |
| FOSTER MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21617411077 | $0.74 |
| FOSTER SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106907973335 | $31.64 |
| FOSTER SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047353269561 | $9.24 |
| FOSTER SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.63408829 | $8.63 |
| FOSTER SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.18731918 | $2.37 |
| FOSTER SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044771123882 | $0.33 |
| FOSTER SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.00364042 | $10.00 |
| FOSTER SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009631594641) | ($2.30) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.430337638) | ($78.98) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.430337638 | $78.98 |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (120.426) | ($78.98) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 79.841 | $78.98 |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (427.606889109) | ($53.26) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 427.606889109 | $53.26 |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (427.6) | ($53.26) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 53.531 | $53.26 |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02115727099 | $607.94 |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02240849568) | ($643.90) |
| FOSTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02240849568 | $643.90 |
| FOSTER SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002088) | ($6.11) |
| FOSTER SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02219969) | ($637.23) |
| FOSTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000663297555445899 | $0.25 |
| FOSTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057437601757 | $1.12 |
| FOSTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089512469443 | $0.01 |
| FOSTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7816191921209 | $0.92 |
| FOSTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39679182867608 | $0.07 |
| FOSTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014540385947 | $0.00 |
| FOTEINI ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.883748414 | $26.67 |
| FOTEINI FERGADIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0265237465199 | $10.76 |
| FOTEINI GENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7563239115 | $13.23 |
| FOTEINI KAVAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015877888549 | $0.00 |
| FOTEINI KAVAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046487069844 | $0.00 |
| FOTEINI KOUTSOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002041646134 | $6.04 |
| FOTEINI KOUTSOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014065021243 | $0.00 |
| FOTEINI KOUTSOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028313054012 | $1.61 |
| FOTEINI POLYCHRONOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018654212196 | $0.01 |
| FOTEINI VALEONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2819978545727 | $10.89 |
| FOTEINI VALEONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.331848117 | $9.16 |
| FOTINA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01840151 | $585.96 |
| FOTINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3169381735 | $61.50 |
| FOTINI PATRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382295700159999 | $11.32 |
| FOTIOS GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081366568346 | $251.97 |
| FOTIOS GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030754094037 | $2.19 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000992436946) | ($2.90) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001475469385) | ($0.42) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002776565446) | ($0.83) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002991943136) | ($0.83) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.985158 | $990.99 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 134.521624046 | $1,479.74 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001528451024) | ($0.42) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (120.205171467) | ($1,217.92) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 499.0 | $499.00 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 197.394473044 | $1,849.59 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 999.0 | $999.00 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ZRX | 5,637.410414219 | $3,193.04 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (223.174252484) | ($2,075.65) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (179.997767) | ($100.60) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (7,684.43748527) | ($4,319.13) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (940.0) | ($680.53) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002864112668) | ($2.90) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002920934406) | ($2.90) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01519590944) | ($15.09) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.50360938038) | ($500.00) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6231259081 | $618.66 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.546883009319 | $26.89 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4114103898 | $8.24 |
| FOTIOS GEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.510559167 | $7.30 |
| FOTIOS KALAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6027852462177 | $0.58 |
| FOTIOS KROMMYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4709300694884 | $0.48 |
| FOTIOS MALTEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027576452163 | $0.00 |
| FOTIOS MALTEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013827959276 | $0.01 |
| FOTIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010030635415699 | $29.69 |
| FOTIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8851998235718 | $3.39 |
| FOTIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097691460874 | $0.00 |
| FOTIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3293138291 | $25.04 |
| FOTIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3338356883 | $0.05 |
| FOTIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013644405150999 | $0.00 |
| FOTIOS NIKOLOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (452.783414) | ($452.78) |
| FOTIOS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206134249398 | $50.46 |
| FOTIOS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6325244275707 | $5.18 |
| FOTIOS PAPAYIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.536835037 | $141.54 |
| FOTIOS PAPAYIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.317544387 | $70.21 |
| FOTIOS PAPAYIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.492647218 | $7.52 |
| FOTIOS PAPAYIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085222120249999 | $0.29 |
| FOTIOS PAPAYIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061277611131 | $0.00 |
| FOTIOS PAPAYIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39472733089 | $0.99 |
| FOTIOS PAPAYIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.44001800004 | $1.64 |
| FOTIOS POULIOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.56 | $49.33 |
| FOTIOS POULIOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.56052224) | ($41.25) |
| FOTIOS POULIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | XRP | 10.71 | $3.31 |
| FOTIOS POULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04654772497281 | $0.09 |
| FOTIOS POULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052224 | $0.01 |
| FOTIOS VERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7155759959 | $12.69 |
| FOTIOS VOGIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120611) | ($36.80) |
| FOTIOS VOGIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (32.17) | ($32.17) |
| FOTIOS VOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000875519460602 | $0.31 |
| FOTIOS VOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.318171392890619 | $0.32 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,119,493.32252608) | ($1,700,000.00) |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,548,327.17941325 | $1,933,697.42 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5,234.766694649) | ($2,852.74) |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (93,741.842676622) | ($51,085.58) |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014001) | ($416.67) |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014001 | $416.67 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01379253334) | ($416.67) |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031706732031 | $963.97 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7101971455 | $1.99 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,076.433802313 | $1,072.19 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.142740644 | $346.09 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.620854703 | $182.04 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31777917859999 | $1.32 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 533.170822227 | $254.77 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 581.467398055 | $896.88 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16344991115 | $11.65 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 190.633706404 | $91.85 |
| FOTIS ANDRIANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 49.0250566299999 | $63.50 |
| FOTIS ANTONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017054412382 | $5.05 |
| FOTIS ANTONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496104200053999 | $0.51 |
| FOTIS ANTONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034287895709 | $6.69 |
| FOTIS ANTONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00176058421299999 | $0.13 |
| FOTIS ANTONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355713238889999 | $0.36 |
| FOTIS FOTIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013620930603 | $0.00 |
| FOTIS FOTIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10966411051824 | $0.10 |
| FOTIS FOTIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110904561257 | $0.00 |
| FOTIS KATSIKERIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1829626319) | ($333.04) |
| FOTIS KATSIKERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015364552646 | $3.71 |
| FOTIS LEVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00668255293749999 | $0.01 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,949.916359438) | ($3,949.92) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,949.916359438 | $3,949.92 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,029.563040603) | ($30,029.56) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,029.563040603 | $30,029.56 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,949.916359) | ($3,949.92) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,289.628430396) | ($319.03) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,289.628430396 | $319.03 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.464454922) | ($229.66) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.464454922 | $229.66 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (3.464454) | ($230.63) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (2,283.542534) | ($315.23) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.678609262) | ($9,423.37) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.678609262 | $9,423.37 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.678609) | ($9,464.87) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (30,029.56304) | ($30,029.56) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,152.144016244) | ($3,152.14) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,152.144016244 | $3,152.14 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,152.14) | ($3,152.14) |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024607542501738 | $66.63 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.61419509893 | $206.61 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.964354450494 | $25.96 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3512426509286 | $0.41 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063587598801206 | $0.60 |
| FOTIS LOULOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.331369323226 | $23.33 |
| FOTIS MATSAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362790267839999 | $1.07 |
| FOTIS MATSAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022600569763 | $0.00 |
| FOTIS MATSAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.682325203 | $35.68 |
| FOTIS MATSAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51685893016 | $0.32 |
| FOTIS MISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098973565153 | $0.01 |
| FOTIS MISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000253393547179999 | $0.49 |
| FOTIS MISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000919563171499999 | $0.07 |
| FOTIS MISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0476354408869999 | $0.07 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.0145 | $5.82 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 6.71349549 | $2,695.32 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.01 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,066.44 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1971868 | $7,494.30 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.40 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,035.495744) | ($4,035.50) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5.350135) | ($5.35) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (8.258454531) | ($3,170.42) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009839) | ($19.98) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.199236506) | ($4,439.25) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.10) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,255.87) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,227.60) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4198883) | ($12,825.43) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004986459409) | ($1.62) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099965) | ($2,749.90) |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033459490093 | $124.46 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3146500277644 | $60.58 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010998124475 | $30.15 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.760028100405 | $17.76 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9377038063 | $1.09 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002978738471 | $0.00 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27856546046 | $4.33 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039547304638 | $0.46 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003374505705 | $0.00 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000052523493 | $0.00 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027583900408 | $0.27 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000009426855854 | $0.00 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001010511668 | $0.00 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147018701776559 | $5.86 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15438635805 | $0.01 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000003704239583 | $0.00 |
| FOTIS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037330059259 | $0.00 |
| FOTIS SKEMPES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4.3478) | ($9.96) |
| FOTIS SKEMPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8536844639 | $4.50 |
| FOTIS SKEMPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000695450715939999 | $1.36 |
| FOTIS VAZANELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00555646143646999 | $0.01 |
| FOUAD ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236600590060998 | $0.03 |
| FOUAD AIT BOUMALEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 5.57176 | $4.53 |
| FOUAD AIT BOUMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0395857446879999 | $0.02 |
| FOUAD ALAWI MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039258691921 | $0.01 |
| FOUAD ALAWI MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147433132526 | $283.22 |
| FOUAD DAHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.176128406505 | $1.33 |
| FOUAD EL HACHIMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.485198706) | ($20.03) |
| FOUAD EL HACHIMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.485198706 | $20.03 |
| FOUAD EL HACHIMI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.485198706) | ($20.32) |
| FOUAD EL HACHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16344987007335 | $0.19 |
| FOUAD FARHAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (625.074681706) | ($532.36) |
| FOUAD FARHAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 625.074681706 | $532.36 |
| FOUAD FARHAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (616.947) | ($521.51) |
| FOUAD FARHAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 522.48 | $521.51 |
| FOUAD FARHAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (522.48) | ($522.48) |
| FOUAD FARHAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 684.457 | $522.48 |
| FOUAD FARHAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (692.584681706) | ($544.22) |
| FOUAD FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076856004417 | $0.15 |
| FOUAD FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7986132969444 | $4.58 |
| FOUAD INHID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (2,583.0) | ($1,536.85) |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.937339947655 | $30.55 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078626914245 | $0.01 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44467296563 | $3.93 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033630244649 | $0.00 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.23006480299999 | $17.87 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 626.584844483 | $300.35 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00276236894849999 | $0.02 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049557152796 | $0.02 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0116843587652 | $0.00 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00057950860246 | $0.03 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.249766046669999 | $0.39 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33798450886 | $0.16 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46158865934 | $0.25 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.6285287636 | $61.68 |
| FOUAD INHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018709341414 | $0.00 |
| FOUAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017920985258 | $0.53 |
| FOUAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061918565243 | $124.09 |
| FOUAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1877690533 | $0.19 |
| FOUAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 349.901519562 | $349.90 |
| FOUAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 272.80373999 | $272.80 |
| FOUAD JAOUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158808820429 | $4.70 |
| FOUAD JAOUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022589724926 | $4.41 |
| FOUAD KARDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622324751019999 | $18.42 |
| FOUAD KHALIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.177778162921 | $8.40 |
| FOUAD KHALIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014536707197 | $28.36 |
| FOUAD KHALIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186099876499999 | $0.19 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027900494468 | $103.00 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 614.13470234541 | $430.82 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08046495973 | $215.25 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.599096489 | $10.60 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.2267276379999 | $39.94 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.830854169 | $15.87 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42182242156 | $6.16 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.632076289 | $78.99 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21881632491 | $0.22 |
| FOUAD MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09793908173 | $13.66 |
| FOUAD MOUTAOUAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8014440885 | $1.80 |
| FOUAD ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037099028109 | $0.07 |
| FOUAD ZAIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (1.012419) | ($156.07) |
| FOUAD ZAIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001786) | ($49.85) |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019232600283573 | $0.64 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29573274256285 | $3.59 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018932236889 | $0.37 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19138546228 | $2.13 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9456160711 | $3.95 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026531887836 | $1.94 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43731819535799 | $24.10 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0176321483399999 | $5.61 |
| FOUAD ZAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28481290066 | $0.44 |
| FOUCAULD MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021548249443 | $0.00 |
| FOUCAULD MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018979754397 | $0.02 |
| FOUCAULD MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021048383882 | $0.00 |
| FOUCAULD MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00182142745949999 | $0.01 |
| FOUCAULD MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020451946327 | $0.02 |
| FOUED ABID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088295387801 | $1.72 |
| FOUED GRAYAA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,025.0) | ($1,025.00) |
| FOUED GRAYAA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| FOUED GRAYAA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FOUED GRAYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157922393689999 | $0.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FOUED GRAYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4527012789 | $9.09 |
| FOUED GRAYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22705302037499 | $1.23 |
| FOUED GRAYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.257936825968099 | $0.26 |
| FOUED GRAYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010834551638167 | $0.01 |
| FOUED JBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031024864866 | $0.92 |
| FOUED JBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124801769087999 | $2.44 |
| FOUED JBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.02226759 | $16.02 |
| FOUED JBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1962698253 | $0.12 |
| FOUED JBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.060625623549 | $0.03 |
| FOUIN LEOPOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.08379762 | $515.84 |
| FOUIN LEOPOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.70940147 | $2,011.83 |
| FOUIN LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.77567176079 | $98.10 |
| FOUIN LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186664935498 | $34.10 |
| FOUIN LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010323940912 | $1.04 |
| FOULON SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000063067614 | $0.00 |
| FOULON SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038047755166 | $0.04 |
| FOULON SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126998178478 | $0.13 |
| FOULON SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48447060244 | $1.66 |
| FOURCROY LYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.65006598 | $50.32 |
| FOURCROY LYES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 1.1600567 | $78.03 |
| FOURCROY LYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49357429226 | $0.58 |
| FOURCROY LYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01839609352547 | $0.57 |
| FOURNIER DAPHNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276086286720838 | $0.03 |
| FOURNIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005295499744 | $0.01 |
| FOUTOU COEURTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.576924669006 | $2.52 |
| FOUTOU COEURTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2241016067 | $5.22 |
| FOUZIA EL MAKNASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012960337655 | $0.27 |
| FOUZIA EL MAKNASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2596565423 | $2.26 |
| FOUZIAH ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003546681822 | $0.00 |
| FOUZIAH ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00165895544069999 | $0.00 |
| FOWLER FAMILY CAPITAL PTY LTD | SPENCER STREET, MELBOURNE, 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018928687385 | $56.69 |
| FOWLER FAMILY CAPITAL PTY LTD | SPENCER STREET, MELBOURNE, 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026910626536 | $52.51 |
| FOWLER FAMILY CAPITAL PTY LTD | SPENCER STREET, MELBOURNE, 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.406466726 | $1.63 |
| FOX CHASE GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017576840937 | $52.46 |
| FOX CHASE GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33937382127 | $0.40 |
| FOX CHASE GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083444981496 | $16.28 |
| FOX CHASE GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79357193256 | $0.50 |
| FOX CHASE GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053922063878 | $0.07 |
| FOX MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017318961469 | $5.12 |
| FOX MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020002525375 | $39.03 |
| FOX REYMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8.860957) | ($8.86) |
| FOX REYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000144731911 | $0.00 |
| FOX REYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049262471867 | $0.00 |
| FOX REYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0908159130568 | $0.09 |
| FOX REYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044659470622 | $0.00 |
| FOXX WHITFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222689009369999 | $6.59 |
| FOXX WHITFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3358386523 | $4.34 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.103400466 | $6,369.95 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.24286225 | $9,802.25 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.14798791 | $5,980.93 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 21.95 | $2,471.35 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.269441 | $774.34 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1311129 | $5,098.02 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.469273327 | $7,313.58 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.46293843 | $18,567.99 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 105.074819115 | $136.52 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.014789 | $574.34 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.151117 | $434.10 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 1,390.189442 | $878.05 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078212637537 | $225.91 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2283784272763 | $14.70 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503161631159 | $90.87 |
| FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00469305037 | $0.50 |
| FOYSHAL BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598246004305 | $0.07 |
| FP-FLUG FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00691057058376 | $0.00 |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02780102913) | ($763.11) |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02780102913 | $763.11 |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.095334303) | ($207.41) |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.095334303 | $207.41 |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.889731268) | ($491.72) |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.889731268 | $491.72 |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (251.4014981) | ($129.85) |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 251.4014981 | $129.85 |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.673073911) | ($40.12) |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.673073911 | $40.12 |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,588.868169526) | ($1,116.46) |
| FR DORLUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,588.868169526 | $1,116.46 |
| FR DORLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029809384220182 | $9.91 |
| FR DORLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1453087708905 | $2.83 |
| FR DORLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0970268805765589 | $0.94 |
| FR DORLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030859050854765 | $2.51 |
| FR DORLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4140706708602 | $1.57 |
| FR DORLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.08225162930989 | $2.46 |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $60.61 |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,481.92) |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016460563392 | $0.56 |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18820485972809 | $3.84 |
| FR EDERIK LA GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015816097754 | $36.83 |
| FR. JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055690187601 | $111.33 |
| FR. JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,785.522391647 | $1,415.52 |
| FRADDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069501800745 | $2.06 |
| FRADDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007177826957199 | $0.00 |
| FRADDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234567733169999 | $451.66 |
| FRADY SHIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,187.397580155) | ($45,187.40) |
| FRADY SHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,187.397580155 | $45,187.40 |
| FRADY SHIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (45,187.39758) | ($45,187.40) |
| FRADY SHIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.221928002) | ($15,626.87) |
| FRADY SHIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.221928002 | $15,626.87 |
| FRADY SHIANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.221928002) | ($15,408.02) |
| FRADY SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045567616933 | $1.35 |
| FRADY SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8873262595 | $6.84 |
| FRADY SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08284988391429 | $196.15 |
| FRADY SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.68765108112 | $288.69 |
| FRAGA ANIBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,400.0) | ($22,400.00) |
| FRAGA ANIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0605152186005027 | $0.07 |
| FRAGA ANIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101276974885 | $0.10 |
| FRAGA ANIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008354729087 | $0.09 |
| FRAGA ANIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,584.175328764 | $3,584.18 |
| FRAGA ANIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001297993463 | $0.05 |
| FRAGA ANIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.85932676369 | $94.36 |
| FRAGKISKOS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000473039076299999 | $0.00 |
| FRAGKISKOS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021801559634 | $0.00 |
| FRAGKISKOS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025806767993 | $0.00 |
| FRAGKISKOS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000087436438739 | $0.00 |
| FRAIDA LEVILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.93325714551 | $105.12 |
| FRAIDA LEVILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3667690498 | $0.23 |
| FRAIDA LEVILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50067553468 | $0.05 |
| FRAIDOON VASHEGHANI FARAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006266694549069 | $0.01 |
| FRAIH ALFRAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.293800808551 | $336.18 |
| FRAMÇOIS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024106921432 | $7.14 |
| FRAMÇOIS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3652473031 | $3.37 |
| FRAN BONO CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020704314754 | $0.00 |
| FRAN BONO CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031935956938 | $0.01 |
| FRAN DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020433690875 | $0.01 |
| FRAN DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013126636876 | $0.00 |
| FRAN DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065264850372 | $0.00 |
| FRAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.766364076521 | $10.59 |
| FRAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5850432913 | $6.50 |
| FRAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024962122941 | $75.60 |
| FRAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.655564767169 | $514.88 |
| FRAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04734113907 | $53.79 |
| FRAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8307513871 | $6.86 |
| FRAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8906252457999 | $0.28 |
| FRAN GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.985) | ($1,995.66) |
| FRAN GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.620396021) | ($465.88) |
| FRAN GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.330090764) | ($59.80) |
| FRAN GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338508) | ($100.00) |
| FRAN GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331597) | ($100.58) |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112424035626 | $3.61 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120449571422 | $0.00 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754050418169999 | $18.81 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5467086888999 | $11.55 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22233140622 | $0.97 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7702217606 | $3.00 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73149476468 | $8.32 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013969432141 | $0.01 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047517013921 | $0.52 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0187200152316 | $6.58 |
| FRAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043187271214 | $2.46 |
| FRAN GOLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109868873743 | $0.33 |
| FRAN GOLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50276154479 | $3.46 |
| FRAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008584 | $19.82 |
| FRAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.155335 | $4,963.69 |
| FRAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000726 | $20.06 |
| FRAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.36871 | $10,032.98 |
| FRAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.224811 | $6,535.03 |
| FRAN HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| FRAN HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| FRAN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| FRAN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| FRAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099870015381 | $296.77 |
| FRAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526169519818731 | $0.61 |
| FRAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17257741089 | $343.51 |
| FRAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.245150427 | $111.25 |
| FRAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138639480769 | $0.00 |
| FRAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83482718364 | $0.83 |
| FRAN ILICIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01496316 | $44.16 |
| FRAN ILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018271388256 | $0.32 |
| FRAN MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FRAN MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012547508623 | $24.48 |
| FRAN MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6972028333 | $9.70 |
| FRAN MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2874807691 | $7.36 |
| FRAN MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.367476410339999 | $4.08 |
| FRAN MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00188409230279999 | $0.00 |
| FRAN MARIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012880029334 | $0.00 |
| FRAN MARIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032720457417999 | $0.01 |
| FRAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031958922904 | $111.03 |
| FRAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.45547219329 | $28.58 |
| FRAN MARTINEZ GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $32.83 |
| FRAN MARTINEZ GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.45 |
| FRAN MARTINEZ GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00237083 | $69.79 |
| FRAN MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232333728022294 | $0.55 |
| FRAN MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005351619692 | $0.01 |
| FRAN MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000584950907459999 | $0.15 |
| FRAN MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002717470223999 | $0.01 |
| FRAN MIHALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242919778019999 | $0.28 |
| FRAN MILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004375653840501 | $0.00 |
| FRAN MILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050133977171 | $0.00 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117877214116 | $0.00 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095441318416999 | $0.01 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050780400638 | $0.00 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002308782171 | $0.00 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081652793144 | $0.01 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017973814551 | $0.00 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051347331233 | $0.00 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057126367922 | $0.00 |
| FRAN MLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000030626787895 | $0.00 |
| FRAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04179964745289 | $0.05 |
| FRAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022409157548 | $0.00 |
| FRAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.255437265 | $7.29 |
| FRAN RAUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017384820322999 | $0.05 |
| FRAN RAUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2433910663 | $0.28 |
| FRAN REQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002607235222 | $0.00 |
| FRAN REQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036018103116 | $0.00 |
| FRAN ŠUMEČKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015210973329 | $0.05 |
| FRAN ŠUMEČKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077519970611 | $0.00 |
| FRAN ŠUMEČKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052261556662 | $0.00 |
| FRAN VLAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2760190808803 | $0.32 |
| FRAN ZIERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047214733777 | $0.14 |
| FRANC CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90452722706 | $0.90 |
| FRANC FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003617658445 | $0.00 |
| FRANC FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029012980248 | $0.00 |
| FRANC HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103632189518 | $0.00 |
| FRANC HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17247650915 | $0.20 |
| FRANC HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000192247354789999 | $0.00 |
| FRANC HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32916344589 | $0.33 |
| FRANC HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6552829922 | $2.30 |
| FRANC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017988295281 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANC KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003324770693899999 | $0.01 |
| FRANC OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011839188691 | $33.10 |
| FRANC OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027156730632 | $0.03 |
| FRANC OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02054076688 | $40.08 |
| FRANC OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.863444373 | $10.59 |
| FRANC OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55555874474 | $6.17 |
| FRANC PÉREZ ABELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018229544332 | $5.40 |
| FRANC PÉREZ ABELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018184928615 | $3.54 |
| FRANC PÉREZ ABELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.592953224 | $1.00 |
| FRANC PÉREZ ABELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040647358194 | $0.45 |
| FRANC SINUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009554496212 | $0.28 |
| FRANC SINUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16434412399999 | $8.35 |
| FRANC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010153929735 | $0.00 |
| FRANC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809820713595101 | $0.01 |
| FRANC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024830267035 | $48.13 |
| FRANC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098918451055 | $0.01 |
| FRANC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128257741723 | $0.00 |
| FRANC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007866196532299 | $0.00 |
| FRANC ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000763500582099999 | $0.00 |
| FRANC ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000044730235339 | $0.00 |
| FRANC ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079565175675 | $0.00 |
| FRANC ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00309568283226 | $0.00 |
| FRANC ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114882567739 | $0.00 |
| FRANC ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.012237519949 | $0.01 |
| FRANCA BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012512740611 | $50.00 |
| FRANCA BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2828150092187 | $0.61 |
| FRANCA CATOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027669674808 | $0.01 |
| FRANCA CATOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080339332797154 | $0.01 |
| FRANCA CLELIA PATRIZIA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422858355634991 | $0.00 |
| FRANCA CLELIA PATRIZIA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071590812562 | $0.01 |
| FRANCA CLELIA PATRIZIA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083727481689999 | $0.01 |
| FRANCA CLELIA PATRIZIA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000180250808602 | $0.01 |
| FRANCA CLELIA PATRIZIA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017616221395 | $0.02 |
| FRANCA DI BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023861127751 | $7.06 |
| FRANCA DI BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020961765265 | $0.00 |
| FRANCA DI BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016358731371 | $0.00 |
| FRANCA DUNNFRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000658311868749999 | $0.20 |
| FRANCA MINCHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041460690085 | $0.00 |
| FRANCA MINCHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018486071994 | $0.00 |
| FRANCA MOLINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123832) | ($53.05) |
| FRANCA MOLINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.773301) | ($570.27) |
| FRANCA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123832828752 | $50.00 |
| FRANCA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286126338741968 | $0.60 |
| FRANCA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006520898243 | $0.53 |
| FRANCA POMPEA ALEMANNO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 34.227 | $644.49 |
| FRANCA POMPEA ALEMANNO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | DOT | (34.23) | ($356.20) |
| FRANCA POMPEA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695537686 | $50.00 |
| FRANCA POMPEA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499595036964439 | $0.34 |
| FRANCA POMPEA ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261625364557499 | $3.24 |
| FRANCA ROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006291551794 | $0.00 |
| FRANCA ROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134332958209999 | $0.01 |
| FRANCA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023091811698999 | $6.84 |
| FRANCA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086788031552 | $0.01 |
| FRANCA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014942056648 | $29.16 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062594017711 | $18.53 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4304395726 | $17.14 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024549454411 | $47.90 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0844234226 | $3.19 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33236290685 | $2.93 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.11133460139999 | $5.11 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.148254592279999 | $8.44 |
| FRANCA TAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013996047306 | $1.06 |
| FRANCA TIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383835331183827 | $0.04 |
| FRANCE BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21186495104243 | $5.09 |
| FRANCE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530701428716044 | $0.01 |
| FRANCE BERNON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.19497966 | $557.73 |
| FRANCE BERNON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01613752 | $622.44 |
| FRANCE BERNON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 392.033526 | $392.03 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029740358489999 | $90.22 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450067598730999 | $0.04 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059328541388 | $118.18 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9449490874 | $1.94 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18641800422 | $0.17 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0822616339999 | $6.25 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.602470108049999 | $0.93 |
| FRANCE BERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028668464168 | $0.03 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.0102544 | $1.10 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 0.010003 | $0.95 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00016003 | $5.02 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.01196705 | $0.74 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.01779011 | $1.07 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | DASH | 0.02263106 | $1.13 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026165813152 | $0.77 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80816985339367 | $0.77 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002901749864 | $0.00 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025779447325 | $0.00 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000122524535197 | $0.00 |
| FRANCE CHANE-KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00042609049838 | $0.03 |
| FRANCE DUBREUIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| FRANCE DUBREUIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (950.0) | ($950.00) |
| FRANCE DUBREUIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| FRANCE DUBREUIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (10,000.0) | ($10,000.00) |
| FRANCE DUBREUIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (13,680.74) | ($13,680.74) |
| FRANCE DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015871903381999 | $0.05 |
| FRANCE DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073870415967 | $1.44 |
| FRANCE DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 355.78423220275 | $355.78 |
| FRANCE GRIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030628014858 | $0.00 |
| FRANCE GRIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25975269927 | $0.26 |
| FRANCE TISSIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026055 | $10.39 |
| FRANCE TISSIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0002497 | $10.38 |
| FRANCE TISSIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025922 | $10.39 |
| FRANCE TISSIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00026456 | $9.50 |
| FRANCE TISSIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035808 | $10.22 |
| FRANCE TISSIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00034643 | $10.42 |
| FRANCE TISSIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00036268 | $10.72 |
| FRANCE TISSIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0003473 | $10.61 |
| FRANCE TISSIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00034782 | $10.49 |
| FRANCE TISSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,581.883593) | ($1,581.88) |
| FRANCE TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034755711836 | $10.19 |
| FRANCE TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.473043401592 | $19.47 |
| FRANCE VAN TIGGELEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,381.27 |
| FRANCE VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001336439926535 | $34.85 |
| FRANCE VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047395594977 | $0.00 |
| FRANCEL TANDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016872800998 | $0.50 |
| FRANCEL TANDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054490017936 | $10.63 |
| FRANCEL TANDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0997042664 | $1.95 |
| FRANCENE BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065913801558618 | $0.01 |
| FRANCENE BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7652077142 | $0.15 |
| FRANCES ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056877113608 | $16.83 |
| FRANCES ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.667105007) | ($20,354.38) |
| FRANCES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071078382445 | $0.21 |
| FRANCES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006213297202251 | $18.77 |
| FRANCES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052271358899 | $0.00 |
| FRANCES ANNE PALOMARES SAGSAGAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01870603) | ($773.43) |
| FRANCES BONO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.46616 | $28.98 |
| FRANCES BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051123865118 | $1.51 |
| FRANCES BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.201433783999 | $443.20 |
| FRANCES BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6746323769 | $3.71 |
| FRANCES BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16555781052 | $0.17 |
| FRANCES BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061670753314 | $0.45 |
| FRANCES CAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50944476444866 | $0.49 |
| FRANCES CHAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.7426 | $5,591.09 |
| FRANCES CHAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 187.9999872 | $12,868.60 |
| FRANCES CHAU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 1,999.2 | $1,029.21 |
| FRANCES CHAU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SNX | 551.356 | $1,405.96 |
| FRANCES CHAU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 48.677 | $333.44 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031306374017 | $95.49 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115134738738 | $232.98 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45035049279 | $0.45 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.249414985 | $30.32 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.60006744 | $31.77 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33013840978 | $2.91 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016778752415 | $0.00 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6588476705 | $48.22 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.303063921 | $236.77 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1245189613 | $15.62 |
| FRANCES CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000080095998116999 | $0.00 |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.514073136) | ($37,000.00) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.514073136 | $37,000.00 |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,796.50) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($20,809.49) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.136932157) | ($27,000.00) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.136932157 | $27,000.00 |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.679496306) | ($28,765.09) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.679496306 | $28,765.09 |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($26,547.59) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.330501) | ($30,621.84) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,601.539208365) | ($3,545.54) |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,601.539208365 | $3,545.54 |
| FRANCES CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,601.539208) | ($3,546.96) |
| FRANCES CHIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037742057) | ($30,088.49) |
| FRANCES CHIU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037742057 | $30,088.49 |
| FRANCES CHIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| FRANCES CHIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03764205) | ($30,104.95) |
| FRANCES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489572890263329 | $175.42 |
| FRANCES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07111312497016 | $213.54 |
| FRANCES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3483255978 | $0.35 |
| FRANCES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.128478872887 | $11.15 |
| FRANCES CIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062072916084999 | $1.84 |
| FRANCES CIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117961622983 | $0.02 |
| FRANCES CIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13897327686 | $0.14 |
| FRANCES CORDOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 15,175.99247 | $15,175.99 |
| FRANCES CORDOVA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,175.99247) | ($15,175.99) |
| FRANCES CORDOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,175.99247 | $15,175.99 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393696855389999 | $119.13 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417875559469 | $80.13 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.229465060114 | $90.23 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03784840556 | $0.03 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.611547942 | $42.45 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99854686161 | $8.81 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024172495437 | $0.02 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000051463374693 | $0.00 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000096704617038 | $0.00 |
| FRANCES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000107711675636999 | $0.00 |
| FRANCES CRACKLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (57.276) | ($120.00) |
| FRANCES CRACKLES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 120.107 | $120.00 |
| FRANCES CRACKLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (23.865) | ($50.02) |
| FRANCES CRACKLES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 50.063 | $50.02 |
| FRANCES CRACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.60707620078 | $24.13 |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1436526535) | ($440.62) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETC | (19.920881971) | ($760.66) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.256890834) | ($10,002.53) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (319.48812495) | ($4,528.12) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MANA | (520.55704944) | ($1,127.00) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | 1INCH | (63.484364822) | ($96.50) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SUSHI | (43.157983075) | ($144.15) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (209.457955) | ($199.91) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (6,377.11178) | ($4,993.28) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETC | (79.702444208) | ($3,000.84) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (7,355.604913) | ($5,652.21) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07436108) | ($2,992.59) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19533475) | ($7,862.87) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.641573717) | ($5,002.52) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.636369011) | ($4,987.80) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETC | (212.805805824) | ($8,012.22) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (163.698840321) | ($6,010.16) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.920851396) | ($8,908.07) |
| FRANCES DEVEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (192.301225535) | ($4,076.32) |
| FRANCES DEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1693788256392 | $119.74 |
| FRANCES DEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0425667378013199 | $0.14 |
| FRANCES DEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.07588920105942 | $0.12 |
| FRANCES DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071234637321999 | $0.21 |
| FRANCES DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333961636519999 | $6.52 |
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123051381929 | $36.42 |
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.809214199 | $19.74 |
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015890903162 | $31.01 |
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064923494852 | $0.57 |
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4159187719 | $0.35 |
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11151601169 | $8.16 |
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4497869927 | $4.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCES DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027678413512 | $0.63 |
| FRANCES FLEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00196927 | $79.84 |
| FRANCES FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044605075952 | $1.28 |
| FRANCES FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000815300585129999 | $0.16 |
| FRANCES GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169020208653 | $5.00 |
| FRANCES GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017450197999 | $3.40 |
| FRANCES GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44505195129999 | $4.45 |
| FRANCES GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.64366201909999 | $2.64 |
| FRANCES GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.389500977329999 | $1.26 |
| FRANCES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081956490068 | $253.70 |
| FRANCES GREENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.836901275) | ($59,566.25) |
| FRANCES GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.836901275 | $59,566.25 |
| FRANCES GREENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.083039098) | ($43,459.78) |
| FRANCES GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.083039098 | $43,459.78 |
| FRANCES GREENE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.083039) | ($41,485.50) |
| FRANCES GREENE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36) | ($1,020.54) |
| FRANCES GREENE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (19.476901) | ($56,092.98) |
| FRANCES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022337986751893 | $89.93 |
| FRANCES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501597418078999 | $150.49 |
| FRANCES HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,528.33) |
| FRANCES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347937105753 | $0.33 |
| FRANCES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.354435944461 | $724.71 |
| FRANCES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.1128760169999 | $89.21 |
| FRANCES HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($19.97) |
| FRANCES HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1098) | ($4,001.42) |
| FRANCES HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50.5421) | ($20.50) |
| FRANCES HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($731.39) |
| FRANCES HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($443.01) |
| FRANCES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021443911755 | $67.14 |
| FRANCES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.5540670306 | $223.47 |
| FRANCES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.775271399 | $293.78 |
| FRANCES HONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016173166063 | $48.06 |
| FRANCES HONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116765157377 | $0.00 |
| FRANCES JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| FRANCES JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| FRANCES JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 8.8 | $510.40 |
| FRANCES JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| FRANCES JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (830.0) | ($830.00) |
| FRANCES JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,456.585766257 | $1,072.69 |
| FRANCES JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| FRANCES JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| FRANCES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050450775889 | $155.49 |
| FRANCES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026238156371 | $0.00 |
| FRANCES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068325069215 | $137.01 |
| FRANCES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.353783026 | $71.35 |
| FRANCES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.386326658961 | $7.95 |
| FRANCES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07810270679 | $2.04 |
| FRANCES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046787632751 | $2.66 |
| FRANCES JUDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.293559) | ($19,104.68) |
| FRANCES JUDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00774) | ($15.63) |
| FRANCES JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058570182625 | $17.34 |
| FRANCES JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450071940618999 | $123.25 |
| FRANCES KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205860353851 | $6.09 |
| FRANCES KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.09422226526 | $12.60 |
| FRANCES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128658784473999 | $0.38 |
| FRANCES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041473330023 | $0.04 |
| FRANCES LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (957.94) | ($957.94) |
| FRANCES LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002498) | ($71.43) |
| FRANCES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264835888835711 | $0.88 |
| FRANCES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.585856035033 | $11.59 |
| FRANCES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009080025335 | $0.00 |
| FRANCES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001673830909 | $0.01 |
| FRANCES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020557398808 | $61.80 |
| FRANCES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046609646365 | $92.73 |
| FRANCES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,975.066578776 | $1,975.07 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 130.99 | $130.99 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 186.03 | $186.03 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00155091 | $61.42 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 346.56 | $346.56 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01210526 | $360.74 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 61.31 | $61.31 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $62.60 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019582988577761 | $56.35 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5761242824043 | $9.42 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002772730568 | $0.08 |
| FRANCES MARY COETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07346713863 | $0.07 |
| FRANCES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0938300147914 | $22.06 |
| FRANCES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019525650402 | $0.01 |
| FRANCES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001401218166 | $0.00 |
| FRANCES MOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000616033827989999 | $1.82 |
| FRANCES MOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818034744239999 | $164.83 |
| FRANCES MOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.927120113225 | $8.18 |
| FRANCES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018449184592 | $0.55 |
| FRANCES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015634060019 | $3.05 |
| FRANCES NIKKI AMURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361852442359999 | $1.07 |
| FRANCES NIKKI AMURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.375809875 | $57.38 |
| FRANCES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031075754927 | $0.92 |
| FRANCES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028827092374 | $5.62 |
| FRANCES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3347477907 | $4.33 |
| FRANCES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14638734758 | $12.74 |
| FRANCES ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459437758050927 | $0.05 |
| FRANCES SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018442139237 | $0.02 |
| FRANCES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137834441758 | $0.41 |
| FRANCES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038413182672 | $7.50 |
| FRANCES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2323778772 | $0.21 |
| FRANCES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266144111989999 | $5.19 |
| FRANCES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41942601148 | $0.26 |
| FRANCES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100194836121 | $29.66 |
| FRANCES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102774188488 | $20.05 |
| FRANCES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5428356487 | $4.56 |
| FRANCESC BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40131570199 | $7.47 |
| FRANCESC CARBÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025250181961 | $0.00 |
| FRANCESC CARBÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128589081621999 | $0.00 |
| FRANCESC COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020670408055 | $4.03 |
| FRANCESC CREUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017909500079 | $0.02 |
| FRANCESC FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143469536829 | $0.42 |
| FRANCESC FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096751886914 | $194.83 |
| FRANCESC FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.736137477 | $60.74 |
| FRANCESC FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059386864415 | $0.07 |
| FRANCESC FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.643248636 | $8.43 |
| FRANCESC FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000254808853919999 | $0.00 |
| FRANCESC GISBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058891065261 | $1.74 |
| FRANCESC LESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008978270898 | $0.00 |
| FRANCESC LESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098918014644 | $0.01 |
| FRANCESC MONTSERRAT CARVAJAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| FRANCESC MONTSERRAT CARVAJAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 39,110.255867 | $39,110.26 |
| FRANCESC MONTSERRAT CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696418034998 | $50.17 |
| FRANCESC MONTSERRAT CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51416886995 | $0.56 |
| FRANCESC MONTSERRAT CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 628.772138707999 | $628.77 |
| FRANCESC PADRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | SNX | 3.0 | $18.29 |
| FRANCESC PADRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | SNX | 13.180204488 | $80.99 |
| FRANCESC PADRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (16.180204) | ($98.55) |
| FRANCESC PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000700737586389999 | $2.07 |
| FRANCESC PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39256778507002 | $5.20 |
| FRANCESC PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.478028367599999 | $5.31 |
| FRANCESC PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000130515097091 | $0.00 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | CEL | (1,877.436401559) | ($4,000.00) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02546064 | $807.28 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1845012698) | ($0.29) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,284.34) | ($2,979.92) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 3,284.34 | $2,998.53 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,388.687321354) | ($2,573.95) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,862.974648 | $1,862.97 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,266.123722913 | $3,827.58 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (11,506.2389) | ($8,360.05) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07077707) | ($148.97) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02546064) | ($781.05) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,385.92 | $3,385.92 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.495328792) | ($435.23) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.02 | $415.02 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.9) | ($1.90) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 18,365.083630955 | $14,531.96 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (18.635217) | ($18.64) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.534648) | ($81.53) |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0100132 | $287.46 |
| FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.183714693672 | $273.48 |
| FRANCESC RUBIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001232191467329999 | $0.00 |
| FRANCESC SERRAT MESTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.568403842955 | $5.36 |
| FRANCESC XAVIER PEREZ FERRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.043 | $1,488.56 |
| FRANCESC XAVIER PEREZ FERRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $34.62 |
| FRANCESC XAVIER PEREZ FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081243967252 | $22.11 |
| FRANCESC XAVIER PEREZ FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2366083954 | $0.94 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (806.373244) | ($10,716.70) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (80.0) | ($4,783.13) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 1.00924287 | $36,297.48 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (0.3901155265) | ($3.64) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4704688211) | ($22.21) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (1.595219251) | ($47,272.73) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,600.0 | $15,600.00 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,837.58) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37376966) | ($11,806.64) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,051.70 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.09) | ($91.09) |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513543756375 | $176.98 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137917213565 | $343.15 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89818002599999 | $8.90 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054582823449 | $0.01 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.390178594902421 | $5.42 |
| FRANCESC XAVIER RIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.57628370711918 | $40.10 |
| FRANCESCA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081666115421 | $0.00 |
| FRANCESCA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030773054784 | $0.00 |
| FRANCESCA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039881781435999 | $0.01 |
| FRANCESCA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009743749852 | $0.01 |
| FRANCESCA ABBONDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086456808623 | $0.00 |
| FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.2995 | $332.95 |
| FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0995178 | $3,939.08 |
| FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.936904 | $2,817.85 |
| FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 2.785 | $267.98 |
| FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643277352 | $50.00 |
| FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.9547081777069 | $70.32 |
| FRANCESCA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032349392839 | $0.01 |
| FRANCESCA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037870093565 | $0.00 |
| FRANCESCA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091231289019 | $0.01 |
| FRANCESCA BELÉN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036404568868 | $0.00 |
| FRANCESCA BELÉN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013879666441 | $0.01 |
| FRANCESCA BINETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01162641) | ($346.96) |
| FRANCESCA BINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325618799358 | $54.05 |
| FRANCESCA BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195007370339999 | $5.77 |
| FRANCESCA BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| FRANCESCA BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023348506157 | $0.53 |
| FRANCESCA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001123216893 | $50.00 |
| FRANCESCA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.045588951071 | $9.94 |
| FRANCESCA BUISSERETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52341438999099 | $8.96 |
| FRANCESCA CANTELLI MIRANDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.17528588 | $497.44 |
| FRANCESCA CANTELLI MIRANDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 420.3711 | $260.78 |
| FRANCESCA CANTELLI MIRANDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.33901703 | $132.72 |
| FRANCESCA CANTELLI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582063893 | $50.00 |
| FRANCESCA CANTELLI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7779573306465 | $5.20 |
| FRANCESCA CANTU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264128) | ($81.27) |
| FRANCESCA CANTÙ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (382.4125) | ($218.23) |
| FRANCESCA CANTU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (804.574226) | ($804.57) |
| FRANCESCA CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10337372846566 | $1.95 |
| FRANCESCA CANTÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9433069535431 | $7.94 |
| FRANCESCA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308032326332539 | $0.04 |
| FRANCESCA CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022781445805 | $0.67 |
| FRANCESCA CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0864203667 | $4.01 |
| FRANCESCA CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021166396017 | $6.26 |
| FRANCESCA CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54220288895 | $0.64 |
| FRANCESCA CARELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.8 | $401.80 |
| FRANCESCA CARELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.015544) | ($404.02) |
| FRANCESCA CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170019083501 | $50.05 |
| FRANCESCA CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52444346377525 | $0.36 |
| FRANCESCA CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021820903302 | $0.04 |
| FRANCESCA CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6169554785763 | $2.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037130546499 | $10.99 |
| FRANCESCA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5710432844 | $1.57 |
| FRANCESCA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86590701409999 | $1.48 |
| FRANCESCA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24601391089999 | $2.04 |
| FRANCESCA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0798874384 | $9.08 |
| FRANCESCA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08576458207 | $4.88 |
| FRANCESCA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6335944716 | $3.63 |
| FRANCESCA CERLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8614398340009 | $11.40 |
| FRANCESCA CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146932989423469 | $0.00 |
| FRANCESCA CICCHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000668044722474 | $0.00 |
| FRANCESCA CIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044857043286 | $0.00 |
| FRANCESCA CIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00857109296779999 | $0.01 |
| FRANCESCA CIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015680399621 | $4.99 |
| FRANCESCA CIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000054629231961 | $0.01 |
| FRANCESCA CINERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161477712699999 | $0.00 |
| FRANCESCA CINERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064352135214 | $0.01 |
| FRANCESCA CINERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011249018802 | $0.01 |
| FRANCESCA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024903219583 | $0.74 |
| FRANCESCA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7037379198 | $3.70 |
| FRANCESCA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026953150441 | $0.00 |
| FRANCESCA CLORINDA FORGIONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 458.026505 | $458.03 |
| FRANCESCA CLORINDA FORGIONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (458.026505) | ($458.03) |
| FRANCESCA CLORINDA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706099454 | $50.00 |
| FRANCESCA CLORINDA FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9244202792111 | $4.89 |
| FRANCESCA CUGNIGNI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106992) | ($43.39) |
| FRANCESCA CUGNIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001361149289524 | $0.05 |
| FRANCESCA CUGNIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00152872984749999 | $0.00 |
| FRANCESCA D'AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002834062699 | $0.00 |
| FRANCESCA D'AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141392810293 | $0.00 |
| FRANCESCA D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161874983126 | $4.79 |
| FRANCESCA D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010061987675 | $19.63 |
| FRANCESCA D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6859341165 | $2.72 |
| FRANCESCA DE ROBERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0307265177769999 | $933.44 |
| FRANCESCA DE ROBERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6601473185 | $5.83 |
| FRANCESCA DELERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118598969017 | $0.00 |
| FRANCESCA DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.468287412197 | $2.49 |
| FRANCESCA DELLA GIOVAMPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004377106228 | $1.30 |
| FRANCESCA DELLA GIOVAMPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50963058346 | $1.64 |
| FRANCESCA DELLA GIOVAMPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036491585324 | $0.27 |
| FRANCESCA DI LORENZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (10.679555) | ($101.35) |
| FRANCESCA DI LORENZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (265.861388) | ($159.65) |
| FRANCESCA DI LORENZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013572) | ($404.40) |
| FRANCESCA DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121192159575579 | $4.16 |
| FRANCESCA DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030771994312 | $0.00 |
| FRANCESCA DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7968890746879 | $2.68 |
| FRANCESCA DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1385403293526 | $1.85 |
| FRANCESCA DI MURO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (498.570012) | ($391.23) |
| FRANCESCA DI MURO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137028) | ($49.26) |
| FRANCESCA DI MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137068456682855 | $50.01 |
| FRANCESCA DI MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210534905289999 | $0.04 |
| FRANCESCA DI MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5986527617978 | $1.37 |
| FRANCESCA DI SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417304360168 | $0.05 |
| FRANCESCA DISTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145780478904 | $0.43 |
| FRANCESCA DISTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018346010046 | $3.58 |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04200701822) | ($1,310.48) |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04200701822 | $1,310.48 |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.43107379) | ($3,069.10) |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.43107379 | $3,069.10 |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00241881246) | ($5.00) |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016559) | ($5.00) |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.428654978) | ($2,951.20) |
| FRANCESCA EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04184142) | ($1,258.09) |
| FRANCESCA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025168527621664 | $9.20 |
| FRANCESCA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008144697811579 | $21.87 |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7.219) | ($3.01) |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.01 | $3.01 |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403278833139999 | $1.19 |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07052237194666 | $0.09 |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099808814191999 | $0.02 |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1804041739 | $2.18 |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7405180059 | $1.74 |
| FRANCESCA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000087746886393 | $0.00 |
| FRANCESCA FANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024798334635 | $7.34 |
| FRANCESCA FANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108875239462 | $0.13 |
| FRANCESCA FANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014600037953 | $4.65 |
| FRANCESCA FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031561119279 | $0.93 |
| FRANCESCA FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076491251302 | $1.49 |
| FRANCESCA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035825583806 | $109.65 |
| FRANCESCA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287028037849999 | $0.00 |
| FRANCESCA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618132045339999 | $123.88 |
| FRANCESCA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00020079192 | $0.48 |
| FRANCESCA GARBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003820739101 | $0.00 |
| FRANCESCA GARBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000036747173749999 | $0.00 |
| FRANCESCA GARBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122002659698 | $0.00 |
| FRANCESCA GARBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000759855099049999 | $0.00 |
| FRANCESCA GIOCONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048688751173 | $1.44 |
| FRANCESCA GIOCONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025423157064 | $0.00 |
| FRANCESCA GIOCONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000634634632 | $1.24 |
| FRANCESCA GIOVINAZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.19324675 | $590.03 |
| FRANCESCA GIOVINAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1944309861) | ($373.79) |
| FRANCESCA GIOVINAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166255) | ($51.04) |
| FRANCESCA GIOVINAZZO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0001112559317) | ($0.20) |
| FRANCESCA GIOVINAZZO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000104) | ($0.03) |
| FRANCESCA GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166359856002959 | $50.11 |
| FRANCESCA GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129558426622747 | $3.00 |
| FRANCESCA GOBBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.977208) | ($19,122.21) |
| FRANCESCA GOBBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.6557162 | $19,122.21 |
| FRANCESCA GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334589156646999 | $7.07 |
| FRANCESCA GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8538514508 | $25.80 |
| FRANCESCA GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095374809153 | $226.21 |
| FRANCESCA GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108662670069 | $331.99 |
| FRANCESCA GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001042089865013 | $0.00 |
| FRANCESCA IACOANGELI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.024747262) | ($410.80) |
| FRANCESCA IACOANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012262247469597 | $50.47 |
| FRANCESCA IACOANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00373431903189899 | $1.54 |
| FRANCESCA KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049326596927 | $14.60 |
| FRANCESCA KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018490087703 | $0.00 |
| FRANCESCA KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094976115506 | $1.85 |
| FRANCESCA KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60420591629999 | $3.60 |
| FRANCESCA KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066980344701 | $0.23 |
| FRANCESCA KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01929946176 | $0.01 |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00373847 | $119.59 |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.227564961) | ($372.60) |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.752951) | ($53.75) |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (171.187151) | ($171.19) |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (297.134955) | ($165.67) |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01610414) | ($439.68) |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015418196809462 | $5.04 |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022867524443 | $0.00 |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5335905189717 | $1.53 |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8604654293791 | $1.30 |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4815338075806 | $0.48 |
| FRANCESCA LIMONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00681371840530599 | $2.64 |
| FRANCESCA LOSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97728646667 | $6.10 |
| FRANCESCA MAGGIOROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018697197049 | $5.53 |
| FRANCESCA MAGGIOROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124070573851999 | $0.00 |
| FRANCESCA MARIA JOSE' SIGNORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137228248042 | $51.86 |
| FRANCESCA MARIA MARGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000795247005 | $0.00 |
| FRANCESCA MARIA MARGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109503016734999 | $0.00 |
| FRANCESCA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102229245301 | $30.26 |
| FRANCESCA MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047920224124 | $1.42 |
| FRANCESCA MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62828467949999 | $1.02 |
| FRANCESCA MARTINOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080482156775 | $2.38 |
| FRANCESCA MARTINOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.009389841068 | $2.04 |
| FRANCESCA MARTINOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003088980457 | $6.03 |
| FRANCESCA MATTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0098661455 | $15.44 |
| FRANCESCA MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2400497092142 | $0.23 |
| FRANCESCA MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022616714249 | $0.44 |
| FRANCESCA MONTISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003632662141 | $0.00 |
| FRANCESCA MONTISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013513173958099 | $0.00 |
| FRANCESCA MUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046124666419 | $13.65 |
| FRANCESCA NEWSOME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,024.772041) | ($410.94) |
| FRANCESCA NEWSOME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09339799) | ($2,827.06) |
| FRANCESCA NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009402330433788 | $31.82 |
| FRANCESCA NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17401332368999 | $0.20 |
| FRANCESCA NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5401543746 | $0.37 |
| FRANCESCA NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2732845203906 | $2.32 |
| FRANCESCA PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038862528338 | $11.50 |
| FRANCESCA PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074934741254 | $0.01 |
| FRANCESCA PARISI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.220762 | $408.22 |
| FRANCESCA PARISI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.220762) | ($408.22) |
| FRANCESCA PARISI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163892) | ($47.78) |
| FRANCESCA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638924717 | $50.00 |
| FRANCESCA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96932403206066 | $2.58 |
| FRANCESCA PASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001050355122722 | $0.00 |
| FRANCESCA PELLICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148669936065 | $0.00 |
| FRANCESCA PELLICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004355657529 | $0.00 |
| FRANCESCA PERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018267403667 | $0.54 |
| FRANCESCA PERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46043837579 | $5.12 |
| FRANCESCA PERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030710622892 | $0.91 |
| FRANCESCA PERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.016428662 | $27.02 |
| FRANCESCA PERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021590693802 | $0.00 |
| FRANCESCA PERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2502733443 | $0.86 |
| FRANCESCA PERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025615245825 | $0.01 |
| FRANCESCA PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063283334043 | $0.01 |
| FRANCESCA PIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083570168390532 | $0.00 |
| FRANCESCA PIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048694206116 | $0.01 |
| FRANCESCA PIZZULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115032054092142 | $0.01 |
| FRANCESCA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.092116061911 | $5.51 |
| FRANCESCA PORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016571720772 | $0.00 |
| FRANCESCA PORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00285792600379999 | $0.00 |
| FRANCESCA PORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039501647747 | $0.01 |
| FRANCESCA QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023756976391 | $0.00 |
| FRANCESCA RANIERI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 424.811554 | $424.81 |
| FRANCESCA RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002323204163 | $50.00 |
| FRANCESCA RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19345390617516 | $0.14 |
| FRANCESCA RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7476927107 | $3.75 |
| FRANCESCA ROSSI GARAVAGLIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| FRANCESCA ROSSI GARAVAGLIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.180457) | ($35,720.15) |
| FRANCESCA ROSSI GARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044944068567064 | $165.88 |
| FRANCESCA ROSSI GARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29343270477 | $0.33 |
| FRANCESCA RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131185638032 | $50.60 |
| FRANCESCA RUMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.185002 | $360.70 |
| FRANCESCA RUMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00604156) | ($184.16) |
| FRANCESCA RUMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1854281846) | ($340.50) |
| FRANCESCA RUMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548737272522899 | $1.88 |
| FRANCESCA RUMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000629258187322 | $1.18 |
| FRANCESCA RUMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008865719185 | $0.00 |
| FRANCESCA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004860043199 | $14.38 |
| FRANCESCA SCHIAVELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (22.390702517) | ($269.18) |
| FRANCESCA SCHIAVELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04518467 | $1,414.31 |
| FRANCESCA SCHIAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004694386182508 | $12.04 |
| FRANCESCA SCHIAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028060868971 | $54.53 |
| FRANCESCA SCHIAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16565367388411 | $2.69 |
| FRANCESCA SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014199306978 | $0.00 |
| FRANCESCA SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118969807241 | $0.00 |
| FRANCESCA SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001765820856 | $0.00 |
| FRANCESCA SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022446130343 | $0.01 |
| FRANCESCA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033126495141 | $9.81 |
| FRANCESCA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6981927569 | $3.70 |
| FRANCESCA SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000866257195499999 | $2.56 |
| FRANCESCA SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000320537187779999 | $0.06 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.10429974 | $319.04 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.35248004 | $1,082.96 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 18.54236702 | $56,859.43 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019646) | ($50.08) |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049064) | ($100.17) |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 29.84682074 | $83.04 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.991245471) | ($39,535.41) |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 15.24795528 | $31,582.98 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.256556912) | ($26,659.11) |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016538693423501 | $50.02 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51015506490062 | $0.35 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769555933279129 | $194.12 |
| FRANCESCA SORCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56661870105 | $1.43 |
| FRANCESCA SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000063 | $2.51 |
| FRANCESCA SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000078) | ($3.17) |
| FRANCESCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031866517031 | $0.00 |
| FRANCESCA STORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98562488151 | $6.57 |
| FRANCESCA SUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021352179084 | $6.32 |
| FRANCESCA TOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066800870306 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO TOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370931324009999 | $0.72 |
| FRANCESCO TOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00629940794289999 | $0.04 |
| FRANCESCO TONINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112) | ($32.50) |
| FRANCESCO TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009280968494308 | $0.32 |
| FRANCESCO TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000588381873599 | $0.02 |
| FRANCESCO TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056664720892 | $0.00 |
| FRANCESCO VIDAL ARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155224092235 | $46.02 |
| FRANCESCO VIDAL ARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03214463647 | $9.49 |
| FRANCESCO VIDAL ARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073031012958 | $14.25 |
| FRANCESCO VIDAL ARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7171876451 | $1.08 |
| FRANCESCO VIDAL ARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32493708088 | $3.61 |
| FRANCESCO VIDAL ARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003939851256 | $0.00 |
| FRANCESCO VIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000515018184432999 | $0.00 |
| FRANCESCO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017726822749 | $5.25 |
| FRANCESCO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08058065834 | $1.28 |
| FRANCESCO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64277663529999 | $2.10 |
| FRANCESCO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94473926842 | $0.59 |
| FRANCESCO ABONDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036311765974 | $10.75 |
| FRANCESCO ACCATTATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172862776123 | $51.55 |
| FRANCESCO ACCATTATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076173277357 | $0.01 |
| FRANCESCO ACCATTATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021880314157 | $4.27 |
| FRANCESCO ACCATTATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2808566289 | $2.06 |
| FRANCESCO ACCATTATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20820443491 | $2.31 |
| FRANCESCO ACCATTATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00923851991169999 | $0.01 |
| FRANCESCO ADDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93133816067 | $10.34 |
| FRANCESCO ADDARIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.3) | ($2.30) |
| FRANCESCO ADDARIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (46.081184) | ($28.79) |
| FRANCESCO ADDARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,904.692301118 | $3,282.00 |
| FRANCESCO ADDARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.137957551) | ($2.30) |
| FRANCESCO ADDARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (149.252530641) | ($82.96) |
| FRANCESCO ADDARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,970.946397151) | ($2,763.00) |
| FRANCESCO ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.575597185752 | $4.33 |
| FRANCESCO AGUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19138030545) | ($375.01) |
| FRANCESCO AGUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00616721) | ($195.09) |
| FRANCESCO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052380183409413 | $1.80 |
| FRANCESCO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027232180796 | $0.00 |
| FRANCESCO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152936916702379 | $3.70 |
| FRANCESCO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026134577365 | $0.00 |
| FRANCESCO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079283834205 | $0.01 |
| FRANCESCO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083927769996 | $0.00 |
| FRANCESCO ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68825841674 | $0.69 |
| FRANCESCO ALBERGHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.199111151924 | $0.13 |
| FRANCESCO ALBERGHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12039431727 | $1.34 |
| FRANCESCO ALDINIO COLBACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11267624525899 | $3.10 |
| FRANCESCO ALFIERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003684) | ($113.09) |
| FRANCESCO ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031434696451713 | $1.08 |
| FRANCESCO ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007259861358 | $0.00 |
| FRANCESCO AMATO DE SERPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135816045918721 | $0.00 |
| FRANCESCO AMICABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108260523537 | $0.10 |
| FRANCESCO AMICABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024997373492 | $0.03 |
| FRANCESCO ANDALORO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| FRANCESCO ANDALORO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.4) | ($20.40) |
| FRANCESCO ANDALORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316303479459999 | $0.00 |
| FRANCESCO ANDALORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.407211829882911 | $0.41 |
| FRANCESCO ANGELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034382233431 | $10.18 |
| FRANCESCO ANGELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704912452629999 | $0.82 |
| FRANCESCO ANGELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007483126165 | $14.60 |
| FRANCESCO ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000862607910229999 | $0.26 |
| FRANCESCO ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7280546533 | $46.76 |
| FRANCESCO ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.184477417029999 | $0.53 |
| FRANCESCO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186391310439999 | $5.52 |
| FRANCESCO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087467673863 | $1.71 |
| FRANCESCO ARDIZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129837479276 | $3.84 |
| FRANCESCO ARDIZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022324733456 | $0.00 |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (7.8) | ($7.26) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (170.0) | ($158.71) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,380.48) | ($2,380.48) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.46) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,782.266879) | ($800.05) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($22.74) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (62.211959918) | ($711.98) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (35.983933) | ($19.90) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (474.793354) | ($266.87) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082839) | ($24.19) |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185304054934752 | $0.24 |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6537823456589 | $41.65 |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3670154214025 | $1.89 |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5377158005126 | $8.32 |
| FRANCESCO ARECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.297180047764 | $2.75 |
| FRANCESCO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467358296592 | $0.45 |
| FRANCESCO ARFUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.40434118481 | $15.08 |
| FRANCESCO ARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184446497079999 | $0.00 |
| FRANCESCO ARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018151988006 | $0.00 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026884912612 | $81.63 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989570381753573 | $1.15 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093159072979 | $188.09 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.491048531 | $27.34 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2909051533 | $3.32 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36522252624 | $3.22 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.757820909 | $112.76 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017228439408 | $0.00 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063590039029 | $6.98 |
| FRANCESCO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0272137318559999 | $8.66 |
| FRANCESCO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000479214280799999 | $0.00 |
| FRANCESCO ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013280573176 | $0.01 |
| FRANCESCO ASSENZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.445332738) | ($40,000.00) |
| FRANCESCO ASSENZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.788085293 | $49,485.78 |
| FRANCESCO ASSENZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04323712886) | ($1,196.60) |
| FRANCESCO ASSENZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04465709601) | ($1,235.90) |
| FRANCESCO ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726069320082205 | $15.10 |
| FRANCESCO ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.373477289 | $15.82 |
| FRANCESCO ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5368936492 | $1.54 |
| FRANCESCO AVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028631513825 | $55.90 |
| FRANCESCO AZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11521243823 | $0.09 |
| FRANCESCO AZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014619609928 | $0.00 |
| FRANCESCO BAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073153230516 | $0.01 |
| FRANCESCO BAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029697014315 | $58.08 |
| FRANCESCO BAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20313585734656 | $0.24 |
| FRANCESCO BAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14983902288 | $0.07 |
| FRANCESCO BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018762845023 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000672065811339999 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019920086528 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070266916741 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000888608707359999 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011643400821 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029535393613 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022461366257 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031933452986 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049717132084 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000084138644584 | $0.00 |
| FRANCESCO BALASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032274842802 | $0.00 |
| FRANCESCO BALDASSARRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,819.20) |
| FRANCESCO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019304570839 | $61.92 |
| FRANCESCO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073533757822 | $14.35 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016703549988 | $0.49 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.019185867 | $8.30 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051350436611 | $0.10 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17386506538 | $0.17 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58736215982 | $5.19 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8201538319 | $1.87 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5504406406 | $5.30 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117156857211 | $1.29 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10874807554 | $0.67 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07016274331 | $0.04 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62997943086 | $0.97 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018813889768 | $0.00 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000127900378618 | $0.00 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000077545753127999 | $0.00 |
| FRANCESCO BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016990414083 | $3.17 |
| FRANCESCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094305427295 | $0.03 |
| FRANCESCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000298533020479999 | $0.01 |
| FRANCESCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024371671539 | $0.01 |
| FRANCESCO BARONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1741793724) | ($0.17) |
| FRANCESCO BARONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1741793724 | $0.17 |
| FRANCESCO BARONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035075) | ($10.00) |
| FRANCESCO BARONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035075 | $10.00 |
| FRANCESCO BARONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0005321951453) | ($1.00) |
| FRANCESCO BARONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0005321951453 | $1.00 |
| FRANCESCO BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067054079338 | $2.00 |
| FRANCESCO BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021130426984514 | $0.00 |
| FRANCESCO BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0067823772442 | $12.64 |
| FRANCESCO BARONI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08272201) | ($232.34) |
| FRANCESCO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237735724232679 | $0.50 |
| FRANCESCO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005702317552682 | $0.17 |
| FRANCESCO BARTOLOMEO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $476.06 |
| FRANCESCO BARTOLOMEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01369486) | ($394.18) |
| FRANCESCO BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171075300557424 | $52.34 |
| FRANCESCO BASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504454) | ($146.26) |
| FRANCESCO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504821174584739 | $150.23 |
| FRANCESCO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1543207500686 | $0.15 |
| FRANCESCO BELLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229553651609999 | $0.04 |
| FRANCESCO BELLAVISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.848931) | ($1,050.85) |
| FRANCESCO BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319587599202 | $0.32 |
| FRANCESCO BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742044732329999 | $14.48 |
| FRANCESCO BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.712711994729 | $12.71 |
| FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00226926790019999 | $0.00 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00077745 | $31.66 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02920948 | $74.58 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289514 | $99.97 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003374) | ($98.93) |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1320949023) | ($268.92) |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00932528) | ($278.02) |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000628403828484729 | $2.26 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15447362548279 | $0.18 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063477923871662 | $1.67 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017531985289 | $0.02 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0662313264899999 | $0.74 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040949293909 | $0.04 |
| FRANCESCO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0141821661839999 | $0.81 |
| FRANCESCO BENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111415798507 | $32.98 |
| FRANCESCO BENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32717347265 | $0.38 |
| FRANCESCO BENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002042095255 | $3.98 |
| FRANCESCO BERNARDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01441055) | ($421.93) |
| FRANCESCO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105603457002389 | $3.73 |
| FRANCESCO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128039530738 | $50.60 |
| FRANCESCO BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427214714987473 | $0.05 |
| FRANCESCO BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4180812711 | $5.93 |
| FRANCESCO BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000010957525184 | $0.00 |
| FRANCESCO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01125539019324 | $0.01 |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008656) | ($273.01) |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($7.90) |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24975) | ($7,933.56) |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($72.90) |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.500298) | ($909.11) |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016156202179222 | $56.60 |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26868761376 | $0.31 |
| FRANCESCO BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046261305358569 | $11.08 |
| FRANCESCO BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012918208105 | $0.00 |
| FRANCESCO BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323360931929999 | $0.00 |
| FRANCESCO BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052023145287 | $0.01 |
| FRANCESCO BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020188283275 | $0.01 |
| FRANCESCO BIANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39635359307 | $9.57 |
| FRANCESCO BIANCUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018057957308 | $0.53 |
| FRANCESCO BIANCUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.022064727295 | $5.40 |
| FRANCESCO BINAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017683143273 | $0.01 |
| FRANCESCO BINAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0226210244709999 | $0.00 |
| FRANCESCO BINAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000917267417299999 | $0.00 |
| FRANCESCO BISSOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025664037661 | $77.80 |
| FRANCESCO BISSOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.263298437061 | $6.46 |
| FRANCESCO BOARI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 25.982682424 | $49,542.04 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 17.96915545 | $33,581.23 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 13.457787904 | $25,294.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO BOARI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 26.377403464 | $49,720.85 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.25172 | $3,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,893.584 | $3,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 136.25465 | $5,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 132.13865 | $4,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 4,844.12 | $5,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9,730.659 | $10,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9,776.322 | $10,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 484.6161 | $15,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.744936) | ($49,999.98) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 24.714069 | $49,999.98 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 6,614.657 | $5,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 219.99345 | $7,500.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 5,712.598 | $5,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,247.505 | $1,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,215.016 | $1,500.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (717.0) | ($717.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,059.085 | $717.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.169187) | ($5,005.02) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 7,398.223 | $5,005.02 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (82.97) | ($82.97) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 99.366 | $82.97 |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.173547) | ($4,999.99) |
| FRANCESCO BOARI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 9,025.848 | $4,999.99 |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.176422) | ($4,999.45) |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 17,173.697 | $4,999.45 |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.176211) | ($5,001.67) |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 16,563.364 | $5,001.67 |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (14,994.446) | ($8,384.25) |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 5.432937 | $8,384.25 |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.176152) | ($5,000.00) |
| FRANCESCO BOARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 16,738.761 | $5,000.00 |
| FRANCESCO BOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147568591979999 | $494.81 |
| FRANCESCO BOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,358.87282098718 | $4,966.44 |
| FRANCESCO BOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4793883823 | $3,227.24 |
| FRANCESCO BOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.189067992872 | $870.19 |
| FRANCESCO BOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5684579555 | $31.55 |
| FRANCESCO BOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.443399989192 | $810.86 |
| FRANCESCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015187269617 | $0.00 |
| FRANCESCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000884826114439999 | $0.00 |
| FRANCESCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047882309465 | $0.00 |
| FRANCESCO BOLDRINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $28.09 |
| FRANCESCO BOLDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119893119629 | $0.35 |
| FRANCESCO BOLDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0519539622379 | $9.09 |
| FRANCESCO BOLDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061317786246 | $0.58 |
| FRANCESCO BOLDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051360605874 | $0.20 |
| FRANCESCO BOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050318832713 | $0.05 |
| FRANCESCO BONACCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107664860087 | $3.19 |
| FRANCESCO BONACCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014026728306 | $0.01 |
| FRANCESCO BONACCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086736323748 | $0.00 |
| FRANCESCO BONACCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116040514329 | $0.01 |
| FRANCESCO BONACCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000194437806799 | $0.01 |
| FRANCESCO BONAVITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($38.33) |
| FRANCESCO BONAVITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,272.000067) | ($2,272.00) |
| FRANCESCO BONAVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000760001063695199 | $0.28 |
| FRANCESCO BONAVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.940918021735 | $15.94 |
| FRANCESCO BONISTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000759084615 | $0.00 |
| FRANCESCO BONISTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052976001416 | $0.00 |
| FRANCESCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035402790343 | $0.10 |
| FRANCESCO BORRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081) | ($238.51) |
| FRANCESCO BORRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,505.191551 | $2,505.19 |
| FRANCESCO BORRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,510.970315) | ($2,510.97) |
| FRANCESCO BORRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09025321) | ($2,489.09) |
| FRANCESCO BORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010236040414 | $34.20 |
| FRANCESCO BORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379192718099257 | $0.03 |
| FRANCESCO BORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.834919756562 | $7.83 |
| FRANCESCO BORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003059113077 | $0.00 |
| FRANCESCO BORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016146248136 | $0.01 |
| FRANCESCO BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000531211466999999 | $0.00 |
| FRANCESCO BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031478452271 | $0.00 |
| FRANCESCO BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017220949536 | $0.00 |
| FRANCESCO BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062398870965 | $0.02 |
| FRANCESCO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004083637056 | $0.00 |
| FRANCESCO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102275192823443 | $0.01 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34708333) | ($13,818.63) |
| FRANCESCO BRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.15496 | $5,617.05 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15517526) | ($5,657.53) |
| FRANCESCO BRANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.15517 | $5,576.00 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15517792) | ($4,760.86) |
| FRANCESCO BRANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001627937591) | ($3.17) |
| FRANCESCO BRANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009338) | ($2.94) |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000891685325389417 | $34.91 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071423619452 | $0.01 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131067264857379 | $0.03 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043828898647 | $0.00 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00149154787989999 | $0.02 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044356165719 | $0.00 |
| FRANCESCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005669016479 | $0.00 |
| FRANCESCO BRIGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012660721534 | $50.00 |
| FRANCESCO BRUNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,027.175697) | ($3,027.18) |
| FRANCESCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000670791204299999 | $0.14 |
| FRANCESCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17000906747 | $8.13 |
| FRANCESCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05951637145 | $0.44 |
| FRANCESCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327068399099999 | $0.87 |
| FRANCESCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026230495314 | $0.78 |
| FRANCESCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.025331452238 | $37.03 |
| FRANCESCO BURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498093006115636 | $0.06 |
| FRANCESCO BUSANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07603130003) | ($136.75) |
| FRANCESCO BUSANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153720545099999 | $0.02 |
| FRANCESCO BUSANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072935836623778 | $1.70 |
| FRANCESCO BUSANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003933624938 | $0.00 |
| FRANCESCO BUSANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46554166259 | $0.37 |
| FRANCESCO BUSANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000015806944191 | $0.00 |
| FRANCESCO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.824334358368 | $2.89 |
| FRANCESCO BUSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033908404823 | $0.00 |
| FRANCESCO BUSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108793872077 | $0.11 |
| FRANCESCO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136266181469999 | $0.00 |
| FRANCESCO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.258850968 | $104.26 |
| FRANCESCO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.269786224 | $104.27 |
| FRANCESCO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000047148254488 | $0.00 |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (661.0) | ($661.00) |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.491058) | ($500,000.49) |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (713.932038026) | ($1,405,265.89) |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036128494767 | $10.69 |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128976866485 | $0.15 |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.3611452473274 | $6,550.98 |
| FRANCESCO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,233.8149053121 | $3,233.81 |
| FRANCESCO CAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265790547470999 | $0.27 |
| FRANCESCO CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98454195877 | $0.98 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04064525) | ($1,613.95) |
| FRANCESCO CALO' | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($770.37) |
| FRANCESCO CALO' | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 766.8 | $770.37 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008653567542187 | $3.48 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.046600769 | $43.35 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509557836639999 | $101.64 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.035197047853 | $5.04 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052219814513 | $0.00 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105238307425 | $0.00 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000291290937519999 | $0.00 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0258359101279999 | $0.03 |
| FRANCESCO CALO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 39.3928768269999 | $30.80 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003190893057 | $97.38 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7805495681 | $2.08 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.15790130833 | $2,311.70 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,336.485709115 | $1,336.49 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.894189197 | $37.97 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09738013698 | $0.06 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.777602553 | $353.15 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061043264901 | $0.01 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 687.823345331999 | $687.82 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.362294756 | $2.39 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0794554486 | $34.44 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.51210734 | $1.96 |
| FRANCESCO CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.9322116855 | $23.70 |
| FRANCESCO CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021091041099 | $6.24 |
| FRANCESCO CANONICO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01570101 | $605.65 |
| FRANCESCO CANONICO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03493686 | $1,173.31 |
| FRANCESCO CANONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003237154609 | $111.93 |
| FRANCESCO CANONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050819948784 | $9.92 |
| FRANCESCO CANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030830296523 | $0.00 |
| FRANCESCO CANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017710007727 | $0.02 |
| FRANCESCO CANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01844418279 | $0.02 |
| FRANCESCO CANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068747683616 | $0.00 |
| FRANCESCO CANTARELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008) | ($2.31) |
| FRANCESCO CANTARELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.855478) | ($247.52) |
| FRANCESCO CANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002033313753 | $0.00 |
| FRANCESCO CANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173386125599 | $0.02 |
| FRANCESCO CANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00775762464444489 | $2.75 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03075042 | $1,224.82 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04529669 | $1,800.11 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01586272 | $578.61 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01917714 | $572.96 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20138166) | ($6,073.56) |
| FRANCESCO CANZONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.04304826 | $1,148.57 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009474599316526 | $31.27 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.305689431987 | $5.33 |
| FRANCESCO CANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042411699542 | $0.04 |
| FRANCESCO CAPACCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009514185589 | $0.00 |
| FRANCESCO CAPACCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025562275848 | $0.00 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2) | ($9,039.36) |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,828.0) | ($20,828.00) |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086467540134 | $2.56 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052987210812 | $0.01 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124300318398 | $261.70 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091352016472 | $0.00 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 280.793499059429 | $280.79 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134526190251 | $4.28 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089332323742 | $0.00 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00050854939203 | $0.03 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000084297345573 | $0.00 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000089646951304 | $0.01 |
| FRANCESCO CAPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.797725315959999 | $0.80 |
| FRANCESCO CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034248962398 | $1.01 |
| FRANCESCO CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057121321808 | $0.07 |
| FRANCESCO CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235547635879999 | $4.60 |
| FRANCESCO CAPOBIANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2054) | ($2.55) |
| FRANCESCO CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00411644789470528 | $0.01 |
| FRANCESCO CAPOGNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048348) | ($18.94) |
| FRANCESCO CAPOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196663048774099 | $0.08 |
| FRANCESCO CAPOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022168825059 | $0.00 |
| FRANCESCO CAPRIGLIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,008.92796 | $1,008.93 |
| FRANCESCO CAPRIGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,013.64799) | ($1,013.65) |
| FRANCESCO CAPRIGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001579) | ($47.05) |
| FRANCESCO CAPRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158030083923138 | $50.02 |
| FRANCESCO CAPRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.116326345645 | $6.12 |
| FRANCESCO CAPRINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (278.17939425) | ($347.03) |
| FRANCESCO CAPRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91807494904992 | $2.96 |
| FRANCESCO CARAMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017406471063 | $0.52 |
| FRANCESCO CARAMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052618672601 | $0.00 |
| FRANCESCO CARAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017785559891 | $0.02 |
| FRANCESCO CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53850894008 | $7.04 |
| FRANCESCO CARDULLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004941) | ($1.80) |
| FRANCESCO CARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190264923639799 | $0.02 |
| FRANCESCO CARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039516660967 | $11.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO CARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.897996702 | $31.25 |
| FRANCESCO CARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.078395595 | $10.72 |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.026048678) | ($3,099.20) |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.026048678 | $3,099.20 |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.026048678) | ($3,090.17) |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125467476211 | $50.51 |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03777626253 | $0.04 |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020064327607516 | $46.17 |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40801064865 | $4.53 |
| FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089878096786 | $5.37 |
| FRANCESCO CARMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455823935847999 | $0.44 |
| FRANCESCO CARMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140027590084 | $4.46 |
| FRANCESCO CARPINETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004115994999 | $0.00 |
| FRANCESCO CASARIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1011356 | $4,111.43 |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.837839) | ($50.84) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (38.71383) | ($21.94) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0179879) | ($547.97) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07671267013) | ($143.15) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.23) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.76196966) | ($58.49) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.74) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($137.64) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,513.24) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054415) | ($1,494.74) |
| FRANCESCO CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020132585064545 | $32.52 |
| FRANCESCO CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036573042469 | $2.08 |
| FRANCESCO CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016011285974056 | $5.50 |
| FRANCESCO CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83413154001439 | $3.44 |
| FRANCESCO CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24196029065396 | $0.17 |
| FRANCESCO CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51965147522177 | $0.52 |
| FRANCESCO CASSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166305434692 | $0.00 |
| FRANCESCO CASSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121124553927 | $0.00 |
| FRANCESCO CASU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| FRANCESCO CASU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| FRANCESCO CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002385675536 | $50.00 |
| FRANCESCO CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3950194497308 | $3.75 |
| FRANCESCO CAVALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142644578727 | $54.96 |
| FRANCESCO CAVALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039820840917021 | $0.04 |
| FRANCESCO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1902479503339 | $1.39 |
| FRANCESCO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1197606601092 | $28.65 |
| FRANCESCO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16649466185 | $0.92 |
| FRANCESCO CECCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020397819695 | $6.04 |
| FRANCESCO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008521622243 | $0.00 |
| FRANCESCO CERASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.873636184804 | $3.73 |
| FRANCESCO CESARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019643947494 | $4.08 |
| FRANCESCO CESARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.612736631305 | $15.67 |
| FRANCESCO CHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017674127820999 | $0.01 |
| FRANCESCO CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001260506445 | $0.37 |
| FRANCESCO CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005215868261 | $0.00 |
| FRANCESCO CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9513998072 | $1.23 |
| FRANCESCO CICCARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378317) | ($146.15) |
| FRANCESCO CICCARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00835978) | ($242.88) |
| FRANCESCO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121439334650298 | $400.08 |
| FRANCESCO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087216258305 | $0.01 |
| FRANCESCO CICCONETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,309.53) |
| FRANCESCO CICCONETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.44197562) | ($4,600.48) |
| FRANCESCO CICCONETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255286) | ($7,525.89) |
| FRANCESCO CICCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018496686500253 | $63.47 |
| FRANCESCO CICCONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023814240282956 | $60.13 |
| FRANCESCO CICLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000475757276069999 | $0.14 |
| FRANCESCO CILIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.95) | ($2.83) |
| FRANCESCO CILIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000945 | $2.83 |
| FRANCESCO CILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000222) | ($6.98) |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001323445326949 | $0.04 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390116431117536 | $0.06 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007119001542 | $0.00 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015419673947 | $0.00 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017481795659 | $0.00 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000289925323449999 | $0.00 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001051228942 | $0.00 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000020043340212 | $0.00 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013808628058 | $0.00 |
| FRANCESCO CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.048039377661 | $0.05 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (20.957982307) | ($362.57) |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (204.1746) | ($229.33) |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.2615143) | ($428.23) |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (19.76680717) | ($140.54) |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (20.151) | ($15.87) |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004975 | $15.87 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.1559243269011 | $86.07 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018491749072 | $0.55 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038286279354 | $0.43 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13463278923 | $0.02 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080867842316 | $0.28 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0856193613 | $5.09 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129766559331 | $0.08 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000188695918839999 | $0.04 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037038424984 | $0.05 |
| FRANCESCO CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00045212120475 | $0.03 |
| FRANCESCO CINQUEGRANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00258399 | $106.84 |
| FRANCESCO CINQUEGRANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02159002) | ($828.63) |
| FRANCESCO CINQUEGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005556093093343 | $2.23 |
| FRANCESCO CIOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003746) | ($149.38) |
| FRANCESCO CIOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007841) | ($313.51) |
| FRANCESCO CIOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00112099 | $44.16 |
| FRANCESCO CIOLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001133) | ($40.81) |
| FRANCESCO CIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142405809898139 | $0.56 |
| FRANCESCO CIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053997738393 | $0.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00620754) | ($252.75) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,967.86) | ($3,967.86) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 519.427 | $250.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,744.031 | $650.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 671.502 | $250.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 812.48 | $250.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 744.713 | $250.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008910987303752 | $0.36 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8682230156899 | $32.34 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018231641156 | $0.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.250315937 | $170.25 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000205329001989999 | $0.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8725240426 | $6.32 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0298760952399999 | $0.34 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102761394142 | $0.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5483365015 | $17.58 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022209365928 | $0.00 |
| FRANCESCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000037681185423 | $0.00 |
| FRANCESCO CIUCCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020062731314 | $0.59 |
| FRANCESCO CIUCCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.913225478763 | $17.99 |
| FRANCESCO CLEMENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084351992108 | $0.01 |
| FRANCESCO CLEMENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051194682084 | $0.01 |
| FRANCESCO COCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019446169165 | $58.32 |
| FRANCESCO COLELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000107 | $4.35 |
| FRANCESCO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336741384741499 | $0.35 |
| FRANCESCO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116634261197 | $0.40 |
| FRANCESCO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14198872681 | $0.01 |
| FRANCESCO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042607393651 | $0.01 |
| FRANCESCO COLETTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.048330759 | $137.89 |
| FRANCESCO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.664729758149 | $9.58 |
| FRANCESCO COLIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.653573709593 | $5.44 |
| FRANCESCO COLNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001060457203 | $0.00 |
| FRANCESCO COLNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119996833955 | $0.14 |
| FRANCESCO COLNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051770874238 | $0.01 |
| FRANCESCO COLNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030195041241 | $0.01 |
| FRANCESCO COMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000564643917239999 | $0.00 |
| FRANCESCO COMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012413874102 | $0.00 |
| FRANCESCO COMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059831615082 | $0.00 |
| FRANCESCO COMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002359647972866 | $0.00 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220887738266 | $57.67 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080585418666 | $0.09 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032070338918 | $62.95 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6179213063 | $6.67 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7897752213 | $19.89 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0831536921729999 | $0.73 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121391472682999 | $4.80 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032408295544 | $0.00 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09920708864 | $5.65 |
| FRANCESCO COMMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051259802989 | $0.07 |
| FRANCESCO COMPAGNONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00251246 | $101.81 |
| FRANCESCO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101589214633999 | $2.94 |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $18.81 |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00714773 | $272.14 |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00313887 | $105.44 |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.06379376 | $1,859.86 |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00622575 | $182.86 |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.07733789101) | ($2,272.73) |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| FRANCESCO CONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (750.733505) | ($750.73) |
| FRANCESCO CONTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 207.939297 | $207.94 |
| FRANCESCO CONTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| FRANCESCO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174687331807833 | $52.19 |
| FRANCESCO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06182840324506 | $1.06 |
| FRANCESCO CONVERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67158334297256 | $0.64 |
| FRANCESCO CORDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00554234906064609 | $0.01 |
| FRANCESCO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021209399725 | $0.04 |
| FRANCESCO CORDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059058804297 | $0.00 |
| FRANCESCO CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015630275060099 | $0.00 |
| FRANCESCO CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034344742937 | $0.00 |
| FRANCESCO COSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2940356123441 | $0.28 |
| FRANCESCO COSCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006799880662559 | $0.00 |
| FRANCESCO COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018836246014 | $0.56 |
| FRANCESCO COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583998469159999 | $0.07 |
| FRANCESCO CROCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.632064) | ($56.63) |
| FRANCESCO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013780961904 | $0.41 |
| FRANCESCO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6016546804705 | $0.60 |
| FRANCESCO CROCIANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FRANCESCO CROCIANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (911.062097) | ($911.06) |
| FRANCESCO CROCIANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| FRANCESCO CROCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.682619395382 | $25.60 |
| FRANCESCO CROCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000577587111199999 | $0.00 |
| FRANCESCO CROTTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (713.681591) | ($713.68) |
| FRANCESCO CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010636871207098 | $0.01 |
| FRANCESCO CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.659417282647 | $2.66 |
| FRANCESCO CUBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209002812329999 | $6.19 |
| FRANCESCO CUBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537141790182122 | $0.63 |
| FRANCESCO CUBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045813958937 | $8.94 |
| FRANCESCO CUBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116582334279999 | $0.72 |
| FRANCESCO CUGURRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,098.7) | ($5,098.70) |
| FRANCESCO CUGURRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3872018441) | ($758.04) |
| FRANCESCO CUGURRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (10.8605) | ($7.57) |
| FRANCESCO CUGURRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18778106) | ($5,590.05) |
| FRANCESCO CUGURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893236582679599 | $33.13 |
| FRANCESCO CUGURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84024750864126 | $10.35 |
| FRANCESCO CURCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01133816) | ($436.98) |
| FRANCESCO CURCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043127533767542 | $1.70 |
| FRANCESCO DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297813860829999 | $8.81 |
| FRANCESCO D'ADDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.354226388114 | $8.97 |
| FRANCESCO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.758140350222 | $8.91 |
| FRANCESCO DAINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034938489177 | $0.00 |
| FRANCESCO DALLATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021082727447 | $0.00 |
| FRANCESCO DALLATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040196705236 | $0.05 |
| FRANCESCO DALLATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00571340210639999 | $0.01 |
| FRANCESCO DALLATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045186980759 | $0.00 |
| FRANCESCO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001357166406 | $0.00 |
| FRANCESCO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050056555098 | $0.01 |
| FRANCESCO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016415625664 | $0.01 |
| FRANCESCO DAMIEN INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000313740036099999 | $0.00 |
| FRANCESCO DAMODID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000281152592 | $0.00 |
| FRANCESCO DAMODID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000348041168749999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO DATTILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189771159162 | $0.00 |
| FRANCESCO DATTILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000592207876499999 | $0.00 |
| FRANCESCO DATTILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071424928693 | $0.00 |
| FRANCESCO DE ASCENTIIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01335014) | ($504.53) |
| FRANCESCO DE ASCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135283753905472 | $51.85 |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08965399) | ($2,646.94) |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.012240786) | ($297.79) |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.0) | ($205.00) |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (18.882) | ($15.49) |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005102 | $15.49 |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006173) | ($18.42) |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491714667315047 | $18.28 |
| FRANCESCO DE COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41134709993669 | $4.17 |
| FRANCESCO DE MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.4416950538 | $438.02 |
| FRANCESCO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015486015834 | $0.00 |
| FRANCESCO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123949178155 | $0.00 |
| FRANCESCO DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000659131187775363 | $0.00 |
| FRANCESCO DE TITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2105420745008 | $0.20 |
| FRANCESCO DE VIRGILIIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00558402 | $202.01 |
| FRANCESCO DE VIRGILIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.223423102435 | $15.02 |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.061761) | ($195.00) |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($440.94) |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($525.61) |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36637) | ($711.22) |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.20) |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.918153408) | ($7,196.89) |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002653723518 | $0.00 |
| FRANCESCO DEBENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04633356078484 | $109.75 |
| FRANCESCO DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006713621687556 | $0.00 |
| FRANCESCO DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106079914227999 | $0.01 |
| FRANCESCO DEFLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0939148035643956 | $0.11 |
| FRANCESCO DEFLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064691163519 | $12.62 |
| FRANCESCO DEFLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114947282808999 | $0.39 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00222255 | $87.24 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143414595669 | $42.38 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25455696957 | $0.30 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106799081742 | $20.82 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097904341698 | $0.01 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017443109381 | $0.01 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065419458261 | $0.05 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1831903091 | $0.09 |
| FRANCESCO DELLA RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081002473261999 | $0.01 |
| FRANCESCO DELLANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148318981867999 | $0.00 |
| FRANCESCO DELLANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065564133892 | $0.00 |
| FRANCESCO DEMECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000726224944357789 | $0.00 |
| FRANCESCO DEMECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042384636046 | $0.00 |
| FRANCESCO DEMECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000270528189579999 | $0.00 |
| FRANCESCO DEMECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025101846652 | $0.00 |
| FRANCESCO DEMECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000691486487129999 | $0.00 |
| FRANCESCO DEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100769545715708 | $0.12 |
| FRANCESCO DEMURU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187141) | ($57.65) |
| FRANCESCO DEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597964794056188 | $0.72 |
| FRANCESCO DEPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140991632981 | $41.73 |
| FRANCESCO DEPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033846866096 | $0.00 |
| FRANCESCO DEPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029327977849 | $5.72 |
| FRANCESCO DEPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0438372516 | $1.28 |
| FRANCESCO DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.33517567505 | $101.82 |
| FRANCESCO DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237928378499999 | $45.07 |
| FRANCESCO DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9035868362 | $4.10 |
| FRANCESCO DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01432514979 | $0.20 |
| FRANCESCO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006684906298355 | $0.01 |
| FRANCESCO DI BIASE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.015688211) | ($322.73) |
| FRANCESCO DI BIASE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123754) | ($37.16) |
| FRANCESCO DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008869102135174 | $0.31 |
| FRANCESCO DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00685132867859999 | $2.56 |
| FRANCESCO DI COSTANZO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.010798 | $431.15 |
| FRANCESCO DI COSTANZO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.009136 | $348.80 |
| FRANCESCO DI COSTANZO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00641537 | $231.24 |
| FRANCESCO DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026880281071 | $76.72 |
| FRANCESCO DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023112693133 | $0.05 |
| FRANCESCO DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017667584506 | $0.00 |
| FRANCESCO DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031381180315 | $0.01 |
| FRANCESCO DI LECCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($32.98) |
| FRANCESCO DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698796343875 | $50.56 |
| FRANCESCO DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071858571293 | $1.40 |
| FRANCESCO DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102153656867 | $0.01 |
| FRANCESCO DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8057371818 | $0.53 |
| FRANCESCO DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000007720742649999 | $0.00 |
| FRANCESCO DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000075500032451 | $0.00 |
| FRANCESCO DI LILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074945) | ($29.51) |
| FRANCESCO DI LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001050843468381 | $0.04 |
| FRANCESCO DI LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019819573473334 | $0.02 |
| FRANCESCO DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081708433534 | $2.42 |
| FRANCESCO DI SANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18617582) | ($5,546.15) |
| FRANCESCO DI SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009182820258147 | $33.84 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (104.412861) | ($104.41) |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00953565) | ($268.58) |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983198809499999 | $3.32 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20066869722998 | $1.23 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004588298321 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75112960785404 | $0.75 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000290311715859999 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000972133159 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009109846679 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000085655590652 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000028142895914 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000764040840969999 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055844641138 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000050417607747 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00112628645368999 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041324993778 | $0.11 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0029782230806 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00087997029641 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000022535215212 | $0.00 |
| FRANCESCO DI TARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043138339713 | $0.03 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (3.6) | ($21.13) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.707432) | ($19.98) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.880782101) | ($100.77) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (32.227556) | ($32.23) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (158.465990417) | ($95.99) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (8.304445848) | ($78.12) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00216333) | ($64.36) |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202921527582959 | $0.69 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077486776121 | $0.11 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29139127542935 | $0.29 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.482772480802 | $1.50 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003441916134 | $0.00 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107335658087079 | $1.43 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033616252908181 | $1.78 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032404888821 | $1.03 |
| FRANCESCO DI TOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029647456522 | $0.00 |
| FRANCESCO DI TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.471020566361 | $7.67 |
| FRANCESCO DILETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113212) | ($32.47) |
| FRANCESCO DILETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05913332796) | ($91.77) |
| FRANCESCO DILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120231897195129 | $0.40 |
| FRANCESCO DILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000589979132790429 | $1.35 |
| FRANCESCO DILLUVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020896694521 | $6.18 |
| FRANCESCO DILLUVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0239306017249 | $1.05 |
| FRANCESCO DIODATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084532593402 | $0.03 |
| FRANCESCO DIODATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020275661101 | $0.04 |
| FRANCESCO DIODATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045370890727 | $0.00 |
| FRANCESCO DIOMAIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11642575448263 | $1.28 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24477641) | ($7,712.90) |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,010.775) | ($796.67) |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 794.165 | $796.67 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010244) | ($18.70) |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 18.553 | $18.70 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000111) | ($3.06) |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.042 | $3.06 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (815.845112) | ($815.85) |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151663610585539 | $53.25 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84606586046019 | $13.09 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000870947428202199 | $0.21 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47084591085 | $1.47 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047310471854 | $0.00 |
| FRANCESCO DIVIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029969471334 | $0.00 |
| FRANCESCO DOMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127591372156 | $0.38 |
| FRANCESCO DOMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020460591773 | $0.02 |
| FRANCESCO DOMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000312701232799999 | $0.01 |
| FRANCESCO DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136911389678 | $4.05 |
| FRANCESCO DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98049235542157 | $1.01 |
| FRANCESCO DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1531993286 | $1.35 |
| FRANCESCO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008440061789 | $0.00 |
| FRANCESCO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049963094233 | $0.00 |
| FRANCESCO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002527424782 | $0.00 |
| FRANCESCO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020254516769 | $0.01 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.02723) | ($50.00) |
| FRANCESCO DOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 69.983 | $50.00 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.027247) | ($50.00) |
| FRANCESCO DOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 69.918 | $50.00 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053527762456 | $15.84 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56345559279999 | $2.64 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075308884177 | $14.91 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0371837656 | $7.04 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101247214517 | $1.11 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0122801458469 | $0.88 |
| FRANCESCO DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56548345154 | $0.27 |
| FRANCESCO DUFFY-BOSCAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047064139614 | $0.00 |
| FRANCESCO DUFFY-BOSCAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017937650314 | $0.02 |
| FRANCESCO DUFFY-BOSCAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000966024009069999 | $0.00 |
| FRANCESCO ECCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,929.43) | ($5,929.43) |
| FRANCESCO ECCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111413217685 | $32.97 |
| FRANCESCO ECCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.185509145064 | $1.98 |
| FRANCESCO ECCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.8089211064319 | $61.81 |
| FRANCESCO EJLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001681736266 | $0.50 |
| FRANCESCO EJLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007762447078 | $0.01 |
| FRANCESCO ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000496962326229999 | $0.00 |
| FRANCESCO ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105879479853 | $1.18 |
| FRANCESCO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100289636988 | $29.68 |
| FRANCESCO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14696225564999 | $1.08 |
| FRANCESCO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036221675122 | $0.04 |
| FRANCESCO FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099326096795 | $29.40 |
| FRANCESCO FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298053034022 | $0.32 |
| FRANCESCO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.285215169341 | $5.38 |
| FRANCESCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038347491441 | $0.00 |
| FRANCESCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064022522202 | $0.01 |
| FRANCESCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067707617545 | $0.00 |
| FRANCESCO FAGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137570369689 | $0.00 |
| FRANCESCO FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031531729854 | $0.93 |
| FRANCESCO FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466891780494076 | $0.05 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,115.322743) | ($5,115.32) |
| FRANCESCO FALCONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (4,676.926324068) | ($4,676.93) |
| FRANCESCO FALCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.421593) | ($4.42) |
| FRANCESCO FALCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (4.044619349) | ($4.04) |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000516983246 | $0.00 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084517168195 | $0.00 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.078231271 | $17.08 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.4140416587791 | $51.41 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000579953749889999 | $0.00 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091651619388 | $0.01 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115714736746 | $0.00 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035312288898 | $0.00 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031642809056 | $0.00 |
| FRANCESCO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 47.0096959083539 | $47.01 |
| FRANCESCO FALLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150958350263 | $0.45 |
| FRANCESCO FALLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143910214881437 | $0.02 |
| FRANCESCO FALLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014325324153 | $0.03 |
| FRANCESCO FAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02917529) | ($862.04) |
| FRANCESCO FAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028757908162249 | $9.76 |
| FRANCESCO FAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19516843526 | $0.22 |
| FRANCESCO FAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000820937932089999 | $0.00 |
| FRANCESCO FAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072275534911 | $0.01 |
| FRANCESCO FAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015040731744 | $0.00 |
| FRANCESCO FARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53043872000768 | $1.26 |
| FRANCESCO FARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5810295843 | $0.78 |
| FRANCESCO FARSETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004579371079 | $0.00 |
| FRANCESCO FARSETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092528903657 | $0.02 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,875.0 | $4,875.00 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.87 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.4319767 | $13,516.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO FASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123506515071599 | $26.80 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930157194879999 | $1.08 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.949712124 | $82.95 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58882145599 | $5.20 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60824889823 | $2.08 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008519514182 | $0.64 |
| FRANCESCO FASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38389528864 | $0.20 |
| FRANCESCO FAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319997470173 | $0.31 |
| FRANCESCO FAVASULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468757330666899 | $0.45 |
| FRANCESCO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052499465533 | $0.00 |
| FRANCESCO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009794759922 | $0.02 |
| FRANCESCO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415177785419999 | $127.49 |
| FRANCESCO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000834202606879 | $0.00 |
| FRANCESCO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041280061313 | $0.00 |
| FRANCESCO FIORITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,857.42) |
| FRANCESCO FIORITA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.051975 | $102.75 |
| FRANCESCO FIORITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000058) | ($1.76) |
| FRANCESCO FIORITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09378967) | ($2,849.68) |
| FRANCESCO FIORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086384632015706 | $31.16 |
| FRANCESCO FIORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27755549494499 | $4.23 |
| FRANCESCO FIORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000398968261819999 | $0.56 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($397.44) |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (5.119881492) | ($2,016.83) |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.72 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 6.09194713 | $2,381.14 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00024892 | $9.70 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (6.10144713) | ($2,464.19) |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006847153921) | ($1.92) |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09574762) | ($2,799.87) |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008977) | ($2.74) |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001891012217381 | $72.08 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015740174522 | $0.02 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032232353724 | $0.00 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000817872207779999 | $0.01 |
| FRANCESCO FIUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0210206257952858 | $8.64 |
| FRANCESCO FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015453017977504 | $0.00 |
| FRANCESCO FOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002693619715 | $0.00 |
| FRANCESCO FOLTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9555967833808 | $48.10 |
| FRANCESCO FONTANESI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.084293151) | ($9,926.54) |
| FRANCESCO FONTANESI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24588896) | ($7,827.29) |
| FRANCESCO FONTANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015397883174694 | $53.97 |
| FRANCESCO FONTANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036537222679237 | $90.31 |
| FRANCESCO FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050645510557 | $1.50 |
| FRANCESCO FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079110980976 | $159.31 |
| FRANCESCO FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205326786639999 | $0.01 |
| FRANCESCO FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041305673096 | $0.00 |
| FRANCESCO FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2711865117 | $0.04 |
| FRANCESCO FOTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0007811 | $28.09 |
| FRANCESCO FOTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0894 | $3,215.41 |
| FRANCESCO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255790239171 | $75.10 |
| FRANCESCO FRANCIAMORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| FRANCESCO FRANCIAMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (357.874175902) | ($208.50) |
| FRANCESCO FRANCIAMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,298.537436042) | ($6,000.00) |
| FRANCESCO FRANCIAMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,990.067932342 | $6,985.50 |
| FRANCESCO FRANCIAMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (319.692348358) | ($186.26) |
| FRANCESCO FRANCIAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0308471221199999 | $0.03 |
| FRANCESCO FRANCIAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.40863741795236 | $3.31 |
| FRANCESCO FRANCIOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (413.62) | ($413.62) |
| FRANCESCO FRANCIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016409103305 | $0.49 |
| FRANCESCO FRANCIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7583149203128 | $1.76 |
| FRANCESCO FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004438035645 | $0.00 |
| FRANCESCO FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433072276928 | $0.00 |
| FRANCESCO FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007610699059 | $0.00 |
| FRANCESCO FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031548695656 | $0.00 |
| FRANCESCO FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000052485359546 | $0.00 |
| FRANCESCO FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000032672381608 | $0.00 |
| FRANCESCO FRASCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025821116572 | $78.30 |
| FRANCESCO FRASCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57975583711449 | $3.01 |
| FRANCESCO FRASCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04679307862 | $0.04 |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1184475) | ($10,074.61) |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154276) | ($4,569.49) |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005211087) | ($3,977.88) |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018536) | ($3,174.96) |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (33.687732708) | ($908.26) |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150720903140877 | $53.21 |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9617442362 | $13.54 |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460850821084 | $116.92 |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.274477822218999 | $13.72 |
| FRANCESCO FRATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.203712051389999 | $11.60 |
| FRANCESCO FRUDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9710976192) | ($275.60) |
| FRANCESCO FRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039238903911 | $1.16 |
| FRANCESCO FRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039188870315 | $0.05 |
| FRANCESCO FRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010633482916 | $0.00 |
| FRANCESCO FRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45509125196 | $0.46 |
| FRANCESCO FRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085005156241242 | $3.03 |
| FRANCESCO FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49421708318 | $2.74 |
| FRANCESCO FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360838806331 | $7.04 |
| FRANCESCO FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.904446893 | $41.90 |
| FRANCESCO FUSINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062725) | ($1,898.13) |
| FRANCESCO FUSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566681326823189 | $19.42 |
| FRANCESCO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034704880199999 | $0.00 |
| FRANCESCO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017097741373 | $0.00 |
| FRANCESCO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111096668328 | $0.00 |
| FRANCESCO GALANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033241030272 | $0.98 |
| FRANCESCO GALANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034114909041 | $0.03 |
| FRANCESCO GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000489212817919999 | $0.00 |
| FRANCESCO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017762970279 | $0.53 |
| FRANCESCO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.17648411709999 | $7.18 |
| FRANCESCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006703019148 | $0.00 |
| FRANCESCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003628829195 | $0.01 |
| FRANCESCO GALLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083741850521 | $2.48 |
| FRANCESCO GALLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009901962556 | $1.93 |
| FRANCESCO GALLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.8501164391 | $144.75 |
| FRANCESCO GALVANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,608.0) | ($8,608.00) |
| FRANCESCO GALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086809490392 | $0.26 |
| FRANCESCO GALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.666860084499999 | $0.75 |
| FRANCESCO GALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 87.76836768909 | $87.77 |
| FRANCESCO GARBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176234826239999 | $0.01 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,750.0) | ($1,750.00) |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,750.0 | $1,750.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,745.0) | ($1,745.00) |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,495.0) | ($2,495.00) |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198952) | ($54.71) |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000941443131708 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000455697192229999 | $0.01 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027360382644 | $0.01 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.528048288999 | $263.53 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040766487016 | $0.03 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032108960244 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9855268179 | $44.29 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23909581864 | $2.11 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024208119279 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098561309626 | $0.03 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061279528320999 | $0.01 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074465452368 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000224609788894 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004028995143999 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070031814754 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000056296485963 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000018169232963 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021457210897439 | $0.71 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015309366232 | $0.02 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000158858757338 | $0.00 |
| FRANCESCO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197115290874 | $0.58 |
| FRANCESCO GARZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052789403177 | $0.00 |
| FRANCESCO GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184860854299999 | $55.31 |
| FRANCESCO GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017438023068 | $3.40 |
| FRANCESCO GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.270862198 | $23.21 |
| FRANCESCO GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071963284605 | $0.00 |
| FRANCESCO GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000055107796214 | $0.00 |
| FRANCESCO GHEZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011542330263999 | $0.00 |
| FRANCESCO GHEZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098888880323 | $0.00 |
| FRANCESCO GHEZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.443172172259999 | $0.21 |
| FRANCESCO GHEZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06961369101 | $3.96 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 84.995579 | $85.00 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01911582421 | $53.76 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01913675402 | $35.03 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027151708531 | $0.80 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30944938353119 | $4.58 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115915136010999 | $23.19 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.917812731 | $12.92 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1126093766 | $2.58 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005115327365 | $0.00 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102006392147999 | $0.01 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082098118371 | $0.01 |
| FRANCESCO GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100361183138 | $0.00 |
| FRANCESCO GIACOMANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396590573665805 | $0.00 |
| FRANCESCO GIAMBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043283195382 | $0.00 |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (345.0) | ($345.00) |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.28) | ($1,000.28) |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,006.733727) | ($3,006.73) |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,005.392368 | $3,005.39 |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012745555229 | $0.00 |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037168496138 | $0.00 |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005105167506 | $0.00 |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000989287827489999 | $0.00 |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.392950095 | $71.39 |
| FRANCESCO GIANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134314984481 | $0.00 |
| FRANCESCO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146796596307999 | $0.00 |
| FRANCESCO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00009803905828 | $0.00 |
| FRANCESCO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009135158111 | $0.00 |
| FRANCESCO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018739034293 | $0.00 |
| FRANCESCO GIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.71229567935 | $19.12 |
| FRANCESCO GINEPRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (583.212853) | ($583.21) |
| FRANCESCO GINEPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042773604366 | $1.27 |
| FRANCESCO GINEPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82047218723 | $6.70 |
| FRANCESCO GIORGETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196328969415815 | $0.02 |
| FRANCESCO GIOVANNI GIU BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029032761579 | $0.00 |
| FRANCESCO GIOVANNI GIU BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024155808072 | $0.00 |
| FRANCESCO GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019807147474 | $0.59 |
| FRANCESCO GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099390315008 | $0.12 |
| FRANCESCO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1659565133685 | $11.20 |
| FRANCESCO GIUSEPPE BLASIUS KÖNIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03261817) | ($1,348.73) |
| FRANCESCO GIUSEPPE BLASIUS KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016689912992708 | $0.67 |
| FRANCESCO GRAMAZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256787) | ($99.33) |
| FRANCESCO GRAMAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122032625879482 | $50.10 |
| FRANCESCO GRAMAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030481522288 | $0.00 |
| FRANCESCO GRAMAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025054290141 | $0.00 |
| FRANCESCO GRAMAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00345730209855199 | $0.28 |
| FRANCESCO GRAZIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021869976488 | $0.01 |
| FRANCESCO GRECO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 392.90547836 | $987.45 |
| FRANCESCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137025907888 | $0.41 |
| FRANCESCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079418356626 | $159.01 |
| FRANCESCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.358309193 | $35.17 |
| FRANCESCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.941452052809999 | $0.45 |
| FRANCESCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,346.56530516 | $1,346.57 |
| FRANCESCO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.673358014999 | $417.04 |
| FRANCESCO GREMESE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 400.1 | $400.90 |
| FRANCESCO GREMESE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169078) | ($50.48) |
| FRANCESCO GREMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169120588283845 | $50.01 |
| FRANCESCO GREMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.9580171303 | $0.36 |
| FRANCESCO GRIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.102861902015 | $264.09 |
| FRANCESCO GUARINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0317019 | $924.28 |
| FRANCESCO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365575049209999 | $9.49 |
| FRANCESCO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053735690428 | $10.49 |
| FRANCESCO GUARNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064937387798 | $0.01 |
| FRANCESCO GUERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007125611819 | $2.65 |
| FRANCESCO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136220166105 | $4.03 |
| FRANCESCO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023637215732 | $4.61 |
| FRANCESCO GUIZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174291264229999 | $0.20 |
| FRANCESCO GUIZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02878492374 | $56.22 |
| FRANCESCO GULINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229155022184 | $50.29 |
| FRANCESCO GULINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.80357153569999 | $2.80 |
| FRANCESCO GULINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057849672345 | $3.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000409820262739999 | $0.00 |
| FRANCESCO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026009574786 | $0.00 |
| FRANCESCO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120176645534 | $0.00 |
| FRANCESCO IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096481758261 | $0.00 |
| FRANCESCO IBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787126101848299 | $0.80 |
| FRANCESCO IMMACOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127959269836 | $0.38 |
| FRANCESCO IMMACOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100477352969 | $0.01 |
| FRANCESCO IMMACOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000055738146376 | $0.00 |
| FRANCESCO INTERNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223357047494368 | $0.03 |
| FRANCESCO LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000985533695 | $0.00 |
| FRANCESCO LANDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | TUSD | 10.0 | $10.00 |
| FRANCESCO LANDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (1.0) | ($1.00) |
| FRANCESCO LANDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,313.722507887) | ($1,313.72) |
| FRANCESCO LANDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| FRANCESCO LANDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00838339) | ($247.01) |
| FRANCESCO LANDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (1.046802574) | ($1.05) |
| FRANCESCO LANDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | TUSD | 1,015.41922 | $1,015.42 |
| FRANCESCO LANDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,015.41922) | ($1,015.42) |
| FRANCESCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060299515206427 | $2.10 |
| FRANCESCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042090507772615 | $0.00 |
| FRANCESCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109087916425999 | $0.01 |
| FRANCESCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036797849254 | $0.00 |
| FRANCESCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000233759649999999 | $0.00 |
| FRANCESCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.3621864930562 | $11.36 |
| FRANCESCO LANFRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17099698356751 | $1.36 |
| FRANCESCO LASCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213799867169999 | $0.00 |
| FRANCESCO LASCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014122339637 | $0.80 |
| FRANCESCO LAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008628361428 | $0.00 |
| FRANCESCO LAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002066600305 | $0.00 |
| FRANCESCO LAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046080344704 | $0.00 |
| FRANCESCO LAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031908783364 | $0.00 |
| FRANCESCO LAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025279301556 | $0.00 |
| FRANCESCO LAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000146095764329999 | $0.00 |
| FRANCESCO LEANZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.76) | ($53.76) |
| FRANCESCO LEANZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00670336) | ($192.89) |
| FRANCESCO LEANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007067024773866 | $2.37 |
| FRANCESCO LEANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018805383405 | $0.00 |
| FRANCESCO LEANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5083687952627 | $0.51 |
| FRANCESCO LECCE-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011732220266 | $0.00 |
| FRANCESCO LECCE-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115267977737999 | $0.00 |
| FRANCESCO LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012599409998 | $0.00 |
| FRANCESCO LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014907935061 | $0.00 |
| FRANCESCO LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001460753648 | $0.00 |
| FRANCESCO LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071180250864 | $0.00 |
| FRANCESCO LEONIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06728058605999 | $8.79 |
| FRANCESCO LETTIERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ADA | 245.018525 | $162.46 |
| FRANCESCO LETTIERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ADA | 241.402815 | $159.47 |
| FRANCESCO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020587025432 | $6.09 |
| FRANCESCO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8319820882 | $2.68 |
| FRANCESCO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54302617017 | $0.54 |
| FRANCESCO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047944433316 | $1.53 |
| FRANCESCO LI VOLSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192384627529999 | $0.00 |
| FRANCESCO LI VOLSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072779539688 | $0.01 |
| FRANCESCO LI VOLSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021352459992 | $0.01 |
| FRANCESCO LINJIE WU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.2 | $409.20 |
| FRANCESCO LINJIE WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.155539) | ($411.16) |
| FRANCESCO LINJIE WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003292) | ($95.52) |
| FRANCESCO LINJIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329362536952779 | $100.02 |
| FRANCESCO LINJIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4064409673133 | $2.41 |
| FRANCESCO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138131484319999 | $0.02 |
| FRANCESCO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035322013236 | $6.89 |
| FRANCESCO LISCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035867849974 | $1.06 |
| FRANCESCO LISCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6499484584 | $11.65 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086) | ($3,554.47) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($3,099.83) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1176055) | ($4,860.75) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($4,050.44) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209336074 | $50.00 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124501992 | $50.00 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227747084 | $50.00 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226993865 | $50.00 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209336074 | $50.00 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212530392 | $50.00 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212223377 | $50.00 |
| FRANCESCO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225761998 | $50.00 |
| FRANCESCO LODOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130557379524 | $0.39 |
| FRANCESCO LODOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037867595294 | $0.00 |
| FRANCESCO LODOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5909323539 | $3.59 |
| FRANCESCO LOMURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006202974775 | $200.00 |
| FRANCESCO LOMURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39199780818 | $3.81 |
| FRANCESCO LONARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073084153518 | $0.01 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | LUNC | (98.35259405) | ($8,000.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (3.961598901) | ($12,000.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | LUNC | (98.35259405) | ($8,000.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Collateral | LUNC | 98.35259405 | $8,000.00 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | LUNC | 98.35259405 | $6,773.57 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (98.35259) | ($6,662.43) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 6,604.538 | $6,662.43 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (88.907691838) | ($4,178.46) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 88.907691838 | $4,178.46 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (88.90651) | ($4,178.40) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,205.674 | $4,178.40 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.525334699) | ($3,500.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.525334699 | $3,500.00 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.525334) | ($3,500.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,473.948 | $3,500.00 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 3.961598901 | $8,104.09 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.618715089) | ($3,334.46) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.618715089 | $3,334.46 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.427248) | ($5,000.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,996.028 | $5,000.00 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (18,780.188) | ($18,780.19) |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02260053807012 | $65.13 |
| FRANCESCO LONGO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.67453718061439 | $53.77 |
| FRANCESCO LOPOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022856281115 | $6.77 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 1,055.26515197 | $141.64 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 18.7422233 | $123.96 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 20.706888 | $9.80 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.2894451107 | $299.81 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035201877276 | $107.70 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105822924935188 | $0.09 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15209712013 | $308.31 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.028582703 | $33.29 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037326703834 | $0.27 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 190.323758434 | $190.32 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10481213626 | $2.46 |
| FRANCESCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075015061103 | $0.81 |
| FRANCESCO LORIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (59.1798) | ($118.95) |
| FRANCESCO LORIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.157010021) | ($85.64) |
| FRANCESCO LORIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001189) | ($35.34) |
| FRANCESCO LORIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182903) | ($348.99) |
| FRANCESCO LORIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (214.171265) | ($139.31) |
| FRANCESCO LORIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (300.028426) | ($2,630.05) |
| FRANCESCO LORIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (14.2707) | ($9.48) |
| FRANCESCO LORIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.994343) | ($879.47) |
| FRANCESCO LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2690070638589 | $22.26 |
| FRANCESCO LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016674189005189 | $3.94 |
| FRANCESCO LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025427829191823 | $1.28 |
| FRANCESCO LOTTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.936302 | $419.94 |
| FRANCESCO LOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301355431 | |
| FRANCESCO LOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2440084884 | $2.24 |
| FRANCESCO LUCIDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.157445 | $306.86 |
| FRANCESCO LUCIDI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1803657 | $356.55 |
| FRANCESCO LUCIDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.26) |
| FRANCESCO LUCIDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.904159562) | ($3,356.67) |
| FRANCESCO LUCIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.83689477385 | $42.96 |
| FRANCESCO LUIGI PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000587029179921 | $0.00 |
| FRANCESCO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2092285687687 | $19.16 |
| FRANCESCO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.122517109343 | $5.89 |
| FRANCESCO MAASS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15207) | ($4,633.67) |
| FRANCESCO MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022382808891 | $70.66 |
| FRANCESCO MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271367349899999 | $0.03 |
| FRANCESCO MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00298197527969999 | $0.00 |
| FRANCESCO MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017093675108 | $0.00 |
| FRANCESCO MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017140613203 | $0.01 |
| FRANCESCO MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180048677609999 | $0.53 |
| FRANCESCO MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014633859944 | $0.00 |
| FRANCESCO MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128013872922 | $0.01 |
| FRANCESCO MAIONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01778285 | $53.79 |
| FRANCESCO MAIONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3401085446) | ($1,028.22) |
| FRANCESCO MAIONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113567) | ($46.90) |
| FRANCESCO MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000727300146389 | $0.03 |
| FRANCESCO MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3484313081476 | $0.74 |
| FRANCESCO MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002345171676671 | $0.07 |
| FRANCESCO MALACARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027474239973 | $8.13 |
| FRANCESCO MALACARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017210678697057 | $0.02 |
| FRANCESCO MALACARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.28460108299999 | $6.28 |
| FRANCESCO MALASPINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012992) | ($49.96) |
| FRANCESCO MALASPINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (412.050842) | ($412.05) |
| FRANCESCO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129921183188319 | $50.00 |
| FRANCESCO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9070116919065 | $1.91 |
| FRANCESCO MAMBRINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00158086471) | ($4.64) |
| FRANCESCO MAMBRINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.597312401) | ($307.63) |
| FRANCESCO MAMBRINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($48.77) |
| FRANCESCO MAMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125932934830626 | $50.01 |
| FRANCESCO MAMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004697949658528 | $0.01 |
| FRANCESCO MAMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014658101526271 | $1.08 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00233215 | $94.46 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00497537 | $206.64 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073313366999 | $21.69 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277589766759999 | $54.16 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.144658837588 | $0.15 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.296099358 | $26.56 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00448749507099999 | $0.05 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028943183212 | $0.26 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0413827225 | $0.59 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75817546225 | $2.59 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000018449972343 | $0.00 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017607000881 | $0.70 |
| FRANCESCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016889902699 | $0.96 |
| FRANCESCO MANCUSO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 5.939 | $514.89 |
| FRANCESCO MANCUSO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.281063 | $18.76 |
| FRANCESCO MANCUSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170356) | ($54.12) |
| FRANCESCO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000609995778599999 | $0.01 |
| FRANCESCO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170444882098412 | $50.03 |
| FRANCESCO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020351692641 | $0.51 |
| FRANCESCO MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.96408462307 | $172.37 |
| FRANCESCO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154622001564 | $0.46 |
| FRANCESCO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46908133333 | $0.47 |
| FRANCESCO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21713458715 | $0.17 |
| FRANCESCO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000719457620419999 | $0.01 |
| FRANCESCO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025876762126 | $0.03 |
| FRANCESCO MAONE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,002.40 |
| FRANCESCO MAONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,904.50) |
| FRANCESCO MAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001921366055553 | $5.65 |
| FRANCESCO MARANGONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.033432) | ($9.99) |
| FRANCESCO MARANGONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.316458) | ($393.96) |
| FRANCESCO MARANGONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (74.067636) | ($9.99) |
| FRANCESCO MARANGONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (2,393.246947) | ($323.70) |
| FRANCESCO MARANGONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003553) | ($105.49) |
| FRANCESCO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86343188226201 | $7.33 |
| FRANCESCO MARCHESANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.54736872 | $1,614.64 |
| FRANCESCO MARCHESANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($49.92) |
| FRANCESCO MARCHESANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028166 | $49.92 |
| FRANCESCO MARCHESANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.577493972) | ($1,037.94) |
| FRANCESCO MARCHESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168178003266993 | $50.00 |
| FRANCESCO MARCHESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027652667249233 | $5.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037246772085 | $0.00 |
| FRANCESCO MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000302602265719999 | $0.00 |
| FRANCESCO MARCHITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186945312609999 | $5.53 |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (103.36) | ($14.63) |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14.659 | $14.63 |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.178739) | ($327.29) |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0107675 | $327.29 |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46271302539594 | $1.68 |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043672789017 | $9.21 |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.158127009284231 | $0.03 |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024311335273 | $0.18 |
| FRANCESCO MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105101223195999 | $0.00 |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.70) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.22) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.69) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($14,948.28) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,419.80) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.38) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,019.75) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,053.32) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (17.6) | ($35,470.78) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.952) | ($3,493.94) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09342) | ($2,814.09) |
| FRANCESCO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139513826764099 | $49.62 |
| FRANCESCO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017547924952 | $0.02 |
| FRANCESCO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149483178877813 | $405.69 |
| FRANCESCO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029590417087 | $0.00 |
| FRANCESCO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000018161460457 | $0.00 |
| FRANCESCO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000992916315229999 | $0.00 |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06069775 | $2,414.31 |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000126) | ($5.00) |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148164) | ($5,879.91) |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100368) | ($2,804.18) |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.422515) | ($28.21) |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003683164847 | $14.82 |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.710714202626 | $17.37 |
| FRANCESCO MARESCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002826186226 | $0.03 |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44) | ($1,372.97) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.51) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090027) | ($3,591.60) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,476.45) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.5108498993) | ($896.00) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 448.0 | $448.00 |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (448.0) | ($448.00) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0149677 | $448.00 |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4180040308) | ($448.00) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0145554975) | ($15.60) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5108498993 | $547.51 |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01297678585) | ($13.91) |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140671184361 | $45.44 |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333351808260999 | $0.38 |
| FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00581660370232 | $13.96 |
| FRANCESCO MARINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017472514015 | $5.17 |
| FRANCESCO MARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018229802738 | $0.01 |
| FRANCESCO MARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016920245024 | $5.01 |
| FRANCESCO MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002910963965 | $0.00 |
| FRANCESCO MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016344276772 | $0.00 |
| FRANCESCO MARTINELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,806.21) |
| FRANCESCO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061346088697 | $207.64 |
| FRANCESCO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01555383529 | $0.02 |
| FRANCESCO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059483779415 | $4.35 |
| FRANCESCO MARTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($218.50) |
| FRANCESCO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064911633015 | $0.00 |
| FRANCESCO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280966862 | $100.00 |
| FRANCESCO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9104708954748 | $4.79 |
| FRANCESCO MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259242206 | $50.00 |
| FRANCESCO MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9138402923249 | $30.12 |
| FRANCESCO MASCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000089) | ($2.80) |
| FRANCESCO MASCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.2823 | $2.80 |
| FRANCESCO MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000903015134926 | $0.03 |
| FRANCESCO MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048857345833 | $0.00 |
| FRANCESCO MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032720563728 | $6.38 |
| FRANCESCO MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27087205967 | $3.00 |
| FRANCESCO MASSIMILIANO LORETO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.9896 | $2.25 |
| FRANCESCO MASSIMILIANO LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158617429908817 | $0.02 |
| FRANCESCO MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020536544128 | $0.00 |
| FRANCESCO MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022587882449 | $0.01 |
| FRANCESCO MASTROPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8722150920099 | $15.91 |
| FRANCESCO MATTIA RENZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.367327 | $400.37 |
| FRANCESCO MATTIA RENZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.605714) | ($401.61) |
| FRANCESCO MATTIA RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017080892399426 | $50.30 |
| FRANCESCO MATTIA RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7949361492512 | $1.79 |
| FRANCESCO MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1822163551 | $4.91 |
| FRANCESCO MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122875197144 | $2.40 |
| FRANCESCO MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.584896552 | $40.10 |
| FRANCESCO MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00243725430709999 | $0.17 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3506 | $725.63 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02379205 | $722.66 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 48.02425 | $257.41 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03405699 | $1,054.88 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.06584526 | $2,006.50 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102772241658 | $338.63 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.56523297785 | $99.71 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050365279512 | $112.76 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.02977335609 | $6.41 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20999446275 | $0.01 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11413119801 | $6.50 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000102391056391 | $0.00 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000158459355239999 | $0.03 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62924502469999 | $1.63 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000064001704715 | $0.00 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031889683515 | $0.00 |
| FRANCESCO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000020317084192 | $0.00 |
| FRANCESCO MAZZITELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.13) | ($13.13) |
| FRANCESCO MAZZITELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.13) | ($13.13) |
| FRANCESCO MAZZITELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.09) | ($13.09) |
| FRANCESCO MAZZITELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002748886548) | ($52.80) |
| FRANCESCO MAZZITELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09162955159) | ($1,760.00) |
| FRANCESCO MAZZITELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.110519 | $2,122.82 |
| FRANCESCO MAZZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.385836114189 | $4.72 |
| FRANCESCO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037643914519 | $0.00 |
| FRANCESCO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003690652352 | $0.00 |
| FRANCESCO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014717328273 | $0.01 |
| FRANCESCO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014244281512 | $0.02 |
| FRANCESCO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084634936664 | $0.01 |
| FRANCESCO MERCORELLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,432.748159459) | ($1,432.75) |
| FRANCESCO MERCORELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (32.4072) | ($68.67) |
| FRANCESCO MERCORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454030500318608 | $0.89 |
| FRANCESCO MERCORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002343302762 | $0.00 |
| FRANCESCO MERCORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000375144129999999 | $0.00 |
| FRANCESCO MERCORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000475451373 | $0.00 |
| FRANCESCO MERCORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.662908954 | $5.66 |
| FRANCESCO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361360953110959 | $0.00 |
| FRANCESCO MICHELINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 107.1452 | $84.48 |
| FRANCESCO MICHELINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0030146 | $87.88 |
| FRANCESCO MICHELINI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | CEL | 78.4265 | $84.47 |
| FRANCESCO MICHELINI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00434673 | $88.82 |
| FRANCESCO MICHELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.186810451535 | $41.93 |
| FRANCESCO MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522333487856 | $0.01 |
| FRANCESCO MIGLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0768) | ($9,345.75) |
| FRANCESCO MIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075127405901 | $2.22 |
| FRANCESCO MIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78593211985103 | $3.96 |
| FRANCESCO MIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051127188564518 | $120.06 |
| FRANCESCO MIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9116465977 | $3.91 |
| FRANCESCO MIGNUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14085554) | ($5,412.30) |
| FRANCESCO MIGNUCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.90) |
| FRANCESCO MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8604100978628 | $60.22 |
| FRANCESCO MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.34884572675 | $67.60 |
| FRANCESCO MILICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004745053956 | $0.00 |
| FRANCESCO MILICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127337809616 | $0.00 |
| FRANCESCO MILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398082505082925 | $0.05 |
| FRANCESCO MINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055258817134 | $10.78 |
| FRANCESCO MINUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005375443736 | $0.02 |
| FRANCESCO MINUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024343291968 | $0.00 |
| FRANCESCO MIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112675834947 | $0.00 |
| FRANCESCO MIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289109650620412 | $0.03 |
| FRANCESCO MIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028351382776 | $0.02 |
| FRANCESCO MIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138110575209999 | $0.00 |
| FRANCESCO MIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014576908243 | $0.00 |
| FRANCESCO MIRACOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040041638907 | $1.19 |
| FRANCESCO MIRACOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.9544825539999 | $93.95 |
| FRANCESCO MIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017760281675 | $53.03 |
| FRANCESCO MIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020230141356 | $39.47 |
| FRANCESCO MIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018056880071 | $0.02 |
| FRANCESCO MOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023700081851 | $71.65 |
| FRANCESCO MODARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013372808548 | $0.01 |
| FRANCESCO MOLITIERNO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| FRANCESCO MOLITIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223892368052 | $50.25 |
| FRANCESCO MOLITIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04853497249324 | $0.04 |
| FRANCESCO MOLITIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8271362361999 | $30.83 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $276.08 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.011543 | $350.00 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 123.002 | $100.00 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0031527 | $96.21 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 600.0 | $369.34 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0104 | $316.54 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.024566) | ($749.98) |
| FRANCESCO MONDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 745.948 | $749.98 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055552727634 | $16.04 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6477717428 | $0.46 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048093601726 | $0.09 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7551739595999 | $15.76 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.040387359 | $7.02 |
| FRANCESCO MONDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62035560599 | $0.33 |
| FRANCESCO MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039135340046 | $120.02 |
| FRANCESCO MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041585200627 | $0.00 |
| FRANCESCO MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055654865068 | $111.26 |
| FRANCESCO MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.296483852 | $18.30 |
| FRANCESCO MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.492516203209999 | $19.49 |
| FRANCESCO MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110692673767 | $0.00 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04366) | ($85.97) |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($39.50) |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (0.050218) | ($9.98) |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (57.151872) | ($23.94) |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (119.688456) | ($17.85) |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.263885) | ($18.08) |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (4.4939) | ($6.16) |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107977988395829 | $0.37 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14221445534 | $0.17 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035531621147838 | $0.86 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20538227584 | $0.21 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.174983189882373 | $0.03 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067098991673807 | $0.06 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.206180906836502 | $0.12 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.115619815579 | $0.00 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121533530423484 | $0.03 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02738858018323 | $0.05 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00079978233074 | $0.06 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.108101163896 | $0.05 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050229987114 | $0.03 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022369616731 | $0.52 |
| FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0102786209012999 | $0.03 |
| FRANCESCO MONTEREGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8835095638 | $5.62 |
| FRANCESCO MONTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018249465948 | $0.54 |
| FRANCESCO MONTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.56616858009999 | $7.57 |
| FRANCESCO MORCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030020651335 | $0.89 |
| FRANCESCO MORCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6969911461 | $1.98 |
| FRANCESCO MORCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085594466796 | $16.70 |
| FRANCESCO MORCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.449898593 | $55.45 |
| FRANCESCO MORCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.90403951779999 | $5.90 |
| FRANCESCO MORELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00068956 | $20.70 |
| FRANCESCO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101229129834 | $2.97 |
| FRANCESCO MORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019140219074 | $0.57 |
| FRANCESCO MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008763651261672 | $0.00 |
| FRANCESCO MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000051407331779999 | $0.00 |
| FRANCESCO MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.307445941531 | $1.19 |
| FRANCESCO MOZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000680509341029999 | $2.01 |
| FRANCESCO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009882847308 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027461686124999 | $0.00 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00059968 | $24.12 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00054299 | $21.99 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00053125 | $21.78 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00284764 | $118.02 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00054954 | $23.11 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048297 | $19.15 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00058441 | $23.00 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005769 | $22.48 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00043663 | $16.93 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00051256 | $19.50 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00260996 | $99.27 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00053757 | $20.67 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005638 | $20.49 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00047126 | $16.98 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00055715 | $17.32 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00046281 | $14.30 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041824 | $12.10 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00040903 | $12.21 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00048394 | $14.04 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00049101 | $14.51 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00045624 | $13.77 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00049528 | $14.76 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00043448 | $12.44 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00036449 | $10.66 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00039483 | $12.02 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00036902 | $10.89 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00051345 | $15.30 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00041841 | $12.38 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00047111 | $14.20 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00040799 | $11.64 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00035116 | $8.03 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043071221759 | $131.98 |
| FRANCESCO MURATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089347105065 | $0.00 |
| FRANCESCO MUSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066299906919774 | $0.01 |
| FRANCESCO NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031070975888 | $0.00 |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001141) | ($33.79) |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 33.672 | $33.79 |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,344.84) | ($2,344.84) |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203762691965285 | $0.02 |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011256404272743 | $0.38 |
| FRANCESCO NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.808770091905 | $26.81 |
| FRANCESCO NATALICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006052886989939999 | $0.00 |
| FRANCESCO NATALICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0036797557255999 | $0.00 |
| FRANCESCO NAZARI FUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546772043 | $0.00 |
| FRANCESCO NAZARI FUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006146559927 | $0.00 |
| FRANCESCO NICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039463161361985 | $0.00 |
| FRANCESCO NICCOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5552409239776 | $1.56 |
| FRANCESCO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005286718163999999 | $0.00 |
| FRANCESCO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006628068486 | $0.00 |
| FRANCESCO NORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0993046884980894 | $0.12 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (51.298169406) | ($51.30) |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005244554875 | $161.74 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2835346041524 | $0.28 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046502120583 | $92.51 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.52934839 | $20.53 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019116566387 | $0.01 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00630126020769999 | $1.43 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.23030522034999 | $0.65 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072542133527 | $1.70 |
| FRANCESCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.332185629129079 | $0.33 |
| FRANCESCO NUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010052882874 | $0.00 |
| FRANCESCO NUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026961147719 | $0.01 |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124278) | ($51.44) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.254972) | ($20.23) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.620788536) | ($1,161.95) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.221043) | ($20.53) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.859868) | ($2,125.28) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9952119513) | ($3,073.90) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006457296458) | ($1.83) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.016362) | ($1.45) |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124351603987749 | $50.03 |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857983440867419 | $2.59 |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0260568379594 | $2.01 |
| FRANCESCO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0424400173014064 | $3.67 |
| FRANCESCO OMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401939496478654 | $0.00 |
| FRANCESCO ONGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.77489389954 | $13.52 |
| FRANCESCO ORIZZONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3118869989299 | $1.31 |
| FRANCESCO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000463419928 | $0.00 |
| FRANCESCO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658071651665499 | $0.01 |
| FRANCESCO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000075270219756 | $0.00 |
| FRANCESCO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000073434983147 | $0.00 |
| FRANCESCO OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026862955956 | $0.00 |
| FRANCESCO OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032479385253 | $0.00 |
| FRANCESCO OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55422587496 | $0.35 |
| FRANCESCO OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0265745696659999 | $0.01 |
| FRANCESCO OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067490192807 | $0.00 |
| FRANCESCO PAGANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000067287733 | $0.00 |
| FRANCESCO PAGANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002735028002 | $0.01 |
| FRANCESCO PAGANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007421269001 | $0.00 |
| FRANCESCO PAGANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016797762355 | $0.00 |
| FRANCESCO PAGANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011618192743 | $0.00 |
| FRANCESCO PAGLIARO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198297) | ($5,641.26) |
| FRANCESCO PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012241504408559 | $43.18 |
| FRANCESCO PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017284639434 | $0.02 |
| FRANCESCO PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067118338099 | $0.07 |
| FRANCESCO PALAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090597367071 | $0.27 |
| FRANCESCO PALAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3504360849 | $1.57 |
| FRANCESCO PALAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077023473659 | $0.02 |
| FRANCESCO PALAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019619877974 | $0.01 |
| FRANCESCO PANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 470.154217 | $55.94 |
| FRANCESCO PANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 1,020.987491 | $120.76 |
| FRANCESCO PANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (1,491.141708) | ($83.25) |
| FRANCESCO PANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5989440054939 | $24.15 |
| FRANCESCO PANICO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103753) | ($32.57) |
| FRANCESCO PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000898421274622099 | $0.31 |
| FRANCESCO PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036874798707 | $0.00 |
| FRANCESCO PANTELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (1,049.2) | ($139.98) |
| FRANCESCO PANTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.333262223813 | $1.30 |
| FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00008135 | $2.39 |
| FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176194) | ($52.33) |
| FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.684263) | ($402.68) |
| FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168080808085756 | $50.01 |
| FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.303005135766 | $2.30 |
| FRANCESCO PAOLO TRAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000304932321 | $0.00 |
| FRANCESCO PAOLO TRAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00308179288102899 | $0.00 |
| FRANCESCO PAOLO VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089758038497 | $0.00 |
| FRANCESCO PAOLO VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000100848515299999 | $0.00 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XLM | 75.37 | $10.00 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (75.37) | ($9.09) |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (223.65) | ($223.65) |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | XLM | 1,853.87 | $223.65 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000808) | ($22.26) |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 22.189 | $22.26 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (22.19) | ($22.19) |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | XLM | 183.89 | $22.19 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (2,037.76) | ($245.95) |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008656242500618 | $0.29 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039616819292 | $0.00 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8581964577031 | $2.86 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103345678573 | $0.00 |
| FRANCESCO PAOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023280941527727 | $0.00 |
| FRANCESCO PAPARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($19.98) |
| FRANCESCO PAPARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20364233) | ($6,469.59) |
| FRANCESCO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013486114351743 | $47.12 |
| FRANCESCO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006130907546 | $0.00 |
| FRANCESCO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105642847111 | $0.00 |
| FRANCESCO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136204290329999 | $0.01 |
| FRANCESCO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.383401066739999 | $0.24 |
| FRANCESCO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063424776672 | $0.22 |
| FRANCESCO PASTONCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013318188014 | $0.39 |
| FRANCESCO PASTONCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6041344721 | $1.64 |
| FRANCESCO PATRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021190256617 | $0.01 |
| FRANCESCO PATRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040582503625 | $0.00 |
| FRANCESCO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795184335 | $0.53 |
| FRANCESCO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2131392580692 | $1.46 |
| FRANCESCO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.447096975 | $0.45 |
| FRANCESCO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8519873699 | $1.47 |
| FRANCESCO PEDRONI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015671) | ($631.68) |
| FRANCESCO PEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245165848522805 | $101.50 |
| FRANCESCO PEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.412987318947 | $13.96 |
| FRANCESCO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264193847229999 | $0.78 |
| FRANCESCO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9063508139 | $11.91 |
| FRANCESCO PERALTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.003236 | $127.55 |
| FRANCESCO PERALTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003236) | ($124.64) |
| FRANCESCO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002788868099047 | $0.10 |
| FRANCESCO PERINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345) | ($99.92) |
| FRANCESCO PERINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,519.19) |
| FRANCESCO PERINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09702156) | ($2,947.88) |
| FRANCESCO PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107677630988589 | $37.50 |
| FRANCESCO PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099000983934 | $0.00 |
| FRANCESCO PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00374333871109999 | $0.00 |
| FRANCESCO PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036521836466 | $0.00 |
| FRANCESCO PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1276791036075 | $0.12 |
| FRANCESCO PERIZZOLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05241621 | $1,910.23 |
| FRANCESCO PERIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002260958164351 | $65.17 |
| FRANCESCO PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013192650807 | $0.00 |
| FRANCESCO PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014314287218 | $0.01 |
| FRANCESCO PERUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149067106465999 | $44.12 |
| FRANCESCO PERUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083370251157 | $16.27 |
| FRANCESCO PERUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077761588592 | $0.86 |
| FRANCESCO PESCAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360956976239999 | $1.07 |
| FRANCESCO PESCAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170109871709999 | $0.00 |
| FRANCESCO PESCAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096317996167 | $0.01 |
| FRANCESCO PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094296028866 | $0.00 |
| FRANCESCO PETTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (433.984392) | ($433.98) |
| FRANCESCO PETTINELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125923) | ($40.14) |
| FRANCESCO PETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126029264491921 | $50.18 |
| FRANCESCO PETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3884468111944 | $2.39 |
| FRANCESCO PEVERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.833936194199 | $107.29 |
| FRANCESCO PIACENTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252759) | ($91.93) |
| FRANCESCO PIACENTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (18.581412078) | ($182.84) |
| FRANCESCO PIACENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252802372108081 | $100.02 |
| FRANCESCO PIACENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21089907996761 | $2.92 |
| FRANCESCO PIANTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422127906409904 | $0.00 |
| FRANCESCO PIAZZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6.6812) | ($9.95) |
| FRANCESCO PIAZZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (16.9109) | ($24.88) |
| FRANCESCO PIAZZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (39.1781) | ($30.51) |
| FRANCESCO PIAZZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (25.2613) | ($19.83) |
| FRANCESCO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8153792230037 | $14.05 |
| FRANCESCO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1843802719 | $0.09 |
| FRANCESCO PICONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01862403) | ($569.16) |
| FRANCESCO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015787116468298 | $5.45 |
| FRANCESCO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406502380909999 | $0.46 |
| FRANCESCO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00493426979649999 | $0.00 |
| FRANCESCO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034278191248 | $0.01 |
| FRANCESCO PIERANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282706406170661 | $0.00 |
| FRANCESCO PIERANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017751506847 | $0.02 |
| FRANCESCO PIERINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226285) | ($71.40) |
| FRANCESCO PIERINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (17.129) | ($12.15) |
| FRANCESCO PIERINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.077 | $12.15 |
| FRANCESCO PIERINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (831.361885) | ($831.36) |
| FRANCESCO PIERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001948911331019 | $0.67 |
| FRANCESCO PIERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80734401042038 | $3.75 |
| FRANCESCO PIERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.271832196978 | $5.27 |
| FRANCESCO PIETRO FALOTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126919316703 | $0.38 |
| FRANCESCO PIETRO FALOTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088132439183 | $0.01 |
| FRANCESCO PIETRO FALOTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015071438645 | $0.02 |
| FRANCESCO PIGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033575693601 | $0.00 |
| FRANCESCO PILOTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (18.29) | ($14.92) |
| FRANCESCO PILOTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004987 | $14.92 |
| FRANCESCO PILOTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052712) | ($15.69) |
| FRANCESCO PILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276108266922 | $0.01 |
| FRANCESCO PILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18529358812795 | $0.27 |
| FRANCESCO PINARELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01498818 | $575.28 |
| FRANCESCO PINARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003502328249638 | $105.65 |
| FRANCESCO PIO MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019752531439 | $0.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO PIO MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141527520586 | $4.50 |
| FRANCESCO PIO TRICARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5978385579038 | $0.57 |
| FRANCESCO PIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.290902) | ($8,465.26) |
| FRANCESCO PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150393612276999 | $54.15 |
| FRANCESCO PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021316187033 | $0.02 |
| FRANCESCO PISANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397649463278 | $0.04 |
| FRANCESCO PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081049030296 | $0.24 |
| FRANCESCO PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253726606946 | $0.00 |
| FRANCESCO PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005769587187 | $0.00 |
| FRANCESCO PIUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189954456547991 | $0.02 |
| FRANCESCO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158626507074 | $0.47 |
| FRANCESCO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020321045864 | $0.00 |
| FRANCESCO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89476681133 | $1.64 |
| FRANCESCO PIZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01238008) | ($357.95) |
| FRANCESCO PIZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (241.16505) | ($241.17) |
| FRANCESCO PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006561883189347 | $2.45 |
| FRANCESCO PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15317549935109 | $0.32 |
| FRANCESCO PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5068707520126 | $1.51 |
| FRANCESCO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143816502668 | $4.26 |
| FRANCESCO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000410753778609999 | $0.00 |
| FRANCESCO POLLASTRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| FRANCESCO POLLASTRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| FRANCESCO POLLASTRI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,003.22) | ($50,003.22) |
| FRANCESCO POLLASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.95284457241 | $34.95 |
| FRANCESCO POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017345921545 | $0.51 |
| FRANCESCO POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030539831249 | $0.03 |
| FRANCESCO POMPEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037233399084 | $1.10 |
| FRANCESCO POMPEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000669977581099999 | $0.00 |
| FRANCESCO POMPEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8411822144 | $12.84 |
| FRANCESCO PONGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001493128165 | $0.00 |
| FRANCESCO PONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7578290457662 | $7.46 |
| FRANCESCO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093020302992 | $27.53 |
| FRANCESCO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13295059608 | $1.32 |
| FRANCESCO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070644755942 | $13.78 |
| FRANCESCO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151655135659999 | $0.00 |
| FRANCESCO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80986472661 | $9.00 |
| FRANCESCO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.196410389059999 | $0.03 |
| FRANCESCO PONZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002811812702 | $0.02 |
| FRANCESCO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111171807469 | $0.33 |
| FRANCESCO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049342522409999 | $0.01 |
| FRANCESCO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.87305455047 | $1.35 |
| FRANCESCO PORCIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017449589006 | $3.25 |
| FRANCESCO PORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165082411314 | $0.00 |
| FRANCESCO POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039212215144 | $11.60 |
| FRANCESCO POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039847982245 | $7.78 |
| FRANCESCO POSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23418893503 | $2.60 |
| FRANCESCO PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0129262661795 | $2.35 |
| FRANCESCO PROPERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000310191036709999 | $0.01 |
| FRANCESCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054493566808 | $16.13 |
| FRANCESCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2157010475512 | $0.22 |
| FRANCESCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000795490000332499 | $0.33 |
| FRANCESCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3631404468258 | $0.36 |
| FRANCESCO RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025521852659 | $77.36 |
| FRANCESCO RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042407651169 | $84.12 |
| FRANCESCO RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8625566539 | $2.27 |
| FRANCESCO RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078199319803 | $0.00 |
| FRANCESCO RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13709505751999 | $12.64 |
| FRANCESCO RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0889044734169999 | $0.78 |
| FRANCESCO RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030206136471 | $8.94 |
| FRANCESCO RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.94359208364 | $15.52 |
| FRANCESCO RASSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02034698177 | $39.70 |
| FRANCESCO REDREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104693562743 | $30.99 |
| FRANCESCO REDREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29267345719404 | $4.79 |
| FRANCESCO RESCA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009288) | ($363.69) |
| FRANCESCO RESCA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($49.41) |
| FRANCESCO RESCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001605064299) | ($4.62) |
| FRANCESCO RESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001238765717 | $50.00 |
| FRANCESCO RESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52668950857624 | $1.11 |
| FRANCESCO RESTELLI NICOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.218908) | ($205.22) |
| FRANCESCO RESTELLI NICOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01685669) | ($494.24) |
| FRANCESCO RESTELLI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000914879846991299 | $3.41 |
| FRANCESCO RESTELLI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33364839016629 | $1.33 |
| FRANCESCO RESTELLI NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11889302391 | $6.77 |
| FRANCESCO REVERBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5474825860914 | $0.53 |
| FRANCESCO REVERBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04024844538 | $79.70 |
| FRANCESCO RICCHIUTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01645715 | $661.07 |
| FRANCESCO RICCHIUTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01826331) | ($576.77) |
| FRANCESCO RICCHIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018225441163776 | $53.06 |
| FRANCESCO RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.43) |
| FRANCESCO RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.415364) | ($761.29) |
| FRANCESCO RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.645846) | ($1,252.99) |
| FRANCESCO RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125672) | ($3,588.67) |
| FRANCESCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000616475807523 | $0.00 |
| FRANCESCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006287838431198 | $23.50 |
| FRANCESCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003400427330344 | $9.35 |
| FRANCESCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03911978513 | $0.04 |
| FRANCESCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034460080385 | $0.01 |
| FRANCESCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021155118603 | $4.05 |
| FRANCESCO RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000349119617169999 | $0.00 |
| FRANCESCO RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000127066948388 | $0.00 |
| FRANCESCO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018944375758 | $0.56 |
| FRANCESCO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017519815493 | $3.42 |
| FRANCESCO RIVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016712904461 | $0.49 |
| FRANCESCO RIVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295634953119999 | $57.81 |
| FRANCESCO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1521838240551 | $0.16 |
| FRANCESCO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37472625449 | $0.30 |
| FRANCESCO ROBERTO FAERCH DENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001885656433 | $5.58 |
| FRANCESCO ROCCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00006754 | $2.78 |
| FRANCESCO ROCCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01011228 | $383.16 |
| FRANCESCO ROCCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $511.02 |
| FRANCESCO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205177889794 | $61.50 |
| FRANCESCO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000297347361847 | $0.00 |
| FRANCESCO ROGONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000093215989408 | $0.00 |
| FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 46.9 | $46.90 |
| FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070656384524 | $0.02 |
| FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068168282746 | $0.00 |
| FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83421708152 | $0.83 |
| FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002851951414 | $0.00 |
| FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00976187544739999 | $3.11 |
| FRANCESCO ROMEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.760849756) | ($10,139.33) |
| FRANCESCO ROMEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098547) | ($29.31) |
| FRANCESCO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092667754423 | $0.32 |
| FRANCESCO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042956987973503 | $105.01 |
| FRANCESCO RONDINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,311.80) |
| FRANCESCO RONDINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.502383) | ($15,397.54) |
| FRANCESCO RONDINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.865951) | ($5,395.44) |
| FRANCESCO RONDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (60.5) | ($26.03) |
| FRANCESCO RONDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008793 | $26.03 |
| FRANCESCO RONDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000879) | ($25.20) |
| FRANCESCO RONDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023997366341 | $85.59 |
| FRANCESCO RONDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7998660932671 | $9.82 |
| FRANCESCO RONDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029902062488 | $79.52 |
| FRANCESCO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86711268379199 | $4.19 |
| FRANCESCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133286088833 | $56.10 |
| FRANCESCO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066509556767 | $0.00 |
| FRANCESCO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071953421313 | $0.25 |
| FRANCESCO RUFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019079172035 | $0.56 |
| FRANCESCO RUFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.24720443292 | $10.20 |
| FRANCESCO RUGGIERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.69 |
| FRANCESCO RUGGIERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.276534 | $495.63 |
| FRANCESCO RUGGIERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.289479687) | ($384.68) |
| FRANCESCO RUGGIERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166049) | ($49.30) |
| FRANCESCO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016607988903083 | $50.01 |
| FRANCESCO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08266074749284 | $0.17 |
| FRANCESCO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004665519462892 | $1.42 |
| FRANCESCO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048386499936 | $0.00 |
| FRANCESCO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085434054461 | $0.00 |
| FRANCESCO SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38324636137251 | $0.38 |
| FRANCESCO SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08307812867129 | $0.08 |
| FRANCESCO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018459246325 | $5.46 |
| FRANCESCO SALACOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.291752721 | $27.19 |
| FRANCESCO SALACOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0281359533 | $1.27 |
| FRANCESCO SALACOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9278804364 | $10.31 |
| FRANCESCO SALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008065601345298 | $0.00 |
| FRANCESCO SALLUSTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319086706772029 | $0.00 |
| FRANCESCO SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267758127239999 | $7.92 |
| FRANCESCO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27538271221029 | $1.13 |
| FRANCESCO SARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048137734095 | $14.25 |
| FRANCESCO SARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14562177863 | $0.17 |
| FRANCESCO SARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124406445165 | $0.02 |
| FRANCESCO SARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000337191837099999 | $0.00 |
| FRANCESCO SARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449715754966299 | $0.04 |
| FRANCESCO SARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04531157383163 | $0.04 |
| FRANCESCO SASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243391) | ($76.76) |
| FRANCESCO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122205720185499 | $0.46 |
| FRANCESCO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018980191469 | $0.02 |
| FRANCESCO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056711701845 | $0.00 |
| FRANCESCO SAVARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020643353329 | $0.61 |
| FRANCESCO SAVERIO CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173391136705157 | $0.02 |
| FRANCESCO SAVERIO FIENGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.702301) | ($402.70) |
| FRANCESCO SAVERIO FIENGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166505) | ($47.83) |
| FRANCESCO SAVERIO FIENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016650506980698 | $50.06 |
| FRANCESCO SAVERIO FIENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.70230138599999 | $1.70 |
| FRANCESCO SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79900943985 | $0.80 |
| FRANCESCO SBORZACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000757426864439999 | $2.24 |
| FRANCESCO SBORZACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8790768509 | $3.88 |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (253.318737) | ($100.18) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049664) | ($101.51) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.28) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.253896) | ($1,100.25) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.518142) | ($102.16) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01632088) | ($488.84) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (5,338.616427724) | ($2,112.15) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (22.19445062) | ($1,487.25) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.256796038) | ($10,629.19) |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2781066990954 | $102.41 |
| FRANCESCO SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6353084910833 | $8.64 |
| FRANCESCO SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010807343618 | $0.00 |
| FRANCESCO SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105203780446922 | $0.01 |
| FRANCESCO SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018757217475 | $0.00 |
| FRANCESCO SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000212752030309999 | $0.00 |
| FRANCESCO SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307038923589511 | $0.00 |
| FRANCESCO SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001108018488 | $32.79 |
| FRANCESCO SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38067828545 | $0.44 |
| FRANCESCO SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029836531336 | $5.82 |
| FRANCESCO SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014304561954 | $0.02 |
| FRANCESCO SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065383422956 | $0.58 |
| FRANCESCO SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008011344371 | $0.00 |
| FRANCESCO SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.514707045969999 | $3.17 |
| FRANCESCO SCROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000604027602119999 | $1.87 |
| FRANCESCO SEDDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,415.1057) | ($2,774.28) |
| FRANCESCO SEDDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25143309) | ($2,444.98) |
| FRANCESCO SEDDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (5,865.144721) | ($715.55) |
| FRANCESCO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3012608468814 | $42.13 |
| FRANCESCO SEMERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.720958315181 | $2.78 |
| FRANCESCO SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016322115735 | $0.00 |
| FRANCESCO SICURANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (711.332298) | ($711.33) |
| FRANCESCO SICURANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367103467679999 | $1.09 |
| FRANCESCO SICURANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1476333466543 | $7.15 |
| FRANCESCO SILICANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (981.896711) | ($932.03) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354794) | ($138.21) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131507) | ($48.14) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.137647464) | ($343.16) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (16.5) | ($169.13) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 167.227 | $169.13 |
| FRANCESCO SILICANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (167.22) | ($167.22) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 266.338 | $167.22 |
| FRANCESCO SILICANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (33.0) | ($323.61) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (267.0) | ($171.79) |
| FRANCESCO SILICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005106306517 | $150.00 |
| FRANCESCO SILICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3105286279133 | $60.29 |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9339271194) | ($1,848.62) |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,056.98) |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05383788) | ($2,132.36) |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001442355745 | $5.79 |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29760045979841 | $4.21 |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000080774515 | $0.00 |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000472102629 | $0.00 |
| FRANCESCO SILIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0009626633352 | $1.90 |
| FRANCESCO SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0133371076859999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO SIMIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6021987698 | $0.70 |
| FRANCESCO SINOPOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01332058434 | $38.95 |
| FRANCESCO SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16394184011743 | $8.35 |
| FRANCESCO SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084731084136 | $170.79 |
| FRANCESCO SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.355047078319999 | $3.13 |
| FRANCESCO SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.7819540469999 | $30.00 |
| FRANCESCO SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0368053716 | $0.29 |
| FRANCESCO SISCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14591606) | ($4,401.12) |
| FRANCESCO SISCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4079350111) | ($650.87) |
| FRANCESCO SISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795892566990999 | $29.07 |
| FRANCESCO SISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040332188934682 | $9.30 |
| FRANCESCO SISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040980878644 | $0.05 |
| FRANCESCO SISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83956207762 | $2.87 |
| FRANCESCO SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018186833773 | $0.54 |
| FRANCESCO SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9525930525 | $9.95 |
| FRANCESCO SOPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024836977466 | $0.01 |
| FRANCESCO SOPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000215386813179999 | $0.00 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000029 | $1.16 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000044) | ($1.77) |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,005.0 | $1,005.00 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 783.816136 | $783.82 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,570.203120844) | ($1,570.20) |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,650.0) | ($1,650.00) |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (961.473058) | ($961.47) |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031965260853 | $0.00 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002837978146625 | $104.88 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071143514018 | $0.08 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006225078735 | $0.00 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026679700115125 | $0.04 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8394310277565 | $11.84 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000113846504 | $0.00 |
| FRANCESCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.0924424831939 | $10.09 |
| FRANCESCO SPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360331279389999 | $1.07 |
| FRANCESCO SPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8272237457 | $11.83 |
| FRANCESCO SPAGNOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01963498 | $717.14 |
| FRANCESCO SPAGNOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19783837 | $444.16 |
| FRANCESCO SPAGNOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08702159 | $162.18 |
| FRANCESCO SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190101979749 | $55.78 |
| FRANCESCO SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026854866883 | $4.07 |
| FRANCESCO SPAGNULO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| FRANCESCO SPAGNULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57464505068 | $0.57 |
| FRANCESCO SPATOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.005560249) | ($24,242.44) |
| FRANCESCO SPATOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.005560249 | $24,242.44 |
| FRANCESCO SPATOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.005560249) | ($22,766.70) |
| FRANCESCO SPATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492593467494959 | $138.49 |
| FRANCESCO STABILITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.992771419489 | $11.59 |
| FRANCESCO STABILITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198957400109999 | $37.20 |
| FRANCESCO STABILITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.094242490315 | $0.00 |
| FRANCESCO STAFFIERE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00272716 | $110.45 |
| FRANCESCO STAFFIERE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (190.60077) | ($184.11) |
| FRANCESCO STAFFIERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00244285 | $94.40 |
| FRANCESCO STAFFIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 99.9669 | $67.74 |
| FRANCESCO STAFFIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.06) |
| FRANCESCO STAFFIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 95.8319 | $45.15 |
| FRANCESCO STAFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.387437028974 | $14.46 |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00199751 | $71.74 |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02193162 | $689.59 |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.13 |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01487931 | $439.43 |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.87) |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03863284) | ($1,147.66) |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004729) | ($1.50) |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017205700580845 | $5.15 |
| FRANCESCO STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140263706991 | $0.00 |
| FRANCESCO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000851799729 | $0.00 |
| FRANCESCO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073222752952 | $0.00 |
| FRANCESCO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129162200325 | $0.13 |
| FRANCESCO STOMPANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004388456314 | $0.00 |
| FRANCESCO STOMPANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02346096388 | $0.03 |
| FRANCESCO STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034770852683999 | $0.00 |
| FRANCESCO STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104315879322 | $0.01 |
| FRANCESCO STRAMBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,454.888632345) | ($1,283.84) |
| FRANCESCO STRAMBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.188406114) | ($1,764.72) |
| FRANCESCO STRAMBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (13.688287765) | ($106.21) |
| FRANCESCO STRAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032415167187 | $0.10 |
| FRANCESCO STRAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012039828163524 | $27.40 |
| FRANCESCO STRAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.882188334099 | $27.71 |
| FRANCESCO STRAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21233331602128 | $2.67 |
| FRANCESCO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004705415802 | $0.00 |
| FRANCESCO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015537952775 | $0.00 |
| FRANCESCO SURIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145302402292477 | $0.17 |
| FRANCESCO SURIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014768233289999 | $0.00 |
| FRANCESCO TAGLIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.994853561279 | $4.08 |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (4.00000009) | ($26.72) |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 203.65190365 | $183.20 |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 435,785.691926 | $58.24 |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (435,785.691926) | ($55.08) |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($96.20) |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.19803428) | ($35.28) |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630758943969999 | $0.67 |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.282673756312 | $0.19 |
| FRANCESCO TAROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 57.163466485 | $0.01 |
| FRANCESCO TASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022194944605 | $0.03 |
| FRANCESCO TASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.33712491979999 | $3.34 |
| FRANCESCO TATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000225464677 | $0.00 |
| FRANCESCO TATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003099467001 | $0.00 |
| FRANCESCO TAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088649336805 | $26.24 |
| FRANCESCO TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003338078208 | $0.00 |
| FRANCESCO TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6409732651 | $11.64 |
| FRANCESCO TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085477862672 | $0.00 |
| FRANCESCO TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39282411962 | $0.46 |
| FRANCESCO TENORE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,884.00) |
| FRANCESCO TENORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,322.00) |
| FRANCESCO TENORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039587093119 | $111.97 |
| FRANCESCO TENORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.434427313729 | $401.96 |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.3589 | $2,752.63 |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.3589) | ($2,484.24) |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.3589 | $2,484.24 |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023898899449 | $8.32 |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3583087620709 | $20.22 |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277286161949999 | $6.90 |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6610760631 | $6.87 |
| FRANCESCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1464283578 | $1.35 |
| FRANCESCO TESTATONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015849273181 | $0.00 |
| FRANCESCO TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077033363 | $0.04 |
| FRANCESCO TINCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048846440516 | $14.46 |
| FRANCESCO TINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46893439737 | $6.54 |
| FRANCESCO TINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012868281817799 | $0.04 |
| FRANCESCO TINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269106886809999 | $0.03 |
| FRANCESCO TINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156050444359999 | $30.45 |
| FRANCESCO TINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065050779885 | $0.00 |
| FRANCESCO TINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050245522228 | $0.00 |
| FRANCESCO TINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114959939566 | $0.00 |
| FRANCESCO TIOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207191436129999 | $0.61 |
| FRANCESCO TIOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039895033149 | $0.00 |
| FRANCESCO TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143104101662 | $0.42 |
| FRANCESCO TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4664545838 | $10.47 |
| FRANCESCO TISSELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073248) | ($29.56) |
| FRANCESCO TISSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0527942921337555 | $0.08 |
| FRANCESCO TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031427788051 | $9.30 |
| FRANCESCO TOME' | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (30.46) | ($30.00) |
| FRANCESCO TOME' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2008158782491 | $0.37 |
| FRANCESCO TOME' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000053634553602 | $0.00 |
| FRANCESCO TOMIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110763490849 | $0.00 |
| FRANCESCO TOMIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045329613986 | $0.01 |
| FRANCESCO TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020450007196 | $0.82 |
| FRANCESCO TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90395983720648 | $2.29 |
| FRANCESCO TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000359760671 | $0.00 |
| FRANCESCO TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098690041748 | $0.00 |
| FRANCESCO TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016766085621 | $0.00 |
| FRANCESCO TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053592185596 | $0.01 |
| FRANCESCO TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.927449192 | $58.93 |
| FRANCESCO TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10552782854 | $0.08 |
| FRANCESCO TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.602662582109999 | $0.29 |
| FRANCESCO TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19302637996 | $0.01 |
| FRANCESCO TORSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016656893831 | $0.02 |
| FRANCESCO TORTORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066944218892 | $0.00 |
| FRANCESCO TORTORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032994876334 | $0.01 |
| FRANCESCO TOSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015281366359 | $0.45 |
| FRANCESCO TOSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080000033397 | $0.01 |
| FRANCESCO TOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351820569789999 | $10.41 |
| FRANCESCO TOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002012358915 | $3.93 |
| FRANCESCO TRABATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000734267748309999 | $21.73 |
| FRANCESCO TRABATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003174427345 | $0.00 |
| FRANCESCO TRABATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08315474811 | $4.73 |
| FRANCESCO TRASCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000566771476 | $0.00 |
| FRANCESCO TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119799476898 | $0.35 |
| FRANCESCO TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381838510759999 | $0.00 |
| FRANCESCO TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.263484064 | $107.26 |
| FRANCESCO TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4346343967 | $2.16 |
| FRANCESCO TREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018550601099 | $0.55 |
| FRANCESCO TREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168887126979999 | $0.00 |
| FRANCESCO TREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018217010669 | $0.01 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 8.735214953 | $862.07 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003298) | ($6.68) |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($37.86) |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.002881544481 | $5.93 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,257.39 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004838870475242 | $137.19 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8147897079661 | $12.02 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022376381272 | $0.03 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6620533075 | $0.39 |
| FRANCESCO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011740335666 | $0.10 |
| FRANCESCO TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001699213541 | $0.68 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135029954965 | $0.00 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018910798194 | $0.02 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071362826793 | $0.00 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018918019365 | $0.00 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001890675316 | $0.00 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065498351201 | $0.01 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118984782333999 | $0.00 |
| FRANCESCO TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106627367343 | $0.00 |
| FRANCESCO TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054744825285 | $1.62 |
| FRANCESCO TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.987357203536 | $3.22 |
| FRANCESCO TULLII | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.251284) | ($506.15) |
| FRANCESCO TULLII | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04751) | ($1,458.54) |
| FRANCESCO TULLII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004053668663468739 | $13.98 |
| FRANCESCO TULLII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015675523622519 | $4.10 |
| FRANCESCO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017470114228 | $0.52 |
| FRANCESCO TURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024194437337 | $4.72 |
| FRANCESCO TURLON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126787) | ($50.29) |
| FRANCESCO TURLON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03734823) | ($1,486.96) |
| FRANCESCO TURLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115093602587439 | $4.61 |
| FRANCESCO TURLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2883656527 | $3.00 |
| FRANCESCO ULISSI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (45.103851457) | ($225.46) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.549706635) | ($289.68) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (50.076045136) | ($143.72) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.098) | ($97.81) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (141.657) | ($116.00) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0037794 | $116.00 |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (39.698) | ($51.40) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 51.154 | $51.40 |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (51.15) | ($51.15) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016757 | $51.15 |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | COMP | (1.000459427) | ($58.84) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BAT | (228.0) | ($90.54) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00545758) | ($166.05) |
| FRANCESCO ULISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23117200575216 | $6.72 |
| FRANCESCO ULISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8583233506411 | $3.29 |
| FRANCESCO ULISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010831801953813 | $1.13 |
| FRANCESCO ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018772381148 | $0.56 |
| FRANCESCO ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.10419921739999 | $7.10 |
| FRANCESCO UMBERTO LOCORRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107790445351 | $3.19 |
| FRANCESCO UMBERTO LOCORRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0585316266 | $11.06 |
| FRANCESCO VACCARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.32593492 | $956.61 |
| FRANCESCO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070230218289699 | $0.00 |
| FRANCESCO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812190549819999 | $24.04 |
| FRANCESCO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066404307118 | $0.08 |
| FRANCESCO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334366204519 | $5.25 |
| FRANCESCO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017927511273 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023085699884 | $6.83 |
| FRANCESCO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539853315769999 | $0.01 |
| FRANCESCO VADICAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.2685051053 | $140.83 |
| FRANCESCO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438979807049999 | $12.99 |
| FRANCESCO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217404629605 | $0.21 |
| FRANCESCO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065031566337 | $0.48 |
| FRANCESCO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830264147939999 | $0.83 |
| FRANCESCO VEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53976423632 | $0.63 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02812477 | $48.87 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00178747 | $51.10 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054972323774 | $1.55 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334395445189999 | $0.00 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007668500776 | $1.38 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017232341145 | $0.55 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038123514555 | $2.17 |
| FRANCESCO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0499720010749999 | $0.09 |
| FRANCESCO VERGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.865049554054 | $2.82 |
| FRANCESCO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 689.965526359718 | $710.82 |
| FRANCESCO VERSACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015648780217 | $0.00 |
| FRANCESCO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057665202814 | $14.61 |
| FRANCESCO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6265196230561 | $70.86 |
| FRANCESCO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024387770546 | $36.36 |
| FRANCESCO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01893126332 | $1.10 |
| FRANCESCO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051189612613 | $0.08 |
| FRANCESCO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006929353846 | $0.00 |
| FRANCESCO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000826005309199999 | $0.05 |
| FRANCESCO VILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025265) | ($49.97) |
| FRANCESCO VILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($50.03) |
| FRANCESCO VILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.746415) | ($3,445.19) |
| FRANCESCO VILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00256) | ($5.05) |
| FRANCESCO VILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072596) | ($2,166.05) |
| FRANCESCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564576554206079 | $19.79 |
| FRANCESCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034946044147 | $0.04 |
| FRANCESCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012741259348588 | $32.05 |
| FRANCESCO VITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117523) | ($36.08) |
| FRANCESCO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100243573 78257 | $0.35 |
| FRANCESCO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107133967399906 | $0.01 |
| FRANCESCO VITTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18958043957 | $1.39 |
| FRANCESCO YOSEF KHALILORAHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10725873691) | ($189.34) |
| FRANCESCO YOSEF KHALILORAHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244397) | ($72.38) |
| FRANCESCO YOSEF KHALILORAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240354047398249 | $0.82 |
| FRANCESCO YOSEF KHALILORAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099188520362093 | $2.34 |
| FRANCESCO ZAMAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058533889846 | $0.00 |
| FRANCESCO ZAMAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015402126469 | $0.02 |
| FRANCESCO ZAMAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000648149825719999 | $1.26 |
| FRANCESCO ZEDDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0248 | $985.21 |
| FRANCESCO ZEDDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02529233 | $1,005.49 |
| FRANCESCO ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127777650862 | $36.48 |
| FRANCESCO ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53262101247 | $0.62 |
| FRANCESCO ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4479980241 | $4.45 |
| FRANCESCO ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002799634703 | $0.00 |
| FRANCESCO ZENELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2027020084749 | $0.21 |
| FRANCESCO ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 429.34366770419 | $452.38 |
| FRANCESCO ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22442446059999 | $13.61 |
| FRANCESCO ZICARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.265331) | ($478.27) |
| FRANCESCO ZICARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053174) | ($1,604.00) |
| FRANCESCO ZICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048693313473388 | $16.66 |
| FRANCESCO ZICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87884931433 | $1.00 |
| FRANCESCO ZICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002287151951093 | $5.48 |
| FRANCESCO ZICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20232486349 | $0.69 |
| FRANCESCO ZICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003521651155 | $0.00 |
| FRANCESCO ZUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117116987757 3 | $0.00 |
| FRANCESCOPAOLO SIRABELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120368) | ($46.41) |
| FRANCESCOPAOLO SIRABELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162171) | ($47.90) |
| FRANCESCOPAOLO SIRABELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169125) | ($50.08) |
| FRANCESCOPAOLO SIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00923668918208171 | $250.34 |
| FRANCESCOPAOLO SIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009397970158 9 | $0.00 |
| FRANCHELLE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085957215752 | $0.07 |
| FRANCHELLE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054609094681 | $0.02 |
| FRANCHESCA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068228207735 | $0.02 |
| FRANCHESCA MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87022527543746 6 | $0.91 |
| FRANCHESCA RODGERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8056605651) | ($25,540.95) |
| FRANCHESCA RODGERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8056605651 | $25,540.95 |
| FRANCHESCA RODGERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80566056) | ($23,800.36) |
| FRANCHESCA RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041087716655536 | $146.13 |
| FRANCHIN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20350608321 | $0.24 |
| FRANCI BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111779293237 | $33.08 |
| FRANCI BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083435679609 | $16.28 |
| FRANCI BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.690517788 | $17.99 |
| FRANCI BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105543147944 | $0.93 |
| FRANCI BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6023839733 | $3.60 |
| FRANCIA AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144037951 | $0.00 |
| FRANCIA AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075253032661 | $0.01 |
| FRANCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000207191156449999 | $0.06 |
| FRANCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091563138224 | $0.18 |
| FRANCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021815682677 | $0.02 |
| FRANCIACO VARGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003476117869) | ($0.84) |
| FRANCIACO VARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (969.932104753) | ($1,000.00) |
| FRANCIACO VARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,159.146554953 | $1,195.08 |
| FRANCIACO VARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.814742968) | ($0.84) |
| FRANCIACO VARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.122405432) | ($30.03) |
| FRANCIACO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.065826922188 | $13.95 |
| FRANCIE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018149260709 | $0.02 |
| FRANCIELE BENICIO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000417798308 3 | $0.00 |
| FRANCIELE PEREIRA DE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005457805822 4 | $0.00 |
| FRANCIELLE FERNANDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181929138) | ($345.08) |
| FRANCIELLE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377067029918999 | $0.36 |
| FRANCIELLE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145246312603269 | $3.55 |
| FRANCIENE LOPES SANTOS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573305411315 | $0.01 |
| FRANCIL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289378079 94 | $0.01 |
| FRANCIL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168757688371 | $0.17 |
| FRANCILENE LIMA DA SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 430.112396 | $430.11 |
| FRANCILENE LIMA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239198045379 | $50.02 |
| FRANCILENE LIMA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.619710318 | $2.62 |
| FRANCIMARCIO XAVIER DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027120055725 | $0.00 |
| FRANCINA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275115804749999 | $8.15 |
| FRANCINA RAHAKBOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369806011899999 | $10.95 |
| FRANCINA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023154471583 | $6.85 |
| FRANCINAH MORAPEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052172430518 | $1.54 |
| FRANCINALDO DA SILVA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005326448450 1 | $0.00 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013259396788 8 | $0.39 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015095799475 | $0.02 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171980302239999 | $0.00 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68223778927 | $0.54 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086193029366 | $0.08 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035005863307 | $0.00 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117896271641 | $0.00 |
| FRANCINALDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0077518012358 | $0.03 |
| FRANCINE BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.99967144659 | $23.07 |
| FRANCINE BROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102015985183 | $0.10 |
| FRANCINE BROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031105840424 | $0.27 |
| FRANCINE BROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638021803 | $0.36 |
| FRANCINE BURGHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232802790699999 | $70.33 |
| FRANCINE FEUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104141849567 | $0.00 |
| FRANCINE HAMELYNCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00209 | $83.95 |
| FRANCINE HAMELYNCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.557020153) | ($11,239.74) |
| FRANCINE HAMELYNCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292129) | ($87.42) |
| FRANCINE HAMELYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247650311682389 | $0.80 |
| FRANCINE HAMELYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028821505243442 | $78.24 |
| FRANCINE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027251513701 | $8.07 |
| FRANCINE JEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01753279 | $502.05 |
| FRANCINE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108833469365 | $32.21 |
| FRANCINE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2847859479 | $5.28 |
| FRANCINE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088080712448 | $0.64 |
| FRANCINE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104475314728 | $3.09 |
| FRANCINE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4078366944 | $1.65 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000331006935659999 | $0.01 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6019125209 | $1.89 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12812708155 | $0.13 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10804758389 | $0.88 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019770220265 | $0.00 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076932455364 | $0.26 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064369137876 | $0.00 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055871425421 | $0.61 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16116291621 | $0.99 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000058311247658 | $0.00 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018870386904 | $0.14 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016378172551 | $0.12 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112035109415 | $0.05 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038372449315 | $0.05 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0589159024389999 | $0.03 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000787864179179999 | $0.09 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042798730942 | $0.00 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026041344028 | $0.07 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025796990253 | $0.01 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.194101604552 | $0.24 |
| FRANCINE LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00518598787879999 | $0.00 |
| FRANCINE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040194056273 | $11.90 |
| FRANCINE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026816428411 | $5.23 |
| FRANCINE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5626705406 | $1.56 |
| FRANCINE PLAPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197277367149599 | $0.02 |
| FRANCINE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127322086823999 | $37.68 |
| FRANCINE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8026502439999 | $16.45 |
| FRANCINE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133770270806 | $26.10 |
| FRANCIS A AMPONSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225631201099999 | $0.04 |
| FRANCIS A CHARWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050615249979 | $0.15 |
| FRANCIS ABANOBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06042654028) | ($0.13) |
| FRANCIS ABANOBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15769914) | ($0.13) |
| FRANCIS ABANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296060075379339 | $0.33 |
| FRANCIS ACIERTO IMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52136931071 | $0.52 |
| FRANCIS ACIERTO IMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60116471658 | $2.05 |
| FRANCIS ADRIAN AGNES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $8.01 |
| FRANCIS ADRIAN AGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18836152038951 | $0.17 |
| FRANCIS AGAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814091121074 | $0.01 |
| FRANCIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153515473325 | $0.41 |
| FRANCIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.315262694832 | $12.11 |
| FRANCIS ALLARD-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039590536611 | $132.69 |
| FRANCIS ALLARD-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.25345889569 | $70.39 |
| FRANCIS ALLARD-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126469574649999 | $288.20 |
| FRANCIS ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120126321867 | $0.04 |
| FRANCIS ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014967163606 | $0.00 |
| FRANCIS AMANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059423642289 | $0.18 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 121.858023009 | $1,389.73 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 126.54223347 | $1,443.15 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 163.867267513 | $1,450.22 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,874.768810904 | $1,597.39 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 127.040595318 | $1,457.30 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4311682936 | $839.50 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,615.693426 | $5,615.69 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.8955100067 | $1,507.50 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.448782 | $758.60 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (470.370336047) | ($4,117.11) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 470.370336047 | $4,117.11 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | DOT | (470.370336047) | ($4,115.74) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.48639619) | ($2,505.19) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.48639619 | $2,505.19 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.934247453) | ($3,260.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,029.0 | $1,029.00 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 815.0 | $815.00 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9680050143 | $1,499.02 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.053965127 | $1,540.83 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.021970141) | ($2,960.79) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.021970141 | $2,960.79 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.022448844) | ($2,960.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.066618313 | $1,568.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | 1.06520946 | $1,566.43 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.131827773) | ($3,133.57) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.131827773 | $3,133.57 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 740.0 | $740.00 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,152.587582719 | $1,519.66 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,141.032852677 | $1,515.24 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,810.090969148) | ($4,250.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,810.090969148 | $4,250.00 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.162909017 | $1,535.70 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.818920255) | ($6,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.174567607) | ($180.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.260379816 | $7,486.32 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06850867095 | $1,213.69 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001693395785) | ($30.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05644652616) | ($1,000.00) |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057354992953999 | $1.39 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128175215772 | $17.88 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.3590914884 | $43.36 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.355666011424 | $14.72 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0301062404379999 | $0.02 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.246612540652 | $44.76 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.572212576309 | $4.22 |
| FRANCIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0594709897659999 | $0.01 |
| FRANCIS ANSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168925923324 | $0.00 |
| FRANCIS ARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FRANCIS ARO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,779.420719591) | ($3,545.61) |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,779.420719591 | $3,545.61 |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.034884944) | ($2,231.17) |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.034884944 | $2,231.17 |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (6,779.412) | ($3,545.47) |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,517.543 | $3,545.47 |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (44.03485) | ($2,209.64) |
| FRANCIS ARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,201.974 | $2,209.64 |
| FRANCIS ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.26455704 | $61.26 |
| FRANCIS ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1338147162 | $0.11 |
| FRANCIS ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.746659326686 | $24.90 |
| FRANCIS ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29495989723458 | $22.95 |
| FRANCIS ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0176655073829999 | $0.41 |
| FRANCIS AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003833299175 | $0.11 |
| FRANCIS AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319721774943345 | $0.37 |
| FRANCIS AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015068204497999 | $0.00 |
| FRANCIS BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240562912079999 | $0.71 |
| FRANCIS BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8033770602 | $3.80 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (2.297760815) | ($60.00) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (76.59202717) | ($2,000.00) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 94.888725624 | $2,477.77 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 57.1207 | $614.62 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.369242325) | ($460.15) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.369242325 | $460.15 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (74.1075) | ($705.50) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 701.649 | $705.50 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | DOT | 125.463867996 | $1,194.24 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (645.589741456) | ($1,090.20) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 645.589741456 | $1,090.20 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XTZ | (645.587) | ($1,088.77) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,090.987 | $1,088.77 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | LINK | 126.742712294 | $864.11 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (125.463867996) | ($1,202.28) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 125.463867996 | $1,202.28 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.262426412) | ($912.85) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 133.262426412 | $912.85 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (156.8459) | ($1,506.08) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.775496 | $1,506.08 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (133.2618) | ($912.84) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 911.377 | $912.84 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,275.101245266) | ($807.20) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,275.101245266 | $807.20 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (1,275.098) | ($807.20) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 805.861 | $807.20 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,276.440500305) | ($675.68) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,276.440500305 | $675.68 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (1,276.439) | ($675.68) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.342213 | $675.68 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 21.84704 | $1,100.00 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,209.87) | ($1,209.87) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 22.65783 | $1,209.87 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.333860067) | ($523.10) |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.333860067 | $523.10 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080227696333 | $24.08 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5841936926128 | $0.58 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.430754005292 | $11.11 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1475993356816 | $4.59 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4886315547324 | $7.08 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133348291967206 | $0.14 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028100424334 | $0.00 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05826002628369 | $3.14 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000152651656419999 | $0.00 |
| FRANCIS BARRY ANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.918615175798 | $7.19 |
| FRANCIS BASTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000917773987355999 | $0.00 |
| FRANCIS BATAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001620725972459999 | $0.00 |
| FRANCIS BAYANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003613) | ($99.55) |
| FRANCIS BAYANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05902263) | ($1,626.40) |
| FRANCIS BAYANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.582484356) | ($2,308.43) |
| FRANCIS BAYANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006672914124187 | $22.24 |
| FRANCIS BAYANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070680694855 | $0.01 |
| FRANCIS BAYANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015923487132994 | $36.37 |
| FRANCIS BÉLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017210895224 | $0.05 |
| FRANCIS BÉLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110386859853 | $0.00 |
| FRANCIS BÉLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000298144144409 | $0.00 |
| FRANCIS BÉLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030060694539 | $0.02 |
| FRANCIS BÉLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024391641481 | $0.03 |
| FRANCIS BENDU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01300984 | $407.51 |
| FRANCIS BENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032121882232 | $97.78 |
| FRANCIS BENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81911135784 | $5.48 |
| FRANCIS BENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414779997589999 | $82.22 |
| FRANCIS BENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.576753206 | $11.04 |
| FRANCIS BENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22500389477 | $2.50 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.718899522) | ($9.86) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4695489667) | ($0.97) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3519874925) | ($0.71) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,878.48 | $1,878.48 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5199868992) | ($0.98) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,550.0) | ($1,550.00) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 0.5199868992 | $0.98 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 2,414.933187364 | $4,562.95 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (3,403.822404837) | ($6,538.33) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,998.103455 | $4,998.10 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.971153846) | ($18.68) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,295.0) | ($4,295.00) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 6,775.623216458 | $10,569.97 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($155.83) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 152.94 | $152.94 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4529682127) | ($0.71) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,130.0) | ($1,130.00) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,005.139710751 | $1,564.40 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (8,003.5835) | ($11,238.07) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.598734628) | ($13.15) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,568.439200988) | ($15,825.00) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 21,311.537059203 | $19,196.64 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (527.491138069) | ($475.14) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 407.418 | $320.04 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 456.4082 | $265.44 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 405.6183 | $224.82 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.523455) | ($54.52) |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 96.4802 | $53.24 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 307.338 | $217.24 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 453.6087 | $301.31 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 497.8994 | $145.74 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 246.1487 | $69.98 |
| FRANCIS BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1715652084423 | $53.45 |
| FRANCIS BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.99544780199 | $20.20 |
| FRANCIS BORG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 40.95847 | $696.98 |
| FRANCIS BORG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| FRANCIS BORG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 43.32653 | $496.09 |
| FRANCIS BORG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 761.6366 | $484.96 |
| FRANCIS BORG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 480.27245 | $250.40 |
| FRANCIS BORG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| FRANCIS BORG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 228,195.3248 | $45.50 |
| FRANCIS BORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS BORG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (228,257.719399) | ($22.87) |
| FRANCIS BORG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049623041064 | $1.47 |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74255245432243 | $3.74 |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.995192627 | $92.00 |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.81419633 | $13.47 |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2975149946 | $9.79 |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6281651472 | $15.41 |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0925895851 | $2.26 |
| FRANCIS BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 62.394599242 | $0.01 |
| FRANCIS BOULET-ROULEAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0110562 | $426.64 |
| FRANCIS BOULET-ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201010385635 | $5.63 |
| FRANCIS BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020330807136 | $0.00 |
| FRANCIS BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000126705499469 | $0.00 |
| FRANCIS BROSNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2144295371) | ($6,532.06) |
| FRANCIS BROSNAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2144295371 | $6,532.06 |
| FRANCIS BROSNAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005) | ($14.87) |
| FRANCIS BROSNAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.21392953) | ($6,368.90) |
| FRANCIS BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008721533270929 | $33.19 |
| FRANCIS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147125281267 | $0.04 |
| FRANCIS BUTTET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04700973) | ($1,412.64) |
| FRANCIS BUTTET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.696) | ($1.13) |
| FRANCIS BUTTET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000379 | $1.13 |
| FRANCIS BUTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076977423653841 | $10.58 |
| FRANCIS BUTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016237070603613 | $0.02 |
| FRANCIS BUTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015376677463 | $0.02 |
| FRANCIS BYRNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.184976) | ($35,453.53) |
| FRANCIS BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004228282790185 | $157.90 |
| FRANCIS BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129124566175 | $0.00 |
| FRANCIS BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225947367719999 | $0.02 |
| FRANCIS BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038296257565 | $0.00 |
| FRANCIS BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000057704099293 | $0.00 |
| FRANCIS BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000182218534029999 | $0.00 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 4,463.173 | $2,500.00 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (4,463.173) | ($2,504.01) |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,853.171903) | ($1,853.17) |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,853.17) | ($1,853.17) |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,853.171903 | $1,853.17 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 3,288.142 | $1,853.17 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (3,288.142) | ($1,851.71) |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189075650459999 | $0.56 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.147541324666 | $47.15 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7409724598 | $2.17 |
| FRANCIS C BARDON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130303035947 | $0.01 |
| FRANCIS CALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027342736296 | $83.07 |
| FRANCIS CALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032094762542 | $63.00 |
| FRANCIS CALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6852677558 | $4.69 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022869270244 | $69.04 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009769811151 | $0.19 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9051766666 | $1.51 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2538587165 | $1.42 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6467239293 | $4.65 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57122278699 | $1.95 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.967177063712 | $23.52 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631966765 | $0.36 |
| FRANCIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.659625276529999 | $4.06 |
| FRANCIS CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024958673793 | $0.00 |
| FRANCIS CARDINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5430311683698 | $0.52 |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (472.64122396) | ($472.64) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS CARDONA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 472.64122396 | $472.64 |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8298552599) | ($31,603.13) |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8298552599 | $31,603.13 |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82985525) | ($31,548.51) |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (472.64122) | ($472.64) |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.243630971) | ($18,375.26) |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.243630971 | $18,375.26 |
| FRANCIS CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (6.243630971) | ($18,312.79) |
| FRANCIS CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235703926074829 | $93.46 |
| FRANCIS CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023459468271015 | $68.93 |
| FRANCIS CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2269559925736 | $2.23 |
| FRANCIS CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1272587779 | $1.34 |
| FRANCIS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011597721955 | $0.01 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02151357251) | ($825.25) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02151357251 | $825.25 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.065318414) | ($2,980.64) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.065318414 | $2,980.64 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.04677673175) | ($0.07) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.04677673175 | $0.07 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (198.053948437) | ($207.36) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 198.053948437 | $207.36 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (6.268985452) | ($33.70) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UMA | 6.268985452 | $33.70 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001322205796) | ($0.39) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001322205796 | $0.39 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.065318414) | ($1,931.89) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006058303404) | ($1.10) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006058303404 | $1.10 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000001138323024) | $0.00 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000001138323024 | $0.00 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1353102953) | ($0.08) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1353102953 | $0.08 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0006104768972) | $0.00 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0006104768972 | $0.00 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UMA | (6.268985452) | ($19.98) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02151357) | ($633.54) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (198.053948437) | ($125.69) |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079551330303955 | $3.14 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380248107734771 | $11.22 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.933251479892096 | $1.22 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000010132735724517 | $0.00 |
| FRANCIS CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00422597291515292 | $0.02 |
| FRANCIS CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018474508085 | $0.55 |
| FRANCIS CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.994777587 | $22.99 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (103.0) | ($633.49) |
| FRANCIS CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (2,000.0) | ($12,840.00) |
| FRANCIS CHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (2,000.0) | ($11,123.97) |
| FRANCIS CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.835) | ($33,481.49) |
| FRANCIS CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (10.159634698) | ($62.44) |
| FRANCIS CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 9.11816002 | $25,942.26 |
| FRANCIS CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.11) | ($20,268.94) |
| FRANCIS CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010808446) | ($4,670.82) |
| FRANCIS CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10086064) | ($3,144.73) |
| FRANCIS CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (0.78) | ($2.04) |
| FRANCIS CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.024 | $2.04 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229608722065799 | $91.05 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020897873 | $0.00 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003102283211809 | $7.34 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03166740493 | $0.03 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000450485429999999 | $0.00 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.3794035932788 | $114.89 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000291423105 | $0.01 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028124158286 | $0.00 |
| FRANCIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000062506305803 | $0.00 |
| FRANCIS CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (87.282901) | ($8,160.56) |
| FRANCIS CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97195525) | ($38,892.54) |
| FRANCIS CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005096) | ($14.83) |
| FRANCIS CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.674891492) | ($70.43) |
| FRANCIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233182836723552 | $93.78 |
| FRANCIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086356970846 | $0.00 |
| FRANCIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.728093426586299 | $0.82 |
| FRANCIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005172483904 | $0.00 |
| FRANCIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057263541588 | $0.06 |
| FRANCIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2278642023844 | $19.76 |
| FRANCIS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.089379442123 | $127.71 |
| FRANCIS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059318754606 | $18.88 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.31612463 | $10,023.71 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 86,351.956705 | $86,351.96 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (113.33015492) | ($113.33) |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 12,706.934646 | $12,706.93 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,212.986103999) | ($3,730.41) |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018937907655 | $624.94 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,236.67479254889 | $901.25 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033208862775 | $0.77 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.88697094067 | $483.89 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.685969704 | $65.91 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0907028278 | $10.70 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.998992377 | $4.63 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.408349825499999 | $51.60 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064416659625 | $0.06 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.58453765381 | $0.58 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0348502303879999 | $65.78 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.7684055988672 | $0.77 |
| FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 40.7767943368731 | $29.20 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (638.531386185) | ($638.53) |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 638.531386185 | $638.53 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (638.531386185) | ($638.53) |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.096221215) | ($3,764.14) |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.096221215 | $3,764.14 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.096221215) | ($3,549.64) |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027860936321 | $84.69 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01990311457650 2 | $46.53 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6290926049 | $2.08 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33638014667 | $3.74 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0482342450659999 | $0.43 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7522348575 | $12.82 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6723561768149 | $2.67 |
| FRANCIS CHIEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075362621168 | $0.46 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0016634 | $60.26 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00276141 | $100.49 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UNI | 2.26485318 | $11.85 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.03707367 | $76.48 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0029159 | $87.61 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 11.909421 | $4.97 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.03185990744 | $58.51 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0726 | $134.19 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00660125 | $200.55 |
| FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09239178951932 | $4.28 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 24.604995 | $2,609.55 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.604995) | ($2,679.59) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.604995 | $2,679.59 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.03895287 | $1,657.96 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03895287) | ($1,655.19) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03895287 | $1,655.19 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.735042735) | ($89.07) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.735042735 | $89.07 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 5.375995 | $494.99 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.375995) | ($495.27) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.375995 | $495.27 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 7.999995 | $455.76 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.999995) | ($455.76) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.999995 | $455.76 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.940818799) | ($6,861.69) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.940818799 | $6,861.69 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (147.940818799) | ($6,789.00) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 147.940818799 | $6,789.00 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.940818799) | ($6,752.99) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.940818799 | $6,752.99 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (147.940818799) | ($7,640.33) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 147.940818799 | $7,640.33 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.940818799) | ($7,509.28) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.940818799 | $7,509.28 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($26.87) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (147.440818799) | ($8,585.48) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 147.440818799 | $8,585.48 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2924231177) | ($9,134.42) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2924231177 | $9,134.42 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.131482265) | ($21,666.88) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.131482265 | $21,666.88 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.440818799) | ($8,560.33) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.440818799 | $8,560.33 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (147.440818799) | ($8,575.89) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (223.906266179) | ($2,610.64) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 223.906266179 | $2,610.64 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002125548267) | ($6.37) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002125548267 | $6.37 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008372194302) | ($17.06) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008372194302 | $17.06 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.13985446) | ($20,679.33) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29263567) | ($8,825.74) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (223.906266179) | ($2,221.15) |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | DOT | 223.906266179 | $2,221.15 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012004675461699 | $44.48 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.221709903 | $100.47 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046723927334195 | $126.62 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3786250244 | $49.09 |
| FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.646967718143999 | $55.32 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 10.108864 | $8.97 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10.108864) | ($8.47) |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10.108864 | $8.47 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.480158957) | ($100.04) |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.480158957 | $100.04 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.001304 | $50.30 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.4919) | ($98.00) |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.4919 | $98.00 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.4919) | ($98.00) |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.4919 | $98.00 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001304) | ($38.12) |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001304 | $38.12 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109047049399999 | $0.27 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1714993594439 | $102.80 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8270998069999 | $23.83 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012559713685 | $0.01 |
| FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031676163860998 | $0.01 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211817577399999 | $0.63 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098020848756 | $0.19 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14340320937 | $0.14 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035831386637 | $0.03 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0098181233392 | $0.00 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000214683393629999 | $0.00 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031928932405 | $0.02 |
| FRANCIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029047107597 | $0.01 |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,675.32 |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($29.25) |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2865) | ($9,220.79) |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156104136370999 | $266.76 |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044164634270826 | $101.53 |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6677983223 | $18.53 |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016193631712 | $0.01 |
| FRANCIS CLARYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.82322815859999 | $10.52 |
| FRANCIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000862439890249999 | $0.00 |
| FRANCIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076281449121 | $0.01 |
| FRANCIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042624533874 | $0.00 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.102018678 | $311.00 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.206454122 | $416.40 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00742729 | $233.25 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.205910967 | $197.68 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.28946398 | $317.51 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143401823623 | $3.93 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141006116638 | $26.01 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133953689949999 | $0.43 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79434344300905 | $2.06 |
| FRANCIS CORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030368779014 | $6.68 |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.846428571) | ($10.18) |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.789888733) | ($8.23) |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,142.140832788 | $2,307.54 |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (19.727558522) | ($10.99) |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (102.909464219) | ($57.33) |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,410.587915461) | ($1,900.00) |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (107.096418299) | ($13.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (18,519.248197328) | ($2,350.00) |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 22,199.8 | $2,817.04 |
| FRANCIS COSSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (558.790338469) | ($70.91) |
| FRANCIS COSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.283617216317 | $4.26 |
| FRANCIS COTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02462127913 | $736.24 |
| FRANCIS COTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002989690238) | ($8.94) |
| FRANCIS COTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006109201253) | ($18.27) |
| FRANCIS COTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02006503515) | ($600.00) |
| FRANCIS COTTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.494299476 | $12,408.94 |
| FRANCIS COTTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03367002397) | ($33.44) |
| FRANCIS COTTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3030737129) | ($301.00) |
| FRANCIS COTTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.068787072) | ($10,000.00) |
| FRANCIS COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036419575725233 | $0.93 |
| FRANCIS COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006648109933372 | $7.74 |
| FRANCIS COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45711685283 | $0.46 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015305596395 | $54.40 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.498883841058 | $190.11 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012171216061 | $30.27 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.167488697 | $267.22 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23693413519999 | $17.04 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.539813371069999 | $5.55 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.204014577739999 | $0.85 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8688236664 | $1.66 |
| FRANCIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.0314128871 | $1.03 |
| FRANCIS COUTU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.570969) | ($634.18) |
| FRANCIS COUTU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000165) | ($4.99) |
| FRANCIS COUTU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.282312) | ($8,521.26) |
| FRANCIS COUTU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002484) | ($4.99) |
| FRANCIS COUTU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.662219) | ($5,381.75) |
| FRANCIS COUTU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002694) | ($3.95) |
| FRANCIS COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408332037885929 | $0.04 |
| FRANCIS COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135613428207139 | $49.60 |
| FRANCIS COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161561744663529 | $42.53 |
| FRANCIS COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075391163526 | $0.01 |
| FRANCIS COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.66561763439999 | $3.56 |
| FRANCIS COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46159212423 | $5.13 |
| FRANCIS COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1136602109837 | $8.34 |
| FRANCIS D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140252528749999 | $0.00 |
| FRANCIS D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034156766062911 | $0.04 |
| FRANCIS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036465997797 | $1.08 |
| FRANCIS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192399474489999 | $0.38 |
| FRANCIS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057262608906 | $0.00 |
| FRANCIS DAUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145194273047 | $0.43 |
| FRANCIS DAUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023826476469 | $4.65 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 65.0 | $5,778.84 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 23,015.526 | $48,341.29 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (23,015.526) | ($48,371.00) |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 23,015.526 | $48,371.00 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (65.0) | ($5,507.45) |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 65.0 | $5,507.45 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $58.70 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 97.998578283 | $5,839.24 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (98.998578283) | ($5,954.60) |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 98.998578283 | $5,954.60 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AAVE | 4.95025 | $431.16 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (4.95025) | ($429.24) |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 4.95025 | $429.24 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004544969534 | $182.39 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,216.80432508677 | $4,167.05 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15822216223 | $473.22 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.650805552 | $299.65 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.016860873 | $85.95 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.739207144 | $33.18 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2198903289 | $29.85 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.868972855 | $2.92 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.595968481 | $37.18 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139593095619999 | $2.41 |
| FRANCIS DAVID RUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0707837754 | $137.94 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4932737261) | ($1.13) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.219362359) | ($0.47) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.888187945) | ($1.87) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0040518) | ($2.03) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1887252087) | ($0.38) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5392148821) | ($1.08) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5998271133) | ($0.90) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.431194779) | ($1.49) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.101195462) | ($1.12) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9905038848) | ($0.98) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.354160685) | ($1.13) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,107.6369 | $1,763.52 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.203247) | ($6,202.05) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 7,404.498 | $6,202.05 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5252884951) | ($0.39) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.983753168) | ($1.56) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.138291) | ($4,000.54) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 6,861.721 | $4,000.54 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.06640702) | ($1.69) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4591763165) | ($0.32) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.191671869) | ($0.82) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.726943562) | ($0.75) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.113919378) | ($3,035.25) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.236431117) | ($3,214.94) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.264412993) | ($1.25) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.438477176) | ($0.93) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.091225 | $117.10 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,650.8782 | $1,650.88 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.617309188 | $4,616.48 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.738063478) | ($1.06) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,271.8762 | $1,271.88 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.651860203) | ($0.85) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.342992197 | $4,007.41 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.340070907) | ($6,401.41) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.2965 | $1,599.63 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.976633355) | ($3,672.60) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1279092392) | ($0.04) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.326995574) | ($1.56) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.435379446) | ($0.13) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.331748894) | ($0.39) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1459876801) | ($3,200.43) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0639365374) | ($1,235.72) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,193.501 | $1,193.50 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2371982703 | $4,222.06 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | USDC | 211.015 | $211.02 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 0.1034806604 | $2,184.06 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004074594101 | $8.98 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.465895038959 | $395.06 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215278170602 | $59.48 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06942545556 | $0.07 |
| FRANCIS DEDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0281104597759999 | $2.44 |
| FRANCIS DEGHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502426314999 | $0.49 |
| FRANCIS DEGHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.555499244 | $19.56 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.9928014 | $1,980.19 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 2,894.0801 | $5,817.10 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $6,144.03 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $39,459.75 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 2,728.5886 | $5,854.31 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9994) | ($39,796.76) |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,874.59 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 443.63816918 | $6,965.88 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 2.115032889 | $3,971.58 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $3,107.18 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 209.8726 | $7,079.00 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 114.9995 | $6,531.97 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 152.0 | $1,573.20 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (18.092732653) | ($32,883.18) |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046965156110083 | $18.53 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.282915015 | $241.10 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12011000123369 | $282.44 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.66617195008 | $74.23 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72790200742 | $28.19 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36920315888 | $29.45 |
| FRANCIS DESSUREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0835831780899999 | $153.12 |
| FRANCIS DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065671900169 | $19.44 |
| FRANCIS DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019850054664 | $38.60 |
| FRANCIS DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.110876382 | $4.84 |
| FRANCIS DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4576079763 | $2.17 |
| FRANCIS DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26822295871 | $2.98 |
| FRANCIS DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.41431905199999 | $0.23 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02472413) | ($1,000.00) |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02472413 | $1,000.00 |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.678396189) | ($100,000.00) |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.678396189 | $100,000.00 |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001015724188) | ($27.05) |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (38.600600415) | ($75,357.09) |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.973790159) | ($65,199.18) |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.973790159 | $65,199.18 |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026043) | ($49.82) |
| FRANCIS DISANTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (41.025542933) | ($80,176.63) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009827733958) | ($27.05) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,686.567470199) | ($21,600.00) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,686.567470199 | $21,600.00 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.487562) | ($19.93) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2,684.079908199) | ($21,591.28) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (922.416978552) | ($922.42) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 922.416978552 | $922.42 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 21.75 | $33,156.03 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($30,484.80) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 30,328.718 | $30,484.80 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.748875) | ($2,665.71) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,655.471 | $2,665.71 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.05) | ($27.05) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,427.83) | ($32,427.83) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 27.842182698 | $42,438.17 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 38.600600415 | $58,836.58 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013121) | ($19.99) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.890490599) | ($42,660.36) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.890490599 | $42,660.36 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (38.588604415) | ($58,856.68) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.890490599) | ($42,436.86) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000713) | ($19.94) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,411.725978) | ($1,411.73) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2099046466) | ($5,866.58) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2099046466 | $5,866.58 |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20990464) | ($5,901.10) |
| FRANCIS DISANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02201263) | ($618.85) |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169221553022 | $57.29 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29325576563041 | $819.27 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.328869133 | $11.33 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.389027806339999 | $0.31 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 41.50611482441 | $523.33 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00078166380403 | $0.09 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016181314597 | $0.01 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019588440133 | $0.01 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20949951556 | $0.21 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007829706362699 | $0.01 |
| FRANCIS DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049205768255999 | $0.03 |
| FRANCIS DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012969887395299 | $0.38 |
| FRANCIS DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.937847454009999 | $1,876.50 |
| FRANCIS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012361885723 | $0.00 |
| FRANCIS DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.998816176 | $45.98 |
| FRANCIS DOMACASSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0020467 | $77.79 |
| FRANCIS DOMACASSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00246906 | $76.78 |
| FRANCIS DOMACASSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003382) | ($100.14) |
| FRANCIS DOMACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7605110538257 | $3.40 |
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.009635004) | ($3,996.79) |
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.009635004 | $3,996.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3578519499) | ($11,353.18) |
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3578519499 | $11,353.18 |
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.009635004) | ($3,922.33) |
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35956876) | ($11,446.02) |
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350270716689639 | $112.03 |
| FRANCIS DRAKE FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148182537508829 | $35.30 |
| FRANCIS DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292181339979999 | $8.65 |
| FRANCIS DURANDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.887327865327 | $88.31 |
| FRANCIS DURANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000319235460439999 | $0.00 |
| FRANCIS DURANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029188409415 | $0.00 |
| FRANCIS DURANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013985430605 | $0.00 |
| FRANCIS DURANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021663759333 | $0.00 |
| FRANCIS EBUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379194758446516 | $0.04 |
| FRANCIS EKAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031307718129 | $0.00 |
| FRANCIS ERNESTO SANCHEZ HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.919224243248 | $4.13 |
| FRANCIS ESOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015529002367 | $3.03 |
| FRANCIS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30296359109999 | $5.30 |
| FRANCIS EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034669951533 | $1.03 |
| FRANCIS EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077222094038 | $15.07 |
| FRANCIS EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.628435217 | $62.33 |
| FRANCIS EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000159193476469999 | $0.00 |
| FRANCIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032732852935 | $99.96 |
| FRANCIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662321513139999 | $19.60 |
| FRANCIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163209931839999 | $31.85 |
| FRANCIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7389605238 | $17.74 |
| FRANCIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5890910057 | $4.43 |
| FRANCIS FERNANDES DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019904249309 | $59.75 |
| FRANCIS FERNANDES DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016759956813 | $0.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05011945136) | ($150.00) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05011945136 | $150.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05011945136) | ($150.75) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,054.315703398) | ($44,054.32) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,054.315703398 | $44,054.32 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.569842498) | ($13,550.57) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.569842498 | $13,550.57 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (44,054.315703) | ($44,054.32) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.569842498) | ($13,436.41) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.770233241) | ($37.77) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.770233241 | $37.77 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003699731945) | ($7.63) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003699731945 | $7.63 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (37.770233) | ($37.77) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003699731945) | ($7.64) |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001575159047 | $0.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348392044292186 | $94.05 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.236714712705 | $327.24 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111765576891 | $0.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000074227458857 | $0.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58948215752 | $2.01 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001874187903 | $0.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000023261172549999 | $0.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037977347255 | $0.00 |
| FRANCIS FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000015373657857 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001958915261 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017292225337 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021573196003 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103330846977 | $0.01 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017496933367 | $0.01 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012074738731 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001969496386 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002805939053 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000307693384238 | $0.00 |
| FRANCIS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018865437572 | $0.00 |
| FRANCIS FOKKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069858461846 | $0.01 |
| FRANCIS FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| FRANCIS FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 255.15 | $550.00 |
| FRANCIS FOX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.85626 | $2,610.67 |
| FRANCIS FOX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (332.04) | ($332.04) |
| FRANCIS FOX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 160.943 | $332.04 |
| FRANCIS FOX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5141 | $1,482.03 |
| FRANCIS FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (471.278) | ($1,000.00) |
| FRANCIS FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 993.925 | $1,000.00 |
| FRANCIS FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (993.9) | ($993.90) |
| FRANCIS FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 920.219 | $993.90 |
| FRANCIS FOX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 49.92 | $49.22 |
| FRANCIS FOX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.901561 | $15,062.86 |
| FRANCIS FOX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 20,118.52 | $19,679.24 |
| FRANCIS FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.4755128 | $14,428.96 |
| FRANCIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,565.40756739565 | $1,540.67 |
| FRANCIS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.25139873637 | $30.70 |
| FRANCIS GABRIEL MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29177347687 | $0.29 |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.474256) | ($13,869.14) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (5,963.44908) | ($3,880.85) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (60.721779) | ($630.00) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.001249) | ($59,958.96) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.279699) | ($18,727.66) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007525) | ($13.95) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000996) | ($31.16) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2.680952) | ($1.61) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (657.2747) | ($356.20) |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099524805468053 | $346.68 |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4044903734254 | $42.09 |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721355413793106 | $178.46 |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.24959396895575 | $3.69 |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0626450268443 | $0.61 |
| FRANCIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07278277267 | $0.07 |
| FRANCIS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134754519561 | $0.26 |
| FRANCIS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592941303359999 | $0.01 |
| FRANCIS GARNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| FRANCIS GARNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| FRANCIS GARNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| FRANCIS GARNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| FRANCIS GARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| FRANCIS GARNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,500.0) | ($14,500.00) |
| FRANCIS GARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,500.0 | $14,500.00 |
| FRANCIS GARNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| FRANCIS GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.77048167 | $245.77 |
| FRANCIS GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.88647848709999 | $9.86 |
| FRANCIS GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.548361327 | $86.55 |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.075122263) | ($8,456.12) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.075122263 | $8,456.12 |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006435802206) | ($193.74) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006435802206 | $193.74 |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.666602819) | ($240.67) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.666602819 | $240.67 |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007797221873) | ($0.23) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007797221873 | $0.23 |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00644359) | ($192.39) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003806630619) | ($7.71) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003806630619 | $7.71 |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.078928893) | ($8,262.33) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3174947862) | ($0.32) |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3174947862 | $0.32 |
| FRANCIS GASKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (240.984097) | ($240.98) |
| FRANCIS GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382592419302799 | $1.40 |
| FRANCIS GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021219191147651 | $57.71 |
| FRANCIS GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7027871139468 | $1.70 |
| FRANCIS GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,341.10509478509 | $1,445.52 |
| FRANCIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327687503 | $0.48 |
| FRANCIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27991352352 | $3.11 |
| FRANCIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.31920223269999 | $8.20 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018203460681 | $5.39 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.432749599 | $19.15 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004339961093 | $8.47 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4752829069 | $0.36 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022721575115 | $0.17 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.40971275679999 | $0.67 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46580819966 | $0.02 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0578183025389999 | $0.17 |
| FRANCIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.177910216 | $16.18 |
| FRANCIS GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032803534166 | $9.71 |
| FRANCIS GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5102407521585 | $0.53 |
| FRANCIS GILLIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0223577208) | ($694.41) |
| FRANCIS GILLIGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0223577208 | $694.41 |
| FRANCIS GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022357) | ($673.69) |
| FRANCIS GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013365061065179 | $4.89 |
| FRANCIS GINGRAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,728.30) |
| FRANCIS GINGRAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.909244466) | ($3,293.61) |
| FRANCIS GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.240994145419 | $102.91 |
| FRANCIS GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.43426940893 | $21.98 |
| FRANCIS GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.46492178 | $17.46 |
| FRANCIS GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050241095381 | $0.01 |
| FRANCIS GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015910778012 | $0.00 |
| FRANCIS GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000377522847179999 | $0.01 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026788480823 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056926860303 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025899482268 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013689952961 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049803062263 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000296380205669999 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044629149344 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030528986776 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000121337067072 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000033670212117 | $0.00 |
| FRANCIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000098614976166 | $0.00 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.15640505 | $4,863.88 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 18.29 | $448.65 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981839470629999 | $24.60 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026713217505 | $52.12 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7537065011 | $19.49 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6638967823 | $1.75 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058807554032 | $1.10 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061137561397 | $0.02 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141393381009999 | $0.16 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101436529604 | $0.02 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079610893899 | $0.01 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033064626355 | $0.03 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116753025792 | $0.01 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00672675019119999 | $0.00 |
| FRANCIS GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000134425478585 | $0.00 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020929127868 | $629.49 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149077019469999 | $302.65 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3566903766 | $9.36 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.999079453 | $54.70 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9194621456 | $21.33 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96871443554 | $8.55 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.5855019089 | $274.17 |
| FRANCIS GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.097081561402 | $10.66 |
| FRANCIS GUINDON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0108001 | $458.05 |
| FRANCIS GUINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699062118 | $50.00 |
| FRANCIS GUINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60760151560227 | $4.70 |
| FRANCIS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800763591869999 | $248.19 |
| FRANCIS HARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 639.858597031 | $7,970.24 |
| FRANCIS HARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.8702458773) | ($10.84) |
| FRANCIS HARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (521.826402414) | ($6,500.00) |
| FRANCIS HARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (15.680899449) | ($195.33) |
| FRANCIS HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5300793784) | ($15,573.00) |
| FRANCIS HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6384333455 | $18,756.29 |
| FRANCIS HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007913918672) | ($232.50) |
| FRANCIS HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01613979891) | ($474.17) |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840695887377902 | $21.40 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295019813229999 | $5.76 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1102199249999 | $14.36 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.737028815 | $9.88 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45086260619477 | $12.29 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211361739899999 | $1.87 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9486050007999 | $40.82 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049655740953 | $3.54 |
| FRANCIS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.92328050468 | $1.20 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108266381242 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132715375205 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069830555404 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000117517818276 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000121665847387999 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000011592673104 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000029066828321 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000003836465743 | $0.00 |
| FRANCIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000049795281671 | $0.00 |
| FRANCIS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014004828494 | $27.33 |
| FRANCIS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8725261984 | $3.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23810755649999 | $24.87 |
| FRANCIS HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094159926739 | $0.03 |
| FRANCIS HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037526541981 | $0.01 |
| FRANCIS HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119033659364999 | $0.00 |
| FRANCIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154980782195 | $0.46 |
| FRANCIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053121342517 | $10.37 |
| FRANCIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5201891776 | $1.58 |
| FRANCIS HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000560423319 | $0.00 |
| FRANCIS HOOKINGS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.0553 | $63.21 |
| FRANCIS HOOKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4528942469899 | $13.67 |
| FRANCIS HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043740233703 | $0.85 |
| FRANCIS HURTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018557173018 | $0.55 |
| FRANCIS HURTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1912961704999 | $34.83 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002258684252) | ($8.70) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (134.664663462) | ($280.10) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,020.0 | $15,020.00 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.430096282 | $41,661.76 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,010.0 | $40,010.00 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 2.792282171 | $81,412.58 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.426703127 | $41,597.37 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.43047745) | ($41,703.51) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78,990.0 | $78,990.00 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 2.400362514 | $70,343.64 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (373.47) | ($373.47) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 3.409561628 | $99,918.65 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002968733737) | ($8.70) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.0002968733737 | $8.70 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.08908105023 | $2,610.56 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (4.21898529) | ($122,974.98) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (5.8990052) | ($180,800.32) |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001524764616628 | $4.66 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5488144615 | $7.18 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084941471194 | $0.17 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70759638849 | $0.71 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8269649095999 | $17.83 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030889352672 | $0.00 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024661631285 | $0.00 |
| FRANCIS HUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5615722921 | $0.06 |
| FRANCIS IAN ESCRIBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015559660832 | $0.00 |
| FRANCIS IAN ESCRIBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003994170467 | $0.00 |
| FRANCIS ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1406556801 | $2.49 |
| FRANCIS ISHIZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050750661157 | $0.15 |
| FRANCIS ISHIZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194358538533 | $0.02 |
| FRANCIS ISHIZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000478240435769999 | $0.00 |
| FRANCIS ISHIZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000105517707666999 | $0.01 |
| FRANCIS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0016447 | $5.01 |
| FRANCIS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.17710127 | $538.79 |
| FRANCIS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662289305 | $50.00 |
| FRANCIS JOHN CANTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015986332454 | $0.00 |
| FRANCIS JOHN JABLONSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.00615178 | $17.21 |
| FRANCIS JOHN JABLONSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006099565237) | ($17.97) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (45.0) | ($45.00) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 45.0 | $45.00 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.400896048) | ($4,265.00) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.400896048 | $4,265.00 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($4,264.08) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.0) | ($20.00) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.0 | $20.00 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 10.044785 | $395.99 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063175536595 | $195.37 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31351372409 | $642.87 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.13796392 | $31.48 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219384646489999 | $1.94 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068689130922 | $0.00 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69435327127 | $41.52 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.2790795287 | $7.28 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31657322422 | $1.95 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3199369726 | $0.05 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26680372297 | $0.41 |
| FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032615074834 | $0.02 |
| FRANCIS JOSEPH KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000392273787 | $0.00 |
| FRANCIS JOSEPH KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053946908513 | $0.06 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 9,831.857846 | $9,831.86 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 2.142 | $99.69 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.142) | ($100.03) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.142 | $100.03 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,831.857846) | ($9,831.86) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,831.857846 | $9,831.86 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XTZ | 358.739985 | $606.27 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (358.739985) | ($743.89) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 358.739985 | $743.89 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.432213498) | ($90,865.03) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.432213498 | $90,865.03 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.021391197) | ($89,714.93) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.021391197 | $89,714.93 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,844.041853059) | ($14,844.04) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,844.041853059 | $14,844.04 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,420.900486309) | ($7,930.20) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,420.900486309 | $7,930.20 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (471.692252814) | ($4,188.78) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 471.692252814 | $4,188.78 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,463.60698768) | ($10,463.61) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,463.60698768 | $10,463.61 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (212.750568525) | ($8,153.86) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 212.750568525 | $8,153.86 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (358.837207807) | ($750.67) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 358.837207807 | $750.67 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,420.900486309) | ($7,930.20) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,420.900486309 | $7,930.20 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,420.900486309) | ($7,930.20) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,420.900486309 | $7,930.20 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (52.432213498) | ($82,431.83) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (471.692252814) | ($3,900.89) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,463.60698768) | ($10,463.61) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (212.750568524) | ($7,506.44) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (358.837207) | ($688.97) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,844.041853) | ($14,844.04) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (13,420.900486) | ($7,618.59) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.02139119) | ($86,741.12) |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013591899203794 | $462.31 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36259576784315 | $864.10 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.25992461709 | $109.26 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.714827436636 | $64.25 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.051708611533 | $90.18 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9624711474855 | $132.04 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 81.700957532156 | $81.70 |
| FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3996621156604 | $0.87 |
| FRANCIS JOSEPH ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002097658047 | $0.01 |
| FRANCIS JOSEPH ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106072377434 | $20.70 |
| FRANCIS JOSEPH ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3531794408 | $8.35 |
| FRANCIS JOSEPH ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000728140471669999 | $0.00 |
| FRANCIS JR. CHEN CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2496250007362 | $1.24 |
| FRANCIS JR. CHEN CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024449029227 | $0.00 |
| FRANCIS JUDE SALMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000705733832 | $2.58 |
| FRANCIS JUDE SALMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.40404185447 | $155.12 |
| FRANCIS JUDE SALMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020061848331 | $5.37 |
| FRANCIS JUDE SALMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.505837004 | $50.02 |
| FRANCIS JUDE SALMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8211833955 | $0.14 |
| FRANCIS JULIEN BURLAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.5) | ($405.94) |
| FRANCIS JULIEN BURLAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,006.604676) | ($655.11) |
| FRANCIS JULIEN BURLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281987809 | $50.00 |
| FRANCIS JULIEN BURLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50829426415461 | $2.59 |
| FRANCIS JULIEN BURLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86062290986519 | $4.77 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 101.5333 | $218.40 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DASH | (4.070921) | ($283.46) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 143.0 | $143.00 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (143.0) | ($143.00) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.105540489) | ($0.62) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00146) | ($40.19) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 40.115 | $40.19 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (122.59) | ($43.92) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 43.752 | $43.92 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (3.267824497) | ($143.00) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DASH | 4.070921 | $178.14 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.09483546618) | ($4.15) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DASH | (0.1008797989) | ($4.41) |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146021131 | $50.00 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11659763847354 | $3.81 |
| FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009267558462 | $0.07 |
| FRANCIS KABANANIYE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.62 |
| FRANCIS KABANANIYE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 696.7284 | $461.47 |
| FRANCIS KABANANIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.380649183 | $45.59 |
| FRANCIS KABANANIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5463380159999 | $19.81 |
| FRANCIS KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700633100399999 | $216.96 |
| FRANCIS KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.207105178 | $20.06 |
| FRANCIS KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040217827998 | $79.64 |
| FRANCIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053692515483267 | $0.00 |
| FRANCIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100342618869 | $199.26 |
| FRANCIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.318308548 | $58.13 |
| FRANCIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046099211315 | $0.01 |
| FRANCIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033572261508 | $0.00 |
| FRANCIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019737956919 | $0.00 |
| FRANCIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.058522633 | $0.99 |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.409653782) | ($12.41) |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.409653782 | $12.41 |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005534126189) | ($0.01) |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005534126189 | $0.01 |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000032) | ($0.01) |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000032 | $0.01 |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00071461) | ($21.87) |
| FRANCIS KEB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00071461 | $21.87 |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (12.409653) | ($12.41) |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071493) | ($21.77) |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0130730192) | ($398.44) |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0130730192 | $398.44 |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01307301) | ($398.15) |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.520501081) | ($912.40) |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.520501081 | $912.40 |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007079608) | ($12.39) |
| FRANCIS KEB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.513427007) | ($899.42) |
| FRANCIS KEB | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.025647601) | ($1.00) |
| FRANCIS KEB | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.025647601 | $1.00 |
| FRANCIS KEB | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.025647601) | ($1.00) |
| FRANCIS KEB | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.9872794412) | ($38.34) |
| FRANCIS KEB | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.9872794412 | $38.34 |
| FRANCIS KEB | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.987279441) | ($38.46) |
| FRANCIS KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011868590603858 | $4.03 |
| FRANCIS KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146185958766 | $0.02 |
| FRANCIS KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451966965968549 | $10.81 |
| FRANCIS KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4251664173369 | $12.43 |
| FRANCIS KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0090764190415251 | $0.62 |
| FRANCIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162149989265 | $0.48 |
| FRANCIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596945742349999 | $0.07 |
| FRANCIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3002927939999 | $29.57 |
| FRANCIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.3334074559999 | $46.05 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.0) | ($128.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.0 | $128.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (124.0) | ($124.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 5.66302215 | $195.84 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.07440333 | $156.47 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003128732598) | ($88.49) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003128732598 | $88.49 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003128) | ($88.46) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.046287 | $88.46 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.297518) | ($49.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.297518 | $49.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (102.297) | ($48.81) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.025338 | $48.81 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.73448966) | ($52.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.73448966 | $52.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (1.73448) | ($52.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 51.971 | $52.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.146028) | ($279.31) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 278.69 | $279.31 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.452364772) | ($5.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.452364772 | $5.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (8.405) | ($5.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.997 | $5.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.271969382) | ($12.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.271969382 | $12.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.27196) | ($12.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11.886 | $12.00 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (334.0) | ($334.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2400796115 | $460.15 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02619918793) | ($50.91) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02619918793 | $50.91 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02603965644) | ($50.60) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08333400432) | ($100.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.07688581687 | $92.26 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.02603965644 | $31.25 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00250002013) | ($3.00) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.002575020734) | ($3.09) |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122510256096268 | $50.38 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191574357731747 | $2.87 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.804852328444 | $0.80 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26411812632 | $1.02 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.422276192910999 | $0.34 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098666873227 | $0.63 |
| FRANCIS KEMEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0300200818384015 | $0.71 |
| FRANCIS KIERAN CHANTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000186064117629999 | $0.00 |
| FRANCIS KIERAN CHANTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.621184943999 | $63.81 |
| FRANCIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017599052771 | $52.53 |
| FRANCIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.7988702199999 | $13.06 |
| FRANCIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022084641732 | $0.00 |
| FRANCIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040825694347 | $0.00 |
| FRANCIS LAFERRIERE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0003953 | $12.56 |
| FRANCIS LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019196674274 | $0.04 |
| FRANCIS LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030453558420417 | $0.02 |
| FRANCIS LAFLECHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.373727885) | ($962.38) |
| FRANCIS LAFLECHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02868452) | ($996.66) |
| FRANCIS LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910389668619999 | $28.12 |
| FRANCIS LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015020066588 | $0.02 |
| FRANCIS LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016833930631842 | $4.80 |
| FRANCIS LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.729040452009999 | $8.10 |
| FRANCIS LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000089637828812 | $0.00 |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (70.34352494) | ($3,731.34) |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 70.34352494 | $3,731.34 |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,562.26) |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,562.26 |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,564.30) |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,261.02) |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,261.02 |
| FRANCIS LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,259.97) |
| FRANCIS LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.502627004) | ($1,166.48) |
| FRANCIS LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.502627004 | $1,166.48 |
| FRANCIS LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,162.13) |
| FRANCIS LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.565883) | ($17,355.35) |
| FRANCIS LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.565883 | $17,355.35 |
| FRANCIS LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.565883) | ($17,377.70) |
| FRANCIS LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,634.45600959) | ($16,927.18) |
| FRANCIS LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,634.45600959 | $16,927.18 |
| FRANCIS LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.26) |
| FRANCIS LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,629.453398) | ($17,728.99) |
| FRANCIS LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.08328909109) | ($154.96) |
| FRANCIS LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.08328909109 | $154.96 |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (449.347297836) | ($2,269.20) |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 449.347297836 | $2,269.20 |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (35.51094964) | ($3,496.05) |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 35.51094964 | $3,496.05 |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.562506273) | ($16.78) |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.562506273 | $16.78 |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.54) | ($16.77) |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.14482587 | $4,285.66 |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.32230859 | $9,511.01 |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.46713527) | ($13,795.44) |
| FRANCIS LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.46713527 | $13,795.44 |
| FRANCIS LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | UNI | (449.347297) | ($2,368.06) |
| FRANCIS LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (229.139564455) | ($5,668.91) |
| FRANCIS LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 229.139564455 | $5,668.91 |
| FRANCIS LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (35.510949) | ($3,558.30) |
| FRANCIS LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (229.139564) | ($5,513.98) |
| FRANCIS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.1438852 | $4,371.01 |
| FRANCIS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1438852) | ($4,342.81) |
| FRANCIS LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1438852 | $4,342.81 |
| FRANCIS LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,095.15 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102849766731 | $0.03 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309206449359999 | $60.59 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000219616323199999 | $0.00 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001425403129 | $0.00 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018493556227 | $0.00 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003091827165 | $0.00 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000585291927052359 | $1.11 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088832303354 | $261.75 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.454545455 | $100.00 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295969879397026 | $88.56 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.062958348084 | $123.57 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7676892020876 | $74.88 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27641293486461 | $35.36 |
| FRANCIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.77808211177383 | $11.87 |
| FRANCIS LEFEBVRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001385200532) | ($42.88) |
| FRANCIS LEFEBVRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001385200532 | $42.88 |
| FRANCIS LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138638104095022 | $50.04 |
| FRANCIS LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021470997056 | $4.19 |
| FRANCIS LEMAURO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049298377614 | $14.59 |
| FRANCIS LEMONDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1548497824 | $477.49 |
| FRANCIS LEMONDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($3,654.68) |
| FRANCIS LEMONDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6404259382) | ($1,776.29) |
| FRANCIS LEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9164484086 | $18.57 |
| FRANCIS LEPINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.354287072) | ($0.75) |
| FRANCIS LEPINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,005.9839 | $1,005.98 |
| FRANCIS LEPINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9841048026) | ($0.79) |
| FRANCIS LEPINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS LEPINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.171391036 | $2,363.45 |
| FRANCIS LEPINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.201885225) | ($2,295.61) |
| FRANCIS LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304213245 | $50.00 |
| FRANCIS LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5865689591059 | $10.49 |
| FRANCIS LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6286291358) | ($1,700.80) |
| FRANCIS LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6286291358 | $1,700.80 |
| FRANCIS LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6286291358) | ($1,708.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS LIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6653604275) | ($1,700.00) |
| FRANCIS LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6653604275 | $1,700.00 |
| FRANCIS LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6653604275) | ($1,697.68) |
| FRANCIS LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.635642494) | ($1,500.00) |
| FRANCIS LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.635642494 | $1,500.00 |
| FRANCIS LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.635642494) | ($1,488.91) |
| FRANCIS LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.219826773) | ($7,000.00) |
| FRANCIS LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.219826773 | $7,000.00 |
| FRANCIS LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.219826773) | ($2,833.48) |
| FRANCIS LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.219826773 | $2,833.48 |
| FRANCIS LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,117.22) |
| FRANCIS LIU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5097824238) | ($1,000.00) |
| FRANCIS LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5097824238 | $1,000.00 |
| FRANCIS LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5097824238) | ($998.92) |
| FRANCIS LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00050038 | $14.69 |
| FRANCIS LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.00050038) | ($14.73) |
| FRANCIS LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 13,072.943115 | $7,401.26 |
| FRANCIS LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.374095565) | ($32.88) |
| FRANCIS LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.374095565 | $32.88 |
| FRANCIS LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,072.943115) | ($7,371.07) |
| FRANCIS LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,072.943115 | $7,371.07 |
| FRANCIS LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.227440734) | ($4,000.00) |
| FRANCIS LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.227440734 | $4,000.00 |
| FRANCIS LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.227440734) | ($4,000.19) |
| FRANCIS LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.227440734 | $4,000.19 |
| FRANCIS LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,500.0) | ($1,500.00) |
| FRANCIS LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,500.0 | $1,500.00 |
| FRANCIS LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,500.0) | ($1,500.00) |
| FRANCIS LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.202595132) | ($14,000.00) |
| FRANCIS LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.201211354 | $17,040.51 |
| FRANCIS LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2822552931) | ($429.40) |
| FRANCIS LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2059146394) | ($313.26) |
| FRANCIS LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005367090766) | ($139.83) |
| FRANCIS LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007357819693) | ($191.69) |
| FRANCIS LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2398935657) | ($6,250.00) |
| FRANCIS LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2987071722 | $7,782.28 |
| FRANCIS LIU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00050038 | $13.04 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063182758897 | $194.56 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.64741303495 | $100.20 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087943842652 | $188.30 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4911359529999 | $21.79 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.759476326 | $28.25 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27344103188 | $14.15 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1229897143 | $0.75 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9045716116 | $30.42 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27161265642 | $10.75 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.3866017884 | $18.39 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0378489738189999 | $4.16 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06861003962 | $3.91 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30242480735 | $0.47 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021101481842 | $1.50 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4959106951 | $1.20 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155999123872 | $0.17 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.20078632516 | $2.50 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.29611362511 | $1.73 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022730040093 | $68.61 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034885428372 | $68.71 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.133120502 | $21.13 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014031041586 | $0.00 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000163598807929999 | $0.00 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234846174749999 | $0.80 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078481368868 | $0.86 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000902690201059999 | $0.07 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23862005598 | $0.24 |
| FRANCIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00051743646753 | $0.96 |
| FRANCIS LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6642404679) | ($18,831.88) |
| FRANCIS LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6642404679 | $18,831.88 |
| FRANCIS LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,192.1417822) | ($3,192.14) |
| FRANCIS LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,192.1417822 | $3,192.14 |
| FRANCIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040681293295794 | $140.18 |
| FRANCIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044051255365 | $0.00 |
| FRANCIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.866714029676 | $38.87 |
| FRANCIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017896651705 | $0.01 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.471068255) | ($44,242.38) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.471068255 | $44,242.38 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13.055958325) | ($13.06) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 13.055958325 | $13.06 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.471068) | ($44,288.54) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.285730035) | ($8,654.99) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.285730035 | $8,654.99 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (446.36958916) | ($300.18) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 446.36958916 | $300.18 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 999.042094346 | $999.04 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.09620185444 | $2,848.15 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0969742657) | ($2,866.99) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0969742657 | $2,866.99 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.756498659) | ($11.76) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.756498659 | $11.76 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01129842544) | ($0.01) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01129842544 | $0.01 |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.75) | ($11.75) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.28573) | ($8,765.52) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (446.369589) | ($304.42) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (11.279351096) | ($11.28) |
| FRANCIS LOVATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09697452) | ($2,883.66) |
| FRANCIS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047358085146475 | $177.11 |
| FRANCIS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021950258549 | $0.00 |
| FRANCIS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022571504532294 | $61.16 |
| FRANCIS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.278692890881 | $3.65 |
| FRANCIS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060919298276425 | $0.06 |
| FRANCIS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.084382164730199 | $0.08 |
| FRANCIS LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074709300365 | $0.02 |
| FRANCIS LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036976872001 | $0.01 |
| FRANCIS MAGSUMBOL LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015161773272 | $0.00 |
| FRANCIS MAGSUMBOL LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021424268077 | $0.02 |
| FRANCIS MAGSUMBOL LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037430372438 | $0.00 |
| FRANCIS MAGSUMBOL LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046156583017 | $0.00 |
| FRANCIS MALAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109780715285 | $32.49 |
| FRANCIS MALAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062522164261 | $12.20 |
| FRANCIS MALAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84061772479 | $0.84 |
| FRANCIS MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019890135779 | $0.59 |
| FRANCIS MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82532756444 | $0.65 |
| FRANCIS MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7261311432 | $2.48 |
| FRANCIS MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049277529129 | $5.41 |
| FRANCIS MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071687669284 | $0.00 |
| FRANCIS MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004300475457 | $0.00 |
| FRANCIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066770103009999 | $0.00 |
| FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143569462535 | $42.49 |
| FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043380604775 | $86.12 |
| FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.80806727099999 | $2.23 |
| FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225743065089999 | $2.51 |
| FRANCIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053225492112 | $0.47 |
| FRANCIS MATADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067388167754 | $0.02 |
| FRANCIS MATADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076843103046 | $0.01 |
| FRANCIS MATADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039651255173 | $0.01 |
| FRANCIS MATADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045470150798 | $0.01 |
| FRANCIS MATADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013213859833 | $0.00 |
| FRANCIS MATADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067525978847 | $0.00 |
| FRANCIS MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21888444640253 | $0.22 |
| FRANCIS MCKEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08510927254) | ($2,500.71) |
| FRANCIS MCKEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08510927254 | $2,500.71 |
| FRANCIS MCKEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08510927) | ($2,514.04) |
| FRANCIS MCKEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.510896856) | ($2,517.11) |
| FRANCIS MCKEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.510896856 | $2,517.11 |
| FRANCIS MCKEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.510896856) | ($2,305.02) |
| FRANCIS MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005930726950515 | $21.12 |
| FRANCIS MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149123457542649 | $34.40 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.570415) | ($1,188.65) |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,180.544 | $1,188.65 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.60) |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069802) | ($2,068.51) |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (768.642) | ($523.33) |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 520.462 | $523.33 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.939973) | ($130.85) |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415318724333 | $15.24 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8103681960353 | $2.52 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029929826144682 | $8.21 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.770440957 | $15.77 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6946890600917 | $6.32 |
| FRANCIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004894563587 | $0.01 |
| FRANCIS MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.246480927999 | $135.76 |
| FRANCIS MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065160066126 | $0.00 |
| FRANCIS MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.558942209 | $3.31 |
| FRANCIS MENGUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388229169059999 | $11.49 |
| FRANCIS MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059182131476 | $0.18 |
| FRANCIS MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20727666725 | $0.24 |
| FRANCIS MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037920408106 | $0.07 |
| FRANCIS MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20382452895 | $0.20 |
| FRANCIS MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060120774776 | $0.00 |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0427978997) | ($1,180.49) |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0427978997 | $1,180.49 |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.139034547) | ($9,043.49) |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.139034547 | $9,043.49 |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.280318937) | ($19.28) |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.280318937 | $19.28 |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (19.28) | ($19.28) |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.013148 | $19.28 |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.042797) | ($1,176.00) |
| FRANCIS METKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.801763 | $1,176.00 |
| FRANCIS METKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045877846459981 | $15.26 |
| FRANCIS METKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052255713594327 | $122.18 |
| FRANCIS METKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23630857331936 | $0.24 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061464876264 | $190.01 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29313695901 | $598.58 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 978.227955126 | $978.23 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015121120395 | $0.01 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069585552623 | $0.01 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051902144416 | $0.01 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078735257655 | $0.00 |
| FRANCIS MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000207888561969999 | $0.00 |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $101.10 |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $101.22 |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $511.25 |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $509.82 |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($48.51) |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($252.05) |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (6.0) | ($300.96) |
| FRANCIS MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730412937 | $50.00 |
| FRANCIS MILESI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (416.23837) | ($155.56) |
| FRANCIS MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529034098708797 | $0.60 |
| FRANCIS MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6860835416 | $0.89 |
| FRANCIS MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303095332409999 | $92.36 |
| FRANCIS MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074270508415 | $0.09 |
| FRANCIS MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027500738063 | $53.66 |
| FRANCIS MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029029511632 | $0.03 |
| FRANCIS MOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (47.447148) | ($47.45) |
| FRANCIS MOK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.97) |
| FRANCIS MOK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000483) | ($20.01) |
| FRANCIS MOK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202539) | ($628.26) |
| FRANCIS MOK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005602) | ($232.22) |
| FRANCIS MOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0728) | ($2,820.14) |
| FRANCIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075931311005 | $236.93 |
| FRANCIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32058464528 | $655.99 |
| FRANCIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05612900714145 | $0.06 |
| FRANCIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.460758946 | $22.27 |
| FRANCIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.43288646506 | $47.53 |
| FRANCIS MORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0582740754169999 | $0.05 |
| FRANCIS MORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0582344115679999 | $1.37 |
| FRANCIS NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014647401288 | $0.00 |
| FRANCIS NAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.143768778) | ($4,727.27) |
| FRANCIS NAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,560.0 | $1,560.00 |
| FRANCIS NAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,560.0) | ($1,560.00) |
| FRANCIS NAUD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 745.077848 | $745.08 |
| FRANCIS NAUD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 104.204218 | $104.20 |
| FRANCIS NAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.04) | ($9.04) |
| FRANCIS NAUD | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.04) | ($9.04) |
| FRANCIS NAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1079664048633 | $44.03 |
| FRANCIS NEAL ALTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043770834678 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,588.293511 | $1,588.29 |
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 904.178168 | $904.18 |
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 1.595334741 | $1,762.80 |
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557435740009999 | $16.45 |
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02584619304099999 | $0.03 |
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045185958245 | $86.50 |
| FRANCIS NG HENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,372.094306507 | $2,372.09 |
| FRANCIS NICCOLO RECASATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009414174352 | $0.00 |
| FRANCIS NICCOLO RECASATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105069502580999 | $0.00 |
| FRANCIS NIKKO VILLAGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805557637 | $249.59 |
| FRANCIS NIMICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009398528533) | ($27.46) |
| FRANCIS NIMICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009398528533 | $27.46 |
| FRANCIS NIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078630861937 | $0.27 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.15 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.027305 | $1,126.34 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($16,682.28) |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.026353 | $1,042.80 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0347) | ($1,396.54) |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.028431 | $954.82 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0286) | ($960.80) |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10016165) | ($3,119.33) |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010618781136873 | $41.51 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063803658405 | $0.00 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100759396446 | $0.08 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049138425718 | $0.05 |
| FRANCIS O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060130694638 | $0.01 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023074249113 | $68.86 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45389279002 | $0.53 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062957875753 | $0.12 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000600286987899 | $0.00 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44749116472 | $0.35 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064844467309 | $0.00 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021605053659 | $0.02 |
| FRANCIS OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074407499977 | $0.01 |
| FRANCIS O'BRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $622.01 |
| FRANCIS O'BRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.597417098 | $11,201.80 |
| FRANCIS O'BRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 36.98567836 | $115,167.64 |
| FRANCIS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.870378274459999 | $1,718.33 |
| FRANCIS OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009064603779 | $0.00 |
| FRANCIS OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026094747166 | $0.00 |
| FRANCIS OJO ORATOKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39712084414827 | $0.83 |
| FRANCIS OJO ORATOKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006913618188 | $1.08 |
| FRANCIS OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022304579512 | $0.00 |
| FRANCIS OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036965943819 | $1.09 |
| FRANCIS OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013893456943 | $0.00 |
| FRANCIS OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040684529973 | $0.79 |
| FRANCIS OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6387197488 | $1.30 |
| FRANCIS OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50570821538 | $0.32 |
| FRANCIS ORIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116217117744 | $0.03 |
| FRANCIS ORIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25499842904999 | $2.33 |
| FRANCIS ORIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060677176248 | $0.12 |
| FRANCIS PALENO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02324967662) | ($944.62) |
| FRANCIS PALENO | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02324967662 | $944.62 |
| FRANCIS PALENO | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.023249) | ($942.05) |
| FRANCIS PALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002498989604909 | $1.00 |
| FRANCIS PANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0632 | $1,933.75 |
| FRANCIS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145194610829 | $41.20 |
| FRANCIS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032328420297 | $0.00 |
| FRANCIS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023455489101 | $0.00 |
| FRANCIS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000420935881819999 | $0.03 |
| FRANCIS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.1257004808 | $6.13 |
| FRANCIS PATRICK CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120818315743 | $35.76 |
| FRANCIS PATRICK CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.946489293 | $100.00 |
| FRANCIS PELLETIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1322284931 | $383.68 |
| FRANCIS PELLETIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1791342625) | ($503.17) |
| FRANCIS PELLETIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1759174481) | ($499.55) |
| FRANCIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025827942973 | $51.15 |
| FRANCIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020344730999 | $0.02 |
| FRANCIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.11836115943 | $0.12 |
| FRANCIS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294581714919999 | $8.72 |
| FRANCIS PERRON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1470401654) | ($0.31) |
| FRANCIS PERRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (0.04770639089) | ($1.23) |
| FRANCIS PERRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 56.823780733 | $1,818.83 |
| FRANCIS PERRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (38.155252557) | ($1,231.27) |
| FRANCIS PERRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3921930467) | ($0.35) |
| FRANCIS PERRON | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001924430885) | ($0.41) |
| FRANCIS PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.648851760987 | $10.43 |
| FRANCIS PESANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.655611277139 | $126.95 |
| FRANCIS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032773213228 | $64.39 |
| FRANCIS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101485434724999 | $0.10 |
| FRANCIS PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16162373378 | $0.13 |
| FRANCIS PISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110580402687 | $0.00 |
| FRANCIS PISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109745716803 | $0.00 |
| FRANCIS PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012752270516 | $37.74 |
| FRANCIS PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14573994696 | $295.81 |
| FRANCIS PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16408282323 | $0.16 |
| FRANCIS PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.111461436 | $17.65 |
| FRANCIS PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3744391898 | $18.36 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2732494483) | ($11,308.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (126.013417745) | ($13,336.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (54.987615402) | ($4,884.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,827.0 | $2,827.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,334.0 | $3,334.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,221.0 | $1,221.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,827.0) | ($2,827.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0688375 | $2,827.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,334.0) | ($3,334.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 31.86754 | $3,334.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 7.06599 | $740.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249849 | $99.36 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.393656715) | ($95.48) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.393656715 | $95.48 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 29.6315 | $62.68 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (29.6315) | ($62.30) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 29.6315 | $62.30 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00060118 | $23.93 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060118) | ($23.42) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060118 | $23.42 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 10.12043 | $891.08 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (10.12043) | ($866.66) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 10.12043 | $866.66 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2265286985) | ($6.12) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (45.194696225) | ($1,221.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 54.987615402 | $1,485.57 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.362636748) | ($36.81) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (677.606840851) | ($1,045.21) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 677.606840851 | $1,045.21 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.364917733) | ($2.50) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.030592734) | ($2.12) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (481.228471014) | ($481.23) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 481.228471014 | $481.23 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 40.0 | $1,798.71 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.07114621) | ($1,681.82) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.07114621 | $1,681.82 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (67.37131) | ($2,900.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,917.51 | $2,900.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.772957377) | ($13.21) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,334.0) | ($3,334.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 126.013417745 | $5,424.25 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.69983621) | ($506.84) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.69983621 | $506.84 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (658.438373007) | ($594.65) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 658.438373007 | $594.65 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (137.713253956) | ($6,501.12) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 137.713253956 | $6,501.12 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (137.713253956) | ($6,523.48) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,162.0 | $2,162.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,226.0) | ($2,226.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 49.33335 | $2,226.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.33335) | ($2,237.76) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.33335 | $2,237.76 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.2836) | ($10.00) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.2836 | $10.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.95 | $104.77 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.95) | ($104.67) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.95 | $104.67 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07227191443) | ($2,184.49) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07227191443 | $2,184.49 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.28335) | ($2,792.38) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.28335 | $2,792.38 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (51.28335) | ($2,793.92) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2119032258) | ($7.42) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2119032258 | $7.42 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07127191) | ($2,162.53) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2119032258) | ($7.40) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.392504528) | $0.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.392504528 | $0.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.539724932) | ($1.35) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.00735 | $7.55 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002303690948) | ($2.36) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001664187129) | ($1.80) |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002189419736 | $8.79 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.112033798372 | $165.88 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007831063662 | $0.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2101896478 | $0.21 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.933161156 | $2.69 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006121915107 | $0.00 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17581504585924 | $14.74 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002275512011 | $0.02 |
| FRANCIS R DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04969234529 | $4.08 |
| FRANCIS RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026617887842 | $51.94 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491473) | ($200.07) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01551657 | $594.02 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001283859299) | ($4.89) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $212.68 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008893288692) | ($296.92) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00365 | $113.39 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01693347004) | ($527.16) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002445661083) | ($7.46) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 741.0 | $741.00 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.55) | ($19.55) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.03893719902 | $1,130.96 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03961923) | ($1,145.44) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.38) | ($22.38) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.06424406077 | $1,861.10 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.071557) | ($49.07) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520298) | ($150.22) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00692257) | ($199.75) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05211851) | ($1,517.07) |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001488143957 | $50.00 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33180034085266 | $6.91 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002935146229 | $0.00 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087949756998 | $0.00 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000790236603359999 | $0.00 |
| FRANCIS RALPH YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000025153704 | $0.00 |
| FRANCIS RAMONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160877267969 | $0.48 |
| FRANCIS RAMONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7501696474 | $3.77 |
| FRANCIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021353979391 | $642.67 |
| FRANCIS RAMSAY-PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002510286455999999 | $0.00 |
| FRANCIS RAMSAY-PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016163202343 | $0.00 |
| FRANCIS RAMSAY-PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100304928337 | $0.00 |
| FRANCIS RAMSAY-PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016552427112 | $0.00 |
| FRANCIS RAMSAY-PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013681105477 | $0.00 |
| FRANCIS RAMSAY-PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000093843065703 | $0.00 |
| FRANCIS REBBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017251110802 | $0.00 |
| FRANCIS REBBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076762123784 | $0.00 |
| FRANCIS RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001967815452 | $59.04 |
| FRANCIS RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20079334578 | $0.20 |
| FRANCIS RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036560107217 | $0.03 |
| FRANCIS RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8477384356 | $6.81 |
| FRANCIS RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6571014485 | $0.85 |
| FRANCIS RICCHIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036896829408 | $1.09 |
| FRANCIS RICCHIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07013129762 | $0.07 |
| FRANCIS RICCHIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029878828964 | $0.00 |
| FRANCIS RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524919267439292 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS RODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910464616101 | $26.95 |
| FRANCIS RODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030231055366 | $0.04 |
| FRANCIS RODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017560675433 | $34.26 |
| FRANCIS RODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 56.446077407 | $40.14 |
| FRANCIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000418718255609999 | $0.00 |
| FRANCIS ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010436380259295 | $0.01 |
| FRANCIS ROY HAMON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.569162) | ($3.57) |
| FRANCIS ROY HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045882470449 | $0.01 |
| FRANCIS ROY HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032082566228618 | $0.03 |
| FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005033420366) | ($9.17) |
| FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.2232322057) | ($436.71) |
| FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.007824983) | ($1,230.00) |
| FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0306855668) | ($37.45) |
| FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01502724405) | ($18.34) |
| FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.205812568 | $1,471.63 |
| FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97350847227489 | $5.18 |
| FRANCIS SAMG MOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076520714305 | $0.09 |
| FRANCIS SAMG MOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047429228071 | $94.41 |
| FRANCIS SAMG MOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19313445697 | $2.15 |
| FRANCIS SAMG MOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037591838551 | $2.84 |
| FRANCIS SCHARWATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300587) | ($9,172.31) |
| FRANCIS SCHARWATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.458319) | ($11,645.45) |
| FRANCIS SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020147280284735 | $69.74 |
| FRANCIS SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051175891225196 | $122.82 |
| FRANCIS SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072085936447 | $0.07 |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001477905994) | ($3.01) |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001477905994 | $3.01 |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05403855012) | ($1,622.72) |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05403855012 | $1,622.72 |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,175.927600266) | ($17,175.93) |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,175.927600266 | $17,175.93 |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001477905994) | ($3.00) |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (17,175.92776) | ($17,175.93) |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05403855) | ($1,612.15) |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159739392402747 | $61.96 |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008641357181709 | $0.02 |
| FRANCIS SCOTT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.780187915689 | $124.78 |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MANA | (535.0324649) | ($597.44) |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (96.2809908) | ($261.78) |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,595.32512903) | ($3,595.33) |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.258854778) | ($8,564.29) |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,596.88) |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 98.48132 | $1,003.04 |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 93.39 | $992.54 |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018991868067 | $59.77 |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.417863236196 | $184.42 |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218453823254959 | $54.88 |
| FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.477785651 | $459.48 |
| FRANCIS SEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012459513015 | $0.00 |
| FRANCIS SEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07202337734999 | $1.25 |
| FRANCIS SHAMUYARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110926722805091 | $0.13 |
| FRANCIS SIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436037367569999 | $1.29 |
| FRANCIS SIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003085050261188 | $0.60 |
| FRANCIS SIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93043415921 | $0.93 |
| FRANCIS SIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.91799804702 | $0.92 |
| FRANCIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1195903302294 | $9.33 |
| FRANCIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023460021668 | $6.94 |
| FRANCIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018244147907 | $3.56 |
| FRANCIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032225732634 | $0.00 |
| FRANCIS SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116482979463 | $0.00 |
| FRANCIS SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000142016148599999 | $0.00 |
| FRANCIS SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006081656043 | $0.01 |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006618) | ($19.96) |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.557541731) | ($7,714.49) |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954959499001 | $28.26 |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002433770518009 | $7.35 |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.740929189 | $93.74 |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.573161126863 | $2.17 |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023999022115 | $0.00 |
| FRANCIS SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0949401543879999 | $0.09 |
| FRANCIS SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30032630887849 | $1.24 |
| FRANCIS SPOKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016538680269 | $0.00 |
| FRANCIS SPOKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016898136371 | $0.00 |
| FRANCIS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037870878532 | $1.12 |
| FRANCIS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041295277919 | $8.02 |
| FRANCIS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.42200612 | $88.42 |
| FRANCIS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21503414837 | $1.90 |
| FRANCIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203034300979999 | $0.02 |
| FRANCIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000166179 | $0.00 |
| FRANCIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000348923898809999 | $0.02 |
| FRANCIS TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00823737039438999 | $0.01 |
| FRANCIS TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209948125732099 | $0.22 |
| FRANCIS TENG HOCK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023736898415 | $0.05 |
| FRANCIS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021034727179 | $63.30 |
| FRANCIS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000235292838 | $0.00 |
| FRANCIS THIEBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15814340655996 | $1.35 |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6589992708) | ($1,316.52) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6589992708 | $1,316.52 |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.405769957) | ($12,108.08) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.405769957 | $12,108.08 |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1098122414) | ($203.46) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1098122414 | $203.46 |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,112.063559032) | ($4,112.06) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,112.063559032 | $4,112.06 |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.755060588) | ($103.92) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.755060588 | $103.92 |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.658999) | ($1,266.58) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.109812) | ($204.87) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,112.063559) | ($4,112.06) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DASH | (1.75506) | ($103.90) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.06) |
| FRANCIS THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.404769) | ($11,852.45) |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019198324269809 | $69.78 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8232369194 | $2.05 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004451921955243 | $11.42 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.408487311193 | $34.41 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005922124866 | $0.00 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025289884366 | $0.00 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046586218422237 | $0.41 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007180759373385 | $1.36 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051243631635 | $0.15 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154270860249999 | $30.10 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2575650551 | $3.38 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6629141704 | $1.67 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1820114831 | $2.02 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.991767591079999 | $0.14 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045947497926 | $0.34 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058744455565 | $0.20 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075420062305 | $0.10 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034919692197 | $0.00 |
| FRANCIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000845395958189999 | $0.01 |
| FRANCIS TISSEVERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9866027498099 | $55.38 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00091499 | $36.52 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04434265 | $1,776.37 |
| FRANCIS TOCCO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01456951 | $563.32 |
| FRANCIS TOCCO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0327672 | $975.97 |
| FRANCIS TOCCO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047336) | ($1,434.28) |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025492080654 | $76.88 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179229876939999 | $34.93 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00533181093259999 | $0.01 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44332585899999 | $1.94 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107123092048 | $0.07 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037327126121 | $0.03 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47818052183 | $28.59 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021124204822 | $0.23 |
| FRANCIS TOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0089859830913 | $0.01 |
| FRANCIS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095844073103 | $0.00 |
| FRANCIS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144030435419999 | $0.00 |
| FRANCIS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074456039005 | $14.53 |
| FRANCIS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075135032949 | $0.00 |
| FRANCIS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.388643466 | $8.41 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.87 |
| FRANCIS TOLAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $36.79 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079872684333 | $2.36 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065362720547 | $0.08 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063258687964 | $1.23 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107258847562 | $0.00 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070041191342 | $0.00 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048441591446 | $0.00 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000485275050779999 | $0.00 |
| FRANCIS TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0074574394462 | $0.01 |
| FRANCIS TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003504236312) | ($13.69) |
| FRANCIS TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00889612 | $363.46 |
| FRANCIS TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,209.421975 | $2,209.42 |
| FRANCIS TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (68.47) | ($68.47) |
| FRANCIS TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,821.0) | ($1,821.00) |
| FRANCIS TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.0873674615 | $3,556.03 |
| FRANCIS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1163426) | ($4,590.57) |
| FRANCIS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,297.474392 | $1,297.47 |
| FRANCIS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.47) | ($56.47) |
| FRANCIS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,527.0) | ($1,527.00) |
| FRANCIS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.07760526516 | $3,078.15 |
| FRANCIS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07760527) | ($3,065.36) |
| FRANCIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69632674653547 | $4.71 |
| FRANCIS TOURANGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002318428946 | $0.69 |
| FRANCIS TOURANGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14925385822 | $0.18 |
| FRANCIS TOURANGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000570926402839999 | $1.11 |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012083) | ($500.61) |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.160081 | $500.61 |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2688403217) | ($840.07) |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109449148787999 | $0.32 |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3701978753 | $0.93 |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023647191072 | $7.10 |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009465061026857 | $0.29 |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4706552145 | $3.47 |
| FRANCIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080581443191 | $0.00 |
| FRANCIS TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021679738713 | $0.64 |
| FRANCIS TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9344521077 | $3.93 |
| FRANCIS TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.37710152 | $58.00 |
| FRANCIS TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.75176287889999 | $52.81 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.15) | ($80.15) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.09) | ($16.09) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.72) | ($22.72) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00980564 | $267.06 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1801313881) | ($4,827.15) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3) | ($8,350.67) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.065) | ($1,812.75) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.09) | ($16.09) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.22) | ($80.22) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.09) | ($16.09) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.22) | ($80.22) |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050498833376 | $167.90 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12168208634 | $0.20 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7876211855 | $4.79 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9388411419 | $1.85 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8109970057 | $31.24 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028759108049 | $0.00 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027429658046 | $0.00 |
| FRANCIS TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000045596450633 | $0.00 |
| FRANCIS TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1766578991 | $4.90 |
| FRANCIS TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.585926531 | $14.73 |
| FRANCIS TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000213995823919999 | $0.00 |
| FRANCIS TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15345486215 | $3.94 |
| FRANCIS TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.28558914389999 | $0.17 |
| FRANCIS TYDINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00571585330919999 | $0.01 |
| FRANCIS VERPOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000386083951679999 | $0.01 |
| FRANCIS VERPOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014548690459 | $0.03 |
| FRANCIS VERPOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038918189457 | $0.00 |
| FRANCIS VIAPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.061985069211 | $127.49 |
| FRANCIS VIAPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069861150578 | $0.06 |
| FRANCIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0040099008 | $2.34 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134887907488999 | $0.40 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019083439787 | $0.00 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0817592233 | $0.08 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037775946386 | $0.00 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022310005754 | $0.00 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061786224773 | $0.01 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077292851698 | $0.00 |
| FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063750805915 | $0.18 |
| FRANCIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002741855158 | $8.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 910.000191051 | $910.00 |
| FRANCIS WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.19544736 | $552.03 |
| FRANCIS WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.43848919 | $1,044.90 |
| FRANCIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063731660152 | $10.01 |
| FRANCIS X DANITI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 102.9971 | $228.65 |
| FRANCIS X DANITI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $87.31 |
| FRANCIS X DANITI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.0 | $784.26 |
| FRANCIS X DANITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55508834583 | $1.69 |
| FRANCIS X DANITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0579935956129999 | $3.05 |
| FRANCIS XAVIER OMANGAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016746307454 | $0.50 |
| FRANCIS XAVIER OMANGAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054068603011 | $1.05 |
| FRANCIS XAVIER OMANGAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27509336849999 | $7.28 |
| FRANCIS YABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000498599328443 | $0.01 |
| FRANCIS YABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000160530744442 | $0.00 |
| FRANCIS YABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000072679862684 | $0.00 |
| FRANCIS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130212512962 | $395.16 |
| FRANCIS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14088944796 | $285.88 |
| FRANCIS YEO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031881) | ($100.03) |
| FRANCIS YEO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31427277443) | ($958.45) |
| FRANCIS YEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.021907 | $65.79 |
| FRANCIS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5018460813106 | $23.90 |
| FRANCIS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000598941403160999 | $1.47 |
| FRANCIS ZAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088227993513 | $2.61 |
| FRANCIS ZAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050581226925 | $100.87 |
| FRANCIS ZAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33266762298 | $0.33 |
| FRANCIS ZAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.648812327 | $33.81 |
| FRANCIS ZAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.06885173209999 | $3.07 |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001447367907) | ($43.90) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001447367907 | $43.90 |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.045295087) | ($2,161.30) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.045295087 | $2,161.30 |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010372) | ($19.99) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.034923087) | ($1,992.07) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00144736) | ($44.43) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000837185772) | ($0.03) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000837185772 | $0.03 |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005595415937) | ($1.08) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005595415937 | $1.08 |
| FRANCIS ZORNOW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005595415937) | ($1.02) |
| FRANCIS ZORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010530353010594 | $0.37 |
| FRANCIS ZORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719291189333649 | $18.33 |
| FRANCISCA ANSELMO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137092638053999 | $0.00 |
| FRANCISCA AVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.978377842328999 | $0.98 |
| FRANCISCA BELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1847987488) | ($331.14) |
| FRANCISCA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123235825644 | $0.00 |
| FRANCISCA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32305617339829 | $0.94 |
| FRANCISCA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009449115698 | $2.59 |
| FRANCISCA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019257859054 | $0.02 |
| FRANCISCA BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023502336936 | $0.02 |
| FRANCISCA BELTRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262594122798826 | $0.03 |
| FRANCISCA BELTRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000302609094113 | $0.00 |
| FRANCISCA BOCALANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FRANCISCA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7370803755 | $79.00 |
| FRANCISCA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064870131556 | $108.65 |
| FRANCISCA DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.05945535174 | $20.32 |
| FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129191912575 | $50.00 |
| FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526239917107793 | $0.41 |
| FRANCISCA DURAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,508.77839217) | ($32,508.78) |
| FRANCISCA DURAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,508.77839217 | $32,508.78 |
| FRANCISCA DURAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (32,508.778392) | ($32,508.78) |
| FRANCISCA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020941913 | $0.50 |
| FRANCISCA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.12266661362 | $235.12 |
| FRANCISCA ELCIRA CIFUENTES CAMPOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01383283 | $412.32 |
| FRANCISCA ELCIRA CIFUENTES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264793245681999 | $1.75 |
| FRANCISCA HERRERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015435) | ($447.46) |
| FRANCISCA HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160626126726359 | $5.40 |
| FRANCISCA JENNIFER DE ANDRADE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068799579031 | $0.00 |
| FRANCISCA LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.070883673207 | $1.09 |
| FRANCISCA MOLINA BENCOSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075175080663 | $0.00 |
| FRANCISCA MOLINA BENCOSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025105321114 | $0.00 |
| FRANCISCA MOLINA BENCOSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036318938845 | $0.04 |
| FRANCISCA MONARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8334361379 | $17.88 |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 406.0 | $406.00 |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (406.2) | ($406.20) |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7125272126398 | $0.71 |
| FRANCISCA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034063599283 | $0.00 |
| FRANCISCA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030152194267 | $0.00 |
| FRANCISCA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000740275992 | $0.00 |
| FRANCISCA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2337505423 | $3.77 |
| FRANCISCA OLII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54629662411954 | $1.80 |
| FRANCISCA OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521162034248464 | $0.51 |
| FRANCISCA OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470352784289999 | $93.60 |
| FRANCISCA OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0300573390619999 | $0.03 |
| FRANCISCA OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7323806383 | $41.48 |
| FRANCISCA OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13315797279 | $9.75 |
| FRANCISCA OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8562613332 | $16.59 |
| FRANCISCA OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18311877752 | $12.52 |
| FRANCISCA RANIELE ALMEIDA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021046616446 | $0.04 |
| FRANCISCA REGIANNE DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003469682876 | $0.00 |
| FRANCISCA TEJEIRA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016293245142 | $0.00 |
| FRANCISCA TEJEIRA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008906610501 | $0.00 |
| FRANCISCA VALDÉS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6022795353239 | $0.57 |
| FRANCISCO ADRIANO ALVES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019045614296 | $0.56 |
| FRANCISCO ADRIANO ALVES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73527990989999 | $2.02 |
| FRANCISCO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133723217816999 | $0.40 |
| FRANCISCO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1714873351 | $2.62 |
| FRANCISCO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63334091241 | $0.30 |
| FRANCISCO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019978060932 | $0.00 |
| FRANCISCO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105342532458 | $0.00 |
| FRANCISCO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017165382654 | $0.02 |
| FRANCISCO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36650056754 | $0.20 |
| FRANCISCO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.684021606034 | $0.80 |
| FRANCISCO AGUSTIN TORRES PISSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138237857048999 | $0.41 |
| FRANCISCO AGUSTIN TORRES PISSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752908363622769 | $0.09 |
| FRANCISCO AGUSTIN TORRES PISSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.705038848459999 | $0.03 |
| FRANCISCO ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006807107042 | $0.00 |
| FRANCISCO ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055956821034 | $0.01 |
| FRANCISCO ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061280992361 | $0.01 |
| FRANCISCO ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084276494923 | $0.01 |
| FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ADA | (367.867931) | ($188.50) |
| FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6574841921083 | $0.61 |
| FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83750162381759 | $1.35 |
| FRANCISCO ALBERTO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039912589748 | $0.12 |
| FRANCISCO ALCALA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61146422377 | $0.71 |
| FRANCISCO ALCALA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.83129111219999 | $4.70 |
| FRANCISCO ALDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000289162388 | $0.00 |
| FRANCISCO ALDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065920737081 | $0.00 |
| FRANCISCO ALEJANDRO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021036097089 | $0.04 |
| FRANCISCO ALEJANDRO TABBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009294463679 | $0.00 |
| FRANCISCO ALEJANDRO TABBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033719012453 | $0.00 |
| FRANCISCO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033154204516 | $0.98 |
| FRANCISCO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449611307979999 | $8.77 |
| FRANCISCO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2206833797662 | $1.16 |
| FRANCISCO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035011321367 | $0.01 |
| FRANCISCO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015745924923 | $0.00 |
| FRANCISCO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001853896778 | $0.00 |
| FRANCISCO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109426494708 | $0.00 |
| FRANCISCO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000083510921427 | $0.00 |
| FRANCISCO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000107299009296 | $0.00 |
| FRANCISCO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043258889742 | $0.00 |
| FRANCISCO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015610359498 | $0.02 |
| FRANCISCO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127954854972 | $0.02 |
| FRANCISCO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000293642662059999 | $0.00 |
| FRANCISCO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007504008902 | $0.01 |
| FRANCISCO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045896592523 | $0.00 |
| FRANCISCO ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.308296773689999 | $0.15 |
| FRANCISCO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431912949388 | $0.42 |
| FRANCISCO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049024541562 | $0.00 |
| FRANCISCO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567345599703604 | $0.01 |
| FRANCISCO ANDRE NUNES ALHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2 | $536.79 |
| FRANCISCO ANDRE NUNES ALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085062488655 | $55.80 |
| FRANCISCO ANDRE NUNES ALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.589892939258 | $208.01 |
| FRANCISCO ANDRE NUNES ALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002242319977 | $0.28 |
| FRANCISCO ANDREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018209922859 | $0.02 |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.62 |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.2998 | $41,449.32 |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.25692449) | ($40,000.00) |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,900.0) | ($9,900.00) |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00205697 | $62.71 |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008160602725) | ($24.58) |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001153701326) | ($24.58) |
| FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.077728941232 | $14.86 |
| FRANCISCO ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015808634389 | $4.68 |
| FRANCISCO ANGEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102691866187 | $0.01 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,098.70 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,551.681549 | $2,551.68 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 15,003.47577696 | $15,003.48 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (84.987416913) | ($84.99) |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092207175657514 | $23.13 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40316711038 | $0.47 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048410585904 | $0.09 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27786118213 | $0.28 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.75258972731999 | $185.61 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 131.773506074647 | $131.77 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.26667252845 | $496.79 |
| FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.0415612618524 | $1.04 |
| FRANCISCO ANGUIANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136230741832 | $0.04 |
| FRANCISCO ANGUIANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050144873989 | $0.01 |
| FRANCISCO ANTON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162146637856 | $4.80 |
| FRANCISCO ANTON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682068087599999 | $13.31 |
| FRANCISCO ANTON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5711521127 | $0.23 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09395567 | $3,847.85 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09388919473) | ($3,752.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 938.0 | $938.00 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (370.0) | ($370.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.4748932292 | $1,435.38 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (423.0) | ($423.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.5480321694 | $1,656.45 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $189.56 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.024968) | ($3,104.43) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,093.438 | $3,104.43 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (319.0) | ($319.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 1,139.285714286 | $1,081.36 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 2,882.882882883 | $2,736.30 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (4,289.301873) | ($4,101.27) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1,200.0 | $1,149.39 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (978.548) | ($938.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 936.568 | $938.00 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.68) | ($4.68) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (938.0) | ($938.00) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.09388919473 | $3,972.85 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.093959) | ($3,972.48) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ADA | 4,146.931 | $3,972.48 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (4,368.434383) | ($4,184.94) |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004043738169458 | $0.16 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000667689287389899 | $0.20 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45259091449 | $0.45 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5757541954461 | $0.53 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000085654114937 | $0.00 |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000811332483699999 | $0.00 |
| FRANCISCO ANTONIO EIRAS BENTO CARLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467010538 | $0.04 |
| FRANCISCO ANTONIO PADILLA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031946362204 | $0.01 |
| FRANCISCO ANTONIO PADILLA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091801587519 | $0.01 |
| FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.146 | $5,918.10 |
| FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00204913 | $82.83 |
| FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05888) | ($1,871.21) |
| FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090009) | ($2,670.71) |
| FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000113) | ($3.57) |
| FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009448275625157 | $31.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020025285747 | $0.00 |
| FRANCISCO AQUIRES RABELO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.411424277) | ($8,256.37) |
| FRANCISCO AQUIRES RABELO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003198512616 | $97.61 |
| FRANCISCO AQUIRES RABELO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.900934524999 | $350.07 |
| FRANCISCO ARAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196137360819999 | $0.00 |
| FRANCISCO ARAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040813212355 | $0.00 |
| FRANCISCO ARÁEZ PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005854) | ($234.81) |
| FRANCISCO ARÁEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146593350176149 | $0.59 |
| FRANCISCO ARÁEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001452892257 | $0.00 |
| FRANCISCO ARÁEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013735617596 | $0.00 |
| FRANCISCO ARANCIBIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 71.0 | $28.69 |
| FRANCISCO ARANCIBIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.803633) | ($87.80) |
| FRANCISCO ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31001029616258 | $1.51 |
| FRANCISCO ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0918028503253 | $0.09 |
| FRANCISCO ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13499614693 | $0.05 |
| FRANCISCO ARAUJO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.152201 | $15.17 |
| FRANCISCO ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.15222576) | ($11.37) |
| FRANCISCO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006458810409072 | $0.01 |
| FRANCISCO ARAUJO SOARES FARIA E MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141517572171 | $43.91 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 109.4894 | $98.96 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00652631 | $257.05 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 12.5 | $8.44 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 48.3 | $37.97 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,614.65 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0440257 | $1,283.17 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 257.2513 | $101.18 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027190142225 | $80.33 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7910476005 | $7.50 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035574547835 | $70.12 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.618292343 | $12.25 |
| FRANCISCO ARCA BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3772695539 | $3.52 |
| FRANCISCO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020476117618 | $61.54 |
| FRANCISCO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042633515357999 | $0.05 |
| FRANCISCO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610213934609999 | $122.26 |
| FRANCISCO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001440199072 | $0.00 |
| FRANCISCO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00300447035809999 | $0.00 |
| FRANCISCO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072769991424 | $0.00 |
| FRANCISCO ARSENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002644719859 | $0.00 |
| FRANCISCO ARSENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000823629337278332 | $0.00 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003836508508 | $11.36 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57108702142 | $0.67 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073191637685 | $14.28 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044099630853 | $0.39 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022110312678 | $0.16 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33656206588 | $1.15 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059754394026999 | $0.66 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030149153851 | $0.19 |
| FRANCISCO ARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00038554270169 | $0.04 |
| FRANCISCO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27887195300579 | $13.31 |
| FRANCISCO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020610677 | $0.00 |
| FRANCISCO BACALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1625016631232 | $1.25 |
| FRANCISCO BACALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05310535471 | $106.04 |
| FRANCISCO BACETE MENCHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111089414752 | $32.88 |
| FRANCISCO BACETE MENCHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337217654396402 | $0.04 |
| FRANCISCO BAILÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000888548088925 | $2.63 |
| FRANCISCO BAILÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067289856126 | $1.31 |
| FRANCISCO BAILÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089845149039 | $0.07 |
| FRANCISCO BAILÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47325161865 | $0.47 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.81) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (9,994.988728) | ($7,618.44) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002066453103) | ($0.08) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.97442237) | ($4.05) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.84464813) | ($3.78) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.543386501) | ($3.16) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.00465653 | $11.09 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.569404387 | $10,825.36 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.690178219) | ($4,000.00) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09734960827) | ($0.08) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.89737917) | ($3.16) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.658128858) | ($3.78) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.971418832) | ($0.79) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.001454247) | ($3.94) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.690178219 | $2,820.20 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (1.842499263) | ($100.00) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ZEC | 2.233621271 | $121.23 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.005895997642) | ($0.32) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.05545185782) | ($3.01) |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009502380292 | $63.14 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4371494635639 | $50.96 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290491144725 | $42.06 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0087153000093 | $0.75 |
| FRANCISCO BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.7714499983 | $0.38 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $514.53 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $169.60 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0249985 | $70.87 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02499852551) | ($70.89) |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16021268) | ($5,702.43) |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005707217366829 | $22.24 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236424637464499 | $0.03 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000274454436247999 | $0.00 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04025489267 | $0.03 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90178280578 | $10.02 |
| FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068135860858 | $0.01 |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51808894) | ($20,573.44) |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,235.574872883) | ($2,336.71) |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015607218669442 | $61.68 |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82946144495046 | $3.18 |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130101379474 | $0.25 |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3086747064569 | $15.50 |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040155187052 | $0.04 |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107575704042 | $0.79 |
| FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015686061783 | $0.04 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (7.69) | ($16.15) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 16.105 | $16.15 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | XLM | 53.6 | $10.00 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (53.61) | ($9.97) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | XLM | 161.64 | $30.00 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (161.64) | ($30.02) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | XLM | 539.64 | $100.00 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (539.64) | ($100.11) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 533.94 | $100.00 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (533.94) | ($99.92) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (283.7) | ($283.70) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 1,525.11 | $283.70 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,525.11) | ($282.82) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (406.046) | ($334.66) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 333.12 | $334.66 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (333.12) | ($333.12) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 1,794.54 | $333.12 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,794.54) | ($332.07) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (156.378) | ($189.86) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 189.39 | $189.86 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (189.39) | ($189.39) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 1,021.14 | $189.39 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (8.3786) | ($138.85) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 137.559 | $138.85 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (137.56) | ($137.56) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 749.16 | $137.56 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (1.24968) | ($83.34) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 82.045 | $83.34 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (82.05) | ($82.05) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 452.22 | $82.05 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.73954) | ($71.22) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 70.605 | $71.22 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (70.6) | ($70.60) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 388.39 | $70.60 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.008933) | ($348.99) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 346.236 | $348.99 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (346.24) | ($346.24) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 1,905.46 | $346.24 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,021.14) | ($185.79) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.079777) | ($228.42) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 227.816 | $228.42 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (227.81) | ($227.81) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 1,252.88 | $227.81 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (2,293.85) | ($415.74) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (452.22) | ($81.96) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (749.16) | ($135.78) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,252.88) | ($227.93) |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86122551500974 | $8.18 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4434535524 | $1.40 |
| FRANCISCO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074080666647 | $21.93 |
| FRANCISCO BARBOZA JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 572.72346401 | $82.64 |
| FRANCISCO BARBOZA JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 950.0 | $136.64 |
| FRANCISCO BARBOZA JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 998.84038888 | $143.20 |
| FRANCISCO BARBOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361109606099999 | $0.70 |
| FRANCISCO BARBOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.91614034340199 | $0.26 |
| FRANCISCO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020071142051 | $60.28 |
| FRANCISCO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097533717302 | $19.03 |
| FRANCISCO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4492350675 | $4.45 |
| FRANCISCO BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0853016780063 | $5.74 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006116576512 | $18.10 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052226625525 | $10.19 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.050347501 | $11.14 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1749168615 | $1.37 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.595939710149999 | $6.62 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112455248144999 | $0.10 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3218943059 | $0.19 |
| FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05138509981 | $2.03 |
| FRANCISCO BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002938372408 | $0.00 |
| FRANCISCO BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076172023999 | $0.01 |
| FRANCISCO BENEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000684891954034297 | $0.00 |
| FRANCISCO BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103980301341999 | $30.78 |
| FRANCISCO BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155101084739999 | $30.26 |
| FRANCISCO BENICIO DA COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 3.96867534 | $405.16 |
| FRANCISCO BENICIO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172148364 | $50.00 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.482344) | ($115.24) |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (30.545352) | ($563.56) |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121 | $50.08 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | AVAX | 2.2505 | $177.85 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | LUNC | 2.317673 | $222.52 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.2505) | ($176.76) |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | SOL | 5.488395 | $548.32 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | SOL | (5.488395) | ($548.98) |
| FRANCISCO BENTES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.317673) | ($185.88) |
| FRANCISCO BENTES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005528) | ($199.50) |
| FRANCISCO BENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.37215 | $236.05 |
| FRANCISCO BENTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (3.37215) | ($238.82) |
| FRANCISCO BENTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | DOT | 23.082924 | $228.97 |
| FRANCISCO BENTES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | DOT | 16.358691 | $167.01 |
| FRANCISCO BENTES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | AVAX | 2.250162 | $59.70 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010263498100372 | $303.54 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86174372515991 | $2.51 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056299217655 | $10.99 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39198733477283 | $3.23 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000286949190134699 | $0.00 |
| FRANCISCO BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000312899602956899 | $0.02 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,007.83) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.603537736) | ($5.52) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.300469484) | ($7.03) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3718796839) | ($0.79) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.381101383) | ($0.79) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.188722516) | ($21.08) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0419505634) | ($1,387.13) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6233655987) | ($0.71) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 931.941 | $712.62 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1509473 | $303.23 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1649459951) | ($332.00) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (900.0) | ($672.49) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.484 | $951.90 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.585453) | ($1,166.53) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.6984 | $1,438.40 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6035678861) | ($1,242.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,294.712263 | $1,294.71 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.78) | ($14.78) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.9936484436 | $1,977.45 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.493525555) | ($5.52) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.498775889) | ($0.79) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,284.113434 | $1,284.11 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.09262078256 | $2,682.25 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1824983111) | ($0.79) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.6140211104) | ($21.08) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.171179914) | ($0.79) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05460227473) | ($1,387.85) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 703.14649 | $703.15 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1041775185 | $2,126.35 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003033059412) | ($5.81) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.2) | ($22.20) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727149963915999 | $17.25 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6743626096178 | $15.43 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009589946654 | $14.18 |
| FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9325719309 | $3.93 |
| FRANCISCO BERNARDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00118 | $47.53 |
| FRANCISCO BERNARDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02550351 | $72.52 |
| FRANCISCO BERNARDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00180305 | $69.20 |
| FRANCISCO BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039417247727 | $1.10 |
| FRANCISCO BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000296135610163 | $0.51 |
| FRANCISCO BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5648203556 | $2.56 |
| FRANCISCO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029955278079999 | $0.00 |
| FRANCISCO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068232717011 | $0.01 |
| FRANCISCO BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975298319081 | $0.94 |
| FRANCISCO BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013614007122 | $0.00 |
| FRANCISCO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134038850017 | $52.55 |
| FRANCISCO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.281029733 | $94.56 |
| FRANCISCO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1052646029 | $45.07 |
| FRANCISCO BIALOSA OLIKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 51,062.58 | $8.14 |
| FRANCISCO BIALOSA OLIKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 167,124.42832 | $26.48 |
| FRANCISCO BIALOSA OLIKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (218,187.00832) | ($24.38) |
| FRANCISCO BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000411253825 | $0.00 |
| FRANCISCO BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021540123151 | $0.00 |
| FRANCISCO BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015760342677 | $0.00 |
| FRANCISCO BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130867931704 | $0.00 |
| FRANCISCO BIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200340734814799 | $0.04 |
| FRANCISCO BIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065880845392 | $0.00 |
| FRANCISCO BIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048577718793 | $0.04 |
| FRANCISCO BIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032646346877 | $0.00 |
| FRANCISCO BOCCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053302326136 | $0.06 |
| FRANCISCO BONACCI CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000192956137569999 | $0.06 |
| FRANCISCO BONACCI CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009662951819 | $0.00 |
| FRANCISCO BONACCI CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035785494078 | $0.07 |
| FRANCISCO BORGES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.08724956 | $409.67 |
| FRANCISCO BORGES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700680272 | $50.00 |
| FRANCISCO BOSCH CERVERÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306393207 | $69.65 |
| FRANCISCO BOSCH CERVERÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135554700783999 | $274.95 |
| FRANCISCO BOSCH CERVERÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.588188500409999 | $6.54 |
| FRANCISCO BOSCH CERVERÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.426073266979999 | $16.86 |
| FRANCISCO BOTÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796703455399999 | $23.58 |
| FRANCISCO BOTÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093491651096 | $0.00 |
| FRANCISCO BOTÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088573545859 | $17.28 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.950673 | $96.37 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.58) | ($0.87) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 246.004421 | $246.00 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 204.435843228 | $290.30 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40.194421) | ($40.19) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 86.849906 | $98.00 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 728.82043 | $55.37 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (3.9) | ($39.59) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 38.641 | $39.59 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (38.64) | ($38.64) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.75519 | $38.64 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 26.4058 | $0.12 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 92,813.80129 | $16.67 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (2.181886827) | ($111.75) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (200.4622) | ($105.15) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 64.8195 | $49.40 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (93,662.854507) | ($15.93) |
| FRANCISCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09525367742906 | $6.05 |
| FRANCISCO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009611133814557 | $0.75 |
| FRANCISCO BRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2170596016256 | $0.21 |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,013.852982) | ($1,013.85) |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.235001) | ($1.24) |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 56.582649 | $56.64 |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (56.633413) | ($51.26) |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02861507025) | ($67.73) |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236847) | ($75.12) |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001203368578156 | $0.45 |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138699969778799 | $0.39 |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.57150595310385 | $2.57 |
| FRANCISCO BRASLAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.130611123784199 | $0.06 |
| FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001419949605 | $0.00 |
| FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095028787236 | $0.02 |
| FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000248130543559999 | $0.00 |
| FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002553262426 | $0.00 |
| FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018772918276 | $1.37 |
| FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33448227705 | $0.01 |
| FRANCISCO BUCHÓ DEL COSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018863540674271 | $0.02 |
| FRANCISCO BUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035246959216 | $10.43 |
| FRANCISCO BUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044130970498 | $8.61 |
| FRANCISCO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062881660621 | $0.00 |
| FRANCISCO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005767703329 | $0.00 |
| FRANCISCO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036736050406 | $0.00 |
| FRANCISCO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036177122282 | $0.12 |
| FRANCISCO BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018085072146 | $35.29 |
| FRANCISCO BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.01997874 | $13.49 |
| FRANCISCO BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0337667921 | $7.56 |
| FRANCISCO BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 139.605576268 | $139.61 |
| FRANCISCO BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118152970043 | $1.28 |
| FRANCISCO BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000026470973275 | $0.05 |
| FRANCISCO CABELLO ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023895879539104 | $0.00 |
| FRANCISCO CABRERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30000009) | ($8,826.05) |
| FRANCISCO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044685634905 | $8.84 |
| FRANCISCO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00367787179419999 | $0.00 |
| FRANCISCO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1735065412179 | $86.12 |
| FRANCISCO CACHADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.81 |
| FRANCISCO CACHADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000595 | $23.82 |
| FRANCISCO CACHADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01412292 | $572.47 |
| FRANCISCO CACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820575522649999 | $24.12 |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005248) | ($2.01) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130539) | ($50.09) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($50.12) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117183) | ($44.97) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($49.38) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232317) | ($67.89) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.0) | ($38.52) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (77.0) | ($49.92) |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122344836972994 | $51.09 |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075930058762 | $0.00 |
| FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2493038290136 | $1.27 |
| FRANCISCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015399073269999 | $0.00 |
| FRANCISCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017938666896 | $0.00 |
| FRANCISCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00720373302729999 | $0.01 |
| FRANCISCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013142948756 | $0.00 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (19.05167813) | ($41.15) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.2103335277 | $8,500.21 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00289510801) | ($117.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09650360033) | ($3,900.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AAVE | (4.16771) | ($739.53) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 742.144 | $739.53 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (54.164) | ($291.40) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 293.731 | $291.40 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.050702) | ($2,102.05) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,101.324 | $2,102.05 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,136.0) | ($3,136.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 1,381.466 | $3,136.00 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (1,382.456131727) | ($3,138.96) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (0.002669206529) | ($0.01) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1261061947) | ($0.29) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LINK | (6.9783) | ($100.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.866 | $100.00 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 44.233 | $100.00 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.999253698) | ($9.05) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.390120637) | ($75.52) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.012292) | ($510.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 509.85 | $510.00 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | LINK | 83.409096358 | $1,196.09 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1190084707) | ($0.25) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3278991462) | ($0.68) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.026815) | ($975.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 965.764 | $975.00 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002757) | ($99.97) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 48.88 | $99.97 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.813620481) | ($38.42) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (5.5504) | ($60.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 59.6 | $60.00 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,036.279) | ($1,036.28) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,050.60580728) | ($1,100.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,229.05027933 | $1,286.83 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.728724101) | ($1.81) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (31.570035941) | ($33.05) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,669.20745906 | $2,392.98 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.961343518) | ($11.62) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (67.314882567) | ($60.35) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,230.868075385) | ($2,000.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001054138812) | ($0.33) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.99596751) | ($48.66) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.406128533) | ($6,887.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.951843442 | $8,548.74 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1936131659) | ($208.15) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04764366248) | ($51.22) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3746386801) | ($400.00) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4656740049 | $497.20 |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01124843271) | ($12.01) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003090769111) | ($0.33) |
| FRANCISCO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1415421677823 | $67.70 |
| FRANCISCO CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063760210127 | $0.00 |
| FRANCISCO CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.495857472 | $95.53 |
| FRANCISCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001995998478 | $0.59 |
| FRANCISCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.012106428 | $1.26 |
| FRANCISCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9391578835 | $10.04 |
| FRANCISCO CAMPOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.222913708985 | $2.04 |
| FRANCISCO CAMPOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.5001733879999 | $14.50 |
| FRANCISCO CAMPOS MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085336661325 | $0.02 |
| FRANCISCO CAMPOS MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085951124045 | $0.10 |
| FRANCISCO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148885060762 | $0.04 |
| FRANCISCO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101120542153 | $0.20 |
| FRANCISCO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018388300944 | $0.00 |
| FRANCISCO CAPITULO FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (540.56) | ($540.56) |
| FRANCISCO CAPITULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277403641874 | $50.41 |
| FRANCISCO CAPITULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021690139509 | $0.04 |
| FRANCISCO CAPITULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022549720531 | $0.04 |
| FRANCISCO CAPITULO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5029411845939 | $2.50 |
| FRANCISCO CARBONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018493111704 | $0.05 |
| FRANCISCO CARBONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034277442039 | $0.01 |
| FRANCISCO CARBONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01823210772 | $0.02 |
| FRANCISCO CARDEÑOSO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130671106946999 | $0.39 |
| FRANCISCO CARDEÑOSO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013970704495 | $0.01 |
| FRANCISCO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017661462381 | $0.52 |
| FRANCISCO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000082674559511 | $0.00 |
| FRANCISCO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086484753358 | $0.10 |
| FRANCISCO CARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478879138159999 | $14.17 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0127) | ($37.89) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000964) | ($38.92) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094) | ($36.27) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0127) | ($36.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (60.0) | ($757.43) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 21.612 | $43.31 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0127) | ($36.45) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056656) | ($21.85) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 67.026091 | $50.86 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056197) | ($18.53) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01029) | ($23.92) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 78.937174 | $50.26 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (80.0) | ($80.00) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01029) | ($21.03) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056195) | ($16.89) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01029) | ($21.15) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056196) | ($16.94) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 91.486 | $48.89 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005619) | ($17.20) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01029) | ($19.52) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005619) | ($17.63) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01029) | ($19.57) |
| FRANCISCO CARLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06583395 | $100.40 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080768707603 | $250.28 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.006726281885 | $6.77 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14126577265 | $286.73 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46367343819999 | $1.46 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.426776174 | $27.29 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.25426784 | $14.50 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6196278422 | $18.00 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074431881303 | $0.94 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000930233087599999 | $0.00 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068641705652 | $0.50 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 87.2441159959999 | $41.69 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089652224818 | $0.98 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051176165477 | $0.31 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.138363881 | $1.02 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000372537987489999 | $0.08 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0083085125504 | $0.47 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00205761712679999 | $0.16 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28056584941 | $0.43 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00222658863027 | $0.16 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.08714469419999 | $0.52 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4428953096 | $1.44 |
| FRANCISCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.091544683184 | $0.26 |
| FRANCISCO CARMONA BRETONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.514360077108 | $5.92 |
| FRANCISCO CARMONA BRETONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.467369127 | $0.92 |
| FRANCISCO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003851870988 | $0.00 |
| FRANCISCO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055385620219 | $0.00 |
| FRANCISCO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000966706719788 | $0.00 |
| FRANCISCO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000226815801943 | $0.00 |
| FRANCISCO CARRERAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.342868141) | ($11,000.00) |
| FRANCISCO CARRERAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.342868141 | $11,000.00 |
| FRANCISCO CARRERAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.342868141) | ($10,995.93) |
| FRANCISCO CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20045560956 | $422.48 |
| FRANCISCO CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118973729226 | $0.12 |
| FRANCISCO CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9440464373 | $116.23 |
| FRANCISCO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002927900391 | $0.00 |
| FRANCISCO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014881117747 | $0.01 |
| FRANCISCO CASTELLANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04969825 | $2,096.11 |
| FRANCISCO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034714308398 | $105.36 |
| FRANCISCO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715080557680551 | $0.83 |
| FRANCISCO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049044888426 | $97.72 |
| FRANCISCO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.037364109 | $13.21 |
| FRANCISCO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00571183469739999 | $0.01 |
| FRANCISCO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9371281259999 | $18.98 |
| FRANCISCO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018911791944 | $0.01 |
| FRANCISCO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003375049919 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,846.5203 | $1,846.52 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043254736143 | $132.93 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092385869281 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19528144509 | $397.30 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3480369992361 | $18.35 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127952244915 | $0.01 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005806828123 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007151567479 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000331185498339999 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55937087424 | $1.91 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00149464822599999 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.28883141843 | $1.29 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081530652842 | $0.50 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49474359831 | $0.02 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000029763832283 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00154825410409999 | $0.12 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045475319691 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015128893072 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124109489716 | $0.01 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000028419826643 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000099901823749 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114442370014 | $0.00 |
| FRANCISCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065824793165 | $0.00 |
| FRANCISCO CAUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000132774913 | $0.00 |
| FRANCISCO CAUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01648248122 | $0.02 |
| FRANCISCO CEJA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| FRANCISCO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.539361367 | $35.54 |
| FRANCISCO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137667914429999 | $1.01 |
| FRANCISCO CESÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132012047491542 | $0.12 |
| FRANCISCO CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84919675873131 | $4.80 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001040459763199999 | $0.00 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017018507038 | $0.02 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0531271727959999 | $0.59 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047468298182 | $0.00 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7858419889 | $12.93 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081977391837 | $0.00 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055935269028 | $0.07 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29144140533 | $3.24 |
| FRANCISCO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.791380775 | $91.53 |
| FRANCISCO CHAVEZ-ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033935821194 | $1.00 |
| FRANCISCO CHAVEZ-ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016329603802 | $0.32 |
| FRANCISCO CLAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014724206193 | $0.00 |
| FRANCISCO CLAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179621735559999 | $0.01 |
| FRANCISCO CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680776721099 | $0.61 |
| FRANCISCO COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041042040341 | $0.00 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 13.437 | $707.81 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.868782 | $5,891.53 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 225.666048 | $647.66 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000441306523) | ($0.78) |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000441306523 | $0.78 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.000439) | ($0.77) |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 0.0806 | $0.77 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (225.666048) | ($552.29) |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.868782) | ($5,038.74) |
| FRANCISCO CONEJO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (13.437) | ($585.80) |
| FRANCISCO CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033391298247999 | $0.01 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00110137603533 | $0.00 |
| FRANCISCO CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027614121645 | $0.01 |
| FRANCISCO CONTRERAS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214664949239999 | $0.00 |
| FRANCISCO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038704561345 | $0.00 |
| FRANCISCO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00435273798511812 | $0.01 |
| FRANCISCO CORNEJO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00343 | $138.69 |
| FRANCISCO CORNEJO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343) | ($101.42) |
| FRANCISCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023162719095 | $6.86 |
| FRANCISCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068416000144 | $1.33 |
| FRANCISCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030745015427 | $1.22 |
| FRANCISCO CORRALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006411362644) | ($120.00) |
| FRANCISCO CORRALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2137120881) | ($4,000.00) |
| FRANCISCO CORRALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2651640703 | $4,963.01 |
| FRANCISCO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112075725232 | $32.03 |
| FRANCISCO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0027289816 | $5.89 |
| FRANCISCO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01703932491 | $33.25 |
| FRANCISCO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01707278706 | $0.02 |
| FRANCISCO CORVO LAVADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00581039 | $182.32 |
| FRANCISCO CORVO LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038692278946 | $11.21 |
| FRANCISCO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011080800025 | $0.00 |
| FRANCISCO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009233710810839 | $0.01 |
| FRANCISCO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00586493511749999 | $0.01 |
| FRANCISCO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020915511537 | $0.00 |
| FRANCISCO COSME SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019895755643 | $0.00 |
| FRANCISCO COSTEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.395 | $2,711.70 |
| FRANCISCO COSTEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4248934234 | $43.89 |
| FRANCISCO COSTEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00836523074469999 | $10.89 |
| FRANCISCO COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082428425665 | $255.08 |
| FRANCISCO COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613657067759999 | $122.96 |
| FRANCISCO COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112945046383 | $12.40 |
| FRANCISCO COUTO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 9.706777 | $871.02 |
| FRANCISCO COUTO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 11.0707 | $992.02 |
| FRANCISCO COUTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001293147038) | ($4.17) |
| FRANCISCO COUTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57726357) | ($17,228.81) |
| FRANCISCO COUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001385498823) | ($4.17) |
| FRANCISCO COUTO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003505733598) | ($4.17) |
| FRANCISCO COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357904943902237 | $135.88 |
| FRANCISCO COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017019530363 | $33.21 |
| FRANCISCO COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20423791364 | $9.86 |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,922.62) |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (638.039) | ($330.67) |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,507.59) |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00614274) | ($175.40) |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033926594966 | $112.53 |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024274394781 | $0.00 |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100017465123 | $202.14 |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6335875134843 | $2.58 |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116048561961 | $0.00 |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061807254984 | $0.01 |
| FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047490709643 | $0.00 |
| FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 4.453541 | $448.90 |
| FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001676) | ($51.03) |
| FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.457984) | ($286.62) |
| FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167683281423287 | $50.01 |
| FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03302865840858 | $0.07 |
| FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059293195069234 | $0.39 |
| FRANCISCO CRUZ ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7118987274 | $1.36 |
| FRANCISCO CRUZ ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23021859087 | $0.14 |
| FRANCISCO CRUZ ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0619542346079999 | $0.69 |
| FRANCISCO CRUZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109629007321 | $0.00 |
| FRANCISCO CRUZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062538259876 | $0.00 |
| FRANCISCO CRUZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021749551968 | $0.00 |
| FRANCISCO CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026117128001 | $50.96 |
| FRANCISCO CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8500746399999 | $14.85 |
| FRANCISCO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1355310821215 | $0.12 |
| FRANCISCO DANIEL GARCIA NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019106625686 | $0.57 |
| FRANCISCO DANIEL GARCIA NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020529046796 | $4.01 |
| FRANCISCO DANIEL TOGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049812983553 | $1.47 |
| FRANCISCO DANIEL TOGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021596939115 | $0.04 |
| FRANCISCO DAVID ADAMO MORALES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($51.32) |
| FRANCISCO DAVID ADAMO MORALES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 51.309 | $51.32 |
| FRANCISCO DAVID ADAMO MORALES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (51.309) | ($51.31) |
| FRANCISCO DAVID ADAMO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128926094223709 | $50.00 |
| FRANCISCO DAVID ADAMO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112296022171499 | $0.02 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 72.494303 | $72.49 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (760.584784) | ($155.65) |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (175.590126405) | ($175.59) |
| FRANCISCO DAVILA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TCAD | (10,195.288221478) | ($8,045.10) |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083587676462 | $24.74 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93677855498899 | $5.74 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071450685283 | $13.94 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64428073249 | $0.64 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001317937196 | $0.00 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0891403985 | $0.09 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003764739174 | $0.00 |
| FRANCISCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 76.716087915 | $60.10 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00559276 | $226.27 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.055341053) | ($5.36) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 22.9 | $1,646.97 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 3.5 | $238.89 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 5.32585643 | $341.09 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 4.84787875 | $308.66 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00916899 | $355.16 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 18.05836787 | $1,069.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0053 | $204.44 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005303) | ($203.71) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 3.3 | $199.59 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.3) | ($198.56) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05885085) | ($2,285.84) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 28.922453 | $1,771.07 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005374) | ($1.79) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (113.940975968) | ($5,145.69) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 120.87716871 | $1,442.06 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (120.969352395) | ($1,440.74) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (28.923541) | ($63.10) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 100.33338 | $5,342.50 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 100.869351 | $945.38 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 27.9829732 | $902.73 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 923.721375 | $1,395.17 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (100.869351) | ($795.34) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (100.333406427) | ($4,287.95) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.9829732) | ($730.70) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (923.721375) | ($150.52) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.06409099058) | ($2.12) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 84.31162942 | $1,875.67 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (84.311661775) | ($1,850.64) |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198552417906269 | $7.76 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413216904863 | $0.01 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10722108345646 | $1.82 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0644578481771438 | $6.09 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38593628206937 | $24.00 |
| FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09216317234712 | $0.09 |
| FRANCISCO DE BORJA GALDEANO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152729968082999 | $0.45 |
| FRANCISCO DE BORJA GALDEANO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007079738323 | $0.01 |
| FRANCISCO DE BORJA GALDEANO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057609556299 | $0.00 |
| FRANCISCO DE BORJA GALDEANO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094411169638 | $0.01 |
| FRANCISCO DE BORJA GIL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155316377485 | $57.62 |
| FRANCISCO DE BORJA GIL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031679516893 | $6.18 |
| FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $1,287.36 |
| FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00257687 | $100.53 |
| FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.96 | $2,744.31 |
| FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $371.62 |
| FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007019458106 | $20.68 |
| FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159750599977812 | $25.29 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.092649 | $220.84 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.316006) | ($9,097.81) |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.379716) | ($8,874.09) |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (5.446463) | ($1,534.11) |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (19.980539) | ($176.54) |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122518199923319 | $46.56 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020762438716423 | $57.52 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003381152926 | $0.00 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001603798716 | $0.00 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231636607550109 | $3.19 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03000132956307 | $11.66 |
| FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014675975164 | $0.01 |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029695889808 | $8.79 |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83453106546 | $0.89 |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02058326519 | $40.16 |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.225978943 | $102.45 |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42718762823 | $4.75 |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06286684299 | $0.55 |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55022903794 | $1.88 |
| FRANCISCO DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.375421503959999 | $0.38 |
| FRANCISCO DE MORAIS BANDEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01140772) | ($465.61) |
| FRANCISCO DE MORAIS BANDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000526781011664499 | $0.21 |
| FRANCISCO DE PAULA DE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070401212889999 | $0.00 |
| FRANCISCO DE PAULA DE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026796808464 | $0.00 |
| FRANCISCO DE PAULA DE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066081632349999 | $0.00 |
| FRANCISCO DE POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6497803819599 | $0.62 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 293.34260418 | $372.10 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 230.9357742 | $42.04 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.08060857 | $3,085.71 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1983180241 | $549.02 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 113.003923 | $68.03 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 14.290542 | $1,227.13 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.372615 | $117.87 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 68.017334359 | $1,067.99 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 22.39062546 | $351.57 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1202670281 | $347.37 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0085429 | $334.68 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0056775 | $225.53 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 30.61559305 | $305.80 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268815574272 | $77.00 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.600533966131 | $4.80 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029705215499 | $4.85 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7146417492 | $2.44 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55699973669 | $13.59 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41569830954 | $0.06 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.448172286499999 | $0.18 |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038971259258 | $0.28 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (6,494.6115) | ($13,963.41) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003652495857) | ($115.77) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003652495857 | $115.77 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.413422236) | ($813.86) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.413422236 | $813.86 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.02052513871) | ($1.12) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.02052513871 | $1.12 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.728702629) | ($4.41) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.728702629 | $4.41 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,648.064989585) | ($41,818.33) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,648.064989585 | $41,818.33 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (58.991837246) | ($24.76) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 58.991837246 | $24.76 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (13.265184942) | ($5.62) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 13.265184942 | $5.62 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007032593061) | ($0.01) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.007032593061 | $0.01 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.413422) | ($747.52) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($765.00) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003652) | ($109.35) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (5,548.064989) | ($42,464.25) |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155333126080999 | $0.46 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.167482339 | $32.13 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080320063835 | $23.77 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014757099996 | $28.79 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7284039134 | $1.73 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045474093304 | $0.51 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013903894414 | $0.55 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111914343065 | $2.18 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083433332372 | $258.03 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770524943329999 | $155.10 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316166806826999 | $1.09 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73238430519206 | $12.29 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033727506485215 | $8.19 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070398791219914 | $0.00 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.3868054596026 | $144.04 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0129026718031535 | $0.01 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000060084504795931 | $0.00 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000568349209429999 | $0.00 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067803959806 | $0.01 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000014540502204 | $0.00 |
| FRANCISCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098451029132 | $0.01 |
| FRANCISCO DELICADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23453485656279 | $1.44 |
| FRANCISCO DI LEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00908 | $327.87 |
| FRANCISCO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318136732819999 | $96.87 |
| FRANCISCO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003268611093 | $0.00 |
| FRANCISCO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242921901939999 | $4.74 |
| FRANCISCO DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.19614011646 | $0.38 |
| FRANCISCO DI POLO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.904954587554 | $4.85 |
| FRANCISCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3083455133327 | $1.30 |
| FRANCISCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019198234511 | $5.68 |
| FRANCISCO DÍAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00105 | $41.70 |
| FRANCISCO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003170697295 | $0.90 |
| FRANCISCO DIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032971973975 | $0.98 |
| FRANCISCO DIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016245756613 | $0.32 |
| FRANCISCO DIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084337172174 | $0.01 |
| FRANCISCO DIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000490809436 | $0.00 |
| FRANCISCO DIAZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002028295117 | $0.60 |
| FRANCISCO DIEFFENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020347484872 | $611.45 |
| FRANCISCO DIEFFENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030833092145 | $60.41 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.33328853 | $42,467.22 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.257341094) | ($40,000.00) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,023.31) | ($10,023.31) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.6) | ($24.60) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.6 | $24.60 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.6) | ($24.60) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.69) | ($21.69) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.69 | $21.69 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001088078289) | ($21.69) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001234058364) | ($24.60) |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023972852452 | $72.50 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.383457099 | $15.38 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.454405888 | $89.15 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6941168777 | $3.58 |
| FRANCISCO DIMACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083713580365 | $0.01 |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127121218531 | $37.63 |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83702011630999 | $1.98 |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01794101473 | $35.01 |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8923658137 | $3.89 |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245660503709999 | $0.04 |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001382864375 | $0.10 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (351.0) | ($351.00) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01236322 | $499.91 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0205 | $60.83 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.008043 | $22.31 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.13) | ($364.37) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 364.764 | $364.37 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.132692) | ($371.92) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0097252 | $371.92 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (532.0) | ($532.00) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02213917) | ($671.84) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.008615292147 | $20.07 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.008825) | ($20.58) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20.579 | $20.58 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,024.258613) | ($2,024.26) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0106 | $21.12 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.010599) | ($21.11) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 21.075 | $21.11 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (23.126961) | ($23.13) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0123 | $24.70 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.005974) | ($12.00) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0004004 | $12.00 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.006326) | ($12.71) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12.66 | $12.71 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00101462 | $29.15 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0104 | $18.73 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($9.01) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003081 | $9.01 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.005403) | ($9.74) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 9.712 | $9.74 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00994013 | $314.73 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00994) | ($315.09) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.010499) | ($18.50) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0105 | $18.50 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 18.352 | $18.50 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01023 | $17.22 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.010229) | ($17.25) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 17.177 | $17.25 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35.75) | ($35.75) |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000739510510690799 | $2.63 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183228759886327 | $0.14 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092830663048556 | $2.72 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5224141938889 | $14.52 |
| FRANCISCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000276945 | $0.00 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00463418 | $187.61 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02909641 | $1,062.71 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10,383.0 | $10,383.00 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7446692535) | ($0.74) |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7446692535 | $0.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,383.0) | ($10,383.00) |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 34,839.353833471 | $21,584.02 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.454499433) | ($719.02) |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.454499433 | $719.02 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002851906386) | ($77.76) |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002851906386 | $77.76 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.454499433) | ($962.55) |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014500688820296 | $0.54 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017534326608 | $0.00 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046689943861475 | $0.00 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091585858558 | $0.00 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 222.29179934118 | $114.89 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117644967956 | $0.00 |
| FRANCISCO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126459214370669 | $7.80 |
| FRANCISCO DUARTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (33.1542) | ($69.62) |
| FRANCISCO DUARTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166) | ($452.09) |
| FRANCISCO DUARTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (6.314399) | ($99.15) |
| FRANCISCO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3912068850135 | $2.93 |
| FRANCISCO DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110442156457683 | $0.01 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06379047754 | $171.92 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 435.0 | $434.85 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 434.5 | $434.50 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601482356828 | $24.05 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006428759731051 | $1.00 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.834834938 | $35.83 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024949071842 | $0.00 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029277523072 | $0.00 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000417366684179999 | $0.00 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0870058141 | $4.95 |
| FRANCISCO DUSSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.805953175 | $0.16 |
| FRANCISCO E MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256499374 | $50.00 |
| FRANCISCO E MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3998126555 | $13.40 |
| FRANCISCO E MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19169704727 | $0.12 |
| FRANCISCO E MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.148414877335 | $0.49 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.05075076601 | $138.48 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00375382 | $136.54 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1361998354 | $245.99 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00843883 | $255.25 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014075622799 | $4.17 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077967009422 | $15.21 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3710295273 | $10.37 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3196757924 | $3.42 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24434096933 | $0.78 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62237154439999 | $18.03 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26187043477 | $2.31 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03396540969 | $2.03 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0291706507249999 | $1.15 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051046689117 | $0.02 |
| FRANCISCO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039429120836 | $0.00 |
| FRANCISCO EDUARDO VARGAS AVALOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00020897 | $6.24 |
| FRANCISCO EDUARDO VARGAS AVALOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020918) | ($6.29) |
| FRANCISCO EDUARDO VARGAS AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000412093716085 | $0.01 |
| FRANCISCO ELADIO RAMIREZ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013061873102828 | $0.01 |
| FRANCISCO ELANDIM DE AMORIM COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 6.75180522 | $402.41 |
| FRANCISCO ELANDIM DE AMORIM COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332464551 | |
| FRANCISCO ELANDIM DE AMORIM COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00909533887714 | $0.47 |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005063) | ($147.85) |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003158) | ($98.66) |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107050212925281 | $300.17 |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038989426065 | $0.00 |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017841966096 | $0.00 |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015894113817 | $0.00 |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008962605895 | $0.01 |
| FRANCISCO EMILIO COTA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0790066551163399 | $0.08 |
| FRANCISCO ERBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2579262435298 | $0.24 |
| FRANCISCO ERNESTO MARTINEZ GONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068199266457 | $211.11 |
| FRANCISCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005575767804 | $1.65 |
| FRANCISCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064593300893 | $0.00 |
| FRANCISCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000227158210409999 | $0.02 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24925 | $9,971.21 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($177.64) |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $177.64 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($177.65) |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07450457) | ($2,000.00) |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07450457 | $2,000.00 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.074504) | ($1,981.80) |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.107554 | $1,981.80 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.107554) | ($2,066.40) |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009371835033 | $288.58 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016560242523 | $3.37 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7942283151 | $3.01 |
| FRANCISCO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3984994695 | $15.54 |
| FRANCISCO ESQUIVELZETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.66297366221 | $100.44 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.77 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00553 | $217.66 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00556 | $214.86 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00538 | $207.01 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00625 | $210.02 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01118 | $355.28 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01818 | $534.46 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02626 | $727.65 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00059334 | $17.89 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174035603074 | $50.12 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08169050744688 | $0.09 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087458878675 | $16.99 |
| FRANCISCO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.132455135843 | $0.13 |
| FRANCISCO EUGENIO SCAPECCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01226) | ($364.31) |
| FRANCISCO EUGENIO SCAPECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176790328391607 | $52.18 |
| FRANCISCO EULIARTE VELIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22691245101499 | $3.11 |
| FRANCISCO FAILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22326059351 | $0.26 |
| FRANCISCO FAILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038693129604 | $0.00 |
| FRANCISCO FAILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025459820143999 | $0.00 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158989516908 | $0.47 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003122679419 | $0.00 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0856960893425 | $0.07 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00227166713629999 | $0.00 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027209121289 | $0.00 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033333286829 | $0.00 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014027561918 | $0.00 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00158358667559999 | $0.00 |
| FRANCISCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000460157662399999 | $0.00 |
| FRANCISCO FARINHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006178362168) | ($2.50) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006342863181) | ($2.50) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,948.654064) | ($1,948.65) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008190276504) | ($2.50) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008662545296) | ($2.50) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001196859441) | ($2.50) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004282723214) | ($0.92) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001197832271) | ($2.50) |
| FRANCISCO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037236406359 | $114.08 |
| FRANCISCO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.09050056678 | $69.43 |
| FRANCISCO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040401834384 | $80.01 |
| FRANCISCO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6985969946 | $3.72 |
| FRANCISCO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020106477802731 | $0.00 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019526891893 | $0.58 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083502644159 | $0.10 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7049330553469 | $13.70 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128623152854 | $0.41 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030369414124 | $8.99 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015125243579 | $29.51 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4633277324 | $8.30 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.825105934 | $3.66 |
| FRANCISCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42285484855 | $4.70 |
| FRANCISCO FERNANDEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06338033251 | $0.07 |
| FRANCISCO FERNANDEZ-POSSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $8.03 |
| FRANCISCO FERNANDEZ-POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013740131101 | $416.23 |
| FRANCISCO FERNANDEZ-POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.579677573399999 | $1,168.00 |
| FRANCISCO FERNANDEZ-POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.931993194 | $88.74 |
| FRANCISCO FERNANDEZ-POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.654220647 | $214.05 |
| FRANCISCO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00016807 | $6.46 |
| FRANCISCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346114500585513 | $0.00 |
| FRANCISCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035381661524 | $1.05 |
| FRANCISCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111786586465 | $2.18 |
| FRANCISCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13285286361 | $1.17 |
| FRANCISCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0121569741449 | $10.66 |
| FRANCISCO FERRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027459107607 | $0.00 |
| FRANCISCO FERRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137119787379 | $4.36 |
| FRANCISCO FIDEL BAÑUELOS GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505165928799999 | $14.95 |
| FRANCISCO FIDEL BAÑUELOS GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020845690333 | $0.00 |
| FRANCISCO FIDEL BAÑUELOS GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10841101047 | $0.70 |
| FRANCISCO FIDEL BAÑUELOS GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00163478178689999 | $0.00 |
| FRANCISCO FLORES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (697.204828154) | ($512.20) |
| FRANCISCO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 697.204828154 | $512.20 |
| FRANCISCO FLORES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.872943109) | ($213.50) |
| FRANCISCO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.872943109 | $213.50 |
| FRANCISCO FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (18.872943109) | ($212.94) |
| FRANCISCO FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (697.204828154) | ($462.38) |
| FRANCISCO FLORES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01446306 | $426.17 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022511762811 | $0.67 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061157826449 | $1.19 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.747626380342 | $5.46 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6067087363 | $6.03 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158634972165199 | $2.45 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08800519506 | $0.78 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024596928977 | $0.00 |
| FRANCISCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256537436681 | $52.39 |
| FRANCISCO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418246306069662 | $0.49 |
| FRANCISCO FRANCO AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000072578183 | $0.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.0) | ($13.38) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6.0 | $13.38 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.593049327) | ($12.47) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (33,240.0) | ($74,125.20) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 33,240.0 | $74,125.20 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | CEL | (33,201.107449325) | ($74,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.990075977) | ($12.50) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,500.0 | $18,500.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1044024384) | ($0.24) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.717889908) | ($12.47) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.05624675873) | ($0.12) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,500.0) | ($18,500.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,500.0 | $18,500.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (28,396.793771739) | ($18,500.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 33,201.107449325 | $21,629.92 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (14.183047268) | ($9.24) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (852.32930457) | ($555.28) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,965.232212014) | ($3,093.99) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,965.232212014 | $3,093.99 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (217.4468) | ($200.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 217.4468 | $200.00 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.835701837) | ($15.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.93235518) | ($18.75) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.056476374) | ($14.96) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.219566379) | ($15.01) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,678.655560555) | ($18,678.66) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,678.655560555 | $18,678.66 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($12,087.92) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $12,087.92 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04293985742) | ($0.02) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04293985742 | $0.02 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.336508167) | ($0.29) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.336508167 | $0.29 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5.543749968) | ($0.70) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5.543749968 | $0.70 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (75.782563874) | ($75.78) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 75.782563874 | $75.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (75.782563874) | ($75.78) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 75.782563874 | $75.78 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.16) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.99) | ($12,115.16) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 27,273.0 | $11,522.90 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (137.40270023) | ($53.74) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 137.40270023 | $53.74 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.51353725) | ($20,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5858940535) | ($600.50) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0162645333) | ($16.67) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.388385032 | $24,996.38 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.296490206) | ($25,000.00) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.558205969 | $30,046.62 |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00108023564) | ($20.83) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03892711326) | ($750.62) |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,561.38240438492 | $5,086.75 |
| FRANCISCO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067675323581 | $0.00 |
| FRANCISCO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919127582439 | $0.94 |
| FRANCISCO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001767407712 | $0.01 |
| FRANCISCO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039311022 | $0.50 |
| FRANCISCO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81782277664999 | $8.50 |
| FRANCISCO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5283939036 | $0.53 |
| FRANCISCO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10742759747 | $3.78 |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0108132) | ($322.92) |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023619779664 | $0.05 |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010678145104999 | $3.62 |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023135825178 | $0.05 |
| FRANCISCO GABRIEL DE SOUSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019183713951 | $0.00 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.1119069784 | $47.23 |
| FRANCISCO GALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (86.944595015) | ($92.16) |
| FRANCISCO GALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (3.945514257) | ($57.25) |
| FRANCISCO GALLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.46732) | ($573.56) |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029119956828 | $97.11 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6507262543625 | $34.02 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038360761141 | $86.00 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4641077450777 | $0.59 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8115330631 | $1.22 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02599556793302 | $0.44 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014579943501 | $1.76 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022744078394 | $7.75 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0348159326847399 | $2.88 |
| FRANCISCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00943517039829999 | $0.74 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00139827115) | ($54.30) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0609597 | $2,001.75 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 8,094.544277 | $4,982.71 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.91893465 | $1,752.99 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.81 | $1,565.56 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.334558641) | ($4,496.79) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.628528921) | ($51.57) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,377.56) | ($2,377.56) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.819446 | $1,498.62 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.01578742 | $1,776.03 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003074558032) | ($0.92) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.64373197 | $982.97 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.420382471) | ($3,533.71) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $21.67 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 2.44652637 | $2,653.16 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.80787633 | $882.56 |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (3.384779699) | ($3,692.05) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002829873906) | ($54.45) |
| FRANCISCO GARABITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.25108603659 | $316.57 |
| FRANCISCO GARAVILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (115.531) | ($62.53) |
| FRANCISCO GARAVILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0021008 | $62.53 |
| FRANCISCO GARAVILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17202304) | ($4,982.38) |
| FRANCISCO GARAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051522483029 | $12.48 |
| FRANCISCO GARAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.49817063902 | $54.90 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02593172) | ($1,050.00) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02593172 | $1,050.00 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02593172) | ($1,053.80) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00609745 | $244.84 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.032 | $96.83 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00545865 | $209.91 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.030966 | $87.90 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 14.062717 | $67.96 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 125.29 | $125.29 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | PAXG | 0.0449520078 | $84.02 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005639617) | ($10.00) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004201515) | ($7.45) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005639617 | $10.00 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000005694027473) | ($0.01) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1442446389) | ($225.00) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1442446389 | $225.00 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3736551906) | ($500.00) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002787467722) | ($3.73) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4645325785 | $621.61 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01129327975) | ($15.11) |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029116064398 | $8.62 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.98223742 | $55.98 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050882862154 | $0.00 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019949212575 | $4.12 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43775072789999 | $1.93 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065435615027 | $19.67 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089300652258 | $17.42 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22447111065 | $1.22 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1227859675 | $1.68 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.689662609639999 | $2.36 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00148095448427 | $0.16 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3643500775 | $1.36 |
| FRANCISCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014823115319 | $2.76 |
| FRANCISCO GARCIA MATA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 457.1306 | $457.13 |
| FRANCISCO GARCIA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024914700233792 | $50.08 |
| FRANCISCO GARCIA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3517450327 | $3.35 |
| FRANCISCO GARDUZA LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034570093066 | $0.00 |
| FRANCISCO GARDUZA LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014790827779 | $0.00 |
| FRANCISCO GASPAR FUSTER GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43333677696 | $2.56 |
| FRANCISCO GASTON TATTANCHELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001396) | ($42.05) |
| FRANCISCO GASTON TATTANCHELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 41.969 | $42.05 |
| FRANCISCO GASTON TATTANCHELO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (441.969) | ($441.97) |
| FRANCISCO GASTON TATTANCHELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001396305594 | $50.00 |
| FRANCISCO GASTON TATTANCHELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05814925427262 | $2.15 |
| FRANCISCO GAVILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006985025751 | $0.00 |
| FRANCISCO GAVILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299815833139999 | $0.00 |
| FRANCISCO GAVILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000345443290609999 | $0.00 |
| FRANCISCO GAVILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000802673125479999 | $0.00 |
| FRANCISCO GHERSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01446152) | ($459.37) |
| FRANCISCO GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012463323009725 | $4.28 |
| FRANCISCO GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165380612219999 | $0.02 |
| FRANCISCO GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0775595408509 | $0.08 |
| FRANCISCO GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015818674613 | $0.00 |
| FRANCISCO GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020450754128 | $0.02 |
| FRANCISCO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234119802249 | $0.00 |
| FRANCISCO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321018592939999 | $0.00 |
| FRANCISCO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00571939181839999 | $0.01 |
| FRANCISCO GIULIANO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012596545711 | $0.00 |
| FRANCISCO GIULIANO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093161685265 | $0.01 |
| FRANCISCO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006622727188 | $0.00 |
| FRANCISCO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036283750649412 | $0.04 |
| FRANCISCO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0826361547929999 | $0.08 |
| FRANCISCO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000035093743794 | $0.00 |
| FRANCISCO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002590534898 | $0.00 |
| FRANCISCO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130706065122 | $0.01 |
| FRANCISCO GODOY CAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059033475943 | $17.47 |
| FRANCISCO GODOY CAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132050575105999 | $25.77 |
| FRANCISCO GODOY CAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7669264265 | $1.74 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03729597774) | ($113.74) |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03729597774 | $113.74 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01063574863) | ($431.46) |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01063574863 | $431.46 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (224.90886149) | ($312.62) |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 224.90886149 | $312.62 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($8.34) |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01043574) | ($433.81) |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03729597774) | ($110.81) |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012507385604047 | $50.40 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9388138341 | $2.32 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251888619 | $0.75 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021778519787 | $0.00 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115702232 7519 | $0.46 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004325026004029 | $0.13 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3516180756822 | $0.49 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057360194498 | $0.01 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00370973456259999 | $0.00 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024524182524 | $0.73 |
| FRANCISCO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121245366046 | $0.01 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (454.321105522) | ($2,000.00) |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 527.591088774 | $2,322.55 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.3770865176) | ($1.66) |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (13.640945761) | ($60.05) |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024410762861 | $73.88 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.81929654658 | $14.73 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098354329452 | $0.87 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003435829824 | $0.00 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25166214285 | $15.05 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044796961063 | $0.00 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31927613266 | $12.63 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.229671414682834 | $1.16 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7613889901 | $0.11 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007024841217 | $0.53 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62722581445 | $0.97 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.316544196199999 | $0.41 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016070724315 | $0.17 |
| FRANCISCO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045690764089 | $0.13 |
| FRANCISCO GONZALES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66875638812323 | $2.55 |
| FRANCISCO GONZALES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068605129898 | $0.00 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.0 | $45.00 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 29.311187103 | $1,405.89 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.1419) | ($344.90) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (2,184.49) | ($5,364.90) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,468.29) | ($4,468.29) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004585) | ($9.44) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (504.53) | ($3,486.30) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.532416906) | ($50.53) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.532416906 | $50.53 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001602307323) | ($47.76) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001602307323 | $47.76 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.039160398) | ($1,595.98) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.039160398 | $1,595.98 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (96.75) | ($96.75) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (164.572469) | ($314,158.80) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.07) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (15.394304) | ($445,097.59) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.07957764 | $59.72 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (30.039160398) | ($1,500.63) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016023) | ($47.20) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (207,798.86902) | ($207,798.87) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (269.870831) | ($269.87) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099418) | ($202.79) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003749) | ($112.34) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (5.563704) | ($53.31) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (4.521298) | ($11.25) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (139.783264) | ($139.78) |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,652.89 | $2,652.89 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021117429756 | $0.62 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48338782094287 | $0.36 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052161118111 | $160.85 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003496589813 | $0.07 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2712461735 | $5.19 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0588394123709999 | $1.38 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160242595335871 | $50.00 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58842918997839 | $0.59 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00410813071088 | $0.33 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022807424593775 | $864.63 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.569966682555412 | $1,586.76 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,502.87334272896 | $1,502.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06694621236509 | $0.91 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81506912656724 | $9.66 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.854279084447 | $33.85 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.5039517166809 | $130.42 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018165573652426 | $2.75 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196320727899999 | $0.58 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096015184575 | $1.87 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85983984909999 | $1.47 |
| FRANCISCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154694112341 | $4.58 |
| FRANCISCO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004824783788 | $0.00 |
| FRANCISCO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023928326042 | $0.02 |
| FRANCISCO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047124040823 | $0.01 |
| FRANCISCO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296489158369999 | $0.01 |
| FRANCISCO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003857555122 | $0.00 |
| FRANCISCO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022452823999 | $0.00 |
| FRANCISCO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016619434415 | $0.00 |
| FRANCISCO GONZÁLEZ CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5371309811209 | $13.38 |
| FRANCISCO GONZÁLEZ GEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107909581843 | $3.19 |
| FRANCISCO GONZÁLEZ UTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011695949342 | $0.30 |
| FRANCISCO GONZÁLEZ UTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57903163354 | $0.71 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00842885 | $0.85 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.0104776 | $1.06 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.0058649 | $0.59 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00144376 | $56.53 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.00622244 | $0.63 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.00813566 | $0.83 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01063168 | $1.09 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04976113) | ($5.17) |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044376) | ($17.84) |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00839849 | $0.87 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01964973 | $2.03 |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02804822) | ($2.92) |
| FRANCISCO GONZALO ECHEVERRI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.56) |
| FRANCISCO GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121747964954999 | $3.60 |
| FRANCISCO GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015383308028 | $0.03 |
| FRANCISCO GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017622119744 | $0.05 |
| FRANCISCO GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081851142923 | $0.00 |
| FRANCISCO GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016051388661 | $0.03 |
| FRANCISCO GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7238494982 | $4.72 |
| FRANCISCO GUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.327395441029999 | $0.33 |
| FRANCISCO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00376818726409999 | $0.00 |
| FRANCISCO GUEVARA URRUTIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01358538 | $403.10 |
| FRANCISCO GUEVARA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578936086 | $50.00 |
| FRANCISCO GUILLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.102221) | ($300.87) |
| FRANCISCO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0566937302841464 | $0.06 |
| FRANCISCO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030276127038 | $0.90 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,976.5961) | ($10,005.00) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,976.5961 | $10,005.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (8,976.5961) | ($8,650.40) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9,752.668917971) | ($11,995.78) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9,752.668917971 | $11,995.78 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (9,752.668917971) | ($10,825.46) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,847.612225) | ($10,000.00) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,847.612225 | $10,000.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (18,847.612) | ($10,000.00) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10,100.767 | $10,000.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 12,434.844186921 | $7,795.66 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | CEL | 8,976.5961 | $5,627.61 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 125.0 | $67.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001478260222 | $0.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.591813808999 | $335.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011672840003 | $0.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000286368095989999 | $0.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.798577624 | $116.38 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 280.026350925 | $184.70 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018624269462 | $0.00 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 76.847305149 | $3.13 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.10488546190456 | $5.29 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401304191109999 | $11.88 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043088526811 | $0.05 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15449222234 | $1.15 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.58703186979999 | $5.22 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.550889986 | $2.86 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067356614562 | $0.75 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0160412659979999 | $0.14 |
| FRANCISCO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00146493865769999 | $0.11 |
| FRANCISCO GUZMAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110168420539999 | $32.61 |
| FRANCISCO GUZMAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652366537459999 | $12.73 |
| FRANCISCO HALEF PEREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003143801965 | $0.00 |
| FRANCISCO HANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2888059657) | ($0.63) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002191748527) | ($7.38) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7826391748) | ($0.62) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004371365327) | ($7.84) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.557572108) | ($1,000.00) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.6728304904 | $1,206.71 |
| FRANCISCO HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0168583042) | ($30.24) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8219871635) | ($1,000.00) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02468008238) | ($30.02) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006822493457) | ($0.83) |
| FRANCISCO HANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9591820096 | $1,166.91 |
| FRANCISCO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.620289976228 | $2.04 |
| FRANCISCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031503377167 | $0.93 |
| FRANCISCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00589122484879999 | $0.01 |
| FRANCISCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71104048528 | $0.45 |
| FRANCISCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145873795149999 | $0.01 |
| FRANCISCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25983120302 | $0.12 |
| FRANCISCO HERNAN PACHECO ZELADA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 16.69939389 | $87.76 |
| FRANCISCO HERNAN PACHECO ZELADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144623956606 | $56.00 |
| FRANCISCO HERNAN PACHECO ZELADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.720743504803 | $0.72 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (167.81) | ($126.36) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 125.924 | $126.36 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 15.76789 | $1,000.00 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,248.546221) | ($2,248.55) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,515.217503917) | ($2,515.22) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (15.7678) | ($1,004.77) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,022.824 | $1,004.77 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,022.824) | ($1,022.82) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (397.998) | ($315.41) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0107041 | $315.41 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (12.801) | ($9.93) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 9.838 | $9.93 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.071859) | ($2,101.00) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2,097.186 | $2,101.00 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (3.966803873) | ($1,202.36) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,107.024) | ($2,107.02) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (210.595076048) | ($112.49) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 210.595076048 | $112.49 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255809168) | ($37.13) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001255809168 | $37.13 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (210.595076) | ($114.66) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012558) | ($38.13) |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008711640574 | $25.79 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2097539752 | $1.75 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053879148206 | $0.48 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.675829121 | $2.44 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0684759897419999 | $0.42 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078951556855 | $1.79 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003234723889 | $0.02 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027522719975 | $83.63 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01469955769 | $28.68 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8780367885 | $8.09 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008759990708864 | $0.31 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0006289195526 | $0.75 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6332301125682 | $75.52 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017033439407 | $0.00 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020720710511 | $0.00 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19547662618 | $0.20 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028345290713 | $0.00 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024492535404 | $0.01 |
| FRANCISCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0137308524 | $0.01 |
| FRANCISCO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018727358716 | $0.00 |
| FRANCISCO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1995246722776 | $0.29 |
| FRANCISCO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.317322039329999 | $0.32 |
| FRANCISCO HERRERO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.460048) | ($117.30) |
| FRANCISCO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136458614438 | $0.04 |
| FRANCISCO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001836114427473 | $0.15 |
| FRANCISCO HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392113894806999 | $0.40 |
| FRANCISCO HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230298372169999 | $0.01 |
| FRANCISCO HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013136376664 | $0.00 |
| FRANCISCO HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105319047268899 | $0.00 |
| FRANCISCO ILLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011069911595 | $0.00 |
| FRANCISCO ILLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073199914952999 | $0.01 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05378592916) | ($1,534.03) |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05378592916 | $1,534.03 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057055848986187 | $19.05 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078171987024 | $0.02 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014083003275 | $0.00 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023398157631 | $0.00 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000963353791759999 | $0.00 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000179556567353999 | $0.00 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000046756766215 | $0.00 |
| FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039162763774 | $0.28 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $1,789.73 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.7487926746) | ($1,786.70) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.21 | $6,071.73 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.146987058) | ($2,293.72) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.146987058 | $2,293.72 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6153126844) | ($1,230.49) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6023531764) | ($1,198.03) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6023531764 | $1,198.03 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02732021732) | ($54.34) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02732021732 | $54.34 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.130885527) | ($2,263.49) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.099215961) | ($2,200.10) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.099215961 | $2,200.10 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.125626987) | ($2,255.34) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21) | ($6,453.30) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002464008584) | ($4.96) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,094.974061 | $3,094.97 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 3.851054066 | $7,642.42 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.76) | ($56.76) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013561793) | ($32,144.11) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013561793 | $32,144.11 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01356179) | ($32,210.08) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002931883668) | ($8.42) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002931883668 | $8.42 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($25,080.53) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $25,080.53 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.002794531) | ($25,048.71) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $7,604.06 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.575655727) | ($2,397.58) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.580913214) | ($2,405.58) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.194192182) | ($1,817.13) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029319) | ($8.41) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1986894349) | ($186.45) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1658073725) | ($155.59) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.972443902) | ($1,850.94) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.355779078) | ($3,149.06) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.865316898 | $3,627.21 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.706540201 | $2,539.82 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.049449465) | ($3,800.00) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1209719746) | ($113.52) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1251126432) | ($117.41) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.43631232 | $2,286.23 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.558297541 | $2,400.70 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1989457847) | ($186.49) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1660212977) | ($155.59) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3163432953) | ($296.47) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.018754177) | ($4,703.53) |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.865316898 | $3,622.54 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.706541254 | $2,536.54 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494744136846669 | $176.73 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140278968496 | $318.13 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063066839334 | $0.01 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124128440711999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016500129114 | $0.00 |
| FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025690098429 | $0.00 |
| FRANCISCO JAVIE ARMENDARIZ BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000825783216122999 | $0.02 |
| FRANCISCO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000000251899999999 | $0.00 |
| FRANCISCO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022764597929 | $0.00 |
| FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.18 |
| FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.19 |
| FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03523193883 | $98.63 |
| FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3.5 | $1.24 |
| FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389097687860738 | $0.41 |
| FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401295730756999 | $0.66 |
| FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00635061230507 | $0.00 |
| FRANCISCO JAVIER AGUILAR FIESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120691508994 | $0.36 |
| FRANCISCO JAVIER AGUILAR FIESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6514250618699 | $27.72 |
| FRANCISCO JAVIER AGUILAR FIESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795211148747 | $15.52 |
| FRANCISCO JAVIER AGUILAR FIESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.78878908879999 | $2.38 |
| FRANCISCO JAVIER ALMOROX GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025767938253 | $78.13 |
| FRANCISCO JAVIER ALMOROX GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230283585457919 | $0.00 |
| FRANCISCO JAVIER ALONSO SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XTZ | 82.7716078 | $174.53 |
| FRANCISCO JAVIER ALONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27585167123 | $0.41 |
| FRANCISCO JAVIER ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000302838797119999 | $0.01 |
| FRANCISCO JAVIER ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002657506898 | $0.00 |
| FRANCISCO JAVIER ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129746718763 | $0.00 |
| FRANCISCO JAVIER ARTEAGA HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062472257263 | $0.18 |
| FRANCISCO JAVIER ARTEAGA HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.762109922372 | $3.03 |
| FRANCISCO JAVIER ARTEAGA HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025790890211 | $0.05 |
| FRANCISCO JAVIER BENITEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001343976481 | $0.00 |
| FRANCISCO JAVIER BERNABE COTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055287174064 | $0.00 |
| FRANCISCO JAVIER BERNABE COTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024572571238 | $0.00 |
| FRANCISCO JAVIER BEY BUSTAMANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $948.73 |
| FRANCISCO JAVIER BEY BUSTAMANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03179) | ($871.85) |
| FRANCISCO JAVIER BEY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183827662815865 | $54.88 |
| FRANCISCO JAVIER BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008934893313 | $0.00 |
| FRANCISCO JAVIER BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016055440839 | $0.00 |
| FRANCISCO JAVIER BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097992295493 | $0.00 |
| FRANCISCO JAVIER CALVO GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00364435 | $150.50 |
| FRANCISCO JAVIER CALVO GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00986179 | $414.50 |
| FRANCISCO JAVIER CALVO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136003276943 | $40.25 |
| FRANCISCO JAVIER CALVO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016511401317 | $32.22 |
| FRANCISCO JAVIER CAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106681323013 | $0.32 |
| FRANCISCO JAVIER CAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12085640056 | $0.14 |
| FRANCISCO JAVIER CAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097277821238999 | $0.00 |
| FRANCISCO JAVIER CAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000103765533364 | $0.00 |
| FRANCISCO JAVIER CANDELARIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008732 | $34.71 |
| FRANCISCO JAVIER CANDELARIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008733 | $27.29 |
| FRANCISCO JAVIER CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441439592829999 | $1.24 |
| FRANCISCO JAVIER CANO LÓPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($2.83) |
| FRANCISCO JAVIER CANO LÓPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.813 | $2.83 |
| FRANCISCO JAVIER CANO LÓPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (53.680032) | ($53.68) |
| FRANCISCO JAVIER CANO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111720029436 | $0.04 |
| FRANCISCO JAVIER CANO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.623033724343899 | $0.62 |
| FRANCISCO JAVIER CARDENAS PAGAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5396396904876 | $0.52 |
| FRANCISCO JAVIER CARDENAS PAGAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49346921 41 | $0.94 |
| FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152173913) | ($0.32) |
| FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1,500.0 | $1,032.75 |
| FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (1,588.372878639) | ($1,109.65) |
| FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5441928618) | ($0.32) |
| FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7545290256373 | $11.77 |
| FRANCISCO JAVIER COBO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019740667978 | $592.62 |
| FRANCISCO JAVIER COBO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22040991237 | $448.78 |
| FRANCISCO JAVIER DOMINGUEZ SANCHEZ-GIRON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 19.613 | $41.81 |
| FRANCISCO JAVIER DOMINGUEZ SANCHEZ-GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97949761773072 | $5.23 |
| FRANCISCO JAVIER DOMINGUEZ SANCHEZ-GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00084240772909 | $1.57 |
| FRANCISCO JAVIER FERNANDEZ VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366195316331319 | $0.00 |
| FRANCISCO JAVIER GARCIA GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01369466 | $527.87 |
| FRANCISCO JAVIER GARCIA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00549749 | $171.37 |
| FRANCISCO JAVIER GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188133262585835 | $55.76 |
| FRANCISCO JAVIER GONZALEZ MORATINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41467314460309 | $6.98 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.498649582) | ($20,268.93) |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.498649582 | $20,268.93 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,324.951658133) | ($1,947.37) |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,324.951658133 | $1,947.37 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.93) |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (11.488649) | ($22,898.81) |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159001448427 | $0.47 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07293779863585 | $185.41 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.669193365886 | $31.57 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002749861807 | $0.00 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36769624718 | $0.37 |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010134639816928 | $1.12 |
| FRANCISCO JAVIER HIDALGO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020956893549 | $0.07 |
| FRANCISCO JAVIER HOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028079977863 | $0.00 |
| FRANCISCO JAVIER HOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021661322282 | $0.01 |
| FRANCISCO JAVIER HUERTA PEREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.08712524 | $2,566.50 |
| FRANCISCO JAVIER HUERTA PEREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1134755035) | ($2,563.44) |
| FRANCISCO JAVIER HUERTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.02370172444 | $62.19 |
| FRANCISCO JAVIER IVORRA GUARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.67298588242 | $39.77 |
| FRANCISCO JAVIER IVORRA GUARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38077694358 | $4.23 |
| FRANCISCO JAVIER JR. PEQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000503945034549999 | $0.01 |
| FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $24.33 |
| FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000975 | $31.35 |
| FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.25987038 | $24,386.99 |
| FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.68648475 | $21,693.60 |
| FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367451902001999 | $96.12 |
| FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066148379527 | $0.08 |
| FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071108222886194 | $107.85 |
| FRANCISCO JAVIER LANDETA TUFO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.814727238) | ($13,411.87) |
| FRANCISCO JAVIER LANDETA TUFO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002985717545) | ($6.81) |
| FRANCISCO JAVIER LANDETA TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174305443564282 | $51.39 |
| FRANCISCO JAVIER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153898052705 | $45.60 |
| FRANCISCO JAVIER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143415144290403 | $0.14 |
| FRANCISCO JAVIER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024453840962 | $0.48 |
| FRANCISCO JAVIER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3730639503 | $1.88 |
| FRANCISCO JAVIER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31685383128 | $3.52 |
| FRANCISCO JAVIER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005126564313 | $0.35 |
| FRANCISCO JAVIER LOPEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139595847819999 | $56.46 |
| FRANCISCO JAVIER LOPEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019509044619 | $0.00 |
| FRANCISCO JAVIER LOZANO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003876829881 | $0.00 |
| FRANCISCO JAVIER MARÍN PEINADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00787599) | ($30,937.76) |
| FRANCISCO JAVIER MARÍN PEINADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (12.433504248) | ($22,554.36) |
| FRANCISCO JAVIER MARÍN PEINADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058221) | ($17.15) |
| FRANCISCO JAVIER MARÍN PEINADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01010756472) | ($19.03) |
| FRANCISCO JAVIER MARÍN PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480063924966882 | $185.64 |
| FRANCISCO JAVIER MARÍN PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081656120563258 | $205.51 |
| FRANCISCO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016324259238 | $4.83 |
| FRANCISCO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632579443969999 | $0.01 |
| FRANCISCO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131884976501 | $2.57 |
| FRANCISCO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27069296113 | $0.17 |
| FRANCISCO JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045469136472 | $0.51 |
| FRANCISCO JAVIER MARTÍNEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048776102749 | $0.18 |
| FRANCISCO JAVIER MARTÍNEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31372534700536 | $0.22 |
| FRANCISCO JAVIER MARTÍNEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146458451479999 | $4.66 |
| FRANCISCO JAVIER MENENDEZ DE LLANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.11458881 | $4,699.77 |
| FRANCISCO JAVIER MENENDEZ DE LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326570256 | $98.16 |
| FRANCISCO JAVIER MOLINA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002146884777 | $0.64 |
| FRANCISCO JAVIER MOLINA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034369195764 | $0.04 |
| FRANCISCO JAVIER MOLINA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013453044511 | $0.00 |
| FRANCISCO JAVIER MOLINA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123629026702 | $0.01 |
| FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (515.0) | ($515.00) |
| FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020172786388 | $5.97 |
| FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020224458753 | $0.02 |
| FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.411210423 | $81.41 |
| FRANCISCO JAVIER MORATA CHILLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.962225704819 | $524.34 |
| FRANCISCO JAVIER MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009378120720999 | $0.00 |
| FRANCISCO JAVIER MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050504330586 | $0.01 |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03476272 | $1,369.37 |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (991.648468481) | ($1,169.58) |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001055784846) | ($0.41) |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,609.8) | ($2,515.68) |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 791.1293 | $506.67 |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 290.6156 | $242.61 |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001370183471) | ($0.41) |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06904029175) | ($1,238.56) |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000244268271) | ($0.47) |
| FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.145573784806 | $251.52 |
| FRANCISCO JAVIER NAVAS GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00207895 | $68.70 |
| FRANCISCO JAVIER NAVAS GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00133216 | $42.27 |
| FRANCISCO JAVIER NAVAS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001474897187587 | $54.58 |
| FRANCISCO JAVIER NAVERO TAPIADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.614634175705 | $6.36 |
| FRANCISCO JAVIER OSÁCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002024746632 | $60.83 |
| FRANCISCO JAVIER OSÁCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.120955619701 | $2.23 |
| FRANCISCO JAVIER OSÁCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161242868189999 | $31.46 |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 13.99 | $748.27 |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 4.65 | $231.53 |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.38895) | ($20.00) |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 20.016 | $20.00 |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (18.25105) | ($954.71) |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 0.37823 | $20.00 |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.37823) | ($20.36) |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001652208389424 | $0.50 |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00336741568399 | $0.00 |
| FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006853492027093 | $0.29 |
| FRANCISCO JAVIER PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152125667835 | $0.00 |
| FRANCISCO JAVIER PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022199322759 | $6.57 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.08618336 | $9.23 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01619816) | ($5.47) |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 218.04385452 | $31.83 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.27786794 | $27.34 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 10.619721 | $9.88 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.000814 | $32.18 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 6.398876 | $5.17 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.05244831 | $5.08 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.06327972 | $5.12 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 8.420322 | $5.36 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.07988735 | $5.18 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10.500397 | $5.11 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.12982434 | $5.28 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 64.00438577 | $5.26 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.279453) | ($11.40) |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000818) | ($24.92) |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.129824) | ($5.29) |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (35.960347) | ($21.18) |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.282146) | ($18.12) |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (282.173716) | ($23.33) |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.282146 | $17.74 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 282.173716 | $23.01 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.08314426 | $5.22 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 40.943829 | $24.48 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.40941835 | $17.26 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005583289487788 | $0.18 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.264939283101 | $0.14 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001032149627424 | $0.06 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032665426116 | $0.17 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002142145156612 | $0.00 |
| FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.277761613099999 | $0.02 |
| FRANCISCO JAVIER QUERALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054357818573 | $0.02 |
| FRANCISCO JAVIER QUERALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074750471713 | $0.01 |
| FRANCISCO JAVIER QUERALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030353078828 | $0.03 |
| FRANCISCO JAVIER QUERALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37119930837 | $0.37 |
| FRANCISCO JAVIER QUERALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.466227400089999 | $0.47 |
| FRANCISCO JAVIER QUILES DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129329423597 | $0.38 |
| FRANCISCO JAVIER QUILES DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5233152978 | $2.79 |
| FRANCISCO JAVIER QUILES DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8521141791 | $4.30 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (38.0) | ($38.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 38.0 | $38.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.11) | ($37.11) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (38.0) | ($38.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 38.0 | $38.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,000.0) | ($3,000.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3,000.0 | $3,000.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,000.0) | ($3,000.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,000.0) | ($3,000.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3,000.0 | $3,000.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.83) | ($3.83) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,000.0) | ($3,000.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 3,700.0 | $3,700.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 2,330.0 | $2,330.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (325.0) | ($325.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 325.0 | $325.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 184.0 | $184.00 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (185.55) | ($185.55) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,398.0) | ($6,398.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 16,156.565656566 | $9,576.91 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.831609109) | ($4,600.00) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006380462125) | ($7.66) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.437049362 | $5,326.86 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1151396871) | ($138.23) |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019274511737582 | $2.21 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16561946148 | $0.17 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.677577283 | $44.93 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.95281685163 | $54.29 |
| FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.499882293731 | $13.50 |
| FRANCISCO JAVIER REDONDO CUESTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,098.90) |
| FRANCISCO JAVIER REDONDO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018516039637 | $58.29 |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01222367 | $483.36 |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00797589 | $275.52 |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01635439 | $484.95 |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.340958) | ($10,176.19) |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013627789363889 | $50.47 |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003322067758 | $0.00 |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.84) |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.21) |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.158609991) | ($9,572.84) |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,447.30) |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13552471) | ($3,675.63) |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302843669135 | $49.48 |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024311159685476 | $67.87 |
| FRANCISCO JAVIER RODRIGUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025970114505999 | $0.77 |
| FRANCISCO JAVIER RODRIGUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1570384932 | $9.16 |
| FRANCISCO JAVIER RODRIGUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.6379077791 | $2.64 |
| FRANCISCO JAVIER ROSAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102501551815 | $0.30 |
| FRANCISCO JAVIER ROSAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1565358118883 | $1.31 |
| FRANCISCO JAVIER SANCHEZ GUIJARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3176849) | ($9,650.31) |
| FRANCISCO JAVIER SANCHEZ GUIJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014205170062893 | $52.49 |
| FRANCISCO JAVIER SANCHEZ GUIJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250290503852 | $0.28 |
| FRANCISCO JAVIER SANTIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73628972933382 | $0.73 |
| FRANCISCO JAVIER SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030220775928 | $0.00 |
| FRANCISCO JAVIER TENA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053393461283 | $0.02 |
| FRANCISCO JAVIER TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170990351069999 | $0.51 |
| FRANCISCO JAVIER TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.915349458 | $58.60 |
| FRANCISCO JAVIER TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9552579893 | $43.74 |
| FRANCISCO JAVIER TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0829779889109999 | $6.07 |
| FRANCISCO JAVIER TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.7180559504 | $10.36 |
| FRANCISCO JAVIER TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.02520905097 | $2.14 |
| FRANCISCO JAVIER TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.62771950249999 | $3.56 |
| FRANCISCO JAVIER VARGAS ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145231511949 | $0.43 |
| FRANCISCO JAVIER VARGAS ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69044569284599 | $2.44 |
| FRANCISCO JAVIER VELASCO HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| FRANCISCO JAVIER VELASCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334051815754064 | $0.39 |
| FRANCISCO JAVIER VELASCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.835276874 | $148.84 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012691557730299 | $0.04 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1555907874 | $2.51 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044194437933 | $0.09 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03190787872 | $0.03 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000958005729 | $0.00 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006244509416 | $0.02 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000259532496 | $0.00 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000384099830 | $0.00 |
| FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002879837066 | $0.02 |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04445841 | $1,754.95 |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.29952569 | $6,517.62 |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.31145658) | ($3,368.62) |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228046160484 | $66.92 |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015260987710864 | $29.96 |
| FRANCISCO JAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019054860496 | $0.56 |
| FRANCISCO JAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034853573257 | $6.80 |
| FRANCISCO JAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4109102543 | $3.50 |
| FRANCISCO JAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1597189495 | $1.98 |
| FRANCISCO JESUS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131411946859999 | $0.00 |
| FRANCISCO JESUS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004920283558351 | $0.01 |
| FRANCISCO JESÚS PUJANTE HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279905644695 | $95.64 |
| FRANCISCO JESÚS PUJANTE HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101149825910618 | $0.01 |
| FRANCISCO JIMÉNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25525042) | ($8,417.57) |
| FRANCISCO JIMÉNEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.099908 | $3,066.92 |
| FRANCISCO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185682984734 | $59.30 |
| FRANCISCO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514710534619999 | $0.06 |
| FRANCISCO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001346503336 | $0.00 |
| FRANCISCO JIMENEZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016583193853 | $0.05 |
| FRANCISCO JIMENEZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20585124445 | $1.41 |
| FRANCISCO JORDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004587767483) | ($144.25) |
| FRANCISCO JORDAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004587767483 | $144.25 |
| FRANCISCO JORDAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00458776) | ($143.88) |
| FRANCISCO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023255010520364 | $0.88 |
| FRANCISCO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015984602295999 | $0.00 |
| FRANCISCO JOSÉ BORREGO ESTEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664432771535818 | $0.08 |
| FRANCISCO JOSE DA SILVA FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 406.612395 | $406.61 |
| FRANCISCO JOSE DA SILVA FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (408.78) | ($408.78) |
| FRANCISCO JOSE DA SILVA FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171987) | ($47.34) |
| FRANCISCO JOSE DA SILVA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041483722475199 | $100.28 |
| FRANCISCO JOSE DA SILVA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45384509113029 | $2.45 |
| FRANCISCO JOSE DA SILVA LOPES BEIRAO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $430.72 |
| FRANCISCO JOSE DA SILVA LOPES BEIRAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012829) | ($402.92) |
| FRANCISCO JOSE DA SILVA LOPES BEIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183670449458219 | $52.49 |
| FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0585681412 | $165.06 |
| FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09468583 | $266.85 |
| FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02842972 | $895.38 |
| FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1538) | ($281.63) |
| FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03017486) | ($890.83) |
| FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177872043435293 | $52.43 |
| FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007352280235606 | $1.62 |
| FRANCISCO JOSE HERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04753631561 | $0.04 |
| FRANCISCO JOSE LOPEZ LARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00437851 | $146.83 |
| FRANCISCO JOSE LOPEZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012004214823 4 | $0.33 |
| FRANCISCO JOSE LOPEZ OLACIREGUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $564.78 |
| FRANCISCO JOSE LOPEZ OLACIREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005113289408926 | $100.14 |
| FRANCISCO JOSE LOPEZ OLACIREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018614760094 | $2.46 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00412969) | ($167.91) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.6779 | $63.61 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00161514 | $65.76 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00169489 | $64.75 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.07673 | $62.84 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.74769 | $61.40 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00165502 | $63.60 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00166499 | $63.22 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00208372 | $75.96 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00198204 | $61.80 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.04576 | $61.06 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00208163 | $63.25 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00727078) | ($220.14) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00212147 | $63.88 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0021414 | $63.75 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00327684 | $95.58 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003156) | ($100.02) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00213144 | $63.69 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($50.00) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295392) | ($87.70) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020555) | ($63.62) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00301788 | $90.91 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118872) | ($35.67) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102477) | ($29.77) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199227) | ($57.88) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003643) | ($100.00) |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168317460834 | $5.10 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027403609887 | $0.04 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6439082952 | $1.30 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90384321198 | $0.57 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28397182135 | $0.04 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147297611633 | $0.74 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023059915155 | $0.79 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009143845001 | $0.39 |
| FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21862252081 | $0.02 |
| FRANCISCO JOSE MENEU HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127116953655483 | $50.41 |
| FRANCISCO JOSE MENEU HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210849437339999 | $0.04 |
| FRANCISCO JOSE MENEU HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5840566512 | $8.58 |
| FRANCISCO JOSÉ MUÑOZ BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| FRANCISCO JOSÉ MUÑOZ BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1456602811 | $4.15 |
| FRANCISCO JOSE MUNOZ TORRIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143878197347 | $42.59 |
| FRANCISCO JOSE NAVARRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001944960998 | $5.76 |
| FRANCISCO JOSE NAVARRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030776671734 | $0.00 |
| FRANCISCO JOSE NAVARRO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.160122953959999 | $3.76 |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.2926591413) | ($12,004.00) |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,001.0 | $3,001.00 |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026011606192 | $83.34 |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4675439868999 | $10.47 |
| FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037294736356 | $0.85 |
| FRANCISCO JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005926346732899999 | $0.02 |
| FRANCISCO JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082944454427 | $0.01 |
| FRANCISCO JOSE PAYET CALMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079557642257 | $246.67 |
| FRANCISCO JOSE PAYET CALMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32215240812 | $658.83 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00005118110236) | ($2.08) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002810347047) | ($0.81) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002810347047 | $0.81 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00004935970453) | ($1.43) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00050867 | $15.07 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00003668883284) | ($1.12) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00007071114401) | ($2.08) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00005195437915) | ($1.43) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00004972253052) | ($1.12) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Deposit | BTC | 0.0005 | $9.47 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001032721086) | ($2.08) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 7/12/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00007189564236) | ($1.43) |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038833518117 0999 | $0.02 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097953439926 | $0.00 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023793591749 | $0.00 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000039402890774 | $0.00 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003977497686 | $0.28 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001543598118 | $0.17 |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100414820086 | $0.63 |
| FRANCISCO JOSE ROMERO GUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021007621415 | $0.04 |
| FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046011) | ($1,336.79) |
| FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145127575811 | $16.01 |
| FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359982240022928 | $0.20 |
| FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0271669497609999 | $0.03 |
| FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088974065874 | $2.83 |
| FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0338288236099999 | $2.24 |
| FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020520589506 | $0.02 |
| FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007637182885 | $0.00 |
| FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058294937032 | $0.00 |
| FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101945603726 | $0.01 |
| FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00135845421329999 | $0.00 |
| FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000146269051409999 | $0.00 |
| FRANCISCO JOSE TOLEDO AGENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026902456499999 | $0.00 |
| FRANCISCO JOSE VALDES CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| FRANCISCO JOSE VALDÉS CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002563250110949 | $52.01 |
| FRANCISCO JOSE VALDÉS CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.80331957699999 | $9.80 |
| FRANCISCO JOSE VALDES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018867747131 | $0.00 |
| FRANCISCO JOSE VALDÉS CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000516097414469999 | $0.00 |
| FRANCISCO JOSE VILLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053334994968 | $164.53 |
| FRANCISCO JOSE ZAMORA BASCUNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| FRANCISCO JOSE ZAMORA BASCUNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,982.45 |
| FRANCISCO JOSE ZAMORA BASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225042533125 | $64.84 |
| FRANCISCO JR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021606512667 | $0.04 |
| FRANCISCO JR. BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063529136744 | $0.00 |
| FRANCISCO JR. BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042651651689 | $0.01 |
| FRANCISCO JR. BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084357588789 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01024628466) | ($297.94) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01024628466 | $297.94 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01024628) | ($299.19) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02014038948) | ($0.01) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02014038948 | $0.01 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001965628522) | ($0.36) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001965628522 | $0.36 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001350372333) | ($0.40) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001350372333 | $0.40 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.042044238) | ($0.03) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.042044238 | $0.03 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002487327416) | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002487327416 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001347975066) | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001347975066 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001022136447) | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001022136447 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5788455804) | ($0.34) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5788455804 | $0.34 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01418380972) | ($0.04) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01418380972 | $0.04 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.00193372056) | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.00193372056 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00009388652163) | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00009388652163 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0004212828602) | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0004212828602 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6696322064) | ($0.67) |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6696322064 | $0.67 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069803807845609 | $2.50 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031524600928287 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000209448660089999 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069089052338659 | $0.01 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060935230520325 | $0.01 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000353801349924 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026827960447 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027973610410554 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001568513123993 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000487270183474799 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030394392847167 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000014170333418 | $0.00 |
| FRANCISCO JUMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000019947674770352 | $0.00 |
| FRANCISCO KARMELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79726495035444 | $1.89 |
| FRANCISCO KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.027214) | ($1,099.99) |
| FRANCISCO KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,090.099 | $1,099.99 |
| FRANCISCO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| FRANCISCO KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| FRANCISCO KIM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| FRANCISCO KIM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.229152321) | ($25,060.69) |
| FRANCISCO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068328439471 | $237.24 |
| FRANCISCO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.84708871958 | $127.72 |
| FRANCISCO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19227451474 | $462.86 |
| FRANCISCO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5404324754 | $11.54 |
| FRANCISCO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3029728249 | $2.97 |
| FRANCISCO KNOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4,128.064) | ($7,034.33) |
| FRANCISCO KNOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 3.061867 | $7,034.33 |
| FRANCISCO KNOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,221.66) |
| FRANCISCO KNOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.109153) | ($30,530.55) |
| FRANCISCO KNOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30,342.145 | $30,530.55 |
| FRANCISCO KNOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.451776) | ($660.83) |
| FRANCISCO KNOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 657.596 | $660.83 |
| FRANCISCO KNOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,612.166) | ($600.00) |
| FRANCISCO KNOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 595.211 | $600.00 |
| FRANCISCO KNOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 502.770606868266 | $505.35 |
| FRANCISCO KNOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089127199625063 | $22.75 |
| FRANCISCO LAMBERTI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021626717643 | $0.00 |
| FRANCISCO LAMBERTI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014627913937 | $0.00 |
| FRANCISCO LANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000285645576269999 | $0.00 |
| FRANCISCO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239845604779999 | $7.10 |
| FRANCISCO LEON VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346558440469999 | $1.03 |
| FRANCISCO LEON VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035726394111 | $0.07 |
| FRANCISCO LESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070931762234 | $0.01 |
| FRANCISCO LEYVA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000026526535939 | $0.00 |
| FRANCISCO LEYVA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001240402481 | $0.00 |
| FRANCISCO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001394838653 | $0.00 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.496012) | ($1.00) |
| FRANCISCO LIMETA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2.496012 | $1.00 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | YFI | (0.0001522452366) | ($0.99) |
| FRANCISCO LIMETA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | YFI | (0.0001535736282) | ($1.00) |
| FRANCISCO LIMETA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | YFI | (1.476414625) | ($9,512.78) |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142715815103 | $55.50 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5401674804 | $11.12 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114477888379 | $231.77 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 309.486286141 | $194.32 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7510518173 | $77.25 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021742491879 | $0.00 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030544272301 | $0.10 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.107243365339 | $0.11 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021011958533 | $0.00 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020156447953 | $0.01 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29164160053 | $0.01 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000114649230217 | $0.00 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013771961194 | $0.00 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.01767192039 | $0.04 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00076107780197 | $0.00 |
| FRANCISCO LIMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0019738827941 | $0.00 |
| FRANCISCO LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155407591326 | $46.08 |
| FRANCISCO LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039992266201 | $79.17 |
| FRANCISCO LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.860068379 | $89.86 |
| FRANCISCO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000132218897099999 | $0.00 |
| FRANCISCO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062807371913 | $0.01 |
| FRANCISCO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000608700065639999 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335335734939999 | $0.99 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.096943412 | $95.10 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104819531079999 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000198380659039999 | $0.01 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006122424235 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030280817345 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064260767489 | $0.01 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090225159956 | $0.07 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059116824287 | $0.01 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013707985381 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036221490218 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111537742411 | $0.04 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000140333314932 | $0.02 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026368380073 | $0.02 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032386047105 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048458931998 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000543336888519999 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176050386063351 | $0.00 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013386069046 | $0.01 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065916984872 | $0.20 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36250968545 | $0.36 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31616112189999 | $1.04 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0240225448229999 | $0.21 |
| FRANCISCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| FRANCISCO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000826667714439999 | $0.02 |
| FRANCISCO LÓPEZ BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.642238220878 | $6.69 |
| FRANCISCO LOPEZ CUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068157519509 | $0.00 |
| FRANCISCO LOPEZ CUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063559034382 | $0.00 |
| FRANCISCO LOPEZ CUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023527684277 | $0.00 |
| FRANCISCO LOPEZ CUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090362423032 | $0.09 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01199157 | $484.54 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 193.54752 | $170.29 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.505976 | $201.89 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 10.978758 | $189.60 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.8492 | $196.42 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.134708 | $399.18 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01195402 | $475.09 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023945) | ($919.01) |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657440249 | $50.00 |
| FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3536809776269 | $10.69 |
| FRANCISCO LÓPEZ LÓPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 18.405457 | $14.32 |
| FRANCISCO LÓPEZ LÓPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01763809) | ($517.61) |
| FRANCISCO LÓPEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001478766499962 | $5.11 |
| FRANCISCO LÓPEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.135897446609 | $0.07 |
| FRANCISCO LOPEZ REIFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298039437559999 | $0.88 |
| FRANCISCO LOPEZ REIFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67668372942199 | $9.44 |
| FRANCISCO LOPEZ REIFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1331775137 | $1.34 |
| FRANCISCO LÓPEZ VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007681955798 | $0.00 |
| FRANCISCO LÓPEZ VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01686703116 | $0.02 |
| FRANCISCO LÓPEZ VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000381104018809999 | $0.01 |
| FRANCISCO LOURENCO BRASIL SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010945) | ($316.14) |
| FRANCISCO LOURENCO BRASIL SILVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($51.19) |
| FRANCISCO LOURENCO BRASIL SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320492277338615 | $101.89 |
| FRANCISCO LOZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008376763861) | ($34.77) |
| FRANCISCO LOZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008376763861 | $34.77 |
| FRANCISCO LOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083767) | ($33.30) |
| FRANCISCO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001535054683243 | $0.06 |
| FRANCISCO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.194956806 | $14.56 |
| FRANCISCO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053821911232 | $1.59 |
| FRANCISCO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.094142499876 | $0.32 |
| FRANCISCO LUCENA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007168706466 | $0.00 |
| FRANCISCO LUCENA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084798613493 | $0.01 |
| FRANCISCO LUCENA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00460141446049999 | $0.00 |
| FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094511241156 | $2.80 |
| FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060972139888 | $0.01 |
| FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000833779469479999 | $1.63 |
| FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007086855545 | $0.01 |
| FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016867661668 | $0.00 |
| FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000643046347999999 | $0.00 |
| FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.078532723 | $36.08 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033303598) | ($4.17) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003167813553) | ($12.51) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001627107594) | ($0.63) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.386078) | ($752.00) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 746.979 | $752.00 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.025715) | ($50.00) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.732 | $50.00 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006462532697) | ($1.26) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 977.198697068 | $1,250.81 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001366182878) | ($4.17) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004308861363) | ($12.51) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.172105094) | ($20,673.40) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 15,080.7382 | $15,080.74 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008257644031) | ($12.51) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.008257644031 | $12.51 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.013034792 | $24,259.11 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001998945401) | ($4.17) |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019950069844 | $59.92 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16315077671 | $328.50 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.895402594184 | $0.90 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7193693675 | $0.98 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52743376467 | $1.80 |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.59220083069999 | $9.30 |
| FRANCISCO LUIS LUPIANEZ GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100867219202 | $0.00 |
| FRANCISCO LUIS VERA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062357748645 | $18.46 |
| FRANCISCO LUIS VERA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093984941698562 | $0.18 |
| FRANCISCO LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063283889319 | $195.71 |
| FRANCISCO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052305079149 | $0.02 |
| FRANCISCO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017959684843 | $0.04 |
| FRANCISCO MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000845391166599999 | $0.00 |
| FRANCISCO MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007615613835 | $0.00 |
| FRANCISCO MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046213320865 | $0.00 |
| FRANCISCO MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008913534728 | $0.00 |
| FRANCISCO MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022545773169 | $0.00 |
| FRANCISCO MAIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051376) | ($106.77) |
| FRANCISCO MAIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005326) | ($160.42) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.85) | ($1.47) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.000796 | $1.47 |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (6.562) | ($4.00) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001323 | $4.00 |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00014) | ($4.22) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 6.915 | $4.22 |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (8.203) | ($5.00) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001655 | $5.00 |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.97) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.002714 | $4.97 |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003574) | ($6.56) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002169 | $6.56 |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000217) | ($6.54) |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 10.729 | $6.54 |
| FRANCISCO MAIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (87.70627) | ($52.10) |
| FRANCISCO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029992776448264 | $1.11 |
| FRANCISCO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151941333223 | $0.02 |
| FRANCISCO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275217025186635 | $0.75 |
| FRANCISCO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9227146010217 | $0.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13212447008 | $1.17 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 319,788.4271 | $75.79 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 104,998.87 | $19.13 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (107.113) | ($89.99) |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 90.071 | $89.99 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 99,998.87 | $18.34 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 49,998.87 | $8.50 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 1,499,998.87 | $287.20 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (46.913924) | ($432.43) |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (90.071) | ($90.07) |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (329.4407) | ($223.11) |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006551) | ($204.90) |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011177624557299 | $0.03 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262316866399999 | $0.31 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007544775363599 | $0.00 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13559488348 | $0.11 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000842554271579999 | $0.00 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074613274712 | $0.00 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00511633523689999 | $0.00 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019029258931 | $0.00 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000606307486 | $0.00 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000074026359423999 | $0.01 |
| FRANCISCO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8086885346142 | $23.60 |
| FRANCISCO MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011380565658 | $33.68 |
| FRANCISCO MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020215112933 | $0.00 |
| FRANCISCO MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083767366323 | $16.34 |
| FRANCISCO MALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.765161904 | $149.77 |
| FRANCISCO MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089421375122 | $0.00 |
| FRANCISCO MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040699575754 | $0.00 |
| FRANCISCO MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007040680553 | $0.00 |
| FRANCISCO MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000048817341736 | $0.00 |
| FRANCISCO MANUEL CANDELA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2366395704 | $7.24 |
| FRANCISCO MANUEL DE LIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129866) | ($38.85) |
| FRANCISCO MANUEL DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161930698321354 | $0.27 |
| FRANCISCO MANUEL DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019148279446 | $0.02 |
| FRANCISCO MANUEL MARIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124310565737 | $0.14 |
| FRANCISCO MANUEL SÁNCHEZ DE ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016986336874 | $0.00 |
| FRANCISCO MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017945295045999 | $0.00 |
| FRANCISCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046098272574 | $141.85 |
| FRANCISCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1755906936 | $63.18 |
| FRANCISCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14927167299 | $303.05 |
| FRANCISCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9615926274 | $32.91 |
| FRANCISCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042721827723 | $4.69 |
| FRANCISCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.6939697269999 | $1.70 |
| FRANCISCO MARIA BETTENCOURT CAL DIREITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045306236670279 | $0.05 |
| FRANCISCO MARIANO ROCHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 402.0 | $402.00 |
| FRANCISCO MARIANO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002396817027 | |
| FRANCISCO MARIANO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0775932922 | $2.08 |
| FRANCISCO MARIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000588) | ($17.61) |
| FRANCISCO MARIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 30.997 | $17.61 |
| FRANCISCO MARIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.022636) | ($40.95) |
| FRANCISCO MARIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 71.906 | $40.95 |
| FRANCISCO MARIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (102.903) | ($64.90) |
| FRANCISCO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056524070268399 | $0.19 |
| FRANCISCO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020456370752101 | $0.48 |
| FRANCISCO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047639902907554 | $0.03 |
| FRANCISCO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038476875963 | $0.00 |
| FRANCISCO MARIN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002561718506 | $0.00 |
| FRANCISCO MARIN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068494091389999 | $0.01 |
| FRANCISCO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020413761883 | $6.04 |
| FRANCISCO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406522566692 | $1.20 |
| FRANCISCO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000429599567413 | $0.02 |
| FRANCISCO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000750455647716499 | $0.31 |
| FRANCISCO MARTIN FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057074779302405 | $0.01 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (3.433731) | ($355.43) |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142308) | ($5,190.83) |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.096679 | $200.50 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019249942552 | $61.00 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029321263121 | $56.99 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016285088204 | $0.00 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089302281545 | $0.31 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022177964959 | $7.06 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027221435079805 | $0.29 |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00073077835662 | $0.08 |
| FRANCISCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (51.078959) | ($47.82) |
| FRANCISCO MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0165543) | ($492.80) |
| FRANCISCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009765172954814 | $3.58 |
| FRANCISCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131645075714 | $38.96 |
| FRANCISCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.139836534 | $15.79 |
| FRANCISCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135735428767999 | $26.49 |
| FRANCISCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03773181271902 | $0.04 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (60,000.0) | ($60,000.00) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.252398) | ($49.25) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.203717) | ($7,775.44) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7,754.033 | $7,775.44 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (114.0321) | ($1,114.63) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,112.12 | $1,114.63 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.027896) | ($841.91) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 841.905 | $841.91 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (430.728) | ($320.45) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 319.126 | $320.45 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (48,214.817134) | ($48,214.82) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (20.74883) | ($1,312.99) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAX | (759.495218) | ($759.50) |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011971774242 | $4.67 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.018767321173 | $481.00 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016499062911 | $48.38 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7547377397 | $12.82 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.42367566467999 | $7.42 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027748294849 | $2.90 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 571.897856865 | $571.90 |
| FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.9946145967 | $3.99 |
| FRANCISCO MARTINEZ GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174037896 | $50.00 |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1875090799) | ($526.52) |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126726) | ($48.42) |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126755729973156 | $50.01 |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005052016215685 | $1.51 |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01648143 | $673.38 |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04587856) | ($1,896.61) |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01286407) | ($549.63) |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.11613007 | $3,391.45 |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3990546) | ($11,440.10) |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002258032530901 | $76.43 |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168674698909999 | $0.03 |
| FRANCISCO MASERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113150589471 | $0.00 |
| FRANCISCO MASSAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079055317119 | $2.34 |
| FRANCISCO MASSAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092790288588 | $0.00 |
| FRANCISCO MASSAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (892.543062) | ($804.00) |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 892.543062 | $804.00 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($2.70) |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (889.543062) | ($798.71) |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107020794753 | $3.17 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081417212857 | $1.59 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0716378193 | $8.07 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82108060575 | $0.65 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47847690795 | $0.30 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065137227947 | $0.01 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00614004716039999 | $0.37 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00143263541837 | $0.16 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048047905525 | $0.01 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074542573917 | $0.01 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.040113141 | $14.04 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016823340665 | $50.10 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63353403159 | $0.74 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013401044301 | $0.01 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.209870683 | $16.02 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1391270059 | $7.94 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5510083546 | $17.24 |
| FRANCISCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61593114244 | $36.83 |
| FRANCISCO MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017451711655 | $0.00 |
| FRANCISCO MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114158883355 | $0.01 |
| FRANCISCO MEDINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2197905172 | $455.97 |
| FRANCISCO MEDINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.22904002 | $475.01 |
| FRANCISCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001793283704086 | $50.16 |
| FRANCISCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040049550425 | $5.95 |
| FRANCISCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019136489005 | $0.00 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (106.625453141) | ($106.30) |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9325418534) | ($1,714.34) |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018836611481 | $56.41 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496599138879999 | $0.58 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006924389546842 | $17.25 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00550080617659999 | $0.01 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.617848515846899 | $0.76 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005326571716 | $0.00 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003837019302 | $0.00 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003307813204 | $0.00 |
| FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051973298979 | $0.04 |
| FRANCISCO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000377428454 | $0.00 |
| FRANCISCO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049672762582 | $0.01 |
| FRANCISCO MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037094402558 | $113.63 |
| FRANCISCO MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143544227069999 | $28.01 |
| FRANCISCO MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020543916636 | $0.00 |
| FRANCISCO MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2650008107 | $25.17 |
| FRANCISCO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,651.96) |
| FRANCISCO MESSINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4945304314) | ($0.79) |
| FRANCISCO MESSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (11.621) | ($11.44) |
| FRANCISCO MESSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11.056 | $11.44 |
| FRANCISCO MESSINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FRANCISCO MESSINA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FRANCISCO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013938780602 | $47.39 |
| FRANCISCO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3345984203247 | $7.96 |
| FRANCISCO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05737823518 | $0.06 |
| FRANCISCO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019313909347 | $0.02 |
| FRANCISCO METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5157687929 | $7.91 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 2,525.372 | $3,434.51 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049436440884 | $0.15 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31598147938 | $646.16 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.966902424 | $301.36 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.593528051 | $24.86 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2575395183 | $80.65 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06870964725 | $9.43 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.466255775909999 | $27.88 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0307025557 | $159.48 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00121821737646 | $0.01 |
| FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0045582726204 | $0.01 |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738782263189 | $50.29 |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.49145996296 | $5.49 |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,884.787100242) | ($60,884.79) |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,884.787100242 | $60,884.79 |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (60,884.7871) | ($60,884.79) |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.802364058) | ($39.80) |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.802364058 | $39.80 |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (39.802364) | ($39.80) |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003330535565 | $0.00 |
| FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.847833693834 | $439.85 |
| FRANCISCO MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18487452138 | $0.09 |
| FRANCISCO MIGUEL TRINDADE SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005093118429299 | $0.00 |
| FRANCISCO MIR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046368865757 | $0.00 |
| FRANCISCO MIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032648443861 | $0.97 |
| FRANCISCO MIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019230973314 | $0.38 |
| FRANCISCO MOLERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| FRANCISCO MOLERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| FRANCISCO MOLERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| FRANCISCO MOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095849137277 | $2.84 |
| FRANCISCO MOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9213855669 | $6.28 |
| FRANCISCO MOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.19263942663 | $50.19 |
| FRANCISCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101824261181 | $30.14 |
| FRANCISCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042217883916 | $83.73 |
| FRANCISCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7292184639999 | $8.62 |
| FRANCISCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32403753873 | $2.86 |
| FRANCISCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6763729687 | $0.98 |
| FRANCISCO MOLINA PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020995599126327 | $0.00 |
| FRANCISCO MOLINA PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00479715857409999 | $0.00 |
| FRANCISCO MONASTERIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017124633234 | $0.00 |
| FRANCISCO MONASTERIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068876801572 | $0.01 |
| FRANCISCO MONDACA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040718327072 | $0.00 |
| FRANCISCO MONDACA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015188666212 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MONDACA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099534045505 | $0.01 |
| FRANCISCO MONDACA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001000038563205 | $0.00 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.656194084) | ($211.65) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.656194084 | $211.65 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.657709478) | ($170.91) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.657709478 | $170.91 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (25.656194084) | ($216.79) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (15.657709478) | ($173.73) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2375) | ($6,969.05) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2375 | $6,969.05 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2375) | ($6,969.13) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01425406451) | ($0.14) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01425406451 | $0.14 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09647548347) | ($2,660.93) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09647548347 | $2,660.93 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.106152214) | ($1,626.80) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.106152214 | $1,626.80 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.106152214) | ($1,632.56) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09647548) | ($2,656.16) |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019360927762145 | $67.93 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011074379758407 | $25.36 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.185265947 | $49.19 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013804609755 | $0.00 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117916264349773 | $1.90 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0390269639863779 | $0.47 |
| FRANCISCO MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014930241183 | $0.00 |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50740825) | ($14,670.69) |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.03807797) | ($5,892.80) |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (304.069796313) | ($1,560.22) |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00276223921) | ($5.50) |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026029) | ($7.74) |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018391975303638 | $70.21 |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01489086396883 | $41.28 |
| FRANCISCO MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.73617890829865 | $5.78 |
| FRANCISCO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012413747032 | $0.00 |
| FRANCISCO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020200890961 | $0.00 |
| FRANCISCO MONTERROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033947307599999 | $0.00 |
| FRANCISCO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0262733315346 | $1.92 |
| FRANCISCO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049482965087 | $14.65 |
| FRANCISCO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.348214071 | $29.61 |
| FRANCISCO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4361068036 | $6.55 |
| FRANCISCO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.3004579359999 | $45.30 |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.62) |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.62 |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.29) |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00004 | $1.29 |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($62.23) |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.337) | ($1.10) |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000371 | $1.10 |
| FRANCISCO MORAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000055) | ($1.63) |
| FRANCISCO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3287222933085 | $0.52 |
| FRANCISCO MORAL CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064957762299999 | $0.00 |
| FRANCISCO MORAL CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172545443476638 | $0.02 |
| FRANCISCO MORAL CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022178680316 | $0.00 |
| FRANCISCO MORAL CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024563880564 | $0.00 |
| FRANCISCO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054706902712 | $0.01 |
| FRANCISCO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017268324567 | $5.11 |
| FRANCISCO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025032099391 | $4.88 |
| FRANCISCO MORÁN ALMENARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179662436327909 | $0.18 |
| FRANCISCO MORDEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127422206578 | $0.38 |
| FRANCISCO MORDEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3733587643 | $1.13 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116785283167 | $0.35 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.286623924 | $7.29 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100012815084 | $0.30 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.843243742 | $39.45 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.160579166 | $366.16 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007544181108 | $0.01 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.900606257 | $7.58 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.192431104 | $2.78 |
| FRANCISCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000116375020163 | $0.02 |
| FRANCISCO MORENO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001175468474 | $0.00 |
| FRANCISCO MORON ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70164005858 | $0.70 |
| FRANCISCO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037141697725 | $1.10 |
| FRANCISCO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112814427675 | $0.13 |
| FRANCISCO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007075452896 | $0.01 |
| FRANCISCO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124062103481 | $0.01 |
| FRANCISCO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.37961446359999 | $0.14 |
| FRANCISCO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024913266166 | $0.02 |
| FRANCISCO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008052605843 | $0.00 |
| FRANCISCO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047910614883 | $0.01 |
| FRANCISCO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00723618130059999 | $0.01 |
| FRANCISCO MUNOZ LARA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $456.10 |
| FRANCISCO MUNOZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021583453984 | $76.00 |
| FRANCISCO MUNOZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021113400248 | $0.04 |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.685584062) | ($1.69) |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.685584062 | $1.69 |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,114.648228748) | ($4,200.00) |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.857747048) | ($7.00) |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,115.942028986 | $4,791.10 |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (213.795179274) | ($126.21) |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293262065519999 | $0.00 |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062929643216561 | $0.06 |
| FRANCISCO NARVÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.55928776804099 | $4.88 |
| FRANCISCO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018709314963 | $5.54 |
| FRANCISCO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004624407598 | $9.02 |
| FRANCISCO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.28210871019999 | $3.39 |
| FRANCISCO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1257971483 | $1.33 |
| FRANCISCO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06850592824 | $0.60 |
| FRANCISCO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2131794466 | $0.73 |
| FRANCISCO NAVARRO BONET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033974) | ($1,089.27) |
| FRANCISCO NAVARRO BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295231038136949 | $10.16 |
| FRANCISCO NAVARRO BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121552841332999 | $0.02 |
| FRANCISCO NAVARRO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007242232827 | $0.00 |
| FRANCISCO NAVARRO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628182533849999 | $0.01 |
| FRANCISCO NAVARRO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029323784468 | $0.00 |
| FRANCISCO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101744047866864 | $0.01 |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123649) | ($49.68) |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126188) | ($50.38) |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 101.0 | $101.00 |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 101.0 | $101.00 |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168109) | ($50.64) |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004179461677 | $150.00 |
| FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030363878427446 | $0.04 |
| FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.80) |
| FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110645) | ($39.79) |
| FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002167518047 | $0.09 |
| FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298337225314284 | $0.58 |
| FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06496501959999 | $1.06 |
| FRANCISCO NORES GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074197733913 | $2.20 |
| FRANCISCO NORES GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.988215427 | $40.99 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | XLM | 7,721.132014467 | $1,499.69 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116854591399 | $0.35 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013196912993 | $0.00 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8706790542 | $0.27 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483596833559999 | $148.93 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47472335492999 | $1.47 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3393306279 | $2.10 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067871090641 | $0.60 |
| FRANCISCO OAXACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.0396471889999 | $2.70 |
| FRANCISCO OBREGON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($15.01) |
| FRANCISCO OBREGON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($15.06) |
| FRANCISCO OBREGON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010263) | ($18.83) |
| FRANCISCO OBREGON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($41.25) |
| FRANCISCO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185481106679999 | $0.65 |
| FRANCISCO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016763449339039 | $0.01 |
| FRANCISCO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008704828680626 | $0.21 |
| FRANCISCO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34322696159 | $0.22 |
| FRANCISCO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018968035355 | $0.03 |
| FRANCISCO OBUZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009211276 | $0.00 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00352582 | $128.38 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (1.841305269) | ($1.84) |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (36.75) | ($21.82) |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0007401 | $21.82 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (43.147507) | ($16.67) |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00633433) | ($185.63) |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.822747359) | ($11.98) |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08268771881) | ($118.98) |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043759116257825 | $1.38 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017977130379344 | $0.01 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008289636743719 | $1.90 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.256701605143949 | $0.18 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056605870915213 | $0.05 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1667536127084 | $0.09 |
| FRANCISCO OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019020972138769 | $0.02 |
| FRANCISCO OCAÑA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001238901751 | $0.00 |
| FRANCISCO OCAÑA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041973948858 | $0.00 |
| FRANCISCO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052312090408 | $1.55 |
| FRANCISCO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001560227229 | $0.00 |
| FRANCISCO OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7404889019 | $0.07 |
| FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BAT | 2.5 | $1.60 |
| FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (2.5) | ($1.55) |
| FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002114026173307 | $0.00 |
| FRANCISCO ODON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7977624458) | ($1,600.00) |
| FRANCISCO ODON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7977624458 | $1,600.00 |
| FRANCISCO ODON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7977624458) | ($1,600.00) |
| FRANCISCO ODON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (278.329046004) | ($278.90) |
| FRANCISCO ODON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 278.329046004 | $278.90 |
| FRANCISCO ODON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4616515419) | ($948.60) |
| FRANCISCO ODON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4616515419 | $948.60 |
| FRANCISCO ODON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.461651) | ($949.97) |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030560990732 | $0.90 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5043126346 | $1.75 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082110715141296 | $21.28 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.871192488 | $90.87 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26561128659 | $2.95 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.508539217 | $18.82 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027766467269 | $3.05 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074555416749 | $0.46 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6960215805877 | $2.08 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026549227101 | $80.58 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780605086759999 | $157.16 |
| FRANCISCO ODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.29759997 | $120.59 |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036) | ($145.74) |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 899.980219 | $899.98 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 79.548062 | $79.55 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.108604516 | $4,154.01 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 14.0 | $13.93 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 230.0 | $228.49 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02313649232) | ($800.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07606103781) | ($2,400.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 600.0 | $600.00 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (590.0) | ($590.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00296179 | $88.34 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (244.0) | ($104.20) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003009 | $87.70 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0004548 | $14.00 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04062399 | $1,223.46 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.05292150318) | ($1,600.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FRANCISCO OIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00677725 | $195.23 |
| FRANCISCO OIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| FRANCISCO OIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| FRANCISCO OIRA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004873296549) | ($0.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO OIRA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| FRANCISCO OIRA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002083525627319 | $5.93 |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1325186328757 | $1.13 |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16869661913 | $0.17 |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3812585604718 | $0.04 |
| FRANCISCO OIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0137372482564999 | $0.01 |
| FRANCISCO OLIVA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001816056715 | $0.00 |
| FRANCISCO OLIVA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027941791585 | $0.00 |
| FRANCISCO OLIVA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013854041087 | $0.00 |
| FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077507320768 | $22.94 |
| FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015167102037 | $0.02 |
| FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133225197566 | $26.00 |
| FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038241145157 | $0.00 |
| FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8086271976 | $4.28 |
| FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18590566288 | $2.07 |
| FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.615459158 | $1.25 |
| FRANCISCO OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157216751802 | $4.65 |
| FRANCISCO OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018798145565 | $3.67 |
| FRANCISCO OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6683550913 | $3.56 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07948440915) | ($2,328.47) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07948440915 | $2,328.47 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,108.854008218) | ($5,108.85) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,108.854008218 | $5,108.85 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0794844) | ($2,359.41) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.593540254) | ($6.59) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6.593540254 | $6.59 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009424669134) | ($2.78) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00009424669134 | $2.78 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00009425) | ($2.78) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,065.447548) | ($5,065.45) |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435175757493084 | $16.18 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.4761460100995 | $33.48 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0045698084 | $7.14 |
| FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082907705637 | $0.73 |
| FRANCISCO ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052694230934 | $0.02 |
| FRANCISCO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.84510730028 | $31.90 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08831723 | $3,474.93 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007234878182 | $300.00 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016662371954 | $0.49 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.18526117787 | $17.71 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9868557014 | $0.33 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074465364423 | $0.00 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1299119977 | $7.13 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005802422794 | $177.56 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13517017794 | $274.02 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.8314595259999 | $44.83 |
| FRANCISCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123864333121 | $39.42 |
| FRANCISCO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778004639309999 | $23.03 |
| FRANCISCO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061535141178 | $123.31 |
| FRANCISCO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.316184877 | $30.38 |
| FRANCISCO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6435030481 | $1.03 |
| FRANCISCO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342368812869999 | $10.13 |
| FRANCISCO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649221650199999 | $0.00 |
| FRANCISCO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106619755555 | $2.08 |
| FRANCISCO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094920987019 | $0.00 |
| FRANCISCO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025511068114 | $0.00 |
| FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058375335593) | ($148.81) |
| FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006110417038 | $1.81 |
| FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064297187248 | $0.07 |
| FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002668298066504 | $0.76 |
| FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049662747181 | $0.01 |
| FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036254384384 | $0.04 |
| FRANCISCO OVIEDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00032783 | $9.81 |
| FRANCISCO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.496744131469 | $5.36 |
| FRANCISCO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122940483743 | $3.64 |
| FRANCISCO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000615503501299999 | $1.20 |
| FRANCISCO PAGAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022053555819 | $0.65 |
| FRANCISCO PAGAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230851972049999 | $0.27 |
| FRANCISCO PAGAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.283187014 | $17.28 |
| FRANCISCO PAJUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142038369364999 | $0.42 |
| FRANCISCO PAJUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058984097546 | $11.51 |
| FRANCISCO PAJULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029972584237 | $0.89 |
| FRANCISCO PAJULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036639344738 | $0.72 |
| FRANCISCO PAJULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3787938314 | $5.85 |
| FRANCISCO PAJULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29627368979999 | $1.44 |
| FRANCISCO PAJULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52116277539999 | $0.37 |
| FRANCISCO PAJULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.470201423 | $11.86 |
| FRANCISCO PAJULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006160947556 | $0.14 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019294861518 | $57.84 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378241237699999 | $74.73 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.514910456 | $99.51 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.841040269 | $10.97 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47212980299999 | $16.36 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.62794058749999 | $26.06 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.210250288059999 | $12.57 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15577576627 | $6.16 |
| FRANCISCO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108474989186 | $11.91 |
| FRANCISCO PALACIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01647174 | $469.36 |
| FRANCISCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016440503111 | $48.52 |
| FRANCISCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4559568077 | $1.70 |
| FRANCISCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030321110179 | $59.36 |
| FRANCISCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.286119337 | $7.09 |
| FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $276.85 |
| FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0197187 | $584.34 |
| FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001835313240939 | $58.32 |
| FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19706651055 | $0.23 |
| FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021555610082 | $0.04 |
| FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0152902592684999 | $28.46 |
| FRANCISCO PAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039565590197 | $0.00 |
| FRANCISCO PAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084876331544 | $0.00 |
| FRANCISCO PAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020070569621 | $0.00 |
| FRANCISCO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020656000215 | $621.02 |
| FRANCISCO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29600472423 | $1.51 |
| FRANCISCO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26291232106 | $535.86 |
| FRANCISCO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0814920293599999 | $0.08 |
| FRANCISCO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00050832948313 | $0.03 |
| FRANCISCO PASCUAL ALBEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001438625136 | $0.00 |
| FRANCISCO PASCUAL ALBEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012382165164 | $0.00 |
| FRANCISCO PASCUAL ALBEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000466579815269999 | $0.00 |
| FRANCISCO PASCUAL ALBEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000057462360663 | $0.00 |
| FRANCISCO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074638973324 | $0.09 |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927536232) | ($0.40) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003788023391) | ($14.93) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002197796582) | ($8.69) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($342.44) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($312.73) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.07388792853) | ($145.91) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109) | ($318.71) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001451368301) | ($0.42) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005173000119) | ($14.93) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002993125919) | ($8.69) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.38839573) | ($2,000.00) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04196280313) | ($60.45) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01036437413) | ($14.93) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.725729044 | $2,485.93 |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004338022243) | ($8.69) |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130275164543999 | $39.75 |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000527915849947999 | $0.00 |
| FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168745774199626 | $2.62 |
| FRANCISCO PELLERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020736955227 | $0.61 |
| FRANCISCO PELLERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.23925341189999 | $7.24 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031532520335 | $96.20 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246555816019999 | $0.29 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019381776882 | $37.82 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.805099169849999 | $0.64 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1009098453 | $1.32 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36219653699999 | $15.14 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000234737879219999 | $0.00 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079582852929 | $0.00 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021528734415 | $1.58 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62061307719 | $2.12 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24810545174 | $14.80 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.847275290999999 | $0.03 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37226404845 | $0.18 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002225810926 | $50.00 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23768990761133 | $0.18 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013089766397 | $0.00 |
| FRANCISCO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010944037453 | $0.00 |
| FRANCISCO PEÑEPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008007642424 | $0.00 |
| FRANCISCO PEÑEPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140110231849999 | $0.01 |
| FRANCISCO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25236459696 | $0.29 |
| FRANCISCO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015429721249 | $30.11 |
| FRANCISCO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119665502859 | $242.40 |
| FRANCISCO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541903964 | $0.36 |
| FRANCISCO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029374306528 | $0.87 |
| FRANCISCO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046640559176 | $0.91 |
| FRANCISCO PEREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214364) | ($77.10) |
| FRANCISCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000975344680929 | $0.38 |
| FRANCISCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0654399949069999 | $0.07 |
| FRANCISCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019639427406 | $0.02 |
| FRANCISCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036468419656 | $0.03 |
| FRANCISCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085895901775 | $0.00 |
| FRANCISCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001903920916 | $0.00 |
| FRANCISCO PEREZ BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134136953304999 | $0.40 |
| FRANCISCO PEREZ BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4817555461 | $2.19 |
| FRANCISCO PEREZ BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017006400382 | $5.41 |
| FRANCISCO PEREZ DE ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19367683308599 | $4.29 |
| FRANCISCO PEREZ GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012071896404 | $0.00 |
| FRANCISCO PEREZ GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023432180773 | $0.00 |
| FRANCISCO PEREZ GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000234832641799999 | $0.00 |
| FRANCISCO PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143172653385 | $55.90 |
| FRANCISCO PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054378718199 | $0.05 |
| FRANCISCO PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5346611542 | $0.37 |
| FRANCISCO PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191241909379999 | $0.14 |
| FRANCISCO PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001916172265 | $0.43 |
| FRANCISCO PINA HINOJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019956376741 | $0.59 |
| FRANCISCO PINA HINOJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6773002224 | $2.31 |
| FRANCISCO PINA HINOJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30327099622 | $3.37 |
| FRANCISCO PINA VIDAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00027795 | $10.67 |
| FRANCISCO PINA VIDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.00362 | $1,762.71 |
| FRANCISCO PINA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125379717582 | $37.10 |
| FRANCISCO PINA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091841332899 | $13.78 |
| FRANCISCO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015906165281 | $47.22 |
| FRANCISCO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062169433548 | $0.01 |
| FRANCISCO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4910422793 | $1.56 |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.061777) | ($11,727.21) |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.052842) | ($64,700.40) |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (57,750.83) | ($57,750.83) |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084874011952389 | $296.96 |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043206525876748 | $106.84 |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020174812958 | $0.02 |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.25655723109999 | $3.30 |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048221518303 | $0.05 |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 587.83014721569 | $587.83 |
| FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3318842961 | $0.33 |
| FRANCISCO POCCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021060061108 | $0.00 |
| FRANCISCO POCCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033315315725 | $0.00 |
| FRANCISCO POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.184750987219999 | $0.03 |
| FRANCISCO POLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (74.082529922) | ($74.08) |
| FRANCISCO POLLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 74.082529922 | $74.08 |
| FRANCISCO POLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000218577295) | ($6.04) |
| FRANCISCO POLLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000218577295 | $6.04 |
| FRANCISCO POLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.70291731) | ($27.70) |
| FRANCISCO POLLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.70291731 | $27.70 |
| FRANCISCO POLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356450669859999 | $0.36 |
| FRANCISCO POLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002327446294979 | $0.08 |
| FRANCISCO POLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33738843204811 | $0.34 |
| FRANCISCO POLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59274138033418 | $0.59 |
| FRANCISCO PONCE CANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050074 | $19.98 |
| FRANCISCO PONCE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029074915781 | $8.60 |
| FRANCISCO PONCE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049679185193 | $0.06 |
| FRANCISCO PONCE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069013654745 | $0.13 |
| FRANCISCO PONCE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066758827848 | $0.04 |
| FRANCISCO PONCE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073762396258 | $0.25 |
| FRANCISCO PONCE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000059813681474 | $0.00 |
| FRANCISCO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164027228929999 | $4.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153531921753 | $4.54 |
| FRANCISCO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021186686192 | $4.13 |
| FRANCISCO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65852826659999 | $1.31 |
| FRANCISCO PULGAR-VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125038359631 | $0.00 |
| FRANCISCO PULGAR-VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.1784113359999 | $48.18 |
| FRANCISCO PULGAR-VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63925668544 | $0.09 |
| FRANCISCO QUINTANILLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00651 | $188.95 |
| FRANCISCO QUINTANILLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00651) | ($198.47) |
| FRANCISCO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075818629608 | $0.02 |
| FRANCISCO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015841364742 | $0.00 |
| FRANCISCO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046089711883 | $0.00 |
| FRANCISCO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057799990991 | $0.00 |
| FRANCISCO QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001927363896 | $0.00 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175614) | ($68.00) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175614 | $68.00 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005813363969) | ($22.51) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.44436 | $1,000.00 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.746028798) | ($1,600.75) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.746028798 | $1,600.75 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.05235 | $1,500.00 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007655501208) | ($22.51) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $244.01 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,235.92 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 5.8 | $7,063.12 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 505.815548 | $505.82 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 626.990483 | $626.99 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 629.017222 | $629.02 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 633.354815 | $633.35 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 632.484337 | $632.48 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,699.31 | $1,699.31 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 655.61 | $655.61 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 6.06 | $6.06 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 4,541.198311 | $4,541.20 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 20,253.55 | $20,253.55 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004236576847) | ($90.04) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,000.0) | ($27,000.00) |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 31.866405289 | $35,974.03 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029987852445 | $91.39 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150329572401 | $233.79 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.107012383586 | $16.11 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.82630786585 | $60.48 |
| FRANCISCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19955961438 | $1.23 |
| FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 404.15951375 | $404.16 |
| FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169002) | ($53.46) |
| FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (404.15951375) | ($404.16) |
| FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2.5939) | ($2.16) |
| FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690025662 | $50.00 |
| FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98910522314016 | $2.79 |
| FRANCISCO RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354529299467328 | $0.00 |
| FRANCISCO RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031152089574 | $0.00 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($21,685.44) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (167.12) | ($167.12) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,052.40) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $15,052.40 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($15,110.44) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,672.85) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,672.85 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,671.89) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | MATIC | 100.0 | $73.78 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,300.0) | ($10,300.00) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 10,300.0 | $10,300.00 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | MATIC | 13,042.7507 | $9,558.36 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | MATIC | (13,142.7507) | ($9,513.34) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (290,586.289876714) | ($200,000.00) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Liquidation | MATIC | (242.813903821) | ($167.12) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 337,695.701755179 | $232,423.70 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Collateral | MATIC | 13,142.7507 | $9,045.68 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Operation Cost | MATIC | (8,724.873113416) | ($6,005.01) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9) | ($3,910.77) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.9 | $3,910.77 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.9) | ($3,908.83) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.3) | ($5,881.09) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.3 | $5,881.09 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.3) | ($5,913.07) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 7/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002990575691 | $91.10 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0490012315 | $2,122.56 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25118674074 | $0.25 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 523.129931978043 | $298.28 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36634582473 | $3.23 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 419.02200963 | $419.02 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7296648153 | $1.42 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.8558731309999 | $112.25 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.7777219224 | $195.20 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.477615934 | $0.10 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0238955515979999 | $1.81 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063779175422 | $4.55 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.7445730471 | $5.66 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000176780623569999 | $0.00 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.22055481338 | $0.63 |
| FRANCISCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000287061858519999 | $0.00 |
| FRANCISCO RAMIREZ GOMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 1,310,190.46217 | $243.11 |
| FRANCISCO RAMIREZ GOMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,310,190.4621) | ($172.89) |
| FRANCISCO RAMIREZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022285219776 | $0.01 |
| FRANCISCO RAMIREZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056037085155 | $0.01 |
| FRANCISCO RAMIREZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 487.494085417 | $0.07 |
| FRANCISCO RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597821 | $50.00 |
| FRANCISCO RAMO GRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026470511903 | $80.33 |
| FRANCISCO RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130448517834999 | $0.39 |
| FRANCISCO RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036637057566 | $7.15 |
| FRANCISCO RANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.79103994729999 | $0.26 |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07936592) | ($3,062.46) |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.08043144 | $2,891.02 |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.04149393 | $2,668.80 |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($50.07) |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07900603) | ($2,306.45) |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045734126) | ($1,580.44) |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004838163981239 | $16.43 |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005662308737975 | $10.44 |
| FRANCISCO RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000195281823069999 | $0.01 |
| FRANCISCO RAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008144739025 | $0.00 |
| FRANCISCO RAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00423535440459999 | $0.00 |
| FRANCISCO REGALIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($51.48) |
| FRANCISCO REGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290057793 | $50.00 |
| FRANCISCO REGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456912185333874 | $0.01 |
| FRANCISCO REGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018086026251 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005426987067) | ($223.95) |
| FRANCISCO REYES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2892197578) | ($8,835.09) |
| FRANCISCO REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2892197578 | $8,835.09 |
| FRANCISCO REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.207655761) | ($6,336.22) |
| FRANCISCO REYES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2076557678) | ($6,342.43) |
| FRANCISCO REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2076557678 | $6,342.43 |
| FRANCISCO REYES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2872946338) | ($8,774.84) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03324981912) | ($671.85) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0455384445) | ($920.16) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.484698331) | ($30,000.00) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.843002955 | $37,239.95 |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.574431477) | ($30,000.00) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.677148933 | $31,957.23 |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2872946338 | $5,474.25 |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04829072611) | ($920.16) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03525939294) | ($671.85) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.049879238) | ($20,000.00) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.103256921 | $21,016.83 |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.207655761 | $3,955.80 |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03220112432) | ($613.43) |
| FRANCISCO REYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02349157288) | ($447.51) |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015036954079 | $0.04 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052995408888 | $0.10 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021650178615 | $0.02 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002929711195 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000959600225289999 | $0.01 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046088698362 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115495801922 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052700569453 | $0.02 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042787591578 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022176277321 | $669.90 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.180731824 | $77.15 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065022936284 | $130.45 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.199410551 | $255.20 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085769677272 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15275940403 | $1.15 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0238153812559999 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000085846489846 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000107720926753 | $0.00 |
| FRANCISCO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000067491871308 | $0.00 |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.194715112) | ($561.81) |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.194715112 | $561.81 |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004472997928) | ($17.48) |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004472997928 | $17.48 |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044729) | ($17.79) |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.194715112) | ($551.38) |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.146389766 | $104.15 |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128933393749 | $0.05 |
| FRANCISCO REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005513447894515 | $1.65 |
| FRANCISCO REZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069700835076 | $0.00 |
| FRANCISCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190826987319999 | $5.65 |
| FRANCISCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060017196908 | $120.20 |
| FRANCISCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004994335991 | $0.00 |
| FRANCISCO RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005888439179 | $0.00 |
| FRANCISCO RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039688804727 | $0.01 |
| FRANCISCO RICARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111886575305 | $0.01 |
| FRANCISCO RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107344436878 | $0.00 |
| FRANCISCO RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004291840271 | $0.01 |
| FRANCISCO RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040022709835 | $0.00 |
| FRANCISCO RILLO CABANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314706727 | $50.00 |
| FRANCISCO RILLO CABANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93518161287199 | $5.59 |
| FRANCISCO RÍOS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002399365557 | $4.98 |
| FRANCISCO RÍOS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 935.962066987484 | $1,041.44 |
| FRANCISCO RÍOS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02664213882 | $30.71 |
| FRANCISCO RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055053573826 | $16.29 |
| FRANCISCO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003050324741 | $9.03 |
| FRANCISCO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124216370053 | $2.42 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017211135089 | $0.01 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041098183134 | $0.01 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072027285972 | $0.06 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5706002471 | $4.13 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13184655521 | $1.16 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0204762462259999 | $0.07 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000659346481189999 | $0.00 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101687508616 | $1.12 |
| FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21096687891 | $1.30 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($712.95) |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,027.0) | ($687.20) |
| FRANCISCO RIVERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (2,005.0) | ($1,192.82) |
| FRANCISCO RIVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,017.466056) | ($2,578.86) |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239259548209999 | $7.08 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.520112619999 | $450.52 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020062090181 | $0.00 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051863277449 | $0.00 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044664846223 | $0.04 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.745938542728 | $20.68 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114647261061 | $0.00 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110622421341 | $1.23 |
| FRANCISCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012665486545 | $0.05 |
| FRANCISCO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547003471705 | $0.56 |
| FRANCISCO RIVEROS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017316565516 | $5.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO RIVEROS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101052698888 | $1.97 |
| FRANCISCO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138570098079 | $0.00 |
| FRANCISCO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018277359221 | $0.02 |
| FRANCISCO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050847011462 | $0.01 |
| FRANCISCO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0609979055769999 | $0.07 |
| FRANCISCO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025913065227 | $0.51 |
| FRANCISCO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105091792841 | $0.11 |
| FRANCISCO ROCATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005082012601 | $0.00 |
| FRANCISCO ROCATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101075780084 | $0.01 |
| FRANCISCO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187968434 | $5.56 |
| FRANCISCO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095236537258 | $1.86 |
| FRANCISCO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055036704255 | $0.01 |
| FRANCISCO RODRIGO ALMEIDA MARTINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| FRANCISCO RODRIGO ALMEIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166704094779 | $50.17 |
| FRANCISCO RODRIGO ALMEIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179617423020099 | $0.18 |
| FRANCISCO RODRIGO ALMEIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.25119616216 | $4.25 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048194090279 | $14.26 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017694155527 | $34.53 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.41841326341 | $3.50 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046213025625 | $0.00 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140684838838 | $41.64 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.30083871 | $52.26 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087505601885 | $0.02 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45083499931 | $0.45 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4384201885 | $13.03 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.1678754609999 | $12.04 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.0831115854 | $4.40 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0350580225356 | $2.57 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3642176175 | $18.33 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.48462633975 | $53.21 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0748714242 | $0.45 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9017661668 | $2.46 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291969570810715 | $0.02 |
| FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37795071442 | $0.02 |
| FRANCISCO RODRIGUEZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018518380517 | $0.36 |
| FRANCISCO ROJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3111478078) | ($0.65) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000134931682) | ($0.38) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03214741717) | ($0.06) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000259314) | ($0.46) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9537925365) | ($0.63) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.017926935 | $1,490.64 |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4961351075) | ($500.00) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6113114903 | $616.07 |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004167534903) | ($0.42) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01489655583) | ($15.01) |
| FRANCISCO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2543962616797 | $16.97 |
| FRANCISCO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073515904834 | $9.17 |
| FRANCISCO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081368493944999 | $0.00 |
| FRANCISCO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027504223126 | $0.08 |
| FRANCISCO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002028996688 | $0.00 |
| FRANCISCO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023111706485 | $0.00 |
| FRANCISCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016433812036 | $4.86 |
| FRANCISCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089603601644 | $1.75 |
| FRANCISCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8581446409999 | $1.86 |
| FRANCISCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5717919961 | $2.04 |
| FRANCISCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023839083121 | $0.05 |
| FRANCISCO RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013425647461 | $0.00 |
| FRANCISCO RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002356945989 | $0.00 |
| FRANCISCO RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000383493624959999 | $0.00 |
| FRANCISCO RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000244201472619999 | $0.00 |
| FRANCISCO RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000572865539463 | $0.00 |
| FRANCISCO RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013556529338 | $0.00 |
| FRANCISCO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141767913193999 | $0.42 |
| FRANCISCO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002084552422 | $62.70 |
| FRANCISCO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096576474101 | $195.10 |
| FRANCISCO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9353702449999 | $17.94 |
| FRANCISCO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.535146124 | $20.43 |
| FRANCISCO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025241614618 | $2.77 |
| FRANCISCO ROVIRA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034273220599 | $1.01 |
| FRANCISCO ROVIRA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037176452288 | $0.73 |
| FRANCISCO ROVIRA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4440867405 | $1.44 |
| FRANCISCO RUARO VARISCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0764 | $223.35 |
| FRANCISCO RUARO VARISCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000757 | $27.27 |
| FRANCISCO RUARO VARISCO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02376479 | $856.28 |
| FRANCISCO RUARO VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015858485258922 | $57.19 |
| FRANCISCO RUARO VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077663720249 | $0.00 |
| FRANCISCO RUARO VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056628445391 | $10.65 |
| FRANCISCO RUBIN CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2333007001654 | $0.22 |
| FRANCISCO RUBIN CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19073064361 | $0.19 |
| FRANCISCO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016069436358 | $0.00 |
| FRANCISCO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092339761371 | $0.01 |
| FRANCISCO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00765089554109999 | $0.01 |
| FRANCISCO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000636014939049999 | $0.00 |
| FRANCISCO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028495617526 | $0.01 |
| FRANCISCO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00093714933263 | $0.00 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (184.463561) | ($165.13) |
| FRANCISCO RUIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.032336945) | ($958.47) |
| FRANCISCO RUIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.032336945 | $958.47 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016869) | ($498.33) |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000755328632 | $0.02 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136192711729999 | $0.00 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020240182329 | $0.60 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21176819519408 | $0.20 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029769570010632 | $10.18 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.83249615869999 | $2.83 |
| FRANCISCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000321231697529999 | $0.00 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.238748472) | ($891.18) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.003437901934) | ($116.77) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.05) | ($13.05) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4307240821) | ($795.50) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003535999834) | ($96.84) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.05) | ($13.05) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 2.22905198 | $708.68 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $10.01 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.96375387 | $1,150.88 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.035836353) | ($1,236.96) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004448935107) | ($97.97) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 291.962834 | $291.96 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.2947 | $312.71 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.02270569821 | $445.79 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.3674788232) | ($389.94) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006051472293) | ($13.05) |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036207319107 | $10.53 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052636619741 | $12.42 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00903989259 | $1.01 |
| FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0198563053179539 | $6.33 |
| FRANCISCO RUSSELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236639161 | $50.00 |
| FRANCISCO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037939745914 | $74.97 |
| FRANCISCO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.719667648 | $355.73 |
| FRANCISCO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013859695095 | $0.00 |
| FRANCISCO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9247706881 | $2.49 |
| FRANCISCO SABALA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00006637 | $2.00 |
| FRANCISCO SABALA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00005 | $1.50 |
| FRANCISCO SACADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185661829139599 | $0.19 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038924 | $15.76 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002482) | ($0.99) |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147666) | ($60.33) |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00038763 | $15.26 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00037832 | $14.55 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00066) | ($19.99) |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.009021 | $19.99 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000376) | ($9.80) |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005536 | $9.80 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00034289 | $10.50 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00034113 | $10.08 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.014556) | ($28.79) |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0009764 | $28.79 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00216388) | ($64.87) |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00032377 | $10.39 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030461 | $9.19 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006593) | ($19.99) |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136499129301599 | $0.49 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002302045679136 | $0.05 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001477460177009 | $0.00 |
| FRANCISCO SAGARNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023455184415 | $0.00 |
| FRANCISCO SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053715344747 | $15.90 |
| FRANCISCO SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143023642 | $27.91 |
| FRANCISCO SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014745103656 | $0.01 |
| FRANCISCO SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017365171121 | $0.41 |
| FRANCISCO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.485067336029999 | $0.38 |
| FRANCISCO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006397188566 | $1.89 |
| FRANCISCO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021708119688 | $0.04 |
| FRANCISCO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.425854411 | $9.85 |
| FRANCISCO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6032567455 | $1.63 |
| FRANCISCO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23322265268 | $2.59 |
| FRANCISCO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102943226548 | $0.91 |
| FRANCISCO SALTO VILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.979647016 | $48.98 |
| FRANCISCO SAMAYOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0946227817399 | $31.80 |
| FRANCISCO SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423156647174 | $0.00 |
| FRANCISCO SANCHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (501.198957) | ($501.20) |
| FRANCISCO SANCHES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (40.315518) | ($23.21) |
| FRANCISCO SANCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02127152803) | ($32.57) |
| FRANCISCO SANCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340585) | ($97.61) |
| FRANCISCO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036163583290491 | $1.21 |
| FRANCISCO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021045766747 | $0.02 |
| FRANCISCO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021193543270232 | $0.49 |
| FRANCISCO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1967001378814 | $3.20 |
| FRANCISCO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.155701058859589 | $0.13 |
| FRANCISCO SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.16 |
| FRANCISCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251507737084999 | $90.30 |
| FRANCISCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2634985766731 | $0.25 |
| FRANCISCO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002119315955 | $0.00 |
| FRANCISCO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278559554498899 | $0.00 |
| FRANCISCO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607477403 | $0.02 |
| FRANCISCO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26338271443 | $0.04 |
| FRANCISCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199016293019999 | $0.59 |
| FRANCISCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165012498903 | $298.82 |
| FRANCISCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5102756001 | $3.46 |
| FRANCISCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438277158469999 | $1.30 |
| FRANCISCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002555233843 | $0.00 |
| FRANCISCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025670959077 | $0.28 |
| FRANCISCO SANTILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000575460089704999 | $0.00 |
| FRANCISCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000535014916079999 | $0.00 |
| FRANCISCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003210039469 | $0.00 |
| FRANCISCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021320890419 | $0.00 |
| FRANCISCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105636959257 | $0.00 |
| FRANCISCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16682644204499 | $1.05 |
| FRANCISCO SARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116906) | ($47.77) |
| FRANCISCO SARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($48.61) |
| FRANCISCO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052248036917 | $0.00 |
| FRANCISCO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018117246943 | $0.02 |
| FRANCISCO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097498985955 | $0.02 |
| FRANCISCO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165829678503568 | $50.11 |
| FRANCISCO SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031024849101 | $0.01 |
| FRANCISCO SATURNINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019569025491 | $0.00 |
| FRANCISCO SATURNINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00733749414989999 | $0.01 |
| FRANCISCO SCUTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001143984724 | $0.00 |
| FRANCISCO SCUTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045092465491 | $0.00 |
| FRANCISCO SEBASTIÃO BARBOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001175) | ($34.23) |
| FRANCISCO SEBASTIÃO BARBOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.019055 | $34.23 |
| FRANCISCO SEBASTIÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097738620906 92 | $0.34 |
| FRANCISCO SEBASTIÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001255456718162 | $0.17 |
| FRANCISCO SEBASTIÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040773710481 | $0.00 |
| FRANCISCO SEPULVEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (103.0) | ($103.00) |
| FRANCISCO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112230021467 | $0.01 |
| FRANCISCO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132482930469 | $2.59 |
| FRANCISCO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.713064206968 | $0.71 |
| FRANCISCO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54734377851 | $6.08 |
| FRANCISCO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58677840654 | $33.40 |
| FRANCISCO SERENA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.18253111 | $15.31 |
| FRANCISCO SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031055115547 | $9.19 |
| FRANCISCO SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031256070991 | $0.04 |
| FRANCISCO SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051988499182 | $0.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071846585747 | $7.12 |
| FRANCISCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7383457669 | $2.17 |
| FRANCISCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068460465731 | $0.60 |
| FRANCISCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.573980205 | $0.38 |
| FRANCISCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12674731309132 | $0.13 |
| FRANCISCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028986912452 | $0.00 |
| FRANCISCO SIBAUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078012676532 | $0.00 |
| FRANCISCO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.495532926) | ($10.26) |
| FRANCISCO SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 6,722.620536 | $6,722.62 |
| FRANCISCO SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.884181852) | ($10.28) |
| FRANCISCO SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| FRANCISCO SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.044443065 | $31,075.18 |
| FRANCISCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053773222419 | $0.01 |
| FRANCISCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.519251399201 | $3.38 |
| FRANCISCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012078805644 | $410.34 |
| FRANCISCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.3575822989 | $146.72 |
| FRANCISCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038406875169 | $0.07 |
| FRANCISCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.1184712042 | $58.12 |
| FRANCISCO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104239473361 | $0.00 |
| FRANCISCO SIQUEIRA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209145370462287 | $0.02 |
| FRANCISCO SIQUEIRA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027868413964 | $0.03 |
| FRANCISCO SOARES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.18985133 | $5,962.59 |
| FRANCISCO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000744930293514632 | $16.31 |
| FRANCISCO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018773328133999 | $0.00 |
| FRANCISCO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001308885694 | $0.00 |
| FRANCISCO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214387777799999 | $4.18 |
| FRANCISCO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096827280989 | $0.00 |
| FRANCISCO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015008826646 | $0.02 |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2548100031) | ($7,229.86) |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2548100031 | $7,229.86 |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.07410859709) | ($0.02) |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.07410859709 | $0.02 |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.076855348) | ($1,647.84) |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.076855348 | $1,647.84 |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.079006506) | ($212.46) |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.079006506 | $212.46 |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6895038963) | ($0.69) |
| FRANCISCO SOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6895038963 | $0.69 |
| FRANCISCO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018870308297629 | $64.20 |
| FRANCISCO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107504572287399 | $24.65 |
| FRANCISCO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008381411798303 | $0.01 |
| FRANCISCO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126181637064255 | $1.03 |
| FRANCISCO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000131815232755125 | $0.00 |
| FRANCISCO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0088301447113 | $0.21 |
| FRANCISCO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051095249289 | $0.00 |
| FRANCISCO SPECIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280362386 4 | $0.00 |
| FRANCISCO SPECIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070198383255 | $0.01 |
| FRANCISCO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008006706595 | $3.21 |
| FRANCISCO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.407882874424 | $13.18 |
| FRANCISCO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4707619788 | $1.97 |
| FRANCISCO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0461508756 | $0.03 |
| FRANCISCO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000366728955799999 | $0.15 |
| FRANCISCO SUERO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033914718847 | $0.04 |
| FRANCISCO SVEC MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009513689494 | $0.00 |
| FRANCISCO SVEC MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00652132840449999 | $0.01 |
| FRANCISCO SY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 1,088.0 | $1,571.22 |
| FRANCISCO SY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 5,997.3965 | $8,615.29 |
| FRANCISCO SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026294790426 | $0.78 |
| FRANCISCO SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.557891843 | $181.99 |
| FRANCISCO TAFUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (67.6311) | ($145.38) |
| FRANCISCO TAFUR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (86.0838) | ($68.80) |
| FRANCISCO TAFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.62074231669 | $284.52 |
| FRANCISCO TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106001816816718 | $0.01 |
| FRANCISCO TEIXEIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078712674915 | $0.00 |
| FRANCISCO TEIXEIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046835255236 | $0.00 |
| FRANCISCO TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015577950681 | $0.46 |
| FRANCISCO TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00101854016376999 | $0.32 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (170.0) | ($23.75) |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 56.15457 | $8.03 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 9,998.0 | $1.83 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 9,026.71 | $1.67 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 99.0 | $9.56 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 32,288.85578 | $5.75 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02373441314422 | $0.03 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081417368114 | $0.02 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18297339574 | $0.15 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01246692258999 | $0.64 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90237865681 | $0.42 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0346130381461999 | $0.00 |
| FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.030145935722 | $0.03 |
| FRANCISCO TIJERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091896) | ($26.41) |
| FRANCISCO TIJERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4505053204) | ($923.23) |
| FRANCISCO TIJERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($77.18) |
| FRANCISCO TIJERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (6.859548664) | ($64.48) |
| FRANCISCO TIJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059930995905 1 | $0.22 |
| FRANCISCO TIJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031049522696167 | $7.91 |
| FRANCISCO TIJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0215397344 | $1.90 |
| FRANCISCO TIJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20109916848515 | $2.65 |
| FRANCISCO TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022674377201 | $68.43 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 96.0 | $118.91 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (1.9821) | ($193.01) |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 192.362 | $193.01 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (192.36) | ($192.36) |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 11.6596 | $192.36 |
| FRANCISCO TORRES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 900.433858669 | $538.62 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027030879699 | $52.74 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026552123144 | $7.86 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07700080649707 | $5.34 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155778279549999 | $30.40 |
| FRANCISCO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7531019196 | $19.13 |
| FRANCISCO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112060960276 | $3.32 |
| FRANCISCO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130144624563 | $2.54 |
| FRANCISCO TREJO RESENDIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00117 | $45.41 |
| FRANCISCO TREJO RESENDIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($181.35) |
| FRANCISCO TREJO RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15229392975131 | $7.59 |
| FRANCISCO TRUJILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18743308) | ($527.37) |
| FRANCISCO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68752516071345 | $1.36 |
| FRANCISCO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233468465209 | $0.68 |
| FRANCISCO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000001022017211 | $0.00 |
| FRANCISCO ULISES JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0621790595 | $6.32 |
| FRANCISCO ULISES JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21576571875 | $2.40 |
| FRANCISCO URESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5583527714 | $1.56 |
| FRANCISCO URESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000345526223429999 | $0.00 |
| FRANCISCO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.93039219461 | $32.62 |
| FRANCISCO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021262205949 | $0.00 |
| FRANCISCO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001197087663308 | $0.00 |
| FRANCISCO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805633423619999 | $249.61 |
| FRANCISCO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21268040806999 | $0.76 |
| FRANCISCO URIBE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29454531508099 | $0.30 |
| FRANCISCO VALCARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1000950376672 | $0.11 |
| FRANCISCO VALDES CENTURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089543201321 | $0.01 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.21634 | $500.00 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,188.650874376) | ($8,760.36) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,188.650874376 | $8,760.36 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,188.650874376) | ($7,335.87) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,267.377073149) | ($10,000.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,267.377073149 | $10,000.00 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (14,267.377073149) | ($9,234.22) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,000.0) | ($4,837.88) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,000.0 | $4,837.88 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | MATIC | (8,000.0) | ($5,046.43) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,624.01) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,624.01 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,509.992569504) | ($7,000.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,509.992569504 | $7,000.00 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2495177316) | ($300.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.317257722) | ($10,000.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.883525805 | $11,883.15 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.305218875) | ($50,000.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.509156566) | ($1,500.00) |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 61.975536221 | $61,599.51 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01384797519 | $419.39 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.518509054999 | $185.94 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32912130731 | $655.34 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.62424944765 | $12.62 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,324.019428751 | $1,114.91 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.104389834 | $96.76 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6234570761 | $118.06 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8942413095796 | $22.57 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.591843746 | $3.74 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071632400451 | $5.24 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035139667812 | $0.12 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90531941503 | $54.13 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47438182724 | $18.77 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3474473417 | $20.60 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.456986644999 | $4.22 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00778899548029999 | $1.77 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.26591569099999 | $356.69 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00478218352219999 | $0.36 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083396158488 | $0.13 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0119907476665999 | $0.01 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.0627483702 | $3.97 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.119430631954 | $0.06 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00090749462132 | $0.00 |
| FRANCISCO VARGAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24957256487 | $0.12 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 4,022.4 | $4,022.40 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057099124324 | $176.32 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032322246544 | $63.46 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090902851981 | $0.01 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002082127473 | $0.00 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033984406993 | $0.00 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.0038416389999 | $0.57 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.5467783785 | $64.55 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022165988475 | $0.66 |
| FRANCISCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017683745079 | $3.45 |
| FRANCISCO VAZQUEZ IRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005967736327799 9 | $0.00 |
| FRANCISCO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131580091575 | $38.95 |
| FRANCISCO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291410140069999 | $56.94 |
| FRANCISCO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.73375296129999 | $7.72 |
| FRANCISCO VELASQUEZ MARRUFFO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,040.0) | ($2,040.00) |
| FRANCISCO VELASQUEZ MARRUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018664392024 | $0.55 |
| FRANCISCO VELASQUEZ MARRUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.134703122329 | $25.13 |
| FRANCISCO VERDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097960385968 | $0.00 |
| FRANCISCO VERDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017833377295 | $0.00 |
| FRANCISCO VERDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062562643724 | $0.00 |
| FRANCISCO VERDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019528034195 | $0.00 |
| FRANCISCO VERDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100593961366 | $0.00 |
| FRANCISCO VERGARA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003391527575) | ($134.88) |
| FRANCISCO VERGARA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003391527575 | $134.88 |
| FRANCISCO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075738207149559 9 | $0.30 |
| FRANCISCO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000727013061239999 | $0.00 |
| FRANCISCO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126203157037 | $0.02 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012515 | $500.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012505 | $500.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00501 | $200.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.005004 | $200.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.005002 | $200.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005525 | $22.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04064949034) | ($1,607.85) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04064949034 | $1,607.85 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04064949) | ($1,561.19) |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000853548046395799 | $3.43 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001155260855869 99 | $0.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.918162301382 | $0.92 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000082604413735 | $0.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000152624133429999 | $0.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032548652764 | $0.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001468054547 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000021815162632 | $0.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065706945695 | $0.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014910778568 | $0.00 |
| FRANCISCO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000028954735936999 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133468211458 | $3.95 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5391926855999 | $2.01 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9181004485 | $6.23 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091621581873999 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77001209368 | $0.11 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118678416517 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016451328036999 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017808748911 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025936228398 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015818814243999 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4155704775 | $2.18 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099673711277 | $0.71 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000946864381 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000052375822656 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000095393780484 | $0.00 |
| FRANCISCO VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00090248745789 | $0.00 |
| FRANCISCO VILLALVAZO NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034674084331 | $0.00 |
| FRANCISCO VILLALVAZO NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076403005396 | $0.01 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $304.06 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064009067662 | $197.98 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086854353355 | $16.95 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1066542097 | $3.26 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0560158357569999 | $0.01 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000040087960292 | $0.00 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016449211862 | $0.00 |
| FRANCISCO VILLASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001712689383 | $0.00 |
| FRANCISCO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028886398756 | $5.64 |
| FRANCISCO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355637903989999 | $0.36 |
| FRANCISCO VILLORIA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003762180437 | $0.00 |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 110.814783 | $110.81 |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (101.113769) | ($101.11) |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 629.17464 | $629.17 |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (560.2) | ($560.20) |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016630638986 | $0.00 |
| FRANCISCO VISTALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09079392305601 | $0.09 |
| FRANCISCO WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009496215969999 | $0.00 |
| FRANCISCO WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021642902868 | $0.00 |
| FRANCISCO WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089671334266999 | $0.01 |
| FRANCISCO WINOCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006039008217 | $0.00 |
| FRANCISCO WINOCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025926418167 | $0.00 |
| FRANCISCO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332863605035 | $0.00 |
| FRANCISCO YARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5620957692 | $1.56 |
| FRANCISCO YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00048238 | $18.78 |
| FRANCISCO YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2967532449749 | $1.19 |
| FRANCISCO YUSEFEE DELGADO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120361613926929 | $0.01 |
| FRANCISCO ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013142761356 95 | $51.67 |
| FRANCISCO ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018934644607 | $3.69 |
| FRANCISCO ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014383921997 | $0.00 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2633165975) | ($500.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3098879718 | $588.43 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008016884463) | ($15.22) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003912884638) | ($7.43) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.210653278) | ($400.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2476489336 | $470.25 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006412970405) | ($12.18) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003112402182) | ($5.91) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.373772893 | $698.96 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00984062026) | ($18.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3208549156) | ($600.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007165759781) | ($13.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3794160689 | $707.06 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0098747545) | ($18.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3219678676) | ($600.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007190619571) | ($13.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2564123264 | $492.85 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006335397533) | ($12.18) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2081051641) | ($400.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003074753798) | ($5.91) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1449115016) | ($277.93) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1449115016 | $277.93 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.07294767851) | ($139.91) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03061236211) | ($63.01) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03061236211 | $63.01 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1025761852) | ($211.15) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3942077738) | ($600.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01209035242) | ($18.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008803973614) | ($13.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4808349232 | $731.85 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5007803828) | ($600.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01118409522) | ($13.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01535893434) | ($18.40) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4803815089 | $575.56 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1025761852 | $122.90 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2513594356) | ($300.00) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003711740999) | ($4.43) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007652135298) | ($9.13) |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2398887721 | $286.31 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.07294767851 | $87.06 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116160987125 | $3.44 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184680040952081 | $0.23 |
| FRANCISCO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45088657308 | $0.45 |
| FRANCISCO ZUBIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017568083967 | $52.43 |
| FRANCISCO ZUBIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.009052697999 | $80.01 |
| FRANCISCO ZUBIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.92575369 | $16.93 |
| FRANCISCODANIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4128841314) | ($767.56) |
| FRANCISCODANIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4128841314 | $767.56 |
| FRANCISCODANIEL GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4128841314) | ($750.57) |
| FRANCISCODANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019466492938 | $0.58 |
| FRANCISCODANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037779233797351 | $8.92 |
| FRANCISCOJAVIER SÁNCHEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518772200799 | $0.51 |
| FRANCISCOJAVIER SÁNCHEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70409210019999 | $1.70 |
| FRANCISCOJAVIER SÁNCHEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061377862244 | $0.01 |
| FRANCISCOJAVIER SÁNCHEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000202339224029999 | $0.01 |
| FRANCISCUS ANTONIUS MARTINUS DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.372311091928 | $110.76 |
| FRANCISCUS COZIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003311054775) | ($12.93) |
| FRANCISCUS COZIJN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004330207636) | ($12.93) |
| FRANCISCUS COZIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006711712483) | ($12.93) |
| FRANCISCUS COZIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.65939526448 | $19.01 |
| FRANCISCUS COZIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20213224023 | $0.20 |
| FRANCISCUS GERARDUS VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3473987017633 | $1.27 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001276) | ($37.11) |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 36.786 | $37.11 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (36.78) | ($36.78) |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.018641 | $36.78 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.020255) | ($40.05) |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 50.829 | $40.05 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (53.698) | ($41.85) |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 41.744 | $41.85 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127872257612109 | $50.14 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2255033617111 | $9.66 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008831529244841 | $0.02 |
| FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43199073583 | $0.43 |
| FRANCISCUS JACOBUS VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151656703602 | $0.04 |
| FRANCISCUS JACOBUS VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000910695942059999 | $0.00 |
| FRANCISCUS JACOBUS VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080810541048 | $0.01 |
| FRANCISCUS JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03533891) | ($1,075.59) |
| FRANCISCUS JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7754068315) | ($1,404.23) |
| FRANCISCUS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035374330081882 | $11.98 |
| FRANCISCUS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072991037601339 | $17.12 |
| FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (5,210.419105) | ($2,164.12) |
| FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02484527) | ($733.63) |
| FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017621959184513 | $6.25 |
| FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280968511000686 | $0.03 |
| FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4833680635 | $0.48 |
| FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.605205445795 | $9.31 |
| FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126918536666 | $0.00 |
| FRANCISCUS WILHE GROOTAARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173649915659999 | $0.51 |
| FRANCISCUS WILHE GROOTAARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.338206588 | $16.34 |
| FRANCISKA WILHELMINA CATHARINA OUDEMAN CISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018267726249 | $0.02 |
| FRANCISKA WILHELMINA CATHARINA OUDEMAN CISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055766233641 | $0.00 |
| FRANCISKA ZELENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026160644358 | $0.01 |
| FRANCISKA ZELENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003271006228 | $0.00 |
| FRANCISRHOM ORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018155587374 | $0.02 |
| FRANCISZEK BOBIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125331591831 | $24.46 |
| FRANCISZEK JACEK KRZEMINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0141753 | $425.53 |
| FRANCISZEK JACEK KRZEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193233540648 | $53.62 |
| FRANCISZEK JAN CIURASZKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130186) | ($47.33) |
| FRANCISZEK JAN CIURASZKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (412.132011) | ($412.13) |
| FRANCISZEK JAN CIURASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301863304 | $50.00 |
| FRANCISZEK JAN CIURASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.626797555 | $1.63 |
| FRANCISZEK KNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118622927832 | $0.35 |
| FRANCISZEK KNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698163766193129 | $0.01 |
| FRANCISZEK KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00850187506113369 | $0.01 |
| FRANCISZEK RUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021084082982 | $6.24 |
| FRANCISZEK RUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127199805918 | $4.05 |
| FRANCK ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105382460883999 | $0.00 |
| FRANCK ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078185247287 | $0.00 |
| FRANCK ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068995399934 | $0.00 |
| FRANCK AGOGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52024277707216 | $0.50 |
| FRANCK AGOTIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067071739621 | $0.01 |
| FRANCK AGOTIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43327122294 | $0.34 |
| FRANCK AGOTIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0084474081995 | $0.05 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 26.2979 | $58.96 |
| FRANCK AISENBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (301.635522) | ($161.24) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.487924) | ($19.94) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (4.358362859) | ($178.04) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.015256586) | ($293.14) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.197303) | ($20.02) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (14.935825998) | ($135.97) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011052) | ($19.99) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1130082394) | ($204.33) |
| FRANCK AISENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012218) | ($37.19) |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012423668088962 | $0.42 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6884228007 | $4.24 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011669247728132 | $2.71 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00315199381259999 | $0.00 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72928577708282 | $1.23 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24684959839431 | $3.19 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039887877409099 | $2.83 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089569286686937 | $3.19 |
| FRANCK AISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000009624438199999999 | $0.00 |
| FRANCK ALBERT SIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081568517321 | $0.25 |
| FRANCK ALBERT STEPHANE MBELLA MOUME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.013351 | $405.23 |
| FRANCK ALBERT STEPHANE MBELLA MOUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578414468376 | $52.73 |
| FRANCK ARNERIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.001383309) | ($580.17) |
| FRANCK ARNERIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092112) | ($265.76) |
| FRANCK ARNERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009706715717673 | $3.25 |
| FRANCK ARNERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007892795566 | $0.58 |
| FRANCK ARNERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23686210119 | $0.11 |
| FRANCK ARNERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018076681717186 | $6.41 |
| FRANCK ARNERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050562808329 | $0.11 |
| FRANCK ATIENZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018546236801 | $0.55 |
| FRANCK ATIENZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5541923672 | $2.98 |
| FRANCK BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4917737332899 | $58.24 |
| FRANCK BEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,100.25) |
| FRANCK BEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FRANCK BEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,879.29) |
| FRANCK BEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,035.734011) | ($11,035.73) |
| FRANCK BEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025172253) | ($2,123.73) |
| FRANCK BEON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 997.9453 | $997.95 |
| FRANCK BEON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,497.9453 | $1,497.95 |
| FRANCK BEON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,897.9453 | $14,897.95 |
| FRANCK BEON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,405.43886) | ($17,405.44) |
| FRANCK BEON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07287615) | ($2,219.44) |
| FRANCK BEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00837364074918482 | $301.59 |
| FRANCK BEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247492162569999 | $0.00 |
| FRANCK BEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005486946401013 | $14.97 |
| FRANCK BEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.169362557274 | $77.17 |
| FRANCK BEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052821424351 | $0.00 |
| FRANCK BERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010426470729 | $3.87 |
| FRANCK BERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6588601584743 | $30.99 |
| FRANCK BERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029660694763 | $0.00 |
| FRANCK BERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000729481408399999 | $0.03 |
| FRANCK BERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.10657831177 | $0.01 |
| FRANCK BIELLMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03636382132 | $111.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCK BIELLMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $5.37 |
| FRANCK BIELLMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00094 | $28.02 |
| FRANCK BIELLMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4481201416) | ($805.20) |
| FRANCK BIELLMANN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| FRANCK BIELLMANN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00067 | $13.58 |
| FRANCK BIELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.647909582344 | $21.33 |
| FRANCK BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242611478599999 | $0.05 |
| FRANCK BLR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.4575468 | $4,319.11 |
| FRANCK BLR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.2470661739 | $134.13 |
| FRANCK BLUMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045379037245426 | $0.00 |
| FRANCK BLUMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018769308834 | $0.01 |
| FRANCK BONNET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| FRANCK BONNET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00194 | $72.23 |
| FRANCK BONNET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| FRANCK BONNET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00113 | $33.68 |
| FRANCK BONNET | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| FRANCK BONNET | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $16.22 |
| FRANCK BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054749987175 | $16.08 |
| FRANCK BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018724598232 | $3.61 |
| FRANCK BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00187455722689999 | $0.14 |
| FRANCK BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000112544247878999 | $0.01 |
| FRANCK BOSSHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FRANCK BOSSHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($100.00) |
| FRANCK BOSSHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (6,350.0) | ($2,538.63) |
| FRANCK BOSSHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,000.0) | ($33,000.00) |
| FRANCK BOSSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028441821284 | $0.00 |
| FRANCK BOSSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 388.230114606099 | $388.23 |
| FRANCK BOSSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.013591818438 | $15.12 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641415437649999 | $18.98 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7538126750552 | $0.75 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218584195099999 | $42.65 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.8587654489999 | $33.86 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.693830516 | $57.03 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27044837448 | $10.70 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081347794971 | $8.93 |
| FRANCK BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08640828493 | $27.50 |
| FRANCK BOUGUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130013326076 | $0.15 |
| FRANCK BURGAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075169383238 | $22.25 |
| FRANCK BURGAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3214478505 | $6.31 |
| FRANCK BURGAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144480484849999 | $28.19 |
| FRANCK BURGAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021348035917 | $0.02 |
| FRANCK CAYET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.53442) | ($36.08) |
| FRANCK CAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0566728211774225 | $0.10 |
| FRANCK CAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000857252253524199 | $0.01 |
| FRANCK CELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007272429247 | $21.53 |
| FRANCK CELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078264181123 | $15.27 |
| FRANCK CELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4143948214 | $4.29 |
| FRANCK CELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6029914953 | $6.70 |
| FRANCK CELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.46676365 | $21.47 |
| FRANCK CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870136765084954 | $0.10 |
| FRANCK CHARREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022991952528 | $69.43 |
| FRANCK CHARREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94893489037 | $1.11 |
| FRANCK CHARREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028840058332 | $56.33 |
| FRANCK CHARREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.069743568181 | $22.20 |
| FRANCK CHINTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879448540989999 | $26.03 |
| FRANCK CHINTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038541949009 | $76.20 |
| FRANCK CHINTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011641821499 | $0.26 |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (384.0) | ($384.00) |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 384.0 | $384.00 |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.149493676) | ($10,000.15) |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.149493676 | $10,000.15 |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,284.14) | ($5,284.14) |
| FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.97049418174 | $103.97 |
| FRANCK COMPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257398298859999 | $0.00 |
| FRANCK COMPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0327108765879999 | $0.02 |
| FRANCK CORADIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| FRANCK CORADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.91345677155 | $216.17 |
| FRANCK CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FRANCK CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,965.18) | ($4,965.18) |
| FRANCK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.13283606466 | $66.61 |
| FRANCK DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138460959409 | $4.10 |
| FRANCK DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2564820056 | $10.79 |
| FRANCK DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051199989775 | $1.00 |
| FRANCK DEROEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (8.899) | ($6.10) |
| FRANCK DEROEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001997 | $6.10 |
| FRANCK DEROEUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.149896) | ($5,850.43) |
| FRANCK DEROEUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,085.0) | ($5,085.00) |
| FRANCK DEROEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103314217343 | $0.02 |
| FRANCK DEROEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8058407981059 | $13.95 |
| FRANCK DEROEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02594578422794 | $49.11 |
| FRANCK DEROEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 53.60073512734 | $53.60 |
| FRANCK D'MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7641312792 | $2.06 |
| FRANCK DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120992793159999 | $0.00 |
| FRANCK DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120921802938 | $0.00 |
| FRANCK DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040112713483 | $0.00 |
| FRANCK DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00872169100749999 | $0.01 |
| FRANCK DRAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($15.34) |
| FRANCK DRAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (14.6705292) | ($4,537.78) |
| FRANCK DRAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.5) | ($155.47) |
| FRANCK DRAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | UNI | 453.796818 | $3,751.36 |
| FRANCK DRAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BAT | 10,030.80857 | $6,674.83 |
| FRANCK DRAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.3) | ($29.73) |
| FRANCK DRAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (50.1541405) | ($4,667.28) |
| FRANCK DRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.01) |
| FRANCK DRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.263267315) | ($48,549.24) |
| FRANCK DRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (100.0) | ($36.12) |
| FRANCK DRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (9,942.918528183) | ($3,576.15) |
| FRANCK DRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (10.0) | ($47.52) |
| FRANCK DRAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (445.150794633) | ($2,107.89) |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23281169098359 | $556.33 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035248003366 | $0.00 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002672421891 | $0.00 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116941735576 | $0.00 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036628646191 | $0.00 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0132525464731 | $0.01 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3834131043267 | $7.69 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 123.055150307999 | $5.02 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0183128911660518 | $6.15 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000001788375693 | $0.00 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.3579564541629 | $5.26 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026470647877 | $0.00 |
| FRANCK DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0513401098103143 | $6.61 |
| FRANCK ERED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050464209864 | $14.94 |
| FRANCK ERED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079538118854 | $1.55 |
| FRANCK ERED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23867968501 | $0.98 |
| FRANCK ERED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37332092365 | $0.23 |
| FRANCK EYNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (69.71) | ($43.09) |
| FRANCK EYNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 43.043 | $43.09 |
| FRANCK EYNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AAVE | (0.4018) | ($39.04) |
| FRANCK EYNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 38.966 | $39.04 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025880408392 | $78.48 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8359763566 | $83.02 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032660920428 | $64.16 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.619352465 | $107.62 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.828491801225299 | $0.76 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.087690576 | $10.73 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56763148139999 | $17.42 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00302594200569999 | $0.03 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.987318545 | $116.99 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6086037232 | $8.91 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061150639726 | $0.00 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003244937913234 | $0.41 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026004848376 | $8.28 |
| FRANCK EYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.703371549 | $15.70 |
| FRANCK FARGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015884969564 | $47.16 |
| FRANCK FARGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27622709620965 | $1.49 |
| FRANCK FARGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018560228558 | $36.22 |
| FRANCK FDIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0585930675 | $28.97 |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,566.50) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (77.979155) | ($50.14) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($942.61) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.743557) | ($49.95) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($636.39) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.50) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (77.8229) | ($50.93) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066342) | ($98.39) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.0) | ($13.66) |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9648105874 | $5.81 |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260383282416999 | $61.92 |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.51547420025 | $2.29 |
| FRANCK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32781528802 | $0.33 |
| FRANCK FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062109556007 | $0.00 |
| FRANCK FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056377377681 | $0.00 |
| FRANCK FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002841850859 | $0.01 |
| FRANCK FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001710357328 | $0.00 |
| FRANCK FINAZZO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.5) | ($2,851.20) |
| FRANCK FINAZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.7) | ($3,170.67) |
| FRANCK FINAZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,861.31) |
| FRANCK FINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.9265037629 | $118.29 |
| FRANCK FORGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447041435752 | $0.48 |
| FRANCK FOURBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316517237 | $0.00 |
| FRANCK FOURBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052890782253 | $0.00 |
| FRANCK FOURBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000003183292 | $0.00 |
| FRANCK FOURBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001170963435926 | $0.00 |
| FRANCK GABORIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548201442017418 | $0.12 |
| FRANCK GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573882830849999 | $1.70 |
| FRANCK GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422193257393 | $0.00 |
| FRANCK GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063149426725 | $1.23 |
| FRANCK GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121048279466 | $0.00 |
| FRANCK GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102756296244 | $0.00 |
| FRANCK GEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34586467834 | $0.40 |
| FRANCK GENTZBITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138350733004 | $0.41 |
| FRANCK GENTZBITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68843374706 | $0.80 |
| FRANCK GENTZBITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114353911781 | $0.11 |
| FRANCK GENTZBITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17531839253 | $0.18 |
| FRANCK GENTZBITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00499538834409999 | $0.02 |
| FRANCK GENTZBITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068371651325 | $0.01 |
| FRANCK GENTZBITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.117755974882999 | $0.12 |
| FRANCK GEORGES ANGE CERVERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0455219 | $5,566.77 |
| FRANCK GEORGES ANGE CERVERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($269.35) |
| FRANCK GEORGES ANGE CERVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.954206) | ($3,727.88) |
| FRANCK GEORGES ANGE CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693062454563 | $50.21 |
| FRANCK GEORGES ANGE CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009709901127516 | $18.50 |
| FRANCK GOHIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($19.96) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (341.763841966) | ($3,013.91) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,213.069912999) | ($3,618.07) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.74371731) | ($17,185.59) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (325.138262) | ($151.84) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44867669) | ($42,075.37) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UMA | (50.44629881) | ($159.88) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (146.388241015) | ($957.89) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNT | (219.653700111) | ($275.49) |
| FRANCK GOHIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (228.776059725) | ($572.21) |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (441.827) | ($269.08) |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0086686 | $269.08 |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.008186) | ($14.70) |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004868 | $14.70 |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.5749) | ($5.37) |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001777 | $5.37 |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (8.467) | ($5.54) |
| FRANCK GOHIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001832 | $5.54 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006181082190069 | $219.03 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3431425284456 | $5.78 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615569294507022 | $156.84 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.4291432738684 | $58.54 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7429552111353 | $1.25 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.96327390708365 | $54.55 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35839769165899 | $3.63 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.220254172771 | $17.36 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.070992550317671 | $0.32 |
| FRANCK GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.65461447398479 | $2.96 |
| FRANCK GUILLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (494.044625748) | ($494.04) |
| FRANCK GUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.912789848346 | $7.83 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065019 | $25.94 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00062724 | $26.07 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00065154 | $26.11 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065725 | $23.56 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00090438 | $25.80 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00087764 | $26.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00090402 | $25.88 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00087308 | $26.68 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008737 | $26.35 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00121647 | $26.00 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00125728 | $25.54 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00133508 | $25.55 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00048999 | $10.25 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087942306859 | $2.27 |
| FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040558524386542 | $0.04 |
| FRANCK JACCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17366635714 | $0.20 |
| FRANCK JACCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000568689747 | $0.00 |
| FRANCK JACCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.768719265 | $21.77 |
| FRANCK JEAN-GABRIEL CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141908785748 | $0.42 |
| FRANCK JEAN-GABRIEL CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45938166536 | $0.46 |
| FRANCK JEAN-MARC SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075048220808999 | $0.23 |
| FRANCK KOCOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022578081778 | $0.00 |
| FRANCK KOCOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199576005739746 | $0.23 |
| FRANCK KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371092818139999 | $10.98 |
| FRANCK KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.042582942382 | $23.41 |
| FRANCK KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112334666269 | $21.92 |
| FRANCK KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126417654877 | $1.40 |
| FRANCK KUNGANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104163628722 | $3.08 |
| FRANCK KUNGANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019386841627 | $3.78 |
| FRANCK KUPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01968414597 | $2.25 |
| FRANCK LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04768457219 | $1.14 |
| FRANCK LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31724246792 | $0.32 |
| FRANCK LAMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.3932387327471 | $80.85 |
| FRANCK LE MOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129481824770999 | $0.38 |
| FRANCK LE MOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.66510683269999 | $4.49 |
| FRANCK LE MOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.82205303709999 | $6.22 |
| FRANCK LEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4233389669099 | $57.40 |
| FRANCK LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024700847653 | $0.00 |
| FRANCK LOUIS SEBASTIEN COMBES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.031683 | $93.08 |
| FRANCK LOUIS SEBASTIEN COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73102905680676 | $0.60 |
| FRANCK LOUIS SEBASTIEN COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161375469 | $0.00 |
| FRANCK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017157841562 | $51.14 |
| FRANCK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71013118378 | $0.83 |
| FRANCK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99360758345 | $0.99 |
| FRANCK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.758240561 | $67.03 |
| FRANCK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61516269764 | $3.79 |
| FRANCK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027482344211 | $8.75 |
| FRANCK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.16536222282 | $2.89 |
| FRANCK MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.41851928057 | $26.98 |
| FRANCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| FRANCK MOLINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128459) | ($53.83) |
| FRANCK MOLINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3.815579) | ($3.82) |
| FRANCK MOLINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.972489214) | ($6,216.28) |
| FRANCK MOLINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (26.463703) | ($26.46) |
| FRANCK MOLINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (52.836081) | ($52.84) |
| FRANCK MOLINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (52.84) | ($52.84) |
| FRANCK MOLINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (26.42) | ($26.42) |
| FRANCK MOLINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (26.4) | ($26.40) |
| FRANCK MOLINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.722) | ($1.29) |
| FRANCK MOLINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.271 | $1.29 |
| FRANCK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022815801672910 | $0.09 |
| FRANCK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140314086008229 | $0.02 |
| FRANCK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038069217599698 | $11.48 |
| FRANCK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01828970917018 | $0.02 |
| FRANCK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0078120345445 | $0.01 |
| FRANCK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 343.813873327 | $343.81 |
| FRANCK MURIALDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (115,455.505494788) | ($115,455.51) |
| FRANCK MURIALDO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 115,455.505494788 | $115,455.51 |
| FRANCK MURIALDO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (115,455.5) | ($115,455.50) |
| FRANCK MURIALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041825131546 | $1,277.76 |
| FRANCK MURIALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583137 | $0.02 |
| FRANCK MURIALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.096117753 | $33.10 |
| FRANCK MURIALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,210.2953443508 | $1,210.30 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.319856846) | ($674.75) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4061) | ($15,695.99) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (58.492973434) | ($873.82) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XTZ | (96.869253) | ($245.15) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,632.71) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.709952) | ($662.35) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (475.4848782) | ($522.56) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.782277) | ($3.78) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0165) | ($500.74) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($511.79) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06701864) | ($2,035.12) |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018575506055757 | $70.01 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055272773778 | $0.06 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101382337215999 | $223.97 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4165350283718 | $3.10 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353712791454099 | $6.09 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000094948055283 | $0.00 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019467184762686 | $0.02 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000973137424499999 | $0.00 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04198812103666 | $3.01 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019681725973 | $2.16 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005249773043 | $0.00 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032733151472939 | $2.81 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026788009062999 | $0.00 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028341742391 | $0.00 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000008309466241 | $0.00 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015446616975 | $0.00 |
| FRANCK NG-KON-TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.28225678411654 | $0.83 |
| FRANCK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013855132873 | $0.35 |
| FRANCK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81097641485214 | $3.00 |
| FRANCK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032463082336 | $0.01 |
| FRANCK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036591500314 | $0.00 |
| FRANCK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21983526323 | $0.12 |
| FRANCK NOEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.05276478448 | $144.33 |
| FRANCK NOEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002116292181) | ($5.79) |
| FRANCK NOEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 2,771.3 | $1,481.82 |
| FRANCK NOEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,771.3) | ($1,576.59) |
| FRANCK NOEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001749863298) | ($51.91) |
| FRANCK NOEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001749863298 | $51.91 |
| FRANCK NOEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.44889877) | ($21.60) |
| FRANCK NOEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.44889877 | $21.60 |
| FRANCK NOEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,047.919853018) | ($1,203.45) |
| FRANCK NOEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,047.919853018 | $1,203.45 |
| FRANCK NOEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (41.448898) | ($21.56) |
| FRANCK NOEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050648492) | ($88.84) |
| FRANCK NOEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174986) | ($51.85) |
| FRANCK NOEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BAT | (3,047.919853) | ($1,179.02) |
| FRANCK NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175132387405296 | $50.11 |
| FRANCK NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20729360467666 | $0.15 |
| FRANCK NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.52126441054929 | $1.93 |
| FRANCK OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11699557381399 | $5.15 |
| FRANCK PIERRE JOEL MAXIME VIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020809375814 | $0.64 |
| FRANCK PLORMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388694531566 | $0.04 |
| FRANCK PLORMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015182936463 | $0.30 |
| FRANCK PLORMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087884427026 | $0.00 |
| FRANCK PLORMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125169460143 | $0.00 |
| FRANCK PLORMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08274596592 | $0.13 |
| FRANCK PLOUHINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9295592427466 | $57.14 |
| FRANCK PLOUHINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013412277701 | $2.50 |
| FRANCK POITEVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (202.166965) | ($202.17) |
| FRANCK POITEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002829688809 | $0.00 |
| FRANCK POITEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6401699156384 | $1.64 |
| FRANCK POUBEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (25.876103) | ($52,298.47) |
| FRANCK POUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145780517373999 | $0.43 |
| FRANCK POUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1204569349552 | $334.40 |
| FRANCK PRUVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.408807230659999 | $0.26 |
| FRANCK PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.355882452021 | $5.15 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04645587517) | ($17.57) |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($379.63) |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073131379521 | $21.65 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4298403354 | $5.89 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009091345786 | $0.01 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3765745449 | $4.18 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0888242927489999 | $0.78 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088443196469 | $0.65 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097824208801 | $1.07 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048811578565297 | $1.97 |
| FRANCK RAJAOBELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009111412992 | $0.01 |
| FRANCK RENAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (14,770.411296) | ($14,770.41) |
| FRANCK RENAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (461.203) | ($307.32) |
| FRANCK RENAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.169861 | $307.32 |
| FRANCK RENAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001035) | ($31.36) |
| FRANCK RENAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.0174 | $31.36 |
| FRANCK RENAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.187261) | ($333.09) |
| FRANCK RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001024822073974 | $0.03 |
| FRANCK RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4246016027556 | $120.77 |
| FRANCK RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003583835596498 | $0.06 |
| FRANCK RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000456413995 | $0.00 |
| FRANCK REVERDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (45.356027636) | ($82,298.97) |
| FRANCK REVERDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (26.148950515) | ($53,316.74) |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020984721857 | $0.62 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22717640581 | $0.26 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12169513895468 | $337.84 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1736448165 | $1.17 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065226220387 | $0.05 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0322507811409999 | $0.02 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040221772805 | $0.04 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127587930565999 | $0.00 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80880938652 | $0.81 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019448224755 | $0.00 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03279869994 | $0.11 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030170685898 | $0.00 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028561057213 | $0.03 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000539839267129999 | $0.00 |
| FRANCK REVERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.239290107836499 | $457.34 |
| FRANCK ROBERT SERGE BRUNO PAQUELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066391534659999 | $0.00 |
| FRANCK ROBERT SERGE BRUNO PAQUELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238218448849999 | $0.05 |
| FRANCK ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FRANCK ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106995800396 | $0.01 |
| FRANCK ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023587452386 | $0.01 |
| FRANCK SAINT-ETIENNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| FRANCK SAINT-ETIENNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| FRANCK SAINT-ETIENNE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004313673722) | ($0.83) |
| FRANCK SAINT-ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102145426328 | $312.88 |
| FRANCK SBODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1296284493928 | $0.13 |
| FRANCK SEUTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014328661011 | $0.00 |
| FRANCK SEUTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111748359 | $0.00 |
| FRANCK SEUTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000278774904639999 | $0.00 |
| FRANCK SEUTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048498195358 | $0.00 |
| FRANCK SEUTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014517658305 | $0.00 |
| FRANCK SEUTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000101454726362 | $0.00 |
| FRANCK SEUTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000558337260799999 | $0.00 |
| FRANCK SIBILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01930568556 | $0.02 |
| FRANCK SIBILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083216641417 | $0.02 |
| FRANCK TCHETEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015364684386 | $0.00 |
| FRANCK TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.981016518324999 | $1.02 |
| FRANCK TOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.632548859 | $12.39 |
| FRANCK TOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.515921677109999 | $0.32 |
| FRANCK TOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50472333385 | $0.80 |
| FRANCK TONY ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018138813181899 | $50.45 |
| FRANCK TONY ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526893311638 | $1.11 |
| FRANCK TONY ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47337781166 | $4.65 |
| FRANCK TONY ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026065114804 | $0.08 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09770863788 | $296.44 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($325.79) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06112858897) | ($179.93) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01354841937) | ($39.01) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00474164) | ($185.38) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0024856 | $74.86 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1070487834 | $219.57 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02149271834) | ($40.00) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02121940781) | ($40.13) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028349) | ($50.37) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028363) | ($50.43) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 442.99487938 | $37.74 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007818988) | ($13.92) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249739) | ($78.39) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (443.01608339) | ($34.05) |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022701605670475 | $0.82 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176062284376253 | $0.00 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000478982320531149 | $1.23 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000562914152669999 | $0.00 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000155828689659999 | $0.00 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14280612607 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000134971953372 | $0.01 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.066205547049822 | $0.01 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012175534858049 | $0.00 |
| FRANCK VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001545774595264 | $0.00 |
| FRANCK VINCENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19162182) | ($5,672.61) |
| FRANCK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144311927970169 | $49.64 |
| FRANCK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2307228274 | $41.79 |
| FRANCK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.163426301809999 | $17.94 |
| FRANCK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006760042042 | $0.00 |
| FRANCK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005010434724 | $0.01 |
| FRANCLIM RODRIGUES CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005650384916 | $175.30 |
| FRANCLINO ELIACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004602605682 | $1.36 |
| FRANCLINO ELIACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044381523459 | $0.87 |
| FRANCLINO ELIACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0500949506199999 | $0.01 |
| FRANCLINO ELIACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066087471271 | $0.16 |
| FRANCO AARON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($52.85) |
| FRANCO AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173193392340258 | $50.06 |
| FRANCO AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024931568062 | $0.00 |
| FRANCO ADRIAN COLL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.608501) | ($415.61) |
| FRANCO ADRIAN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243069885 | $50.00 |
| FRANCO AGUSTIN CARCAMO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01612659 | $466.45 |
| FRANCO AGUSTIN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002296951441 | $50.00 |
| FRANCO AGUSTIN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3670844465676 | $3.06 |
| FRANCO AGUSTIN LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000597742214497455 | $0.00 |
| FRANCO AGUSTÍN SENATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206599067099999 | $6.11 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006145733263) | ($22.40) |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $81.55 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0136 | $490.27 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02084694 | $601.14 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0472176986) | ($1,360.00) |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,028.10 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007154035323) | ($22.40) |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $942.11 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06522639304) | ($1,430.72) |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001119313717) | ($22.40) |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005095089955473 | $14.81 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.935331646044 | $6.91 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032434948152 | $7.14 |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058300704185 | $0.25 |
| FRANCO ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200894823459999 | $0.59 |
| FRANCO ALBERTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.512981277 | $34.51 |
| FRANCO ALBERTO GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019733568414 | $0.58 |
| FRANCO ALBERTO GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000288816032929999 | $0.01 |
| FRANCO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138486488543 | $0.41 |
| FRANCO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083802395339 | $16.35 |
| FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($47.28) |
| FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 46.891 | $47.28 |
| FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (46.89) | ($46.89) |
| FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654916758 | $50.00 |
| FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500138593054432 | $0.83 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.343275342) | ($69,848.55) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.343275342 | $69,848.55 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.536692683) | ($77,714.12) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.536692683 | $77,714.12 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.343275342) | ($69,765.24) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.4) | ($73,096.88) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13669268) | ($3,930.87) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009296997152) | ($28.20) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009296997152 | $28.20 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01681288471) | ($34.96) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01681288471 | $34.96 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01681288471) | ($34.79) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009297) | ($28.10) |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624067711529886 | $236.76 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51271253872 | $0.57 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130371691389446 | $368.95 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093472385378 | $0.07 |
| FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068919971212 | $0.08 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,075.0) | ($1,011.64) |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,075.0 | $1,011.64 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,075.0) | ($1,011.98) |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,769.95) |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,769.95 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,478.79) |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.0) | ($2,649.54) |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.0 | $2,649.54 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($2,646.00) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,220.20) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,220.20 |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,207.88) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($24,831.20) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $24,831.20 |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($774.70) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.5) | ($23,832.37) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,394.10) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $14,394.10 |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,482.80) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007132416) | ($27,685.06) |
| FRANCO ALVARADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007132416 | $27,685.06 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656776024075739 | $229.73 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.418799816929999 | $913.84 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53972128099999 | $4.54 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.741021051 | $36.26 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 700.466225752999 | $440.17 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1935635714 | $20.17 |
| FRANCO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.223008180419999 | $16.32 |
| FRANCO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044497947523 | $136.83 |
| FRANCO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0796117199489999 | $160.34 |
| FRANCO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6899271237 | $85.46 |
| FRANCO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16147778485 | $10.25 |
| FRANCO ANDRE ROJAS AYALA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.118156408 | $10.00 |
| FRANCO ANDRE ROJAS AYALA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.118156408) | ($9.55) |
| FRANCO ANDRE ROJAS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022713943544 | $6.72 |
| FRANCO ANDREASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.204016944899 | $112.05 |
| FRANCO ANTOMARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02081874291507 | $0.02 |
| FRANCO ANTOMARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002320101761 | $0.00 |
| FRANCO ANTOMARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02222361546 | $0.02 |
| FRANCO ANTONIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18199979412 | $0.21 |
| FRANCO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270987122399999 | $0.80 |
| FRANCO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018855318264 | $0.00 |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3.204) | ($2.47) |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.001253 | $2.47 |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($37.69) |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 37.613 | $37.69 |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002728) | ($4.59) |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.574 | $4.59 |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (42.187) | ($42.19) |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290604465 | $50.00 |
| FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55827628204878 | $3.41 |
| FRANCO ARAMAYO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038337832178 | $11.35 |
| FRANCO ARAMAYO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110138262085 | $0.00 |
| FRANCO ARIEL DESIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013737948772 | $0.00 |
| FRANCO ARIEL DESIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014260116948 | $0.00 |
| FRANCO ARIÑO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008867 | $20.87 |
| FRANCO ARIÑO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.009973 | $20.36 |
| FRANCO ARIÑO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26200094635) | ($550.52) |
| FRANCO ARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028869805049 | $0.00 |
| FRANCO ARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014739437094347 | $3.90 |
| FRANCO ARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096249585012 | $0.01 |
| FRANCO ARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071966162226 | $0.01 |
| FRANCO BAIGORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017694642232 | $0.00 |
| FRANCO BARRETO GALVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($574.05) |
| FRANCO BARRETO GALVE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084829) | ($24.64) |
| FRANCO BARRETO GALVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000042723) | ($3,709.88) |
| FRANCO BARRETO GALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005473332826021 | $0.20 |
| FRANCO BARRETO GALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023157466822 | $0.00 |
| FRANCO BARRETO GALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01821801014506 | $44.47 |
| FRANCO BARRETO GALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.73173813099999 | $1.31 |
| FRANCO BEARZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014807534355 | $0.00 |
| FRANCO BEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158122591545 | $0.00 |
| FRANCO BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479103857063536 | $100.10 |
| FRANCO BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020370982604 | $0.02 |
| FRANCO BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118507772623963 | $0.01 |
| FRANCO BETETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070954467459999 | $2.10 |
| FRANCO BETETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020017698666 | $0.00 |
| FRANCO BETETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.9328599703 | $5.93 |
| FRANCO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015149184899 | $0.00 |
| FRANCO BONANOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021008270604 | $0.62 |
| FRANCO BONANOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3181936016 | $3.54 |
| FRANCO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130114748996 | $0.39 |
| FRANCO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014758882966 | $28.79 |
| FRANCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126383797 | $0.00 |
| FRANCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043137847808 | $0.05 |
| FRANCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.38407294063 | $28.38 |
| FRANCO BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000218977777869999 | $0.01 |
| FRANCO BROGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032397337451 | $0.00 |
| FRANCO BROGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004184989893 | $0.00 |
| FRANCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069439503292 | $0.02 |
| FRANCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101681066328 | $0.01 |
| FRANCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024875068232 | $0.00 |
| FRANCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075742626653 | $0.00 |
| FRANCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00380878537289999 | $0.00 |
| FRANCO CAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08402998349999 | $8.81 |
| FRANCO CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104906786706 | $0.00 |
| FRANCO CAMPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133974939765 | $39.65 |
| FRANCO CAMPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0148751731 | $70.64 |
| FRANCO CANZONIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018223798822 | $5.40 |
| FRANCO CANZONIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.430835675 | $23.43 |
| FRANCO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027465498374 | $0.81 |
| FRANCO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2361231758 | $1.40 |
| FRANCO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8126993057 | $3.81 |
| FRANCO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127266372174 | $0.00 |
| FRANCO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039390391721 | $0.89 |
| FRANCO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025712554027816 | $0.03 |
| FRANCO CELLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.901759024364 | $3.53 |
| FRANCO CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000749248026299999 | $0.00 |
| FRANCO CHAMOCHUMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006453741741391 | $19.10 |
| FRANCO CHAMOCHUMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056937516993 | $11.07 |
| FRANCO CHAMORRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001497192538) | ($2.75) |
| FRANCO CHAMORRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255613) | ($75.41) |
| FRANCO CHAMORRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.868953) | ($404.87) |
| FRANCO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002556136924 | $100.00 |
| FRANCO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79510429630031 | $1.24 |
| FRANCO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002995640645 | $0.01 |
| FRANCO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0661210038 | $1.07 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 995.0 | $995.00 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 99.415289 | $99.55 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 944.44569 | $943.86 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,720.798093 | $1,720.80 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($596.55) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($440.25) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.08044358893 | $1,699.65 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7530908102 | $838.34 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781502023059999 | $21.08 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092838663522 | $17.13 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.9177434016 | $67.92 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7526513134 | $5.35 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52279033645 | $5.81 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10747405747999 | $0.95 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000222453671889999 | $0.00 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07550359177 | $4.30 |
| FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.60106043717999 | $0.44 |
| FRANCO CHESTA PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040258593077 | $11.92 |
| FRANCO CHESTA PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0294752050999 | $8.18 |
| FRANCO CHESTA PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0336369022557 | $3.69 |
| FRANCO CHESTA PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087681856508 | $0.66 |
| FRANCO CHESTA PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94030590703 | $0.50 |
| FRANCO CHUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.268631) | ($761.96) |
| FRANCO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000271086423209999 | $0.00 |
| FRANCO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058713208407 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079747710855 | $16.41 |
| FRANCO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022975977425 | $0.00 |
| FRANCO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004142677264 | $0.00 |
| FRANCO CICCALE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65051045442192 | $6.89 |
| FRANCO CIMATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222000148302 | $0.03 |
| FRANCO CINFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008825162808 | $0.01 |
| FRANCO CINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083418589341 | $0.01 |
| FRANCO COLAROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.415029105203 | $1.37 |
| FRANCO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024251353389 | $7.18 |
| FRANCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028474805757 | $0.00 |
| FRANCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055133320185 | $0.01 |
| FRANCO CORTEJOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24953167) | ($7,447.05) |
| FRANCO CORTEJOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,518.366785) | ($1,319.20) |
| FRANCO CORTEJOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SNX | (517.5278097) | ($1,392.15) |
| FRANCO CORTEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016683575472435 | $57.96 |
| FRANCO CORTEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434181772499999 | $0.49 |
| FRANCO CORTEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058229244535 | $0.11 |
| FRANCO CORTEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121323045127999 | $0.10 |
| FRANCO CORTEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.7429138560059 | $42.62 |
| FRANCO CORTEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.7846932282479 | $13.60 |
| FRANCO CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000677680585 | $0.00 |
| FRANCO CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00965902380299999 | $0.01 |
| FRANCO CUNSULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036258536587 | $0.00 |
| FRANCO CUNSULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013282793542 | $0.00 |
| FRANCO CUNSULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050009283479999 | $0.01 |
| FRANCO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037821112344 | $0.11 |
| FRANCO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049098135798 | $97.83 |
| FRANCO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89082794355 | $7.86 |
| FRANCO CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78801792029 | $2.69 |
| FRANCO DALL AVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000252516093 | $0.00 |
| FRANCO DALL AVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015544879228 | $0.00 |
| FRANCO DALL AVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000122008228607 | $0.00 |
| FRANCO DAMIAN ISLA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016130321327 | $0.39 |
| FRANCO DAMIAN ISLA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.965163036758825 | $1.20 |
| FRANCO DAMIAN ISLA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15883072169 | $0.16 |
| FRANCO DAMIAN ISLA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0537162739039999 | $0.02 |
| FRANCO DE BARDECI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCO DE BARDECI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (26,422.533547) | ($26,422.53) |
| FRANCO DE BARDECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026411151498 | $7.82 |
| FRANCO DE BARDECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.77840210205 | $316.78 |
| FRANCO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310175880113 | $50.41 |
| FRANCO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021085070623 | $0.04 |
| FRANCO DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 4,595.35685925 | $2,508.30 |
| FRANCO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.650357137 | $191.37 |
| FRANCO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000095163563343 | $0.00 |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,966.35 | $2,966.35 |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.84) | ($9.84) |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,977.0) | ($2,977.00) |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | MATIC | 8,327.540464401 | $11,492.01 |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,334.709918701) | ($11,501.90) |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.572429907) | ($11.93) |
| FRANCO DELMENICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,150.0 | $2,150.00 |
| FRANCO DELMENICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.716944319) | ($45.33) |
| FRANCO DELMENICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,150.0) | ($2,150.00) |
| FRANCO DELMENICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.83436495 | $3,483.00 |
| FRANCO DELMENICO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.934899928) | ($3,789.75) |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59236978696944 | $3.29 |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004308867581091 | $8.70 |
| FRANCO DELMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02213473140182 | $0.03 |
| FRANCO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122479948539 | $3.63 |
| FRANCO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115078944077999 | $2.25 |
| FRANCO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85455468015 | $0.68 |
| FRANCO DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101759931280999 | $0.00 |
| FRANCO DIPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11177996171959 | $4.22 |
| FRANCO DIPIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015889988916 | $0.00 |
| FRANCO DIPIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000206713399169999 | $0.00 |
| FRANCO DRUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425886075381639 | $0.00 |
| FRANCO DRUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124189809153 | $0.00 |
| FRANCO EMMANUEL APARICIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.0895 | $410.91 |
| FRANCO EMMANUEL APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678509 | $50.00 |
| FRANCO EMMANUEL APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7785925620353 | $2.72 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129764 | $50.78 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001598 | $4.54 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 556.104717 | $346.12 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00065229 | $25.09 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001598) | ($3.94) |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001951) | ($65.58) |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (556.248415) | ($291.69) |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 357.071942 | $357.07 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $46.95 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.49999726 | $32.52 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102159 | $29.62 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002153810932057 | $50.92 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018042049854599 | $0.00 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.95873692159999 | $3.96 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00130752562529999 | $0.08 |
| FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.305381645500409 | $0.16 |
| FRANCO EZEQUIEL AULESTIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333476313929999 | $6.51 |
| FRANCO EZEQUIEL AULESTIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6338560959 | $1.63 |
| FRANCO FABIAN CORVALAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001582) | ($49.13) |
| FRANCO FABIAN CORVALAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 48.959 | $49.13 |
| FRANCO FABIAN CORVALAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (451.293024) | ($451.29) |
| FRANCO FABIAN CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582967189 | $50.00 |
| FRANCO FABIAN CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32299808190804 | $2.14 |
| FRANCO FABIAN CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3340242051 | $0.33 |
| FRANCO FALLETI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (251.678671) | ($251.68) |
| FRANCO FALLETI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303767) | ($87.21) |
| FRANCO FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321929004170689 | $1.08 |
| FRANCO FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000244273258609999 | $0.00 |
| FRANCO FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0500808109063 | $3.05 |
| FRANCO FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56679862909999 | $0.98 |
| FRANCO FALLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002275666232 | $0.00 |
| FRANCO FERNANDO FRIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00978898) | ($388.80) |
| FRANCO FERNANDO FRIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001581405651) | ($4.21) |
| FRANCO FERNANDO FRIAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001643) | ($48.11) |
| FRANCO FERNANDO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002901638200622 | $100.65 |
| FRANCO FERNANDO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209674940174171 | $0.42 |
| FRANCO FERNANDO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003164137493999 | $0.01 |
| FRANCO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009876199837 | $0.00 |
| FRANCO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050770364712 | $0.00 |
| FRANCO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0751999304419999 | $0.08 |
| FRANCO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37350647474 | $0.05 |
| FRANCO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00474922392189999 | $0.00 |
| FRANCO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022084721539 | $0.00 |
| FRANCO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123063937126 | $0.01 |
| FRANCO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016250176647 | $0.02 |
| FRANCO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7341220451 | $24.02 |
| FRANCO FORNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018592603545 | $0.00 |
| FRANCO FORNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055461747369 | $0.00 |
| FRANCO FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023014994699999 | $0.00 |
| FRANCO FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101315512392 | $0.00 |
| FRANCO FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00390235099999999 | $0.00 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01087910989) | ($0.02) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (14.1407) | ($13.81) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1562118664) | ($0.15) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (312.423732811) | ($300.00) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 381.113177064 | $365.96 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (9.37739834) | ($9.00) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $321.69 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00310181 | $89.68 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.034694) | ($65.05) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.002062 | $65.05 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.053732) | ($100.75) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 143.746 | $100.75 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 398.0 | $177.81 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0319709) | ($943.79) |
| FRANCO FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702492622 | $50.00 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8903952818397 | $19.82 |
| FRANCO FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076480113153 | $0.00 |
| FRANCO FRARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031398402399269 | $0.04 |
| FRANCO FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.491020813 | $239.49 |
| FRANCO FRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032987777562 | $61.45 |
| FRANCO FRIZZERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| FRANCO FRIZZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436174888 | |
| FRANCO FRIZZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02479970785579 | $2.14 |
| FRANCO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090566915346 | $0.27 |
| FRANCO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49397956324 | $6.80 |
| FRANCO GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017787497657 | $0.00 |
| FRANCO GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062474318268 | $0.00 |
| FRANCO GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019334717308 | $0.00 |
| FRANCO GERMAN CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001760070274 | $0.00 |
| FRANCO GHIRARDOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.1) | ($0.74) |
| FRANCO GHIRARDOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 0.718 | $0.74 |
| FRANCO GHIRARDOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00104) | ($29.56) |
| FRANCO GHIRARDOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 29.373 | $29.56 |
| FRANCO GHIRARDOTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (30.091) | ($30.09) |
| FRANCO GHIRARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250060930757381 | $0.31 |
| FRANCO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021838101984 | $6.46 |
| FRANCO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015943834225 | $0.00 |
| FRANCO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81723612042 | $2.79 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001296) | ($46.71) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 46.58 | $46.71 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.64) | ($11.64) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 15.24 | $11.64 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (17.47) | ($17.47) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.22095 | $17.47 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (17.47) | ($17.47) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.00663 | $17.47 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001617) | ($50.37) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 50.111 | $50.37 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021844) | ($49.89) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001672) | ($49.98) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.29 | $49.98 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0347) | ($71.31) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.024042 | $50.00 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 38.685 | $20.00 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.63073 | $30.00 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (54.0159) | ($24.60) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.848505) | ($38.78) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.024138) | ($47.08) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0014764 | $47.08 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003045) | ($97.25) |
| FRANCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615373346634036 | $200.05 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745112588303184 | $0.97 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0340482335628999 | $0.03 |
| FRANCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012810669652513 | $0.01 |
| FRANCO GRASSANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.372) | ($2.22) |
| FRANCO GRASSANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000719 | $2.22 |
| FRANCO GRASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031321744628 | $9.27 |
| FRANCO GRASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945808997350641 | $1.98 |
| FRANCO GRASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023454991533 | $3.96 |
| FRANCO HENRIQUE ANDRADE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127477862142 | $3.77 |
| FRANCO HENRIQUE ANDRADE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.440805265933 | $9.63 |
| FRANCO HENRIQUE ANDRADE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093111941481 | $5.57 |
| FRANCO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099265557145113 | $0.00 |
| FRANCO HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054277251851 | $1.61 |
| FRANCO HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0753989203 | $11.08 |
| FRANCO HIGASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6134267346 | $2.27 |
| FRANCO IGNACIO FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087322650599999 | $0.00 |
| FRANCO IGNACIO FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00652300675409999 | $0.01 |
| FRANCO INVERNIZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.014288) | ($115.01) |
| FRANCO INVERNIZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00762232) | ($229.16) |
| FRANCO INVERNIZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (5.9) | ($8.08) |
| FRANCO INVERNIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85641275430613 | $2.93 |
| FRANCO ISAAC MOLINA TONELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| FRANCO ISAAC MOLINA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002580678131806 | $50.06 |
| FRANCO ISAAC MOLINA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.74842501767 | $2.75 |
| FRANCO IULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007082124414687 | $0.01 |
| FRANCO JOAQUIN LLANQUITRUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01382489 | $533.62 |
| FRANCO JOAQUIN LLANQUITRUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01552144) | ($465.61) |
| FRANCO JOAQUIN LLANQUITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172194559224427 | $52.75 |
| FRANCO KRICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161857154822 | $0.00 |
| FRANCO KRICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028363355568 | $0.00 |
| FRANCO LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124690411478 | $0.00 |
| FRANCO LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014643969793 | $0.01 |
| FRANCO LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.238425306612 | $3.32 |
| FRANCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070656364176 | $0.00 |
| FRANCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.05005925939999 | $7.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| FRANCO LEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039004918173 | $0.00 |
| FRANCO LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040395035777144 | $0.00 |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070106) | ($28.52) |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00979951 | $405.03 |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003 | $123.77 |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0029) | ($120.51) |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029) | ($117.72) |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027) | ($106.51) |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002525) | ($99.80) |
| FRANCO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00334425 | $132.58 |
| FRANCO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135) | ($49.96) |
| FRANCO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00506444) | ($184.01) |
| FRANCO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0034284 | $123.37 |
| FRANCO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034284) | ($123.61) |
| FRANCO LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164145) | ($49.99) |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529779579052304 | $150.68 |
| FRANCO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017516130806 | $0.02 |
| FRANCO LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038275050197 | $11.33 |
| FRANCO LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121768498217 | $0.01 |
| FRANCO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080190128523 | $23.73 |
| FRANCO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01301914848 | $1.01 |
| FRANCO LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005762710706878 | $0.00 |
| FRANCO LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084024221621 | $2.49 |
| FRANCO LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02988115748 | $0.03 |
| FRANCO LURASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023516287225 | $0.70 |
| FRANCO LURASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132687191738 | $25.89 |
| FRANCO MACCHEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256533728189213 | $0.03 |
| FRANCO MAIOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (60.0) | ($60.00) |
| FRANCO MAIOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145618) | ($57.91) |
| FRANCO MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156864927937693 | $0.33 |
| FRANCO MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019187071733 | $0.06 |
| FRANCO MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079507289177 | $0.01 |
| FRANCO MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025050491437 | $0.05 |
| FRANCO MANTOVANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $616.42 |
| FRANCO MANTOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480774001 | |
| FRANCO MANTOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016864926696 | $1.92 |
| FRANCO MARCELO PASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208997977 | $50.00 |
| FRANCO MARCONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152834674983589 | $0.00 |
| FRANCO MARCONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014769065641 | $0.01 |
| FRANCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255577090389999 | $0.00 |
| FRANCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047524246216 | $0.00 |
| FRANCO MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017534630328 | $0.00 |
| FRANCO MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110109764156 | $0.01 |
| FRANCO MATASSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12.362) | ($8.87) |
| FRANCO MATASSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.004792 | $8.87 |
| FRANCO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006259810022 | $1.85 |
| FRANCO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10063110052938 | $0.15 |
| FRANCO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278697649029 | $0.04 |
| FRANCO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.177513683 | $2.18 |
| FRANCO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106901133517 | $0.08 |
| FRANCO MAURICIO CATANIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| FRANCO MAURICIO CATANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00171) | ($50.05) |
| FRANCO MAURICIO CATANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 49.934 | $50.05 |
| FRANCO MAURICIO CATANIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (450.934) | ($450.93) |
| FRANCO MAURICIO CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710111566 | $50.00 |
| FRANCO MAURICIO CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38121841348462 | $3.30 |
| FRANCO MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150932662612999 | $4.47 |
| FRANCO MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029516073388 | $0.00 |
| FRANCO MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27149858483 | $3.02 |
| FRANCO MEMBRINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (848.52) | ($848.52) |
| FRANCO MEMBRINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (993.96) | ($993.96) |
| FRANCO MEMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.945058042876 | $7.95 |
| FRANCO MEMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4326273292226 | $7.43 |
| FRANCO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545125902268 | $0.05 |
| FRANCO MENZAGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.73 |
| FRANCO MENZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283755952274 | $0.81 |
| FRANCO MENZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043536683963 | $0.00 |
| FRANCO MENZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117671722733 | $0.01 |
| FRANCO MERCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069385534424 | $0.21 |
| FRANCO MERCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045208627714 | $89.86 |
| FRANCO MERCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5239138276 | $4.72 |
| FRANCO MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006760528128474 | $0.01 |
| FRANCO MERINO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246485535987499 | $0.00 |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (920.0) | ($920.00) |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (25.0) | ($58.56) |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.42548) | ($3,000.43) |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (2,000.0) | ($4,329.25) |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (4,241.203302) | ($8,602.96) |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (52.301234) | ($52.30) |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15345398063 | $0.17 |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087595815936 | $0.02 |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6324050720735 | $0.63 |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.939310573377 | $22.94 |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041907756415 | $0.06 |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036740075362 | $0.01 |
| FRANCO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 22.678096941186 | $62.77 |
| FRANCO MOCKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRANCO MOCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300,452.0) | ($300,452.00) |
| FRANCO MOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,740.3322251841 | $3,740.33 |
| FRANCO MOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4625130116 | $5.46 |
| FRANCO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727868238759189 | $0.01 |
| FRANCO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097409739189 | $0.00 |
| FRANCO MORELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001275) | ($51.64) |
| FRANCO MORELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002867) | ($89.64) |
| FRANCO MORELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($51.96) |
| FRANCO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005040958177 | $100.00 |
| FRANCO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816318514573415 | $300.02 |
| FRANCO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025644583033 | $0.00 |
| FRANCO NASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000430727276999999 | $0.00 |
| FRANCO NASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000001286499795543999 | $0.00 |
| FRANCO NASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051330994298 | $0.01 |
| FRANCO NASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000135495044569999 | $0.00 |
| FRANCO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001848650778 | $0.05 |
| FRANCO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22699664821 | $462.28 |
| FRANCO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124150987325 | $1.36 |
| FRANCO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00741067926309999 | $1.68 |
| FRANCO OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019526577867 | $0.01 |
| FRANCO OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056162967258 | $0.00 |
| FRANCO OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105310264094 | $0.00 |
| FRANCO ORMENO MAZZOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209314037209999 | $0.06 |
| FRANCO OSVALDO CURONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (835.113541) | ($835.11) |
| FRANCO OSVALDO CURONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019851550859 | $0.59 |
| FRANCO OSVALDO CURONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.546507960029 | $6.55 |
| FRANCO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002355830971 | $0.00 |
| FRANCO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012576273081 | $0.00 |
| FRANCO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2033681117 | $5.71 |
| FRANCO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026362398965 | $0.00 |
| FRANCO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8035425547 | $0.26 |
| FRANCO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0265810524179999 | $0.16 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072217984953 | $2.14 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25261733095 | $0.29 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020091246423 | $0.39 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3650569766 | $7.37 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.4765715939999 | $66.97 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45976367517 | $4.06 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050497147067 | $3.70 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011956096795 | $2.71 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101108560794 | $0.72 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7868720839 | $1.34 |
| FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15971095512 | $3.75 |
| FRANCO PANINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 426.546829 | $426.55 |
| FRANCO PANINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172041) | ($49.67) |
| FRANCO PANINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.516966) | ($428.52) |
| FRANCO PANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172102620327083 | $50.02 |
| FRANCO PANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5947823032804 | $2.59 |
| FRANCO PAPETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032528) | ($1,313.04) |
| FRANCO PAPETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03267009 | $965.32 |
| FRANCO PAPETTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0972161 | $198.61 |
| FRANCO PAPETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,925.895764738) | ($1,034.69) |
| FRANCO PAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031581288830134 | $8.33 |
| FRANCO PAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8391104205 | $0.98 |
| FRANCO PAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114086060959 | $230.65 |
| FRANCO PAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.12431169562 | $21.70 |
| FRANCO PAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0786456321 | $17.35 |
| FRANCO PAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.288685880889999 | $1.78 |
| FRANCO PASCUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98272954416999 | $3.02 |
| FRANCO PAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170747920648832 | $0.00 |
| FRANCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142744297147 | $0.00 |
| FRANCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018483948091 | $5.47 |
| FRANCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622265423011 | $0.01 |
| FRANCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4239593604 | $7.42 |
| FRANCO PERINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050046308743 | $0.01 |
| FRANCO PESCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| FRANCO PESCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154995) | ($46.71) |
| FRANCO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016489775916735 | $50.00 |
| FRANCO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049716465205 | $0.00 |
| FRANCO PETTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003502614678 | $0.01 |
| FRANCO PETTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752175802639682 | $0.77 |
| FRANCO PETTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12027726414 | $0.10 |
| FRANCO PETTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020541323689 | $0.07 |
| FRANCO PETTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000465305598699999 | $0.00 |
| FRANCO PETTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.012946314098 | $0.02 |
| FRANCO PICCIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00633227 | $260.45 |
| FRANCO PICCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.5701) | ($6.29) |
| FRANCO PICCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002085 | $6.29 |
| FRANCO PICCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00779097) | ($231.69) |
| FRANCO PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012511387074583 | $51.22 |
| FRANCO PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025485768041 | $0.00 |
| FRANCO PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021924224442 | $0.00 |
| FRANCO PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00517911514278 | $0.08 |
| FRANCO PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000163216266 | $0.00 |
| FRANCO PINASCO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009030930838153 | $0.18 |
| FRANCO PINASCO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034937882159 | $0.03 |
| FRANCO PITRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($50.11) |
| FRANCO PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004066495051 | $100.00 |
| FRANCO PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17936616210766 | $0.12 |
| FRANCO PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000338408362099999 | $0.00 |
| FRANCO PONCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001698) | ($49.28) |
| FRANCO PONCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.127 | $49.28 |
| FRANCO PONCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.189608) | ($49.19) |
| FRANCO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016990318818279 | $50.00 |
| FRANCO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003033098685097 | $0.00 |
| FRANCO QUERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00686339701389999 | $0.01 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852430957899999 | $25.23 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000347324883 | $0.00 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062096308558 | $0.00 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000134055889336 | $0.00 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000253771502 | $0.00 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000303388271391 | $0.00 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000362852599538 | $0.00 |
| FRANCO RACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000003839106005 | $0.00 |
| FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 4.48665785 | $465.61 |
| FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (4.486657) | ($284.81) |
| FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003446) | ($109.05) |
| FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($51.39) |
| FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005087582755 | $150.00 |
| FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609363153869395 | $0.56 |
| FRANCO RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051694257383 | $159.38 |
| FRANCO RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100593567419 | $0.12 |
| FRANCO RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119736074508 | $242.00 |
| FRANCO RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.027081073 | $651.03 |
| FRANCO RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 390.891860535 | $245.44 |
| FRANCO RIVAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.139334504199999 | $0.09 |
| FRANCO RODONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087615638723 | $0.01 |
| FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00169) | ($50.01) |
| FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 50.001 | $50.01 |
| FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (453.919095) | ($453.92) |
| FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016909931574659 | $50.02 |
| FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42168011427 | $2.42 |
| FRANCO RODRIGO ESCOBAR BORDON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 400.732739 | $400.73 |
| FRANCO RODRIGO ESCOBAR BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004806758446055 | $100.20 |
| FRANCO RODRIGO ESCOBAR BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2755187876 | $3.28 |
| FRANCO RODRIGO FARINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $19.32 |
| FRANCO RODRIGO FARINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $19.32 |
| FRANCO RODRIGO FARINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 1,840.945553 | $1,195.58 |
| FRANCO RODRIGO FARINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($12.44) |
| FRANCO RODRIGO FARINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (32.071318) | ($19.95) |
| FRANCO RODRIGO FARINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,848.374255) | ($1,141.95) |
| FRANCO RODRIGO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.244209792505 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008274024434 | $0.00 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031632401128 | $0.00 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001316962722 | $0.00 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040079084793 | $0.00 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9513633227 | $1.95 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.216450215 | $44.57 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050780767684 | $0.00 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9954532103 | $10.23 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023420170558 | $0.00 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57751380141 | $0.28 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61439839807 | $0.33 |
| FRANCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2472784276 | $0.62 |
| FRANCO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000596230422 | $0.00 |
| FRANCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000739245139159999 | $0.00 |
| FRANCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135458797941 | $0.00 |
| FRANCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049826602368 | $0.00 |
| FRANCO RUBEN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010855826652 | $0.00 |
| FRANCO RUBEN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067912134141 | $0.00 |
| FRANCO RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002000221018 | $60.06 |
| FRANCO RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025352867485 | $49.47 |
| FRANCO RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.109056086 | $2.79 |
| FRANCO RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473197978969999 | $0.47 |
| FRANCO RUPCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0330458826609999 | $3.63 |
| FRANCO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035413784144 | $0.01 |
| FRANCO SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136562208566 | $0.00 |
| FRANCO SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021240126517 | $0.00 |
| FRANCO SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075630776261 | $0.00 |
| FRANCO SALVATORE SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6152586680884 | $0.61 |
| FRANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030545934567 | $0.00 |
| FRANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028561071337 | $0.00 |
| FRANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00633911406269999 | $0.01 |
| FRANCO SANTANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00123) | ($49.81) |
| FRANCO SANTANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.733 | $49.81 |
| FRANCO SANTANDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (49.73) | ($49.73) |
| FRANCO SANTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123097517 | $50.00 |
| FRANCO SANTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007861890889637 | $0.02 |
| FRANCO SANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026429633372631 | $0.03 |
| FRANCO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00765324132099999 | $0.01 |
| FRANCO SCHIRATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233605507) | ($415.29) |
| FRANCO SCHIRATO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28189845) | ($8,790.60) |
| FRANCO SCHIRATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (169.5033) | ($114.70) |
| FRANCO SCHIRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1785519840991 | $79.15 |
| FRANCO SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020959226606 | $0.00 |
| FRANCO SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104638715536999 | $0.00 |
| FRANCO SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018329950868 | $0.02 |
| FRANCO SERRATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (13,070.9665395) | ($1,615.79) |
| FRANCO SERRATORE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CRV | 3,050.628371 | $4,087.84 |
| FRANCO SERRATORE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XTZ | 1,239.433558 | $2,703.76 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088781830561 | $273.71 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054787469401 | $1.07 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.823060358999 | $87.17 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 143.508498873 | $1,594.82 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2477709147 | $46.33 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4421564498469 | $2.23 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098616269092 | $0.00 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.646707725 | $87.62 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1744790374 | $19.54 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25743126498 | $81.93 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033804968881 | $0.00 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000145357844596 | $0.01 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.101693849327 | $11.02 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.0225358265 | $5.86 |
| FRANCO SERRATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 13.3143455998 | $12.60 |
| FRANCO SOSA BIANCIOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($37.71) |
| FRANCO SOSA BIANCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001179950905 | $50.00 |
| FRANCO SOSA BIANCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165935818576239 | $0.32 |
| FRANCO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062404362778 | $1.85 |
| FRANCO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227761340179999 | $44.44 |
| FRANCO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083335723174 | $0.01 |
| FRANCO SREBERNIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.002992 | $449.18 |
| FRANCO SREBERNIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001666) | ($51.61) |
| FRANCO SREBERNIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LTC | 0.73302 | $51.61 |
| FRANCO SREBERNIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (4.736012) | ($324.37) |
| FRANCO SREBERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166685185768191 | $50.00 |
| FRANCO SREBERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386224383841879 | $0.58 |
| FRANCO SUI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155090817089999 | $0.00 |
| FRANCO SUI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148203842159999 | $28.92 |
| FRANCO SUI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126867030613 | $0.00 |
| FRANCO SUNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5026267453 | $1.75 |
| FRANCO TAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029653617416 | $0.62 |
| FRANCO TAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.261935608308 | $2.43 |
| FRANCO TERENZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (481.029634) | ($431.14) |
| FRANCO TERENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004738) | ($151.61) |
| FRANCO TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007069666078065 | $151.87 |
| FRANCO TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029981688868 | $0.00 |
| FRANCO TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4095085476597 | $1.24 |
| FRANCO TERRANOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (242.624353) | ($242.62) |
| FRANCO TERRANOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FRANCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060369254217 | $1.79 |
| FRANCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16293652233 | $0.19 |
| FRANCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.398126835 | $56.40 |
| FRANCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77134625745589 | $1.77 |
| FRANCO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22764143724 | $0.11 |
| FRANCO TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118936614349999 | $0.00 |
| FRANCO TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128098522508999 | $0.01 |
| FRANCO TOMÁS CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025757902012 | $0.00 |
| FRANCO TOMÁS CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019655989301 | $0.02 |
| FRANCO TOMASELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.821864) | ($401.82) |
| FRANCO TOMASELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001501039884) | ($3.03) |
| FRANCO TOMASELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127195) | ($38.50) |
| FRANCO TOMASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271957738 | $50.00 |
| FRANCO TOMASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697099268483827 | $0.57 |
| FRANCO TOMASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003003338564 | $0.01 |
| FRANCO TOMASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0580972577 | $1.06 |
| FRANCO TRESOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031597747458 | $0.00 |
| FRANCO TRESOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034038715592 | $0.00 |
| FRANCO TRESOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72131102845 | $8.02 |
| FRANCO TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000340429123582199 | $0.00 |
| FRANCO TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087186885291 | $0.01 |
| FRANCO TURTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038085324842 | $0.00 |
| FRANCO VALENCIA MARÍN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 600.0 | $304.79 |
| FRANCO VALENCIA MARÍN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $133.60 |
| FRANCO VALENCIA MARÍN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (601.459355) | ($326.89) |
| FRANCO VALENCIA MARÍN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.500916) | ($133.22) |
| FRANCO VALENCIA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011678811886353 | $250.34 |
| FRANCO VALENCIA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0818869564989 | $1.14 |
| FRANCO VALENCIA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020215386100147 | $0.60 |
| FRANCO VANNASAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025704765044 | $0.76 |
| FRANCO VANNASAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57984454107 | $5.99 |
| FRANCO VANNASAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.476228983 | $13.48 |
| FRANCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060541002817 | $0.00 |
| FRANCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003866387334 | $11.44 |
| FRANCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021426200441 | $0.02 |
| FRANCO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561025362179999 | $10.95 |
| FRANCO VIGLONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019650782601 | $0.00 |
| FRANCO VINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043448482432 | $0.00 |
| FRANCO VINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032835382917 | $0.00 |
| FRANCO VINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000251036450629999 | $0.01 |
| FRANCO VINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2507042162858 | $0.24 |
| FRANCO VOLPI GINER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001312) | ($38.14) |
| FRANCO VOLPI GINER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 38.353 | $38.14 |
| FRANCO VOLPI GINER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| FRANCO VOLPI GINER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (38.353) | ($38.35) |
| FRANCO VOLPI GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312193757 | $50.00 |
| FRANCO VOLPI GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86966761874187 | $2.03 |
| FRANCO WAISFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020705596374 | $0.61 |
| FRANCO WAISFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31308204562 | $0.31 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045366689105 | $13.43 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00666837635009999 | $13.01 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43712623982 | $0.27 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047484385626 | $0.53 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84777787824 | $0.12 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.204032044479999 | $0.10 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006346091697 | $2.02 |
| FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114046262871 | $0.18 |
| FRANCO ZITELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| FRANCO ZIVCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099083569705 | $2.93 |
| FRANCO ZIVCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159872068019999 | $0.02 |
| FRANCO ZIVCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118114458629 | $0.12 |
| FRANCO ZIVCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2591420045 | $1.42 |
| FRANCO ZIVCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00560934281969999 | $0.01 |
| FRANCOIS ACROUTE DIT VAMPOUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17012876443 | $0.20 |
| FRANCOIS ACROUTE DIT VAMPOUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013766328211 | $0.01 |
| FRANÇOIS AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121509025281 | $35.96 |
| FRANÇOIS AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122351127387 | $23.87 |
| FRANÇOIS AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003153818266 | $0.00 |
| FRANÇOIS AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40672927623 | $24.32 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,262.0) | ($1,262.00) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.25 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $66.04 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01427150859) | ($453.52) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36.556975 | $36.56 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 11.20824 | $1,016.90 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.23809443 | $350.48 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.301603141) | ($445.40) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002943032981) | ($7.46) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006476843196) | ($1.64) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001552802625) | ($29.84) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001607712724) | ($30.90) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06293656461 | $1,209.44 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008397470312) | ($1.64) |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666388935 | $50.00 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3537138941148 | $20.91 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4142933298274 | $0.41 |
| FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.307005737789999 | $0.31 |
| FRANÇOIS AMELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.039675717254 | $1.03 |
| FRANCOIS AUCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014190087489 | $0.00 |
| FRANCOIS AUCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019828752584 | $0.01 |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 10,095.932311399 | $12,475.80 |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (42,017.854011) | ($27,016.07) |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 24.995 | $46,367.96 |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.995) | ($20,423.10) |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.0) | ($25,864.48) |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.202312185) | ($18,382.93) |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (846.0161) | ($562.77) |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012345) | ($369.96) |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115753796 | $0.47 |
| FRANCOIS AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.715731041355 | $677.64 |
| FRANÇOIS BAPTISTE WERCKMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.573523) | ($3,287.23) |
| FRANÇOIS BAPTISTE WERCKMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074549) | ($2,249.81) |
| FRANÇOIS BAPTISTE WERCKMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.30854) | ($688.94) |
| FRANÇOIS BAPTISTE WERCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7930307196238 | $68.81 |
| FRANCOIS BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028031784621 | $5.47 |
| FRANCOIS BARBOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080942346588 | $250.73 |
| FRANCOIS BARBOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04089782063392 | $0.04 |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.668861) | ($3,111.65) |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.508731) | ($5,185.71) |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.511418) | ($15,522.81) |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (10.963901) | ($759.69) |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 32.0 | $925.76 |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $436.73 |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (47.055254) | ($1,272.84) |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (178.5755) | ($127.15) |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.251133663878 | $140.37 |
| FRANÇOIS BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08127469920658 | $1.89 |
| FRANCOIS BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.949269986319 | $4.76 |
| FRANÇOIS BAUDEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018386381552 | $0.02 |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121289) | ($48.62) |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250548) | ($102.38) |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255982) | ($100.21) |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126534) | ($38.76) |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166573) | ($49.37) |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009209259465 | $350.00 |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160116466870991 | $0.16 |
| FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013216219062 | $0.00 |
| FRANCOIS BEAUVILLAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 5.737 | $159.60 |
| FRANCOIS BEAUVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084754470784 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCOIS BEAUVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179318077919999 | $0.21 |
| FRANCOIS BEAUVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.788932041079999 | $18.41 |
| FRANCOIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048027990667 | $0.00 |
| FRANCOIS BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001375131088 | $50.00 |
| FRANCOIS BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9023104724482 | $7.77 |
| FRANCOIS BERNABEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FRANCOIS BERNABEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,125.892504) | ($3,125.89) |
| FRANCOIS BERNABEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,032.293485) | ($1,032.29) |
| FRANCOIS BERNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98646311199999 | $5.70 |
| FRANCOIS BERNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.56515592631399 | $6.57 |
| FRANCOIS BERNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.331487436004 | $19.33 |
| FRANCOIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024331651804 | $0.72 |
| FRANCOIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.780130882 | $40.78 |
| FRANCOIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038327550175 | $0.04 |
| FRANCOIS BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88500912319 | $3.02 |
| FRANCOIS BEUDIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.024502) | ($386.85) |
| FRANCOIS BEUDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047338) | ($1,442.34) |
| FRANCOIS BEUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048123153542458 | $16.27 |
| FRANCOIS BEUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36153430837597 | $2.49 |
| FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000434 | $0.00 |
| FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000046 | $0.00 |
| FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000595 | $0.00 |
| FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000865 | $0.00 |
| FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004653540438 | |
| FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.301406556801 | $127.15 |
| FRANCOIS BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.9570221181 | $35.87 |
| FRANCOIS BLANC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $27.30 |
| FRANCOIS BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3546228629735 | $3.60 |
| FRANCOIS BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0838319937 | $1.31 |
| FRANÇOIS BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088837443904 | $0.01 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 468.7143 | $1,040.55 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002081) | ($61.91) |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 86.778 | $61.91 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 2,060.513986 | $1,132.45 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 85.07207937 | $803.00 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (60.091) | ($33.00) |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 32.929 | $33.00 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (5.0621) | ($47.90) |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 47.76 | $47.90 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| FRANÇOIS BOREL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 3.33723 | $80.00 |
| FRANÇOIS BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.189615204857 | $142.85 |
| FRANCOIS BOUCHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,063.4863) | ($813.53) |
| FRANCOIS BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.36685871093 | $133.93 |
| FRANCOIS BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008666239532 | $12.92 |
| FRANCOIS BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.855248 | $53.86 |
| FRANCOIS BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023338793653 | $42.75 |
| FRANCOIS BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 50.912233482 | $50.91 |
| FRANÇOIS BRAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023089923442 | $0.00 |
| FRANÇOIS BRAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65304612119999 | $3.65 |
| FRANCOIS BRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045121374433 | $0.00 |
| FRANCOIS BRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000040975429174 | $0.00 |
| FRANCOIS BROGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109451033691 | $0.00 |
| FRANCOIS BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122193150449 | $0.36 |
| FRANCOIS BRUCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.913791014 | $67.91 |
| FRANCOIS CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244270809 | $0.03 |
| FRANCOIS CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.7228006669999 | $57.65 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144841000694 | $42.87 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.624373959 | $37.24 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023933021971 | $4.67 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.74985801779999 | $6.14 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103600660334 | $0.00 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014007674292 | $0.00 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4773279551 | $1.24 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.44092405729999 | $8.34 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.515237953 | $37.04 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.132970879302 | $14.60 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7239773667 | $10.61 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4782084036 | $0.30 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028651601321 | $0.04 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01566472801 | $1.12 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0379108287 | $1.46 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.59343965273 | $0.77 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.752903537469999 | $0.40 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.142736589809999 | $3.35 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158415015355 | $0.17 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19749371012 | $0.57 |
| FRANCOIS CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0177045359059999 | $0.04 |
| FRANÇOIS CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5628024854954 | $0.54 |
| FRANÇOIS CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5436880868 | $7.54 |
| FRANÇOIS CERAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.012793 | $507.71 |
| FRANÇOIS CÉRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176737567007 | $4.83 |
| FRANÇOIS CÉRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 578.922378625 | $578.92 |
| FRANÇOIS CHABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18037242446 | $1.17 |
| FRANÇOIS CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022319047923 | $67.32 |
| FRANÇOIS CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015535473001 | $0.02 |
| FRANÇOIS CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023405773391 | $45.67 |
| FRANÇOIS CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.5888406479999 | $22.59 |
| FRANCOIS CHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129891225708999 | $0.38 |
| FRANCOIS CHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097644088054 | $0.00 |
| FRANCOIS CHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.969322668 | $17.97 |
| FRANCOIS CHENUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003425209302 | $0.00 |
| FRANCOIS CHENUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021058221785 | $0.02 |
| FRANCOIS CHENUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038493935552 | $0.00 |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.008765 | $20.40 |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,137.8) | ($1,137.80) |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.232761) | ($427.11) |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015501) | ($479.28) |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180473924601613 | $54.09 |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.290241043865 | $2.71 |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017902866029023 | $3.96 |
| FRANCOIS CHEVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.83653423038 | $10.84 |
| FRANCOIS CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012870853731 | $3.26 |
| FRANCOIS CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9615471099 | $94.73 |
| FRANCOIS CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024807614567 | $36.98 |
| FRANCOIS CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.004854927 | $34.00 |
| FRANCOIS CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 64.435600463 | $80.75 |
| FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 905.711521 | $905.71 |
| FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (908.102782) | ($908.10) |
| FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165253) | ($48.48) |
| FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003986365129 | $100.00 |
| FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.865488210868774 | $1.59 |
| FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.846220011677 | $3.85 |
| FRANÇOIS COCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.06936349 | $5,805.56 |
| FRANÇOIS COCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.081861371) | ($3,971.92) |
| FRANÇOIS COCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12042015) | ($3,782.04) |
| FRANÇOIS COCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107245418848385 | $36.60 |
| FRANÇOIS COCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011538319289545 | $23.00 |
| FRANÇOIS COCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050201708381 | $0.05 |
| FRANÇOIS COCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019698306664 | $0.02 |
| FRANÇOIS COJEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005627643) | ($2,044.70) |
| FRANÇOIS COJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010206590766 | $0.00 |
| FRANÇOIS COJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642737753558 | $16.78 |
| FRANCOIS COLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.54214973 | $55.21 |
| FRANCOIS COLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.56178119 | $57.21 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.29999011 | $30.28 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.31799743 | $32.10 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.32500275 | $29.52 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.33061764 | $30.02 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.2497076 | $17.06 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.26491228 | $18.10 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.26088136 | $19.17 |
| FRANCOIS COLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.27674578 | $20.34 |
| FRANCOIS COLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 1.44975214 | $64.22 |
| FRANCOIS COLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 1.51049425 | $66.91 |
| FRANCOIS COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024804677316 | $0.07 |
| FRANCOIS COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034350155902 | $6.70 |
| FRANCOIS COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.118356102 | $15.14 |
| FRANCOIS COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77949502696 | $8.66 |
| FRANCOIS COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099566117423 | $7.10 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,718.233926) | ($1,718.23) |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25629116) | ($7,452.77) |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.35832849) | ($4,207.32) |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014949539442583 | $52.87 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017608452989496 | $43.61 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9029905416319 | $10.90 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.285407908 | $0.29 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017774968549 | $0.00 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065769636074 | $0.00 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056355579051 | $0.19 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001655729808 | $0.00 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000069857997755 | $0.00 |
| FRANCOIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.4820185327 | $10.05 |
| FRANCOIS COURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039741506356 | $10.06 |
| FRANCOIS COURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6908355472799 | $25.30 |
| FRANCOIS COURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085278427 | $12.71 |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($2,055.00) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.768022) | ($10.77) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (5.593918616) | ($1,942.21) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004991496591) | ($1.71) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,619.289159258) | ($4,486.28) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002850949078) | ($5.73) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.880332844) | ($6.62) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006606) | ($1.97) |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404020391225 | $0.01 |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048672011768999 | $0.00 |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016486970825341 | $0.04 |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000255290656109999 | $0.00 |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.7178450526231 | $61.63 |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021280013930438 | $0.02 |
| FRANÇOIS CRISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028139580307108 | $11.17 |
| FRANCOIS CROZIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Transfer | BTC | (0.05636165511) | ($1,662.05) |
| FRANCOIS CROZIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05636165511 | $1,662.05 |
| FRANCOIS CROZIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05636165) | ($1,764.14) |
| FRANCOIS CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032725604269095 | $12.03 |
| FRANÇOIS DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180926770219999 | $5.35 |
| FRANCOIS DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316753558969999 | $0.01 |
| FRANCOIS DANIEL SEYLER-BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100717957732 | $0.02 |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000483) | ($15.13) |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.008136 | $15.13 |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.003) | ($6.06) |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.003227 | $6.06 |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | COMP | (0.11255) | ($8.58) |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.588 | $6.58 |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047762) | ($88.14) |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.57) | ($18.57) |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6.58) | ($6.58) |
| FRANÇOIS DAUSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24486266690597 | $1.46 |
| FRANÇOIS DE BAZIN DE BEZONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047109532715 | $1.39 |
| FRANÇOIS DE BAZIN DE BEZONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035944532098 | $0.70 |
| FRANCOIS DE BONNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23488976574399 | $2.12 |
| FRANÇOIS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88658690836 | $1.03 |
| FRANÇOIS DE GERMAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (3.953797117) | ($43.22) |
| FRANÇOIS DE GERMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161372752663999 | $0.48 |
| FRANÇOIS DE GERMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042447037172 | $0.00 |
| FRANÇOIS DE GERMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0343529785735199 | $0.52 |
| FRANÇOIS DE GERMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088034013861 | $0.00 |
| FRANÇOIS DE GERMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068124672138 | $0.00 |
| FRANÇOIS DE GERMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1479488766 | $0.17 |
| FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (4.099089335) | ($8,117.76) |
| FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1575022) | ($4,652.46) |
| FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920339904430199 | $33.09 |
| FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09360107220843 | $2.36 |
| FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024570961965783 | $64.32 |
| FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000101788565439999 | $0.00 |
| FRANÇOIS DE LA ROUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.34413257356 | $16.64 |
| FRANÇOIS DE VARENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017458417222 | $0.52 |
| FRANÇOIS DE VARENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000981675450899999 | $0.00 |
| FRANÇOIS DE VARENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036669946754 | $0.72 |
| FRANCOIS DECOURD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.20) |
| FRANCOIS DECOURD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.029124086) | ($327.83) |
| FRANCOIS DECOURD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088902) | ($25.44) |
| FRANCOIS DECOURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009382080994989 | $0.31 |
| FRANCOIS DECOURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082544536427769 | $2.99 |
| FRANCOIS DEFFENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8301585652 | $8.83 |
| FRANCOIS DEMOOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (19.55491) | ($57,367.89) |
| FRANCOIS DEMOOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (2,327.694) | ($4,845.35) |
| FRANCOIS DEMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.476135838739 | $156.35 |
| FRANCOIS DEMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03371465900713 | $95.89 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (98.0588) | ($228.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01447136 | $587.73 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.3844 | $1,098.39 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (200.860508) | ($168.94) |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.4038 | $837.56 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0288 | $873.10 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.507796824) | ($2,874.29) |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.50619682 | $2,871.56 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137644799594 | $39.35 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172907836613359 | $0.37 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180116488935 | $32.36 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013368932868 | $0.00 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019307104718 | $0.00 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41957699846794 | $0.38 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19979148623 | $2.22 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64638322025 | $2.21 |
| FRANÇOIS DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019895694006 | $0.01 |
| FRANCOIS DIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060512904904 | $0.00 |
| FRANCOIS DIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.813057003 | $1.81 |
| FRANÇOIS DOAN-POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.303228113069 | $6.42 |
| FRANÇOIS DOMINIQUE VACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002050689899909999 | $0.01 |
| FRANÇOIS DOMINIQUE VACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056241494463 | $0.00 |
| FRANÇOIS DRAPEAU-PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102595893642 | $30.37 |
| FRANÇOIS DRAPEAU-PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7355319515599 | $10.97 |
| FRANÇOIS DRAPEAU-PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016075085858 | $3.14 |
| FRANÇOIS DRAPEAU-PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1546140375 | $6.38 |
| FRANÇOIS DRAPEAU-PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.287125923999999 | $2.53 |
| FRANCOIS DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028579341728 | $0.85 |
| FRANÇOIS DUCHATEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.003) | ($2.08) |
| FRANÇOIS DUCHATEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.06 | $2.08 |
| FRANÇOIS DUCHATEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.57) | ($1.31) |
| FRANÇOIS DUCHATEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.301 | $1.31 |
| FRANÇOIS DUCHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1746585618012 | $10.84 |
| FRANÇOIS DUFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76965195934899 | $1.77 |
| FRANÇOIS DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004684455161 | $0.00 |
| FRANÇOIS DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116152698075999 | $0.01 |
| FRANÇOIS DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3794770966 | $37.53 |
| FRANCOIS DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3206543867817 | $0.33 |
| FRANÇOIS EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6928683777619 | $11.74 |
| FRANÇOIS FAUCHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625572862879999 | $0.73 |
| FRANCOIS FAUVIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145465972191 | $0.43 |
| FRANCOIS FAUVIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051753036086 | $0.01 |
| FRANCOIS FAUVIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099076704378 | $0.01 |
| FRANCOIS FAUVIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000206570266929999 | $0.00 |
| FRANCOIS FAUVIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000134615159999999 | $0.00 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00039056 | $16.20 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00039443 | $15.67 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00039841 | $15.43 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004334 | $15.57 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049451 | $14.89 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00051192 | $14.78 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00054045 | $15.47 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00053153 | $15.69 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051946 | $15.07 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00073848 | $15.24 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.0007334 | $15.39 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00078839 | $15.29 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00070065 | $15.29 |
| FRANÇOIS FLAGEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003794875511 | $11.03 |
| FRANÇOIS FLEUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083295915818 | $0.00 |
| FRANCOIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136162051727999 | $0.04 |
| FRANCOIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038470358144 | $0.00 |
| FRANCOIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017999824563 | $0.00 |
| FRANCOIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013643927506 | $0.02 |
| FRANCOIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00125325638846 | $0.00 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.008175 | $250.00 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.01628) | ($499.99) |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 499.666 | $499.99 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.015849) | ($499.97) |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 499.336 | $499.97 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015982) | ($500.00) |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 499.918 | $500.00 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.016915 | $500.00 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018175 | $500.00 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038233137351 | $96.57 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.830025943 | $24.83 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022619113098 | $0.00 |
| FRANÇOIS FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036842009185499 | $0.00 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00177484 | $74.55 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00010705 | $4.33 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00162353 | $62.10 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00010905 | $4.19 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00365622 | $116.39 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000131 | $4.05 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00168699 | $50.39 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00141935 | $41.81 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.12 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00140872 | $44.50 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00130912 | $39.88 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022535552758 | $0.65 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18558757433 | $0.22 |
| FRANCOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036773336891 | $0.04 |
| FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639522212949999 | $197.52 |
| FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00432163571 | $1.17 |
| FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123125716425 | $249.48 |
| FRANCOIS GAILLARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01672703 | $501.15 |
| FRANÇOIS GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271749557446 | $2.43 |
| FRANCOIS GAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00292195764009999 | $0.00 |
| FRANCOIS GAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4370196833 | $0.06 |
| FRANCOIS GAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000180617973909999 | $0.00 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.79 | $721.22 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 14.0 | $1,073.80 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00062982 | $24.59 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.07761466 | $3,001.84 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 96.267887 | $96.45 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 770.00077 | $769.90 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 498.7518 | $523.74 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 997.008973 | $996.67 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1011366243 | $279.81 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 9.97 | $502.99 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140269582666999 | $39.28 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210936759669999 | $0.02 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106366003707 | $1.70 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4105739601 | $3.88 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.352216339 | $15.92 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102718705745 | $0.91 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206738090129999 | $11.08 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5208460256 | $2.16 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162739649694 | $5.90 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058417414919 | $3.10 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129612236401 | $0.98 |
| FRANCOIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.607955975 | $3.17 |
| FRANCOIS GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016461839431 | $0.52 |
| FRANCOIS GENEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002628295639 | $0.00 |
| FRANCOIS GENEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147891280314 | $0.02 |
| FRANCOIS GENEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037323265169 | $0.00 |
| FRANCOIS GENEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135102497377 | $0.00 |
| FRANCOIS GEORGES LOUIS ROUX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001382) | ($48.97) |
| FRANCOIS GEORGES LOUIS ROUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126325) | ($307.81) |
| FRANCOIS GEORGES LOUIS ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138293148230725 | $50.01 |
| FRANCOIS GEORGES LOUIS ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005875687402543 | $1.66 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (30.0) | ($10,012.20) |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0) | ($669.18) |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($3,327.27) |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($2,957.85) |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (20.0) | ($5,916.65) |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0) | ($370.18) |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (18.16149265) | ($3,523.56) |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6006370951 | $1.87 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047947588685 | $0.04 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5721726655 | $31.53 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.0077413399999 | $8.18 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.41987813 | $12.62 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103901888498 | $0.64 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.168152462623 | $49.73 |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8353909271 | $2.33 |
| FRANÇOIS GIRINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.185487652728 | $2.03 |
| FRANÇOIS GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68392158087 | $0.80 |
| FRANCOIS GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009096301509 | $26.92 |
| FRANCOIS GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50814693388 | $0.59 |
| FRANCOIS GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367783498699999 | $72.59 |
| FRANCOIS GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9582365821 | $1.86 |
| FRANCOIS GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6358773473 | $43.17 |
| FRANCOIS GOUGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317458892779999 | $0.94 |
| FRANCOIS GOUGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.58774174 | $25.59 |
| FRANÇOIS GRATALOUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0588) | ($1,751.00) |
| FRANÇOIS GRATALOUP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.103452) | ($11,000.10) |
| FRANÇOIS GRATALOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017408328324 | $53.22 |
| FRANÇOIS GRATALOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.59313648926 | $134.59 |
| FRANÇOIS GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.24860571243 | $25.86 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.455870006) | ($1,354.24) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.455870006 | $1,354.24 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.97282 | $100.00 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.455870006) | ($1,301.82) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,421.613276242) | ($1,421.61) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,421.613276242 | $1,421.61 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,421.613276) | ($1,421.61) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08456537983) | ($2,326.81) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08456537983 | $2,326.81 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08456537) | ($2,326.69) |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009031530783344 | $30.08 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080609313115 | $0.00 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001017093623992 | $3.06 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5319353018499 | $17.53 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046161562407 | $0.00 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117194569313999 | $0.07 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041775517793 | $0.00 |
| FRANCOIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000073228762047 | $0.00 |
| FRANCOIS GROENEWALD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00081059 | $31.83 |
| FRANCOIS GROENEWALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081154) | ($31.80) |
| FRANCOIS GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02416117025424 | $0.05 |
| FRANCOIS GUELY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (157.045021) | ($1,571.02) |
| FRANCOIS GUELY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,567.457444) | ($2,995.01) |
| FRANCOIS GUELY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.223088) | ($6,747.66) |
| FRANCOIS GUELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011414532440649 | $41.54 |
| FRANCOIS GUELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9812199082259 | $39.57 |
| FRANCOIS GUELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5687049789394 | $22.84 |
| FRANÇOIS GUIRLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078240758608 | $0.23 |
| FRANÇOIS GUIRLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116068226833 | $22.65 |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124869) | ($50.04) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369541) | ($148.39) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00753265) | ($294.02) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379371) | ($148.61) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258729) | ($99.82) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026847) | ($851.53) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00527137) | ($161.49) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330201) | ($94.90) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342022) | ($101.04) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331454) | ($100.79) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032963) | ($99.63) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166093) | ($50.10) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171939) | ($52.06) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164349) | ($49.86) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171081) | ($50.24) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00837143) | ($253.50) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340601) | ($99.31) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170286) | ($49.86) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168418) | ($50.05) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171762) | ($49.66) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345192) | ($100.99) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345569) | ($101.59) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314585) | ($99.77) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169961) | ($50.37) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336909) | ($100.21) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328637) | ($97.08) |
| FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163452) | ($49.36) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANÇOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.134518183825999 | $4,250.00 |
| FRANÇOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10544173909279 | $1.60 |
| FRANÇOIS HAQUETTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $11.99 |
| FRANÇOIS HAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.683208717831 | $83.31 |
| FRANÇOIS HÉBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107886091188 | $17.77 |
| FRANÇOIS HÉBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2836715993 | $2.06 |
| FRANÇOIS HÉBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6112671276 | $5.61 |
| FRANCOIS HENRI JOSEPH MENUET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02203 | $66.58 |
| FRANCOIS HENRI JOSEPH MENUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573074557379889 | $0.55 |
| FRANCOIS HERVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (238.554823) | ($238.55) |
| FRANCOIS HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9107708971056 | $2.91 |
| FRANCOIS HEUNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,982.25458) | ($1,113.18) |
| FRANCOIS HEUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1531357084) | ($317.22) |
| FRANCOIS HEUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (535.996301) | ($74.69) |
| FRANCOIS HEUNIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (26.5872) | ($20.80) |
| FRANCOIS HEUNIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.99203831) | ($66.40) |
| FRANCOIS HEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49558577691455 | $8.01 |
| FRANCOIS HOLOWENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92944801262 | $0.14 |
| FRANCOIS HUBERT MARIE ANTOIN PUGET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 2,762.8 | $1,794.50 |
| FRANCOIS HUBERT MARIE ANTOIN PUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6186323348 | $34.73 |
| FRANÇOIS IRIGOYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2457) | ($14.77) |
| FRANÇOIS IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559627943878 | $0.07 |
| FRANCOIS ISOPET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (728.0) | ($728.00) |
| FRANCOIS ISOPET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (676.0) | ($676.00) |
| FRANCOIS ISOPET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.370969 | $676.00 |
| FRANCOIS ISOPET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| FRANCOIS ISOPET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| FRANCOIS ISOPET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.071357 | $106.00 |
| FRANCOIS ISOPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105353395203 | $0.31 |
| FRANCOIS ISOPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63789577642 | $1,282.25 |
| FRANCOIS ISOPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,159.14741914099 | $1,159.15 |
| FRANCOIS ISOPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13361237028 | $0.13 |
| FRANCOIS ISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010942131418 | $0.03 |
| FRANCOIS ISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065491211164 | $0.00 |
| FRANCOIS JACCARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049731) | ($1,502.97) |
| FRANCOIS JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097773094406 | $300.83 |
| FRANCOIS JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54966499667064 | $4.12 |
| FRANCOIS JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246122278339999 | $48.02 |
| FRANCOIS JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064754789845 | $20.61 |
| FRANCOIS JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012104016384 | $0.69 |
| FRANCOIS JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37876371087 | $0.04 |
| FRANÇOIS JACQUES C MERTENS DE WILMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158654658686 | $0.00 |
| FRANÇOIS JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013582024869 | $0.00 |
| FRANÇOIS JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047825033494999 | $0.00 |
| FRANÇOIS JEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104056631366 | $0.00 |
| FRANCOIS JOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5308067001 | $9.94 |
| FRANCOIS JOUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004855656799 | $0.00 |
| FRANCOIS JOUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126359254881272 | $0.00 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 14,500.0 | $14,514.50 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04940004 | $1,904.59 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,406.91 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 9.9995991 | $881.97 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $845.40 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 488.0 | $541.68 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 599.7531 | $362.97 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $384.67 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,927.27 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,404.42 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 9.995 | $615.28 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($1.81) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (14,515.656826) | ($13,208.87) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 242.34 | $138.12 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09883852) | ($3,032.04) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99035550567) | ($2,095.62) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (488.250508405) | ($340.41) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.997526923) | ($331.32) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (599.844291) | ($261.23) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (10.003536845) | ($505.58) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,997.95322 | $6,997.95 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017536202399742 | $55.50 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153475769468 | $3.42 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.981673596407599 | $0.77 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0527593721 | $2.65 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.3342254159999 | $45.33 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015553047291312 | $0.91 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.406094589385 | $0.19 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014442640460416 | $0.55 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026915296179 | $0.35 |
| FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 35.4314210050699 | $18.57 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.79 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 6.249304 | $492.86 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.73614316 | $58.29 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.73) | ($57.76) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001653 | $57.76 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (1.26544) | ($93.91) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 93.814 | $93.91 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00631648 | $201.02 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004776) | ($152.00) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 150.864 | $152.00 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 643.169650913 | $434.27 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (160.073) | ($107.48) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 108.305 | $107.48 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (150.0) | ($80.17) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 79.935 | $80.17 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($51.39) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 51.318 | $51.39 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($30.60) |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 31.14 | $30.60 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115660527441 | $3.29 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.127315794145 | $7.94 |
| FRANCOIS KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017225604409 | $5.10 |
| FRANCOIS KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75998256562 | $0.89 |
| FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2.341233) | ($19.97) |
| FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (631.317431553) | ($5,315.69) |
| FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14537447) | ($3,969.01) |
| FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219950219429999 | $69.24 |
| FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029023911781 | $0.03 |
| FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063080727844 | $126.47 |
| FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9622994030699 | $11.69 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001453988773) | ($4.17) |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (197.847993001) | ($1,435.25) |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002364266263) | ($4.17) |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $12,850.32 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.796460316) | ($12,501.59) |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003418277611) | ($4.17) |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006059630639 | $187.28 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033385107275 | $0.04 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082231074962 | $15.35 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40004850955498 | $4.36 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18497653549 | $0.18 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017864122691 | $4.05 |
| FRANCOIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9642991518 | $1.93 |
| FRANCOIS LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079958365745 | $23.67 |
| FRANCOIS LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000811069174709999 | $0.05 |
| FRANÇOIS LARRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171075116928 | $0.00 |
| FRANÇOIS LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2823486353 | $70.02 |
| FRANCOIS LAURENT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 431.38396 | $431.38 |
| FRANCOIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05468107398299 | $0.05 |
| FRANCOIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405581308261 | $50.12 |
| FRANCOIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5511217503 | $3.55 |
| FRANÇOIS LAUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015256503851 | $0.00 |
| FRANÇOIS LAUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000550392355369999 | $0.00 |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (126.0) | ($272.10) |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($91.16) |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1079184256 | $328.75 |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (247.765513) | ($2,789.84) |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 15,758.466689 | $15,758.47 |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024996571012 | $75.71 |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156956533694 | $0.31 |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078946332707 | $158.74 |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.429071614153 | $122.43 |
| FRANCOIS LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0848882503368 | $32.18 |
| FRANÇOIS LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088646760835 | $0.03 |
| FRANÇOIS LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758568276879999 | $0.01 |
| FRANÇOIS LECOMTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($20.03) |
| FRANÇOIS LECOMTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01124) | ($20.01) |
| FRANÇOIS LECOMTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,549.42) |
| FRANÇOIS LECOMTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.598087571) | ($8,167.72) |
| FRANÇOIS LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006059362373 | $12.59 |
| FRANÇOIS LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.2321331607 | $200.17 |
| FRANCOIS LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.99032414889 | $24.91 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.7609 | $79.55 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00535866 | $163.23 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360215654209 | $0.84 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046763860421 | $0.00 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026998290265 | $0.00 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104002822171 | $0.10 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026512972354 | $0.17 |
| FRANÇOIS LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104744697839 | $0.00 |
| FRANÇOIS LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017910356615 | $5.30 |
| FRANÇOIS LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2211378872759 | $1.23 |
| FRANÇOIS LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35549117882 | $0.36 |
| FRANCOIS LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035403655762 | $10.48 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (4.096457274) | ($279.37) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,776.846789833) | ($663.11) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (163.294023631) | ($447.43) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001685724764) | ($1.67) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06061553332) | ($60.05) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.018832053) | ($2,000.00) |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.503896704 | $2,480.54 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052575498704 | $0.02 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5914421096 | $1.82 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175808274698999 | $2.36 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041510014063 | $0.04 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013443762402 | $0.01 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00362109953189999 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006675474257 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106090353818 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.044472529988 | $12.48 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000176363147279999 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.970698691749999 | $0.04 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000061082822715 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0075374785252466 | $0.84 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000841521805569999 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053126121009 | $0.38 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28311054622999 | $0.62 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6201455455761 | $1.07 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000073869670561 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000155557788557 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014215435479 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000119580330133 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000091864696129 | $0.00 |
| FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00157940704969999 | $0.00 |
| FRANÇOIS LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017245780712 | $0.51 |
| FRANÇOIS LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17244223504 | $1.37 |
| FRANCOIS LOUVEAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.394052 | $15,795.97 |
| FRANCOIS LOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003956093903 | $117.39 |
| FRANCOIS LOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149477602180999 | $16.41 |
| FRANCOIS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394700018427319 | $0.05 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201821593 | $60.62 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023064491113 | $4.50 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5138923683 | $5.96 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36812047216 | $1.26 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018210495838 | $2.00 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058009848191 | $0.44 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67666064446 | $0.88 |
| FRANÇOIS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.06007822529999 | $1.42 |
| FRANÇOIS MALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043862205314 | $0.05 |
| FRANÇOIS MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132647969574 | $0.04 |
| FRANÇOIS MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113567169731533 | $0.01 |
| FRANÇOIS MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005988399318 | $0.00 |
| FRANÇOIS MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075341483462 | $0.08 |
| FRANÇOIS MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013338560801 | $0.00 |
| FRANÇOIS MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00194536671921 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANÇOIS MARQUET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00118287 | $36.17 |
| FRANÇOIS MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.206882753243 | $8.20 |
| FRANÇOIS MARTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025134808443 | $0.00 |
| FRANCOIS MARTIN PAINCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 538.44361924646 | $577.60 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022321039745 | $0.03 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000065435121 | $0.00 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004335504851 | $0.00 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016334297340999 | $0.00 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000011310049016899 | $0.00 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000000001444407 | $0.00 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000000009291955 | $0.00 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000000000004997533 | $0.00 |
| FRANCOIS MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00000000000049336217 | $0.00 |
| FRANCOIS MAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.447981637) | ($2,983.29) |
| FRANCOIS MAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07939787) | ($2,370.57) |
| FRANCOIS MAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (53.371240926) | ($405.62) |
| FRANCOIS MAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.136056531) | ($188.66) |
| FRANCOIS MAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (27.9891083879999) | ($77.25) |
| FRANCOIS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463277903929699 | $17.02 |
| FRANCOIS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2928998971 | $7.09 |
| FRANCOIS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008015594561445 | $21.67 |
| FRANCOIS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095466457265991 | $1.09 |
| FRANCOIS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3788949608404 | $1.78 |
| FRANCOIS MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010430306723648 | $1.51 |
| FRANCOIS MEGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092182162692 | $0.00 |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.891) | ($5.95) |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001958 | $5.95 |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.004971 | $150.00 |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (146.5) | ($146.50) |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.081815 | $146.50 |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001566445535553 | $46.36 |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08184326669955 | $0.11 |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028075725311 | $5.18 |
| FRANÇOIS MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.43662670428 | $3.44 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01629648 | $676.24 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 8.65676983 | $860.98 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00390351 | $154.55 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01211496 | $367.27 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132008932387 | $38.12 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30294842112 | $0.35 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014266683513399 | $27.84 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.045007415 | $6.31 |
| FRANÇOIS MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080221463497 | $3.75 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099773097903999 | $0.03 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015113404607999 | $0.02 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036448983976 | $7.11 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01676317755 | $0.02 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013044386786 | $0.95 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.0960375479999 | $14.86 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.95499964369999 | $0.41 |
| FRANÇOIS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44105994375 | $0.77 |
| FRANCOIS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31483019951 | $0.37 |
| FRANCOIS MICHEL ANDRE MARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314442869667 | $50.41 |
| FRANCOIS MICHEL ANDRE MARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.24399523 | $69.24 |
| FRANCOIS MIEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113558257373 | $33.61 |
| FRANCOIS MIEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.025188015572 | $2.34 |
| FRANCOIS MIEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014535628933 | $2.84 |
| FRANCOIS MIEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.670705138699999 | $7.45 |
| FRANCOIS MIEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078488115283 | $0.69 |
| FRANÇOIS MIVELAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,306.00) |
| FRANÇOIS MIVELAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($28,777.11) |
| FRANÇOIS MIVELAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.34951014) | ($15,045.07) |
| FRANÇOIS MIVELAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006358200538 | $0.00 |
| FRANÇOIS MIVELAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23263430401531 | $565.81 |
| FRANÇOIS MIVELAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017811985577 | $0.00 |
| FRANÇOIS MIVELAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002174510572 9 | $0.00 |
| FRANÇOIS MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.537226092255 | $29.42 |
| FRANÇOIS MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57992943706 | $3.81 |
| FRANÇOIS MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57603375021 | $0.02 |
| FRANÇOIS MOISE BARDET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21735195 | $508.53 |
| FRANÇOIS MOISE BARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036444279251 | $10.79 |
| FRANÇOIS MOISE BARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089426633991 | $16.56 |
| FRANÇOIS MOISE BARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035868226873 | $0.00 |
| FRANCOIS MORICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4794275985 | $3.44 |
| FRANCOIS MORICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3511888098 | $1.07 |
| FRANCOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001816456263 | $73.36 |
| FRANCOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.46851401968 | $182.71 |
| FRANCOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21577735011 | $439.29 |
| FRANCOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9955791895 | $66.63 |
| FRANCOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4711900863 | $12.99 |
| FRANCOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0519962097 | $1.32 |
| FRANCOIS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026272555226 | $0.08 |
| FRANCOIS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50714731685 | $0.51 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.81 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.80 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.06481818 | $184.00 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00784149 | $299.40 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107646753800026 | $2.83 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082432536415 | $0.01 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121572368688 | $2.13 |
| FRANÇOIS NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016633993387 | $0.00 |
| FRANCOIS NOBLECOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.306123) | ($9,216.23) |
| FRANCOIS NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020857373119418 | $72.02 |
| FRANCOIS NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507816957428399 | $0.46 |
| FRANCOIS NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074226841802 | $14.48 |
| FRANCOIS NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043148133367 | $0.00 |
| FRANÇOIS PASCAL MARIE HENRI PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023395102119595 | $0.26 |
| FRANÇOIS PASINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2473728813 | $502.54 |
| FRANÇOIS PASINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0168281 | $502.44 |
| FRANÇOIS PASINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,279.48 | $1,009.98 |
| FRANÇOIS PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3742758377 | $68.17 |
| FRANCOIS PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789365403799999 | $23.36 |
| FRANCOIS PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013164830908 | $0.00 |
| FRANCOIS PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058409674937 | $116.91 |
| FRANCOIS PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020649450871 | $0.02 |
| FRANCOIS PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103647729447 | $0.00 |
| FRANCOIS PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073313401854 | $0.00 |
| FRANCOIS PENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023688316501 | $71.61 |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.10756544 | $318.72 |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0565904936) | ($107.08) |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04664505 | $96.23 |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276332160709999 | $0.82 |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137805472019999 | $0.16 |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090739114311 | $17.49 |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86792810683 | $0.87 |
| FRANÇOIS PERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018893659013 | $0.60 |
| FRANÇOIS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266881654069954 | $0.03 |
| FRANCOIS PHILIPPE THOMAS JEANJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020390718753 | $0.60 |
| FRANCOIS PHILIPPE THOMAS JEANJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.45280708079999 | $7.45 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056467414559 | $0.17 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059775430733 | $0.07 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000549138100189999 | $0.11 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54044271695 | $0.43 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019583503093 | $0.00 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025717918832 | $0.00 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0103677830195 | $0.00 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033690365481 | $0.00 |
| FRANCOIS PHOTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000616192554629999 | $0.00 |
| FRANCOIS PLAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029041531978 | $0.86 |
| FRANCOIS PLAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57823346659999 | $3.00 |
| FRANCOIS PLAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076256804286 | $0.01 |
| FRANCOIS PLAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027188315194 | $0.00 |
| FRANCOIS PLAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053590832326 | $0.00 |
| FRANCOIS PLAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105220473327 | $0.04 |
| FRANÇOIS PLANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003264659193 | $0.00 |
| FRANÇOIS PLANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22407976468 | $1.22 |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 49,991.0 | $49,991.00 |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.805768) | ($100.81) |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,050.898011) | ($6,050.90) |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (54,256.640018) | ($54,256.64) |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019667573328 | $0.58 |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.2779693547309 | $51.28 |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.710170255579 | $0.71 |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058352865239 | $3.32 |
| FRANCOIS PLANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 291.94760673432 | $291.95 |
| FRANCOIS POINTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8797378879999 | $14.97 |
| FRANCOIS POINTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7266644039999 | $8.62 |
| FRANCOIS POINTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81673212 | $9.08 |
| FRANCOIS POINTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25222357063 | $9.98 |
| FRANCOIS POINTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.289921309009999 | $0.38 |
| FRANCOIS POPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056926262795 | $16.85 |
| FRANCOIS POPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055886629458 | $10.90 |
| FRANCOIS POPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.07135203 | $48.07 |
| FRANCOIS POPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.408600624 | $17.41 |
| FRANCOIS POPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013082275075 | $4.16 |
| FRANCOIS POPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0214300819079999 | $39.92 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($230.27) |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 66,854.22794 | $18.40 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 286,609.84178 | $93.88 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 85.0 | $54.90 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (353,504.266482) | ($34.92) |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003199856172 | $97.66 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612514267900509 | $0.71 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034138725206 | $7.07 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3077180719 | $4.85 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055332366433 | $0.00 |
| FRANCOIS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 50.454800116 | $0.01 |
| FRANÇOIS QUENTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001132) | ($32.95) |
| FRANÇOIS QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001192524107118 | $0.40 |
| FRANÇOIS QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034235543509 | $0.00 |
| FRANÇOIS QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007214536718 | $0.00 |
| FRANCOIS RAMPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014020062691 | $0.41 |
| FRANCOIS RAMPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014838441018 | $28.95 |
| FRANCOIS RANDJBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145194256698 | $0.43 |
| FRANCOIS RANDJBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.82868168964 | $67.39 |
| FRANCOIS RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085038461332 | $25.17 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00195162 | $75.58 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($331.07) |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.058 | $102.24 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06660582) | ($2,086.09) |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.104107926) | ($2,057.01) |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (6.214005555) | ($264.97) |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.234514223) | ($360.85) |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (47.752902965) | ($444.58) |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (984.506387) | ($605.08) |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 6.21400556 | $202.88 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064025175113751 | $21.71 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096713113620245 | $22.78 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059193414952 | $0.00 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7945997997128 | $4.71 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7005788397457 | $9.01 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00642643400169999 | $0.01 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070840594546 | $4.34 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079175455568 | $3.13 |
| FRANCOIS REMI JOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0161196176147793 | $5.93 |
| FRANÇOIS RENVERSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017982722811 | $0.02 |
| FRANCOIS RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $163.39 |
| FRANCOIS RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0395) | ($164.44) |
| FRANCOIS RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.277184721) | ($14,709.55) |
| FRANCOIS RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (4,684.256) | ($3,823.44) |
| FRANCOIS RIBARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 935.0 | $650.46 |
| FRANCOIS RIBARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (959.1998) | ($304.39) |
| FRANCOIS RIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.213449986685 | $254.75 |
| FRANCOIS RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002097851975 | $63.12 |
| FRANCOIS RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068273785274 | $137.11 |
| FRANCOIS RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0147634208749999 | $0.16 |
| FRANCOIS RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016157528599 | $0.09 |
| FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000066240935 | $0.00 |
| FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153861748368623 | $0.02 |
| FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022057117689 | $0.00 |
| FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007131737577 | $0.00 |
| FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.21190384269999 | $0.29 |
| FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000049691534897 | $0.00 |
| FRANCOIS ROULLEAUX DUGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079853986025 | $247.54 |
| FRANCOIS ROULLEAUX DUGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26603813035 | $1.48 |
| FRANCOIS ROULLEAUX DUGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16939808284 | $344.28 |
| FRANCOIS ROULLEAUX DUGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 939.277099549 | $939.28 |
| FRANCOIS ROULLEAUX DUGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02020928978 | $9.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.17416532225 | $17.36 |
| FRANCOIS SARRON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.53050405 | $21,499.63 |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 64,980.0 | $64,980.00 |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003253) | ($100.09) |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76676004) | ($23,686.75) |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRANCOIS SARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.09499751 | $2,744.10 |
| FRANCOIS SARRON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FRANCOIS SARRON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001689 | $50.00 |
| FRANCOIS SARRON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| FRANCOIS SARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028986964039537 | $99.04 |
| FRANCOIS SARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058563266429 | $0.07 |
| FRANCOIS SARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038743213287 | $76.10 |
| FRANCOIS SARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.147753787999 | $938.15 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.04) | ($31.04) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,039.439449275) | ($15,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 9,624.081950202 | $17,956.63 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.699532874) | ($12.50) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (241.384169464) | ($450.38) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,336.559) | ($2,461.80) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,447.108486404) | ($24,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 15,662.875445164 | $27,954.64 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.205923739) | ($20.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (403.749432304) | ($720.60) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,800.8116) | ($3,216.35) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.598925624) | ($10.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,718.710748942) | ($12,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 9,805.14920391 | $17,512.55 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (201.729290237) | ($360.30) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,879.1102) | ($5,165.10) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 2,975.192896847 | $17,704.04 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (2.166186097) | ($12.89) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | UNI | (75.688239561) | ($450.39) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (2,520.775132611) | ($15,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | UNI | (376.563338889) | ($2,345.99) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,447.368421053) | ($25,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,528.495642999 | $29,683.31 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.671052632) | ($20.78) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (493.831184211) | ($750.62) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($1,510.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,573.625) | ($2,029.98) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (28,125.0) | ($36,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 31,479.479053396 | $40,293.73 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (23.5) | ($30.08) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (844.455) | ($1,080.90) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,486.524) | ($2,956.92) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,255.638601165) | ($6,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,312.894635195 | $6,768.39 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.879698834) | ($5.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (247.875549) | ($180.15) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.487091029) | ($12.50) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (630.059889789) | ($450.38) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,984.509235283) | ($15,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,454.85268977 | $18,195.46 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 16,990.0 | $16,990.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 7,260.0 | $4,973.25 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $3,986.62 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 12,393.271 | $10,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 7,293.566 | $5,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,281.02) | ($2,281.02) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | UNI | 445.0563 | $2,281.02 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,757.50 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 115.259104 | $115.26 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 34,200.0 | $34,200.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (34,190.0) | ($34,190.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 60,000.0 | $33,352.56 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 120,000.0 | $120,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 49.01122 | $2,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | UNI | 429.8773 | $2,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 219.9979 | $2,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 4,405.289 | $2,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.163901 | $2,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.48888 | $14,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 22,151.989 | $12,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 88.87508 | $2,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | UNI | 601.542909085 | $2,904.13 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 26,887.128 | $20,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 27,819.914 | $20,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 1,681.097 | $1,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,228.15) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16,651.764 | $16,228.15 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (6,766.16) | ($6,766.16) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | UNI | 1,289.0108 | $6,766.16 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.27024 | $8,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | UNI | 441.5663 | $2,200.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (16,200.0) | ($16,200.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 21,085.327 | $16,200.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 20,743.783 | $15,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 11,146.722 | $8,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 982.319 | $600.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LINK | 6.187095 | $56.18 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,500.244 | $4,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,770.492 | $4,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 9,279.134 | $4,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,856.575 | $4,000.00 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068618635192 | $185.17 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,192.884954040382 | $1,590.25 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004036860485 | $7.57 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3184230467 | $3.32 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.11525059 | $154.57 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12100862884 | $6.33 |
| FRANCOIS SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.393994570948037 | $1.99 |
| FRANCOIS SCHNERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478147444427 | [illegible] |
| FRANCOIS SCHNERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1867877446306 | $56.61 |
| FRANCOIS SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010809344333999 | $31.99 |
| FRANCOIS SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.42114477526 | $19.35 |
| FRANCOIS SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023107492143 | $45.09 |
| FRANCOIS SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66356168351 | $2.27 |
| FRANCOIS SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000391624276889 | $0.03 |
| FRANCOIS SCHUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7109733982 | $1.31 |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNT | (43.621481995) | ($59.76) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SUSHI | (42.89) | ($71.60) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (19.109406) | ($110.55) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (12.756963933) | ($131.27) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (46.320962235) | ($145.45) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (242.322200845) | ($162.32) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02020396) | ($639.42) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.417) | ($161.98) |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174777157014183 | $6.02 |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.049253253539 | $2.70 |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4740797524392 | $2.40 |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1605816477179 | $2.16 |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8856689083213 | $3.60 |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0488481022439999 | $2.78 |
| FRANCOIS SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.34130551516559 | $0.60 |
| FRANCOIS SILVESTRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (321.264396) | ($175.93) |
| FRANCOIS SILVESTRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1819149716) | ($370.65) |
| FRANCOIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009858512958 | $0.03 |
| FRANCOIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010498175435082 | $2.81 |
| FRANCOIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030347802388 | $0.00 |
| FRANCOIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3067935133753 | $1.03 |
| FRANCOIS SIOUFFI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102354 | $30.52 |
| FRANCOIS SIOUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.93261381051 | $68.91 |
| FRANCOIS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007500115002 | $0.17 |
| FRANCOIS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6266929956983 | $37.36 |
| FRANCOIS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09737908474 | $0.00 |
| FRANCOIS SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118509562534 | $0.00 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00012033 | $0.03 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00108056 | $0.07 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015094 | $0.03 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00018866 | $0.02 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0001386 | $0.01 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432131231622647 | $0.33 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091991532192 | $0.07 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223107680789999 | $0.14 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000201162398716 | $0.01 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.494903172699999 | $1.78 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00121597078442 | $0.07 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023861085798 | $0.56 |
| FRANÇOIS SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0915701485 | $6.09 |
| FRANÇOIS SOUI-MINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.14) |
| FRANCOIS ST-PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19222951) | ($6,014.09) |
| FRANCOIS ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.76868475494 | $58.71 |
| FRANCOIS SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084542057548 | $0.03 |
| FRANCOIS SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068336848137 | $0.00 |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.72674971) | ($3,690.79) |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.72674971 | $3,690.79 |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4415096081) | ($13,765.42) |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4415096081 | $13,765.42 |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001935952071) | ($4.06) |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001935952071 | $4.06 |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.728684) | ($3,616.82) |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016375) | ($499.40) |
| FRANCOIS SURCIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.425134) | ($12,850.10) |
| FRANCOIS SURCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017920067667358 | $67.01 |
| FRANCOIS SURCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098176050601285 | $26.37 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($51.04) |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001253) | ($49.84) |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.898947) | ($35,801.24) |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04026222 | $1,529.73 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141975) | ($4,206.21) |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027729980552193 | $105.30 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014032946932 | $0.02 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016488568778 | $0.02 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0165318611359999 | $0.01 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099671706492999 | $0.01 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013856514428 | $0.02 |
| FRANCOIS SYNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024700728026 | $0.01 |
| FRANÇOIS TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16971278094 | $0.20 |
| FRANCOIS TERROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17327417761 | $0.20 |
| FRANÇOIS TEXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.860628598099 | $204.12 |
| FRANCOIS THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137114750383 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCOIS THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.166278511 | $16.17 |
| FRANCOIS THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092733625063 | $0.26 |
| FRANCOIS THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.17452183449999 | $9.17 |
| FRANCOIS TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001911739851 | $0.01 |
| FRANÇOIS TRÉSORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000729338374 | $0.02 |
| FRANÇOIS TRÉSORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040835993386 | $0.00 |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,433.701663) | ($50,433.70) |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 50,356.1724 | $50,356.17 |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.195886) | ($81.20) |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006987116958 | $0.21 |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015121894375 | $0.02 |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000248783586999999 | $0.49 |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 834.071358739999 | $834.07 |
| FRANCOIS TRIMOUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 431.570154332474 | $431.57 |
| FRANCOIS UVERGOELS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,556.128639) | ($1,026.84) |
| FRANCOIS UVERGOELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8682579651976 | $6.84 |
| FRANCOIS UVERGOELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2067363168 | $0.09 |
| FRANCOIS VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025362024919 | $76.86 |
| FRANCOIS VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8696808923 | $4.65 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181275199449999 | $0.54 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.621563842345 | $12.48 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.832347558 | $46.64 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.3663986559999 | $20.32 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43747636115 | $4.86 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22013036115 | $13.16 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.090033232333 | $28.65 |
| FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.2332882984 | $8.80 |
| FRANCOIS VAN STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008571762631 | $0.00 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,577.1525) | ($5,737.63) |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005010662295 | $0.00 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7921818741835 | $66.62 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006437571075 | $0.13 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.040988236 | $70.04 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005401745244 | $0.00 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116519981406 | $0.06 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000864038964699999 | $0.00 |
| FRANCOIS VANHUFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.021810132541 | $0.08 |
| FRANCOIS VANTOURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $93.57 |
| FRANCOIS VANTOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325393621 | $0.42 |
| FRANCOIS VANTOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14597212178 | $1.14 |
| FRANCOIS VANTOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.639343526 | $50.64 |
| FRANCOIS VARKEVISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040713264102 | $0.00 |
| FRANCOIS VARKEVISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057233395471 | $0.00 |
| FRANCOIS VAUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016999538841 | $50.65 |
| FRANÇOIS VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059422121303 | $183.60 |
| FRANÇOIS VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.638408496 | $4.24 |
| FRANÇOIS VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21253221418 | $432.22 |
| FRANÇOIS VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.133592599 | $24.13 |
| FRANCOIS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017421040454 | $0.52 |
| FRANCOIS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058906562229 | $0.00 |
| FRANCOIS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019256410277 | $3.76 |
| FRANCOIS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66410693614 | $0.32 |
| FRANCOIS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00043554 | $17.43 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00042187 | $16.98 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038049 | $15.49 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050017 | $20.28 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00046216 | $18.23 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.45283659 | $46.75 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00043072 | $17.66 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00044233 | $18.54 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00044241 | $18.66 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00042873 | $17.15 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00039605 | $15.74 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0004815 | $19.06 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0004266 | $16.58 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00045001 | $18.05 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00047002 | $18.25 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0004638 | $18.50 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00051791 | $20.22 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.2351728 | $22.29 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00048602 | $18.75 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00057005 | $21.66 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00039131 | $15.19 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00044708 | $17.17 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00043122 | $16.84 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039829 | $15.27 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00038767 | $13.92 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00072789 | $25.23 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00038726 | $12.53 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00042005 | $13.33 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00042438 | $13.00 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00048272 | $14.64 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040736 | $12.55 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00039711 | $12.17 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00041717 | $12.19 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00067718 | $19.90 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00037438 | $11.07 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0003687 | $10.71 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00035997 | $10.74 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003235 | $9.57 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00061836 | $17.93 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00032455 | $9.52 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00040718 | $12.37 |
| FRANCOIS VIAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00035255 | $11.28 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00046412 | $13.78 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00054785 | $16.27 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050919 | $15.05 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00059232 | $17.98 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00030847 | $9.08 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00053596 | $15.07 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00028559 | $6.77 |
| FRANCOIS VIAU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041522 | $9.42 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010361936524 | $29.93 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072975880539 | $14.21 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4813460175 | $1.17 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15029635989 | $1.67 |
| FRANCOIS VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18319646825 | $10.89 |
| FRANÇOIS WEIDLER-BAUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034858347026 | $10.32 |
| FRANÇOIS WEIDLER-BAUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156034212969999 | $0.02 |
| FRANCOIS WON ILO O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000699902521 | $0.00 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (86.122826889) | ($74.42) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 86.122826889 | $74.42 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (86.122826) | ($71.72) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (350.19784868) | ($331.99) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 350.19784868 | $331.99 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (350.197848) | ($324.40) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.21050572) | ($23,267.24) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.21050572 | $23,267.24 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5520762933) | ($15,994.20) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5520762933 | $15,994.20 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (128.175687122) | ($6,584.38) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 128.175687122 | $6,584.38 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (11.210505) | ($23,103.62) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.552076) | ($16,381.04) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.200756) | ($10.31) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (127.974736) | ($6,586.71) |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019181534696544 | $73.04 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050391771365242 | $141.31 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0867156027056 | $2.54 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16011137581572 | $0.15 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5155299019 | $5.73 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022088158603 | $0.19 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.639538555012849 | $56.32 |
| FRANCOIS XAVIER DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016837643509 | $0.00 |
| FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (295.379) | ($173.11) |
| FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0058869 | $173.11 |
| FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128038930462 | $37.65 |
| FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.889653386871 | $10.00 |
| FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0410382358729 | $1.41 |
| FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41266355929999 | $15.70 |
| FRANÇOIS XAVIER QUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035195148636 | $0.01 |
| FRANÇOIS XAVIER QUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272938351885792 | $0.03 |
| FRANÇOIS XAVIER QUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103502436511999 | $0.04 |
| FRANCOIS XAVIER ROESELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115573803625127 | $0.01 |
| FRANCOIS XAVIER ROESELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00826103745579999 | $16.12 |
| FRANCOIS XAVIER ROESELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014946801576 | $0.01 |
| FRANCOIS XAVIER ROESELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019061560565 | $1.14 |
| FRANCOIS XAVIER ROESELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0154479443639999 | $0.88 |
| FRANCOIS XAVIER WIPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.977632933132 | $4.50 |
| FRANÇOIS YAMBOESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257642111526325 | $0.00 |
| FRANÇOIS YAMBOESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000198861455039999 | $0.01 |
| FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002642818664 | $80.20 |
| FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052026764861 | $103.83 |
| FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18401015274 | $1.62 |
| FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4856905547 | $8.49 |
| FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023886341749 | $2.62 |
| FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87884884577 | $5.41 |
| FRANCOIS ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005182054131 | $0.00 |
| FRANCOIS ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080148697137 | $0.01 |
| FRANCOIS ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022810175586 | $0.00 |
| FRANCOIS ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001341559537399999 | $0.00 |
| FRANCOIS ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018803422064 | $0.06 |
| FRANCOIS ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007036198536999999 | $0.01 |
| FRANCOIS ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000037163365027 | $0.00 |
| FRANCOIS-ALEXANDRE ST-ONGE AUBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002077160098 | $0.00 |
| FRANCOIS-ALEXANDRE ST-ONGE AUBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123652925162 | $0.00 |
| FRANÇOIS-CHARLES LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.695691384304616 | $0.81 |
| FRANCOISE BELCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.338925026362 | $6.36 |
| FRANCOISE CATHERINE ZAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020819140217 | $6.46 |
| FRANÇOISE CORADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064659263673 | $1.91 |
| FRANÇOISE CORADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.084379481 | $38.38 |
| FRANÇOISE CORADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015197197098 | $29.65 |
| FRANÇOISE CORADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.184642401 | $142.18 |
| FRANCOISE DANDENIFO AMESSAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0435881 | $1,730.09 |
| FRANCOISE DANDENIFO AMESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3624645199714 | $16.95 |
| FRANCOISE F PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323341398389999 | $98.71 |
| FRANCOISE F PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02240783102 | $43.72 |
| FRANCOISE F PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.644721012 | $19.54 |
| FRANCOISE F PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65608047994 | $7.29 |
| FRANCOISE F PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1630159057 | $1.44 |
| FRANCOISE F PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0811707361269999 | $0.50 |
| FRANCOISE FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047424593444999 | $0.15 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603869359245378 | $0.70 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018824222988 | $36.73 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9755197512 | $0.29 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000311657570629999 | $0.00 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019977571955 | $2.19 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013336348006 | $0.30 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020260440485 | $0.15 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030248895252 | $0.00 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078020036766 | $0.00 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.972859495 | $0.52 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017216302290999 | $0.00 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18303262773 | $0.46 |
| FRANCOISE GRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00075591627099 | $0.00 |
| FRANCOISE HARDOUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 4.112807274 | $7,844.13 |
| FRANCOISE HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,523.85213023822 | $1,390.79 |
| FRANCOISE HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.347117641 | $62.35 |
| FRANCOISE HOCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017688929486 | $0.52 |
| FRANCOISE HOCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 940.023155039 | $940.02 |
| FRANCOISE HOCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,858.685792142 | $1,858.69 |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 7.363 | $14,461.08 |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (103,252.0) | ($103,252.00) |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100,237.95) | ($100,237.95) |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264065030521 | $50.31 |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.973371685599 | $642.38 |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436803194049999 | $61.70 |
| FRANCOISE HUFENBECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,715.33664708402 | $1,715.34 |
| FRANÇOISE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086599739335 | $2.56 |
| FRANCOISE LEWIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 68.75138636 | $5,748.18 |
| FRANCOISE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273255004813 | $80.88 |
| FRANCOISE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000536177685009999 | $0.00 |
| FRANCOISE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025686425466 | $0.05 |
| FRANCOISE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2689618244 | $7.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANCOISE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013810025075 | $0.00 |
| FRANCOISE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.556130344899 | $23.01 |
| FRANCOISE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00283252216629999 | $0.90 |
| FRANCOISE NOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.242462302671 | $11.10 |
| FRANCOISE PAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161007840013 | $0.48 |
| FRANCOISE PAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000313461468899999 | $0.06 |
| FRANCOISE PAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029493147461 | $0.02 |
| FRANCOISE PAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01301313779139 | $0.01 |
| FRANCOISE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24631675697 | $1.45 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (54.93195) | ($5,243.93) |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080184934024 | $248.49 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58818250308 | $0.69 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398606080651 | $78.91 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.476082195 | $40.02 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.850125341 | $13.09 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1664841537 | $46.30 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80606519229 | $7.12 |
| FRANCOISE SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13912213323116 | $14.11 |
| FRANCOIS-HENRI DUPUICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02919311) | ($864.62) |
| FRANCOIS-HENRI DUPUICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151764055428071 | $57.67 |
| FRANCOIS-HENRI DUPUICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043503438615293 | $0.04 |
| FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002994949390817 | $0.89 |
| FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10046839558299 | $1.31 |
| FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.240145223 | $18.24 |
| FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.458602759 | $27.32 |
| FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.597905244 | $9.36 |
| FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20901745822 | $11.90 |
| FRANÇOIS-JULIEN ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.60082226268 | $380.41 |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132144621278699 | $53.18 |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142819191337 | $2.79 |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12508737134 | $1.39 |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126666778698999 | $0.76 |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019727738373 | $0.78 |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014328931619 | $0.46 |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04300526667 | $2.45 |
| FRANÇOIS-PIERRE THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267867030859996 | $0.01 |
| FRANÇOIS-PIERRE THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31882906588 | $0.37 |
| FRANÇOIS-PIERRE THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220922440035 | $0.04 |
| FRANÇOIS-PIERRE THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.4406850369999 | $11.58 |
| FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056951855986 | $16.86 |
| FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046897462063 | $9.15 |
| FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013272272219 | $0.00 |
| FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000055545195954 | $0.00 |
| FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000180366840999999 | $0.00 |
| FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024575094199 | $0.00 |
| FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000062165448073 | $0.00 |
| FRANÇOIS-XAVIER LAGNEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.124024) | ($14,785.11) |
| FRANÇOIS-XAVIER LAGNEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($4,100.57) |
| FRANÇOIS-XAVIER LAGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017149588659 | $53.14 |
| FRANÇOIS-XAVIER LAGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126625075016277 | $38.00 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.078782858) | ($893.34) |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (51.91919847) | ($468.31) |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26025943) | ($7,864.52) |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9678222896) | ($1,678.11) |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184773408776499 | $63.64 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041794245033 | $0.00 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00944502139907 | $21.92 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0731219617739999 | $0.07 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044275575838 | $0.00 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7511650470837 | $9.70 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033793053386 | $0.03 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027264069684082 | $9.70 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07954814918 | $4.53 |
| FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05491115126 | $1.29 |
| FRANCYS SAUVAGEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,097.222413) | ($608.79) |
| FRANCYS SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.824148684535 | $4.78 |
| FRANCYS SAUVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36010618676 | $21.53 |
| FRANDES EDUARD RAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050545106404 | $0.00 |
| FRANDY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054688121919 | $1.62 |
| FRANDY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016643690307 | $0.00 |
| FRANDY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061725826744 | $0.01 |
| FRANDY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2599054104 | $5.38 |
| FRANDY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067370673702 | $2.14 |
| FRANE BARIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (13.641) | ($250.67) |
| FRANE BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25353102568228 | $1.80 |
| FRANE BARNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332833343388299 | $0.34 |
| FRANE ŠTEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268096317614396 | $0.03 |
| FRANE ŠTEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001509589089 | $0.00 |
| FRANE ŠTEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.30903006 | $6.36 |
| FRANE ŠTEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017361897561 | $0.00 |
| FRANE ŠTEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015283215946 | $1.09 |
| FRANE ŠUSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65422772237 | $0.64 |
| FRANGELINA JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106885114943714 | $0.01 |
| FRANGIS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060347267172 | $0.00 |
| FRANGIS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045611046571 | $0.00 |
| FRANGIS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014226059475 | $0.00 |
| FRANGIS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112774272941 | $0.00 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.302659) | ($926.27) |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 925.071 | $926.27 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (927.57) | ($927.57) |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.301108 | $927.57 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.301109) | ($913.98) |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 910.047 | $913.98 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (910.0) | ($910.00) |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.303495 | $910.00 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.303212) | ($898.00) |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 896.425 | $898.00 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (896.914058) | ($896.91) |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002050287804 | $0.00 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003602794994235 | $1.08 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.247405698286 | $2.25 |
| FRANGISKOS SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087643915295 | $0.00 |
| FRANIA SKARNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154055786944 | $0.46 |
| FRANIA SKARNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000335057562779999 | $0.00 |
| FRANIA SKARNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020428904877 | $0.00 |
| FRANIQUE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133056988139 | $0.39 |
| FRANIQUE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032965566677 | $0.64 |
| FRANJO JURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005566874426 | $0.00 |
| FRANJO JUSUP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129093) | ($49.66) |
| FRANJO JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129178026943508 | $50.03 |
| FRANJO JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458218713479043 | $0.05 |
| FRANJO JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029628476046 | $0.00 |
| FRANJO LELIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | DOT | (42.774566474) | ($740.00) |
| FRANJO LELIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | AVAX | (9.97551093) | ($684.00) |
| FRANJO LELIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 185.0 | $185.00 |
| FRANJO LELIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 171.0 | $171.00 |
| FRANJO LELIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (356.0) | ($356.00) |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $179.93 |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 3.5 | $107.18 |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 392.479357 | $392.48 |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (171.0) | ($171.00) |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 9.97551093 | $261.29 |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.9) | ($0.90) |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (185.0) | ($185.00) |
| FRANJO LELIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 42.774566474 | $332.06 |
| FRANJO LELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001517460672 | $50.00 |
| FRANJO LELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3587332888776 | $16.51 |
| FRANJO NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669418804167 | $0.07 |
| FRANJO NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046106614324 | $0.00 |
| FRANJO PARTLIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,535.33 |
| FRANJO PARTLIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00050858 | $15.60 |
| FRANJO PARTLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183238759706 | $64.85 |
| FRANK A RACIOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020184981899 | $6.53 |
| FRANK A RACIOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.6261702868 | $113.67 |
| FRANK A RACIOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104755938916 | $237.92 |
| FRANK A RACIOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.033773295 | $234.03 |
| FRANK A RACIOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4964913663 | $1.01 |
| FRANK ABEL GALBAN BENEDI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANK ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246192699269999 | $0.73 |
| FRANK ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5040944637 | $0.65 |
| FRANK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000077012571665 | $0.00 |
| FRANK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017813582698 | $5.27 |
| FRANK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1958723159 | $5.20 |
| FRANK ALBERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (537,621.975369937) | ($537,621.98) |
| FRANK ALBERS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 537,621.975369937 | $537,621.98 |
| FRANK ALBERS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANK ALBERS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FRANK ALBERS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| FRANK ALBERS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| FRANK ALBERS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| FRANK ALBERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (709.247449033) | ($709.25) |
| FRANK ALBERS | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 709.247449033 | $709.25 |
| FRANK ALBERS | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (128,231.222818) | ($128,231.22) |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084582161902 | $0.25 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8194575211 | $3.82 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025272788039 | $7.48 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085093057916 | $171.35 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,806.5367655396 | $3,806.54 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.398336263 | $93.86 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.279087199 | $23.41 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3138741565 | $20.43 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088002386226 | $6.44 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581443912 | $0.36 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24826896032 | $7.68 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.60948251719999 | $11.74 |
| FRANK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039239187719 | $0.00 |
| FRANK ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002043778612 | $0.00 |
| FRANK ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69694046493 | $0.37 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03039976 | $1,200.58 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.030338) | ($1,198.14) |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 1,434.31 | $1,198.14 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,434.31) | ($1,195.22) |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01392899 | $550.45 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.01399) | ($554.13) |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 658.974 | $554.13 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (658.974) | ($552.15) |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001655895392636 | $0.66 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0258319246 | $2.36 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001622224249129 | $0.05 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121699097025099 | $0.12 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044363780594 | $0.04 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012287632076588 | $0.01 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01304895725597 | $0.23 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00763136581832 | $0.11 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0276893991242499 | $0.01 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000929429379352 | $0.01 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006603973792474 | $0.01 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004770154827 | $0.34 |
| FRANK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.01396240579287 | $0.02 |
| FRANK ALEXANDER GRÜBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($923.16) |
| FRANK ALEXANDER GRÜBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115765240159999 | $3.85 |
| FRANK ALEXANDER NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000365354444 | $0.00 |
| FRANK ALISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00355320221449999 | $0.39 |
| FRANK ALISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074207383867 | $0.01 |
| FRANK ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20143225077 | $0.23 |
| FRANK ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14867886461 | $0.15 |
| FRANK ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103936385057 | $0.00 |
| FRANK ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000135921732475999 | $0.00 |
| FRANK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084678396315 | $25.06 |
| FRANK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105014117201 | $20.49 |
| FRANK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.808017031 | $18.87 |
| FRANK AMADOR GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (9.067344) | ($95.85) |
| FRANK AMADOR GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.254762) | ($84.18) |
| FRANK AMADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09738306483389 | $1.38 |
| FRANK AMADOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017983017743446 | $0.67 |
| FRANK AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03546441094 | $8.04 |
| FRANK AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.04640993474 | $2.90 |
| FRANK AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200424167 | $601.98 |
| FRANK AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061246607205 | $122.72 |
| FRANK AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103091493257 | $0.00 |
| FRANK AN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.37) | ($5.37) |
| FRANK AN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.37 | $5.37 |
| FRANK AN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| FRANK AN | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| FRANK AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072715294477 | $0.22 |
| FRANK AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055920427122 | $10.91 |
| FRANK AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3770866046 | $0.38 |
| FRANK ANDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100868341061 | $0.03 |
| FRANK ANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00172716 | $50.18 |
| FRANK ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012725490597 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.040554) | ($3,245.66) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06713) | ($2,777.03) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,154.641242965) | ($4,154.64) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,154.641242965 | $4,154.64 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,153.641242) | ($4,153.64) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (29.924878903) | ($2,439.79) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 29.924878903 | $2,439.79 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($80.88) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (28.924878) | ($2,341.35) |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544235965517899 | $2.18 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4755170633 | $6.33 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008962787101602 | $2.71 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.634311182981 | $5.63 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021854376255 | $0.00 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015560602672 | $0.00 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041343895663 | $0.00 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0358294939722 | $2.95 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000095669205677 | $0.00 |
| FRANK ANDREW VALENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013310910212 | $0.00 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067083873818 | $207.62 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6149861869999 | $17.93 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.97887772999999 | $8.98 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5856067986999 | $1.55 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105653590041 | $2.39 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5527659862 | $2.40 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041715789136 | $2.97 |
| FRANK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00606419226789999 | $0.66 |
| FRANK ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.079707794019 | $208.78 |
| FRANK ANTHONY JR ENRIQUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00973284 | $396.21 |
| FRANK ANTHONY JR ENRIQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00991662 | $387.62 |
| FRANK ANTHONY JR ENRIQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01339603 | $393.71 |
| FRANK ANTHONY JR ENRIQUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01231415 | $395.04 |
| FRANK ANTHONY JR ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056737227539 | $175.19 |
| FRANK ANTHONY THEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199335434029999 | $0.39 |
| FRANK ANTHONY THEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017104016282 | $33.37 |
| FRANK ANTHONY THEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5614233535 | $6.79 |
| FRANK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021078489254 | $0.62 |
| FRANK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29245897147999 | $1.51 |
| FRANK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020489767786 | $39.98 |
| FRANK ARE MUNKVOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 1.4995 | $427.63 |
| FRANK ARE MUNKVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397886574 | |
| FRANK ARE MUNKVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.734901717878 | $1.23 |
| FRANK ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077534695767 | $0.02 |
| FRANK ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152697290297999 | $4.52 |
| FRANK ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89100229935 | $1.05 |
| FRANK ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8490165399 | $0.88 |
| FRANK ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023454793321 | $70.88 |
| FRANK ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06683217832 | $0.67 |
| FRANK ARNAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011577590939 | $0.34 |
| FRANK ARNAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29109318764 | $0.34 |
| FRANK ARNAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.531322434 | $12.06 |
| FRANK ASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000321002019769999 | $0.10 |
| FRANK ASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112080942697 | $2.19 |
| FRANK ASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5691531738 | $3.57 |
| FRANK ASTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010571343639 | $0.36 |
| FRANK ASTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78582523947 | $1.93 |
| FRANK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051618992498 | $15.28 |
| FRANK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4042417653 | $2.85 |
| FRANK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035667920322 | $6.96 |
| FRANK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045137286563 | $0.33 |
| FRANK BADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070786719763 | $219.22 |
| FRANK BADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062987526815 | $126.28 |
| FRANK BADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106372421584 | $2.41 |
| FRANK BADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.76778779711 | $18.02 |
| FRANK BAERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072450145388 | $2.25 |
| FRANK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134817345519 | $3.99 |
| FRANK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17660571068 | $1.56 |
| FRANK BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030490052072 | $9.02 |
| FRANK BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019975710432 | $3.90 |
| FRANK BAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00314921 | $124.01 |
| FRANK BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00205831 | $80.58 |
| FRANK BAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00244455 | $93.87 |
| FRANK BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00145295 | $45.80 |
| FRANK BAKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00204928 | $62.37 |
| FRANK BAKER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00206978 | $43.93 |
| FRANK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083145841775 | $24.61 |
| FRANK BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064073728345 | $1.25 |
| FRANK BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011631782789549 | $0.01 |
| FRANK BALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018098123356 | $0.06 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025849685405 | $7.65 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018260656274 | $3.56 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96442599134 | $0.76 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3612687046 | $5.25 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022576026498 | $0.20 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10014441234 | $0.16 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026634483636 | $0.19 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024499820406 | $0.15 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022544128495 | $0.02 |
| FRANK BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023741770826 | $0.56 |
| FRANK BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.3090442831 | $200.84 |
| FRANK BARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025221681581 | $7.47 |
| FRANK BARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205454524442067 | $0.27 |
| FRANK BARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027768307077 | $0.24 |
| FRANK BEAUFILS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| FRANK BEAUFILS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| FRANK BEAUFILS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FRANK BEAUFILS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (261.0) | ($261.00) |
| FRANK BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112354537857 | $0.00 |
| FRANK BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029336589254 | $57.35 |
| FRANK BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.609202487456 | $17.61 |
| FRANK BEAUFRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126397892728 | $0.37 |
| FRANK BEAUFRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.506264917 | $222.51 |
| FRANK BEAUFRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.365059069 | $23.28 |
| FRANK BEAUFRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2109990711 | $5.78 |
| FRANK BEAUFRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073990224427 | $0.82 |
| FRANK BEAUFRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8787018639 | $6.42 |
| FRANK BEBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016770560781 | $0.50 |
| FRANK BEBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032243449796 | $0.03 |
| FRANK BELCASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,123.36 |
| FRANK BELCASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,088.44) | ($2,088.44) |
| FRANK BELCASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,088.44 | $2,088.44 |
| FRANK BELCASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,088.44) | ($2,088.44) |
| FRANK BELCASTRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.095765124) | ($2,000.00) |
| FRANK BELCASTRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.095765124 | $2,000.00 |
| FRANK BELCASTRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.095765124) | ($1,998.26) |
| FRANK BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055324946476 | $16.38 |
| FRANK BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021432520429 | $45.15 |
| FRANK BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.77324209508 | $13.77 |
| FRANK BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1688016397 | $8.85 |
| FRANK BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127201205529999 | $0.02 |
| FRANK BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0274073237629999 | $1.08 |
| FRANK BELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276294613669999 | $0.86 |
| FRANK BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034343552235 | $105.01 |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 63,898.2861 | $63,898.29 |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.827745125) | ($309.83) |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.827745125 | $309.83 |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (159.99) | ($159.99) |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (64,000.0) | ($64,000.00) |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 5.348040445 | $157,686.81 |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.366127252) | ($157,130.31) |
| FRANK BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.366127252 | $157,130.31 |
| FRANK BENEDICT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332) | ($99.36) |
| FRANK BENEDICT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (5.36280725) | ($154,647.27) |
| FRANK BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010073974430158 | $3.73 |
| FRANK BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0137336109381 | $2.01 |
| FRANK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013950129256 | $36.14 |
| FRANK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.63308075402 | $27.95 |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95) | ($37,984.80) |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95 | $37,984.80 |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.6) | ($24,502.20) |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 24,473.313 | $24,502.20 |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002528) | ($100.49) |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (24,473.313) | ($24,473.31) |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($10,014.45) |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140583475685 | $54.89 |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.566212582 | $15.36 |
| FRANK BENNETT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2297732878 | $1.77 |
| FRANK BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21856278187 | $1.29 |
| FRANK BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5280309322 | $6.61 |
| FRANK BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09229488427999 | $1.68 |
| FRANK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,393.109652111 | $1,444.48 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09944713 | $4,024.43 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09944713) | ($3,948.85) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09944713 | $3,948.85 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.1004907 | $3,979.56 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1004907) | ($3,983.90) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1004907 | $3,983.90 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.10147702 | $3,981.81 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10147702) | ($3,916.59) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10147702 | $3,916.59 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.09913914 | $3,988.37 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09913914) | ($3,800.97) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09913914 | $3,800.97 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.10208192 | $4,027.99 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10208192) | ($4,019.42) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10208192 | $4,019.42 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.10120977 | $3,958.58 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10120977) | ($3,945.92) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10120977 | $3,945.92 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.10352384 | $3,994.96 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10352384) | ($4,010.72) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10352384 | $4,010.72 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.10485507 | $3,982.35 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10485507) | ($3,985.21) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10485507 | $3,985.21 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10374228 | $4,018.27 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10374228) | ($4,016.17) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10374228 | $4,016.17 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1061136 | $4,004.49 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1061136) | ($4,016.93) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1061136 | $4,016.93 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.10075718 | $3,997.63 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10075718) | ($3,998.27) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10075718 | $3,998.27 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.12363192 | $4,510.88 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12363192) | ($4,474.30) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12363192 | $4,474.30 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.12568363 | $4,511.39 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12568363) | ($4,511.39) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12568363 | $4,511.39 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.13175191 | $4,422.89 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13175191) | ($4,437.54) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13175191 | $4,437.54 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.14483296 | $4,433.34 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14483296) | ($4,516.80) |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14483296 | $4,516.80 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192495094412999 | $571.90 |
| FRANK BERNARDINO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180280809269999 | $366.10 |
| FRANK BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059587874336 | $0.00 |
| FRANK BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21568136881 | $0.25 |
| FRANK BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01665040685 | $32.49 |
| FRANK BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235105781279999 | $1.72 |
| FRANK BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000161165806959999 | $0.00 |
| FRANK BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2946032004 | $2.29 |
| FRANK BERNHARD UBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000744418665 | $2.31 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.70506) | ($2,000.00) |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,982.041 | $2,000.00 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0079875 | $250.00 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,211.728) | ($909.92) |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.031019 | $909.92 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.105783 | $221.56 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (29.4014) | ($2,004.00) |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,985.627 | $2,004.00 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.33881) | ($9,999.98) |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 9,985.741 | $9,999.98 |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (2.561771) | ($5,008.22) |
| FRANK BERTRAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4,990.576 | $5,008.22 |
| FRANK BERTRAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,219.459) | ($732.55) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK BERTRAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 730.553 | $732.55 |
| FRANK BERTRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.120409) | ($9,803.46) |
| FRANK BERTRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,755.295 | $9,803.46 |
| FRANK BERTRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.297768) | ($10,000.00) |
| FRANK BERTRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,946.929 | $10,000.00 |
| FRANK BERTRAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.539212) | ($8,123.35) |
| FRANK BERTRAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,088.302 | $8,123.35 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048532034388 | $155.81 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.086581553 | $37.40 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15934526547603 | $382.59 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.022048653 | $358.02 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.58838719117 | $22.71 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.084944825 | $33.08 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20941456431 | $16.49 |
| FRANK BERTRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17261470313 | $9.83 |
| FRANK BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050214558083 | $0.00 |
| FRANK BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030133783002 | $0.00 |
| FRANK BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030242815512 | $8.95 |
| FRANK BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7354493818 | $3.60 |
| FRANK BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101300950102 | $3.14 |
| FRANK BOB RONKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.43423188516 | $161.56 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.002112498) | ($1,251.62) |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.002112498 | $1,251.62 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.8) | ($125.71) |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.202112498) | ($1,097.64) |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406007693859999 | $11.94 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026277071282 | $51.21 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.72752861379999 | $5.33 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6585847914 | $2.30 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20056139838 | $11.99 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051856775465307 | $3.86 |
| FRANK BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018350997625 | $1.04 |
| FRANK BOERING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26381416) | ($7,664.86) |
| FRANK BOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015467185206796 | $54.63 |
| FRANK BÖHMER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361055) | ($109.48) |
| FRANK BÖHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007114516099363 | $0.25 |
| FRANK BOIMARE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351014099 | $0.48 |
| FRANK BORGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004094396826 | $0.00 |
| FRANK BORGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038191714607 | $0.00 |
| FRANK BORGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025198301975 | $0.09 |
| FRANK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393903853479999 | $11.66 |
| FRANK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015737670688 | $30.71 |
| FRANK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9073595083 | $1.51 |
| FRANK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8684657889 | $1.80 |
| FRANK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0109100898338999 | $0.43 |
| FRANK BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039380604992 | $0.00 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.53 | $1,603.88 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.05354616 | $18.05 |
| FRANK BOTTARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| FRANK BOTTARI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.0) | ($96.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.0 | $96.00 |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (96.0) | ($96.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| FRANK BOTTARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FRANK BOTTARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035575469068 | $1.05 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138083611572999 | $26.38 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.373385768 | $77.37 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.202224689 | $57.24 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.961729469229999 | $0.60 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.800557912 | $253.38 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2076447637 | $28.32 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 353.090975417999 | $353.09 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080929614994 | $0.00 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000154215863456899 | $0.03 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37452028374 | $21.32 |
| FRANK BOTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0173169452899999 | $0.03 |
| FRANK BÖTTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003077249146 | $0.00 |
| FRANK BÖTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091394848722 | $2.84 |
| FRANK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057285385607 | $16.96 |
| FRANK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032044391708 | $62.89 |
| FRANK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84497748647 | $2.89 |
| FRANK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018041058901 | $1.98 |
| FRANK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29577256368 | $1.82 |
| FRANK BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.60054543469 | $1.51 |
| FRANK BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155864847171 | $46.22 |
| FRANK BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153750872629999 | $30.00 |
| FRANK BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.988511742 | $11.92 |
| FRANK BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00351900125 | $0.04 |
| FRANK BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34310502163 | $3.03 |
| FRANK BRÄUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191516680839999 | $0.59 |
| FRANK BREITENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043477194191 | $1.35 |
| FRANK BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028520623634 | $0.84 |
| FRANK BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8511522659999 | $31.85 |
| FRANK BROCK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00395297 | $160.53 |
| FRANK BROCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00290155 | $111.44 |
| FRANK BROCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00091851 | $34.94 |
| FRANK BROCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081345 | $31.42 |
| FRANK BROCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0016804 | $61.12 |
| FRANK BROCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00113566 | $41.50 |
| FRANK BROCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00132255 | $39.41 |
| FRANK BROCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00097264 | $28.98 |
| FRANK BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018209831844 | $5.55 |
| FRANK BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197679987979999 | $0.00 |
| FRANK BRUNO M LOUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002469572026 | $0.08 |
| FRANK BRUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025967298327 | $0.00 |
| FRANK BRUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020556750024 | $0.00 |
| FRANK BRUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041040379216 | $0.08 |
| FRANK BRUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037652065926 | $0.00 |
| FRANK BRUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013995354217 | $0.00 |
| FRANK BRUVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030752329221 | $0.00 |
| FRANK BUITELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211485840289999 | $0.04 |
| FRANK BUMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078787465616 | $0.02 |
| FRANK BUMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015583089133 | $0.00 |
| FRANK BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021123382436 | $63.57 |
| FRANK BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053329818622 | $106.50 |
| FRANK BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.71321879429999 | $5.32 |
| FRANK BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43295223495 | $25.89 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9256736988 | $3.11 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.934196105 | $13.14 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14767278768 | $1.64 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009692845358 | $0.00 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023049581804 | $0.00 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033114073393 | $0.02 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017488694279 | $0.04 |
| FRANK BURMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121529260509 | $0.01 |
| FRANK BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015947765926 | $0.47 |
| FRANK BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.634558503 | $18.63 |
| FRANK BÜTTNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0023572 | $71.35 |
| FRANK BÜTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023012738564 | $0.70 |
| FRANK C MAIOLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (656.920890348) | ($686.58) |
| FRANK C MAIOLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63835932) | ($22,946.58) |
| FRANK C MAIOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (411.445707) | ($271.37) |
| FRANK C MAIOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (5.70940436) | ($1,067.03) |
| FRANK C MAIOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (5.77583844) | ($379.07) |
| FRANK C MAIOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045359) | ($14.25) |
| FRANK C MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020263018854402 | $79.28 |
| FRANK C MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.334684439542 | $1.61 |
| FRANK C MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.716405847613 | $4.62 |
| FRANK C MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38911754171939 | $1.69 |
| FRANK C MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.213666834379999 | $0.10 |
| FRANK C MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149914862741436 | $4.07 |
| FRANK CABRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9969282149 | $989.78 |
| FRANK CABRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002024509709) | ($2.01) |
| FRANK CABRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02423398555) | ($24.06) |
| FRANK CABRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8057750085) | ($800.00) |
| FRANK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121637061814 | $0.36 |
| FRANK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000781722633339999 | $1.11 |
| FRANK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7812902069 | $1.78 |
| FRANK CADEMARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029250261964 | $99.30 |
| FRANK CADEMARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0568297265139999 | $113.67 |
| FRANK CADEMARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.650009782 | $8.57 |
| FRANK CADEMARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.540761432 | $18.54 |
| FRANK CADEMARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039241112616 | $2.87 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02307614 | $948.85 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04699722 | $143.39 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0021806 | $87.40 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.2866568) | ($96.37) |
| FRANK CAESAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (60.938960093) | ($60.94) |
| FRANK CAESAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 60.938960093 | $60.94 |
| FRANK CAESAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| FRANK CAESAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| FRANK CAESAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| FRANK CAESAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| FRANK CAESAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| FRANK CAESAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 205.76538719 | $205.77 |
| FRANK CAESAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.85) | ($0.85) |
| FRANK CAESAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| FRANK CAESAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | AVAX | 9.436896347 | $668.91 |
| FRANK CAESAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| FRANK CAESAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| FRANK CAESAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| FRANK CAESAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| FRANK CAESAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| FRANK CAESAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| FRANK CAESAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| FRANK CAESAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 408.30859484 | $408.31 |
| FRANK CAESAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| FRANK CAESAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LUNC | 18.33180563 | $1,219.63 |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.146789293) | ($100.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.146789293 | $100.00 |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.072631852) | ($159.28) |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.072631852 | $159.28 |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.146789293) | ($97.67) |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (3.072631851) | ($147.66) |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.749907085) | ($230.02) |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.749907085 | $230.02 |
| FRANK CAESAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.749907085) | ($225.86) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (359.063388427) | ($195.24) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 359.063388427 | $195.24 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (435.584129169) | ($192.26) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 435.584129169 | $192.26 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (359.063) | ($203.26) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0073126 | $203.26 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (435.574) | ($201.44) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0071259 | $201.44 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0144385) | ($397.88) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 352.03425049 | $352.03 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.85) | ($0.85) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 7.634899926 | $326.19 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.634899926) | ($321.73) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.634899926 | $321.73 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (7.63486) | ($320.16) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0117649 | $320.16 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0117649) | ($334.89) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 297.01124023 | $297.01 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,342.281879195 | $759.30 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,342.281879195) | ($753.04) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,342.281879195 | $753.04 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,342.271) | ($748.15) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0265232 | $748.15 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0265232) | ($744.06) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 719.35516625 | $719.36 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5191863644 | $1,013.26 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (300.0) | ($300.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4099062944 | $799.98 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05445879062) | ($105.76) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05445879062 | $105.76 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,907.70) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,907.70 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.054458791) | ($2,019.44) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,763.68411352 | $1,763.68 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,877.557438589 | $893.68 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.15) | ($4.15) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09739469199 | $2,813.64 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,877.557438589) | ($924.80) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,877.557438589 | $924.80 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 365.503829149 | $323.53 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,877.567567) | ($918.92) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 868.25741172 | $868.26 |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| FRANK CAESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,643.131598533 | $1,302.07 |
| FRANK CAESAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.127665152) | ($3,850.64) |
| FRANK CAESAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.127665152 | $3,850.64 |
| FRANK CAESAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12766515) | ($3,846.07) |
| FRANK CAESAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 3,992.7952 | $3,992.80 |
| FRANK CAESAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.7) | ($16.70) |
| FRANK CAESAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| FRANK CAESAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.4020926609 | $12,156.87 |
| FRANK CAESAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12868984) | ($3,900.00) |
| FRANK CAESAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12868984 | $3,900.00 |
| FRANK CAESAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12868984) | ($3,905.22) |
| FRANK CAESAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2734593937) | ($8,276.39) |
| FRANK CAESAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2734593937 | $8,276.39 |
| FRANK CAESAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27345939) | ($8,319.92) |
| FRANK CAESAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.026208617) | ($0.03) |
| FRANK CAESAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.026208617 | $0.03 |
| FRANK CAESAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002544337) | ($0.10) |
| FRANK CAESAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002544337 | $0.10 |
| FRANK CAESAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (30.556532) | ($30.56) |
| FRANK CAESAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,172.544543196) | ($1,519.27) |
| FRANK CAESAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,172.544543196 | $1,519.27 |
| FRANK CAESAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (2,172.5445) | ($1,519.10) |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048385761562981 | $18.40 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.074599259658 | $12.40 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000620731431327499 | $1.70 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3553604896918 | $2.75 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6269329361572 | $1.33 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0182285749851944 | $1.65 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0307588333329839 | $1.68 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0908915050624902 | $0.09 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000163912600016754 | $0.06 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048542924806 | $0.89 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000038109321673 | $0.00 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000283752904039999 | $0.00 |
| FRANK CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026191888031 | $0.00 |
| FRANK CALABRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (63.999996) | ($64.00) |
| FRANK CALABRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12524709) | ($184.20) |
| FRANK CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81875517809099 | $4.16 |
| FRANK CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.508898817 | $14.67 |
| FRANK CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079626871896 | $0.58 |
| FRANK CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46523845245 | $1.59 |
| FRANK CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.79821189779999 | $0.87 |
| FRANK CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67157806224999 | $0.36 |
| FRANK CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074314686249 | $0.00 |
| FRANK CAMPO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00830504490745 | $0.01 |
| FRANK CAMPO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00893395288881 | $0.35 |
| FRANK CANCHARI QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016536972148 | $0.00 |
| FRANK CANCHARI QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000991938966219999 | $0.00 |
| FRANK CARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000025450271727 | $0.00 |
| FRANK CARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021302104163 | $0.00 |
| FRANK CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132862779271999 | $39.32 |
| FRANK CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004855573281 | $9.47 |
| FRANK CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5734758495 | $1.25 |
| FRANK CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25599601513 | $2.26 |
| FRANK CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78508740326 | $2.68 |
| FRANK CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043028618956 | $0.47 |
| FRANK CARUSI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020356884162 | $0.00 |
| FRANK CARUSI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031717830215 | $0.00 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | LTC | 0.1 | $10.99 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023049736758 | $68.97 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001050679630882 | $3.17 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00510203737819999 | $0.01 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108345695858 | $0.01 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000887958393629999 | $0.01 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029160970591 | $0.00 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56021399306 | $33.50 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010547419352 | $0.00 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080256057051 | $249.51 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082369620397 | $165.99 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.2669290785999 | $29.27 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8875785201 | $3.87 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4611392644 | $16.24 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087053022808 | $6.37 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126387166975 | $5.00 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022708961851 | $2.49 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18531002401 | $1.14 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0669545462539999 | $0.09 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154492793376 | $0.17 |
| FRANK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.103982907669999 | $0.19 |
| FRANK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102996191434799 | $0.00 |
| FRANK CEDENO | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00547239 | $160.36 |
| FRANK CEDENO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00532034 | $152.86 |
| FRANK CEDENO | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00567866 | $169.04 |
| FRANK CEDENO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | BTC | 0.00507947 | $157.25 |
| FRANK CEDENO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | BTC | 0.00523216 | $153.15 |
| FRANK CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021584739443 | $0.06 |
| FRANK CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008918883032 | $0.00 |
| FRANK CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00161333763944999 | $0.06 |
| FRANK CEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465220932929999 | $13.77 |
| FRANK CEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080121324942 | $15.63 |
| FRANK CEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5942268559 | $3.64 |
| FRANK CEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7757820912 | $1.11 |
| FRANK CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21645268261 | $0.96 |
| FRANK CHAMANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147334927562 | $0.04 |
| FRANK CHAMANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034204045747 | $0.00 |
| FRANK CHAMANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104378819955 | $0.00 |
| FRANK CHAMANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089262820741 | $0.09 |
| FRANK CHAMANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027212025918 | $0.02 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150,000.0) | ($150,000.00) |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150,000.0 | $150,000.00 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | PAXG | 0.989802 | $1,830.52 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | PAXG | 134.194585714 | $248,418.34 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (135.184387714) | ($250,165.97) |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 135.184387714 | $250,165.97 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150,000.0) | ($150,000.00) |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150,000.0 | $150,000.00 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080420196981 | $23.80 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.948356808 | $100.00 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052757936968 | $1.03 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,904.670205308 | $8,904.67 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03183147684 | $0.35 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,950.78253266199 | $5,950.78 |
| FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.7259335891 | $1,319.45 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0281351316829999 | $853.05 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037975378923 | $0.74 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030778415786 | $0.03 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067981622783 | $0.01 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000599626195169999 | $0.00 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056124751473 | $0.01 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0126582083371 | $0.02 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00097948188641 | $0.07 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0464444041009999 | $0.02 |
| FRANK CHECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0027711653748 | $0.01 |
| FRANK CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 5.70115268 | $17,153.73 |
| FRANK CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 29.999995 | $3,038.45 |
| FRANK CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 1,999.8 | $1,788.85 |
| FRANK CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.09999717 | $4,062.97 |
| FRANK CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.770417373) | ($12,826.56) |
| FRANK CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.770417373 | $12,826.56 |
| FRANK CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5959874671) | ($16,116.39) |
| FRANK CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5959874671 | $16,116.39 |
| FRANK CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,690.958874244) | ($865.48) |
| FRANK CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,690.958874244 | $865.48 |
| FRANK CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,690.958874) | ($845.85) |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00958770848879999 | $294.51 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090043985062 | $181.71 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.8496234499999 | $30.01 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.235779458999 | $64.19 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00453104373429999 | $0.33 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355898171309999 | $0.36 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037197495226301 | $127.26 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07312012474273 | $171.10 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122203038145 | $0.00 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.677743779618 | $18.25 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023439501799 | $0.00 |
| FRANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149620319868 | $0.59 |
| FRANK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051619591632 | $159.15 |
| FRANK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.609312361 | $672.61 |
| FRANK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88340993223 | $7.80 |
| FRANK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 363.175257278 | $363.18 |
| FRANK CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001126304285) | ($33.79) |
| FRANK CHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001126304285 | $33.79 |
| FRANK CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.794375617) | ($503.79) |
| FRANK CHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.794375617 | $503.79 |
| FRANK CHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (503.794375) | ($503.79) |
| FRANK CHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011263) | ($30.75) |
| FRANK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011597439994539 | $0.39 |
| FRANK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9442761856521 | $5.94 |
| FRANK CHOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020868558127 | $62.77 |
| FRANK CHOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32207299202 | $658.67 |
| FRANK CHOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.955734264 | $133.71 |
| FRANK CHOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3543075448 | $115.07 |
| FRANK CHRISTIAN HOLLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061649960317 | $0.19 |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.986694) | ($28,437.55) |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055115425644014 | $199.55 |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153467234099999 | $0.02 |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.620637785 | $42.62 |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002555565401 | $0.00 |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081814157359 | $0.00 |
| FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000256494106379999 | $0.00 |
| FRANK CHRISTOF HENNEMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124205) | ($39.78) |
| FRANK CHRISTOF HENNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001397063788147 | $0.05 |
| FRANK CIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164343065319999 | $333.92 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,143.01216 | $3,143.01 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.069929911) | ($8.85) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.069929911 | $8.85 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (1.0496) | ($8.68) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8.639 | $8.68 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,280.49394653) | ($714.08) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,280.49394653 | $714.08 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (8.6) | ($8.60) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 15.526 | $8.60 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001917086121) | ($54.90) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001917086121 | $54.90 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001917) | ($54.88) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 98.795 | $54.88 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,394.764747) | ($773.18) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,059.73 | $1,059.73 |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,182.0) | ($4,182.00) |
| FRANK CISNEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.967929564 | $6,066.01 |
| FRANK CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020245506195114 | $0.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141599191314865 | $16.12 |
| FRANK CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000008758071477 | $0.00 |
| FRANK CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.786246821963 | $14.33 |
| FRANK CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016261636362066 | $0.21 |
| FRANK CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007087027848 | $0.01 |
| FRANK CLAUDE MICHEL BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018627010813 | $0.55 |
| FRANK CLAUDE MICHEL BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8467180808 | $8.85 |
| FRANK CLAYTON CRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046118339753 | $140.07 |
| FRANK CLAYTON CRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002313971691 | $0.05 |
| FRANK CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018533962926 | $0.55 |
| FRANK CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025660185575 | $0.00 |
| FRANK CLERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,794.73) |
| FRANK CLERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,285.17) |
| FRANK CLERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.014612992) | ($3,771.04) |
| FRANK CLERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,867.52) |
| FRANK CLERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,730.65) |
| FRANK CLERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,312.00) |
| FRANK CLERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 3.769256058 | $7,033.08 |
| FRANK CLERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.119611328) | ($2,516.55) |
| FRANK CLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 27,990.0 | $27,990.00 |
| FRANK CLERY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.55128638 | $17,309.84 |
| FRANK CLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056365958971 | $180.27 |
| FRANK CLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019675851873923 | $56.14 |
| FRANK CLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.380736729 | $194.38 |
| FRANK CLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00145123560689999 | $0.00 |
| FRANK CLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039858036426 | $73.82 |
| FRANK CLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00167847234871 | $0.00 |
| FRANK COCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080757682994 | $250.18 |
| FRANK COCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6839441593525 | $1.69 |
| FRANK COCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087158878811 | $175.80 |
| FRANK COCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36560949051 | $3.23 |
| FRANK COGH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00248357 | $52.62 |
| FRANK COGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004901405514 | $14.63 |
| FRANK COGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.30639829567 | $91.28 |
| FRANK COGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16640804627 | $7.40 |
| FRANK COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010093576848 | $29.88 |
| FRANK COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015629642234 | $30.50 |
| FRANK COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1631870032 | $0.16 |
| FRANK COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.831215417 | $29.20 |
| FRANK COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05455861607 | $11.72 |
| FRANK COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2111375251 | $0.91 |
| FRANK CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056006784325 | $0.00 |
| FRANK CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62278731098 | $0.39 |
| FRANK CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145074747769999 | $438.73 |
| FRANK CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18527096757 | $0.22 |
| FRANK CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596604147899999 | $119.47 |
| FRANK CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6713304228 | $1.41 |
| FRANK CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31197269444 | $18.65 |
| FRANK CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6015393581 | $4.01 |
| FRANK CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.090717422913 | $0.26 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $80.05 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 13.975 | $1,119.12 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.49 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 24.1077 | $2,533.77 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.62 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.89999 | $1,053.36 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.29 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.171913 | $103.44 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.096457 | $981.55 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($8.09) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.0) | ($242.93) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.339856 | $207.49 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.001 | $0.10 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($386.15) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $386.15 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02) | ($1.54) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.98) | ($384.43) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.032386357) | ($1,997.69) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.032386357 | $1,997.69 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.25) | ($18.46) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.782386) | ($1,976.59) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.0) | ($1,074.10) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.0 | $1,074.10 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($4.88) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (10.951) | ($1,069.34) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.812221) | ($552.26) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.812221 | $552.26 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (5.812221) | ($551.63) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.11995) | ($10.00) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.11995 | $10.00 |
| FRANK CORTEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15465) | ($5,841.41) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15465 | $5,841.41 |
| FRANK CORTEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($7.57) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15445) | ($5,867.33) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.471834087) | ($1,521.57) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.471834087 | $1,521.57 |
| FRANK CORTEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.523584856) | ($1,218.82) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.523584856 | $1,218.82 |
| FRANK CORTEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($8.40) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.1) | ($8.24) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (17.371834) | ($1,467.75) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (14.543534) | ($1,204.84) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000008599) | ($3,595.47) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000008599 | $3,595.47 |
| FRANK CORTEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($7.19) |
| FRANK CORTEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0998) | ($3,585.90) |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008712119481236 | $34.05 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068791231911 | $0.00 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127319757718 | $0.01 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0097340426133 | $0.03 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09115013272031 | $8.88 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05786424048826 | $4.41 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.435328707279999 | $0.44 |
| FRANK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04835003512278 | $4.20 |
| FRANK COTTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,026.657523766) | ($16,936.25) |
| FRANK COTTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,026.657523766 | $16,936.25 |
| FRANK COTTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (8,026.65) | ($16,965.88) |
| FRANK COTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2419065273) | ($7,362.91) |
| FRANK COTTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2419065273 | $7,362.91 |
| FRANK COTTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($911.47) |
| FRANK COTTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.211906) | ($6,394.19) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 0.0 | $0.00 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 7,083.979094 | $7,083.98 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 14,821.429699 | $14,821.43 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1408493064) | ($279.50) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1408493064 | $279.50 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.130578258) | ($102.13) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.130578258 | $102.13 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.140849) | ($279.50) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 279.064 | $279.50 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $297.82 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.15) | ($297.82) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 297.044 | $297.82 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.25) | ($112.25) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,388.0) | ($22,388.00) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | WBTC | 1.949961894 | $57,050.04 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (1.951461974) | ($57,012.28) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 1.951461974 | $57,012.28 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | WBTC | (1.951461) | ($57,048.75) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 0.0 | $0.00 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 35,177.549112 | $35,177.55 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.34) | ($58.34) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.85027892 | $83,195.75 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.85027892) | ($83,179.69) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.85027892 | $83,179.69 |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.75) |
| FRANK COTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.750279) | ($80,409.91) |
| FRANK COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012999707986368 | $46.72 |
| FRANK COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.624668310736 | $58.61 |
| FRANK COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098045851875584 | $2.49 |
| FRANK COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87874322966431 | $0.88 |
| FRANK COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44563320296 | $0.35 |
| FRANK COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0246642368629999 | $0.27 |
| FRANK COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00006262251776999 | $0.22 |
| FRANK COTTIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANK COTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| FRANK COTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| FRANK COTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (200.817) | ($125.57) |
| FRANK COTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 124.707 | $125.57 |
| FRANK COTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (4.97989) | ($539.89) |
| FRANK COTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 538.176 | $539.89 |
| FRANK COTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FRANK COTTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.92) |
| FRANK COTTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (120.699478) | ($49.95) |
| FRANK COTTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,970.095642) | ($1,233.75) |
| FRANK COTTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,478.20) |
| FRANK COTTIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.33) |
| FRANK COTTIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,988.50) |
| FRANK COTTIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,135.50) |
| FRANK COTTIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.554065471) | ($448.63) |
| FRANK COTTIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANK COTTIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| FRANK COTTIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,680.99) |
| FRANK COTTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FRANK COTTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,647.50) |
| FRANK COTTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068901202214 | $231.39 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.698379555689 | $529.26 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175211027256999 | $415.18 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 966.151462352999 | $966.15 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29911996620191 | $0.91 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.86554373399999 | $4.06 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03842258113649 | $4.93 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013830777849227 | $4.91 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2172329051 | $0.25 |
| FRANK COTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0266866318009999 | $1.52 |
| FRANK CRESAP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.804832432) | ($11,769.22) |
| FRANK CRESAP | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.804832432 | $11,769.22 |
| FRANK CRESAP | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.804832432) | ($11,330.04) |
| FRANK CRESAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706899258564 1 | $21.33 |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 58,887.751656 | $58,887.75 |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 29,094.250182 | $29,094.25 |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (88,082.0) | ($88,082.00) |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 105.326841422 | $157,291.36 |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007618798039) | ($0.02) |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007618798039 | $0.02 |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.11153754) | ($0.45) |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.11153754 | $0.45 |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (105.32684176) | ($156,356.64) |
| FRANK CRESPO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 105.32684176 | $156,356.64 |
| FRANK CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008209499897 | $0.00 |
| FRANK CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012842016216765 | $0.02 |
| FRANK CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000289807843302862 | $0.32 |
| FRANK CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010326605168599 | $0.00 |
| FRANK CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000365355472699999 | $0.00 |
| FRANK CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066797145378 | $0.07 |
| FRANK CUBELA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02691752 | $1,069.72 |
| FRANK CUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134033271464999 | $4.01 |
| FRANK CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170098123609999 | $50.68 |
| FRANK CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112404994588999 | $21.93 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,808.513011687) | ($3,654.31) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,808.513011687 | $3,654.31 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (106.065684) | ($100.05) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($454.88) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,500.0) | ($958.16) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008122553229) | ($238.71) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008122553229 | $238.71 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00812255) | ($236.72) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (103.232620192) | ($504.81) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 103.232620192 | $504.81 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,702.447327) | ($1,064.04) |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042833182474925 | $1.60 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030183548163 | $0.01 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041079770065 | $0.04 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.081321978 | $37.32 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.316765949324 | $3.13 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7046937425 | $52.28 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105494861109 | $0.93 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048184445573 9999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015989650092 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093160588667 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8286339749 | $13.08 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2203515825 | $8.72 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23671040449718 | $1.89 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0070760794501 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079104023484999 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023360727415 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014855245876 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000088831749771 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00090179748773 | $0.00 |
| FRANK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102741982067 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK CUSUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072776312900999 | $0.22 |
| FRANK D'AGOSTINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1781010343) | ($510.56) |
| FRANK D'AGOSTINO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1781010343 | $510.56 |
| FRANK D'AGOSTINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002611664352) | ($102.19) |
| FRANK D'AGOSTINO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002611664352 | $102.19 |
| FRANK D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007490602164672 | $0.30 |
| FRANK D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005025901462378 | $1.50 |
| FRANK DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046619481463 | $0.01 |
| FRANK DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032043892564 | $0.03 |
| FRANK DANIEL KLASTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557616282939999 | $16.50 |
| FRANK DANIEL KLASTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061480456699 | $11.96 |
| FRANK DANIEL KLASTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8310986266 | $2.39 |
| FRANK DANIEL KLASTERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6347013505 | $0.38 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01163367 | $479.03 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01251807 | $515.86 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.624912088) | ($99.31) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.624912088 | $99.31 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01251807) | ($506.26) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01251807 | $506.26 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.107 | $3,326.57 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9130518942) | ($2,500.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9130518942 | $2,500.00 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.020051894) | ($5,735.81) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6523897665) | ($22,278.18) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6523897665 | $22,278.18 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65238976) | ($20,350.43) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.8473 | $27,101.74 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8473000065) | ($27,037.45) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8473000065 | $27,037.45 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,321.0) | ($1,321.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,321.0 | $1,321.00 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,321.0) | ($1,321.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.6) | ($1,000.60) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.6 | $1,000.60 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003336) | ($1.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003336 | $1.00 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004792280451) | ($1.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004792280451 | $1.00 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8479824063) | ($24,940.86) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8479824063 | $24,940.86 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.33) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,207.52) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,069.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207) | ($6,188.16) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1003357663) | ($3,007.16) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1003357663 | $3,007.16 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008722074) | ($2,883.90) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008722074 | $2,883.90 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006490177117) | ($1.00) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006490177117 | $1.00 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.55145621) | ($5,476.98) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.55145621 | $5,476.98 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.552584456) | ($5,474.70) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1008722) | ($2,875.66) |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029807698517968 | $107.81 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1916127148727 | $100.56 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348115628126839 | $82.93 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.324743706646 | $123.32 |
| FRANK DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8352620689 | $1.78 |
| FRANK DANIELS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.57359079 | $1,758.22 |
| FRANK DANIELS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.601) | ($5.44) |
| FRANK DANIELS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 5.496 | $5.44 |
| FRANK DANIELS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (19.79) | ($19.79) |
| FRANK DANIELS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.006512 | $19.79 |
| FRANK DANIELS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.29379014 | $911.05 |
| FRANK DANIELS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02125101 | $880.79 |
| FRANK DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.713561) | ($3,481.53) |
| FRANK DANIELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.02) | ($36.69) |
| FRANK DANIELS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012155 | $36.69 |
| FRANK DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.990668) | ($2,927.64) |
| FRANK DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.475805) | ($13,100.59) |
| FRANK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030300418264614 | $103.74 |
| FRANK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027578064271846 | $0.05 |
| FRANK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027110112548758 | $65.10 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040157612099 | $123.23 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155842167399999 | $0.02 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0899980587359999 | $181.62 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.464113517 | $518.46 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.125042339 | $30.22 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6222518688 | $18.03 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86372187548 | $7.62 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046354205258 | $5.09 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2867495868 | $1.76 |
| FRANK DAVID BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.201483619319999 | $0.31 |
| FRANK DAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321846997539999 | $0.00 |
| FRANK DAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026299192667 | $0.03 |
| FRANK DAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042819820877 | $0.00 |
| FRANK DAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016847106564 | $0.00 |
| FRANK DE JONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FRANK DE JONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.001282 | $50.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.62889 | $200.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.65221 | $40.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00857 | $250.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0092776 | $250.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0195551 | $500.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 41.9323 | $250.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 41.8551 | $250.00 |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FRANK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 83.4168 | $500.00 |
| FRANK DE JONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (37.6884) | ($300.00) |
| FRANK DE JONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 297.399 | $300.00 |
| FRANK DE JONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (13.8728) | ($120.00) |
| FRANK DE JONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 119.583 | $120.00 |
| FRANK DE JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRANK DE JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 27.7047 | $200.00 |
| FRANK DE JONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| FRANK DE JONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 9.1618 | $60.00 |
| FRANK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153929101723999 | $44.61 |
| FRANK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47234796133285 | $1.73 |
| FRANK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.214534356 | $153.21 |
| FRANK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023753043365 | $0.00 |
| FRANK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20139054289 | $1.33 |
| FRANK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002014439177 | $0.01 |
| FRANK DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007164795956 | $2.12 |
| FRANK DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075671822129 | $1.48 |
| FRANK DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5538028039 | $3.55 |
| FRANK DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.703620110089999 | $0.44 |
| FRANK DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02643426099 | $0.03 |
| FRANK DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 651.111839974168 | $710.79 |
| FRANK DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030941959379 | $0.01 |
| FRANK DELALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033723403662 | $0.01 |
| FRANK DERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | PAX | 40,761.44626576 | $40,761.45 |
| FRANK DERY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | PAX | (40,761.44626576) | ($40,761.45) |
| FRANK DERY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| FRANK DERY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| FRANK DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023741497163 | $7.03 |
| FRANK DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,696.387565222 | $1,696.39 |
| FRANK DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,387.768187869 | $1,387.77 |
| FRANK DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035237785123 | $0.22 |
| FRANK DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22209339937 | $0.22 |
| FRANK DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185037392 3 | $0.55 |
| FRANK DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4065062759 | $3.54 |
| FRANK DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,026.980780213) | ($722.51) |
| FRANK DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,026.980780213 | $722.51 |
| FRANK DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,026.980780213) | ($604.30) |
| FRANK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9876153041) | ($2,000.00) |
| FRANK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9876153041 | $2,000.00 |
| FRANK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.987615) | ($2,000.00) |
| FRANK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 3,799.253 | $2,000.00 |
| FRANK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.27) |
| FRANK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (3,789.253) | ($1,992.42) |
| FRANK DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.040960669) | ($4,261.90) |
| FRANK DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.040960669 | $4,261.90 |
| FRANK DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.040960973) | ($4,264.77) |
| FRANK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011437357993 | $33.83 |
| FRANK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016315613557428 | $43.84 |
| FRANK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.623545203236 | $7.79 |
| FRANK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002024277859 | $0.00 |
| FRANK DIETER WOLLENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031530574745 | $0.98 |
| FRANK DOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008652565516 | $0.00 |
| FRANK DOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022460257898 | $0.00 |
| FRANK DOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063245765126 | $0.00 |
| FRANK DOLACK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,696.26) |
| FRANK DOLACK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,696.26 |
| FRANK DOLACK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,687.12) |
| FRANK DOLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032299109886 | $103.89 |
| FRANK DOLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040395067328 | $0.00 |
| FRANK DOLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065987192617 | $0.00 |
| FRANK DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.664417559 | $31.75 |
| FRANK DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052551828567 | $0.70 |
| FRANK DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059525460521 | $0.42 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.782803741) | ($204.66) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.782803741 | $204.66 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09823023667) | ($300.60) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09823023667 | $300.60 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001362472063) | ($55.63) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001362472063 | $55.63 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.128202468) | ($184.13) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.128202468 | $184.13 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.045966479) | ($392.61) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.045966479 | $392.61 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (603.695753151) | ($567.51) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 603.695753151 | $567.51 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($14.23) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (13.782803741) | ($194.61) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001362471) | ($56.35) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09823023667) | ($303.18) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (603.695753) | ($569.87) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (10.128202468) | ($189.30) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.045966479) | ($401.84) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,995.791844119) | ($285.69) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,995.791844119 | $285.69 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,316.892164635) | ($1,120.64) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,316.892164635 | $1,120.64 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,319.675011797) | ($3,879.60) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,319.675011797 | $3,879.60 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (998.808889682) | ($1,177.45) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 998.808889682 | $1,177.45 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (2,319.675) | ($3,540.36) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,316.892164635) | ($1,143.80) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,995.7918441) | ($289.74) |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019803029752452 | $0.08 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.683518759294 | $25.33 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152347073375729 | $0.46 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.99973308197199 | $9.65 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.714612013024399 | $0.67 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02609921929104 | $0.47 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00753254170266429 | $0.10 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73235833767271 | $0.32 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008392854106106 | $0.65 |
| FRANK DOMINIC BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27030980352340 8 | $0.49 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.75477669 | $1,451.34 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05355147 | $1,590.52 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.7911792 | $1,450.17 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04315949 | $1,272.73 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.547901169) | ($2,280.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09881847) | ($2,725.22) |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014113448039 | $0.51 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9801157300908 | $9.49 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004227063252159 | $7.23 |
| FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042572304513 | $0.00 |
| FRANK DONAHUE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.01338494 | $538.76 |
| FRANK DONAHUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3542377918) | ($10,346.64) |
| FRANK DONAHUE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3542377918 | $10,346.64 |
| FRANK DONAHUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.562060588) | ($9,352.38) |
| FRANK DONAHUE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.562060588 | $9,352.38 |
| FRANK DONAHUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,226.373047715) | ($1,226.37) |
| FRANK DONAHUE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,226.373047715 | $1,226.37 |
| FRANK DONAHUE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.562060588) | ($9,369.08) |
| FRANK DONAHUE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,226.373047) | ($1,226.37) |
| FRANK DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023759893647029 | $81.82 |
| FRANK DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466045628345379 | $110.28 |
| FRANK DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.645372589397 | $14.65 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.173465597) | ($2.61) |
| FRANK DONATO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 7.40560379 | $102.18 |
| FRANK DONATO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,180.0 | $794.54 |
| FRANK DONATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (1,098.236767576) | ($739.15) |
| FRANK DONATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1202367547) | ($0.18) |
| FRANK DONATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.426003211) | ($2.76) |
| FRANK DONATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($73.87) |
| FRANK DONATO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (83.043079) | ($44.65) |
| FRANK DONATO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 54.29 | $44.52 |
| FRANK DONATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3279850669) | ($0.14) |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013059297643 | $0.00 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544222024565 | $0.43 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124188573699 | $0.00 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08905546825498 | $0.05 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0227106386483 | $0.22 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032172853527 | $0.00 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075549489629 | $0.00 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35654458907 | $0.01 |
| FRANK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00556595261789999 | $0.40 |
| FRANK DONAUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133950256606 | $0.42 |
| FRANK DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.184083727845 | $237.85 |
| FRANK DUBOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331215) | ($100.00) |
| FRANK DUBOIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331215 | $100.00 |
| FRANK DUBOIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004334203655) | ($12.45) |
| FRANK DUBOIS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001491825474) | ($0.03) |
| FRANK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016724926045 | $0.50 |
| FRANK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023943216055 | $0.02 |
| FRANK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004922655675 | $151.72 |
| FRANK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14933319058 | $303.17 |
| FRANK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19420936667 | $0.19 |
| FRANK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0672243954 | $22.97 |
| FRANK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000654726934159999 | $0.00 |
| FRANK DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45707520288199 | $5.24 |
| FRANK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067106727233 | $1.99 |
| FRANK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017032120369 | $33.23 |
| FRANK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4016265009 | $9.40 |
| FRANK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0549976298699999 | $0.01 |
| FRANK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35576667254 | $0.36 |
| FRANK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33831769115 | $0.34 |
| FRANK DUTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015576661571 | $0.02 |
| FRANK DUTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61218144682 | $0.61 |
| FRANK DUTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054641626329 | $0.00 |
| FRANK DUTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.55219962085 | $0.55 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.061516 | $5.00 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 110.442499 | $8,973.45 |
| FRANK E JANESH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.019184 | $751.00 |
| FRANK E JANESH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.019184) | ($754.90) |
| FRANK E JANESH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.019184 | $754.90 |
| FRANK E JANESH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| FRANK E JANESH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 6,900.0 | $6,900.00 |
| FRANK E JANESH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| FRANK E JANESH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | DOT | 1,754.385964912 | $28,811.58 |
| FRANK E JANESH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,900.0) | ($6,900.00) |
| FRANK E JANESH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,900.0 | $6,900.00 |
| FRANK E JANESH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (463.28) | ($463.28) |
| FRANK E JANESH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 463.28 | $463.28 |
| FRANK E JANESH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (463.28) | ($463.28) |
| FRANK E JANESH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 581.718 | $463.28 |
| FRANK E JANESH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (581.718) | ($465.62) |
| FRANK E JANESH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 581.718 | $465.62 |
| FRANK E JANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,950.0) | ($1,950.00) |
| FRANK E JANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,950.0 | $1,950.00 |
| FRANK E JANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| FRANK E JANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 591.805766313 | $4,072.64 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (801.013184244) | ($338.83) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 801.013184244 | $338.83 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (607.660276025) | ($3,649.35) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 607.660276025 | $3,649.35 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (602.5939) | ($3,551.19) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,508.726 | $3,551.19 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,558.083658302) | ($4,558.08) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,558.083658302 | $4,558.08 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 27,743.518735703 | $11,406.51 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27,743.518735703) | ($11,583.92) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27,743.518735703 | $11,583.92 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($10,446.43) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,210.094 | $10,446.43 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (4.952) | ($28.97) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 28.875 | $28.97 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,778.838233674) | ($13,842.66) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,778.838233674 | $13,842.66 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($7,781.85) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,667.52 | $7,781.85 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6342360627 | $17,347.04 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,700.0) | ($8,700.00) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.356207758 | $24,735.08 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (778.5388) | ($5,959.09) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,006.814 | $5,959.09 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5238583305 | $14,280.87 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,455.685) | ($1,442.03) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,440.808 | $1,442.03 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (618.341072305) | ($1,391.27) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 618.341072305 | $1,391.27 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (594.559) | ($1,333.31) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,350.371 | $1,333.31 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.312401898) | ($421.76) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.312401898 | $421.76 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (100.0) | ($437.33) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 432.7 | $437.33 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,720.954215378) | ($5,006.33) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,720.954215378 | $5,006.33 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (7,002.432) | ($3,954.15) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,935.813 | $3,954.15 |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (116.242) | ($65.58) |
| FRANK E JANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 65.168 | $65.58 |
| FRANK E JANESH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,904.972658302) | ($12,904.97) |
| FRANK E JANESH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,904.972658302 | $12,904.97 |
| FRANK E JANESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (88.846919946) | ($47.38) |
| FRANK E JANESH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 88.846919946 | $47.38 |
| FRANK E JANESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (23.782072305) | ($64.82) |
| FRANK E JANESH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SNX | 23.782072305 | $64.82 |
| FRANK E JANESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,602.280215378) | ($1,092.10) |
| FRANK E JANESH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,602.280215378 | $1,092.10 |
| FRANK E JANESH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.2994338743) | ($3.25) |
| FRANK E JANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.2994338743 | $3.25 |
| FRANK E JANESH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (0.3124018977) | ($1.61) |
| FRANK E JANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | UNI | 0.3124018977 | $1.61 |
| FRANK E JANESH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.1143760254) | ($0.87) |
| FRANK E JANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.1143760254 | $0.87 |
| FRANK E JANESH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122965851494 | $353.53 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.4970456365223 | $96.51 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199494439853999 | $360.94 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.507331205689 | $152.51 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.389293936 | $76.55 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0140331928 | $1.37 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.413995969703 | $66.56 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0356492940158199 | $0.38 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020141874537 | $0.02 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054542807709 | $0.00 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.2683288699 | $374.78 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.14357402901 | $80.93 |
| FRANK E JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23263735797958 | $1.85 |
| FRANK EBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064234434473 | $1.99 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13440005 | $3,983.05 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1250327747) | ($3,722.26) |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01834188 | $547.03 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003882176946) | ($122.38) |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002325777401) | ($7.00) |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006652901494) | ($122.38) |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01357279972) | ($249.67) |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2971465806) | ($5,466.01) |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1486271753) | ($2,733.99) |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4258523539 | $7,833.55 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1250327747 | $2,299.98 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037403402722 | $8.06 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75123967173 | $0.91 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9522681534 | $4.95 |
| FRANK ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068254815263 | $0.04 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,395.899591 | $1,395.90 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,605.0) | ($18,605.00) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,605.0 | $18,605.00 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.323087644) | ($111.32) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.323087644 | $111.32 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.094810732 | $43,470.55 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27) | ($7,751.16) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27 | $7,751.16 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2061128705) | ($5,888.57) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007283384725) | ($221.92) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00022514 | $5.00 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00884308 | $194.55 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.06567196) | ($1,259.95) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($4,755.92) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $4,755.92 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.25) | ($5,160.75) |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157114646927 | $465.54 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075533040652 | $14.74 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.6357844517899 | $94.64 |
| FRANK EDWARD WILHELM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355912246149999 | $0.36 |
| FRANK EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004906527951 | $1.52 |
| FRANK EIGENBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506896487 | $15.73 |
| FRANK ELIESA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00836657 | $332.57 |
| FRANK ELIESA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00847099 | $329.97 |
| FRANK ELIESA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00669317 | $253.97 |
| FRANK ELIESA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00863462 | $315.86 |
| FRANK ELIESA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00919151 | $315.05 |
| FRANK ELIESA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.13392718 | $305.03 |
| FRANK ELIESA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01008198 | $313.86 |
| FRANK ELIESA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01123102 | $322.25 |
| FRANK ELIESA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01137207 | $312.10 |
| FRANK ELIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182593366249999 | $53.16 |
| FRANK ELIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038372629148 | $0.04 |
| FRANK ELIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029971824998 | $58.20 |
| FRANK ELIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3495550772 | $8.20 |
| FRANK ELIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.976472504679999 | $10.85 |
| FRANK ELIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228809209749999 | $2.02 |
| FRANK ELIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6092135555 | $8.91 |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.884140902) | ($99.92) |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.884140902 | $99.92 |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.1187974 | $4,608.13 |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1187974) | ($4,610.01) |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1187974 | $4,610.01 |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974450688 | $63.15 |
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1463683633975 | $129.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK ELWOOD MEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2973876793 | $4.30 |
| FRANK EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144386567074 | $4.27 |
| FRANK EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319142375590284 | $0.04 |
| FRANK EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03742034233 | $2.13 |
| FRANK ENOANYI ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228101833189999 | $0.04 |
| FRANK ENOANYI ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.792977191 | $12.57 |
| FRANK ENOANYI ABANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3786920078 | $14.66 |
| FRANK ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590406050767 | $1.75 |
| FRANK ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02284456908 | $0.02 |
| FRANK ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000565944659415 | $0.00 |
| FRANK ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000359962855189999 | $0.00 |
| FRANK ESTRADA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 12.367873099 | $59.81 |
| FRANK ESTRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (61.474904441) | ($40.64) |
| FRANK ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 61.474904441 | $40.64 |
| FRANK ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (12.367873099) | ($47.39) |
| FRANK ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (61.474904) | ($35.97) |
| FRANK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017202288163 | $0.00 |
| FRANK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133630259186999 | $0.00 |
| FRANK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019377125311 | $0.00 |
| FRANK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20988249568511 | $0.18 |
| FRANK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047649943104 | $0.00 |
| FRANK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059342793996 | $0.00 |
| FRANK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000038527291867 | $0.00 |
| FRANK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000279540988399999 | $0.00 |
| FRANK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000814966210979999 | $0.01 |
| FRANK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045147924551 | $0.00 |
| FRANK EVEN THODE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02234533 | $904.22 |
| FRANK EVEN THODE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.11153403 | $323.38 |
| FRANK EVEN THODE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00677885 | $267.42 |
| FRANK EVEN THODE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.117336) | ($2,291.92) |
| FRANK EVEN THODE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0649) | ($1,963.83) |
| FRANK EVEN THODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159740012094519 | $61.41 |
| FRANK EVEN THODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613215372400799 | $16.31 |
| FRANK EVEN THODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99347717203 | $0.62 |
| FRANK FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017821165965 | $0.01 |
| FRANK FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563972301 | $0.02 |
| FRANK FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.890036717 | $1.79 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00181591072) | ($5.33) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00181591072 | $5.33 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.227228851) | ($8.23) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.227228851 | $8.23 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01816390204) | ($0.31) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01816390204 | $0.31 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.250850401) | ($1.55) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.250850401 | $1.55 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01611465694) | ($0.20) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01611465694 | $0.20 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4733174997) | ($0.40) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4733174997 | $0.40 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (8.22) | ($8.22) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.0837 | $8.22 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.08364) | ($8.21) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 8.174 | $8.21 |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (8.18) | ($8.18) |
| FRANK FAZIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.08343 | $8.18 |
| FRANK FAZIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.08349) | ($8.20) |
| FRANK FAZIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2864446562) | ($8,554.42) |
| FRANK FAZIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2864446562 | $8,554.42 |
| FRANK FAZIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.88) |
| FRANK FAZIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.276444) | ($8,187.44) |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131817034016329 | $48.57 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005414649266096 | $0.02 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03231223838254 | $0.03 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005013424456093 | $0.01 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010772340078577 | $0.00 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000899211471897199 | $0.00 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016017970582428 | $0.00 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000437532285419999 | $0.00 |
| FRANK FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102224082166 | $0.00 |
| FRANK FEAST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.441107491) | ($17.27) |
| FRANK FEAST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002276035918) | ($5.30) |
| FRANK FEHLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004454944733 | $0.00 |
| FRANK FENHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003030939416623 | $0.01 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 2,548.695555 | $1,994.69 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 30.74466 | $2,490.32 |
| FRANK FEREDONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.357304485) | ($56,805.50) |
| FRANK FEREDONI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.357304485 | $56,805.50 |
| FRANK FEREDONI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.69) |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518767218291 | $20.56 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13185652300844 | $369.31 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.076609085368 | $1.08 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 545.493037203 | $432.45 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.631106086999 | $93.95 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.6234220739999 | $162.51 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.891072956 | $5.54 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1616786546 | $34.72 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25148015985 | $9.51 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24678054414 | $27.10 |
| FRANK FEREDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2202891171 | $68.69 |
| FRANK FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024952005296 | $0.00 |
| FRANK FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050734318389 | $0.02 |
| FRANK FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023128137722 | $0.02 |
| FRANK FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030837044385 | $94.02 |
| FRANK FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020144846022 | $39.31 |
| FRANK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004985350577 | $14.75 |
| FRANK FILANKEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.92921171186 | $52.77 |
| FRANK FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880961255507 | $0.82 |
| FRANK FINDEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082858762869 | $24.52 |
| FRANK FINDEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119548796864 | $23.33 |
| FRANK FINDEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022014389735 | $0.00 |
| FRANK FINDEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019121301077 | $0.43 |
| FRANK FINDEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104846521282 | $0.75 |
| FRANK FINDEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047003129957 | $0.51 |
| FRANK FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.4174348324 | $131.25 |
| FRANK FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068277791016 | $0.20 |
| FRANK FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027245745998 | $0.00 |
| FRANK FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4219213537 | $1.23 |
| FRANK FOLKERT WIENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098518224 | $0.00 |
| FRANK FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062592028303 | $0.12 |
| FRANK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033048515864 | $0.00 |
| FRANK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15500615045 | $0.18 |
| FRANK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000668769684059999 | $0.13 |
| FRANK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000055065432929 | $0.00 |
| FRANK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0089257432081 | $0.00 |
| FRANK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038239404244 | $0.01 |
| FRANK FRANCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019965762845 | $0.59 |
| FRANK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016143737279 | $0.00 |
| FRANK FRIEDRICH BUßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034599074403 | $10.73 |
| FRANK FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037937114496 | $11.23 |
| FRANK FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030006068688 | $58.72 |
| FRANK FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019576889727 | $0.58 |
| FRANK FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189994628379999 | $3.71 |
| FRANK GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1190633409 | $0.70 |
| FRANK GAMBOA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131336286038999 | $3.89 |
| FRANK GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 128.272586 | $100.34 |
| FRANK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7744943288 | $1.77 |
| FRANK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032120320247 | $0.95 |
| FRANK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252856624499999 | $4.93 |
| FRANK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082433364724 | $0.01 |
| FRANK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2702252088 | $2.58 |
| FRANK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004244487076 | $0.00 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (41.547422075) | ($125,412.00) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,353.0 | $31,353.00 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1043094713 | $315.27 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 15.995 | $31,550.41 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,524.04) | ($31,524.04) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,524.04 | $31,524.04 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (15.995) | ($30,629.63) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (31,300.0) | ($31,300.00) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (174.04) | ($174.04) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,164.755552222) | ($5,501.00) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,164.755552222 | $5,501.00 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.320326) | ($21.20) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,131.435226222) | ($6,216.73) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 41.547422075 | $38,241.49 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.170398618) | ($156.84) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.027014765) | ($945.30) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (34.063426877) | ($31,353.00) |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153800890011 | $45.57 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518558555371999 | $126.96 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.671323362479 | $201.67 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.383018818 | $216.44 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.63061112212 | $97.49 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78961371342 | $31.24 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68871016708 | $4.24 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056528685911 | $1.16 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09599325685 | $5.46 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3348564475 | $0.43 |
| FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00066870575606 | $0.00 |
| FRANK GARCIARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023446598568 | $0.01 |
| FRANK GARCIARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112876888682 | $0.02 |
| FRANK GARCIARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013638368862 | $0.00 |
| FRANK GARCIARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071405815501 | $0.00 |
| FRANK GARCIARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034165312424 | $0.00 |
| FRANK GARCIARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.029473522766 | $0.03 |
| FRANK GASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3632239) | ($10,390.63) |
| FRANK GASSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (49.6731) | ($27.34) |
| FRANK GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032879611221 | $0.00 |
| FRANK GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7539053713518 | $60.46 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.318639191) | ($267.48) |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.318639191 | $267.48 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03298977826) | ($946.11) |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03298977826 | $946.11 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.209345076) | ($1,893.91) |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.209345076 | $1,893.91 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.546999678) | ($393.05) |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.546999678 | $393.05 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.515960412) | ($691.01) |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.515960412 | $691.01 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (118.717504034) | ($280.17) |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 118.717504034 | $280.17 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034793092598163 | $11.64 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119840142046549 | $27.59 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161397799269354 | $1.57 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038442788601003 | $3.15 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7373625272111 | $10.45 |
| FRANK GERALD, III VELOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027647083147588 | $3.46 |
| FRANK GERARD NYHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042208656024 | $12.44 |
| FRANK GERARD NYHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027198976326 | $0.00 |
| FRANK GERARD NYHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044983567743 | $8.69 |
| FRANK GERARD NYHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4768467378 | $2.18 |
| FRANK GERARD NYHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.042289589 | $24.37 |
| FRANK GEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.43888279601 | $38.39 |
| FRANK GIEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,086.394565868) | ($1,086.39) |
| FRANK GIEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,086.394565868 | $1,086.39 |
| FRANK GIEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (249.726480391) | ($576.01) |
| FRANK GIEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 249.726480391 | $576.01 |
| FRANK GIEGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,086.39) | ($1,086.39) |
| FRANK GIEGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (249.723429) | ($707.38) |
| FRANK GIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166183646049999 | $0.49 |
| FRANK GIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738036818249999 | $14.40 |
| FRANK GIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.967457313014 | $6.97 |
| FRANK GIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9675239864 | $3.12 |
| FRANK GIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015503203931 | $0.00 |
| FRANK GIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.07045042533899 | $15.02 |
| FRANK GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238630426599999 | $0.71 |
| FRANK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003810802645 | $1.13 |
| FRANK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18252260533 | $371.17 |
| FRANK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000268146884319999 | $0.00 |
| FRANK GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0037966066 | $3.97 |
| FRANK GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3430347760339 | $0.31 |
| FRANK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77079980309 | $1.77 |
| FRANK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030702707662 | $0.00 |
| FRANK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100298713369 | $0.00 |
| FRANK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05074764861 | $0.01 |
| FRANK GREENHALGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.254872791097 | $1.29 |
| FRANK GREEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024901902771 | $0.07 |
| FRANK GREEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016570955813 | $0.02 |
| FRANK GREEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018459569367 | $0.00 |
| FRANK GREEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115279782207 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK GREEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057946937923 | $0.01 |
| FRANK GROENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.770705966074 | $2.84 |
| FRANK GROßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004561106744 | $0.00 |
| FRANK GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002696540433 | $81.88 |
| FRANK GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082594588918 | $166.45 |
| FRANK GUSSINKLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($168.88) |
| FRANK GUSSINKLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,211.35) |
| FRANK GUSSINKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6610530673199 | $66.92 |
| FRANK GUTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5826517893575 | $0.56 |
| FRANK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113710546713 | $0.34 |
| FRANK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0793551902 | $0.30 |
| FRANK HACKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006458092593 | $0.00 |
| FRANK HAHNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278816076649999 | $0.86 |
| FRANK HANCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84428200535861 | $0.98 |
| FRANK HARRY FICHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000261376047999999 | $0.00 |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (27.423) | ($17.79) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.009529 | $17.79 |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.009526) | ($17.37) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 27.62 | $17.37 |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (27.609) | ($17.26) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.009458 | $17.26 |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001936) | ($59.01) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.032302 | $59.01 |
| FRANK HARTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.022213) | ($35.00) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 107.935 | $35.00 |
| FRANK HARTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.019546) | ($30.80) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 103.2 | $30.80 |
| FRANK HARTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (102.91) | ($102.91) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (211.13) | ($90.27) |
| FRANK HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 87.534 | $90.27 |
| FRANK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7208218514026 | $11.74 |
| FRANK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002463149789004 | $0.04 |
| FRANK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4654325349999 | $17.47 |
| FRANK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000039015938001 | $0.00 |
| FRANK HASSO KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227310065059999 | $70.52 |
| FRANK HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022944882133 | $0.68 |
| FRANK HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508553569 | $0.02 |
| FRANK HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.3519488479999 | $63.35 |
| FRANK HEIMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002747107263 | $0.00 |
| FRANK HEINRICH ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052962607625 | $0.02 |
| FRANK HEINZ KUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014626874181 | $0.00 |
| FRANK HELMUT RETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045356200877 | $0.14 |
| FRANK HENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106487775369 | $3.30 |
| FRANK HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081928460321 | $0.24 |
| FRANK HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056960746115 | $0.01 |
| FRANK HERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003550118688 | $0.11 |
| FRANK HERMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.614772349) | ($47.72) |
| FRANK HERMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| FRANK HERMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06631178) | ($1,921.87) |
| FRANK HERMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (14,786.9468) | ($14,786.95) |
| FRANK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542003162174 | $18.79 |
| FRANK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.869806822499 | $170.87 |
| FRANK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00705406926656999 | $0.13 |
| FRANK HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024740601996 | $0.00 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001730509373) | ($52.11) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001730509373 | $52.11 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,337.89076645) | ($177.87) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,337.89076645 | $177.87 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0155471189) | ($32.11) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0155471189 | $32.11 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (481.621990087) | ($331.84) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 481.621990087 | $331.84 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (93.280660988) | ($35.14) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 93.280660988 | $35.14 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (42.60322745) | ($218.98) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 42.60322745 | $218.98 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.561563537) | ($11.27) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.561563537 | $11.27 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (481.61979) | ($333.29) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | XLM | (1,337.672) | ($177.86) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | UNI | (42.602713) | ($217.70) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.015498) | ($32.00) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001723) | ($51.73) |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009698319771774 | $0.36 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091472513764 | $0.01 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008314742164703 | $0.23 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2982569950562 | $3.78 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026589859529455 | $0.03 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30924971782707 | $0.23 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026768084348 | $0.00 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10297352125681 | $0.81 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009938709916999 | $0.00 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040953135082 | $0.06 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0680512190117607 | $0.05 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389023441311 | $50.98 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.3992444089999 | $87.40 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616547123 | $48.03 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127057186130999 | $24.79 |
| FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00225048912289999 | $0.00 |
| FRANK HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694372323659999 | $0.71 |
| FRANK HEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102266447245 | $3.17 |
| FRANK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.437352732) | ($134,768.63) |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.437352732 | $134,768.63 |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.0) | ($130.00) |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.0 | $130.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1697267427) | ($0.02) |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1697267427 | $0.02 |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1418365137) | ($0.14) |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1418365137 | $0.14 |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.520738337) | ($0.52) |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.520738337 | $0.52 |
| FRANK HINEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (4.4) | ($133,663.20) |
| FRANK HINEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001775067832) | ($53.46) |
| FRANK HINEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001775067832 | $53.46 |
| FRANK HINEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1721869733) | ($0.17) |
| FRANK HINEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1721869733 | $0.17 |
| FRANK HINEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00003263975819) | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00003263975819 | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034) | ($1,026.09) |
| FRANK HINEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005877203217) | ($1.78) |
| FRANK HINEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005877203217 | $1.78 |
| FRANK HINEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005729179084) | ($0.01) |
| FRANK HINEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005729179084 | $0.01 |
| FRANK HINEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001067185091) | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001067185091 | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000003250156954) | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000003250156954 | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000563450124447) | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000563450124447 | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0051866) | ($157.51) |
| FRANK HINEK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (130.698657) | ($130.70) |
| FRANK HINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00936108138655334 | $351.35 |
| FRANK HINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,734.632796298 | $2,021.64 |
| FRANK HINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.864401933892774 | $0.86 |
| FRANK HINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164203325196963 | $0.00 |
| FRANK HINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0009412560617325 | $0.00 |
| FRANK HINKELMANNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00342516 | $103.95 |
| FRANK HINKELMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119660164213 | $0.34 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.99) | ($14.99) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.99) | ($14.99) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.35) | ($200.35) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 216.109 | $200.35 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (636.128748713) | ($636.13) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 636.128748713 | $636.13 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (636.0) | ($636.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 735.014 | $636.00 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.747089822) | ($81.78) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.747089822 | $81.78 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (500.0) | ($372.36) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (548.870089822) | ($408.76) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,304.425120901) | ($2,000.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (99.132753627) | ($60.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,883.495145631 | $2,350.48 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,678.070479562) | ($2,000.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (110.342114387) | ($60.00) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,478.260869565 | $1,891.35 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 1,048.870089822 | $570.34 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (280.127661107) | ($159.50) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 280.127661107 | $159.50 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,218.655636542) | ($873.05) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07005483617) | ($2,137.58) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07005483617 | $2,137.58 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07005483) | ($2,103.19) |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391497086204899 | $14.50 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038992130958 | $0.00 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0908689840291 | $5.09 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.621785467360299 | $0.74 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022408242675 | $0.16 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67414948544 | $2.30 |
| FRANK HIRAM STOVER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0252167618499999 | $2.77 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 76.0 | $1,039.19 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.663744 | $2,008.48 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025014 | $10.00 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.27508528 | $10,999.84 |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017416) | ($5.00) |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017416 | $5.00 |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017416) | ($4.98) |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2786944418) | ($8,501.89) |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2786944418 | $8,501.89 |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27869444) | ($8,547.56) |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6658349897) | ($1,409.80) |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6658349897 | $1,409.80 |
| FRANK HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6658349897) | ($1,415.45) |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008875091537361 | $32.87 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003128173207851 | $8.18 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.398994899 | $46.40 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4073371849999 | $16.18 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3063173367114 | $2.58 |
| FRANK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6542951687 | $0.83 |
| FRANK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152074546217999 | $0.45 |
| FRANK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.732003458 | $10.73 |
| FRANK HOLGUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (418.708272345) | ($418.71) |
| FRANK HOLGUIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 418.708272345 | $418.71 |
| FRANK HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070031835366 | $2.07 |
| FRANK HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112291817386 | $21.87 |
| FRANK HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9364419060364 | $3.94 |
| FRANK HOLSEKER INGVALDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000938709585 | $0.00 |
| FRANK HORACE MOORE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005634994232 | $16.68 |
| FRANK HORACE MOORE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,065.268059937 | $1,241.53 |
| FRANK HORACE MOORE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006787011385 | $13.24 |
| FRANK HORMANSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018412878989 | $0.54 |
| FRANK HORMANSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013604606321 | $25.34 |
| FRANK HOYLE 3RD BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142117284077 | $0.42 |
| FRANK HOYLE 3RD BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010484395012 | $0.20 |
| FRANK HOYLE 3RD BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.136725329919999 | $0.09 |
| FRANK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004898366823004 | $1.96 |
| FRANK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0851744396674999 | $0.08 |
| FRANK HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034866818453 | $0.00 |
| FRANK HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00182875253489999 | $0.11 |
| FRANK HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 602.87465932756 | $632.28 |
| FRANK HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009600738847 | $0.00 |
| FRANK HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000242597748899999 | $0.00 |
| FRANK HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007577050673 | $0.00 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.307654) | ($956.75) |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0231875 | $956.75 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125686 | $51.49 |
| FRANK ICHEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01337 | $537.15 |
| FRANK ICHEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00485117 | $194.90 |
| FRANK ICHEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03373589 | $1,365.22 |
| FRANK ICHEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01234567 | $499.35 |
| FRANK ICHEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09009728 | $3,651.15 |
| FRANK ICHEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.373199 | $15,146.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.5249259501) | ($20,912.00) |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.0) | ($305.31) |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.0 | $305.31 |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (4.0) | ($305.41) |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 304.576 | $305.41 |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (304.57) | ($304.57) |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0076387 | $304.57 |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,228.0 | $5,228.00 |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,228.0) | ($5,228.00) |
| FRANK ICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.1322162 | $5,228.00 |
| FRANK ICHEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0123876) | ($515.36) |
| FRANK ICHEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01499999) | ($597.69) |
| FRANK ICHEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01512345) | ($583.19) |
| FRANK ICHEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050017) | ($1,931.08) |
| FRANK ICHEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($573.20) |
| FRANK ICHEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.37) | ($4.37) |
| FRANK ICHEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.37 | $4.37 |
| FRANK ICHEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($596.23) |
| FRANK ICHEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($6,973.14) |
| FRANK ICHEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $6,973.14 |
| FRANK ICHEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,601.00) |
| FRANK ICHEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0499991) | ($1,822.16) |
| FRANK ICHEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0076758) | ($276.16) |
| FRANK ICHEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0076758 | $276.16 |
| FRANK ICHEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00767661) | ($276.13) |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.076322491) | ($98.97) |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.076322491 | $98.97 |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (3.07611) | ($98.77) |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 97.869 | $98.77 |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (97.87) | ($97.87) |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0032983 | $97.87 |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003249418) | ($2,977.04) |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003249418 | $2,977.04 |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (27.175890468) | ($27.18) |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 27.175890468 | $27.18 |
| FRANK ICHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10362325) | ($3,107.39) |
| FRANK ICHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.36) | ($4.36) |
| FRANK ICHEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,228.0 | $5,228.00 |
| FRANK ICHEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,228.0) | ($5,228.00) |
| FRANK ICHEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (21.8) | ($21.80) |
| FRANK ICHEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.5249259501 | $15,165.11 |
| FRANK ICHEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52492595) | ($15,326.79) |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111011243944382 | $42.08 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271204521957 | $0.82 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040376644253 | $0.00 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00828734571138 | $0.03 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14202942063265 | $0.14 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024096275044754 | $1.55 |
| FRANK ICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018673003837 | $0.00 |
| FRANK IDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338904446869999 | $0.00 |
| FRANK IFEANYICHUKWU ENE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 210.0 | $210.00 |
| FRANK IFEANYICHUKWU ENE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANK IFEANYICHUKWU ENE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| FRANK IFEANYICHUKWU ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002401594072 | $50.00 |
| FRANK IMBRUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068616746808 | $0.00 |
| FRANK IMBRUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.226426141829999 | $0.18 |
| FRANK IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016785070992 | $0.50 |
| FRANK IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134572848734 | $4.28 |
| FRANK IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028089073495 | $85.40 |
| FRANK IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78679057499 | $0.92 |
| FRANK IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034031553034 | $66.96 |
| FRANK J VAN OORSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155953927931 | $46.25 |
| FRANK JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000379075001999 | $0.00 |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (336.051726159) | ($443.59) |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 336.051726159 | $443.59 |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (336.051726159) | ($441.99) |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.511293161) | ($445.37) |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.511293161 | $445.37 |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02082207434) | ($811.87) |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02082207434 | $811.87 |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (33.511293161) | ($444.02) |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02072207) | ($854.71) |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.12) |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286401836336299 | $1.15 |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6630196405673 | $0.92 |
| FRANK JAMES ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162655821926255 | $0.23 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,909.168396862) | ($1,698.18) |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,909.168396862 | $1,698.18 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (117.177926532) | ($2,115.06) |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 117.177926532 | $2,115.06 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.947680178) | ($2.03) |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.947680178 | $2.03 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02601051006) | ($0.23) |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02601051006 | $0.23 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,907.049) | ($1,696.14) |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,689.558 | $1,696.14 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (117.1779) | ($2,113.89) |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,107.043 | $2,113.89 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,796.601) | ($3,796.60) |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,796.601 | $3,796.60 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800072073809999 | $247.98 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002328617733839 | $0.00 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083055014443 | $167.39 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.781624943 | $66.78 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7477355110204 | $3.42 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4998848028632 | $8.96 |
| FRANK JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003168435353975 | $0.00 |
| FRANK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017767191010999 | $0.05 |
| FRANK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027360674654 | $0.01 |
| FRANK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006356293878 | $0.00 |
| FRANK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.46597308839 | $34.33 |
| FRANK JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68916102023 | $0.70 |
| FRANK JASON TUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763445778669999 | $233.93 |
| FRANK JASON TUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| FRANK JASON TUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36914578489999 | $2.12 |
| FRANK JASON TUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017087304108 | $1.25 |
| FRANK JASON TUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.326727194339999 | $19.54 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116943838208599 | $51.49 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015530437263 | $0.02 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057997792672 | $0.00 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022925278311 | $0.00 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077563424128 | $0.00 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021718323669 | $0.00 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022704748737 | $0.00 |
| FRANK JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031179982867 | $0.00 |
| FRANK JENSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00787346 | $286.55 |
| FRANK JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00285721 | $95.95 |
| FRANK JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0111907 | $310.09 |
| FRANK JENSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0022604 | $67.48 |
| FRANK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008740530192 | $24.88 |
| FRANK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095224759139 | $192.10 |
| FRANK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018310316272 | $0.00 |
| FRANK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002466666822099999 | $0.00 |
| FRANK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085300783932 | $0.00 |
| FRANK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02237405169 | $0.25 |
| FRANK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1497496713 | $0.15 |
| FRANK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160448688173 | $0.48 |
| FRANK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119972115854 | $0.00 |
| FRANK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8276276658 | $3.83 |
| FRANK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61840356187 | $0.39 |
| FRANK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009675953662 | $0.00 |
| FRANK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027466281668 | $0.00 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114812398807 | $0.03 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7044020944 | $10.15 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024280820957 | $0.05 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.22145441779999 | $3.22 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.365159157 | $9.02 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5253412811 | $39.18 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105004172760999 | $0.01 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097952148899 | $0.10 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.343427446 | $6.92 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031076298254 | $0.00 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42543887275 | $1.45 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0223754761719999 | $2.46 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44665393929 | $2.75 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.413694981 | $2.01 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00674235569109999 | $0.51 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.78646770119999 | $2.76 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022908131775 | $0.00 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027804060659 | $1.98 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.12273587923 | $1.45 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.17661210359999 | $1.69 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000390629165599999 | $0.07 |
| FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.915502322879999 | $2.63 |
| FRANK JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30329072464 | $17.58 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 25.002385612 | $1,364.13 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 19.999995 | $986.20 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 7.242888403 | $331.30 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 2,840.895132 | $1,613.36 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 12.974232119 | $520.01 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 150.0 | $5,587.50 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 55.992018955 | $2,242.48 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 29.0 | $1,125.49 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($37.69) |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091978281146 | $296.82 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014409145006 | $28.12 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.446797432 | $63.07 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0794289192769999 | $4.75 |
| FRANK JOSEPH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32460327986 | $0.42 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17675755 | $7,299.59 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.557047206) | ($99.79) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.557047206 | $99.79 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01612401 | $530.17 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01612401) | ($504.07) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01612401 | $504.07 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.004239 | $10.00 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.00422) | ($9.99) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 10.93 | $9.99 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10.93) | ($9.93) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 10.93 | $9.93 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000019) | ($0.05) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000019 | $0.05 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.383073697) | ($55.38) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.383073697 | $55.38 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (55.38) | ($55.38) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.023295 | $55.38 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.02329) | ($55.57) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 60.7 | $55.57 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (60.7) | ($55.19) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 60.7 | $55.19 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000005) | ($0.01) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000005 | $0.01 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.003073697) | ($100.00) |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.003073697 | $100.00 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046593001476 | $140.71 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0753750919999 | $100.53 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040510015503 | $0.79 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33961306826 | $1.34 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0198466311509999 | $0.03 |
| FRANK JOSEPH LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.210734913099999 | $0.02 |
| FRANK JOSEPH ZAMBRINI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035570240883 | $70.12 |
| FRANK JOSEPH ZAMBRINI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7968679815 | $8.80 |
| FRANK JOSEPH ZAMBRINI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2524510246 | $13.86 |
| FRANK JOSEPH ZAMBRINI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.780098575 | $8.62 |
| FRANK KARL HERB FREUDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087794702874 | $27.24 |
| FRANK KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040686553468 | $0.13 |
| FRANK KEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029021619441 | $8.59 |
| FRANK KEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011010155022 | $0.00 |
| FRANK KEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13567667416 | $1.51 |
| FRANK KIDENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052318789856 | $0.15 |
| FRANK KIDENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64778002407 | $0.77 |
| FRANK KIDENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077200960015 | $0.15 |
| FRANK KIDENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67306950069 | $0.67 |
| FRANK KIDENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002909896528 | $0.00 |
| FRANK KIDENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.5601480479999 | $2.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK KIDENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000034055523869 | $0.00 |
| FRANK KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011091801192 | $0.03 |
| FRANK KIM KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021235104754 | $0.04 |
| FRANK KLINGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,087.336400682) | ($2,087.34) |
| FRANK KLINGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,087.336400682 | $2,087.34 |
| FRANK KLINGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,087.3364) | ($2,087.34) |
| FRANK KLINGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.328965589) | ($10,262.61) |
| FRANK KLINGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.328965589 | $10,262.61 |
| FRANK KLINGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32896558) | ($9,914.36) |
| FRANK KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013982873932378 | $52.13 |
| FRANK KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.070571159373 | $14.07 |
| FRANK KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3390211795 | $8.20 |
| FRANK KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22505810178 | $2.50 |
| FRANK KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0932721915349999 | $0.01 |
| FRANK KÖKENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000957110634 | $0.00 |
| FRANK KOKMEIJER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0033522 | $134.08 |
| FRANK KOKMEIJER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.637122) | ($1,287.53) |
| FRANK KOKMEIJER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062352) | ($1,865.11) |
| FRANK KOKMEIJER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.031034) | ($140.03) |
| FRANK KOKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439127726619099 | $15.53 |
| FRANK KOKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200019992552 | $0.00 |
| FRANK KOKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042932731301119 | $11.02 |
| FRANK KOKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046145054238768 | $0.41 |
| FRANK KOOIJMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($2,125.70) |
| FRANK KOOIJMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06475 | $2,036.16 |
| FRANK KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023174276675 | $69.73 |
| FRANK KOOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078345155076 | $23.19 |
| FRANK KOOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238747316 | $0.00 |
| FRANK KOOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.08034609069999 | $4.08 |
| FRANK KOOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127486866489 | $0.00 |
| FRANK KOOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014533219578 | $0.00 |
| FRANK KOOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016409269964 | $0.01 |
| FRANK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120943681325 | $0.36 |
| FRANK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6824705842 | $6.88 |
| FRANK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.822808888 | $13.06 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030044062683 | $8.89 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016602810358 | $32.37 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.142527094 | $18.35 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038094928692 | $0.00 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020024729479 | $0.18 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061779856007 | $0.01 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77091254726 | $0.11 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070092541103 | $0.51 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71879428489999 | $5.87 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.075719215 | $2.43 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071454040778 | $2.83 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022909326191 | $0.01 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036118058102 | $1.91 |
| FRANK KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026237558714 | $0.00 |
| FRANK KOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062339150495 | $0.00 |
| FRANK KREGLOE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02166572 | $2.41 |
| FRANK KREGLOE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.0216715 | $2.26 |
| FRANK KREGLOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02112004 | $2.04 |
| FRANK KREGLOE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02069943 | $1.42 |
| FRANK KREGLOE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02246745 | $1.60 |
| FRANK KREGLOE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02151796 | $1.48 |
| FRANK KREGLOE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02156297 | $1.39 |
| FRANK KREGLOE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02233003 | $1.12 |
| FRANK KREGLOE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.02268469 | $1.23 |
| FRANK KREGLOE | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.02285671 | $1.21 |
| FRANK KREGLOE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.02317477 | $1.16 |
| FRANK KREGLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044278217421 | $0.32 |
| FRANK KREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005597855131 | $0.00 |
| FRANK KROON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (100.0) | ($6,835.00) |
| FRANK KROON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 6,830.919 | $6,835.00 |
| FRANK KROON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (30.98353) | ($1,692.49) |
| FRANK KROON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,684.425 | $1,692.49 |
| FRANK KROON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (8,229.495) | ($5,452.60) |
| FRANK KROON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,436.857 | $5,452.60 |
| FRANK KROON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FRANK KROON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| FRANK KROON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $56.16 |
| FRANK KROON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 23,168.5233609999 | $13,053.99 |
| FRANK KROON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (914.536319) | ($914.54) |
| FRANK KROON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03554406) | ($72.36) |
| FRANK KROON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (23.956) | ($20.23) |
| FRANK KROON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006779 | $20.23 |
| FRANK KROON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (14.41) | ($14.41) |
| FRANK KROON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 25.451 | $14.41 |
| FRANK KROON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.78) |
| FRANK KROON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($577.94) |
| FRANK KROON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (22,287.034536) | ($12,893.61) |
| FRANK KROON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (20,000.0) | ($13,769.72) |
| FRANK KROON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 13,575.268 | $13,769.72 |
| FRANK KROON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FRANK KROON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 1,815.542 | $1,000.00 |
| FRANK KROON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,820.249538) | ($1,000.96) |
| FRANK KROON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,550.0) | ($2,550.00) |
| FRANK KROON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 4,016.944 | $2,550.00 |
| FRANK KROON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| FRANK KROON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 86.578 | $55.00 |
| FRANK KROON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| FRANK KROON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 5,176.493 | $2,700.00 |
| FRANK KROON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| FRANK KROON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| FRANK KROON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 5,089.451 | $3,100.00 |
| FRANK KROON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (7,000.0) | ($4,052.04) |
| FRANK KROON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,029.02 | $4,052.04 |
| FRANK KROON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,027.594038) | ($5,027.59) |
| FRANK KROON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001588) | ($48.05) |
| FRANK KROON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 81.604 | $48.05 |
| FRANK KROON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (8.3) | ($8.30) |
| FRANK KROON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 13.836 | $8.30 |
| FRANK KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833992394128682 | $1.21 |
| FRANK KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.3946607095873 | $63.39 |
| FRANK KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 290.201483022 | $267.90 |
| FRANK KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.378877603317 | $34.23 |
| FRANK KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.425634885968619 | $30.75 |
| FRANK KRUEGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| FRANK KRUEGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 45,826.25 | $45,826.25 |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.385221911) | ($39,845.91) |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.385221911 | $39,845.91 |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.652551327) | ($30,863.35) |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.652551327 | $30,863.35 |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,560.884654018) | ($68,560.88) |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,560.884654018 | $68,560.88 |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (25,836.015837709) | ($25,836.02) |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 25,836.015837709 | $25,836.02 |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,210.283389668) | ($10,210.28) |
| FRANK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,210.283389668 | $10,210.28 |
| FRANK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007355654258545 | $252.81 |
| FRANK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15496684542884 | $368.59 |
| FRANK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 828.0188483996 | $828.02 |
| FRANK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 81.0146071871849 | $81.01 |
| FRANK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 312.02621624263 | $312.03 |
| FRANK KU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.260057655) | ($92,393.29) |
| FRANK KU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.260057655 | $92,393.29 |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.069559544) | ($74.53) |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.069559544 | $74.53 |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.585800248) | ($1,714.98) |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.585800248 | $1,714.98 |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,109.233945734) | ($4,748.94) |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,109.233945734 | $4,748.94 |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (255.5858) | ($1,707.31) |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,109.233945) | ($4,750.29) |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,923.567428965) | ($7,254.68) |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,923.567428965 | $7,254.68 |
| FRANK KU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (13,923.567428) | ($7,238.26) |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014361202695707 | $485.71 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30878141142 | $629.99 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.534300191939 | $102.80 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.75734918286 | $68.42 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6317217715 | $84.81 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.801391780723809 | $7.75 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045788872449 | $0.01 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089875522995439 | $1.12 |
| FRANK KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040588494899 | $0.05 |
| FRANK KURT RASSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017951390646 | $0.00 |
| FRANK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116676703716 | $0.35 |
| FRANK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059801482055 | $119.76 |
| FRANK LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 199.250404912999 | $199.25 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020401352609 | $0.60 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022584349686 | $0.03 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082463299529 | $1.61 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29953156585 | $0.24 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17347153284 | $0.59 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092106229276 | $0.10 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030933814225 | $0.02 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0037145297344 | $0.00 |
| FRANK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00131203933879999 | $0.00 |
| FRANK LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016351495585 | $48.62 |
| FRANK LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.166547564 | $0.46 |
| FRANK LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47326676176 | $0.47 |
| FRANK LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91736801305 | $5.65 |
| FRANK LAPRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01232717 | $499.55 |
| FRANK LAPRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (16,426.1) | ($33,837.77) |
| FRANK LAPRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 33,602.16 | $33,837.77 |
| FRANK LAPRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00415622 | $126.58 |
| FRANK LAPRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (37,708.99) | ($29,886.56) |
| FRANK LAPRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.9826208 | $29,886.56 |
| FRANK LAPRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03123793 | $61.41 |
| FRANK LAPRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.6216 | $1,219.11 |
| FRANK LAPRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| FRANK LAPRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.8796 | $3,326.50 |
| FRANK LAPRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (46.031092) | ($72,372.38) |
| FRANK LAPRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (63,602.041099) | ($35,749.56) |
| FRANK LAPRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47,061.317825) | ($47,061.32) |
| FRANK LAPRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (6.040444) | ($172,813.99) |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01860443531634 | $629.19 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.412381216463 | $595.51 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31647801865103 | $748.75 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.31802062145 | $463.32 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 783.9571772183 | $711.59 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046938382386 | $0.00 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089902066828 | $0.00 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000832866465009999 | $0.01 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035133820834 | $0.00 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002274371323 | $0.00 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9517787866 | $0.12 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9035064922 | $51.43 |
| FRANK LAPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000270169864909999 | $0.00 |
| FRANK LATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066741999822 | $0.01 |
| FRANK LAUDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047603076845999 | $0.00 |
| FRANK LAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027630398009999 | $0.01 |
| FRANK LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.828612126) | ($58,581.46) |
| FRANK LEE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 32.828612126 | $58,581.46 |
| FRANK LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5782430992) | ($16,784.70) |
| FRANK LEE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5782430992 | $16,784.70 |
| FRANK LEE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (32.828612126) | ($58,676.22) |
| FRANK LEE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000685) | ($20.18) |
| FRANK LEE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.57755809) | ($17,697.53) |
| FRANK LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004344684655) | ($13.08) |
| FRANK LEE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004344684655 | $13.08 |
| FRANK LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03091992273) | ($55.27) |
| FRANK LEE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03091992273 | $55.27 |
| FRANK LEE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03091992273) | ($55.29) |
| FRANK LEE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00043447) | ($13.09) |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290772628139635 | $103.91 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200767328573274 | $509.99 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032532648959 | $0.03 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041376935603 | $1.22 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083255323678 | $0.00 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052376923436 | $0.01 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000126183833 | $0.00 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123899093344 | $0.00 |
| FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000790600606059999 | $0.15 |
| FRANK LEE LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001187565902) | ($46.00) |
| FRANK LEE LIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001187565902 | $46.00 |
| FRANK LEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000391432535886999 | $0.16 |
| FRANK LEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.299898229 | $100.00 |
| FRANK LEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033565672056 | $6.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK LEGEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,152.05) |
| FRANK LEGEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125047) | ($4,783.17) |
| FRANK LEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019337760252 | $61.45 |
| FRANK LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020137615554 | $60.48 |
| FRANK LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151603056899999 | $0.02 |
| FRANK LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073132183343999 | $0.01 |
| FRANK LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018056414171 | $0.00 |
| FRANK LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000905092674877 | $0.00 |
| FRANK LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04155450015 | $0.06 |
| FRANK LEONARDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00217018 | $77.11 |
| FRANK LEONARDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.0153016 | $40.20 |
| FRANK LEONARDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014151) | ($5.00) |
| FRANK LEONARDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014151 | $5.00 |
| FRANK LEONARDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002243858169) | ($79.28) |
| FRANK LEONARDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001892766654) | ($4.98) |
| FRANK LEONARDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003564382499) | ($1.26) |
| FRANK LEONARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 2,770.0 | $2,770.00 |
| FRANK LEONARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 235.0 | $235.00 |
| FRANK LEONARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| FRANK LEONARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3294976362 | $10,334.65 |
| FRANK LEONARDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007128243357) | ($1.26) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00319144 | $100.11 |
| FRANK LEONARDO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002524807678) | ($79.28) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.798204698 | $1,846.07 |
| FRANK LEONARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.455260953) | ($1,494.00) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04380423136) | ($44.97) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004880091952) | ($5.01) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004326869628) | ($79.32) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01976764101) | ($362.38) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6545944974) | ($12,000.00) |
| FRANK LEONARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8067870597 | $14,789.99 |
| FRANK LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254961777856 | $67.46 |
| FRANK LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151802484889999 | $0.02 |
| FRANK LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116421511514899 | $1.39 |
| FRANK LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022036849803 | $0.00 |
| FRANK LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.002105011 | $0.33 |
| FRANK LEONETTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (7.21525216) | ($213,694.12) |
| FRANK LEONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177251676702889 | $627.80 |
| FRANK LEONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.0159597006 | $132.72 |
| FRANK LERMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8792663089) | ($26,398.52) |
| FRANK LERMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8792663089 | $26,398.52 |
| FRANK LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050925659287863 | $177.59 |
| FRANK LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.5261709699999 | $37.68 |
| FRANK LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.641872468 | $15.47 |
| FRANK LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9752589883 | $66.40 |
| FRANK LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60940389647 | $5.38 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13151902) | ($5,228.93) |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.009249 | $24.78 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00538839 | $11.24 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01566057 | $30.45 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.01698 | $29.48 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499461634291799 | $19.59 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484758780459999 | $0.00 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070020920418 | $1.17 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004207018215099999 | $0.00 |
| FRANK LEUCHTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07399739775 | $4.19 |
| FRANK LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.979790437567 | $4.79 |
| FRANK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112668948958 | $0.02 |
| FRANK LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| FRANK LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| FRANK LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| FRANK LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| FRANK LIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.005125 | $200.76 |
| FRANK LIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 3.67319 | $138,311.35 |
| FRANK LIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.678315) | ($143,476.55) |
| FRANK LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.678315 | $143,476.55 |
| FRANK LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| FRANK LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| FRANK LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 16,654.260098 | $16,654.26 |
| FRANK LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,654.260098) | ($16,654.26) |
| FRANK LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,654.260098 | $16,654.26 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.35931201) | ($100,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.35931201 | $100,000.00 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.007793) | ($29,999.98) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,960.415 | $29,999.98 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.167024) | ($4,979.99) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,987.973 | $4,979.99 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.18449501) | ($64,547.26) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.18449501 | $64,547.26 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,035.58) | ($1,035.58) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.093990248 | $62,332.29 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,005.99) | ($1,005.99) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,000.0) | ($34,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.043760519 | $60,930.63 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (976.41) | ($976.41) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.983649916 | $60,521.26 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.565008992) | ($298,719.13) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.565008992 | $298,719.13 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.105841323) | ($161,317.22) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.105841323 | $161,317.22 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,584.306826041) | ($75,584.31) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,584.306826041 | $75,584.31 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (976.5) | ($976.50) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,500.0) | ($42,500.00) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.72844302 | $115,846.45 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.72844302) | ($115,257.51) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.72844302 | $115,257.51 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.72844302) | ($117,559.29) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,108.214826041) | ($1,108.21) |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,108.214826041 | $1,108.21 |
| FRANK LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (69.105841323) | ($135,508.77) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (9.56500899) | ($271,293.88) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,619.743043014) | ($6,088.18) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,619.743043014 | $6,088.18 |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (45.609860304) | ($3,452.51) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 45.609860304 | $3,452.51 |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (504.854201926) | ($2,284.76) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 504.854201926 | $2,284.76 |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (45.609860304) | ($3,453.92) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (504.854201926) | ($2,289.45) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANK LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,619.743043014) | ($6,749.40) |
| FRANK LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (229.097089083) | ($379.27) |
| FRANK LIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 229.097089083 | $379.27 |
| FRANK LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.09084973536) | ($0.15) |
| FRANK LIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.09084973536 | $0.15 |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (229.187938818) | ($353.14) |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 229.187938818 | $353.14 |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,529.07 |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,529.07) |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,529.07 |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 1.0423934 | $30,581.74 |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.042393401) | ($30,583.40) |
| FRANK LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.042393401 | $30,583.40 |
| FRANK LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79) | ($23,145.61) |
| FRANK LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79 | $23,145.61 |
| FRANK LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79) | ($23,041.93) |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537930228) | ($7,035.14) |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537930228 | $7,035.14 |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,202.74) |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,202.74 |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25379302) | ($7,012.30) |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5377743169) | ($791.06) |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5377743169 | $791.06 |
| FRANK LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.037774317) | ($2,994.35) |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048286711199768 | $173.05 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.298311129 | $18.52 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.256266792627333 | $717.64 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.2028696089 | $576.20 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.09798049797 | $81.65 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042272710181 | $0.00 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001949650188 | $0.00 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034064229076 | $0.12 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20430964784192 | $30.67 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1764447069743 | $9.36 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004669438263 | $0.00 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017240216805 | $0.00 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000019995885244 | $0.00 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000037613575279 | $0.00 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048349712493999 | $0.00 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056678249658 | $0.01 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.95467657574666 | $3.68 |
| FRANK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000062904378334 | $0.00 |
| FRANK LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079653683328 | $2.36 |
| FRANK LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015231758239 | $0.00 |
| FRANK LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096614613988 | $0.01 |
| FRANK LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5713160022 | $1.25 |
| FRANK LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075648649323 | $0.00 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.042606221) | ($103.15) |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.042606221 | $103.15 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.044380773) | ($59.51) |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.044380773 | $59.51 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.065461779) | ($22.80) |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.065461779 | $22.80 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001946945152) | ($0.58) |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001946945152 | $0.58 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AAVE | (1.04256) | ($103.11) |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 102.869 | $103.11 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | COMP | (1.04422) | ($59.58) |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 59.113 | $59.58 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (161.98) | ($161.98) |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0054183 | $161.98 |
| FRANK LION | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00543776) | ($162.87) |
| FRANK LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192396130979 | $0.01 |
| FRANK LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008201806366995 | $1.05 |
| FRANK LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00301648640605789 | $0.28 |
| FRANK LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040915513034016 | $0.11 |
| FRANK LIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154300093659999 | $0.00 |
| FRANK LLOYD TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158135607265967 | $0.18 |
| FRANK LOBUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $5,065.16 |
| FRANK LOBUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.436165893) | ($27,410.32) |
| FRANK LOBUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.436165893 | $27,410.32 |
| FRANK LOBUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4814763985) | ($15,848.22) |
| FRANK LOBUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4814763985 | $15,848.22 |
| FRANK LOBUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (11.436165893) | ($27,050.26) |
| FRANK LOBUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61147639) | ($19,781.26) |
| FRANK LOBUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001446305387) | ($4.35) |
| FRANK LOBUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001446305387 | $4.35 |
| FRANK LOBUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004472587255) | ($9.15) |
| FRANK LOBUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004472587255 | $9.15 |
| FRANK LOBUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004472587255) | ($9.06) |
| FRANK LOBUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014463) | ($4.35) |
| FRANK LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162069003129021 | $62.59 |
| FRANK LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474541803144855 | $135.55 |
| FRANK LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00148343438479999 | $0.00 |
| FRANK LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000782247065989999 | $0.00 |
| FRANK LOCATELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FRANK LOCATELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($20.06) |
| FRANK LOCATELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01928904) | ($602.57) |
| FRANK LOCATELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,082.252138) | ($1,082.25) |
| FRANK LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197438864189279 | $6.69 |
| FRANK LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046481340919 | $0.01 |
| FRANK LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130919649594 | $0.00 |
| FRANK LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.533420526608 | $12.53 |
| FRANK LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000023075581 | $0.00 |
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749112307 34 | $231.91 |
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087034930315 | $175.34 |
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5562498659999 | $18.56 |
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.879945049 | $74.43 |
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.441022713 | $36.07 |
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44465638582 | $3.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75632570279999 | $1.76 |
| FRANK LOPEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.078070341204 | $8.46 |
| FRANK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015166837404 | $0.00 |
| FRANK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080631270862 | $0.06 |
| FRANK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018735009796 | $0.01 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (694.142897283) | ($1,000.00) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 694.142897283 | $1,000.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (694.142897) | ($1,000.70) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,530.791910151) | ($5,000.00) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,530.791910151 | $5,000.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,530.7919) | ($4,971.09) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,253.912716363) | ($5,000.00) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,253.912716363 | $5,000.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,253.912726) | ($4,606.99) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151,374.293318119) | ($131,723.79) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 151,374.293318119 | $131,723.79 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (151,374.29331) | ($131,641.89) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06443672105) | ($150.00) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06443672105 | $150.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (873.5965169) | ($0.13) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 873.5965169 | $0.13 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.064436) | ($120.43) |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080148895183 | $248.40 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000186197553579999 | $0.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073353923835 | $147.74 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022121491721 | $0.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 943.0481730653 | $1,144.65 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000178141043609999 | $0.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1213566485 | $38.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045082666631 | $0.00 |
| FRANK LOUIS FICADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.9036295928 | $336.07 |
| FRANK LYNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134151639399 | $0.40 |
| FRANK LYNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033920001591 | $0.66 |
| FRANK LYNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344382779379999 | $0.05 |
| FRANK M DICENZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001675715531) | ($50.06) |
| FRANK M DICENZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001675715531 | $50.06 |
| FRANK M DICENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167571) | ($51.11) |
| FRANK M DICENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167656462000657 | $50.03 |
| FRANK M DICENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9484871483 | $8.46 |
| FRANK MACKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0112782 | $465.78 |
| FRANK MACKAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01169403 | $473.15 |
| FRANK MACKAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01182777 | $460.08 |
| FRANK MACKAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01320879 | $547.31 |
| FRANK MACKAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01293885 | $526.59 |
| FRANK MACKAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02621591 | $1,059.71 |
| FRANK MACKAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01304051 | $514.82 |
| FRANK MACKAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01136456 | $429.48 |
| FRANK MACKAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02570229 | $922.58 |
| FRANK MACKAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01195981 | $411.99 |
| FRANK MACKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6469518334) | ($20,000.00) |
| FRANK MACKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FRANK MACKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,002.740213) | ($10,002.74) |
| FRANK MACKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01055524 | $324.12 |
| FRANK MACKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01123568 | $304.50 |
| FRANK MACKAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01278844 | $376.72 |
| FRANK MACKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01270889 | $376.16 |
| FRANK MACKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01279345 | $384.11 |
| FRANK MACKAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02531822 | $764.12 |
| FRANK MACKAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02490616 | $738.74 |
| FRANK MACKAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02680724 | $817.84 |
| FRANK MACKAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01314125 | $415.62 |
| FRANK MACKAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02623392 | $781.69 |
| FRANK MACKAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01317067 | $413.84 |
| FRANK MACKAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002477576094) | ($74.58) |
| FRANK MACKAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01933640863) | ($372.90) |
| FRANK MACKAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01613633412) | ($311.19) |
| FRANK MACKAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5185413953) | ($10,000.00) |
| FRANK MACKAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6469518334 | $12,476.38 |
| FRANK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032592825839 | $106.43 |
| FRANK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074445731654 | $0.01 |
| FRANK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005231088354 | $0.10 |
| FRANK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159950016319499 | $0.16 |
| FRANK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0413685179 | $2.41 |
| FRANK MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1357982766 | $12.62 |
| FRANK MAHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001665) | ($50.08) |
| FRANK MAHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19963568) | ($5,987.34) |
| FRANK MAHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024835) | ($50.06) |
| FRANK MAHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.102311683) | ($4,231.56) |
| FRANK MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101121603349449 | $37.04 |
| FRANK MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013424219077316 | $35.12 |
| FRANK MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6975883532 | $2.93 |
| FRANK MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.63040891139999 | $4.79 |
| FRANK MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20452843601 | $1.81 |
| FRANK MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9309204753 | $4.75 |
| FRANK MAIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 2,200.0 | $2,200.00 |
| FRANK MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037837586796 | $74.76 |
| FRANK MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5874429539 | $5.22 |
| FRANK MAIORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046619378918 | $143.48 |
| FRANK MAIORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032609553692 | $64.05 |
| FRANK MAIORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 109.263543957 | $109.26 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009012382) | ($30,301.86) |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009012382 | $30,301.86 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.778177454) | ($95,369.68) |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.778177454 | $95,369.68 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (654.990709206) | ($5,829.42) |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 654.990709206 | $5,829.42 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (6,380.426734011) | ($2,438.59) |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 6,380.426734011 | $2,438.59 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.918671062) | ($1,005.92) |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.918671062 | $1,005.92 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (47.2993809) | ($126.16) |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 47.2993809 | $126.16 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053158364208805 | $183.04 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3659163433832 | $869.20 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.942822264602 | $11.94 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.204550390231 | $0.26 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.80981703236609 | $17.02 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000108110457208 | $0.00 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0727396418836 | $4.13 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063067800833 | $0.00 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046800882471 | $0.00 |
| FRANK MALCOLM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.41398742132206 | $3.08 |
| FRANK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015056788691 | $0.29 |
| FRANK MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31475488079 | $0.31 |
| FRANK MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109600642514 | $32.44 |
| FRANK MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023755971703 | $46.34 |
| FRANK MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21318223451 | $12.75 |
| FRANK MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121444147427 | $0.36 |
| FRANK MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98549877369999 | $1.25 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| FRANK MARCHELLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANK MARCHELLO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| FRANK MARCHELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (664.242930732) | ($266.44) |
| FRANK MARCHELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 664.242930732 | $266.44 |
| FRANK MARCHELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (664.24293) | ($265.84) |
| FRANK MARCHELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05047080131) | ($50.00) |
| FRANK MARCHELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3043389319) | ($301.50) |
| FRANK MARCHELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.094160263) | ($10,000.00) |
| FRANK MARCHELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.52106524 | $12,404.27 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090750664077 | $12.67 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.959427534069999 | $0.96 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.809142329 | $147.31 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.917746833599999 | $8.10 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028936582603 | $2.12 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2515400853 | $7.69 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75183177086 | $0.03 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15897633624 | $8.60 |
| FRANK MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7517548322 | $1.89 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025624822067 | $0.76 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547900417 | $0.02 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013715189973 | $0.27 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.355176213 | $11.53 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020195394875 | $0.18 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014257547904 | $0.00 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058984366389 | $0.00 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0863486395849999 | $0.30 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.584936463 | $0.55 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128980881976 | $0.00 |
| FRANK MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00395935708169999 | $0.00 |
| FRANK MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021919538137 | $0.06 |
| FRANK MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724827878089999 | $14.14 |
| FRANK MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020597009815 | $0.02 |
| FRANK MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022830436329 | $0.02 |
| FRANK MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044755106857 | $0.00 |
| FRANK MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078432262668 | $0.01 |
| FRANK MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000511626336539999 | $0.00 |
| FRANK MATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023958710349 | $0.00 |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000248) | ($1.00) |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000248 | $1.00 |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006990350171) | ($281.82) |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006990350171 | $281.82 |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001676729354) | ($5.06) |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001676729354 | $5.06 |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($20.08) |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00650715) | ($256.99) |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071286180605749 | $0.29 |
| FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001817217351567 | $0.01 |
| FRANK MC ALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45799014154 | $5.09 |
| FRANK MC ALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028729826468 | $0.65 |
| FRANK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001775101129 | $0.53 |
| FRANK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.312814488 | $46.23 |
| FRANK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.84699544 | $3.05 |
| FRANK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.362774718 | $17.36 |
| FRANK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.53608075049999 | $0.74 |
| FRANK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.260446269 | $12.72 |
| FRANK MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.531517634 | $12.07 |
| FRANK MCGLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019140802532 | $0.57 |
| FRANK MCGLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000751687565479999 | $0.00 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077783070722 | $0.02 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044648842172 | $0.09 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029336083321 | $0.00 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000385644801229999 | $0.00 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016091642043 | $0.00 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051669900401 | $0.02 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000284475260629999 | $0.00 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23158057526 | $0.05 |
| FRANK MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136205336421 | $0.00 |
| FRANK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049125940826 | $0.00 |
| FRANK MENDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 10,075.304115 | $10,486.50 |
| FRANK MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.026411169712 | $279.64 |
| FRANK MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020487693021 | $0.00 |
| FRANK MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.174579263 | $283.54 |
| FRANK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128955745336 | $0.00 |
| FRANK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076954970778 | $0.01 |
| FRANK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000724683308489999 | $0.00 |
| FRANK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099336435976 | $0.00 |
| FRANK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030897781336 | $0.00 |
| FRANK MENNES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006435370058) | ($19.58) |
| FRANK MENNES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001733336871) | ($5.00) |
| FRANK MENNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009715132998) | ($19.58) |
| FRANK MENNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002828667999) | ($5.00) |
| FRANK MENNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.89573738) | ($23,500.00) |
| FRANK MENNES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 28.23068693 | $28,975.75 |
| FRANK MENNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6880167134) | ($706.17) |
| FRANK MENNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03815306706) | ($39.16) |
| FRANK MENNES | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004168716286) | ($5.00) |
| FRANK MENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118366247883 | $0.00 |
| FRANK MENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480006507 | $85.42 |
| FRANK MENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0180611646 | $5.02 |
| FRANK MENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 109.470988164 | $4.46 |
| FRANK MERLINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,659.14) |
| FRANK MERLINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $2,659.14 |
| FRANK MERLINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,803.95) |
| FRANK MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017935523678 | $55.69 |
| FRANK MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1564347668 | $0.16 |
| FRANK MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024013720717 | $0.00 |
| FRANK MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036716668124 | $0.01 |
| FRANK MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080901047878 | $0.00 |
| FRANK MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0992627836499999 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178679225269999 | $0.02 |
| FRANK MICHAEL BLASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082151238295 | $0.25 |
| FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,839.74 |
| FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145235738125 | $42.26 |
| FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425168762295 | $81.63 |
| FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.303632822 | $39.30 |
| FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079637622661 | $0.09 |
| FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.048540640836 | $3.00 |
| FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22668831025902 | $0.03 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($100.00) |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $100.00 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.057859545) | $0.00 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.057859545 | $0.00 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.057859) | ($0.00) |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036604010861 | $104.73 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.118836147999 | $199.43 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082083142845 | $185.21 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.88925876 | $70.89 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8597384225 | $5.30 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.744341442919999 | $9.12 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104641875212 | $4.60 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06796945286 | $3.87 |
| FRANK MICHAEL SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 68.851973614 | $68.85 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079062975949 | $2.34 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100053128531 | $0.01 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089136180862 | $0.17 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05136058513 | $1.05 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6987974113 | $0.25 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019200166447 | $0.01 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012474858846 | $0.89 |
| FRANK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00258950965819999 | $0.28 |
| FRANK MILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.07314842 | $1,620.81 |
| FRANK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300434786037599 | $6.26 |
| FRANK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052625859043 | $0.01 |
| FRANK MINICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040692404025 | $124.90 |
| FRANK MINICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051535929421 | $102.82 |
| FRANK MINICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067541651046 | $0.07 |
| FRANK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066421357973 | $1.97 |
| FRANK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2708181986 | $3.39 |
| FRANK MÖBIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115602161026 | $3.59 |
| FRANK MOKOFISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013822658136 | $4.09 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 52.12654412 | $7.50 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 36.59162513 | $5.37 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 34.33395391 | $4.93 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 40.49753544 | $5.69 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 41.47446949 | $5.84 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 40.32218181 | $5.71 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 39.4732104 | $5.57 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 32.85518162 | $4.49 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 65.87482186 | $8.88 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 42.96591727 | $5.51 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 40.02361731 | $6.10 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 38.36869409 | $5.31 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 38.30748007 | $5.44 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 38.96878256 | $5.39 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 37.80795649 | $5.14 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 41.53117946 | $5.33 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 50.91830518 | $6.80 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 60.64600942 | $7.93 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 60.41567837 | $7.89 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 61.23115989 | $8.37 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 67.46997937 | $8.61 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 59.64645139 | $7.61 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 54.47426058 | $6.92 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 54.38348739 | $6.80 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 69.90200085 | $7.44 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 65.30251574 | $7.10 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 79.42001981 | $7.07 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (1,138.19) | ($100.00) |
| FRANK MOLETT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0033576 | $100.00 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 93.92208537 | $8.19 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 63.2222792 | $5.72 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 60.66497623 | $5.36 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 58.93164526 | $5.39 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78532503) | ($24,000.00) |
| FRANK MOLETT III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78532503 | $24,000.00 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.788682) | ($25,039.36) |
| FRANK MOLETT III | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOGE | 283,193.63 | $25,039.36 |
| FRANK MOLETT III | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOGE | (283,625.38746096) | ($24,968.56) |
| FRANK MOLETT III | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 40.74498104 | $2.39 |
| FRANK MOLETT III | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 42.40216746 | $2.68 |
| FRANK MOLETT III | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | DOGE | 40.45786064 | $2.76 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064716189358 | $215.40 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.91033765 | $22.92 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22102059896 | $2.46 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022219901226 | $1.63 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6300954381 | $19.23 |
| FRANK MOLETT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9598716827 | $0.28 |
| FRANK MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799543361802358 | $0.92 |
| FRANK MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142399753725 | $0.42 |
| FRANK MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292676737232 | $0.03 |
| FRANK MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075117068543 | $0.00 |
| FRANK MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000090190882666 | $0.00 |
| FRANK MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000044870798063 | $0.00 |
| FRANK MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000006472614813 | $0.00 |
| FRANK MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000047600405708 | $0.00 |
| FRANK MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000036412933107 | $0.00 |
| FRANK MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000019738173477 | $0.00 |
| FRANK MONTOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160619213849999 | $3.13 |
| FRANK MONTY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151560235195 | $4.49 |
| FRANK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018626092691 | $0.55 |
| FRANK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0501571735 | $7.05 |
| FRANK MOREJON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.0) | ($65.00) |
| FRANK MOREJON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.0 | $65.00 |
| FRANK MOREJON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (65.0) | ($65.00) |
| FRANK MOREJON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,834.81) | ($101,834.81) |
| FRANK MOREJON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,834.81 | $101,834.81 |
| FRANK MOREJON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,834.81) | ($1,834.81) |
| FRANK MOREJON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| FRANK MOREJON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.29068269) | ($93.29) |
| FRANK MOREJON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.29068269 | $93.29 |
| FRANK MOREJON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (93.290682) | ($93.29) |
| FRANK MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072212496509999 | $0.00 |
| FRANK MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019820480297 | $0.00 |
| FRANK MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 762.840300261726 | $762.84 |
| FRANK MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123441745493 | $0.00 |
| FRANK MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356518795099999 | $0.00 |
| FRANK MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2579256320861 | $0.28 |
| FRANK MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054485026643 | $0.05 |
| FRANK MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410774538919999 | $12.16 |
| FRANK MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.078958164 | $9.08 |
| FRANK MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016948478838 | $0.00 |
| FRANK MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015194604284 | $0.00 |
| FRANK MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063616289579 | $0.00 |
| FRANK MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021773328894 | $0.00 |
| FRANK MUEHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081649193544 | $252.80 |
| FRANK MUEHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062533638321 | $125.35 |
| FRANK MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60755164445 | $0.61 |
| FRANK MULARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199439563469999 | $5.90 |
| FRANK MULARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019021737522 | $3.71 |
| FRANK MULARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0153695909 | $4.02 |
| FRANK MULARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044305532261 | $1.00 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112112376138 | $342.10 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9390611581 | $1.09 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021015430054 | $41.01 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.02857935229999 | $5.57 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56668696415 | $1.94 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112236695103 | $0.69 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099456537531 | $0.75 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018370635778 | $0.00 |
| FRANK MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38633252272 | $0.97 |
| FRANK MULLENGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (2.126037) | ($19.96) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.433139) | ($19.87) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01054) | ($19.97) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.732063) | ($20.01) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000638) | ($20.02) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5473057425) | ($1,041.30) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (147.781088059) | ($4,067.85) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21265754) | ($6,684.89) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,507.632163536) | ($2,205.55) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (202.740368026) | ($1,865.21) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006254308975) | ($1.12) |
| FRANK MULLENGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1596516368) | ($3.88) |
| FRANK MULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152518543974684 | $52.69 |
| FRANK MULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41904893871063 | $0.48 |
| FRANK MULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506941507399249 | $11.99 |
| FRANK MULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.503750097392 | $39.12 |
| FRANK MULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0315110087378 | $38.91 |
| FRANK MULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.34475578373344 | $63.74 |
| FRANK MULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2737197399 | $23.40 |
| FRANK NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001602594868 | $0.00 |
| FRANK NANA GYAMFI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006664460057) | ($231.67) |
| FRANK NANA GYAMFI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007597730552) | ($231.67) |
| FRANK NANA GYAMFI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.847905471) | ($40,000.00) |
| FRANK NANA GYAMFI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1902468565) | ($231.67) |
| FRANK NANA GYAMFI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 39.80015782 | $48,465.99 |
| FRANK NANA GYAMFI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9911445698) | ($1,206.95) |
| FRANK NANA GYAMFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.4144055052 | $236.98 |
| FRANK NASH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19806411) | ($8,000.00) |
| FRANK NASH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19806411 | $8,000.00 |
| FRANK NASH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.198064) | ($7,972.44) |
| FRANK NASH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18542782) | ($7,500.00) |
| FRANK NASH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18542782 | $7,500.00 |
| FRANK NASH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.185427) | ($7,500.13) |
| FRANK NASH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20216751) | ($8,000.00) |
| FRANK NASH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20216751 | $8,000.00 |
| FRANK NASH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202168) | ($7,962.36) |
| FRANK NASH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19448015) | ($7,500.00) |
| FRANK NASH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19448015 | $7,500.00 |
| FRANK NASH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19448) | ($7,519.38) |
| FRANK NASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24633307) | ($7,500.00) |
| FRANK NASH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24633307 | $7,500.00 |
| FRANK NASH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.246333) | ($7,547.80) |
| FRANK NASH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16647861) | ($5,287.01) |
| FRANK NASH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16647861 | $5,287.01 |
| FRANK NASH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166465) | ($5,279.61) |
| FRANK NASH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1667383784) | ($5,092.36) |
| FRANK NASH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1667383784 | $5,092.36 |
| FRANK NASH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166752) | ($5,109.61) |
| FRANK NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004282904277613 | $156.25 |
| FRANK NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.879380972 | $67.29 |
| FRANK NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125026231378999 | $0.13 |
| FRANK NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018821981151 | $0.12 |
| FRANK NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.1430325179 | $8.14 |
| FRANK NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (65.097999996) | ($5.80) |
| FRANK NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 65.097999996 | $5.80 |
| FRANK NELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 7,000.0 | $1.52 |
| FRANK NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006218277) | ($193.23) |
| FRANK NELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006218277 | $193.23 |
| FRANK NELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00621827) | ($183.69) |
| FRANK NELSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1834423499) | ($325.78) |
| FRANK NELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1834423499 | $325.78 |
| FRANK NELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.183019) | ($325.17) |
| FRANK NELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0108806 | $325.17 |
| FRANK NELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0102106) | ($319.09) |
| FRANK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005988340219535 | $2.04 |
| FRANK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017043738993805 | $4.01 |
| FRANK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035697321441 | $0.00 |
| FRANK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0333124990920192 | $0.00 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073133428615 | $21.65 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014374424515 | $27.86 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027916124498 | $0.00 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.361476306 | $13.62 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.177743183669 | $0.17 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002014350997642 | $0.20 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057750207916 | $2.28 |
| FRANK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0156784269925154 | $0.03 |
| FRANK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046945405705 | $13.89 |
| FRANK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027607631899 | $5.39 |
| FRANK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15550385501 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018142002241 | $0.54 |
| FRANK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095155746474 | $0.02 |
| FRANK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022498561846 | $0.00 |
| FRANK NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7207954999999 | $67.97 |
| FRANK NOEL WITCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6102931434261 | $0.62 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,123.280635947) | ($35,123.28) |
| FRANK NOOJIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,123.280635947 | $35,123.28 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (35,123.280635) | ($35,123.28) |
| FRANK NOOJIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.179907467) | ($484,720.90) |
| FRANK NOOJIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.179907467 | $484,720.90 |
| FRANK NOOJIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.095331262) | ($60,994.71) |
| FRANK NOOJIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.095331262 | $60,994.71 |
| FRANK NOOJIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (30.095331) | ($60,754.46) |
| FRANK NOOJIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (16.17990746) | ($511,495.41) |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023887527871028 | $904.67 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166778607208409 | $440.32 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.1184885255099 | $99.12 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.111784368 | $34.18 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.480017874 | $205.37 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7210262217 | $6.37 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2070420697 | $0.76 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.523168917 | $66.70 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31426687569 | $34.51 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0534795563 | $12.64 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.137543971589999 | $10.41 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9483042706 | $1.90 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69733972804 | $0.37 |
| FRANK NOOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.73904370149 | $1.86 |
| FRANK NOORDZIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027569911398 | $83.78 |
| FRANK NOORDZIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68809770544 | $0.80 |
| FRANK NOORDZIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.630094138 | $271.63 |
| FRANK NOORDZIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.28841286139999 | $3.00 |
| FRANK NOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002471429899 | $0.00 |
| FRANK NUNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.119407142) | ($263.42) |
| FRANK NUNES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.119407142 | $263.42 |
| FRANK NUNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.700596087) | ($173.60) |
| FRANK NUNES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.700596087 | $173.60 |
| FRANK NUNES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (24.700023) | ($168.21) |
| FRANK NUNES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (4.119279) | ($255.15) |
| FRANK NUNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4154153542) | ($10,914.91) |
| FRANK NUNES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4154153542 | $10,914.91 |
| FRANK NUNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.118198205) | ($9,749.23) |
| FRANK NUNES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.118198205 | $9,749.23 |
| FRANK NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027817318966175 | $94.81 |
| FRANK NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015260413028 | $0.02 |
| FRANK NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060317499143291 | $140.71 |
| FRANK NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2858653579999 | $55.29 |
| FRANK NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0654572704843809 | $0.65 |
| FRANK NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109158655820586 | $0.94 |
| FRANK NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3552515098 | $0.14 |
| FRANK O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446207979079999 | $13.21 |
| FRANK O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00812285548 | $15.85 |
| FRANK O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04989211439999 | $2.54 |
| FRANK OBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294779684769999 | $0.87 |
| FRANK OBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026548761015 | $51.80 |
| FRANK OBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00461843213249999 | $0.34 |
| FRANK OBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026324267108 | $51.36 |
| FRANK OHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061900545681 | $1.92 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.301319) | ($499.36) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.12855 | $5,000.00 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.12865) | ($4,998.95) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,982.25 | $4,998.95 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (515.0) | ($515.00) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0132922 | $515.00 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.013293) | ($516.49) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 514.03 | $516.49 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09927353 | $3,875.38 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.099273) | ($3,889.12) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 3,933.98 | $3,889.12 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06085426 | $1,933.30 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.060854) | ($1,882.41) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,855.099 | $1,882.41 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,861.970885) | ($1,861.97) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 9.0 | $0.00 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $1.68 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (101.0) | ($6.59) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (9,357.798296) | ($608.05) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,009.003027) | ($1.59) |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118494090501523 | $51.18 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90270821972457 | $1.57 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.438911851302 | $28.44 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039658760785 | $0.00 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038912678318 | $0.00 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01499641267021 | $1.31 |
| FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 28.53829644 | $10.02 |
| FRANK OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014282913393 | $0.00 |
| FRANK OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000134286833589999 | $0.00 |
| FRANK OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932324624416 | $0.01 |
| FRANK OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020537452244 | $0.01 |
| FRANK OLIVER SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002665466284 | $0.08 |
| FRANK OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035387556065 | $6.90 |
| FRANK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133328959586 | $0.00 |
| FRANK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34079439718 | $0.40 |
| FRANK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024062398709 | $0.05 |
| FRANK ONAISSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FRANK ONAISSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| FRANK ONAISSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,440.0) | ($20,440.00) |
| FRANK ONAISSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (74.63) | ($74.63) |
| FRANK ONAISSI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6.584799) | ($6.58) |
| FRANK ONAISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130352973448 | $0.00 |
| FRANK ONAISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010738525797514 | $0.00 |
| FRANK ONAISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 493.278065314909 | $493.28 |
| FRANK ONOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000683661884249999 | $0.00 |
| FRANK ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027262409756 | $0.01 |
| FRANK OUDSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.826676880168 | $3.68 |
| FRANK OUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76126510699999 | $1.76 |
| FRANK OVERBEEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 1,250.0 | $1,250.00 |
| FRANK OVERBEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.059944226) | ($3,200.00) |
| FRANK OVERBEEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.059944226 | $3,200.00 |
| FRANK OVERBEEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.008262486) | ($3,105.35) |
| FRANK OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024674141262 | $74.70 |
| FRANK OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038385829261 | $81.87 |
| FRANK OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.896994544 | $37.97 |
| FRANK OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.51073008089999 | $22.16 |
| FRANK OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15185672811 | $0.15 |
| FRANK PACILIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6254468125) | ($1,229.48) |
| FRANK PACILIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6254468125 | $1,229.48 |
| FRANK PACILIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.575332451) | ($160.58) |
| FRANK PACILIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.575332451 | $160.58 |
| FRANK PACILIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6254468125) | ($1,152.77) |
| FRANK PACILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090002598043 | $0.27 |
| FRANK PACILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5664276737 | $5.36 |
| FRANK PACILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045463319229943 | $11.39 |
| FRANK PACILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4398410753078 | $1.44 |
| FRANK PACILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076806066977 | $0.06 |
| FRANK PACILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038223091537 | $0.00 |
| FRANK PACILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032383903669 | $0.00 |
| FRANK PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009250229066 | $284.61 |
| FRANK PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.4636733099999 | $89.46 |
| FRANK PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02924992396 | $2.14 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 324.57101 | $25,000.00 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (324.57101) | ($25,026.19) |
| FRANK PAGANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.78) | ($128.78) |
| FRANK PAGANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.78 | $128.78 |
| FRANK PAGANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (128.78) | ($128.78) |
| FRANK PAGANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 1.71881 | $128.78 |
| FRANK PAGANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.71881) | ($128.67) |
| FRANK PAGANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,319.620107435) | ($10,570.18) |
| FRANK PAGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,319.620107435 | $10,570.18 |
| FRANK PAGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (14,319.616) | ($10,649.90) |
| FRANK PAGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,830.899 | $10,649.90 |
| FRANK PAGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,830.0) | ($10,830.00) |
| FRANK PAGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 310.47639 | $10,830.00 |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,006.152421376) | ($15,006.15) |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,006.152421376 | $15,006.15 |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.764972701) | ($9.57) |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.764972701 | $9.57 |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (14.761) | ($9.57) |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9.56 | $9.57 |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (9.56) | ($9.56) |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.31062 | $9.56 |
| FRANK PAGANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,007.051421) | ($15,007.05) |
| FRANK PAGANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.029801165) | ($16.03) |
| FRANK PAGANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.029801165 | $16.03 |
| FRANK PAGANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (16.029801) | ($16.03) |
| FRANK PAGANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($24.55) |
| FRANK PAGANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (309.78701) | ($7,613.39) |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079907361704 | $0.00 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000205809013794 | $0.01 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.123582835674 | $197.12 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.6280580020007 | $108.12 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120649047824 | $0.00 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041328850561 | $0.00 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000800137686642 | $0.06 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000216468441909999 | $0.00 |
| FRANK PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00038911372395 | $0.00 |
| FRANK PAGNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022675619339 | $68.44 |
| FRANK PAGNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030555834006 | $59.84 |
| FRANK PAGNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1144625417 | $5.11 |
| FRANK PALICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008073224555 | $250.11 |
| FRANK PALICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17883176883 | $363.61 |
| FRANK PALICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9323454665 | $1.93 |
| FRANK PALICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7881096595 | $19.87 |
| FRANK PALICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55992744232 | $0.56 |
| FRANK PALICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.21886527478 | $1.22 |
| FRANK PALICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.89191304075 | $0.89 |
| FRANK PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.56057747248 | $46.01 |
| FRANK PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067278121949 | $135.07 |
| FRANK PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16639031512 | $1.47 |
| FRANK PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16146460948 | $0.16 |
| FRANK PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00753214339109999 | $0.00 |
| FRANK PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5425111149 | $5.27 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022122874257 | $6.55 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454990372 | $28.39 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78356782609999 | $1.41 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.150134147 | $10.77 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33788444169 | $3.75 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108876089425 | $0.96 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044068424526 | $0.32 |
| FRANK PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039820877594 | $2.84 |
| FRANK PANUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019018074418 | $56.97 |
| FRANK PANUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06733677419 | $4.20 |
| FRANK PANUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017525082624 | $34.20 |
| FRANK PANUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.37056618519999 | $48.57 |
| FRANK PANUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00913907940319999 | $0.03 |
| FRANK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015963519359 | $3.11 |
| FRANK PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.579922823 | $1.25 |
| FRANK PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044360702849 | $0.39 |
| FRANK PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015936169869 | $0.36 |
| FRANK PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0187453528229999 | $0.44 |
| FRANK PATTERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,037.853572) | ($425.00) |
| FRANK PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,037.853572 | $425.00 |
| FRANK PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (1,037.853572) | ($424.11) |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14617959669 | $0.17 |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40277647338 | $0.40 |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021267258233 | $0.01 |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00219984283149999 | $0.02 |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32675234203 | $0.05 |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5060509238 | $0.31 |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.065999641453 | $0.04 |
| FRANK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000110744601717999 | $0.00 |
| FRANK PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179540313949999 | $0.02 |
| FRANK PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006269887015 | $0.00 |
| FRANK PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0088288069572 | $0.01 |
| FRANK PELUSO, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108417927996 | $3.21 |
| FRANK PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| FRANK PEREZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| FRANK PEREZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003270982836 | $0.97 |
| FRANK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044718776358 | $88.86 |
| FRANK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.800075657 | $86.80 |
| FRANK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6950287673 | $7.34 |
| FRANK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112191589831 | $0.10 |
| FRANK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037726817471 | $0.00 |
| FRANK PERRELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07163244696) | ($2,249.53) |
| FRANK PERRELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07163244696 | $2,249.53 |
| FRANK PERRELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.904125419) | ($13,136.69) |
| FRANK PERRELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.904125419 | $13,136.69 |
| FRANK PERRELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,409.335159724) | ($6,409.34) |
| FRANK PERRELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,409.335159724 | $6,409.34 |
| FRANK PERRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069350698039088 | $23.57 |
| FRANK PERRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053147714293893 | $128.60 |
| FRANK PERRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.389981559477 | $71.39 |
| FRANK PETER CHRISTIAN RICKMARK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0003381 | $14.02 |
| FRANK PETER CHRISTIAN RICKMARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00010484 | $2.97 |
| FRANK PETER CHRISTIAN RICKMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005675677801 8 | $0.16 |
| FRANK PETER CHRISTIAN RICKMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07817401616 | $0.86 |
| FRANK PHILLIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580367374073199 | $0.56 |
| FRANK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038698824973 | $11.45 |
| FRANK PIERRE YOANN RIBEYROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7436038591 | $56.26 |
| FRANK PIROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127848060321999 | $0.38 |
| FRANK PIROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0277788629999 | $18.03 |
| FRANK PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003691138783 | $0.00 |
| FRANK PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058793184548 | $0.00 |
| FRANK PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001442443006 | $0.00 |
| FRANK PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000056945966597999 | $0.00 |
| FRANK PLAMOS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020479839822 | $6.35 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031787711824 | $0.01 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115848974543 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008607245708 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015548935865 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029740796575 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020435281886 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000127212599634 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019391980186 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066617536533 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013717120926 | $0.00 |
| FRANK PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000507712470689999 | $0.00 |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 876.635889 | $876.64 |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22,614.06) | ($22,614.06) |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 22,607.671441 | $22,607.67 |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (22,657.45) | ($22,657.45) |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015427638965 | $0.00 |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.62076545853 | $184.62 |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089117976007 | $0.00 |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00151665374909999 | $0.01 |
| FRANK PO-CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 88.1913379362399 | $88.19 |
| FRANK POLOGRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000049434813883999 9 | $0.00 |
| FRANK POLOGRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018695961062 | $0.00 |
| FRANK POLOGRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3208581327 | $4.51 |
| FRANK POLOGRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000059954323286 | $0.00 |
| FRANK POLOGRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031430107309 | $0.00 |
| FRANK POLOGRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000045309215949 | $0.00 |
| FRANK PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033693453068 | $0.00 |
| FRANK PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037345070205 | $0.03 |
| FRANK PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103120179128 | $0.04 |
| FRANK PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0914833295896433 | $0.09 |
| FRANK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| FRANK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123862256977999 | $2.42 |
| FRANK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019700061938 | $0.02 |
| FRANK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6181568767 | $0.24 |
| FRANK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3063442382 | $0.01 |
| FRANK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023322783437 | $0.02 |
| FRANK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041178206606 | $0.06 |
| FRANK PRATT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 12,131.53820672 | $1,889.36 |
| FRANK PRATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (161.818792208) | ($5,412.08) |
| FRANK PRATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (219.153834217) | ($59,660.45) |
| FRANK PRATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.341549648) | ($21,785.56) |
| FRANK PRATT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (14.519600098) | ($1,200.48) |
| FRANK PRATT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | COMP | (2.862239535) | ($198.50) |
| FRANK PRATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1571114859) | ($49.13) |
| FRANK PRATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.230644188) | ($20.64) |
| FRANK PRATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.134519908) | ($48.94) |
| FRANK PRATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.162608) | ($7.16) |
| FRANK PRATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (12,135.47601323) | ($995.95) |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000152612062 | $0.00 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0150576203 | $4.52 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046052333298594 | $129.29 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025634498834625 | $0.35 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0680004008917199 | $0.07 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008418183031893 | $0.63 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83115427160382 | $53.22 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06847819999648 | $10.07 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.17166814716607 | $458.53 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049464567328885 | $0.56 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1314217409 | $121.32 |
| FRANK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.3568739356175 | $0.53 |
| FRANK PREVITALI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000992 | $30.45 |
| FRANK PREVITALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.97) |
| FRANK PREVITALI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 13.962 | $9.97 |
| FRANK PREVITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72620529937987 | $0.65 |
| FRANK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275816846239999 | $5.38 |
| FRANK PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001612763409 | $0.00 |
| FRANK PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017898768809 | $0.02 |
| FRANK PULEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001270502138 49999 | $0.00 |
| FRANK PULEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094973585044 | $0.01 |
| FRANK QUINBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.841184) | ($49.71) |
| FRANK QUINBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (389.553256) | ($49.93) |
| FRANK QUINBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (8,186.9916817) | ($1,043.22) |
| FRANK QUINBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (29.2711941) | ($1,708.94) |
| FRANK QUINBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($48.42) |
| FRANK QUINBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34037485) | ($9,203.83) |
| FRANK QUINBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (311.3569) | ($333.31) |
| FRANK QUINBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1272574959781 | $65.81 |
| FRANK RALF FUXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033219969881 | $1.03 |
| FRANK RALF ZAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021681906583 | $0.01 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00362333 | $130.81 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00376118 | $129.71 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003745) | ($129.06) |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.051054 | $129.06 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002342) | ($67.05) |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 10.1206 | $67.05 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001173) | ($34.02) |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 5.0154 | $34.02 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366434007009999 | $11.85 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53684986595915 | $3.46 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018526169368 | $3.93 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0251818120799 | $0.18 |
| FRANK RAVENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000775523988959999 | $0.00 |
| FRANK RAYMOND M SCHOOFS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,021.60617 | $1,021.61 |
| FRANK RAYMOND M SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7990053997649 | $13.96 |
| FRANK REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064301056995 | $0.19 |
| FRANK REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067249447035 | $0.20 |
| FRANK RECKWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129692322595 | $4.02 |
| FRANK REGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149617883489999 | $29.19 |
| FRANK REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000991651357156 | $0.00 |
| FRANK REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064831011384 | $0.00 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.350824271) | ($8,575.31) |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.350824271 | $8,575.31 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.503377383) | ($14,684.40) |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.503377383 | $14,684.40 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (629.063696131) | ($404.45) |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 629.063696131 | $404.45 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.350824) | ($8,468.61) |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (629.063696) | ($406.38) |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.503377) | ($14,913.55) |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236082323059999 | $85.60 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272202166220039 | $70.19 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5184518888942 | $5.70 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.55890480349999 | $5.33 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.154775493663999 | $6.12 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023924358025 | $1.81 |
| FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49999328856 | $0.80 |
| FRANK REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045787750615 | $140.87 |
| FRANK REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233666355579999 | $0.27 |
| FRANK REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009152584206 | $0.00 |
| FRANK RENE ZOA EYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561880069914 | $0.64 |
| FRANK RENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003704355427 | $122.82 |
| FRANK RENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108116824576 | $0.00 |
| FRANK RENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0511718266289999 | $2.02 |
| FRANK RENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0017342170862 | $0.00 |
| FRANK RESTREPO ORTEGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| FRANK RESTREPO ORTEGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,479.099089 | $3,479.10 |
| FRANK RESTREPO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002269745504116 | $50.54 |
| FRANK RESTREPO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.374070564999 | $143.37 |
| FRANK RIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016775785038 | $0.00 |
| FRANK RIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024814119232 | $0.03 |
| FRANK RIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0298516657 4717 | $0.03 |
| FRANK RICHARD NETTEKOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108244127245 | $0.34 |
| FRANK RICHTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03590759 | $1,063.00 |
| FRANK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018233810289 | $5.29 |
| FRANK RIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82781925664199 | $6.97 |
| FRANK RIJKAART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.44798) | ($20.01) |
| FRANK RIJKAART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (601.899609257) | ($4,905.48) |
| FRANK RIJKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.605697631004 | $189.64 |
| FRANK RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058779949436 | $1.74 |
| FRANK RINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076124366115 | $1.49 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049447900707 | $14.64 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119839126669 | $0.85 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049686845926 | $153.09 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0389157748539999 | $0.04 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.881016006 | $14.18 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24405785967 | $2.71 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000152159961554 | $0.00 |
| FRANK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000244744 4676 | $0.00 |
| FRANK ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003201242) | ($8.26) |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01025972402) | ($20.00) |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01025972402 | $20.00 |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.010259) | ($20.00) |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 20.012 | $20.00 |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,482.5747 | $7,482.57 |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01024424812) | ($20.00) |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01024424812 | $20.00 |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.010244) | ($20.00) |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 20.43 | $20.00 |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.71) | ($18.71) |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| FRANK ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.811299826 | $15,250.12 |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.971058786) | ($23,346.87) |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.971058786 | $23,346.87 |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01135596487) | ($332.83) |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01135596487 | $332.83 |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10,059.8 | $10,059.80 |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FRANK ROGERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 12.149811659 | $24,600.61 |
| FRANK ROGERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (39.29) | ($39.29) |
| FRANK ROGERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.020036 | $39.29 |
| FRANK ROGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.149811659) | ($23,897.59) |
| FRANK ROGERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.149811659 | $23,897.59 |
| FRANK ROGERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01135596) | ($332.33) |
| FRANK ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001235175009) | ($0.38) |
| FRANK ROGERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001235175009 | $0.38 |
| FRANK ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009520708642) | ($19.81) |
| FRANK ROGERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009520708642 | $19.81 |
| FRANK ROGERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (24.150428125) | ($50,127.61) |
| FRANK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000749040482447 75 | $2.70 |
| FRANK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031482215538165 | $78.50 |
| FRANK ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105942178343 | $0.00 |
| FRANK ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003091302921 | $6.03 |
| FRANK ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064919163097 | $0.01 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023892882719 | $721.44 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.702618474 | $47.45 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.98273825086 | $1,965.28 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14968031198 | $0.15 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.871252715 | $63.32 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 284.678321086 | $178.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37264363039999 | $12.12 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.0597533769999 | $9.36 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.585442392 | $116.05 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6879012569 | $16.02 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.073477078 | $1.02 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038465773347 | $0.00 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0679734791999999 | $0.03 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042113833719 | $3.00 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0065887020007 | $0.00 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000493069342249999 | $0.01 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000033453020125 | $0.00 |
| FRANK ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0904072562979999 | $0.09 |
| FRANK ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304641187329999 | $92.85 |
| FRANK ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037238191443 | $73.53 |
| FRANK ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.5550551709999 | $34.53 |
| FRANK ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.875941594 | $18.13 |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008249573606) | ($325.95) |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008249573606 | $325.95 |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.350539667) | ($228.35) |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.350539667 | $228.35 |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.008249) | ($325.94) |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.109698 | $325.94 |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (228.35) | ($228.35) |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.076845 | $228.35 |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04258143313) | ($126.24) |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04258143313 | $126.24 |
| FRANK ROSATO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.229124) | ($680.89) |
| FRANK ROSATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,262.480587) | ($1,045.33) |
| FRANK ROSATO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,262.480587 | $1,045.33 |
| FRANK ROSATO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,262.38) | ($1,044.05) |
| FRANK ROSATO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.370117 | $1,044.05 |
| FRANK ROSATO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.37) | ($1,050.80) |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,787.039574542) | ($3,171.63) |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,787.039574542 | $3,171.63 |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.125870427) | ($1,454.85) |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.125870427 | $1,454.85 |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (3,787.14) | ($3,173.01) |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.077289 | $3,173.01 |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LTC | (14.1258) | ($1,455.18) |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,451.346 | $1,455.18 |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3012470568) | ($0.30) |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3012470568 | $0.30 |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,451.64) | ($1,451.64) |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.495924 | $1,451.64 |
| FRANK ROSATO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.57333) | ($4,601.53) |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164238621429599 | $0.66 |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010238520881739 | $0.31 |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.627967651805709 | $0.63 |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9908254 | $14.26 |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.453817341084 | $11.31 |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043703057726 | $0.05 |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0998676622 | $0.88 |
| FRANK ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014211621766205 | $1.52 |
| FRANK RUDOLF EHRENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077785416686 | $2.41 |
| FRANK RUMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017382115226 | $0.51 |
| FRANK RUMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2365907592 | $1.77 |
| FRANK RUMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224893482949999 | $2.50 |
| FRANK RUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000866869668539999 | $0.26 |
| FRANK RUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6640295801 | $4.27 |
| FRANK RUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05653372491 | $113.06 |
| FRANK RUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40607346643 | $0.41 |
| FRANK RUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40448293577 | $0.40 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023685337427 | $71.57 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155185784311999 | $2.92 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5328732201 | $1.53 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0226208317 | $9.51 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98420413611 | $0.60 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47249617858 | $5.19 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021505977682 | $0.00 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.65523336929999 | $15.90 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160267468932999 | $9.58 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.206919359169999 | $8.17 |
| FRANK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000086720852207 | $0.00 |
| FRANK S BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012829902773182 | $50.43 |
| FRANK S BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3581870021139 | $21.92 |
| FRANK S BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351066797059999 | $62.86 |
| FRANK S BASCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2465076423 | $0.53 |
| FRANK SAELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050256683909 | $0.00 |
| FRANK SAELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058275990142 | $0.01 |
| FRANK SAELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124262800337999 | $0.00 |
| FRANK SAELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0131319908579999 | $0.01 |
| FRANK SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128744354661 | $38.11 |
| FRANK SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034918482205 | $6.81 |
| FRANK SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1309443839999 | $45.13 |
| FRANK SAVEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01837131526) | ($0.01) |
| FRANK SAVEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01837131526 | $0.01 |
| FRANK SAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147095457281 | $4.35 |
| FRANK SAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025844217096 | $50.29 |
| FRANK SAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04350694965 | $1.04 |
| FRANK SAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020876283467103 | $0.00 |
| FRANK SCALELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060218352457 | $0.00 |
| FRANK SCALELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53777235035 | $0.54 |
| FRANK SCARPINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018541818814 | $0.55 |
| FRANK SCARPINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035540282132 | $70.05 |
| FRANK SCARPINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.527584908 | $53.53 |
| FRANK SCARPINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494049532419999 | $5.49 |
| FRANK SCARPINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7360051021 | $0.92 |
| FRANK SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016808469263 | $1.20 |
| FRANK SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310869725218438 | $0.36 |
| FRANK SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37656934609 | $0.38 |
| FRANK SCHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720451969789999 | $223.17 |
| FRANK SCHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000516034044559999 | $0.00 |
| FRANK SCHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070893223895 | $142.48 |
| FRANK SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049130537801 | $0.00 |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0016786) | ($50.00) |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0016786 | $50.00 |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001675) | ($49.29) |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.069409629) | ($63,611.55) |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.069409629 | $63,611.55 |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.239480256) | ($4,262.93) |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.239480256 | $4,262.93 |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (782.716074702) | ($408.18) |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 782.716074702 | $408.18 |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032709) | ($996.60) |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03670422) | ($64,443.41) |
| FRANK SCHIPANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025054) | ($49.93) |
| FRANK SCHIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009634738712351 | $340.43 |
| FRANK SCHIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017513558186758 | $42.90 |
| FRANK SCHIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4657692672459 | $3.17 |
| FRANK SCHIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14766275815 | $8.83 |
| FRANK SCHMIDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01740161 | $506.23 |
| FRANK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042559394038 | $13.06 |
| FRANK SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163114597709999 | $5.06 |
| FRANK SCHUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9389195551 | $2.26 |
| FRANK SCHUMACHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.17780616 | $526.09 |
| FRANK SCHUMACHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0095269 | $377.21 |
| FRANK SCHUMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21291) | ($6,225.96) |
| FRANK SCHUMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.132386) | ($8,176.18) |
| FRANK SCHUMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.906703) | ($3,680.83) |
| FRANK SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2,118.203317) | ($1,310.89) |
| FRANK SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095312) | ($3,059.42) |
| FRANK SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159436690174784 | $57.08 |
| FRANK SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035980329244598 | $93.17 |
| FRANK SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3742568509388 | $8.76 |
| FRANK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011547446559 | $0.00 |
| FRANK SCHÜSSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094431579 | $0.00 |
| FRANK SCHÜTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000341389325 | $0.00 |
| FRANK SCHWEIKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127381242 | $0.00 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 994.0 | $994.00 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (291.138725582) | ($160.10) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 291.138725582 | $160.10 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (291.133) | ($159.85) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0056479 | $159.85 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.69411693) | ($189.28) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.69411693 | $189.28 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.610327406) | ($118.44) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.610327406 | $118.44 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.342213927) | ($8,070.22) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.342213927 | $8,070.22 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001632236044) | ($0.09) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001632236044 | $0.09 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.144127244) | ($0.30) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.144127244 | $0.30 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (665.352430714) | ($356.05) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 665.352430714 | $356.05 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0257313018) | ($0.06) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0257313018 | $0.06 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.986961505) | ($68.67) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.986961505 | $68.67 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.107718826) | ($338.51) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.107718826 | $338.51 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (37.705936853) | ($164.63) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 37.705936853 | $164.63 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1476396037) | ($0.02) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1476396037 | $0.02 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (23.6936) | ($190.26) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0067431 | $190.26 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.342213) | ($8,101.87) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2858661 | $8,101.87 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (16.6096) | ($118.78) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0042085 | $118.78 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (10.1) | ($349.64) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.012163 | $349.64 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (29.986) | ($70.06) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 69.687 | $70.06 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (37.4989) | ($168.00) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0058198 | $168.00 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (665.301) | ($369.08) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.012815 | $369.08 |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3024656) | ($8,683.48) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0307978) | ($881.43) |
| FRANK SCIABICA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (69.687) | ($69.69) |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076075538227 | $235.80 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011059342657626 | $0.01 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454882932458449 | $106.87 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.250588668 | $794.25 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.210202593699 | $7.45 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04646610937019 | $1.41 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36047548297143 | $4.58 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051121960212326 | $0.50 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000261299865364693 | $0.00 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005023699561818 | $0.00 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.692882066258899 | $2.64 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094937898798481 | $6.36 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16466515511549 | $1.09 |
| FRANK SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000227722898547 | $0.00 |
| FRANK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041256554088 | $12.80 |
| FRANK SEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296410758 | $0.77 |
| FRANK SEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48858335149 | $1.00 |
| FRANK SEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2188341006 | $0.47 |
| FRANK SEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002320509374 | $0.04 |
| FRANK SETZKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015758205628 | $0.49 |
| FRANK SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040857298989 | $12.09 |
| FRANK SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728326283369999 | $14.21 |
| FRANK SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84053005 | $2.84 |
| FRANK SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9625225758 | $1.56 |
| FRANK SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089167003097 | $0.08 |
| FRANK SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067578402052 | $0.09 |
| FRANK SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044129848225 | $0.03 |
| FRANK SICHILIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023489835104 | $0.00 |
| FRANK SICILIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FRANK SICILIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1362528359) | ($2,500.00) |
| FRANK SICILIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1673556139 | $3,070.68 |
| FRANK SICILIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004556294831) | ($8.36) |
| FRANK SICILIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004101253961) | ($75.25) |
| FRANK SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173761165726 | $4.36 |
| FRANK SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005869867956 | $1.15 |
| FRANK SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.920554064999 | $110.92 |
| FRANK SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6458672391 | $1.30 |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.56763322) | ($18,396.35) |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.56763322 | $18,396.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4436763739) | ($12,218.40) |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4436763739 | $12,218.40 |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,579.980565368) | ($500.04) |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,579.980565368 | $500.04 |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.926973931) | ($212.03) |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.926973931 | $212.03 |
| FRANK SIERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (1,579.980565368) | ($499.40) |
| FRANK SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029024931057886 | $99.44 |
| FRANK SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10175867207676 | $240.10 |
| FRANK SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099216810658699 | $0.96 |
| FRANK SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.82315964544873 | $1.45 |
| FRANK SIGUENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018092270627 | $54.07 |
| FRANK SIGUENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014360248782 | $2.80 |
| FRANK SIGUENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0188869683 | $8.02 |
| FRANK SIGUENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0000269799 | $3.77 |
| FRANK SIGUENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031106365445 | $2.28 |
| FRANK SIGUENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4265301865 | $1.46 |
| FRANK SIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018480568263 | $0.55 |
| FRANK SIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187939680759999 | $3.67 |
| FRANK SIHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 155.495979 | $145.41 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060801919355 | $187.92 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042389824386 | $84.09 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033518676798 | $0.00 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013175028387 | $0.01 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22933697485 | $1.35 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001630585326 | $0.00 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090432877698 | $0.00 |
| FRANK SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108649844164 | $0.00 |
| FRANK SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.74) | ($16.74) |
| FRANK SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| FRANK SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,242.0) | ($2,242.00) |
| FRANK SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.74) | ($16.74) |
| FRANK SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.0920624646 | $3,594.77 |
| FRANK SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.06069434837) | ($2,369.94) |
| FRANK SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (78.72) | ($78.72) |
| FRANK SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.03136811) | ($1,221.67) |
| FRANK SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.07) | ($41.07) |
| FRANK SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,940.362396 | $3,940.36 |
| FRANK SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,866.0) | ($3,866.00) |
| FRANK SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.86) | ($28.86) |
| FRANK SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1883694892 | $6,768.70 |
| FRANK SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1217517681) | ($4,379.32) |
| FRANK SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06664501) | ($2,202.30) |
| FRANK SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.99) | ($69.99) |
| FRANK SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,002.1778 | $5,002.18 |
| FRANK SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,501.0) | ($5,501.00) |
| FRANK SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.07) | ($41.07) |
| FRANK SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2817619711 | $8,605.86 |
| FRANK SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1598811079) | ($4,894.92) |
| FRANK SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09235858575) | ($2,822.11) |
| FRANK SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (78.72) | ($78.72) |
| FRANK SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.99) | ($69.99) |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.552732081) | ($10,545.00) |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6888553973 | $13,141.96 |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00412622754) | ($78.72) |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01670574926) | ($318.71) |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.492177961) | ($9,376.00) |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6136927704 | $11,690.86 |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003674011891) | ($69.99) |
| FRANK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01487555919) | ($283.38) |
| FRANK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000785945719611561 | $18.41 |
| FRANK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026690829206 | $0.03 |
| FRANK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2291916213 | $9.23 |
| FRANK SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150924176743 | $44.67 |
| FRANK SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033152397789 | $65.16 |
| FRANK SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9385158316 | $28.94 |
| FRANK SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.032014111 | $69.79 |
| FRANK SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67995374085 | $6.00 |
| FRANK SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.48101638894 | $2.48 |
| FRANK SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.36162132326 | $11.36 |
| FRANK SKAVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.279443915546 | $1.29 |
| FRANK SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062850270821 | $194.35 |
| FRANK SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130422520906 | $25.45 |
| FRANK SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70637493789999 | $3.71 |
| FRANK SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7236997591 | $1.71 |
| FRANK SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.33226573057 | $79.66 |
| FRANK SLOAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072838382891 | $0.01 |
| FRANK SLOAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080522595646 | $0.01 |
| FRANK SLOMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014234066492 | $0.00 |
| FRANK SLOMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001106356789999 | $0.00 |
| FRANK SLOMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014373153857 | $0.00 |
| FRANK SLOMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017570114883 | $0.00 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216587618426 | $0.01 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.709349868 | $15.63 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8749137657 | $5.57 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000919304166049999 | $0.00 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5346360741 | $15.49 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160263826093 | $0.47 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193415974289999 | $0.02 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.666286502 | $6.87 |
| FRANK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6010915543 | $1.63 |
| FRANK SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018971514822 | $0.01 |
| FRANK SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046096193003 | $0.00 |
| FRANK SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3803187517405 | $0.52 |
| FRANK SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130256028454 | $0.00 |
| FRANK SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004522079506 | $0.01 |
| FRANK SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049292155421 | $0.00 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117102082232 | $0.35 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053695004806 | $0.00 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042704388179 | $0.00 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000051058459159 | $0.00 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037001598895 | $0.00 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028413859641 | $0.00 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006561287188 | $0.00 |
| FRANK SORISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000013395513603 | $0.00 |
| FRANK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035544904294 | $0.00 |
| FRANK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080459546632 | $0.06 |
| FRANK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045381870083 | $0.00 |
| FRANK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056642132188 | $0.00 |
| FRANK SPANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048705535524 | $1.51 |
| FRANK STACCUNEDDU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00234995 | $90.88 |
| FRANK STACCUNEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349925228119999 | $10.28 |
| FRANK STACCUNEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02294193002 | $1.19 |
| FRANK STACCUNEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.396563368 | $11.41 |
| FRANK STAPPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (25.780725818) | ($440.59) |
| FRANK STAPPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.37363872) | ($165.61) |
| FRANK STAPPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013628) | ($20.01) |
| FRANK STAPPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($19.96) |
| FRANK STAPPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.195630333) | ($26,626.23) |
| FRANK STAPPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36988872) | ($10,098.70) |
| FRANK STAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243722249629999 | $84.32 |
| FRANK STAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9715647252475 | $14.11 |
| FRANK STAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14080277413 | $338.38 |
| FRANK STAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.397726852019999 | $1.54 |
| FRANK STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000639807208882 | $0.19 |
| FRANK STENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.410559363 | $1,180.28 |
| FRANK STENE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (4.298) | ($3.38) |
| FRANK STENE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001126 | $3.38 |
| FRANK STENE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.192) | ($0.78) |
| FRANK STENE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000246 | $0.78 |
| FRANK STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171472921694599 | $50.25 |
| FRANK STENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1243937900174 | $8.17 |
| FRANK STIVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01369990225 | $415.05 |
| FRANK STIVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.691303299 | $255.45 |
| FRANK STIVEN OCHOA ZARTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 340.993956 | $340.99 |
| FRANK STIVEN OCHOA ZARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7371349949 | $0.41 |
| FRANK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192866636808 | $3.76 |
| FRANK STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024406123376 | $73.86 |
| FRANK STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 620.15437035 | $620.15 |
| FRANK STROEHMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008659620169) | ($20.00) |
| FRANK STROEHMER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008659620169 | $20.00 |
| FRANK STROEHMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008713581599) | ($2.00) |
| FRANK STROEHMER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0008713581599 | $2.00 |
| FRANK STROEHMER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.008713581599) | ($20.00) |
| FRANK STROEHMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01750177243) | ($42.00) |
| FRANK STROEHMER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01750177243 | $42.00 |
| FRANK STROEHMER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002482941335) | ($0.60) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0111896135) | ($20.05) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001446422096) | ($4.24) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001446422096 | $4.24 |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6018494522) | ($4.32) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.6018494522 | $4.32 |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.6018494522) | ($4.30) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.755713866) | ($2.76) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.755713866 | $2.76 |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2.755713) | ($2.76) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.236861484) | ($12,679.89) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.236861484 | $12,679.89 |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1790507671) | ($0.79) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.1790507671 | $0.79 |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,280.934082608) | ($10,000.00) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 18,280.934082608 | $10,000.00 |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00014464) | ($4.14) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (18,280.934082608) | ($9,848.23) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.957512214) | ($24,000.00) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.01834367166) | ($20.05) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.6592756766) | ($720.60) |
| FRANK STROEHMER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 27.122741924 | $29,645.70 |
| FRANK STROEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015168754506689 | $0.05 |
| FRANK STROEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083020322185 | $177.64 |
| FRANK STROEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 974.336215379 | $798.07 |
| FRANK STROEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00185450436581931 | $0.02 |
| FRANK STROEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033370199141743 | $0.03 |
| FRANK STROEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078319734071952 | $0.00 |
| FRANK STROEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00038711713907 | $0.00 |
| FRANK STROIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022763311469 | $0.00 |
| FRANK STROIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086474246264 | $0.00 |
| FRANK STROIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000084955252879999 | $0.00 |
| FRANK STROIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128080957648 | $0.44 |
| FRANK SULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000210851686069999 | $0.00 |
| FRANK SUNSERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 62.933973464 | $3,220.96 |
| FRANK SUNSERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.35107314 | $713.76 |
| FRANK SUNSERI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.14059042 | $4,173.15 |
| FRANK SUNSERI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.919409659 | $95.93 |
| FRANK SUNSERI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.981262717 | $96.13 |
| FRANK SUNSERI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 2.200299099 | $97.03 |
| FRANK SUNSERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 7.19775096 | $245.16 |
| FRANK SUNSERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.08351836 | $128.62 |
| FRANK SUNSERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00318917 | $91.04 |
| FRANK SUNSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057417737401 | $0.02 |
| FRANK SUNSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131091408551 | $0.01 |
| FRANK SVENSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6584904286) | ($1,259.00) |
| FRANK SVENSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (254.823019) | ($254.82) |
| FRANK SVENSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254959) | ($98.22) |
| FRANK SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | COMP | (0.02861) | ($1.76) |
| FRANK SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.754 | $1.76 |
| FRANK SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.104655) | ($193.61) |
| FRANK SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.336) | ($13.22) |
| FRANK SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 13.15 | $13.22 |
| FRANK SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (14.904) | ($14.90) |
| FRANK SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7741086288456 | $8.24 |
| FRANK SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000899171448529999 | $0.00 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00599511 | $239.42 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00637468 | $257.61 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00615426 | $236.28 |
| FRANK SWITALSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00635324 | $220.18 |
| FRANK SWITALSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00596942 | $177.22 |
| FRANK SWITALSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00580723 | $172.92 |
| FRANK SWITALSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00521418 | $154.20 |
| FRANK SWITALSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0046723 | $131.35 |
| FRANK SWITALSKI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00220064 | $45.57 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196080957928699 | $69.37 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000555157728896 | $1.08 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1095979794 | $1.11 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076451251813 | $0.06 |
| FRANK SWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.297136145049999 | $0.03 |
| FRANK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478659349 | $0.52 |
| FRANK TAMAKLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167466113866 | $0.02 |
| FRANK TAMAKLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029625789021 | $0.03 |
| FRANK TAMBAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 20.9 | $186.64 |
| FRANK TAMBAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 746.0 | $63.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK TAMBAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 334.8726 | $268.77 |
| FRANK TAMBAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SUSHI | 427.97692337 | $549.12 |
| FRANK TAMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.82944324 | $176.70 |
| FRANK TAMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.763195234 | $28.76 |
| FRANK TAMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2802933547352 | $2.35 |
| FRANK TAMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0579021686659999 | $6.36 |
| FRANK TAMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.575735208072 | $0.04 |
| FRANK TAMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6204431956 | $3.38 |
| FRANK TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001292776866 | $0.00 |
| FRANK TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056127058904 | $0.00 |
| FRANK TE GEMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059036791774 | $0.18 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074220490397 | $21.97 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213175313219999 | $0.25 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019268427841 | $37.60 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3778209172 | $7.43 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11970607447 | $1.06 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14440252419 | $0.14 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019693140455 | $2.16 |
| FRANK TE LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19135645698 | $1.18 |
| FRANK TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074305954164 | $2.20 |
| FRANK TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351475546249999 | $6.86 |
| FRANK TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3636436074 | $2.36 |
| FRANK TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1320248747 | $1.34 |
| FRANK TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30453979393 | $3.38 |
| FRANK TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1101001528 | $0.16 |
| FRANK TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023972636679 | $723.91 |
| FRANK TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25118115491 | $511.82 |
| FRANK TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26305409501 | $0.26 |
| FRANK TEXTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05362089232) | ($1,474.04) |
| FRANK TEXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05362089232 | $1,474.04 |
| FRANK TEXTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4116752545) | ($611.61) |
| FRANK TEXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4116752545 | $611.61 |
| FRANK TEXTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.307586484) | ($3.31) |
| FRANK TEXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.307586484 | $3.31 |
| FRANK TEXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005781618360653 | $19.18 |
| FRANK TEXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041690902067938 | $9.49 |
| FRANK TEXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040766537406306 | $0.04 |
| FRANK THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418820081219999 | $128.63 |
| FRANK THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28672583732 | $0.33 |
| FRANK THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23828344373 | $485.40 |
| FRANK THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013586723063 | $0.00 |
| FRANK THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052426299722 | $0.00 |
| FRANK THIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.406319172947 | $266.37 |
| FRANK THOMAS GRESLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818981419219999 | $253.10 |
| FRANK THOMAS GRESLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439552569639999 | $86.01 |
| FRANK THOMAS GRESLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15599786486 | $0.73 |
| FRANK THOMAS GRESLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129565924248 | $5.13 |
| FRANK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405508777570984 | $0.04 |
| FRANK THRALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06692819743) | ($1,987.77) |
| FRANK THRALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06692819743 | $1,987.77 |
| FRANK THRALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066928) | ($2,021.02) |
| FRANK THRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005951355146082 | $20.43 |
| FRANK THRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4247492562 | $3.94 |
| FRANK THRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032128710042 | $6.27 |
| FRANK THRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8487158391 | $1.16 |
| FRANK THRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.065796408125 | $0.03 |
| FRANK TILKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03723961892) | ($1,443.15) |
| FRANK TILKE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03723961892 | $1,443.15 |
| FRANK TILKE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000258) | ($10.00) |
| FRANK TILKE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03691522) | ($1,401.83) |
| FRANK TILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118535620091309 | $4.72 |
| FRANK TILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0773930183573 | $0.08 |
| FRANK TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069773177893 | $0.01 |
| FRANK TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091856948651 | $0.01 |
| FRANK TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5219777502 | $4.07 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462774723869999 | $13.70 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051306042709 | $10.01 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.282358738 | $12.91 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9631984089 | $3.12 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71410930172 | $7.94 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50318058038 | $1.72 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041371470229 | $4.54 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00733771768619999 | $0.56 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031096623948 | $2.22 |
| FRANK TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41184047839999 | $0.75 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043547393576 | $0.01 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13927920022 | $282.58 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0264995669 | $9.03 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5337808791 | $3.59 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9821145261 | $10.19 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078885901597 | $4.72 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082525748902 | $3.27 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017938399425 | $1.97 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097621714237 | $0.74 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016500926033 | $1.18 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.25025419405 | $0.67 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028489317123 | $0.01 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.652888070149999 | $1.20 |
| FRANK TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.88446653109999 | $2.83 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 273.34964826 | $376.30 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.646954794 | $571.69 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080775851353 | $250.24 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123106157777999 | $2.40 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.040280077 | $28.04 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.011928678 | $18.83 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.145360316 | $35.88 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2842613021 | $25.39 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39202271624 | $0.06 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013547870454 | $0.99 |
| FRANK TRICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23978228475 | $14.10 |
| FRANK TROCCOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2122055665) | ($210.00) |
| FRANK TROCCOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.073518882) | ($7,000.00) |
| FRANK TROCCOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.793610814 | $8,702.21 |
| FRANK TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017159847177 | $51.15 |
| FRANK TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104640602105 | $16.59 |
| FRANK TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055841947886 | $0.06 |
| FRANK TROGLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053639763173 | $15.88 |
| FRANK TROGLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002916784636 | $5.69 |
| FRANK TROGLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.456338041 | $9.46 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($99.79) |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| FRANK TRUAX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03411494488 | $103.92 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068547628835 | $199.06 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038231423558 | $75.04 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.0190162523 | $41.02 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7705549051 | $7.75 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33564134935 | $3.73 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64787412251 | $38.78 |
| FRANK TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05649061502 | $3.22 |
| FRANK TRUAX JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $99.79 |
| FRANK TRUAX JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03740169 | $1,494.45 |
| FRANK TRUAX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169348970682999 | $50.01 |
| FRANK TRUAX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028122057758 | $54.46 |
| FRANK TRUAX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0662799357 | $8.07 |
| FRANK TRUAX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01124285248969 | $0.63 |
| FRANK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052704096686 | $1,615.26 |
| FRANK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93666676461 | $1,874.16 |
| FRANK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163575888959999 | $0.48 |
| FRANK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21910758089999 | $7.22 |
| FRANK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1187046387999 | $15.93 |
| FRANK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4120070681 | $2.77 |
| FRANK TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0547478958 | $0.08 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,583.874264 | $5,440.22 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,032.756) | ($2,000.00) |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,993.524 | $2,000.00 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,016.346) | ($1,000.00) |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.024067 | $1,000.00 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (729.85) | ($1,627.57) |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,617.797 | $1,627.57 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.0) | ($1,865.10) |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,861.121 | $1,865.10 |
| FRANK TUNNERA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018881422293 | $56.38 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.346493296 | $15.56 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102080473737 | $205.55 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.339354232 | $140.34 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2132496355 | $3.23 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4742091651 | $60.84 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132267787274 | $7.91 |
| FRANK TUNNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0591990218849379 | $0.13 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00316 | $130.12 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.11251231 | $12.04 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01532243 | $613.37 |
| FRANK TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00406144 | $162.11 |
| FRANK TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 401.566265 | $401.57 |
| FRANK TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 134.605539 | $134.61 |
| FRANK TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| FRANK TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| FRANK TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| FRANK TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| FRANK TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 11.885220168 | $803.96 |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 477.8 | $477.80 |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.72) | ($23.72) |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.72 | $23.72 |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,351.351351351 | $843.85 |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.0) | ($25.00) |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.0 | $25.00 |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.18) | ($7.18) |
| FRANK TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| FRANK TURNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| FRANK TURNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.46) | ($0.46) |
| FRANK TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5334010234) | ($550.00) |
| FRANK TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01601541422) | ($16.51) |
| FRANK TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004461172196) | ($0.46) |
| FRANK TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6650729181 | $685.77 |
| FRANK TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001248003438) | ($1.25) |
| FRANK TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04496556386) | ($45.04) |
| FRANK TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.497604125) | ($1,500.00) |
| FRANK TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.835356304 | $1,838.29 |
| FRANK TURNER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.59) | ($3.59) |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1595232813819 | $11.89 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464708222339999 | $142.86 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135099396236834 | $1.55 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207488421107999 | $0.21 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7267175021 | $13.81 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9131186182 | $10.15 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0766874348 | $1.08 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109959101095 | $7.56 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014900413035 | $0.00 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000136151142228 | $0.03 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000482337246289999 | $0.00 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00279705375679999 | $0.00 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042968863723 | $0.00 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01671858357 | $501.58 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16896084654 | $343.38 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.674713289 | $87.74 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8272504569 | $64.76 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070276834167 | $0.00 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083009321609 | $0.08 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025020939085 | $0.18 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.577274978 | $49.80 |
| FRANK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042757395687 | $0.01 |
| FRANK UDO SCHOLLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201879) | ($59.73) |
| FRANK UDO SCHOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139433388974 | $43.27 |
| FRANK UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341573996584033 | $0.40 |
| FRANK UNTALAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2508093665) | ($441.31) |
| FRANK UNTALAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2508093665 | $441.31 |
| FRANK UNTALAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01038965) | ($300.00) |
| FRANK UNTALAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01038965 | $300.00 |
| FRANK UNTALAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011186) | ($20.00) |
| FRANK UNTALAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2396233665) | ($427.70) |
| FRANK UNTALAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($20.01) |
| FRANK UNTALAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00970065) | ($281.56) |
| FRANK UNTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002729967169 | $8.51 |
| FRANK UNTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019016703864458 | $4.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK UNTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000685557251491 | $0.00 |
| FRANK UNTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000073688245604 | $0.00 |
| FRANK UWE JAKOB KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140060385745 | $0.43 |
| FRANK UWE KÖHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027487818682 | $0.00 |
| FRANK VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103904376927 | $3.08 |
| FRANK VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034355498039 | $0.03 |
| FRANK VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1073452123 | $2.58 |
| FRANK VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4604722439 | $0.65 |
| FRANK VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033511177266 | $0.00 |
| FRANK VALENTIJN WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041068877066 | $0.01 |
| FRANK VALENTIJN WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70021098741334 | $1.71 |
| FRANK VALENTIJN WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.536824047 | $39.54 |
| FRANK VALENTIJN WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5752118981 | $1.62 |
| FRANK VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000214765247 | $0.00 |
| FRANK VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014711587433 | $0.00 |
| FRANK VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000017532690509 | $0.00 |
| FRANK VAN DER BRÜGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016956803899 | $0.53 |
| FRANK VAN DER MEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $106.16 |
| FRANK VAN DER MEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0033) | ($99.84) |
| FRANK VAN DER MEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 117.259 | $99.84 |
| FRANK VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022295989217 | $6.59 |
| FRANK VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02628766772852 | $0.74 |
| FRANK VAN DER SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154246619750999 | $45.71 |
| FRANK VAN DER SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00935245317979999 | $0.01 |
| FRANK VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071621023662 | $0.00 |
| FRANK VAN ELDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027920907 | $0.00 |
| FRANK VAN ELDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159801723157147 | $0.02 |
| FRANK VAN GERVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.862244) | ($1,685.11) |
| FRANK VAN GERVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0580655 | $1,685.11 |
| FRANK VAN GERVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01704122) | ($499.39) |
| FRANK VAN GERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012551617431 | $35.44 |
| FRANK VAN GERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0766914290269999 | $0.11 |
| FRANK VAN GERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032842985139 | $67.42 |
| FRANK VAN GERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000239011926 | $0.00 |
| FRANK VAN GERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000528092725 | $0.00 |
| FRANK VAN PAPENRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.314202144832 | $1.34 |
| FRANK VASQUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01414500581) | ($41.72) |
| FRANK VASQUEZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01414500581 | $41.72 |
| FRANK VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01414033128) | ($39.57) |
| FRANK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015269589992 | $0.02 |
| FRANK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1573157773 | $0.41 |
| FRANK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000457197963199999 | $0.00 |
| FRANK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001885531427729 | $0.06 |
| FRANK VELDINK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.099997 | $3,597.55 |
| FRANK VELDINK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.35) |
| FRANK VELDINK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,583.68) |
| FRANK VELDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741228755438926 | $20.01 |
| FRANK VELDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032066034788 | $0.04 |
| FRANK VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017382385685 | $0.00 |
| FRANK VERBEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (2,952.0) | ($7,232.40) |
| FRANK VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007003331344 | $2.07 |
| FRANK VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6658579488 | $14.63 |
| FRANK VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.9974190423199 | $259.84 |
| FRANK VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.78363850829999 | $6.17 |
| FRANK VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95672950593 | $3.27 |
| FRANK VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| FRANK VERHOEVEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.001061) | ($1,825.00) |
| FRANK VERHOEVEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0626607 | $1,825.00 |
| FRANK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056244083877 | $172.31 |
| FRANK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045506585384 | $93.62 |
| FRANK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.087969217 | $138.09 |
| FRANK VIDJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227729535339999 | $0.01 |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.13621778 | $5,475.41 |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001892955386) | ($74.62) |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00735378) | ($250.00) |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00735378 | $250.00 |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1375069171) | ($4,674.70) |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $3,697.07 |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1107614534) | ($3,168.85) |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002585460609) | ($74.62) |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003573754789) | ($74.62) |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089299500534 | $54.29 |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018639865542 | $3.64 |
| FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61530052469999 | $3.62 |
| FRANK VIGIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 176.04655369 | $120.13 |
| FRANK VIGIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02037112 | $610.81 |
| FRANK VIGIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MANA | 130.62198244 | $156.75 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005500801414 | $16.28 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139569159744 | $27.23 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25436883871999 | $1.25 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.399229266 | $18.55 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57525974199999 | $1.62 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26016720558 | $0.89 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0168310424539999 | $0.02 |
| FRANK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.117890905523 | $0.06 |
| FRANK VILLACRES CAZORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105629750478362 | $0.12 |
| FRANK VILLACRES CAZORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045777134438 | $0.00 |
| FRANK VILLACRES CAZORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013606009964 | $0.00 |
| FRANK VISSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,409.01) |
| FRANK VISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (53.131055) | ($694.22) |
| FRANK VISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.221856) | ($8,682.13) |
| FRANK VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.759421) | ($2,162.89) |
| FRANK VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,137.283 | $2,162.89 |
| FRANK VISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,141.3) | ($2,141.30) |
| FRANK VISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.885685 | $2,141.30 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027512082673 | $0.00 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00383271940569999 | $0.00 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073564991963 | $0.00 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019904252082 | $63.93 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105253547219236 | $19.05 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1447664377998 | $5.14 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000103107601286999 | $0.00 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107319928928 | $0.00 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50677395319999 | $27.86 |
| FRANK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0997629461277699 | $1.37 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 10.080479 | $30,641.33 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.082820736) | ($829.31) |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.60120208 | $18,603.60 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 39,988.0 | $39,988.00 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BAT | (2,510.98) | ($915.08) |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 911.987 | $915.08 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (2,722.15) | ($338.25) |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 336.838 | $338.25 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 4,072.013525 | $4,072.01 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.40239268 | $44,467.07 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003078413403 | $64.16 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,728.19744291414 | $1,628.63 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07901786741 | $90.98 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.555107611 | $179.56 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.507167651 | $33.06 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13750968326 | $0.92 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4154339738 | $0.01 |
| FRANK VLASSENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003775131131 | $6.76 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1822181521) | ($0.17) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1822181521 | $0.17 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04932971175) | ($0.91) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04932971175 | $0.91 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002599606321) | ($0.01) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002599606321 | $0.01 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01744020776) | ($0.24) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01744020776 | $0.24 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.016475641) | ($1.56) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.016475641 | $1.56 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01394443527) | ($0.12) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01394443527 | $0.12 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007391) | ($295.75) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007391 | $295.75 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007391) | ($286.37) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000046) | ($38,657.48) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000046 | $38,657.48 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,635.02) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006534704868) | ($19.10) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006534704868 | $19.10 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065351) | ($19.10) |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253443815619606 | $101.52 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000348750014679999 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000540000066 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029618445104 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017852486609 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000288603055431599 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001704044471852 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012050093780532 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000136878830289899 | $0.00 |
| FRANK W MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003847126070684 | $0.00 |
| FRANK WAGEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184160044559999 | $0.00 |
| FRANK WAGEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024040772776999 | $0.00 |
| FRANK WAGEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079132466852 | $0.00 |
| FRANK WAGEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135794437084 | $4.32 |
| FRANK WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($83,488.93) |
| FRANK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002544489805 | $0.00 |
| FRANK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185787249929999 | $500.80 |
| FRANK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100778302818999 | $0.10 |
| FRANK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48939708219 | $0.49 |
| FRANK WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035154633412 | $10.41 |
| FRANK WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000294595102419999 | $0.57 |
| FRANK WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5159306543 | $0.37 |
| FRANK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143858098895999 | $0.43 |
| FRANK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| FRANK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059017127569 | $0.01 |
| FRANK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000231379437019999 | $0.02 |
| FRANK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00614200212 | $0.00 |
| FRANK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037777027117 | $0.03 |
| FRANK WAMBACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9556023369 | $6.31 |
| FRANK WAMBACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0241506769 | $2.40 |
| FRANK WAMBACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059147750221 | $0.45 |
| FRANK WAMBACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0131463809898 | $0.94 |
| FRANK WAMBACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.457101708389999 | $0.24 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020979260748 | $6.21 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.0677528849999 | $26.07 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.556790191 | $16.30 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6933695321 | $1.06 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072906012178 | $0.81 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3922705105 | $1.39 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045526548588 | $0.33 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00142061719628 | $0.16 |
| FRANK WANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102284007959 | $0.63 |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0068 | $20.36 |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07024574 | $210.47 |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.66212 | $28,948.48 |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $39,278.33 |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,064.67 |
| FRANK WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007052) | ($19.97) |
| FRANK WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000513) | ($19.89) |
| FRANK WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.086747417) | ($3,071.32) |
| FRANK WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01646976) | ($639.44) |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030282076254 | $92.28 |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.26144825027 | $2,499.24 |
| FRANK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77417113010399 | $17.09 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002679538724 | $81.35 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056713234853 | $11.07 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.381333017 | $39.15 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7785237075 | $3.00 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.02607086149999 | $22.52 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120614301596 | $1.06 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6664896867 | $0.39 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050533058576 | $5.55 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00115681466901 | $0.09 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0125634094499 | $0.02 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043269201859 | $0.31 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.89313901723 | $1.16 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.247307364699999 | $0.13 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023632186347 | $0.26 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057404880058 | $0.16 |
| FRANK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15568178704 | $0.39 |
| FRANK WARREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.21 |
| FRANK WARREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 17.399825844 | $54,394.93 |
| FRANK WARREN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($302.47) |
| FRANK WARREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1.8708 | $3.97 |
| FRANK WARREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 112,470.756752 | $112,470.76 |
| FRANK WARREN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 52,560.0 | $50,084.42 |
| FRANK WARREN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (52,560.0) | ($49,681.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK WARREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112,470.756752) | ($112,470.76) |
| FRANK WARREN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112,470.756752 | $112,470.76 |
| FRANK WARREN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (112,470.75) | ($112,470.75) |
| FRANK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02382152476938 | $0.03 |
| FRANK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176234233399 | $344.07 |
| FRANK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.65742144916 | $66.66 |
| FRANK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119343730565 | $0.00 |
| FRANK WAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027465833851 | $0.00 |
| FRANK WAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025495683137 | $0.50 |
| FRANK WEDDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085456959) | ($4.17) |
| FRANK WEDDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| FRANK WEDDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002976468327) | ($10.84) |
| FRANK WEDDE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.11232912 | $4,044.52 |
| FRANK WEDDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.2608530542) | ($8,860.00) |
| FRANK WEDDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,215.0 | $2,215.00 |
| FRANK WEDDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FRANK WEDDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05965415 | $1,965.98 |
| FRANK WEDDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04937046 | $100.93 |
| FRANK WEDDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FRANK WEDDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| FRANK WEDDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| FRANK WEDDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.45) | ($5.45) |
| FRANK WEDDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.188964915) | ($9,000.00) |
| FRANK WEDDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2458739445) | ($270.23) |
| FRANK WEDDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006833236279) | ($7.51) |
| FRANK WEDDE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.90492755 | $10,885.91 |
| FRANK WEDDE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FRANK WEDDE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| FRANK WEDDE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.45) | ($5.45) |
| FRANK WEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124879099549 | $40.00 |
| FRANK WEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021276929764 | $37.41 |
| FRANK WEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8575962553 | $2.86 |
| FRANK WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018855542032 | $0.06 |
| FRANK WELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1750231832) | ($293.49) |
| FRANK WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1750231832 | $293.49 |
| FRANK WELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001219771517) | ($35.59) |
| FRANK WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001219771517 | $35.59 |
| FRANK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012742508977987 | $0.43 |
| FRANK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017180901886879 | $3.98 |
| FRANK WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4639177115 | $54.03 |
| FRANK WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026894054887 | $1.60 |
| FRANK WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082763940111 | $0.00 |
| FRANK WERRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008501762949 | $0.00 |
| FRANK WERRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102539738122 | $0.00 |
| FRANK WERRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051885903178 | $0.01 |
| FRANK WESTERMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.63017097 | $4,937.43 |
| FRANK WESTERMANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.632731043 | $4,991.54 |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.262573985) | ($9,271.00) |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.262573985 | $9,271.00 |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.789276476 | $4,914.06 |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.784005516) | ($4,500.00) |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.784005516 | $4,500.00 |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.963665546 | $4,860.20 |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.617478088 | $4,973.00 |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.464118494) | ($8,600.00) |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.464118494 | $8,600.00 |
| FRANK WESTERMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.468306476 | $4,886.82 |
| FRANK WESTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23121030849 | $438.43 |
| FRANK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033892396106 | $103.59 |
| FRANK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039613349677 | $78.40 |
| FRANK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8386570171 | $5.42 |
| FRANK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028280158716 | $0.18 |
| FRANK WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026818585039 | $81.42 |
| FRANK WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114830672767 | $0.02 |
| FRANK WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.0356715989999 | $34.12 |
| FRANK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.27981871851 | $42.88 |
| FRANK WIETOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,897.05 |
| FRANK WIETOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10001559) | ($3,884.90) |
| FRANK WIETOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002923260065 | $0.00 |
| FRANK WIETOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09636246514997 | $1.29 |
| FRANK WILFRIED RENE DREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029520927309 | $9.16 |
| FRANK WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077228562331999 | $239.41 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.353085907 | $40,117.95 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 292.159768 | $292.16 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (292.159768) | ($292.16) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 292.159768 | $292.16 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.188521 | $36,813.25 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.188521) | ($36,726.49) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.188521 | $36,726.49 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 3.260457 | $99,515.67 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.260457) | ($99,372.21) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.260457 | $99,372.21 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00771 | $230.81 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00771) | ($230.69) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00771 | $230.69 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.126345233) | ($81.30) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.126345233 | $81.30 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 3.3 | $99,752.40 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.3) | ($99,838.20) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.3 | $99,838.20 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 3.277343 | $98,641.47 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.277343) | ($97,845.08) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.277343 | $97,845.08 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 3.33 | $101,728.17 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.33) | ($101,650.56) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.33 | $101,650.56 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 3.35028 | $99,258.75 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.35028) | ($99,041.38) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.35028 | $99,041.38 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,461.26) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,461.26 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,186.54) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.0) | ($405,135.88) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.0 | $405,135.88 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (14.0) | ($409,122.82) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.374483) | ($11,064.92) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.374483 | $11,064.92 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.374483) | ($11,072.93) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.56) | ($67.56) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.56 | $67.56 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 6,247.77 | $6,247.77 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,247.77) | ($6,247.77) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,247.77 | $6,247.77 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,500.0) | ($13,500.00) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,500.0 | $13,500.00 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.78) | ($33.78) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.9540973179 | $30,041.65 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.657878089) | ($51,961.22) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.657878089 | $51,961.22 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33.78) | ($33.78) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33.78 | $33.78 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65787808) | ($52,173.42) |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107434327551729 | $348.12 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.966823346159 | $100.61 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017062336326 | $0.33 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.0847779527 | $79.08 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.5098200159999 | $71.75 |
| FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20901211999 | $0.13 |
| FRANK WILLIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315032139714 | $50.40 |
| FRANK WILLIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048391801181 | $94.99 |
| FRANK WILLIAM REED III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| FRANK WILLIAM REED III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038256441841 | $11.32 |
| FRANK WILLIAM REED III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004742308078 | $0.00 |
| FRANK WILLIAM REED III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8881616567 | $3.07 |
| FRANK WILLIAM REED III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25422525561 | $3.00 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.05 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.27 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.03 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.25 | $49,965.00 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 70.715985 | $7,112.48 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.19 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.85690874 | $47,894.65 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.01239556 | $40,435.08 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01567752317325 | $460.71 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16007695102093 | $310.02 |
| FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.794869371497 | $44.58 |
| FRANK WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.117567586526 | $8.90 |
| FRANK WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.1826158462 | $5.42 |
| FRANK WINTERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00024349 | $9.87 |
| FRANK WINTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024349) | ($8.78) |
| FRANK WINTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0753255913) | ($14.90) |
| FRANK WINTERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0753255913 | $14.90 |
| FRANK WINTERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (0.07532559) | ($14.55) |
| FRANK WINTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001796225637) | $0.00 |
| FRANK WINTERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001796225637 | $0.00 |
| FRANK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364843999924 | $111.72 |
| FRANK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112934296153999 | $22.04 |
| FRANK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015997835283 | $0.00 |
| FRANK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14115090161 | $10.33 |
| FRANK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000160209016059874 | $0.05 |
| FRANK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026440135372 | $0.17 |
| FRANK WLADARDSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022998590629999 | $7.13 |
| FRANK WOLFGANG KLEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032849871685 | $10.19 |
| FRANK WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4290399838869 | $17.03 |
| FRANK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0106414219023 | $0.01 |
| FRANK XU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196252) | ($56.44) |
| FRANK XU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.13) |
| FRANK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001280008125903 | $0.46 |
| FRANK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070921053269 | $13.88 |
| FRANK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027748360221 | $0.03 |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (11.165984802) | ($958.44) |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 11.165984802 | $958.44 |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000117623098) | ($0.05) |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000117623098 | $0.05 |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01863005915) | ($0.09) |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01863005915 | $0.09 |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01899885466) | ($0.71) |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01899885466 | $0.71 |
| FRANK YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BSV | (11.165984) | ($958.74) |
| FRANK YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.004294609534) | ($0.36) |
| FRANK YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.004294609534 | $0.36 |
| FRANK YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.767352977 | $20,889.57 |
| FRANK YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.77723029) | ($17,000.00) |
| FRANK YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4133169087) | ($510.00) |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001536611029 | $0.00 |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013921968969124 | $0.00 |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002461829328832 | $0.00 |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059627432121055 | $0.50 |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345566111914 | $105.70 |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223638805984 | $37.07 |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63068014399999 | $1.63 |
| FRANK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064232683948 | $0.06 |
| FRANK YOKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200831394676 | $6.17 |
| FRANK YOKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45050393403 | $5.01 |
| FRANK YOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (96.603478223) | ($214.31) |
| FRANK YOO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.598185253) | ($35.43) |
| FRANK YOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.581642512) | ($55.02) |
| FRANK YOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003890136044) | ($150.39) |
| FRANK YOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 26.87951007 | $2,094.86 |
| FRANK YOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.8629709) | ($9,271.34) |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,349.253971 | $28,349.25 |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,008.067446 | $12,008.07 |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,127.94) | ($1,127.94) |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.547928086 | $45,852.15 |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.31) | ($37.31) |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.713900612 | $10,521.38 |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,004.482749 | $15,004.48 |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| FRANK YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 15.362657539 | $36,188.12 |
| FRANK YOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.188918382) | ($9,496.90) |
| FRANK YOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01633804665) | ($29.88) |
| FRANK YOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (1.521715323) | ($45,454.55) |
| FRANK YOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| FRANK YOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| FRANK YOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,351.352626 | $10,351.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANK YOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005205097863) | ($150.39) |
| FRANK YOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.494876408) | ($10,208.77) |
| FRANK YOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004106615406) | ($87.59) |
| FRANK YOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (9.63584116) | ($9,882.34) |
| FRANK YOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| FRANK YOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (437.94) | ($437.94) |
| FRANK YOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.521715323 | $33,060.75 |
| FRANK YOO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0070665351) | ($150.39) |
| FRANK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058212181531 | $154.77 |
| FRANK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.208504674739 | $242.16 |
| FRANK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11030232772 | $226.50 |
| FRANK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.441105881 | $142.03 |
| FRANK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1022585045 | $119.67 |
| FRANK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162142353721 | $0.48 |
| FRANK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015205013944 | $2.97 |
| FRANK ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022607809778 | $68.23 |
| FRANK ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044187120715 | $87.77 |
| FRANK ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.641397455 | $18.74 |
| FRANK ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.409031492 | $4.81 |
| FRANK ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014087059346 | $1.07 |
| FRANK ZANNI MENDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.36) | ($23.36) |
| FRANK ZANNI MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1280427183 | $3,841.24 |
| FRANK ZANNI MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007786751233) | ($23.36) |
| FRANK ZANNI MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003181394551) | ($95.44) |
| FRANK ZANNI MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1052678099) | ($3,158.00) |
| FRANK ZANNI MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011425100737 | $2.59 |
| FRANK ZANNI MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0531977580519 | $8.59 |
| FRANK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118470925429 | $35.06 |
| FRANK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3306240187 | $5.33 |
| FRANK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063167039957 | $0.00 |
| FRANK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090008184454 | $0.66 |
| FRANK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.287220364781 | $3.00 |
| FRANK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039542469623 | $2.24 |
| FRANK ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017571701826 | $0.01 |
| FRANK ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016500870885 | $0.02 |
| FRANK ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073490418411 | $0.01 |
| FRANK ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000982443563099999 | $0.00 |
| FRANK ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044730026472 | $0.01 |
| FRANK ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000094132554436 | $0.00 |
| FRANK ZHUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069276) | ($20.00) |
| FRANK ZHUANG | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00069276 | $20.00 |
| FRANK ZHUANG | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005756916875) | ($16.62) |
| FRANK ZHUANG | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004010293086) | ($0.12) |
| FRANK ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027024168579 | $82.08 |
| FRANK ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082865406085 | $16.17 |
| FRANK ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.92813985 | $7.93 |
| FRANK ZITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059409709714 | $0.18 |
| FRANK ZITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011121452647 | $0.01 |
| FRANK ZITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027934958691 | $0.05 |
| FRANK ZITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,066.229099809 | $845.28 |
| FRANK ZITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028614254763 | $0.00 |
| FRANK ZORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016215191027 | $0.50 |
| FRANKA DEL AMO ALFAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079602684829 | $23.56 |
| FRANKA DEL AMO ALFAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23717848068 | $0.28 |
| FRANKA DEL AMO ALFAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146050079973999 | $28.25 |
| FRANKA ROCHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118574281111 | $0.04 |
| FRANKCHESCO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127938210966 | $0.38 |
| FRANKE LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.3 | $24.15 |
| FRANKE LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000322) | ($9.26) |
| FRANKE LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 1.0772 | $9.26 |
| FRANKE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175161806490699 | $0.07 |
| FRANKE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028021905385 | $0.00 |
| FRANKE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070968876092 | $0.73 |
| FRANKE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027717040974 | $0.00 |
| FRANKEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461970274442399 | $0.44 |
| FRANKEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.61946262 | $35.62 |
| FRANK-HARALD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016842278915 | $50.16 |
| FRANKI BRAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.62121978712 | $13.63 |
| FRANKI FRANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017878637682 | $0.53 |
| FRANKI FRANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078125379568 | $0.09 |
| FRANKI FRANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7649497607 | $11.76 |
| FRANKI SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321129858409999 | $98.02 |
| FRANKI SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598584112 | $0.36 |
| FRANKIE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018234468116 | $0.54 |
| FRANKIE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03564544909 | $0.03 |
| FRANKIE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024763595292 | $0.03 |
| FRANKIE ARCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.225590238028 | $3.36 |
| FRANKIE ASH-LASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000979016978849999 | $2.90 |
| FRANKIE ASH-LASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079241357874 | $0.00 |
| FRANKIE ASH-LASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090887886047 | $0.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.258721983) | ($28.26) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 28.258721983 | $28.26 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (28.258721) | ($28.26) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06769105) | ($2,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06769105 | $2,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003374) | ($100.15) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06431705) | ($1,909.19) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17114773) | ($5,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17114773 | $5,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000688) | ($19.94) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06892748) | ($2,000.47) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10153225) | ($2,946.75) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10407632) | ($3,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10407632 | $3,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10234132) | ($3,016.31) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001735) | ($51.14) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16726883) | ($5,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16726883 | $5,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16726883) | ($4,968.22) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26500596) | ($8,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26500596 | $8,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26500596) | ($7,960.25) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13364517) | ($4,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13364517 | $4,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06) | ($1,814.48) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09944606) | ($3,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09944606 | $3,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07364517) | ($2,221.66) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26415735) | ($8,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26415735 | $8,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.045) | ($1,368.54) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06) | ($1,824.72) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05444606) | ($1,655.81) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07) | ($2,128.84) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07) | ($2,128.84) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06415735) | ($1,951.15) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29650128) | ($9,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.29650128 | $9,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08) | ($2,419.42) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06) | ($1,813.14) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07) | ($2,107.98) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08650128) | ($2,592.01) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33374495) | ($10,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.33374495 | $10,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09) | ($2,719.62) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23014933) | ($7,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.23014933 | $7,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29539188) | ($9,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.29539188 | $9,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.29539188) | ($8,980.89) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24374495) | ($7,410.65) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23014933) | ($6,997.30) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26312923) | ($8,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26312923 | $8,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2910455) | ($9,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2910455 | $9,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26312923) | ($8,143.84) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53877496) | ($16,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.53877496 | $16,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2910455) | ($8,650.45) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27) | ($8,024.94) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26877496) | ($7,993.10) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26897989) | ($8,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26897989 | $8,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26897989) | ($8,025.52) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16643919) | ($5,000.00) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16643919 | $5,000.00 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16643919) | ($5,079.89) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5603313487) | ($17,073.38) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5603313487 | $17,073.38 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.30033134) | ($9,219.39) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26) | ($7,981.32) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008098320819) | ($24.81) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008098320819 | $24.81 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00080984) | ($24.79) |
| FRANKIE CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102090104834006 | $377.62 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.079650982 | $145.08 |
| FRANKIE CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17698390508128 | $0.18 |
| FRANKIE CAPOTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,203.288784916) | ($9,203.29) |
| FRANKIE CAPOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,203.288784916 | $9,203.29 |
| FRANKIE CAPOTE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,203.288784) | ($9,203.29) |
| FRANKIE CAPOTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,266.838772857) | ($3,526.61) |
| FRANKIE CAPOTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,266.838772857 | $3,526.61 |
| FRANKIE CAPOTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (1,266.838772857) | ($3,468.89) |
| FRANKIE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018014856846 | $0.53 |
| FRANKIE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.17742719907 | $24.18 |
| FRANKIE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.2338556819 | $78.01 |
| FRANKIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00881469532599999 | $0.01 |
| FRANKIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002234857401899999 | $0.00 |
| FRANKIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041768262952 | $0.00 |
| FRANKIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00021283808991 | $0.00 |
| FRANKIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032933978505 | $0.02 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (451.7996) | ($1,053.22) |
| FRANKIE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.00081734 | $9,095.00 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.200002 | $8,061.21 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (70.9224) | ($142.29) |
| FRANKIE CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05920059 | $2,449.54 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 524.2423 | $1,156.85 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (126.32787694) | ($51,243.59) |
| FRANKIE CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 410.0041 | $469.81 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 440.0044 | $510.41 |
| FRANKIE CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05260052 | $2,050.84 |
| FRANKIE CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.016523 | $599.55 |
| FRANKIE CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 126.32737694 | $37,760.94 |
| FRANKIE CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,845.52) |
| FRANKIE CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (16.0) | ($5,104.75) |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014520195695 | $30.17 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 676.08868724989 | $846.70 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04249048127 | $48.28 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.414384814 | $5.41 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.778951016 | $3.97 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034776132799 | $0.00 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.29407007519999 | $1.12 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2327384919 | $8.15 |
| FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.39431124577 | $89.64 |
| FRANKIE CHANHNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018266120823 | $0.00 |
| FRANKIE CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TAUD | (4,776.34809674) | ($3,420.34) |
| FRANKIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158226666405 | $0.47 |
| FRANKIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.736162630202 | $5.19 |
| FRANKIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0252748426389999 | $1.00 |
| FRANKIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038161574255 | $0.86 |
| FRANKIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 36.3956716207589 | $26.06 |
| FRANKIE COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122980329489 | $0.04 |
| FRANKIE COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012327818193 | $0.00 |
| FRANKIE COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014390342699 | $0.00 |
| FRANKIE COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075789592795 | $0.00 |
| FRANKIE COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032281617357 | $0.00 |
| FRANKIE DARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178628623229 | $52.77 |
| FRANKIE DARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57530799399 | $6.39 |
| FRANKIE DARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32054621815 | $19.17 |
| FRANKIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083450728474 | $0.25 |
| FRANKIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.864490045 | $46.67 |
| FRANKIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26379466442 | $0.18 |
| FRANKIE GRIFFIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01289425602) | $0.00 |
| FRANKIE GRIFFIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01289425602 | $0.00 |
| FRANKIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966018374429999 | $28.59 |
| FRANKIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120868247365 | $23.58 |
| FRANKIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008305257361536 | $0.00 |
| FRANKIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048810302489999 | $0.00 |
| FRANKIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054739060933 | $0.01 |
| FRANKIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020644313008 | $0.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANKIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049841164669 | $0.97 |
| FRANKIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103868988505 | $3.07 |
| FRANKIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061284855415 | $11.96 |
| FRANKIE KEETH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.452140311) | ($2,124.06) |
| FRANKIE KEETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.452140311 | $2,124.06 |
| FRANKIE KEETH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07268772) | ($2,000.00) |
| FRANKIE KEETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07268772 | $2,000.00 |
| FRANKIE KEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078165914333 | $243.11 |
| FRANKIE KEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014567035000241 | $33.32 |
| FRANKIE KING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101054) | ($30.00) |
| FRANKIE KING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00101054 | $30.00 |
| FRANKIE KING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001967203945) | ($5.84) |
| FRANKIE KING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (810.764003096) | ($810.76) |
| FRANKIE KING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 810.764003096 | $810.76 |
| FRANKIE KING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2251998649 | $4,349.99 |
| FRANKIE KING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005440407607) | ($105.09) |
| FRANKIE KING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1811957512) | ($3,500.00) |
| FRANKIE KING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001511690267) | ($2.92) |
| FRANKIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020191410181 | $60.13 |
| FRANKIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.93346671760999 | $7.93 |
| FRANKIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013245701065 | $0.00 |
| FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142289831252 | $4.21 |
| FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033767741836 | $0.66 |
| FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.74964304119999 | $5.75 |
| FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38027746911 | $0.30 |
| FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22009892845 | $0.14 |
| FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0300289218929999 | $0.33 |
| FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026274518643 | $0.09 |
| FRANKIE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013800541653 | $0.00 |
| FRANKIE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.112968159325999 | $0.11 |
| FRANKIE LEVANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019684653353 | $0.38 |
| FRANKIE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017980229119 | $5.32 |
| FRANKIE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040043080954 | $79.28 |
| FRANKIE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.614719528 | $165.38 |
| FRANKIE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0133243698 | $2.52 |
| FRANKIE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.76596415599999 | $15.77 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0059103 | $244.08 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028538081123 | $865.51 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.336538055 | $643.73 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014426763027 | $28.15 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403478643339999 | $0.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.767902778 | $14.09 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020876973159 | $0.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1987843073 | $24.44 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019903414997 | $0.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013681850273 | $0.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085530378793 | $0.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000112772650914 | $0.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00348719339359999 | $0.00 |
| FRANKIE MAHARAJH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36434840527 | $0.36 |
| FRANKIE MOUZON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91660209829999 | $1.52 |
| FRANKIE MOUZON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44861919777 | $0.07 |
| FRANKIE MOUZON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19910932784 | $0.68 |
| FRANKIE MOUZON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.332786052799999 | $0.51 |
| FRANKIE MOUZON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0699389728119999 | $0.09 |
| FRANKIE MOUZON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037715301919 | $0.02 |
| FRANKIE RICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143854998087 | $42.58 |
| FRANKIE RICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13737420986 | $278.67 |
| FRANKIE RICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.432784987 | $25.39 |
| FRANKIE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026967447528 | $7.98 |
| FRANKIE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000690322688019999 | $0.00 |
| FRANKIE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030650247669999 | $0.00 |
| FRANKIE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000222240527309999 | $0.00 |
| FRANKIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015054669914 | $0.03 |
| FRANKIE SERRANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00231227 | $93.42 |
| FRANKIE SERRANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01827430897) | ($501.28) |
| FRANKIE SERRANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01827430897 | $501.28 |
| FRANKIE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001456259295732 | $56.41 |
| FRANKIE SOLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041176998255 | $12.19 |
| FRANKIE SOLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04052977441 | $80.28 |
| FRANKIE SOLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112566240604 | $0.01 |
| FRANKIE SOLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079748512199 | $0.01 |
| FRANKIE SOLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5119286519 | $6.60 |
| FRANKIE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020232472146 | $5.99 |
| FRANKIE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060878435087 | $18.02 |
| FRANKIE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034007392922 | $0.04 |
| FRANKIE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099901622852 | $19.49 |
| FRANKIE SZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| FRANKIE SZE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| FRANKIE SZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007678) | ($23.60) |
| FRANKIE SZE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007678 | $23.60 |
| FRANKIE SZE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| FRANKIE SZE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,700.404163647) | ($60,700.40) |
| FRANKIE SZE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,700.404163647 | $60,700.40 |
| FRANKIE SZE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (60,700.40416) | ($60,700.40) |
| FRANKIE SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026850185014 | $7.98 |
| FRANKIE SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082932531251 | $0.10 |
| FRANKIE SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.30698626779 | $633.31 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.290059892) | ($288.30) |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.668663068) | ($9,610.00) |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.903324198 | $11,831.10 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125228114307 | $0.37 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05123490673 | $98.48 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0878076590449999 | $0.09 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.017382566 | $42.82 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00704206314019999 | $0.08 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000142891294324 | $0.02 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021054455281 | $0.00 |
| FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.050829862014 | $0.05 |
| FRANKIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267461288999 | $0.42 |
| FRANKIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435020945569999 | $8.49 |
| FRANKIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000567206857 | $0.00 |
| FRANKIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091371779259 | $0.00 |
| FRANKIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000141729662012 | $0.00 |
| FRANKIE YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7931043721 | $1.79 |
| FRANKIE ZWIERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FRANKIE ZWIERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000076420619379 | $0.00 |
| FRANKII BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387141115599999 | $0.00 |
| FRANKII BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.674656529 | $33.04 |
| FRANKII BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9825031797 | $5.64 |
| FRANKII BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92555906494 | $0.14 |
| FRANKII BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054088984112 | $0.04 |
| FRANKII BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022624270332 | $0.01 |
| FRANKII BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034762427232 | $0.05 |
| FRANKLIN ALBERTO HERNANDEZ PINEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003826 | $1.50 |
| FRANKLIN ALBERTO HERNANDEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017013269562683 | $0.02 |
| FRANKLIN ALEXANDER HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099645814248 | $305.55 |
| FRANKLIN ALEXANDER HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063586487143 | $127.51 |
| FRANKLIN AMOG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1238458343) | ($3,700.39) |
| FRANKLIN AMOG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1238458343 | $3,700.39 |
| FRANKLIN AMOG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12384583) | ($3,747.57) |
| FRANKLIN AMOG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.854836726) | ($3,098.01) |
| FRANKLIN AMOG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.854836726 | $3,098.01 |
| FRANKLIN AMOG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.854836726) | ($2,697.21) |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001109006750212 | $37.79 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018296191208646 | $42.22 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066617618416 | $0.05 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000081210152665 | $0.00 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.53657375 | $39.41 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000331681776062 | $0.00 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.19733341069999 | $0.09 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035703249648 | $0.00 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061868910933 | $0.01 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00069708610454 | $0.00 |
| FRANKLIN AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000083711141495 | $0.00 |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $314.22 |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15775049) | ($4,754.60) |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187245) | ($55.96) |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292358905263993 | $76.79 |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66703892488 | $0.75 |
| FRANKLIN ANUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050296418966 | $0.01 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.050991192) | ($100.00) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.050991192 | $100.00 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (10.050991) | ($100.39) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.0) | ($110.44) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.0 | $110.44 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (11.000000192) | ($110.15) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.0) | ($207.60) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.0 | $207.60 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (30.0) | ($209.01) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($34.57) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.0 | $34.57 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.0) | ($69.14) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.0 | $69.14 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (15.0) | ($103.65) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.0) | ($99.40) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.0 | $99.40 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (31.0) | ($79.36) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 31.0 | $79.36 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.0) | ($105.44) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.0 | $105.44 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($99.70) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (15.0) | ($105.75) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($5.14) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.0) | ($74.78) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.0 | $74.78 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (28.0) | ($72.30) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.0) | ($100.90) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.0 | $100.90 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($101.00) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (30.0) | ($85.20) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.0) | ($52.74) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.0 | $52.74 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.159160804) | ($51.84) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.159160804 | $51.84 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.188433544) | ($72.14) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.188433544 | $72.14 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.396626457) | ($56.25) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.396626457 | $56.25 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (10.159160804) | ($102.02) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (10.188433544) | ($71.94) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UNI | (10.396626457) | ($56.59) |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010777874499 | $0.05 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.361723637 | $3.86 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054902102424 | $0.00 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00328391230329999 | $0.00 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.735887439499999 | $0.58 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52701227476698 | $7.58 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145940619659658 | $1.57 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.36243037039 | $5.64 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03283860309175 | $0.24 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000944589110149999 | $0.00 |
| FRANKLIN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.075436033308 | $0.04 |
| FRANKLIN ARROYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00215214 | $67.33 |
| FRANKLIN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028471400369 | $0.84 |
| FRANKLIN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151194621089999 | $29.50 |
| FRANKLIN AUGUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404454646337976 | $0.47 |
| FRANKLIN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8510083277049 | $28.20 |
| FRANKLIN BEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025769586191 | $0.01 |
| FRANKLIN BEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021354343925 | $0.00 |
| FRANKLIN BEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025636957647 | $0.01 |
| FRANKLIN BEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98453776819 | $0.78 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00119281 | $47.86 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00117897 | $48.01 |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2123107192) | ($437.02) |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2123107192 | $437.02 |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1348443413) | ($4,039.59) |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1348443413 | $4,039.59 |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.18293265) | ($1,178.80) |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.18293265 | $1,178.80 |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002368) | ($70.94) |
| FRANKLIN BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.134847) | ($4,054.11) |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007142295736618 | $26.30 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011980150776072 | $3.22 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4743319911 | $1.17 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19879490395 | $0.12 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044499377637 | $0.49 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047370821923 | $0.04 |
| FRANKLIN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12231069889528 | $10.34 |
| FRANKLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028132663619 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013288576108 | $0.01 |
| FRANKLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042820555783 | $0.04 |
| FRANKLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083840647292 | $0.03 |
| FRANKLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018570772924 | $0.00 |
| FRANKLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048297241728999 | $0.00 |
| FRANKLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041636931128 | $2.37 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103666360911 | $0.31 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032159118959 | $0.06 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028814001543 | $0.00 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019315591408 | $0.00 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000243594443959999 | $0.00 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0256556437049999 | $2.82 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018712734775 | $0.04 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090128008165 | $0.68 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027356587889 | $0.00 |
| FRANKLIN BUIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024531997357 | $0.02 |
| FRANKLIN C LACUATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.047329525972 | $16.34 |
| FRANKLIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194054418319999 | $0.00 |
| FRANKLIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015561435498 | $0.00 |
| FRANKLIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070971524579 | $0.00 |
| FRANKLIN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019479450107 | $0.58 |
| FRANKLIN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048787378323 | $0.04 |
| FRANKLIN CHIREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.675320871031 | $46.02 |
| FRANKLIN CHUAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| FRANKLIN CHUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| FRANKLIN CHUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| FRANKLIN CHUAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (133.333333) | ($1,038.67) |
| FRANKLIN CHUAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,210.651296) | ($1,334.83) |
| FRANKLIN CHUAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.423559) | ($4,387.61) |
| FRANKLIN CHUAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05058515) | ($1,534.27) |
| FRANKLIN CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.552112082335 | $131.97 |
| FRANKLIN CHUQUIRALAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127712923303 | $37.80 |
| FRANKLIN CHUQUIRALAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050495835219 | $0.37 |
| FRANKLIN CHUQUIRALAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591397172 | $0.36 |
| FRANKLIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018205622165 | $0.54 |
| FRANKLIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03052467581 | $0.02 |
| FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.023530313) | ($500.02) |
| FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1067893791) | ($205.14) |
| FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.193526691255 | $1.12 |
| FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004395765882 | $1.29 |
| FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032813585118 | $0.13 |
| FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.6299063437 | $2.63 |
| FRANKLIN DA CONCEICAO MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166226788 | $50.00 |
| FRANKLIN DA CONCEICAO MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39665059229969 | $7.49 |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01998781 | $792.17 |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01998781 | $792.17 |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.02310918293) | ($920.00) |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 230.0 | $230.00 |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (210.277038) | ($210.28) |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03750499) | ($1,133.48) |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006376046849) | ($0.19) |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008918094344) | ($0.19) |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067263047911017 | $7.61 |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667121870952609 | $0.14 |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6692582313487 | $0.67 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162778289990999 | $0.48 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.443645333 | $32.86 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43940130804 | $3.88 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078038686123 | $0.08 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9022514937 | $23.58 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110311034787 | $6.60 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115434913067 | $1.27 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002247266786 | $0.17 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035472509077 | $0.00 |
| FRANKLIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.12761781733 | $0.48 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,749.00) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,749.00 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($180.99) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.08539553) | ($43,846.74) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.08539553 | $43,846.74 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,820.39) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (23.98539553) | ($44,817.67) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03236214) | ($1,000.00) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03236214 | $1,000.00 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05536546745) | ($100.00) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05536546745 | $100.00 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($86.38) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.44) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.065104739) | ($41,565.73) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.065104739 | $41,565.73 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.160576137) | ($34,291.54) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.160576137 | $34,291.54 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.07047) | ($41,342.74) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.182938) | ($34,816.28) |
| FRANKLIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064904183416684 | $225.29 |
| FRANKLIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33154188416147 | $798.37 |
| FRANKLIN DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01002475 | $287.27 |
| FRANKLIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018306974030999 | $54.75 |
| FRANKLIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040670887812 | $0.79 |
| FRANKLIN EDWARD URGILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092727518809999 | $0.02 |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015976194034 | $0.00 |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026227835274 | $0.00 |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013915694654999 | $0.00 |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069929677006 | $0.01 |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0075913997169 | $0.01 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02913915323) | ($1,153.27) |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02913915323 | $1,153.27 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02913915) | ($1,155.71) |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641519153536 | $2.58 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02657304192 | $0.03 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046154304445 | $0.09 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108779282957 | $0.11 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20056880294 | $0.95 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086289370498 | $0.00 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0434443281949999 | $0.15 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647855916 | $0.36 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023757956295 | $0.00 |
| FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0059554841092 | $0.00 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364024202659999 | $7.10 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1643357098999 | $12.16 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.544711289 | $21.04 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7658448011 | $1.74 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382834731689999 | $4.25 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086809980973 | $0.77 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.046381353 | $13.82 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124813169601 | $0.77 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.60367532341 | $1.11 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.04349850599999 | $2.01 |
| FRANKLIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151592576739999 | $29.58 |
| FRANKLIN G HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56698526879999 | $1.24 |
| FRANKLIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017496409983 | $5.18 |
| FRANKLIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030919110312 | $0.92 |
| FRANKLIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150704560989999 | $0.03 |
| FRANKLIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.553102532 | $1.23 |
| FRANKLIN GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014519251029999 | $0.00 |
| FRANKLIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064334440648 | $0.02 |
| FRANKLIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038648548812 | $0.00 |
| FRANKLIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021158469093 | $0.63 |
| FRANKLIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.26384657 | $27.11 |
| FRANKLIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002806895575 | $0.00 |
| FRANKLIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032401535597 | $0.00 |
| FRANKLIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000022152095669 | $0.00 |
| FRANKLIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134425985335 | $3.98 |
| FRANKLIN HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004067423527 | $0.00 |
| FRANKLIN HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01534159044 | $0.01 |
| FRANKLIN HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074623163512 | $0.00 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2865143868) | ($8,719.62) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2865143868 | $8,719.62 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0891615581) | ($186.46) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0891615581 | $186.46 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003027648187) | ($0.63) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003027648187 | $0.63 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003498725944) | ($0.07) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003498725944 | $0.07 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05304743416) | ($1,564.62) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05304743416 | $1,564.62 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.323410571) | ($9,630.66) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09555824141) | ($192.55) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09555824141 | $192.55 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1828138329) | ($372.90) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.355656999 | $24,937.29 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.323410571 | $5,949.13 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.359066329) | ($25,000.00) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04107505622) | ($755.57) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01010221184) | ($185.83) |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004726759388 | $153.31 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127129274 | $0.02 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066215855979 | $133.52 |
| FRANKLIN JEANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000130048199521999 | $0.00 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.245 | $19.98 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $79.97 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.79954687) | ($0.01) |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.79954687 | $0.01 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (12.799546) | ($0.00) |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070514325094 | $20.64 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8815473722 | $3.87 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7330656635 | $1.09 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145904463761 | $8.72 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058059768988 | $2.29 |
| FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.073353805647 | $4.75 |
| FRANKLIN KASHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,045.372662882) | ($10,045.37) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,045.372662882 | $10,045.37 |
| FRANKLIN KASHNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (472.95) | ($472.95) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (183.58) | ($183.58) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (183.58) | ($183.58) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (472.95) | ($472.95) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (183.58) | ($183.58) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (472.95) | ($472.95) |
| FRANKLIN KASHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018070043377001 | $50.63 |
| FRANKLIN KASHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.11287383742 | $51.11 |
| FRANKLIN KELCHNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0056122 | $225.47 |
| FRANKLIN KELCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020365696054 | $61.08 |
| FRANKLIN KELCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1250308586 | $1.96 |
| FRANKLIN KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 100.17 | $100.17 |
| FRANKLIN KELLY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00215142 | $85.50 |
| FRANKLIN KELLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002594878307) | ($0.82) |
| FRANKLIN KELLY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002114354675) | ($0.41) |
| FRANKLIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111965921152 | $3.31 |
| FRANKLIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042848283459 | $8.36 |
| FRANKLIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036877694414 | $0.40 |
| FRANKLIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056262127514 | $1.28 |
| FRANKLIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.611462398726 | $1.61 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22223262 | $687.09 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32817174 | $1,009.15 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0161195 | $657.77 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.291 | $891.99 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 749.0 | $714.06 |
| FRANKLIN KING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03153276139) | ($82.00) |
| FRANKLIN KING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022572) | ($78.41) |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002533825149718 | $0.10 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090160291435 | $0.26 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018269554687 | $0.02 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019303555945 | $0.00 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057550028474 | $16.89 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01126371932274 | $21.15 |
| FRANKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.126804899 | $17.49 |
| FRANKLIN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707128111109999 | $218.99 |
| FRANKLIN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077163035038 | $155.32 |
| FRANKLIN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,913.434605927 | $1,913.43 |
| FRANKLIN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043491412999 | $0.32 |
| FRANKLIN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22146843559 | $1.36 |
| FRANKLIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155486150472 | $46.10 |
| FRANKLIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108798932924 | $21.21 |
| FRANKLIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00675270923089999 | $0.01 |
| FRANKLIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061718986632 | $0.01 |
| FRANKLIN KUOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 5.0 | $5.00 |
| FRANKLIN KUOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 300.0 | $300.00 |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (57.97) | ($57.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN KUOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.29404699) | ($560.77) |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.29404699 | $560.77 |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 28.6 | $28.60 |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,076.6 | $10,076.60 |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.151538916) | ($289.85) |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.750413019 | $16,737.00 |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.142008) | ($289.25) |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (246.03) | ($246.03) |
| FRANKLIN KUOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (105.2) | ($105.20) |
| FRANKLIN KUOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.083274297) | ($10,407.73) |
| FRANKLIN KUOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.083274297 | $10,407.73 |
| FRANKLIN KUOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.083274) | ($10,420.09) |
| FRANKLIN KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407146292318999 | $69.89 |
| FRANKLIN KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616224015589 | $3.68 |
| FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002857618696 | $8.46 |
| FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0902491309 | $5.09 |
| FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00555451419069999 | $0.41 |
| FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052120442287 | $0.15 |
| FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071962782777 | $144.67 |
| FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.416080489 | $154.42 |
| FRANKLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.1980722551 | $2.20 |
| FRANKLIN LEONARD EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053131977188 | $15.73 |
| FRANKLIN LEONARD EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023487923255 | $4.58 |
| FRANKLIN LEONARD EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5673528469 | $7.26 |
| FRANKLIN LEONARD EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049184980939 | $2.94 |
| FRANKLIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8863742048 | $1.89 |
| FRANKLIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141770098685 | $4.20 |
| FRANKLIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098367589729 | $0.00 |
| FRANKLIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082996613557 | $0.00 |
| FRANKLIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031160647465999 | $0.00 |
| FRANKLIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051350001788 | $0.00 |
| FRANKLIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040773184601 | $0.00 |
| FRANKLIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013876343672 | $0.00 |
| FRANKLIN MATIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004445146756) | ($148.41) |
| FRANKLIN MATIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002118260241) | ($70.72) |
| FRANKLIN MATIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06616352796) | ($2,209.00) |
| FRANKLIN MATIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0813501 | $2,716.03 |
| FRANKLIN MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65441377699299 | $2.64 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038851095622 | $0.01 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138880245877 | $0.03 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032310384317 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000306185825989999 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033757628554 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126614715118 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000606516556509999 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013136823276 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000115860195059 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.729821732659999 | $1.13 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041255352839 | $0.00 |
| FRANKLIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000056774253329999 | $0.00 |
| FRANKLIN MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299351063998144 | $0.00 |
| FRANKLIN MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022989829618 | $0.00 |
| FRANKLIN MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001718163368 | $0.51 |
| FRANKLIN MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6406816577 | $6.85 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06801949 | $2,283.40 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.06330414178) | ($2,121.51) |
| FRANKLIN MOSELY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00222009) | ($67.68) |
| FRANKLIN MOSELY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2190405513) | ($4,500.00) |
| FRANKLIN MOSELY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2052485358 | $4,216.65 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.06330414178 | $1,300.53 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006719448583) | ($138.05) |
| FRANKLIN MOSELY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004941068082) | ($101.51) |
| FRANKLIN MOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216034203449 | $6.87 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730139804839999 | $0.85 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00290581069939999 | $0.00 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.690595172 | $9.22 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027061534606 | $1.98 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030755746974 | $3.38 |
| FRANKLIN MOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052996145564 | $0.40 |
| FRANKLIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016575100248 | $0.49 |
| FRANKLIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072975348447 | $1.42 |
| FRANKLIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00155079103459999 | $0.00 |
| FRANKLIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.025397507998 | $0.00 |
| FRANKLIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.93807512285 | $0.45 |
| FRANKLIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119973818311 | $35.51 |
| FRANKLIN O MINAYA ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003555467668 | $0.00 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81963017719999 | $1.44 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127676682313 | $0.02 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063235004561 | $0.04 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0363974900039999 | $0.06 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0040207649497 | $0.01 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0127129391185999 | $0.01 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0081710940924 | $0.19 |
| FRANKLIN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0049001095949 | $0.01 |
| FRANKLIN OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184167325309999 | $0.55 |
| FRANKLIN OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023591352971 | $46.03 |
| FRANKLIN OLUBADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096566339527 | $1.88 |
| FRANKLIN OMEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4523554226499 | $23.97 |
| FRANKLIN OMEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077822553677 | $1.52 |
| FRANKLIN OMEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3033518029 | $4.20 |
| FRANKLIN OMEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17669886491 | $1.96 |
| FRANKLIN OMEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114439319529999 | $1.01 |
| FRANKLIN OMEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5251394286 | $5.21 |
| FRANKLIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81682674359999 | $3.28 |
| FRANKLIN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016426472672 | $48.85 |
| FRANKLIN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018748994594 | $0.00 |
| FRANKLIN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.7467128779999 | $19.93 |
| FRANKLIN PIEDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048616449196 | $0.01 |
| FRANKLIN PIEDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085406263018 | $0.00 |
| FRANKLIN PIEDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027953538608 | $0.00 |
| FRANKLIN PIEDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072604935204 | $0.00 |
| FRANKLIN PIEDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027813430647 | $0.00 |
| FRANKLIN PONCE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024541250268 | $0.00 |
| FRANKLIN PONCE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003892131362 | $0.00 |
| FRANKLIN PONCE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064643116706 | $0.00 |
| FRANKLIN PONCE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109447798214 | $0.00 |
| FRANKLIN PONCE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057178181429 | $0.02 |
| FRANKLIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007828440786 | $0.00 |
| FRANKLIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034587686514 | $0.00 |
| FRANKLIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138163827189999 | $0.14 |
| FRANKLIN RICHBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075670516721 | $1.48 |
| FRANKLIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260172223579999 | $78.91 |
| FRANKLIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123248091457 | $24.05 |
| FRANKLIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2094827124 | $4.21 |
| FRANKLIN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018112516624 | $0.02 |
| FRANKLIN RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024940625288 | $75.54 |
| FRANKLIN RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034705466657 | $68.33 |
| FRANKLIN RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000245793980589999 | $0.00 |
| FRANKLIN RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.643110045 | $29.05 |
| FRANKLIN SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001769384646 | $0.05 |
| FRANKLIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222922072999999 | $6.60 |
| FRANKLIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6234466439 | $6.62 |
| FRANKLIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002579143627 | $0.76 |
| FRANKLIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00560699450379999 | $0.01 |
| FRANKLIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4209543351 | $1.52 |
| FRANKLIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126785997972999 | $4.04 |
| FRANKLIN SIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028930553489 | $8.56 |
| FRANKLIN SIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054158125671 | $10.57 |
| FRANKLIN SIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4526460378 | $1.15 |
| FRANKLIN SIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052865156241 | $0.47 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 7,800.02 | $7,800.02 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.874242502 | $5,385.22 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.169209719 | $6,545.55 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,300.02) | ($4,300.02) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.1109836 | $4,300.02 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1109836) | ($4,281.06) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.169495258) | ($5,103.50) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.169495258 | $5,103.50 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16949525) | ($5,116.72) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005669513806) | ($0.04) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005669513806 | $0.04 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8481683458) | ($0.45) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8481683458 | $0.45 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008170091163) | ($2.30) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008170091163 | $2.30 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00009672687293) | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00009672687293 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007685184936) | ($0.05) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007685184936 | $0.05 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00002116637459) | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00002116637459 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1809506195) | ($0.18) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1809506195 | $0.18 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002711936558) | ($0.01) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002711936558 | $0.01 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2390349799) | ($0.24) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2390349799 | $0.24 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.5776028118) | ($0.07) |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.5776028118 | $0.07 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307313594169885 | $9.76 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02090757676136 | $34.06 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00293922147838069 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00606165966241143 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024045699042306 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103917192748505 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066228168727 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3016617841 | $18.04 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014617167133582 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004793026960541 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012040023201637 | $0.00 |
| FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000302650742033 | $0.00 |
| FRANKLIN SOENIMAN PARTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01472739) | ($44.64) |
| FRANKLIN SOENIMAN PARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404820203392 | $0.08 |
| FRANKLIN SOENIMAN PARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13951891426 | $0.14 |
| FRANKLIN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159829771479999 | $47.46 |
| FRANKLIN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298104259519999 | $58.32 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $436.97 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408803428211 | $11.87 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001943246025852 | $3.64 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111750658151 | $0.00 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077990950152 | $0.01 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015074904469 | $0.00 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110387595128 | $0.00 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107142626122 | $0.00 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000820250079199999 | $0.00 |
| FRANKLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125824257155999 | $7.14 |
| FRANKLIN STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15558980046 | $0.15 |
| FRANKLIN STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032466820189 | $0.03 |
| FRANKLIN STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9499972794 | $0.12 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.00638643 | $10.05 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 11.84037889 | $18,616.86 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.84676532) | ($18,534.62) |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.84676532 | $18,534.62 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017665379119 | $0.52 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.595633404868 | $78.24 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368660095 | $41.97 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.797734906 | $108.45 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2544191745999 | $35.03 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2656700063 | $29.17 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.102465462032 | $7.75 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.90063136209999 | $3.67 |
| FRANKLIN STUART RIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.07211716292 | $7.81 |
| FRANKLIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258389417171 | $0.03 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00783616) | ($324.50) |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005599782050786 | $0.22 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001105626177791 | $0.03 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119838399985 | $0.00 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2681443051239 | $0.37 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0245447548711699 | $0.44 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045093001446 | $0.00 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039130334505 | $0.01 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000259794965529999 | $0.00 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000168220555569999 | $0.00 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000042420020703 | $0.00 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001322342206 | $0.00 |
| FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098697376489 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017667035147 | $0.52 |
| FRANKLIN TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89604087089999 | $1.82 |
| FRANKLIN TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58725913278 | $6.53 |
| FRANKLIN TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029729659628 | $0.26 |
| FRANKLIN TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0792255878109999 | $4.74 |
| FRANKLIN TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0600461995609999 | $2.38 |
| FRANKLIN VACA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055604353027 | $16.46 |
| FRANKLIN VACA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017550090589 | $3.42 |
| FRANKLIN VACA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4424183483 | $4.44 |
| FRANKLIN VACA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89017197 | $1.50 |
| FRANKLIN VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3860492922379 | $11.08 |
| FRANKLIN VARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007574880473 | $0.00 |
| FRANKLIN VARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058606199091 | $0.00 |
| FRANKLIN VARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068159573047 | $0.00 |
| FRANKLIN VARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033468584765 | $0.00 |
| FRANKLIN VARON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000054734632093999 | $0.00 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153895344004 | $0.00 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31575960359999 | $2.63 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.501278091649999 | $0.31 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524977678 | $0.36 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00896519099749999 | $0.98 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019763053587 | $0.15 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103911702043 | $0.16 |
| FRANKLIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0102364973724 | $0.04 |
| FRANKLIN WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7839277561 | $1.78 |
| FRANKLIN WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17128813123 | $0.03 |
| FRANKLIN WILLIAM DOUGLASS STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9340209355999 | $73.47 |
| FRANKLIN YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113910326398999 | $0.34 |
| FRANKLIN YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.977305269 | $94.98 |
| FRANKLIN YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0523436643 | $0.08 |
| FRANKLIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080959443227 | $250.78 |
| FRANKLIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22435333504 | $456.86 |
| FRANKLINE JOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653872833856799 | $0.07 |
| FRANKLYN BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154207137725 | $45.70 |
| FRANKLYN BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139076655166 | $27.14 |
| FRANKLYN DAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396305504349999 | $0.05 |
| FRANKLYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078900345729 | $0.00 |
| FRANKLYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034947608718 | $0.01 |
| FRANKLYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041032367114 | $0.09 |
| FRANKLYN GEOVANY CAMACHO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033774768651 | $0.10 |
| FRANKLYN GEOVANY CAMACHO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013290276963 | $0.00 |
| FRANKLYN GEOVANY CAMACHO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6818324314 | $1.68 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 2.52385091 | $23.32 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00016905 | $5.01 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00338252 | $100.18 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.000168 | $5.01 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.001497 | $44.56 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00680483 | $201.99 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00097281 | $28.97 |
| FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512507652 | |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 4,984.0 | $7,775.04 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.95 | $75.91 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 98.95 | $7,929.85 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.096953) | ($3,995.82) |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 2,796.515 | $3,995.82 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079529824205 | $246.83 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015155088412 | $0.02 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161932321159999 | $3.16 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.545385727 | $133.67 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65070290537 | $0.65 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30786780077 | $1.05 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17173162304 | $42.94 |
| FRANKLYN KROGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 57.5285601545999 | $54.35 |
| FRANKLYN REYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03083676261) | ($48.44) |
| FRANKLYN REYES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03083676261 | $48.44 |
| FRANKLYN REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03083676261) | ($46.98) |
| FRANKLYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030551831829085 | $0.70 |
| FRANKLYN VET V-E-TOTAALONDERHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006034080446029 | $0.00 |
| FRANK-MAUREL ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22982287259 | $0.01 |
| FRANKNETTE DE JESUS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000935982741 | $0.00 |
| FRANKO GAGULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088704693 | $0.00 |
| FRANKO GAGULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041117901256639 | $0.00 |
| FRANKO GOLDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087413947424 | $0.27 |
| FRANKO JOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018598879365 | $55.66 |
| FRANKO JOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102107342722 | $0.02 |
| FRANKO JOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.041769876243 | $0.04 |
| FRANKO MASLOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($50.64) |
| FRANKO MASLOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (559.88404) | ($5,397.28) |
| FRANKO MASLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (150.0) | ($1,026.00) |
| FRANKO MASLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,571.31633) | ($9,985.48) |
| FRANKO MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.3361843008999 | $123.57 |
| FRANK-OLAF BARTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087209281977 | $2.71 |
| FRANKY BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233358985459999 | $6.91 |
| FRANKY BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028057388038 | $5.47 |
| FRANKY CIHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.059384495 | $23.04 |
| FRANKY CIHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0497386398 | $100.57 |
| FRANKY MANUHUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019671052607 | $0.00 |
| FRANKY MANUHUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175047422309999 | $3.42 |
| FRANKY MANUHUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216204404889999 | $0.17 |
| FRANKY MANUHUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49623892716 | $0.31 |
| FRANKY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038302504334 | $1.13 |
| FRANKY MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357908293339 | $0.04 |
| FRANKY MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016903099191 | $0.00 |
| FRANKY SAERENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.029809) | ($1,199.99) |
| FRANKY SAERENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.395405 | $1,199.99 |
| FRANKY SAERENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3963231918) | ($1,200.53) |
| FRANKY SAERENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($300.46) |
| FRANKY SAERENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,200.22) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($968.72) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($268.13) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.070288) | ($2,099.99) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.030075 | $2,099.99 |
| FRANKY SAERENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,037.95) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.049) | ($1,427.65) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.723535 | $1,427.65 |
| FRANKY SAERENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.76229) | ($1,492.56) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.067367) | ($1,997.30) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 1.020204 | $1,997.30 |
| FRANKY SAERENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020223642) | ($1,995.52) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.028958) | ($849.98) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.459826 | $849.98 |
| FRANKY SAERENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.459826) | ($849.88) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.041633) | ($1,200.00) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.675014 | $1,200.00 |
| FRANKY SAERENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.675014) | ($1,200.13) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.61371535 | $1,190.01 |
| FRANKY SAERENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.0028) | ($88.73) |
| FRANKY SAERENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.045763 | $88.73 |
| FRANKY SAERENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6594791614) | ($1,277.88) |
| FRANKY SAERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (1.0531) | ($9.83) |
| FRANKY SAERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.005464 | $9.83 |
| FRANKY SAERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (12.67568) | ($495.77) |
| FRANKY SAERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.01679) | ($499.72) |
| FRANKY SAERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.278123 | $499.72 |
| FRANKY SAERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.016638 | $495.77 |
| FRANKY SAERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2829) | ($508.31) |
| FRANKY SAERENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.35734313 | $636.59 |
| FRANKY SAERENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.358) | ($645.10) |
| FRANKY SAERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002995837568 | $97.19 |
| FRANKY SAERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039694162951539 | $11.71 |
| FRANKY SAERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00926672329549999 | $0.01 |
| FRANKY SAERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014536187820128 | $0.19 |
| FRANKY SAERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.262592954826 | $16.78 |
| FRANKY SAERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000050476481093 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 2,498.0 | $0.48 |
| FRANKY SIMOES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 110,991.0 | $19.79 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216112978659999 | $0.01 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2409815279 | $2.61 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000179276650079999 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024373488996 | $0.02 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014594963506 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030202257486 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000022851800476999 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14197466272 | $0.49 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000122239702092 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025081591757 | $0.28 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000034351577968 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2908788226 | $0.01 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00202549031889999 | $0.15 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 31.92440246 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000097992957592 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000012714374702 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00658935445139999 | $0.47 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000011998621051299 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000026359543674 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024262139177 | $0.57 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000326344570209999 | $0.04 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.008100021781 | $0.02 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000014308628045 | $0.00 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050066238238 | $0.03 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0025521977026 | $0.01 |
| FRANKY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.079399029125 | $0.11 |
| FRANKY SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094730857783 | $0.03 |
| FRANKY SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027301574233 | $0.00 |
| FRANKY SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102478286892 | $0.08 |
| FRANKY SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01906976773 | $0.07 |
| FRANKY SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00066225887182 | $0.07 |
| FRANKY SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020063384237 | $0.02 |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1133797609) | ($3,517.38) |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1133797609 | $3,517.38 |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3588746165) | ($763.89) |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3588746165 | $763.89 |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.331579184) | ($1.33) |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.331579184 | $1.33 |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (142.806583721) | ($142.81) |
| FRANKY SURROCA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 142.806583721 | $142.81 |
| FRANKY SURROCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11337976) | ($3,412.74) |
| FRANKY SURROCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3588746165) | ($729.69) |
| FRANKY SURROCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (142.806583) | ($142.81) |
| FRANKY SURROCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.331579) | ($1.33) |
| FRANKY SURROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006323801512924 | $23.15 |
| FRANKY SURROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020374462549297 | $5.47 |
| FRANKY SURROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009453208090877 | $0.01 |
| FRANKY SURROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0075098391266 | $1.01 |
| FRANKY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157468808079999 | $0.00 |
| FRANKY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059898870302 | $0.01 |
| FRANKY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023559392907 | $0.00 |
| FRANKY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079894414535 | $0.00 |
| FRANKY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000045056493867 | $0.00 |
| FRANKY TJHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $96.13 |
| FRANKY TJHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 175.59 | $17,015.97 |
| FRANKY TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016227500997 | $48.23 |
| FRANKY TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583787836289999 | $116.84 |
| FRANKY TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.53133654085 | $131.02 |
| FRANLLYS EMILIA BRUSCO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001926843381 | $0.00 |
| FRANLLYS EMILIA BRUSCO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047849981325999 | $0.00 |
| FRANNY MONTICOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018884085337999 | $0.06 |
| FRANNY MONTICOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023068119968 | $0.00 |
| FRANNY MONTICOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054477085132 | $0.00 |
| FRANNY MONTICOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029017392473 | $0.01 |
| FRANNY MONTICOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018559537111 | $0.00 |
| FRANNY MONTICOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025014918708 | $0.00 |
| FRANNY NUNEZ-MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020792578517 | $0.06 |
| FRANO BOJČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002040976641815 | $0.00 |
| FRANO MARINČIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00122859) | ($47.65) |
| FRANO MARINČIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | MATIC | 54.610596 | $71.48 |
| FRANO MARINČIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (336.121335414) | ($429.59) |
| FRANO MARINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122928813896767 | $50.03 |
| FRANO MARINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063237652457 | $0.00 |
| FRANO MARINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05142090415349 | $1.42 |
| FRANO MATUSINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005529016694 | $0.00 |
| FRANO MATUSINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115532618356 | $0.01 |
| FRANO-FILIP VUKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 7.85 | $641.97 |
| FRANO-FILIP VUKOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166605) | ($49.23) |
| FRANO-FILIP VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166605578 | $50.00 |
| FRANO-FILIP VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11811846501599 | $2.21 |
| FRANO-FILIP VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017763114207 | $0.00 |
| FRANS BRAAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (70.8356) | ($1,013.86) |
| FRANS BRAAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,010.389 | $1,013.86 |
| FRANS BRAAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (84.4606) | ($907.11) |
| FRANS BRAAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 906.346 | $907.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANS BRAAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (481.231) | ($500.00) |
| FRANS BRAAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 497.703 | $500.00 |
| FRANS BRAAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (57.074) | ($213.43) |
| FRANS BRAAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 211.573 | $213.43 |
| FRANS BRAAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,165.79 | $1,165.79 |
| FRANS BRAAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($56.80) |
| FRANS BRAAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.896103282) | ($7,773.29) |
| FRANS BRAAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,791.801) | ($3,791.80) |
| FRANS BRAAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07542166) | ($2,176.07) |
| FRANS BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805668161614836 | $27.01 |
| FRANS BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7449942795342 | $28.86 |
| FRANS BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041940842011757 | $98.57 |
| FRANS BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.690044355564 | $3.37 |
| FRANS BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4757024676983 | $8.04 |
| FRANS BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.646824536708499 | $3.28 |
| FRANS BROCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776785916469999 | $22.99 |
| FRANS BROCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16380837435 | $0.19 |
| FRANS BROCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.879131798 | $15.76 |
| FRANS BROCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002305767948 | $0.03 |
| FRANS BROCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5179560488 | $13.40 |
| FRANS BURGHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035843809315 | $109.60 |
| FRANS BURGHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119874813267 | $23.38 |
| FRANS BURGHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.757384084 | $52.76 |
| FRANS BURGHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.033432089999 | $98.33 |
| FRANS ELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.642073631778 | $5.81 |
| FRANS FAHLLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068060933116 | $0.00 |
| FRANS FAHLLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073528662521 | $0.00 |
| FRANS FAHLLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000141219329859999 | $0.00 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($39,072.12) |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.5060627 | $44,435.05 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,311.13) |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1226093) | ($32,389.52) |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.387069395) | ($4,957.99) |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064123021374234 | $228.33 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.760977431 | $36.82 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030892269308281 | $71.51 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.0084150099999 | $38.06 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8801327774 | $1.88 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.16252737129999 | $0.75 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019713532789 | $1.44 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.049720686 | $17.23 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090887068722 | $9.98 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.091095781306 | $28.99 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5955597375 | $0.43 |
| FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.91040181051 | $0.44 |
| FRANS JOSTRUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,700.44) |
| FRANS JOSTRUP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,007.50) |
| FRANS JOSTRUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005865) | ($167.68) |
| FRANS JOSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025323958729584 | $7.67 |
| FRANS JOSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3926113034084 | $35.89 |
| FRANS KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.43104703127 | $70.96 |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05123728997 | $159.48 |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.051237) | ($159.48) |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0038614 | $159.48 |
| FRANS LURLING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.006421) | ($247.43) |
| FRANS LURLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.086925 | $247.43 |
| FRANS LURLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08692529552) | ($256.20) |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021485087368941 | $0.84 |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023791155905774 | $0.06 |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018706748408 | $0.00 |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024606255849 | $0.00 |
| FRANS LURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000511014627749999 | $0.00 |
| FRANS MAHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($6,325.69) |
| FRANS MAHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25684773) | ($7,754.57) |
| FRANS MAHIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.045874844) | ($14,496.40) |
| FRANS MAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013572634521318 | $48.84 |
| FRANS MAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54459237157 | $0.62 |
| FRANS MAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602214070406399 | $154.55 |
| FRANS MONAGENG MOMPATI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01382265 | $405.83 |
| FRANS MONAGENG MOMPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253278269883999 | $52.73 |
| FRANS RENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,710.70) |
| FRANS RENSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37199664) | ($14,704.07) |
| FRANS RENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 130,026.0 | $130,026.00 |
| FRANS RENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| FRANS RENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000448) | ($13.00) |
| FRANS RENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (155,525.54) | ($155,525.54) |
| FRANS RENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326336341645598 | $129.44 |
| FRANS RENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 787.0744545765 | $787.07 |
| FRANS SARNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013121915111 | $0.00 |
| FRANS SARNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000737778578449999 | $0.00 |
| FRANS SARNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047459361657 | $0.00 |
| FRANS SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044290788298 | $0.05 |
| FRANS VAN DER TAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (109.488) | ($232.44) |
| FRANS VAN DER TAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0059908 | $232.44 |
| FRANS VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006939131358 | $1.84 |
| FRANS VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45983093768175 | $0.97 |
| FRANS VAN HARLINGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.57) |
| FRANS VAN HARLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014444298266139 9 | $0.00 |
| FRANS VAN HARLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005329141865 | $0.00 |
| FRANS VAN HOFWEGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48565216) | ($14,153.93) |
| FRANS VAN HOFWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176559594001209 | $67.39 |
| FRANS VAN HOFWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063138467463 | $0.12 |
| FRANS VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045518360775 | $0.13 |
| FRANS VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073455795284 | $0.00 |
| FRANS VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077024268869 | $0.00 |
| FRANS WESSELS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,771.64) |
| FRANS WESSELS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($358.25) |
| FRANS WESSELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.137852392) | ($13,426.70) |
| FRANS WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018509722221 | $0.55 |
| FRANS WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08376523710098 | $197.79 |
| FRANS WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16173272566 | $0.13 |
| FRANSISCA ATMODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017604533312 | $5.21 |
| FRANSISCO GIOVANNI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.426214) | ($20.64) |
| FRANSISCO GIOVANNI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.550662) | ($50.06) |
| FRANSISCO GIOVANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,656.16665497) | ($3,497.71) |
| FRANSISCO GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.83426159949 | $33.80 |
| FRANSISCO HEROLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,096.667209234) | ($6,347.37) |
| FRANSISCO HEROLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,096.667209234 | $6,347.37 |
| FRANSISCO HEROLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.26) |
| FRANSISCO HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.3578656271389 | $48.14 |
| FRANSISCO HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.999709839432 | $24.59 |
| FRANSISCUS ARENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014095861845 | $0.42 |
| FRANSISCUS ARENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116395330732 | $235.70 |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,097.10 |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (100,903.8) | ($100,903.80) |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (121.47) | ($121.47) |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | GUSD | 45,512.76 | $45,512.76 |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004012564135 | $122.38 |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014070904853 | $0.02 |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035787552875 | $70.56 |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0469647241889999 | $2.81 |
| FRANSISCUS GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 923.430579362094 | $923.43 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $342.23 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0106319 | $408.79 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 224.5 | $188.21 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 3.2995 | $329.51 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 95.0 | $120.40 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 81.7 | $11.50 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001880038956686 | $53.94 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785993268888461 | $0.01 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138624551804 | $2.36 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30238618547999 | $0.83 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77265766785 | $0.98 |
| FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0304636089958 | $1.42 |
| FRANSISKUS SANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $559.24 |
| FRANSISKUS SANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $365.07 |
| FRANSISKUS SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002233707452 | $0.01 |
| FRANSISKUS SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46160125786 | $0.55 |
| FRANSISKUS SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054722739047 | $9.22 |
| FRANSISKUS SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048855995909 | $0.01 |
| FRANSISKUS SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003540804869 | $0.00 |
| FRANSISKUS SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011939498844627 | $0.00 |
| FRANSISKUS SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000755292561999999 | $0.00 |
| FRANTHONY MENDOZA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013216202129 | $0.01 |
| FRANTHONY MENDOZA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000032737609537 | $0.00 |
| FRANTIŠEK BAŇAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (10.378246999) | ($83.75) |
| FRANTIŠEK BAŇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024117953117 | $0.00 |
| FRANTIŠEK BAŇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234884658009999 | $0.00 |
| FRANTIŠEK BAŇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0293426667441077 | $0.29 |
| FRANTIŠEK BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016670868698 | $49.62 |
| FRANTIŠEK BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001498796695 | $2.92 |
| FRANTIŠEK BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7029296086 | $1.70 |
| FRANTIŠEK BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.712110006 | $6.71 |
| FRANTIŠEK BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0196826825209999 | $6.26 |
| FRANTISEK BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.70346098153 | $24.73 |
| FRANTISEK BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173032467959999 | $33.76 |
| FRANTISEK BÖLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724322346929999 | $0.22 |
| FRANTIŠEK BULÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119030125706 | $0.04 |
| FRANTIŠEK BULÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055086287223 | $0.01 |
| FRANTIŠEK BULÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104763141754 | $0.00 |
| FRANTIŠEK ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530296617 | $0.49 |
| FRANTIŠEK ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641965931864 | $0.66 |
| FRANTISEK DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015753518525 | $0.64 |
| FRANTISEK DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.056633888895 | $3.51 |
| FRANTIŠEK FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051844796154 | $15.35 |
| FRANTIŠEK FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055684791953 | $0.01 |
| FRANTIŠEK FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113376851488 | $2.21 |
| FRANTISEK FARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666921593359999 | $19.74 |
| FRANTISEK FARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4793457431 | $5.48 |
| FRANTISEK HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011051591097099 9 | $0.00 |
| FRANTISEK HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055305420424 | $0.00 |
| FRANTISEK HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180199339119999 | $0.00 |
| FRANTISEK HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038855462922 | $0.01 |
| FRANTISEK HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29363549713 | $8.45 |
| FRANTIŠEK JURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131114938865576 | $0.00 |
| FRANTISEK KAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003313 | $127.63 |
| FRANTISEK KAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.022113 | $674.78 |
| FRANTISEK KAMPOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05114883) | ($1,560.70) |
| FRANTISEK KAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131170866333578 | $51.45 |
| FRANTISEK KAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0129394769356 | $10.98 |
| FRANTISEK KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030701164818 | $0.00 |
| FRANTISEK KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064149397249 | $0.00 |
| FRANTISEK KOZACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.9632905357 | $190.73 |
| FRANTIŠEK KOŽELUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066684015561 | $1.97 |
| FRANTIŠEK KOŽELUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5095109207324 | $0.46 |
| FRANTISEK LEHOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1441373074 | $50.56 |
| FRANTISEK MADL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.86 | $25,248.20 |
| FRANTISEK MADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027241545871 | $64.10 |
| FRANTIŠEK MAJERNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.2274071889 | $88.16 |
| FRANTISEK MATEJICEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.999 | $3,096.12 |
| FRANTISEK MATEJICEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.999 | $5,995.45 |
| FRANTISEK MATEJICEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.70820084 | $1,813.90 |
| FRANTISEK MATEJICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3073514470107 | $28.77 |
| FRANTISEK MATEJICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389687024034 | $68.14 |
| FRANTISEK NUSLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871789091959999 | $25.80 |
| FRANTISEK NUSLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017853662814 | $0.02 |
| FRANTISEK NUSLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035848081173 | $6.99 |
| FRANTISEK NUSLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047533809219 | $0.53 |
| FRANTISEK PARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017264596393 | $0.51 |
| FRANTIŠEK PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019242532965 | $5.70 |
| FRANTIŠEK PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016306778073 | $0.03 |
| FRANTIŠEK PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8009211883 | $3.80 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00259953 | $106.42 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00029995 | $10.97 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.004004548868 | $9.81 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.023485) | ($3.02) |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2578621365) | ($396.24) |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13220126) | ($3,792.85) |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.300858309) | ($16.46) |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017172426998391 | $41.15 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158791147411098 | $0.02 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025400281899974 | $5.82 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016839600924218 | $0.02 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39312935756218 | $0.35 |
| FRANTIŠEK PEŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000035882544617 | $0.00 |
| FRANTISEK POLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| FRANTIŠEK RACHAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99177593600299 | $2.10 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (6.6249) | ($20,695.15) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20,655.448 | $20,695.15 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (20,655.0) | ($20,655.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 6.777113 | $20,655.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (6.777114) | ($19,764.71) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 19,708.853 | $19,764.71 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (19,749.0) | ($19,749.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.4905652 | $19,749.00 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002469023933) | ($9.99) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.490764) | ($19,300.57) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 19,168.889 | $19,300.57 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1611501 | $5,000.00 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,322.0) | ($2,322.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.999436 | $2,322.00 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.161186) | ($4,928.58) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,870.996 | $4,928.58 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.001628) | ($2,322.10) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,271.016 | $2,322.10 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.758198016 | $20,376.81 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7441772942) | ($20,000.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004472436415) | ($12.31) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006189058444) | ($12.31) |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027070504485466 | $8.60 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018335946444478 | $0.02 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237686794761109 | $7.00 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.88731768291 | $108.89 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00357284863279999 | $0.04 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038459474227 | $0.00 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013629110906 | $0.01 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006100561481 | $0.00 |
| FRANTISEK SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0107191691798 | $0.01 |
| FRANTISEK SMRECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.50649649357 | $9.14 |
| FRANTIŠEK ŠPAČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00271699 | $81.71 |
| FRANTIŠEK ŠPAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002720313801887 | $0.69 |
| FRANTIŠEK ŠPAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09765291519 | $0.10 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0002002 | $0.02 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00051373 | $0.05 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014002 | $0.04 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00021158 | $0.02 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00040892 | $0.03 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00017397 | $0.04 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.000306 | $0.02 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011249 | $0.02 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00028053 | $0.02 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00013833 | $0.03 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00051323 | $0.03 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00010727 | $0.02 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00028314 | $0.01 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010673 | $0.01 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068608549376 | $0.20 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005086041937 | $0.00 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044902120818 | $0.00 |
| FRANTISEK STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0113683756918 | $0.02 |
| FRANTISEK SYNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.690670479864 | $75.64 |
| FRANTIŠEK TAHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037683301455 | $11.15 |
| FRANTIŠEK TAHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615974175377999 | $0.57 |
| FRANTIŠEK TAHOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083559040138 | $1.63 |
| FRANTIŠEK VALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139556257260999 | $0.00 |
| FRANTIŠEK VALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79908175844 | $8.88 |
| FRANTIŠEK VALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001453670726 | $0.00 |
| FRANTIŠEK VALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000725980863229999 | $0.00 |
| FRANTIŠEK VALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000853276846639999 | $0.00 |
| FRANTIŠEK VALLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000101400169667 | $0.00 |
| FRANTIŠEK VENCLŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134928787427 | $0.40 |
| FRANTIŠEK VENCLŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.79514046109999 | $7.80 |
| FRANTISEK VLCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009132446991 | $0.21 |
| FRANTISEK VLCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407175751167599 | $0.48 |
| FRANTISEK ZACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111434063462 | $0.33 |
| FRANTISEK ZACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107546715021 | $0.11 |
| FRANTIŠEK ŽAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000175570833711 | $0.00 |
| FRANTISEK ZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002583409757 | $0.76 |
| FRANTISEK ZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0587748077 | $11.04 |
| FRANTISEK ZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009283490742 | $0.01 |
| FRANTISEK ZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7554976889 | $1.10 |
| FRANTISEK ZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23167696103 | $0.03 |
| FRANTISEK ZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090414399702 | $0.01 |
| FRANTIŠEK ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67664434909999 | $4.28 |
| FRANTSESKO CHYSA OR HYSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,799.085718 | $4,799.09 |
| FRANTSESKO CHYSA OR HYSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,799.085718) | ($4,799.09) |
| FRANTSESKO CHYSA OR HYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28064424415499 | $1.28 |
| FRANTZ ALCENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40152723937 | $3.08 |
| FRANTZ ALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029393929073 | $0.87 |
| FRANTZ B BONNAIRE FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095409538992 | $0.03 |
| FRANTZ B BONNAIRE FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099293153023 | $0.01 |
| FRANTZ B BONNAIRE FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23739793176 | $0.81 |
| FRANTZ BADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560245985 | $0.58 |
| FRANTZ BADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.16472711959999 | $7.27 |
| FRANTZ BELLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081706449094 | $2.42 |
| FRANTZ BELLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052216695454 | $0.00 |
| FRANTZ BELLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009077042937 | $1.77 |
| FRANTZ BELLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3211517768 | $2.32 |
| FRANTZ CASSEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3278835986622 | $0.34 |
| FRANTZ CASSEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000229345124029999 | $0.00 |
| FRANTZ CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298352234139999 | $0.00 |
| FRANTZ CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1407805481 | $0.11 |
| FRANTZ CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015102502289 | $0.00 |
| FRANTZ CESSANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| FRANTZ CESSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019827836121 | $5.87 |
| FRANTZ CESSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5452213386 | $4.55 |
| FRANTZ CIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074948272117 | $0.15 |
| FRANTZ CIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000086130911763 | $0.00 |
| FRANTZ CIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000299494297959999 | $0.00 |
| FRANTZ CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000280721689879999 | $0.00 |
| FRANTZ DEVILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571860098009999 | $1.69 |
| FRANTZ DORISMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128438707276 | $0.38 |
| FRANTZ DORISMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5701730675 | $4.42 |
| FRANTZ DORISMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9336229439 | $1.21 |
| FRANTZ DORISMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070768776036 | $0.79 |
| FRANTZ GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121013463506 | $0.36 |
| FRANTZ GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55374929559999 | $4.74 |
| FRANTZ JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294480113364844 | $0.00 |
| FRANTZ PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776527098282419 | $0.09 |
| FRANTZ PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000174533129659999 | $0.00 |
| FRANTZESKOS PAPAGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.41390514183 | $26.51 |
| FRANTZY ORISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013439923707 | $0.00 |
| FRANTZY ORISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083117493081 | $0.00 |
| FRANX MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053503776928 | $1.58 |
| FRANX MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.057571178 | $48.41 |
| FRANX MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042096821769 | $0.01 |
| FRANX MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0076215818961 | $0.00 |
| FRANX MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113129280094 | $2.65 |
| FRANY GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228952985391 | $0.68 |
| FRANY GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000044819598007 | $0.00 |
| FRANYÓ ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.80229516918 | $11.17 |
| FRANZ ANTON KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000605590738762 | $0.18 |
| FRANZ BEAUQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5011626284 | $11.50 |
| FRANZ BEAUQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017504626271 | $0.02 |
| FRANZ BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082361510972 | $254.89 |
| FRANZ BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820352391139999 | $165.31 |
| FRANZ BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5657454419999 | $21.06 |
| FRANZ BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58685087912 | $62.79 |
| FRANZ BRAENDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8667916677 | $19.37 |
| FRANZ BRAUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.176555024) | ($188.47) |
| FRANZ BRAUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (161.026794258) | ($336.55) |
| FRANZ BRAUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.034501932) | ($153.96) |
| FRANZ BRAUN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.97465373) | ($66.94) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.178518724) | ($158.49) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.721151492) | ($14.17) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.978465347) | ($22.18) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.271141182) | ($104.69) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (580.9024) | ($784.22) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,334.308789204) | ($4,500.00) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,454.870244472 | $4,625.17 |
| FRANZ BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (25.12935918) | ($26.09) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (95.432096087) | ($99.08) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,233.719641621) | ($658.14) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (37,040.67251045) | ($20,000.00) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (30.873400537) | ($16.67) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 46,177.53986634 | $24,933.42 |
| FRANZ BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,112.14637733) | ($600.50) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006869279377) | ($209.41) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01226635944) | ($373.94) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005848446843) | ($171.07) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1792209062) | ($5,416.62) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MANA | (6,291.35502327) | ($6,983.40) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88804997) | ($26,982.59) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,993.847578023) | ($5,544.55) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1068212946) | ($186.46) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.322280188) | ($25,000.00) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 17.763351685 | $31,006.50 |
| FRANZ BRAUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4328730445) | ($755.59) |
| FRANZ BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04207926515) | ($74.38) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07015246996) | ($123.17) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.256905402) | ($50,000.00) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.802987494 | $62,098.03 |
| FRANZ BRAUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01687894412) | ($373.94) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06821353039) | ($1,511.22) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.460989621) | ($10,167.36) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.138350444) | ($28,000.00) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7597907512) | ($846.28) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1880079274) | ($209.41) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 31.356865905 | $34,926.41 |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003878986668) | ($74.38) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5215093665) | ($10,000.00) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6427065585 | $12,323.97 |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0157616506) | ($302.23) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00906039605) | ($171.07) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03681634496) | ($695.13) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.218151103) | ($23,000.00) |
| FRANZ BRAUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.522012127 | $28,737.22 |
| FRANZ BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.964412311635 | $466.24 |
| FRANZ BRUCKNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4319577882) | ($811.76) |
| FRANZ BRUCKNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05202147) | ($1,634.98) |
| FRANZ BRUCKNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (335.709153) | ($204.26) |
| FRANZ BRUCKNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (212.628063217) | ($135.95) |
| FRANZ BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050459818781624 | $17.15 |
| FRANZ BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00394153541176279 | $9.31 |
| FRANZ BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.41806972379249 | $2.26 |
| FRANZ BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17566893623633 | $1.52 |
| FRANZ BRYNDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026486) | ($10.71) |
| FRANZ BRYNDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051931) | ($21.49) |
| FRANZ BRYNDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027231) | ($10.41) |
| FRANZ BRYNDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054303) | ($16.46) |
| FRANZ BRYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001690933562358 | $0.06 |
| FRANZ CHEVANNES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1120289937 | $2,429.59 |
| FRANZ CHEVANNES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002063897025) | ($44.76) |
| FRANZ CHEVANNES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002828534907) | ($61.34) |
| FRANZ CHEVANNES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09222059988) | ($2,000.00) |
| FRANZ CHEVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044176326966 | $0.01 |
| FRANZ CHEVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000214546843589999 | $0.00 |
| FRANZ CHEVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027746442484 | $0.00 |
| FRANZ CHEVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71105757983 | $0.71 |
| FRANZ CHEVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109277638264 | $31.80 |
| FRANZ CHEVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355800100149999 | $0.36 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.771716249) | ($27,221.67) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.771716249 | $27,221.67 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (8.771716249) | ($27,218.41) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,748.162381424) | ($62,748.16) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,748.162381424 | $62,748.16 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,748.162381) | ($62,748.16) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (255.792659617) | ($12,996.60) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 255.792659617 | $12,996.60 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (255.792659616) | ($13,101.36) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001341245144) | ($40.22) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001341245144 | $40.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006364703813) | ($12.81) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006364703813 | $12.81 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.47284133) | ($13.22) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.47284133 | $13.22 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.453268416) | ($71.45) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.453268416 | $71.45 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0002146101658) | $0.00 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0002146101658 | $0.00 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006364703813) | ($12.81) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (71.453268) | ($71.45) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.47284133) | ($13.19) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134124) | ($40.43) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2636632021) | ($12.67) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2636632021 | $12.67 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.263663202) | ($12.70) |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403895137074716 | $16.18 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01515177498901 | $45.83 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.797659232383 | $395.80 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.18087076531935 | $8.54 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000431596799183 | $0.00 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58128029254919 | $127.86 |
| FRANZ GARSOMBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18992563489 | $7.51 |
| FRANZ GEORG WÖGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036592452716 | $113.52 |
| FRANZ GEORG ZERHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001630907716 | $0.51 |
| FRANZ GINGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249298945936 | $0.28 |
| FRANZ GRUBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (12,021.784655) | ($5,591.33) |
| FRANZ GRUBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (3.4761) | ($6,215.18) |
| FRANZ GRUBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.2131687 | $6,215.18 |
| FRANZ GRUBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (938.334) | ($553.19) |
| FRANZ GRUBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0189946 | $553.19 |
| FRANZ GRUBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1,857.316938197) | ($13,310.55) |
| FRANZ GRUBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34632758) | ($10,617.04) |
| FRANZ GRUBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (515.237639789) | ($2,734.76) |
| FRANZ GRUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UNI | 515.23763979 | $2,762.31 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020397156398 | $63.67 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050292941292 | $110.91 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076423295955 | $0.08 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.29040301555799 | $9.13 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.11556325542 | $47.87 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.63495319963282 | $46.69 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6690060944 | $5.70 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555354849 | $0.36 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9444569129 | $18.35 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0546584284 | $1.47 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.470603802599999 | $0.25 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.085155570088 | $2.00 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07639872957 | $0.08 |
| FRANZ GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028069295002 | $0.00 |
| FRANZ GUSTAV NIEDERHEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036409881735 | $0.00 |
| FRANZ HEINDLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00121266 | $36.68 |
| FRANZ HEINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016595625395 | $0.51 |
| FRANZ HEINRICH BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000926052154 | $0.00 |
| FRANZ HUAMANI HUASHUAYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.765726) | ($223.77) |
| FRANZ HUAMANI HUASHUAYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079698) | ($25.30) |
| FRANZ HUAMANI HUASHUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006821361741368 | $0.24 |
| FRANZ HUAMANI HUASHUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.21601926190059 | $2.22 |
| FRANZ HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140023373293 | $0.41 |
| FRANZ HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01519836869 | $0.02 |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.010004 | $400.00 |
| FRANZ HUBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 6.3995 | $656.33 |
| FRANZ HUBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (409.0) | ($409.00) |
| FRANZ HUBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0100492 | $409.00 |
| FRANZ HUBER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4909090909) | ($1.03) |
| FRANZ HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| FRANZ HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0100035 | $390.00 |
| FRANZ HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (391.0) | ($391.00) |
| FRANZ HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0100096 | $391.00 |
| FRANZ HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (715.0) | ($715.00) |
| FRANZ HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.018347 | $715.00 |
| FRANZ HUBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003070515832) | ($1.25) |
| FRANZ HUBER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.31215849) | ($2.76) |
| FRANZ HUBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8909926862) | ($1.90) |
| FRANZ HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.950501 | $2,739.98 |
| FRANZ HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1525006033) | ($5,887.74) |
| FRANZ HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,475.0 | $1,475.00 |
| FRANZ HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| FRANZ HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0100178 | $385.00 |
| FRANZ HUBER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1945238095) | ($0.41) |
| FRANZ HUBER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1221428571) | ($0.26) |
| FRANZ HUBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (391.0) | ($391.00) |
| FRANZ HUBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0100136 | $391.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.14291743) | ($2.38) |
| FRANZ HUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (383.0) | ($383.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.010004 | $383.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.50057255) | ($3.16) |
| FRANZ HUBER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.627128518) | ($5.54) |
| FRANZ HUBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5471319333) | ($1.10) |
| FRANZ HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (30.0) | ($2,376.39) |
| FRANZ HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,361.169 | $2,376.39 |
| FRANZ HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (32.28788) | ($2,512.79) |
| FRANZ HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,520.475 | $2,512.79 |
| FRANZ HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (111.284) | ($476.20) |
| FRANZ HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 475.516 | $476.20 |
| FRANZ HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (348.0) | ($348.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0099946 | $348.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,960.0 | $3,960.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (337.0) | ($337.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0100292 | $337.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8497722209) | ($1.59) |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2540106952) | ($0.48) |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3505347594) | ($0.66) |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0099991 | $330.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (322.0) | ($322.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0100046 | $322.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (307.0) | ($307.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0100175 | $307.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (319.0) | ($319.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0100294 | $319.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (297.0) | ($297.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100891 | $297.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 183.453 | $200.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (93.839) | ($101.58) |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 95.011 | $101.58 |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.020076 | $600.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (293.0) | ($293.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100851 | $293.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.100475 | $206.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100178 | $285.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0100971 | $279.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.105774 | $200.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (277.0) | ($277.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0100191 | $277.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (372.0) | ($372.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.200694 | $372.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (366.0) | ($366.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.200422 | $366.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0206696 | $560.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0106596 | $280.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (192.0) | ($192.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.100708 | $192.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 49.0758 | $300.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,167.586293 | $2,167.59 |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0100435 | $285.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.835597292) | ($1.81) |
| FRANZ HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.010008 | $300.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.150549 | $310.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03394 | $1,019.32 |
| FRANZ HUBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (296.0) | ($296.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0100522 | $296.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010011 | $289.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (49.0085) | ($355.80) |
| FRANZ HUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 352.714 | $355.80 |
| FRANZ HUBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.219228155) | ($1.03) |
| FRANZ HUBER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004250602039) | ($1.25) |
| FRANZ HUBER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.520638625) | ($2.76) |
| FRANZ HUBER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.499032035) | ($1.90) |
| FRANZ HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004145601618) | ($1.23) |
| FRANZ HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (284.0) | ($284.00) |
| FRANZ HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0100451 | $284.00 |
| FRANZ HUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,782.21) |
| FRANZ HUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0612246 | $1,782.21 |
| FRANZ HUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.2871) | ($2,293.88) |
| FRANZ HUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,275.151 | $2,293.88 |
| FRANZ HUBER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4644510113) | ($0.26) |
| FRANZ HUBER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7396812403) | ($0.41) |
| FRANZ HUBER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.931602926) | ($2.38) |
| FRANZ HUBER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($81.41) |
| FRANZ HUBER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0027316 | $81.41 |
| FRANZ HUBER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.912793954) | ($3.16) |
| FRANZ HUBER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.850326953) | ($5.54) |
| FRANZ HUBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,417.735641 | $2,417.74 |
| FRANZ HUBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,604.024051 | $1,604.02 |
| FRANZ HUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.414012966) | ($1.10) |
| FRANZ HUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.3392703521) | ($10,648.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,662.0 | $2,662.00 |
| FRANZ HUBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (296.0) | ($296.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0100137 | $296.00 |
| FRANZ HUBER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7181713995) | ($0.48) |
| FRANZ HUBER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9910765314) | ($0.66) |
| FRANZ HUBER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.399240228) | ($1.59) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,280.0) | ($5,280.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.287328 | $5,280.00 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.113203212) | ($5,013.16) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.91) | ($1.91) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.29149854 | $3,680.81 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.968052018 | $7,957.55 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,187.03) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,172.067 | $3,187.03 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,592.45) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,579.44 | $1,592.45 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.218947219 | $6,677.24 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5427946618 | $860.29 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1690646849 | $4,856.49 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,369.24) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,540.11) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0538961 | $1,540.11 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,539.50) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,533.924 | $1,539.50 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,540.11) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,530.695 | $1,540.11 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2189418993 | $6,239.92 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.658259003) | ($0.48) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7939658595 | $1,224.16 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,532.810912 | $1,532.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 317.864 | $100.00 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9893886229) | ($1,523.77) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,614.977124) | ($1,614.98) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,175.0 | $7,175.00 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.505341598) | ($5.54) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5928745284 | $16,955.08 |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45244126) | ($12,944.46) |
| FRANZ HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59287453) | ($16,836.45) |
| FRANZ HUBER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 375.0 | $375.00 |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02675809014 | $488.96 |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 5,011.36 | $5,011.36 |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.90733362 | $5,338.87 |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001197895874) | ($1.08) |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| FRANZ HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1128739548 | $2,008.02 |
| FRANZ HUBER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001155539624) | ($1.25) |
| FRANZ HUBER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000985215236) | ($1.23) |
| FRANZ HUBER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001026220164) | ($1.16) |
| FRANZ HUBER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005794605236) | ($6.55) |
| FRANZ HUBER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000566372265) | ($0.69) |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122501829866999 | $38.01 |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003871982807 | $8.06 |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.127331978665 | $130.99 |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014338110527 | $16.51 |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64251416179999 | $1.64 |
| FRANZ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26129420558111 | $24.28 |
| FRANZ INDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5204142218) | ($0.52) |
| FRANZ INDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5204142218 | $0.52 |
| FRANZ INDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005670426412) | ($0.02) |
| FRANZ INDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005670426412 | $0.02 |
| FRANZ INDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001330829318 | $0.00 |
| FRANZ INDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002244582173 | $0.00 |
| FRANZ INDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001642205404824 | $0.00 |
| FRANZ INGO HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097823789308 | $0.03 |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.06 |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0025957 | $99.84 |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 0.004501 | $0.00 |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $40.19 |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000711) | ($19.92) |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385016968595 | $1.01 |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004088892820722 | $0.00 |
| FRANZ JOSEF BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001227003455 | $0.00 |
| FRANZ JOSEF HIPTMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020437650717 | $6.34 |
| FRANZ JOSEF SPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045849789636 | $14.22 |
| FRANZ JOSEF UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334524277609999 | $0.10 |
| FRANZ JUSTIN BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182648035 62 | $0.54 |
| FRANZ JUSTIN BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.147930519 | $1.50 |
| FRANZ KLEIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1343564916245 | $0.12 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,002.75 | $739.67 |
| FRANZ LAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,504.5) | ($1,028.96) |
| FRANZ LAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,504.5 | $1,028.96 |
| FRANZ LAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XRP | (1,504.5) | ($979.54) |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.417757135) | ($1,222.00) |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.417757135 | $1,222.00 |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04228217161) | ($0.63) |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04228217161 | $0.63 |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5594253804) | ($0.56) |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5594253804 | $0.56 |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.888674706) | ($7.89) |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.888674706 | $7.89 |
| FRANZ LAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.417757) | ($1,231.08) |
| FRANZ LAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,735.45545661) | ($1,403.54) |
| FRANZ LAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,735.45545661 | $1,403.54 |
| FRANZ LAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,735.455456) | ($1,448.30) |
| FRANZ LAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.718068614) | ($20,237.50) |
| FRANZ LAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.718068614 | $20,237.50 |
| FRANZ LAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.090193547) | ($30,208.47) |
| FRANZ LAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.090193547 | $30,208.47 |
| FRANZ LAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.718066) | ($18,216.78) |
| FRANZ LAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.6604982 | $18,216.78 |
| FRANZ LAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.750691) | ($50,029.60) |
| FRANZ LAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0003468681277 | $0.50 |
| FRANZ LAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $666.22 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003621544863675 | $138.36 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436262803282279 | $122.48 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038430715987747 | $0.04 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.602480865407 | $12.75 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00259425934760609 | $0.00 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027252622850136 | $0.00 |
| FRANZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08092834060611 | $5.73 |
| FRANZ LÖFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0953834 | $3,054.76 |
| FRANZ LÖFFLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01699884 | $539.49 |
| FRANZ LÖFFLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11241817) | ($3,331.23) |
| FRANZ LÖFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047455571042602 | $1.41 |
| FRANZ LOUIS CABIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00773176014679999 | $0.01 |
| FRANZ MERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277488215269999 | $8.21 |
| FRANZ MERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234923393599999 | $0.00 |
| FRANZ MERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029451555148 | $5.75 |
| FRANZ MICHAEL FÄHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005555713105 | $0.17 |
| FRANZ MICHAEL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4689057775984 | $0.45 |
| FRANZ MICHAEL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072300807007 | $1.41 |
| FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070756278502 | $219.13 |
| FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032505703114 | $0.06 |
| FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044546935564 | $0.00 |
| FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.82301645809999 | $0.16 |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 56.13174 | $6,000.00 |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (56.13174) | ($5,633.54) |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,614.339 | $5,633.54 |
| FRANZ OEHLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,824.952112235) | ($16,824.95) |
| FRANZ OEHLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,824.952112235 | $16,824.95 |
| FRANZ OEHLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANZ OEHLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRANZ OEHLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (16,624.95) | ($16,624.95) |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171059311539999 | $514.90 |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.217422192 | $23.57 |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.11147643986 | $55.11 |
| FRANZ OEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005484666693997 | $0.56 |
| FRANZ OTTO MAYERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171849897339999 | $0.53 |
| FRANZ POINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000390173897449999 | $0.01 |
| FRANZ RECKZIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017791203824 | $5.26 |
| FRANZ RECKZIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138755504356 | $26.62 |
| FRANZ RECKZIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.969232789 | $213.97 |
| FRANZ RECKZIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.992090565 | $6.22 |
| FRANZ RECKZIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025829809134 | $0.00 |
| FRANZ REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.399225837691 | $3.27 |
| FRANZ RICHARD HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003400286563 | $0.00 |
| FRANZ SAMMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.394291581) | ($6,728.76) |
| FRANZ SAMMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,186.194231) | ($1,215.09) |
| FRANZ SAMMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10206147) | ($2,919.57) |
| FRANZ SAMMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,361.993644241) | ($732.73) |
| FRANZ SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010744163126714 | $35.88 |
| FRANZ SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035359521845 | $0.00 |
| FRANZ SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038344573984811 | $89.66 |
| FRANZ SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.890961575641 | $15.28 |
| FRANZ SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.420455602621 | $10.62 |
| FRANZ SAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.846871661219999 | $9.41 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (149.522) | ($77.91) |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 76.57 | $77.91 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000924) | ($26.95) |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 26.839 | $26.95 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (32.398) | ($32.39) |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 32.582 | $32.39 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (11.3313) | ($96.48) |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 95.987 | $96.48 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($210.43) |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 210.931 | $210.43 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091695178994 | $0.03 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45820177565522 | $9.34 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000913576491099 | $0.19 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8096860377 | $4.81 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9744661261 | $0.57 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0962720346765 | $0.05 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01540858097451 | $0.15 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.35514640279999 | $8.36 |
| FRANZ SIEGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040297465 | $1.08 |
| FRANZ SPARFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003562607835 | $110.53 |
| FRANZ SPIESS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 70.983 | $758.81 |
| FRANZ SPIESS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 361.8 | $186.98 |
| FRANZ SPIESS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 5.987 | $190.39 |
| FRANZ SPIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022853125856 | $68.99 |
| FRANZ SPIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046123240591 | $91.74 |
| FRANZ SPIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.657157824 | $25.66 |
| FRANZ SPIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6221448161 | $3.29 |
| FRANZ SPIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92291420619 | $7.70 |
| FRANZ SPIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041715662356 | $0.92 |
| FRANZ TEMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018525626792 | $0.57 |
| FRANZ TETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144934065799999 | $44.96 |
| FRANZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023116725176 | $0.01 |
| FRANZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016424174949 | $0.00 |
| FRANZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122240991536 | $0.00 |
| FRANZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073033769287999 | $0.00 |
| FRANZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013321905471 6 | $0.00 |
| FRANZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076595806188 | $0.01 |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01518068052) | ($462.06) |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01475612116) | ($462.08) |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000300146392) | ($7.60) |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1995 | $4,576.77 |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.9995 | $21,990.41 |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.31238804) | ($52,234.53) |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,343.458383 | $9,343.46 |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (463.33) | ($463.33) |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006615393804611 | $225.15 |
| FRANZ UNTERRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.4456412673999 | $55.45 |
| FRANZ WALTER SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539262889859999 | $167.30 |
| FRANZ WANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13257747877 | $0.15 |
| FRANZ WATZLAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01823653103 | $0.02 |
| FRANZ WESSLING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0152679) | ($599.75) |
| FRANZ WESSLING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.784052779) | ($5,443.95) |
| FRANZ WESSLING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (321.786823) | ($228.61) |
| FRANZ WESSLING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1.467009) | ($1.31) |
| FRANZ WESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021506372737108 | $0.87 |
| FRANZ WESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002894168833975 | $8.74 |
| FRANZ WESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002579000893214 | $0.00 |
| FRANZ WESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056918373011 | $0.00 |
| FRANZ WESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011053484087999 | $0.00 |
| FRANZ WESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.350477561655589 | $0.26 |
| FRANZ WESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023498197195 | $0.00 |
| FRANZ ZDESAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,020.299908) | ($504.81) |
| FRANZ ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4801773765026 | $0.46 |
| FRANZ ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081418253538 | $164.04 |
| FRANZ ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.32172270993439 | $5.02 |
| FRANZ-GERHARD SCHWARZMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001533586609 | $0.00 |
| FRANZISCA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040477318343 | $0.13 |
| FRANZISKA AHMET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009804) | ($20.02) |
| FRANZISKA AHMET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.692422249) | ($3,458.63) |
| FRANZISKA AHMET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002659277122) | ($3.87) |
| FRANZISKA AHMET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01500613) | ($411.55) |
| FRANZISKA AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160321064718599 | $5.34 |
| FRANZISKA AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115685101197371 | $29.61 |
| FRANZISKA BECKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00211582 | $63.41 |
| FRANZISKA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321942126859999 | $0.98 |
| FRANZISKA BLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018459158738 | $55.22 |
| FRANZISKA BLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.39860343472 | $17.35 |
| FRANZISKA DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.137250715 | $105.59 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.819864423) | ($8,086.19) |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.819864423 | $8,086.19 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.819864423) | ($7,944.94) |
| FRANZISKA DUTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,041.277469485) | ($97,041.28) |
| FRANZISKA DUTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,041.277469485 | $97,041.28 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (97,041.277469) | ($97,041.28) |
| FRANZISKA DUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.441826174) | ($42,928.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRANZISKA DUTTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.441826174 | $42,928.93 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44182617) | ($43,338.49) |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049838705669588 | $184.14 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008247499096128 | $24.65 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 628.4464789628 | $628.45 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2899577026 | $8.95 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4545140054 | $6.56 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7586455437 | $0.26 |
| FRANZISKA DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020116490475 | $1.47 |
| FRANZISKA HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136464973496 | $4.23 |
| FRANZISKA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032878044377 | $0.10 |
| FRANZISKA KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.1224326701 | $108.87 |
| FRANZISKA KUHN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00080285 | $31.36 |
| FRANZISKA KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160357123777 | $0.04 |
| FRANZISKA LÜTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024007630489 | $0.01 |
| FRANZISKA LÜTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034034310456 | $0.00 |
| FRANZISKA LÜTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9396571313 | $0.93 |
| FRANZISKA LÜTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62637973935 | $0.03 |
| FRANZISKA NAOMI MEISTERERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001737673486 | $0.00 |
| FRANZISKA SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033997056872 | $103.92 |
| FRANZISKA SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024359378414 | $0.03 |
| FRANZISKA SOFIE PENDZIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000768187974 | $0.00 |
| FRANZISKA STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014074700893 | $0.00 |
| FRANZISKA TOBERGTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048827446185 | $14.45 |
| FRANZISKA TOBERGTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.515846829074 | $2.57 |
| FRANZISKA TOBERGTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3881592638 | $0.87 |
| FRANZISKA UTE DECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008743251563 | $0.00 |
| FRANZISKA ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023192538992 | $0.07 |
| FRANZISKUS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013036173346 | $0.04 |
| FRANZ-PETER GEORG HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055080251706 | $0.00 |
| FRAOUCENE GUEZOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048663157196 | $0.00 |
| FRAOUCENE GUEZOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42267659653 | $0.42 |
| FRASER ADAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.07 |
| FRASER ADAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0193 | $795.92 |
| FRASER ADAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01943 | $780.16 |
| FRASER ADAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $782.32 |
| FRASER ADAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $599.11 |
| FRASER ADAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0196 | $782.84 |
| FRASER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001164336655796 | $31.78 |
| FRASER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80301134862 | $0.63 |
| FRASER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27823391057 | $0.17 |
| FRASER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070953144424 | $4.22 |
| FRASER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142789889645 | $42.26 |
| FRASER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23864403801914 | $0.25 |
| FRASER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052664593243 | $105.14 |
| FRASER AU PTY LTD | 2 NARLA RD, BAYVIEW, NSW, 2104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.897103617184 | $449.81 |
| FRASER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1682140495164 | $1.10 |
| FRASER BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.1370408 | $9,157.34 |
| FRASER BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 16,172.706704 | $14,349.33 |
| FRASER BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 7,023.740865914 | $9,275.91 |
| FRASER BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.0006 | $0.06 |
| FRASER BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 151.68060154 | $15,494.64 |
| FRASER BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.26089352 | $10,081.19 |
| FRASER BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 16,153.860321 | $12,812.63 |
| FRASER BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 87.20295526 | $7,884.42 |
| FRASER BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 35.56085019 | $91,175.11 |
| FRASER BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.71668167 | $24,886.63 |
| FRASER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.695) | ($24,990.45) |
| FRASER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.808615 | $24,990.45 |
| FRASER BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 5.19664334 | $10,615.95 |
| FRASER BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.42076965 | $12,635.71 |
| FRASER BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 92.26837504 | $2,725.14 |
| FRASER BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 72.05994624 | $3,597.23 |
| FRASER BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,378.90) |
| FRASER BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.607425 | $17,378.90 |
| FRASER BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 202.830225523 | $2,109.62 |
| FRASER BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 931.6240127 | $9,176.50 |
| FRASER BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 31,826.40176 | $19,502.90 |
| FRASER BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 403.45085045 | $3,496.30 |
| FRASER BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (8,724.176) | ($5,000.00) |
| FRASER BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1740473 | $5,000.00 |
| FRASER BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $7,844.40 |
| FRASER BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.7416311 | $20,855.65 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885734440968848 | $237.26 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.104680098723 | $359.17 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5410640444 | $1,092.00 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017630445082 | $0.00 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.19723161532 | $138.83 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 348.2649887 | $215.96 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.74772586469091 | $46.86 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315978392611 | $2.27 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000074359824569 | $0.00 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015251318217 | $0.00 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2253916815 | $108.45 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1325772308 | $81.71 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.5409155024 | $63.13 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000333542885049999 | $0.00 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13202361777 | $10.67 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.2706808907 | $243.11 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007882394467 | $0.00 |
| FRASER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199183659594924 | $0.02 |
| FRASER CHAMLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078045) | ($2,279.62) |
| FRASER CHAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007415674766181 | $24.44 |
| FRASER CHAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9143006617 | $12.21 |
| FRASER CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015984561072 | $0.03 |
| FRASER CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0167765887 | $0.01 |
| FRASER CONNACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038102093382 | $0.74 |
| FRASER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000683556372778575 | $0.00 |
| FRASER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018833208281 | $5.57 |
| FRASER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014975014577 | $2.92 |
| FRASER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.228829928099 | $121.42 |
| FRASER HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031217459752 | $0.01 |
| FRASER HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608951012959999 | $0.06 |
| FRASER HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25090889511 | $0.29 |
| FRASER HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466223000041999 | $0.46 |
| FRASER HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011705764351 | $34.65 |
| FRASER HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119069339048 | $0.14 |
| FRASER HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3528027429999 | $22.35 |
| FRASER HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2214995824 | $6.22 |
| FRASER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054661455368 | $0.06 |
| FRASER ISBESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032453132277 | $9.61 |
| FRASER ISBESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17067014033 | $346.89 |
| FRASER ISBESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.624598596 | $78.98 |
| FRASER ISBESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.200868874069999 | $14.70 |
| FRASER ISBESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84461798753 | $33.42 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1765 | $358.63 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033139459393 | $112.61 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056893306824 | $113.20 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.608798009 | $3.52 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099254411565 | $0.73 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.289976822 | $8.74 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00357080780597 | $0.81 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050338322501 | $0.38 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.26741045673 | $6.28 |
| FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048136484722 | $0.30 |
| FRASER KEITH YOUNGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.925579452) | ($79.29) |
| FRASER KEITH YOUNGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.925579452 | $79.29 |
| FRASER KEITH YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232920002149999 | $70.37 |
| FRASER KEITH YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.763175356739 | $100.61 |
| FRASER KEITH YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095857061422 | $3.79 |
| FRASER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023759827293 | $0.70 |
| FRASER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83040231786 | $0.83 |
| FRASER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0181501499116 | $0.02 |
| FRASER MUSHIBWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| FRASER MUSHIBWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.722405) | ($4,000.00) |
| FRASER MUSHIBWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,034.176 | $4,000.00 |
| FRASER MUSHIBWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| FRASER MUSHIBWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,233.380569041 | $5,419.74 |
| FRASER MUSHIBWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| FRASER MUSHIBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.068029436421 | $289.44 |
| FRASER MUSHIBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5772123806 | $0.03 |
| FRASER NTUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007764234100927 | $0.01 |
| FRASER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287652526 | $0.00 |
| FRASER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027714420369 | $0.54 |
| FRASER ROSS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($592.72) |
| FRASER ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.218328) | ($558.87) |
| FRASER ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 557.301 | $558.87 |
| FRASER ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (557.0) | ($557.00) |
| FRASER ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 440.933183365 | $861.19 |
| FRASER ROSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (170.47021) | ($418.02) |
| FRASER ROSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,626.0) | ($1,360.07) |
| FRASER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1979250945044 | $28.72 |
| FRASER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019961146858 | $40.44 |
| FRASER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035964488257 | $0.00 |
| FRASER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029318458892 | $0.03 |
| FRASER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 431.598690961 | $431.60 |
| FRASER STEEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (68.0) | ($1,147.16) |
| FRASER STEEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010368) | ($410.70) |
| FRASER STEEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3077060059) | ($880.16) |
| FRASER STEEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.28) |
| FRASER STEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 164.422763649 | $1,353.60 |
| FRASER STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020807786786 | $63.11 |
| FRASER STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000439597534309999 | $0.00 |
| FRASER STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000991673505743299 | $2.96 |
| FRASER STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.090468372 | $35.75 |
| FRASER STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122157532185 | $0.00 |
| FRASER STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.883014091 | $50.27 |
| FRASER STEGGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001083750018 | $0.00 |
| FRASER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680812304898789 | $0.78 |
| FRASER TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006369895213805 | $0.01 |
| FRASER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398308857279999 | $11.79 |
| FRASER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034222218806 | $0.04 |
| FRASER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079790230675 | $15.57 |
| FRASER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3975567883) | ($0.64) |
| FRASER WILSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (261.711038) | ($135.29) |
| FRASER WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.109174871) | ($0.64) |
| FRASER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81512755631899 | $1.83 |
| FRASER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30873486605251 | $0.96 |
| FRASINA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92914531922999 | $1.97 |
| FRATILA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028154621121 | $0.00 |
| FRATILA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030778104816 | $0.00 |
| FRATZESKA PETRAKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01226) | ($478.48) |
| FRATZESKA PETRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122132427864288 | $50.42 |
| FRATZESKA PETRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07817167134011 | $0.16 |
| FRAUKE RITA ONKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019025468686 | $5.90 |
| FRAUKE THEUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027887763299 | $86.52 |
| FRAYER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019346480861 | $0.01 |
| FRAZ ANJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97732041194899 | $3.98 |
| FRAZER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285967594519999 | $87.00 |
| FRAZER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0139811192579999 | $0.01 |
| FRAZER CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016425233346 | $0.00 |
| FRAZER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859576881089999 | $25.44 |
| FRAZER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016378373798 | $0.02 |
| FRAZER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4419179345 | $2.79 |
| FRAZER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30689911889 | $2.71 |
| FRAZER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026364701257 | $1.93 |
| FRAZER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0410409262729999 | $1.62 |
| FRAZER HAINSWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,416.7 | $8,416.70 |
| FRAZER HAINSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (64.456) | ($43.00) |
| FRAZER HAINSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 43.017 | $43.00 |
| FRAZER HAINSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FRAZER HAINSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,439.717) | ($8,439.72) |
| FRAZER HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2148779981261 | $47.82 |
| FRAZER HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006034363138 | $17.86 |
| FRAZER HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053609983556 | $0.06 |
| FRAZER HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137207055731999 | $0.03 |
| FRAZER HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8800249245 | $2.28 |
| FRAZER HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24136259021 | $2.68 |
| FRAZER HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063787699982 | $0.00 |
| FRAZER LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.026671274248 | $6.76 |
| FRAZER PERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022725694655 | $0.44 |
| FRAZER POLLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (13.701) | ($11.44) |
| FRAZER POLLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11.241 | $11.44 |
| FRAZER POLLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.24) | ($11.24) |
| FRAZER POLLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 14.266 | $11.24 |
| FRAZER POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9945751753279 | $14.68 |
| FRAZER SLOAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| FRAZER SLOAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 55,595.0 | $55,595.00 |
| FRAZER SLOAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FRAZER SLOAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FRAZER SLOAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,084.57) | ($10,084.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRAZER SLOAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,026.377059) | ($10,026.38) |
| FRAZER SLOAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 10,150.48 | $10,150.48 |
| FRAZER SLOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,661.590602) | ($35,661.59) |
| FRAZER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.56134579163 | $127.56 |
| FRAZER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.246427629439 | $123.25 |
| FRAZER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070522431463 | $0.01 |
| FRAZER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.6540596494 | $54.65 |
| FRAZER WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307565358019999 | $9.10 |
| FRAZER WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181782866319999 | $3.55 |
| FRAZER WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5544087632 | $4.40 |
| FRAZER WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1413605358 | $1.34 |
| FRAZER WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14239326153 | $1.58 |
| FRAZER WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076445948508 | $0.07 |
| FRAZER WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107025963068999 | $0.66 |
| FRAZER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025291387226965 | $0.03 |
| FRAZIER GARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053418748299 | $0.00 |
| FRAZIER GARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040725732535 | $0.00 |
| FREA YARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96740015764809 | $7.30 |
| FRECHELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005876962361 | $181.56 |
| FRECHELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048835836166 | $97.29 |
| FRECHELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.467983935 | $43.47 |
| FRECHELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7792858088 | $3.63 |
| FRECHELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.748666580239999 | $8.32 |
| FRECHELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111749519185999 | $1.23 |
| FRECHELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12064693342 | $0.74 |
| FRED ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 46.88440917 | $64.23 |
| FRED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051534106845 | $15.25 |
| FRED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.26059103769999 | $4.96 |
| FRED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.955521508149999 | $10.62 |
| FRED ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9077351702 | $1.51 |
| FRED ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28082860862 | $0.15 |
| FRED ALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123938266757 | $0.37 |
| FRED ALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.079114223511 | $0.08 |
| FRED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027954357789 | $8.27 |
| FRED ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143218705159099 | $53.78 |
| FRED ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087654731508 | $17.10 |
| FRED ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9888229972 | $3.96 |
| FRED ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019762746056 | $0.00 |
| FRED ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032985164644 | $0.00 |
| FRED AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12446182619999 | $7.12 |
| FRED AUSTIN FABRIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874703889344 | $0.83 |
| FRED AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477844538 | $147.13 |
| FRED AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38309647639 | $779.36 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018439179685 | $0.00 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020229252568 | $0.00 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081707670819 | $0.00 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115710159861 | $0.00 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000372704667389999 | $0.00 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000056050263893 | $0.00 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049405874359 | $0.00 |
| FRED BAHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072919356431 | $0.00 |
| FRED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088141413024 | $26.09 |
| FRED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9730872594 | $1.13 |
| FRED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.407704427 | $18.47 |
| FRED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032717389626 | $3.59 |
| FRED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.013085197778 | $1.42 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125620717787999 | $0.37 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27911520446 | $569.37 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.312078276 | $9.61 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4061096047 | $37.85 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14699558541999 | $10.13 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044283600261 | $3.24 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.10417442859999 | $24.27 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022829119258 | $5.17 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19801455147 | $14.12 |
| FRED BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155482298026999 | $1.68 |
| FRED BERGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (20.845482839) | ($5,707.86) |
| FRED BERGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 20.845482839 | $5,707.86 |
| FRED BERGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01988259691) | ($714.18) |
| FRED BERGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01988259691 | $714.18 |
| FRED BERGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019882) | ($717.52) |
| FRED BERGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (20.845482) | ($5,720.85) |
| FRED BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008427134240576 | $3.29 |
| FRED BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008345440973 | $0.00 |
| FRED BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021750753113 | $0.02 |
| FRED BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032295964024042 | $10.49 |
| FRED BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345695608057783 | $0.04 |
| FRED BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016767062117 | $0.00 |
| FRED BOERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087980371527 | $0.26 |
| FRED BOERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054411979875999 | $0.01 |
| FRED BOERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,013.264836815 | $1,013.26 |
| FRED BOORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (245.33) | ($245.33) |
| FRED BOORN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0081229 | $245.33 |
| FRED BOORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.721) | ($2.77) |
| FRED BOORN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000912 | $2.77 |
| FRED BOORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00821475) | ($246.76) |
| FRED BOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005165652647 | $0.00 |
| FRED BOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44726058242768 | $2.81 |
| FRED BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115355385832 | $3.41 |
| FRED BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8459878075 | $1.85 |
| FRED BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4719154185 | $1.17 |
| FRED BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4941098082 | $0.94 |
| FRED BOUCHENDHOMME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00069405 | $25.24 |
| FRED BOUCHENDHOMME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00913206) | ($256.81) |
| FRED BOUCHENDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004569851594131 | $1.70 |
| FRED BOUCHENDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707098420384 | $0.01 |
| FRED BOUCHENDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024808230556 | $0.00 |
| FRED BOUCHENDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000163986217 | $0.00 |
| FRED BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157868785476 | $0.47 |
| FRED BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021189490478 | $0.00 |
| FRED BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.595874529 | $13.95 |
| FRED BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.39678280969999 | $11.60 |
| FRED BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017984262269 | $0.53 |
| FRED BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1020360068 | $7.10 |
| FRED C KAMINSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,093.705249298) | ($386.02) |
| FRED C KAMINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,093.705249298 | $386.02 |
| FRED C KAMINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,093.70524929) | ($269.11) |
| FRED C KAMINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002224977071) | ($64.51) |
| FRED C KAMINSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002224977071 | $64.51 |
| FRED C KAMINSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00222497) | ($68.31) |
| FRED C KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184008690164299 | $0.64 |
| FRED C KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026185271423 | $0.05 |
| FRED C KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.29919340568491 | $0.17 |
| FRED CANEVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020513453427 | $0.00 |
| FRED CICCHETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.73605556 | $50,834.98 |
| FRED CICCHETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.3133864 | $12,570.39 |
| FRED CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020498299347 | $0.00 |
| FRED CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047809192795 | $0.00 |
| FRED CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004779626149 | $0.01 |
| FRED CLAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.040210699737 | $2.08 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015975140023 | $47.44 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05922236182 | $118.57 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.4923888769999 | $50.34 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1546183561 | $1.36 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035253021993 | $0.01 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113097611893999 | $0.00 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041666836781 | $0.00 |
| FRED COMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053291557331 | $0.00 |
| FRED COOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,640.637943516) | ($2,258.92) |
| FRED COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,640.637943516 | $2,258.92 |
| FRED COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (3,640.637) | ($2,258.92) |
| FRED COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0769011 | $2,258.92 |
| FRED COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.076901) | ($2,253.72) |
| FRED COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 50.11485 | $2,253.72 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080263672506 | $248.48 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018265011558 | $35.64 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,213.874741853 | $1,213.87 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.813839830212 | $34.05 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017827736618 | $0.02 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.64119302805 | $93.22 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0877380361 | $61.92 |
| FRED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034424471291 | $64.13 |
| FRED DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032569402404 | $0.10 |
| FRED DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968482636019971 | $0.10 |
| FRED DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085979953719 | $0.01 |
| FRED DERILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022840849847 | $0.00 |
| FRED DERILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.167407561 | $27.09 |
| FRED DERILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21245495559 | $1.88 |
| FRED DERILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28100224652 | $0.96 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,250.0) | ($4,250.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04801892 | $1,385.86 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11,340.0) | ($11,340.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,910.0) | ($4,910.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,910.0 | $4,910.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.135053373) | ($99.37) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.135053373 | $99.37 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04801892) | ($1,457.85) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04801892 | $1,457.85 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.06005039 | $1,803.07 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03319842 | $997.95 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09324881) | ($2,710.28) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09324881 | $2,710.28 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,800.0) | ($9,800.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,800.0 | $9,800.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1414521063) | ($4,324.30) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1414521063 | $4,324.30 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.141452) | ($4,324.29) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 4,306.29 | $4,324.29 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,306.29) | ($4,306.29) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,306.29 | $4,306.29 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001393892838) | ($4.38) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001393892838 | $4.38 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000139) | ($4.37) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4.375 | $4.37 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4.375) | ($4.38) |
| FRED DOCTOROVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4.375 | $4.38 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323406416275714 | $9.63 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.07026877483 | $100.67 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069126364657 | $0.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.103658295864 | $260.10 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045917027191 | $0.00 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074816349771 | $0.01 |
| FRED DOCTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34463050038 | $20.61 |
| FRED ELKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (911.480240991) | ($5,726.77) |
| FRED ELKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 911.480240991 | $5,726.77 |
| FRED ELKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (911.48024) | ($5,933.74) |
| FRED ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022670365764 | $0.67 |
| FRED ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141461283169 | $2.76 |
| FRED ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1593501878282 | $22.11 |
| FRED FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083106238776 | $0.25 |
| FRED FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023478281078 | $0.00 |
| FRED FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00242205345179999 | $0.01 |
| FRED FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0544096496229999 | $0.16 |
| FRED GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077788591027 | $241.17 |
| FRED GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061368733177 | $122.97 |
| FRED GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034561596279 | $0.02 |
| FRED GOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007920965389 | $23.44 |
| FRED GOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73956372649999 | $2.74 |
| FRED GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126566635524 | $0.37 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052453473681 | $161.76 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151254503539999 | $0.02 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097257430464 | $196.49 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129236528131999 | $0.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**SOFA 3 Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.521247562 | $20.23 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2161521679499999 | $2.40 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18123189364 | $1.60 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3533744167 | $1.07 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025159839702 | $0.18 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.577042716249999 | $1.97 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092773901359 | $1.02 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4867229015 | $0.23 |
| FRED GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07143617631 | $1.68 |
| FRED GRINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032658533889 | $0.03 |
| FRED GRINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4945151005 | $4.37 |
| FRED GRINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080084669356 | $0.00 |
| FRED GRINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000742251741369999 | $0.00 |
| FRED GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007051885192 | $0.00 |
| FRED GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000833825033369999 | $0.00 |
| FRED HAMILTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FRED HOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040957271073 | $0.01 |
| FRED HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000321506924259999 | $0.00 |
| FRED HUFKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602962440083 | $19.52 |
| FRED HUFKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.377195758013 | $15.96 |
| FRED HUFKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135891881659999 | $29.91 |
| FRED HUFKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.87280063709999 | $2.52 |
| FRED HUFKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.494347108289999 | $0.02 |
| FRED III PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119782690341 | $35.45 |
| FRED III PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00547464646662 | $10.68 |
| FRED III PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096666917308 | $0.00 |
| FRED III PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038286496956 | $0.87 |
| FRED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001123216893 | $50.00 |
| FRED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.259909172495 | $20.35 |
| FRED JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0133 | $383.72 |
| FRED JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 98.0 | $683.73 |
| FRED JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006883355) | ($28,315.57) |
| FRED JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006883355 | $28,315.57 |
| FRED JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.037158116) | ($3,078.33) |
| FRED JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.037158116 | $3,078.33 |
| FRED JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059328757079821 | $204.49 |
| FRED JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020497218364753 | $46.75 |
| FRED JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094306995449 | $2.79 |
| FRED JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085645680022 | $1.67 |
| FRED JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016378803149 | $0.12 |
| FRED KAEMERER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002886635) | ($30,543.92) |
| FRED KAEMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002886635 | $30,543.92 |
| FRED KAEMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002886) | ($30,768.54) |
| FRED KAEMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027611516309416 | $105.30 |
| FRED KAEMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007511127356 | $0.15 |
| FRED KATROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (81.105169967) | ($2,669.19) |
| FRED KATROS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 81.105169967 | $2,669.19 |
| FRED KATROS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (81.105169967) | ($2,480.05) |
| FRED KATROS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.044502637) | ($9,869.57) |
| FRED KATROS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.044502637 | $9,869.57 |
| FRED KATROS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (152.338439154) | ($7,738.32) |
| FRED KATROS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 152.338439154 | $7,738.32 |
| FRED KATROS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (152.338439154) | ($7,944.88) |
| FRED KATROS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.044502637) | ($10,198.47) |
| FRED KATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027906648078036 | $74.59 |
| FRED KATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91180492000252 | $74.63 |
| FRED KATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41672701595802 | $26.68 |
| FRED KATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.1013743044 | $13.10 |
| FRED KAWUKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.0047558 | $70.77 |
| FRED KAWUKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (141.849677991) | ($1,310.69) |
| FRED KAWUKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0047558) | ($19.96) |
| FRED KAWUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5986005523616 | $30.93 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060457619372 | $0.18 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008007835971 | $0.16 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32059843497 | $0.25 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1321656054 | $0.08 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034001170468 | $0.38 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068703141421 | $0.08 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00483047119369999 | $0.00 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00552448852159999 | $0.00 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039487139622 | $0.04 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045477371336 | $0.16 |
| FRED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000090043436066 | $0.00 |
| FRED KING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,187.87) | ($1,187.87) |
| FRED KING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,187.87 | $1,187.87 |
| FRED KING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (87.85) | ($87.85) |
| FRED KING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.02) | ($1,100.02) |
| FRED KING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (925.76) | ($925.76) |
| FRED KING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 925.76 | $925.76 |
| FRED KING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FRED KING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| FRED KING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (890.76) | ($890.76) |
| FRED KING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| FRED KING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| FRED KING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003393 | $100.00 |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003393) | ($99.68) |
| FRED KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FRED KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.0) | ($320.00) |
| FRED KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.0 | $320.00 |
| FRED KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| FRED KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| FRED KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| FRED KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,803.0) | ($47,803.00) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,803.0 | $47,803.00 |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 1.0122 | $30,000.00 |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (17,803.0) | ($17,803.00) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.6010293 | $17,803.00 |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338937) | ($100.17) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33756413) | ($10,026.33) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2722758) | ($37,745.88) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.098850107) | ($32,307.64) |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.098850107 | $32,307.64 |
| FRED KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0988501) | ($32,472.28) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.249380907) | ($300,000.25) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.249380907 | $300,000.25 |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.6745 | $50,000.00 |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6745) | ($49,968.37) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (204.810732326) | ($2,269.69) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 204.810732326 | $2,269.69 |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.313582224) | ($27,782.52) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.313582224 | $27,782.52 |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (8.826125331) | ($101.15) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04787644048) | ($100.17) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (195.984606995) | ($2,240.10) |
| FRED KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.265705783) | ($27,679.96) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.24938) | ($100,000.25) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (74,990.0) | ($74,990.00) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005956076458) | ($17.58) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005956076458 | $17.58 |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (460.087935787) | ($460.09) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 460.087935787 | $460.09 |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01077100811) | ($21.61) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01077100811 | $21.61 |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3403009072) | ($3.59) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3403009072 | $3.59 |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (0.3399) | ($3.59) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3.55 | $3.59 |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (460.087936) | ($460.09) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01077100811) | ($21.57) |
| FRED KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059561) | ($17.52) |
| FRED KING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.850956461) | ($128.85) |
| FRED KING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.850956461 | $128.85 |
| FRED KING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (132.400957) | ($132.40) |
| FRED KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038573075128521 | $145.62 |
| FRED KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065428902956126 | $179.37 |
| FRED KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,438.03421083008 | $2,438.03 |
| FRED KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82188027345559 | $27.58 |
| FRED KREMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $104.62 |
| FRED KREMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 166.423952 | $17,382.92 |
| FRED KREMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 232.67709 | $15,177.65 |
| FRED KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131786122598 | $399.77 |
| FRED KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095424118528 | $192.73 |
| FRED LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000425721465589999 | $0.00 |
| FRED LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023674754092 | $0.00 |
| FRED LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078023698403 | $0.00 |
| FRED LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00743355524999999 | $0.01 |
| FRED LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018726240886 | $0.00 |
| FRED LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000123800198023 | $0.00 |
| FRED LASCALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004673 | $186.97 |
| FRED LASCALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.460002414) | ($4,477.08) |
| FRED LASCALA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.460002414 | $4,477.08 |
| FRED LASCALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5958186506) | ($17,555.44) |
| FRED LASCALA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5958186506 | $17,555.44 |
| FRED LASCALA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.460002414) | ($4,522.35) |
| FRED LASCALA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($20.10) |
| FRED LASCALA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59513965) | ($17,632.37) |
| FRED LASCALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003389622904) | ($10.82) |
| FRED LASCALA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003389622904 | $10.82 |
| FRED LASCALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00245701346) | ($4.78) |
| FRED LASCALA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00245701346 | $4.78 |
| FRED LASCALA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033896) | ($10.79) |
| FRED LASCALA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00245701346) | ($4.76) |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002873990392704 | $103.31 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175706372555625 | $44.02 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2053437140999 | $8.09 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.844948738 | $23.13 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.773024448039999 | $8.59 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37362020909 | $3.30 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067280416496 | $0.00 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061454542517 | $3.67 |
| FRED LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108210156383 | $4.28 |
| FRED LEDIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 223.476209 | $98.79 |
| FRED LEDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.12243445669 | $12.34 |
| FRED LEDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.532407479 | $13.53 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107921022933999 | $31.91 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152002355633 | $29.31 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8337928508 | $7.80 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045054850281 | $0.50 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1569246069 | $17.62 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26997870216 | $10.68 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027019090026 | $2.04 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.184581817 | $3.37 |
| FRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.7213771384 | $0.45 |
| FRED LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080517250106 | $249.48 |
| FRED LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33352646886 | $681.32 |
| FRED LOTSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000946 | $0.00 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 225.16 | $225.16 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| FRED MACCIOCCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| FRED MACCIOCCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.865695005) | ($15,000.00) |
| FRED MACCIOCCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2959708502) | ($450.00) |
| FRED MACCIOCCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.156871863 | $18,483.55 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928866464125 | $11.28 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48705592802 | $0.49 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03600687184 | $0.03 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104678420457 | $0.01 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071511219668 | $0.00 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3917402114 | $0.39 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063792630369 | $0.00 |
| FRED MACCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018188369443 | $0.00 |
| FRED MANIGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059526469109 | $1.76 |
| FRED MANIGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.758768686 | $151.76 |
| FRED MANIGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4768716096 | $5.13 |
| FRED MANIGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.153795682 | $1.98 |
| FRED MANOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019636976885 | $0.00 |
| FRED MARION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03020076619) | ($961.73) |
| FRED MARION | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03020076619 | $961.73 |
| FRED MARION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (1,477.330599908) | ($4,871.64) |
| FRED MARION | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 1,477.330599908 | $4,871.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRED MARION | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | UMA | (1,477.3306) | ($4,461.54) |
| FRED MARION | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03020076) | ($896.96) |
| FRED MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026379968830984 | $9.08 |
| FRED MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054754823702 | $0.06 |
| FRED MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019517538044 | $0.04 |
| FRED MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059114872877 | $0.01 |
| FRED MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014627388588 | $0.00 |
| FRED MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.18256461579948 | $9.74 |
| FRED MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082669615648 | $0.24 |
| FRED MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30641401224 | $0.36 |
| FRED MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070131738353 | $0.01 |
| FRED MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30060720461 | $0.30 |
| FRED MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479899206241482 | $0.06 |
| FRED MOLDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.174278371) | ($9,652.67) |
| FRED MOLDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.174278371 | $9,652.67 |
| FRED MOLDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08071725947) | ($2,306.91) |
| FRED MOLDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08071725947 | $2,306.91 |
| FRED MOLDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,613.495285558) | ($1,613.50) |
| FRED MOLDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,613.495285558 | $1,613.50 |
| FRED MOLDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.174272) | ($9,036.42) |
| FRED MOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851494235129399 | $28.49 |
| FRED MOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.966837217 | $100.00 |
| FRED MOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051770326522458 | $122.00 |
| FRED MOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.47637465321 | $19.48 |
| FRED MOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5282147964 | $25.72 |
| FRED MOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145018190108 | $8.67 |
| FRED MUDAWWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022529237111 | $6.67 |
| FRED MUDAWWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.970028336999 | $625.97 |
| FRED MUDAWWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 356.340267076999 | $356.34 |
| FRED NADEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| FRED NADEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| FRED NADEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| FRED NADEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 2.010415 | $5,500.00 |
| FRED NADEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.00941) | ($5,494.00) |
| FRED NADEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 5,473.15 | $5,494.00 |
| FRED NADEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (5,473.15) | ($5,473.15) |
| FRED NADEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 5,473.15 | $5,473.15 |
| FRED NADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,450.0) | ($4,450.00) |
| FRED NADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 1.555943 | $4,450.00 |
| FRED NADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.55221) | ($4,439.99) |
| FRED NADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 4,429.28 | $4,439.99 |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,429.28) | ($4,435.33) |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,429.28 | $4,435.33 |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,022.0) | ($90,022.00) |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,022.0 | $90,022.00 |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 8.72175 | $25,000.00 |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 8.72175 | $25,000.00 |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 8.719 | $25,000.00 |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15,030.0) | ($15,030.00) |
| FRED NADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 5.245771 | $15,030.00 |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (8.49364) | ($25,000.52) |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 24,943.74 | $25,000.52 |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (7.75343) | ($22,821.76) |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 22,774.13 | $22,821.76 |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (5.81507) | ($17,105.58) |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 17,079.73 | $17,105.58 |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (4.36131) | ($12,829.21) |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 12,811.42 | $12,829.21 |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (4.24939) | ($12,512.65) |
| FRED NADEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 12,483.05 | $12,512.65 |
| FRED NADEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (90,092.07) | ($90,269.81) |
| FRED NADEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 90,092.07 | $90,269.81 |
| FRED NADEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,000.0) | ($98,000.00) |
| FRED NADEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,000.0 | $98,000.00 |
| FRED NADEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (98,000.0) | ($98,000.00) |
| FRED NADEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 35.94542 | $98,000.00 |
| FRED NADEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (36.685589) | ($87,401.23) |
| FRED NADEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 36.685589 | $87,401.23 |
| FRED NADEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.018854 | $589.15 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017487216348 | $526.07 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,710.7073983961 | $6,021.97 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313661788438999 | $524.44 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04232393505 | $0.37 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5704077505 | $0.38 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30819096757 | $1.05 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67296771645 | $0.87 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.023386425872 | $0.09 |
| FRED NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 443.885761027 | $51.03 |
| FRED NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003199104194 | $9.47 |
| FRED NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88885899404 | $0.70 |
| FRED NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101455670284 | $1.13 |
| FRED NOBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 506.697061 | $290.90 |
| FRED NOBLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,309.172578) | ($728.93) |
| FRED NOBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,309.172578 | $728.93 |
| FRED NOBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,815.869639) | ($1,013.58) |
| FRED NOBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2997813657) | ($571.91) |
| FRED NOBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2997813657 | $571.91 |
| FRED NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2997813657) | ($552.48) |
| FRED NOBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01343641486) | ($418.25) |
| FRED NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01343641486 | $418.25 |
| FRED NOBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (393.117278699) | ($393.12) |
| FRED NOBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 393.117278699 | $393.12 |
| FRED NOBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (393.117278) | ($393.12) |
| FRED NOBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01343641) | ($405.74) |
| FRED NOBLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (353.27807173) | ($224.47) |
| FRED NOBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 353.27807173 | $224.47 |
| FRED NOBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (353.27807173) | ($191.02) |
| FRED NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001334180482994 | $4.52 |
| FRED NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027307679160599 | $6.45 |
| FRED NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4787145297745 | $4.48 |
| FRED NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2781196804705 | $3.92 |
| FRED NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0364371799327 | $5.64 |
| FRED NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000997030010149999 | $0.00 |
| FRED NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000099962324429 | $0.00 |
| FRED NOLTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MANA | 492.4598574 | $723.02 |
| FRED NOLTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MANA | 6,985.614 | $10,670.92 |
| FRED NOLTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | (3,178.486575301) | ($4,805.36) |
| FRED NOLTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | (4,299.587282099) | ($6,853.34) |
| FRED NOLTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| FRED NOLTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| FRED NOLTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| FRED NOLTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| FRED NOLTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MANA | 5,464.48087431699 | $5,349.70 |
| FRED NOLTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | MANA | 4,299.587282099 | $4,209.28 |
| FRED NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153231469692 | $0.45 |
| FRED NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034161260111 | $0.67 |
| FRED NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3249011158 | $1.32 |
| FRED NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14697227125 | $0.12 |
| FRED NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0697230156679999 | $0.07 |
| FRED NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.97934646604 | $1.97 |
| FRED NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000375780439999999 | $0.00 |
| FRED NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127245589421144 | $0.00 |
| FRED OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017047482916 | $0.00 |
| FRED OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045782708445 | $0.00 |
| FRED OOMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01484051 | $570.36 |
| FRED OOMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01113107 | $425.43 |
| FRED OOMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (145.09607) | ($145.10) |
| FRED OOMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| FRED OOMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| FRED OOMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003998 | $12.00 |
| FRED OOMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FRED OOMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003513 | $10.00 |
| FRED OOMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (55.794361) | ($55.79) |
| FRED OOMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FRED OOMS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.006756 | $200.00 |
| FRED OOMS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00429985 | $128.62 |
| FRED OOMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| FRED OOMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0379344) | ($1,102.66) |
| FRED OOMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (210.560324) | ($210.56) |
| FRED OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019516102368945 | $5.91 |
| FRED OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051187809069 | $0.00 |
| FRED OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.428042758239 | $24.43 |
| FRED OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037473328246 | $0.00 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201986030729999 | $606.83 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094204251896 | $190.24 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27555158676 | $0.80 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.99563164799999 | $17.62 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2422425815 | $0.33 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.13174132039999 | $7.28 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044627932692 | $4.90 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82335462304 | $5.07 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019816012842 | $0.00 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016056771212 | $1.14 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.5235425613 | $4.54 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000079798210502 | $0.00 |
| FRED PALMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.059830056428 | $6.48 |
| FRED PENNIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.184964947) | ($231.99) |
| FRED PENNIC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.184964947 | $231.99 |
| FRED PENNIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00783637) | ($232.00) |
| FRED PENNIC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00783637 | $232.00 |
| FRED PENNIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007826238817) | ($231.70) |
| FRED PENNIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00785211 | $232.67 |
| FRED PENNIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00012754943) | ($3.80) |
| FRED PENNIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00960113 | $279.91 |
| FRED PENNIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.398110301 | $24,982.06 |
| FRED PENNIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.731934007) | ($20,000.00) |
| FRED PENNIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5652215914) | ($603.48) |
| FRED PENNIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1087857067) | ($116.15) |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079581481092 | $246.86 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18763459383 | $372.76 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34242443014 | $0.34 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3431488711 | $1.22 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001536371942 | $0.01 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018281144904 | $0.11 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026066580028506 | $0.75 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015917423747 | $0.01 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.81008898349999 | $8.82 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0020150410046 | $0.01 |
| FRED PENNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0057572870276 | $0.36 |
| FRED PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714778196 | $51.11 |
| FRED PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| FRED PÖHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044501010381 | $0.00 |
| FRED POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 12.42651662 | $37,485.20 |
| FRED POWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (12.426516) | ($22,788.94) |
| FRED POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113432606569 | $229.63 |
| FRED POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.262896466 | $87.41 |
| FRED POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00548755281065 | $0.09 |
| FRED POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002433962638687 | $0.01 |
| FRED POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3130297723573 | $0.30 |
| FRED QUATTLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0404302713219999 | $4.44 |
| FRED QUATTLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33814376966 | $0.85 |
| FRED R GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122494017487 | $0.36 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8264759651) | ($1.83) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3488860897) | ($0.80) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 9.98 | $885.23 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (27.303554954) | ($738.68) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.285076896) | ($1.83) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9601825069) | ($0.80) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,905.0 | $4,905.00 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AVAX | 44.355295749 | $1,348.02 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | XLM | 13,839.513541099 | $1,843.77 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.36) | ($3.36) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | SOL | 46.68377895 | $2,457.56 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (7.963704289) | ($74.91) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MANA | (242.988360666) | ($246.08) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.459307946) | ($1,578.68) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (15,000.0) | ($1,898.80) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06674) | ($1.64) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.629 | $1.64 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (14,147.479216) | ($5,515.74) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.052533745) | ($1.83) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.215805168) | ($5.51) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 116.367315963 | $4,354.46 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | XLM | 9,778.660030216 | $1,304.26 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (192.630961447) | ($7,197.75) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (13,956.0636243) | ($1,863.76) |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002886371566051 | $66.86 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.812891536008 | $29.48 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108344225489999 | $0.01 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09177567838562 | $1.27 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.76308475342393 | $7.76 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.877407550176699 | $0.12 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.792868234745 | $32.67 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0838385484930499 | $3.32 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.344866284165643 | $18.31 |
| FRED RALF DR PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050656941182 | $2.39 |
| FRED RECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187393987529999 | $56.08 |
| FRED RECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016242744482 | $31.66 |
| FRED RECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27522115387 | $16.36 |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.365864359) | ($247.37) |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.365864359 | $247.37 |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 110.0 | $104.19 |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.443661312) | ($2.31) |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.443661312 | $2.31 |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (247.36) | ($247.36) |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0059837 | $247.36 |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (112.443) | ($106.31) |
| FRED ROACH II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.002567 | $106.31 |
| FRED ROACH II | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00855) | ($352.41) |
| FRED ROACH II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1445727261) | ($4,167.45) |
| FRED ROACH II | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1445727261 | $4,167.45 |
| FRED ROACH II | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14457342) | ($4,174.04) |
| FRED ROACH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009946891203638 | $34.84 |
| FRED ROACH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124340719527 | $0.02 |
| FRED ROACH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.544370427068199 | $0.54 |
| FRED ROACH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031161846754282 | $0.00 |
| FRED ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69565858642 | $0.81 |
| FRED ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094138482573 | $0.28 |
| FRED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112298472938 | $3.32 |
| FRED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105483538181 | $2.06 |
| FRED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3724313752 | $1.37 |
| FRED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42413842019 | $0.34 |
| FRED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32539423746 | $0.20 |
| FRED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056158916058 | $0.05 |
| FRED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.16767052399999 | $9.17 |
| FRED SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083284299902 | $0.25 |
| FRED SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001773355914 | $0.35 |
| FRED SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018426993115 | $0.55 |
| FRED SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062109974894 | $0.04 |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0103858) | ($350.00) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0103858 | $350.00 |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04067122191) | ($100.00) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04067122191 | $100.00 |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010163) | ($299.69) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($18,746.51) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $18,746.51 |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($18,773.42) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($18,861.06) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $18,861.06 |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($18,860.74) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($19,888.45) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $19,888.45 |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($19,917.30) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($18,977.40) |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $18,977.40 |
| FRED SCHLICHTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($19,010.09) |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($18,985.98) |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $18,985.98 |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($18,952.19) |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($20,541.26) |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $20,541.26 |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($20,507.65) |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($138,647.14) |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $138,647.14 |
| FRED SCHLICHTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($137,890.01) |
| FRED SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0685449081329999 | $2,174.01 |
| FRED SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85762758107 | $1,717.95 |
| FRED SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032460687529 | $0.11 |
| FRED SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| FRED SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017732508349 | $0.02 |
| FRED SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000035004492382 | $0.00 |
| FRED SCHOBERT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.1147124481) | ($15,000.00) |
| FRED SCHOBERT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4234417344) | ($450.00) |
| FRED SCHOBERT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.546163673 | $18,646.66 |
| FRED SCHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067652238162 | $209.40 |
| FRED SCHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01092814763612 | $13.51 |
| FRED SCHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24845096089 | $0.25 |
| FRED SCHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06157605722 | $11.80 |
| FRED SCHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71004656689999 | $1.71 |
| FRED SEILKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5305936925 | $1.21 |
| FRED SEILKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042357229225 | $0.01 |
| FRED SHANKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67243606) | ($20,000.00) |
| FRED SHANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67243606 | $20,000.00 |
| FRED SHANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.6650174515) | ($20,000.00) |
| FRED SHANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| FRED SHANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 32.7426 | $24.57 |
| FRED SHANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 38.507136 | $38.51 |
| FRED SHANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 677.1264 | $504.89 |
| FRED SHANKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 301.5847 | $207.80 |
| FRED SHANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 160.2786 | $129.94 |
| FRED SHANKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 132.372 | $99.90 |
| FRED SHANKS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 87.7915 | $59.98 |
| FRED SHANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| FRED SHANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 125.9793 | $66.22 |
| FRED SHANKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 154.7482 | $59.60 |
| FRED SHANKS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | CEL | 86.2169 | $57.85 |
| FRED SHANKS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.03611783 | $744.06 |
| FRED SHANKS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.04094213 | $843.45 |
| FRED SHANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5442352211) | ($10,000.00) |
| FRED SHANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01705765976) | ($313.42) |
| FRED SHANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02435343767) | ($447.48) |
| FRED SHANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6650174515 | $12,219.30 |
| FRED SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0264839917639999 | $807.40 |
| FRED SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029222855338 | $57.11 |
| FRED SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0291675260709999 | $0.03 |
| FRED SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3514708615 | $1.07 |
| FRED SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17833492832 | $0.18 |
| FRED SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0684299389519999 | $5.01 |
| FRED SHERRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 3,190.4723007 | $655.84 |
| FRED SHERRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 336.70439613 | $336.70 |
| FRED SHERRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 7.77165 | $0.49 |
| FRED SHERRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (337.922166172) | ($337.92) |
| FRED SHERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12496063819746 | $1.02 |
| FRED SHERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.094545414362 | $0.00 |
| FRED SHERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.78512267198269 | $1.79 |
| FRED SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133776379692 | $0.00 |
| FRED SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000093755665663 | $0.01 |
| FRED SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00009701310115 | $0.00 |
| FRED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00564209831884 | $1.04 |
| FRED SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003521666985 | $0.01 |
| FRED SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390151220009999 | $0.00 |
| FRED SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057685336775 | $11.26 |
| FRED SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028737852862 | $0.00 |
| FRED SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000381355878899999 | $0.00 |
| FRED SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147640069616 | $4.37 |
| FRED SWEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063384148079 | $18.76 |
| FRED SWEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154273388169999 | $0.02 |
| FRED SWINTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (459.76) | ($459.76) |
| FRED SWINTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 459.76 | $459.76 |
| FRED SWINTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (459.76) | ($459.76) |
| FRED SWINTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| FRED SWINTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| FRED SWINTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| FRED SWINTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,097.54) | ($20,097.54) |
| FRED SWINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,097.54 | $20,097.54 |
| FRED SWINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20,097.54) | ($20,097.54) |
| FRED SWINTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.000751035) | ($10,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.000751035 | $10,000.00 |
| FRED SWINTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.000751) | ($10,000.00) |
| FRED SWINTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.241536529) | ($32.24) |
| FRED SWINTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.241536529 | $32.24 |
| FRED SWINTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (32.241536) | ($32.24) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.103204446) | ($3,198.58) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.103204446 | $3,198.58 |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (322.882509451) | ($180.20) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 322.882509451 | $180.20 |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.352913958) | ($11.04) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.352913958 | $11.04 |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (203.388354881) | ($167.71) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 203.388354881 | $167.71 |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.622709549) | ($26.12) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.622709549 | $26.12 |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.706592771) | ($31.71) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.706592771 | $31.71 |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02126711894) | ($0.02) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02126711894 | $0.02 |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (37.706912446) | ($4.73) |
| FRED SWINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 37.706912446 | $4.73 |
| FRED SWINTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.103203) | ($3,194.45) |
| FRED SWINTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,160.81 | $3,194.45 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079546961526 | $246.64 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020671003663195 | $47.60 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.142983042935 | $232.14 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.588221409297999 | $0.53 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27127472423479 | $1.57 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0206037287853199 | $0.26 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066796287877101 | $0.01 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2521729745002 | $0.25 |
| FRED SWINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0998900447281769 | $0.14 |
| FRED TANADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007732524752) | ($15.00) |
| FRED TANADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02577508251) | ($500.00) |
| FRED TANADA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03182023588 | $617.27 |
| FRED TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197357428 | $59.14 |
| FRED TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42993690447 | $0.43 |
| FRED TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.751076941689999 | $0.60 |
| FRED TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13227966415 | $0.71 |
| FRED TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000063321126067 | $0.00 |
| FRED TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.01639172619999 | $10.31 |
| FRED TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0409358532649999 | $0.00 |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09621609883) | ($2,775.83) |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09621609883 | $2,775.83 |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.031280744) | ($113.96) |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.031280744 | $113.96 |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.86773924) | ($71.49) |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.86773924 | $71.49 |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (2.03128074) | ($113.68) |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (14.86773924) | ($70.84) |
| FRED TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09621609) | ($2,753.92) |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007697502607607 | $26.76 |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018190550065 | $0.04 |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058925869584 | $0.01 |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00231751218569999 | $0.00 |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052112407681 | $0.01 |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109644841641999 | $0.00 |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049868558157462 | $0.35 |
| FRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058759990761173 | $0.51 |
| FRED THOMAS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072797757209 | $225.45 |
| FRED THOMAS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109611523940999 | $221.80 |
| FRED THOMAS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.25599339209 | $1.94 |
| FRED TONNELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.491804745119999 | $0.07 |
| FRED TSUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137912835692999 | $40.82 |
| FRED TSUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570939741 | $0.36 |
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114783994547999 | $0.34 |
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029380770098 | $0.57 |
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101917509496 | $0.01 |
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000834132700539999 | $0.06 |
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000124248492698 | $0.03 |
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0617523416509999 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000384198995569 | $0.03 |
| FRED TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000331036030369999 | $0.04 |
| FRED VESSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 2.95 | $215.76 |
| FRED VESSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,864.224 | $1,864.22 |
| FRED VESSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02098 | $818.66 |
| FRED VESSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.989802 | $1,980.12 |
| FRED VESSEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 3,017.6274 | $3,017.63 |
| FRED VESSEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02028 | $805.56 |
| FRED VESSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,436.053621) | ($4,436.05) |
| FRED VESSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04999 | $1,493.55 |
| FRED VESSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12306 | $3,380.69 |
| FRED VESSEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.099094) | ($200.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0066438 | $200.00 |
| FRED VESSEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.148641) | ($300.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0099709 | $300.00 |
| FRED VESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.540547) | ($1,000.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.033996 | $1,000.00 |
| FRED VESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $251.07 |
| FRED VESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $251.07 |
| FRED VESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (1,302.094) | ($800.91) |
| FRED VESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0271538 | $800.91 |
| FRED VESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05882217 | $1,738.57 |
| FRED VESSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.137737) | ($2,000.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.068572 | $2,000.00 |
| FRED VESSEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.282866) | ($500.00) |
| FRED VESSEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0172839 | $500.00 |
| FRED VESSEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.355097) | ($700.59) |
| FRED VESSEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.022175 | $700.59 |
| FRED VESSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.562629) | ($1,001.48) |
| FRED VESSEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0335844 | $1,001.48 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00728852027239999 | $215.29 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50641207651 | $9.89 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079387816391 | $169.47 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.42103777795 | $34.42 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2193260338479 | $12.27 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62297043465 | $5.50 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0460136766 | $0.45 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013052998992 | $0.00 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34360015701 | $11.49 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104139862565 | $1.14 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0771661569369999 | $0.47 |
| FRED VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007163925181 | $13.11 |
| FRED VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.091931141 | $6.42 |
| FRED VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.551643405 | $0.97 |
| FRED VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14652808486 | $0.17 |
| FRED VOLKWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098266301539 | $1.92 |
| FRED VON GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016788515463 | $0.00 |
| FRED VON GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091311157461 | $0.18 |
| FRED VON GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051991165239 | $0.01 |
| FRED VON GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120936202581 | $0.36 |
| FRED VON GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037823735427 | $0.07 |
| FRED WESTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033725763329 | $1.00 |
| FRED WESTERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69577245382 | $2.38 |
| FRED WHISSELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $221.04 |
| FRED WHISSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00633366 | $192.20 |
| FRED WHISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050423503754 | $14.36 |
| FRED WHISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035607219087 | $6.95 |
| FRED WHISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59177867857 | $0.37 |
| FRED WHISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024223246441 | $0.96 |
| FRED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020439088143 | $0.60 |
| FRED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6324618393 | $9.63 |
| FRED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5080255321614 | $0.49 |
| FRED WYSHAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.17741025 | $6,128.36 |
| FRED WYSHAK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01449499609) | ($494.21) |
| FRED WYSHAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01171436652) | ($332.92) |
| FRED WYSHAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FRED WYSHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| FRED WYSHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FRED WYSHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| FRED WYSHAK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.02434125781) | ($513.99) |
| FRED WYSHAK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.84) | ($29.84) |
| FRED WYSHAK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FRED WYSHAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04416413967 | $953.53 |
| FRED WYSHAK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.05055062043 | $1,091.41 |
| FRED WYSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140530266594 | $40.68 |
| FRED WYSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127801647437 | $0.00 |
| FRED YOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156893208147 | $46.54 |
| FRED YOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152552065769999 | $29.77 |
| FRED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112761465986999 | $0.33 |
| FRED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293836370319999 | $57.44 |
| FRED ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133389951653 | $0.39 |
| FRED ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046076091884 | $0.05 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118979719038 | $0.00 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034797686364 | $68.53 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.255904779449999 | $2.26 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.160154288 | $3.82 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017370885898 | $0.00 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7693085137 | $12.88 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118727848844 | $13.04 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.631136685719999 | $3.88 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040996291514999 | $0.00 |
| FREDA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000142003439104 | $0.00 |
| FREDDEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6132282230679 | $22.15 |
| FREDDI CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2031622410817 | $20.62 |
| FREDDIE ALBACH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.721505907) | ($1,303.87) |
| FREDDIE ALBACH | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.721505907 | $1,303.87 |
| FREDDIE ALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006506329593049 | $15.42 |
| FREDDIE APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269334836619999 | $0.01 |
| FREDDIE APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107925544491 | $218.35 |
| FREDDIE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062767785032 | $1.86 |
| FREDDIE CASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000256406017527 | $0.00 |
| FREDDIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4260524439 | $10.99 |
| FREDDIE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018460032882 | $0.00 |
| FREDDIE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103164326603 | $0.00 |
| FREDDIE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059116173688 | $0.00 |
| FREDDIE CRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.940369882421 | $4.54 |
| FREDDIE DE VICENTE VILLANUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001611) | ($2.93) |
| FREDDIE DE VICENTE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013544494163462 | $0.03 |
| FREDDIE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375588773489999 | $115.08 |
| FREDDIE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.21465133095 | $18.36 |
| FREDDIE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09488084943 | $191.62 |
| FREDDIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034262798403 | $10.14 |
| FREDDIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096710116507 | $18.87 |
| FREDDIE G HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964325486 | $0.53 |
| FREDDIE G HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.928760323 | $354.93 |
| FREDDIE GARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119451654027 | $3.54 |
| FREDDIE GARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182114825079999 | $0.00 |
| FREDDIE GARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4596844374 | $1.54 |
| FREDDIE GARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020568904441 | $0.02 |
| FREDDIE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026947910086 | $0.01 |
| FREDDIE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095879929082 | $0.02 |
| FREDDIE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043772284543 | $0.00 |
| FREDDIE GRIFFIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02834057612 | $0.02 |
| FREDDIE GRIFFIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022223182914 | $0.00 |
| FREDDIE GRIFFIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064315457215 | $0.22 |
| FREDDIE GRIFFIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114633812317999 | $0.11 |
| FREDDIE HILLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (46.613) | ($100.22) |
| FREDDIE HILLS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 100.106 | $100.22 |
| FREDDIE HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2228740322033 | $27.15 |
| FREDDIE HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732279085799999 | $14.29 |
| FREDDIE HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8636448465 | $4.65 |
| FREDDIE HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087251939241 | $0.05 |
| FREDDIE HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15458707415 | $1.72 |
| FREDDIE HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.413390820629999 | $0.20 |
| FREDDIE IAN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000702931945922 | $0.00 |
| FREDDIE IAN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054750586993 | $0.00 |
| FREDDIE KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005598051957 | $172.82 |
| FREDDIE KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2047032133 | $10.73 |
| FREDDIE KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09525288696 | $192.38 |
| FREDDIE L BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026643963317 | $0.00 |
| FREDDIE LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038546950799 | $1.14 |
| FREDDIE LAVAR FLETCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 7.13889109 | $44.94 |
| FREDDIE LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013292735664 | $0.00 |
| FREDDIE LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039987552528 | $0.00 |
| FREDDIE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02267049731 | $1.19 |
| FREDDIE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.422576386 | $14.60 |
| FREDDIE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4015750694 | $4.79 |
| FREDDIE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0271677589159999 | $2.98 |
| FREDDIE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7195259216 | $6.86 |
| FREDDIE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164330769215599 | $0.18 |
| FREDDIE ULAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00088556 | $25.48 |
| FREDDIE ULAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1317 | $3,701.54 |
| FREDDIE ULAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (91.417535412) | ($74.19) |
| FREDDIE ULAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 91.417535412 | $74.19 |
| FREDDIE ULAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13258556) | ($4,006.47) |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133835771686 | $405.78 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4894831490763 | $0.91 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4029564457 | $818.64 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.123567786999 | $455.12 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.472121462 | $28.91 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15891210812 | $1.40 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.27477029529999 | $7.77 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065480452003 | $7.19 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.557683320669999 | $3.43 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045849673982 | $3.47 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0203559300639999 | $1.45 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6358999293 | $1.40 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035207997976 | $0.38 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000117162343902 | $0.00 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.57943816785 | $1.06 |
| FREDDIE ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 187.689441041 | $187.69 |
| FREDDIE VILLACCI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022152022384 | $66.80 |
| FREDDIE VILLACCI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,437.80326250538 | $2,528.74 |
| FREDDIE VILLACCI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 955.053807886 | $955.05 |
| FREDDY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16973089296 | $10.33 |
| FREDDY ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106406913854 | $0.31 |
| FREDDY ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114176132507999 | $0.02 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020326154259 | $61.07 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.726143481 | $13.73 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.803361246 | $27.59 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.215046681 | $12.69 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8753530666 | $20.84 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21865246071 | $1.93 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.759645457 | $132.42 |
| FREDDY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53565219678 | $3.30 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0017799 | $72.06 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.007095 | $202.37 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003274) | ($100.24) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.047658 | $100.24 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.002286) | ($69.85) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 127.0 | $69.85 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000654) | ($19.98) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 28.815 | $19.98 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000326) | ($9.96) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.19501 | $9.96 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001644) | ($49.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 4.4204 | $49.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.006975 | $202.25 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001367) | ($39.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 4.0983 | $39.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001367) | ($39.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 77.058 | $39.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001367) | ($39.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.020368 | $39.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001367) | ($39.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 62.409 | $39.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001367) | ($39.97) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.77635 | $39.97 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00869973 | $256.80 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 0.19921086 | $4.72 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001016) | ($29.93) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 51.418 | $29.93 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001018) | ($29.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.017098 | $29.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001018) | ($29.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 50.402 | $29.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001018) | ($30.02) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 0.76515 | $30.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001017) | ($29.99) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 3.2947 | $29.99 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004134) | ($119.98) |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 207.948 | $119.98 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052818606056 | $15.59 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025539528706 | $0.50 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59599980243 | $0.47 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58861235198 | $0.37 |
| FREDDY BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00677129215339999 | $0.40 |
| FREDDY CARRILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00071513 | $28.88 |
| FREDDY CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.420049163) | ($307.65) |
| FREDDY CARRILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.420049163 | $307.65 |
| FREDDY CARRILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (27.42) | ($308.22) |
| FREDDY CARRILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0096863 | $308.22 |
| FREDDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018697719568 | $0.01 |
| FREDDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000081666283 | $0.00 |
| FREDDY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21467942475316 | $3.40 |
| FREDDY CASTRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.466093) | ($10,791.38) |
| FREDDY CASTRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (19.14216) | ($186.25) |
| FREDDY CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.125391) | ($369.57) |
| FREDDY CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02390322) | ($654.02) |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255006436086589 | $8.50 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031867301385969 | $83.81 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047522846226 | $0.05 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068600881831 | $0.05 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.03445651 | $9.44 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196487436448599 | $2.83 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047219888454 | $0.00 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00769619232260756 | $2.87 |
| FREDDY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001994871824 | $0.01 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 432.917 | $600.00 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103864448355 | $30.74 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034819074287 | $6.79 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.848296029 | $702.85 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9288104589999 | $20.24 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.46387256 | $101.38 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5431639858 | $72.71 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1123916195 | $27.31 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7770186601 | $1.57 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070489794061 | $4.21 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25167336667 | $0.39 |
| FREDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7457509899 | $1.75 |
| FREDDY COLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.052670645) | ($20.02) |
| FREDDY COLON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BNB | 0.052670645 | $20.02 |
| FREDDY COLON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BNB | (0.052670645) | ($16.11) |
| FREDDY COLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5937902683) | ($911.18) |
| FREDDY COLON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5937902683 | $911.18 |
| FREDDY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00591843689445509 | $13.58 |
| FREDDY CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106849438118 | $2.08 |
| FREDDY CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5750742167 | $4.58 |
| FREDDY DE LA CRUZ GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641551066325 | $0.62 |
| FREDDY DEWALEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155158739039 | $0.46 |
| FREDDY DEWALEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118380367495 | $0.01 |
| FREDDY DEWALEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110561871183 | $2.16 |
| FREDDY DORCE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01163338 | $461.15 |
| FREDDY DORCE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01086425 | $324.42 |
| FREDDY DORCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01016694 | $284.24 |
| FREDDY DORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040801429578 | $125.25 |
| FREDDY DORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3449976588 | $6.34 |
| FREDDY FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268993385388 | $5.25 |
| FREDDY FOUILLET DE CHAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100167656181523 | $0.12 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021151998005 | $6.26 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.827021878 | $97.83 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9168190507 | $1.52 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27291445742 | $0.04 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024647237901 | $0.04 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.508363413739999 | $0.24 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000087583615126999 | $0.01 |
| FREDDY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32979073098 | $0.03 |
| FREDDY GILER HIDALGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 27,226.4767319 | $1,714.04 |
| FREDDY GILER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.83874057569 | $59.06 |
| FREDDY GILER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024185867586 | $0.02 |
| FREDDY GILER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.822506029059999 | $0.39 |
| FREDDY GILER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.6247381154 | $65.39 |
| FREDDY GILER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,445.854170592 | $58.21 |
| FREDDY GILER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9299503668 | $52.94 |
| FREDDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430021447755 | $1.27 |
| FREDDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35256537088 | $6.91 |
| FREDDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476412454119999 | $7.42 |
| FREDDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010524471556 | $0.62 |
| FREDDY GUTIERREZ ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028872758879 | $87.86 |
| FREDDY GUTIERREZ ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9035846126 | $1.90 |
| FREDDY HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072683685284 | $0.22 |
| FREDDY HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132625343852 | $0.03 |
| FREDDY HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27006449169 | $0.27 |
| FREDDY HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04127893314893 | $0.04 |
| FREDDY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108813552224 | $0.00 |
| FREDDY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000289887528389999 | $0.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($13.28) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 6.014 | $13.28 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00011) | ($4.43) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 1.997 | $4.43 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4642730039) | ($0.97) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7179036264) | ($1.50) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000377) | ($14.96) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 7.14 | $14.96 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00106409 | $41.04 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000415) | ($15.98) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 7.652 | $15.98 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,300.0 | $1,301.30 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 4.0 | $4.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (1,304.6) | ($1,304.20) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0338675 | $1,304.20 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.033892) | ($1,304.98) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,302.396 | $1,304.98 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.466023996) | ($0.97) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.1657272239 | $6,381.76 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.78) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,678.76) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 74.131805 | $74.21 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (26.16) | ($25.99) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.010078 | $25.99 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (48.37) | ($48.08) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.019637 | $48.08 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.009404) | ($23.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23.002 | $23.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.3) | ($25.30) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011136 | $25.30 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00177967 | $51.51 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 386.0 | $310.82 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00068) | ($20.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.009955 | $20.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (15.0) | ($1.51) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (371.001805) | ($49.34) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00187761 | $55.40 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000477) | ($13.99) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 2.038 | $13.99 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.10) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 28.903 | $29.10 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 12.739 | $10.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 2.05 | $16.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00193 | $59.25 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000263) | ($8.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 1.0258 | $8.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (5.113800132) | ($39.96) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00199962 | $59.89 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.0018) | ($52.94) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 52.529 | $52.94 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000239) | ($7.01) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 1.0116 | $7.01 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000342 | $10.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003296 | $10.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 0.9931 | $7.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (13.2) | ($13.20) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 2.0052 | $13.20 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.00827 | $15.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01035075 | $295.70 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($144.51) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 143.488 | $144.51 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.872781675) | ($1.59) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | LINK | 2.9807 | $20.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 2.0323 | $14.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 1.0847 | $25.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00969748 | $295.15 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0075) | ($228.63) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 228.15 | $228.63 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0072) | ($219.90) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 219.213 | $219.90 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 2.8154 | $25.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00066667 | $19.95 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.01023 | $16.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003512 | $10.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,460.68) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,460.18 | $1,460.68 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.009913 | $15.00 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 0.5 | $0.50 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FREDDY HAZENOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1460873442 | $2,669.50 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001489381241 | $4.51 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.1896042225694 | $97.10 |
| FREDDY HAZENOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0217028493129 | $0.15 |
| FREDDY INDRA WIRYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024463723028 | $7.24 |
| FREDDY INDRA WIRYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377344951779999 | $74.55 |
| FREDDY INDRA WIRYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028388336673 | $0.00 |
| FREDDY KINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027692204226 | $0.00 |
| FREDDY KINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029913484241 | $0.02 |
| FREDDY KINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105878751479 | $0.93 |
| FREDDY LAMORELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102416) | ($3,025.37) |
| FREDDY LAMORELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099961831225071 | $33.93 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073866146815 | $21.86 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4930227241 | $2.91 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359527248589999 | $7.02 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7773098715 | $9.34 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5312146964 | $0.96 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099620999905 | $1.11 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50901116069 | $0.07 |
| FREDDY LÄTTEKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70945260917 | $2.42 |
| FREDDY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062783187393 | $0.00 |
| FREDDY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024698451336 | $0.00 |
| FREDDY LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020160930027 | $0.60 |
| FREDDY LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682801990859999 | $13.32 |
| FREDDY LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1085722522 | $1.67 |
| FREDDY LIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87896402731399 | $1.89 |
| FREDDY LOPEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009286198476 | $0.00 |
| FREDDY LUCAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 102.690548 | $102.69 |
| FREDDY LUCAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127822) | ($50.21) |
| FREDDY LUCAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (108.050401) | ($108.05) |
| FREDDY LUCAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01850359 | $558.49 |
| FREDDY LUCAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0175062) | ($551.44) |
| FREDDY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134619831468956 | $52.00 |
| FREDDY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2615772592686 | $0.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 2,407.0 | $2,407.00 |
| FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,307.0) | ($2,307.00) |
| FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001615) | ($2.99) |
| FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013503370301966 | $0.03 |
| FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6751497423063 | $0.68 |
| FREDDY MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287192955229999 | $0.85 |
| FREDDY MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67389093373 | $0.79 |
| FREDDY MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016691448527 | $0.00 |
| FREDDY MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024242922769 | $0.00 |
| FREDDY MAYAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32814674875 | $2.63 |
| FREDDY MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093189448719999 | $0.03 |
| FREDDY MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001674297133 | $0.03 |
| FREDDY NEGRETE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,058.826830193) | ($1,058.83) |
| FREDDY NEGRETE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,058.826830193 | $1,058.83 |
| FREDDY NEGRETE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,058.82683) | ($1,058.83) |
| FREDDY NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368761508839999 | $112.94 |
| FREDDY NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.231979958832 | $8.23 |
| FREDDY NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5865556334 | $2.88 |
| FREDDY NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00125159903717 | $0.08 |
| FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000134 | $5.65 |
| FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073838543032 | $2.18 |
| FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01497109959589 | $0.02 |
| FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079825738917 | $1.56 |
| FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65507881998 | $0.66 |
| FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024777067211 | $0.00 |
| FREDDY OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.39352753459999 | $0.20 |
| FREDDY OSWALDO TUBA BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028178567212 | $0.71 |
| FREDDY OSWALDO TUBA BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393179379545 | $0.67 |
| FREDDY OSWALDO TUBA BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104318130492999 | $2.04 |
| FREDDY PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016775884142 | $3.27 |
| FREDDY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207858961909999 | $0.62 |
| FREDDY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50612243733 | $5.62 |
| FREDDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008591850443 | $0.25 |
| FREDDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017310353428 | $0.00 |
| FREDDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88862150643 | $0.89 |
| FREDDY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21228161808 | $1.41 |
| FREDDY PIOQUINTO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225769956229999 | $0.04 |
| FREDDY PREDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030734839617 | $0.91 |
| FREDDY PREDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.87130217 | $44.87 |
| FREDDY PREDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.663061556 | $12.42 |
| FREDDY PREDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.143895264429999 | $0.02 |
| FREDDY PREDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025731602632 | $0.02 |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0300992 | $1,198.89 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1001356 | $236.96 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 19.789779 | $22.96 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 24.90087282 | $239.87 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,027.992079566) | ($273.08) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,027.992079566 | $273.08 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,027.99207956) | ($273.79) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.24353083 | $476.44 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.34366643) | ($674.09) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (20.0) | ($198.80) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.101259 | $198.80 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101259) | ($201.31) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 18.13915833 | $178.79 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 2.937 | $29.01 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 21.42265158 | $190.10 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (27.0) | ($277.13) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 277.289 | $277.13 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02353178) | ($723.00) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02353178 | $723.00 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 17.13260349 | $179.76 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.023531) | ($722.98) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 68.9816 | $722.98 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (69.383) | ($725.42) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 722.97 | $725.42 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 1.490839889 | $2,843.20 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5028669385) | ($1,000.00) |
| FREDDY REQUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5028669385 | $1,000.00 |
| FREDDY REQUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5028669385) | ($998.37) |
| FREDDY REQUENO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($272.18) |
| FREDDY REQUENO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $272.18 |
| FREDDY REQUENO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.10408476 | $189.61 |
| FREDDY REQUENO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25408476) | ($462.59) |
| FREDDY REQUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.10495883 | $188.88 |
| FREDDY REQUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.09859845 | $177.43 |
| FREDDY REQUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20355728) | ($366.05) |
| FREDDY REQUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (37.1308) | ($342.72) |
| FREDDY REQUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.19126 | $342.72 |
| FREDDY REQUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19126) | ($342.25) |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084680562291 | $25.76 |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077504994216 | $11.81 |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002242461113 | $0.00 |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00249701937179999 | $0.00 |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91895184411 | $10.21 |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000427913957969999 | $0.00 |
| FREDDY REQUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.48020591240071 | $0.19 |
| FREDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011061808150399 | $0.00 |
| FREDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051987066221 | $0.00 |
| FREDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049393570216 | $0.00 |
| FREDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091396562044 | $0.01 |
| FREDDY RUSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012394162139 | $36.68 |
| FREDDY RUSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020296922207 | $0.00 |
| FREDDY RUSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.312497435 | $16.40 |
| FREDDY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016826315679 | $0.50 |
| FREDDY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6735747573 | $2.31 |
| FREDDY SWIMBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028542328612 | $0.00 |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (86.23) | ($197.47) |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.633632287) | ($41.55) |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($9,343.52) |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,880.0 | $5,880.00 |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,800.0) | ($5,800.00) |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (43.3) | ($43.30) |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.952648441 | $10,428.11 |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.301922295) | ($15,031.82) |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02017434) | ($595.89) |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063612134823539 | $25.27 |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14909527165197 | $9.38 |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116961490768029 | $32.40 |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001020384034 | $0.00 |
| FREDDY TATIS TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.401119294513971 | $0.40 |
| FREDDY TEAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029688270833995 | $0.00 |
| FREDDY TESLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036267126641 | $0.04 |
| FREDDY TESLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029565976551 | $0.00 |
| FREDDY TESLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004212524599 | $0.00 |
| FREDDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14581662276 | $0.12 |
| FREDDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006748654665 | $0.07 |
| FREDDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00137916715839999 | $0.00 |
| FREDDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074711804423 | $0.03 |
| FREDDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040587121356 | $0.00 |
| FREDDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000196099299519999 | $0.02 |
| FREDDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018476287817 | $0.00 |
| FREDDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134994994385 | $0.40 |
| FREDDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325392881609999 | $0.00 |
| FREDDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117339895555999 | $22.90 |
| FREDDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87639795329999 | $6.41 |
| FREDDY ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035164501955 | $10.41 |
| FREDDY ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327657997409999 | $6.39 |
| FREDDYS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403139733 | $0.49 |
| FREDDYS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182576685819999 | $35.62 |
| FREDDYS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00986619652171 | $0.01 |
| FREDDYS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107364061288 | $0.01 |
| FREDERIC ALEXANDER HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001532712049 | $0.48 |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04999753 | $2,071.99 |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0916 | $3,823.38 |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.04) |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($19.89) |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000759) | ($22.99) |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032658) | ($1,002.47) |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01650581) | ($500.92) |
| FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301213778880999 | $89.25 |
| FREDERIC ALEXANDRE RECROSIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (255.0) | ($1,955.48) |
| FREDERIC ALEXANDRE RECROSIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0711246 | $1,955.48 |
| FREDERIC ALEXANDRE RECROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031628139385 | $6.58 |
| FREDERIC ALEXANDRE RECROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.945802562866 | $49.76 |
| FREDERIC ALEXANDRE RECROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5680941003 | $89.26 |
| FREDERIC ALEXIS-ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117765143733 | $3.49 |
| FREDERIC ALEXIS-ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723373091569999 | $0.01 |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.071627) | ($19.51) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.231063708) | ($334.53) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($19.60) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26593226) | ($7,740.35) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (7.383776512) | ($37.21) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (35.505564) | ($19.98) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.500474238) | ($134.79) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.911046) | ($265.91) |
| FREDERIC ANDRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (248.704959) | ($139.77) |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010641292417127 | $40.39 |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027315458515 | $52.92 |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24390097798669 | $0.96 |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0037088201618 | $2.00 |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22210811979 | $4.18 |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078327730600655 | $1.11 |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069711402737643 | $2.73 |
| FREDERIC ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0191708237564649 | $0.15 |
| FREDERIC ANTILLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.501465) | ($501.91) |
| FREDERIC ANTILLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($77.16) |
| FREDERIC ANTILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,620.553808) | ($1,003.83) |
| FREDERIC ANTILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,025.783027) | ($5,406.81) |
| FREDERIC ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638914383 | $50.00 |
| FREDERIC ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 689.933624388882 | $751.09 |
| FREDERIC ANTONIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030745098651 | $0.00 |
| FREDERIC ANTONIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8161369624 | $0.51 |
| FRÉDÉRIC ARCIZET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| FRÉDÉRIC ARCIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389975581894 | $50.39 |
| FRÉDÉRIC ARCIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010063751022769 | $0.02 |
| FRÉDÉRIC ARCIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014880286703 | $0.02 |
| FRÉDÉRIC ARCIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4171582111 | $5.42 |
| FREDERIC AUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019192508068 | $5.68 |
| FREDERIC AUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000956058919259 | $0.00 |
| FREDERIC AUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075184384952 | $14.67 |
| FREDERIC AUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12753660814 | $0.71 |
| FREDERIC AUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079151066626 | $0.00 |
| FREDERIC AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091652081051914 | $0.11 |
| FREDERIC AUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.1902454923 | $190.12 |
| FRÉDÉRIC BADAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029140122466 | $0.00 |
| FRÉDÉRIC BADAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000509724824185733 | $0.00 |
| FRÉDÉRIC BADAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043431739451 | $0.00 |
| FRÉDÉRIC BADAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124188558692 | $0.00 |
| FRÉDÉRIC BADAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000226506108649999 | $0.00 |
| FRÉDÉRIC BADAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020961756945 | $0.00 |
| FREDERIC BAETEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006144519089) | ($18.75) |
| FREDERIC BAETEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.22038712 | $6,382.02 |
| FREDERIC BAETEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.85633869 | $5,957.01 |
| FREDERIC BAETEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14573488) | ($4,426.52) |
| FREDERIC BAETEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.1343619 | $4,472.32 |
| FREDERIC BAETEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (19.693800946) | ($40,672.39) |
| FREDERIC BAETEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.75) | ($18.75) |
| FREDERIC BAETEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (298.74) | ($1,356.28) |
| FREDERIC BAETEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,574.918594) | ($4,895.55) |
| FREDERIC BAETEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (8,000.191033) | ($1,007.67) |
| FREDERIC BAETEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,712.41786076) | ($1,512.60) |
| FREDERIC BAETEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.75) | ($18.75) |
| FREDERIC BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.390859295759 | $379.04 |
| FREDERIC BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.230873645 | $20.00 |
| FRÉDÉRIC BALZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000488518250837 | $0.00 |
| FREDERIC BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5487181779184 | $8.72 |
| FRÉDÉRIC BARBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5651675867995 | $0.57 |
| FREDERIC BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000300449504059999 | $0.01 |
| FRÉDÉRIC BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154266904969 | $0.05 |
| FRÉDÉRIC BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028538359409 | $0.06 |
| FRÉDÉRIC BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15591633025 | $0.16 |
| FREDERIC BASTIEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068090120295 | $2.02 |
| FREDERIC BASTIEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052877401594 | $1.03 |
| FRÉDÉRIC BAUDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020024132879 | $5.93 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145153207493999 | $0.00 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030967877404 | $0.00 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082926628841 | $0.02 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063589963474 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013965362419 | $0.00 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000102542966889999 | $0.00 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021058027843 | $0.00 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000067429840319 | $0.00 |
| FREDERIC BAUDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000036040973421 | $0.00 |
| FREDERIC BEAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.047660252 | $14.31 |
| FREDERIC BELLEUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019654174913 | $0.58 |
| FREDERIC BELLEUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.29345322899999 | $52.29 |
| FREDERIC BENOIT MARIE DE MONT-SERRAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,054.97) |
| FREDERIC BENOIT MARIE DE MONT-SERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064680094563 | $209.24 |
| FREDERIC BERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.4232003309999 | $87.42 |
| FREDERIC BERGHMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54497983323 | $0.65 |
| FREDERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029835454977936 | $0.00 |
| FREDERIC BERNARD JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026245053038 | $0.81 |
| FREDERIC BERNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00013335 | $5.28 |
| FREDERIC BERNIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144967) | ($44.43) |
| FREDERIC BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011719878697979 | $0.40 |
| FREDERIC BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119936357627 | $35.50 |
| FREDERIC BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010154361833399 | $0.01 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144009031065 | $4.26 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030108025353 | $5.87 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82526631859999 | $2.24 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27691691164 | $3.08 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27754919206 | $0.19 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03414019654 | $2.04 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04055941471 | $1.60 |
| FREDERIC BERTHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06451453924 | $0.08 |
| FREDERIC BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113253281179 | $3.35 |
| FREDERIC BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119186107389 | $23.26 |
| FREDERIC BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53309215368 | $5.92 |
| FREDERIC BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097863258863 | $300.33 |
| FREDERIC BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115805369508 | $234.49 |
| FREDERIC BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106052713234 | $31.39 |
| FREDERIC BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079453774582 | $15.50 |
| FREDERIC BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.91760661199999 | $6.92 |
| FREDERIC BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4971374611 | $1.57 |
| FREDERIC BLANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007739478054 | $239.93 |
| FREDERIC BLANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16564598808 | $336.59 |
| FREDERIC BLANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.906398944 | $57.76 |
| FREDERIC BLANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.309748621919999 | $0.40 |
| FREDERIC BOLDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005043099677 | $0.00 |
| FREDERIC BORDIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00470157) | ($130.07) |
| FREDERIC BORDIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (28.025227) | ($11.91) |
| FREDERIC BORDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025092966588123 | $0.94 |
| FREDERIC BORDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17423340337 | $0.20 |
| FREDERIC BORDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.067768455491156 | $0.04 |
| FREDERIC BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.61627317451 | $56.37 |
| FREDERIC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035125487634 | $107.46 |
| FREDERIC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015590001037 | $30.39 |
| FREDERIC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.528009297 | $443.53 |
| FREDERIC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0042417126 | $1.89 |
| FREDERIC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.003196172 | $50.00 |
| FREDERIC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 88.682887541 | $88.68 |
| FREDERIC BRUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.143620509996 | $8.86 |
| FREDERIC BRUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171501779233762 | $0.20 |
| FREDERIC BRUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67444385122 | $0.79 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00089724 | $35.80 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00092072 | $37.21 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00089243 | $37.15 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00087436 | $34.70 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00100519 | $40.32 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00075089 | $30.09 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 31.258966 | $504.81 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 12.23493 | $192.57 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00075682 | $29.06 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 17.781076 | $260.68 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00082547 | $32.03 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00104192 | $41.16 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00105144 | $36.44 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00077581 | $24.61 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0007038 | $21.53 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007116 | $20.60 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00070104 | $20.81 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0009544 | $28.33 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00082535 | $24.79 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00087707 | $26.12 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0008887 | $25.74 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0008806 | $28.29 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00084 | $24.84 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061343 | $18.27 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00083244 | $25.34 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00077562 | $22.24 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00050021 | $11.70 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065248712415 | $18.61 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209615514526 | $38.78 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77294826546 | $17.61 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040007578508 | $0.00 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36987224964 | $1.26 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000069064317368 | $0.00 |
| FREDERIC CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000115656920206999 | $0.00 |
| FREDERIC CARDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.081540137467 | $1.21 |
| FRÉDÉRIC CARON-LAXALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166761681739856 | $0.02 |
| FREDERIC CAUFRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6436022834 | $1.64 |
| FREDERIC CERCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.033350587257 | $4.84 |
| FRÉDÉRIC CHABOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009674639516) | ($28.24) |
| FRÉDÉRIC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017895914309 | $0.05 |
| FRÉDÉRIC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26534347561 | $0.31 |
| FRÉDÉRIC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00967949598745189 | $29.39 |
| FRÉDÉRIC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000022903619 | $0.00 |
| FRÉDÉRIC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000272563191999999 | $0.00 |
| FRÉDÉRIC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089820504538 | $0.09 |
| FREDERIC CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045796203662 | $0.01 |
| FREDERIC CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1219391858502 | $0.14 |
| FREDERIC CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003669388289 | $0.72 |
| FREDERIC CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117915049213 | $1.04 |
| FREDERIC CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021891505022 | $0.02 |
| FREDERIC CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004269841083 | $0.00 |
| FREDERIC CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014616890271 | $0.00 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,844.118198095) | ($3,844.12) |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.34) |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239) | ($9,146.28) |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020517546978 | $67.08 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15386597924 | $312.24 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2264797062 | $1.40 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096513831028 | $0.10 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3271867112 | $0.05 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018671632842 | $0.00 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056421611869 | $0.01 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004810949742 | $0.02 |
| FRÉDÉRIC CHANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.528170049301 | $16.53 |
| FREDERIC CHANFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.214824588708 | $1.27 |
| FREDERIC CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346217905079999 | $105.87 |
| FREDERIC CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089641631744 | $0.10 |
| FREDERIC CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287357334719999 | $56.11 |
| FREDERIC CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001664317524 | $0.67 |
| FREDERIC CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6001782067 | $12.63 |
| FREDERIC CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.61568901 | $29.62 |
| FREDERIC CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031054613772 | $0.35 |
| FREDERIC CHOUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002016809682 | $0.00 |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.8195042) | ($32,000.00) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.99) | ($8,000.99) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.2052254 | $8,000.99 |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001241364043) | ($3.31) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.183991957 | $6,156.82 |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003134103938) | ($6.67) |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046157791361 | $154.25 |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193856988706 | $25.11 |
| FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8969977731584 | $20.90 |
| FREDERIC CRITS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (957.403199) | ($957.40) |
| FREDERIC CRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003449687828 | $1.02 |
| FREDERIC CRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.904541512521 | $10.90 |
| FREDERIC DAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284996242309999 | $0.03 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1702702703) | ($0.38) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2021390374) | ($0.38) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.169120453) | ($4.75) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0500046 | $100.19 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04000164 | $79.08 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.14999532 | $291.49 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1366747151) | ($266.61) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4971336941) | ($0.40) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6032639756) | ($0.40) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.22291016) | ($5.31) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09989238 | $146.95 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $382.47 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2197855076) | ($333.43) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $72.22 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2341010068) | ($287.16) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4875283162) | ($500.00) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008190475712) | ($0.84) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6091154121 | $624.70 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01465042091) | ($15.03) |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5632643350816 | $41.10 |
| FREDERIC D'AMOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.729598218 | $20.00 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (50.17632) | ($20.16) |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (101.667971) | ($101.67) |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.393) | ($10.00) |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000333 | $10.00 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($13.64) |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.007627 | $13.64 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081308148806 | $2.39 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97409121619758 | $2.58 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007798273161 | $1.49 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.518197790077299 | $0.52 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096211924884 | $1.07 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15014202254772 | $0.09 |
| FRÉDÉRIC DANIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041620205181 | $7.77 |
| FREDERIC DANIEL PALACIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 11.98859357 | $1,224.16 |
| FREDERIC DANIEL PALACIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 7.404188 | $565.08 |
| FREDERIC DANIEL PALACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $458.52 |
| FREDERIC DANIEL PALACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.008278 | $280.42 |
| FREDERIC DANIEL PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123764464 | $50.00 |
| FREDERIC DANIEL PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566662482163942 | $0.48 |
| FREDERIC DANIEL PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7981794902 | $164.13 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715700018809999 | $205.91 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.688439234999 | $225.50 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029090879082 | $56.84 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.34170708 | $126.34 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0096644993 | $1.59 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6216961099 | $1.65 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15937035302 | $1.77 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057945479269 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020643002016 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9837691926 | $30.69 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04869929894 | $2.91 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028152176102 | $1.11 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000184184136799999 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2181591819 | $0.29 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049691328858 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015667631741 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019501760752 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053091357601 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15332810402 | $3.60 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000106670494521 | $0.01 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2360039407 | $439.66 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000028551620707 | $0.00 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.90510199899 | $0.91 |
| FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.001392899741177 | $0.00 |
| FREDERIC DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149657031475 | $0.04 |
| FREDERIC DE REYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034314444449 | $0.00 |
| FREDERIC DE REYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087403422393 | $0.00 |
| FREDERIC DE REYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046219316134 | $0.00 |
| FREDERIC DE REYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002303228619 | $0.00 |
| FREDERIC DE REYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048957829169 | $0.00 |
| FREDERIC DE REYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000060979405293 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

…Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERIC DE REYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000040414859876 | $0.00 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 11.4578 | $32,332.30 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.9998 | $77,140.87 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,034.20) |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($35,556.01) |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (131.590681709) | ($131.59) |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.80695352) | ($85,471.73) |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (24.737071089) | ($50,245.33) |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (496.288461905) | ($1,201.02) |
| FREDERIC DE WOLF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1021398) | ($2,947.25) |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587459244373479 | $209.14 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163315810826399 | $439.88 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035400705034 | $0.04 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130240287002 | $0.13 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063879143692 | $0.00 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.973304782014 | $37.13 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023504539849 | $0.13 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00098147118443 | $0.00 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.933520702229 | $0.93 |
| FREDERIC DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00029300553647 | $0.55 |
| FREDERIC DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137945112015999 | $40.83 |
| FREDERIC DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217695407329999 | $0.25 |
| FREDERIC DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.8840348159999 | $43.51 |
| FRÉDÉRIC DELBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060176647409 | $0.46 |
| FRÉDÉRIC DELBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195735235232 | $3.82 |
| FREDERIC DELREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004089416467 | $16.52 |
| FREDERIC DELREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.5217831042 | $167.95 |
| FREDERIC DELTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65765337655 | $6.98 |
| FREDERIC DEVIER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| FREDERIC DEVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,514.0) | ($2,514.00) |
| FREDERIC DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024392689458 | $0.01 |
| FREDERIC DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120691754794 | $0.14 |
| FREDERIC DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.689434478434 | $6.69 |
| FREDERIC DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030001632297 | $0.03 |
| FREDERIC DEVOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (20.0) | ($1,684.40) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($251.76) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($92.50) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (47.311586591) | ($437.16) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (9.158846) | ($549.54) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($18.22) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,812.1) | ($4,812.10) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (49.48) | ($450.13) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($63.18) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.0) | ($62.54) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,900.845393622) | ($1,204.46) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.72) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15613897) | ($4,563.22) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,928.80) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($814.85) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.508055115) | ($13,867.38) |
| FREDERIC DEVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (119.342) | ($37.75) |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186912362309999 | $64.31 |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08744060856732 | $3.76 |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072827491942 | $174.35 |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.238399432 | $62.24 |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3040599249999 | $23.26 |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8415431357 | $10.83 |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154851772499999 | $1.52 |
| FREDERIC DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0584337285009999 | $5.36 |
| FREDERIC DHUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065490942159 | $2.03 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.79) | ($193.93) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 193.463 | $193.93 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (189.0) | ($180.20) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 179.928 | $180.20 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (2.95) | ($235.82) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 235.324 | $235.82 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (608.71) | ($608.71) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 266.138 | $608.71 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.035251) | ($1,509.80) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,506.89 | $1,509.80 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (199.98) | ($151.97) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,506.89) | ($1,506.89) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 730.129 | $1,506.89 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002066168373) | ($0.08) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.239952 | $448.99 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,450.0 | $2,450.00 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,420.0) | ($2,420.00) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1,301.774 | $2,420.00 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,639.095226275) | ($3,030.30) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,030.0) | ($1,030.00) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0172) | ($538.49) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 265.19375 | $997.13 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01805) | ($539.83) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 521.6258 | $580.35 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,315.7206) | ($1,338.09) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.239952) | ($444.44) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.703840718 | $1,319.14 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.70384) | ($1,314.70) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,302.466 | $1,314.70 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,515.33518257 | $2,397.37 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,678.446264802) | ($1,533.12) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0475 | $98.17 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.0475) | ($97.90) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 125.033 | $97.90 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0515 | $100.72 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.0515) | ($100.99) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 134.959 | $100.99 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 29.999 | $4.27 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 1,089.999 | $151.86 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,102.55) | ($154.97) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 154.467 | $154.97 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (156.53) | ($156.53) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 237.888 | $156.53 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.585710371) | ($4.35) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3025470681 | $505.24 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,334.827) | ($586.19) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 582.651 | $586.19 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.302547) | ($505.58) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 503.798 | $505.58 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.0) | ($29.00) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 3,317.541491077 | $1,456.72 |
| FREDERIC DOUBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0402058532514 | $40.42 |
| FREDERIC DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126400985186999 | $37.41 |
| FREDERIC DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101080975641 | $0.01 |
| FREDERIC DUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214460949339999 | $6.35 |
| FREDERIC DUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011684639363 | $22.80 |
| FREDERIC DUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028240860439 | $0.21 |
| FREDERIC DUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031680343091 | $0.07 |
| FREDERIC DUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041381028057 | $0.03 |
| FREDERIC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010141162856 | $0.01 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1022232) | ($4,060.49) |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002214459547272 | $8.90 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3874372673 | $2.78 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045958117535 | $91.40 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.905857657 | $38.24 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2677026682 | $25.20 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.034481522 | $19.61 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079810734035 | $8.76 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42004467647 | $23.91 |
| FREDERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.1001609839 | $6.32 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.42) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.36) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.299225) | ($14,376.17) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1927115) | ($5,784.43) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($5.18) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.164 | $5.18 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.007892) | ($14.67) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14.635 | $14.67 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (17.828) | ($12.27) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 12.172 | $12.27 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (40.125293) | ($40.13) |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141926075859488 | $48.99 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158827983312769 | $0.22 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537797829267948 | $136.27 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091410296460292 | $0.09 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141117780929999 | $0.01 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065516681037 | $0.02 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00653714316249999 | $0.00 |
| FRÉDÉRIC DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1190510791 | $0.17 |
| FRÉDÉRIC DUPUY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (656.21) | ($222.78) |
| FRÉDÉRIC DUPUY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 219.567 | $222.78 |
| FRÉDÉRIC DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070823607192 | $219.34 |
| FRÉDÉRIC DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6699080445534 | $21.76 |
| FRÉDÉRIC DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.5898237969999 | $22.59 |
| FREDERIC EIGENHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.9613122501 | $275.10 |
| FRÉDÉRIC FACCIOLO CELEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01687173732165 | $0.02 |
| FRÉDÉRIC FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299779956959999 | $91.32 |
| FRÉDÉRIC FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758140457832 | $0.79 |
| FRÉDÉRIC FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.355421876 | $32.66 |
| FRÉDÉRIC FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80755354179 | $2.70 |
| FRÉDÉRIC FERNANDES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 660.978289 | $426.51 |
| FRÉDÉRIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574245793410122 | $1.17 |
| FRÉDÉRIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3850265175 | $3.88 |
| FREDERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022307965611 | $0.00 |
| FREDERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032795429034 | $0.03 |
| FREDERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000003818672329999 | $0.00 |
| FREDERIC FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77004219803999 | $1.86 |
| FREDERIC FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119973115459 | $0.10 |
| FREDERIC FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50834102707 | $5.65 |
| FRÉDÉRIC FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136854567172 | $0.04 |
| FREDERIC FOURNIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($16,361.95) |
| FREDERIC FOURNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.906453) | ($16,542.96) |
| FREDERIC FOURNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.554327) | ($16,027.26) |
| FREDERIC FOURNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,016.22697 | $20,016.23 |
| FREDERIC FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003388748452069 | $130.55 |
| FREDERIC FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052537053162 | $0.01 |
| FREDERIC FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303242558454089 | $85.87 |
| FREDERIC FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1543067542 | $23.94 |
| FREDERIC FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 626.936487093 | $626.94 |
| FREDERIC FRANCES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00260583 | $100.13 |
| FREDERIC FRANCES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 22.0737 | $46.13 |
| FREDERIC FRANCES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $83.11 |
| FREDERIC FRANCES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260575) | ($89.95) |
| FREDERIC FRANCES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (98.835981) | ($65.53) |
| FREDERIC FRANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374740818776787 | $0.36 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | KNC | (59.863500303) | ($116.09) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04264014053) | ($79.29) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068781) | ($19.98) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.114076717) | ($323.30) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (266.631171) | ($266.63) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (224.991962) | ($130.46) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502585) | ($138.02) |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068992664637 | $2.24 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058982437003 | $0.07 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000397280578128449 | $0.93 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3911883726984 | $3.39 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.561942390054 | $1.08 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052618965556 | $0.00 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106637817146486 | $3.78 |
| FREDERIC FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0511919243657128 | $0.16 |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2588857 | $10,650.30 |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,012.34) |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($19,830.01) |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066490281724 | $203.82 |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,417.01391500108 | $1,356.01 |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180420885427 | $432.84 |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38173942309 | $15.10 |
| FRÉDÉRIC FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41113888535 | $45.14 |
| FREDERIC FROISSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109580401087 | $0.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERIC ISEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.63800956678804 | $81.24 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.610590825) | ($218.60) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (9,565.852082) | ($366,907.81) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 168,991.884609 | $168,991.88 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.860185) | ($359.31) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001006) | ($29.12) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29.047 | $29.12 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (29.04) | ($29.04) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.018293 | $29.04 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.061903) | ($98.28) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0033878 | $98.28 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003388) | ($97.75) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (169,008.73) | ($169,008.73) |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010619578857502 | $0.36 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043169156163651 | $0.99 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039034497093 | $0.00 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.2788295078899 | $58.28 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 79.4741654312682 | $5,613.71 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08304976768684 | $4.03 |
| FRÉDÉRIC JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 83.392224976 | $4,747.17 |
| FREDERIC JAVELAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $334.48 |
| FREDERIC JAVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5550240624595 | $23.55 |
| FREDERIC JEAN JOSEPH BARDOLLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.05018658 | $98.77 |
| FREDERIC JEAN JOSEPH BARDOLLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.2356916546 | $461.48 |
| FREDERIC JEAN JOSEPH BARDOLLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.07519559 | $145.47 |
| FREDERIC JEAN JOSEPH BARDOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363839446693 | $50.11 |
| FREDERIC JEAN JOSEPH BARDOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243748112353 | $3.31 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.942 | $81.89 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 19.058 | $1,643.45 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.05) |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (116.730621) | ($1,061.01) |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031660359969 | $0.09 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022445752635 | $0.00 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20802961689 | $0.16 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6783637332597 | $21.77 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027773751509 | $0.01 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066014102411 | $0.01 |
| FRÉDÉRIC JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115741199502 | $6.08 |
| FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00846184 | $231.79 |
| FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.490077) | ($11,564.19) |
| FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005823) | ($10.27) |
| FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.469356) | ($14,077.81) |
| FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025913336779083 | $91.32 |
| FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971537135079359 | $0.88 |
| FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264316562859304 | $73.18 |
| FRÉDÉRIC JOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018469428929999 | $0.05 |
| FRÉDÉRIC JOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015490353463 | $0.02 |
| FRÉDÉRIC JOUHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36384981713 | $0.36 |
| FRÉDÉRIC JOUYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.053596690947 | $10.93 |
| FREDERIC JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06251504946299 | $4.95 |
| FREDERIC KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,068.8198082927 | $2,269.37 |
| FREDERIC KLEINSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054121029519999 | $0.00 |
| FREDERIC KULLMANN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | ETH | 0.03 | $87.82 |
| FREDERIC KULLMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003733223621) | ($10.73) |
| FREDERIC KULLMANN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003733223621 | $10.73 |
| FREDERIC KULLMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6872265844) | ($1,202.87) |
| FREDERIC KULLMANN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6872265844 | $1,202.87 |
| FREDERIC KULLMANN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7172265844) | ($1,262.94) |
| FREDERIC KULLMANN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00037332) | ($10.75) |
| FREDERIC KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003017385656935 | $0.10 |
| FREDERIC KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016220519402 | $0.02 |
| FREDERIC KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052419453028685 | $12.96 |
| FREDERIC LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034983729296 | $0.10 |
| FRÉDÉRIC LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7755749400976 | $0.78 |
| FREDERIC LABONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117413132072 | $34.75 |
| FREDERIC LABONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25644856738 | $0.30 |
| FREDERIC LABONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015081532583 | $29.43 |
| FREDERIC LABONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60126055696 | $6.68 |
| FREDERIC LAFOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020885077940999 | $0.01 |
| FREDERIC LAFOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094204175855 | $0.00 |
| FREDERIC LAFOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015409026747 | $30.07 |
| FRÉDÉRIC LALAIRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.032142) | ($12.66) |
| FRÉDÉRIC LALAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011110981112783 | $0.05 |
| FREDERIC LAMBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.966602) | ($28,247.38) |
| FREDERIC LAMBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.966602 | $28,247.38 |
| FREDERIC LAMBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,922.31) |
| FREDERIC LAMBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,961.96) |
| FREDERIC LAMBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.766602) | ($22,689.85) |
| FREDERIC LAMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004171733) | ($3,058.29) |
| FREDERIC LAMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004171733 | $3,058.29 |
| FREDERIC LAMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10041717) | ($3,018.04) |
| FREDERIC LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474491381196369 | $171.44 |
| FREDERIC LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141364312598 | $54.80 |
| FRÉDÉRIC LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.877053291001999 | $1.84 |
| FRÉDÉRIC LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028840826729 | $8.54 |
| FRÉDÉRIC LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132180173216 | $2.58 |
| FREDERIC LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97549924301 | $3.33 |
| FREDERIC LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003935777797 | $1.16 |
| FREDERIC LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.391209086716 | $1.40 |
| FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011329) | ($20.02) |
| FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086353644151 | $2.56 |
| FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180333465618 | $0.02 |
| FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001095078388963 | $0.26 |
| FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023302033618 | $0.17 |
| FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114791930745 | $0.27 |
| FREDERIC LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125242016406 | $0.37 |
| FREDERIC LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084297081981 | $0.16 |
| FRÉDÉRIC LARTIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.223506727885 | $2.23 |
| FRÉDÉRIC LAUDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (259.117448609) | ($730.71) |
| FRÉDÉRIC LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2063797958823 | $18.20 |
| FREDERIC LAURENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.9) | ($21.16) |
| FREDERIC LAURENT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 21.018 | $21.16 |
| FREDERIC LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834256729669375 | $0.89 |
| FREDERIC LAUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058967975925 | $1.75 |
| FREDERIC LAUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04344652655 | $4.13 |
| FREDERIC LAUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071826406572 | $1.40 |
| FREDERIC LE FEURMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022506868284 | $67.91 |
| FREDERIC LE FEURMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16121898914 | $0.19 |
| FREDERIC LE FOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.537407556694 | $2.60 |
| FREDERIC LEBLANC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FREDERIC LEBLANC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,179.654567) | ($1,179.65) |
| FREDERIC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25936343812263 | $1.34 |
| FREDERIC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.729971676553 | $14.73 |
| FRÉDÉRIC LEMAIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4037112349) | ($750.77) |
| FRÉDÉRIC LEMAIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00760989) | ($216.81) |
| FRÉDÉRIC LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000804798969424799 | $2.68 |
| FRÉDÉRIC LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05413821621677 | $0.06 |
| FRÉDÉRIC LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036917272627566 | $8.72 |
| FREDERIC LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076043949735 | $235.70 |
| FREDERIC LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028841619653 | $0.03 |
| FREDERIC LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015706283028 | $1.15 |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,410.0) | ($1,410.00) |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,520.0) | ($1,520.00) |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02630969) | ($775.18) |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.399514668) | ($673.52) |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,057.380583) | ($1,057.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1267730579) | ($254.24) |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (217.290891) | ($107.16) |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137402542955369 | $5.15 |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033179529013 | $0.00 |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006625238785099 | $1.82 |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.289399934525 | $12.29 |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8281404780148 | $0.67 |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000206445505239999 | $0.00 |
| FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01275405114083 | $5.00 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173911012) | ($508.74) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.173911012 | $508.73 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03679285723) | ($0.08) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03652839555) | ($0.08) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.176102256) | ($10,432.42) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 5.176102256 | $10,432.42 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1109679146) | ($223.87) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1332027012) | ($0.08) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.093584716) | ($0.08) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1729653442) | ($253.69) |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939312869719999 | $2.78 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.244999844452 | $3.84 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025456619355196 | $69.68 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9276730801 | $1.84 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099088063753 | $29.33 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686238732619654 | $0.07 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354279617299094 | $53.10 |
| FRÉDÉRIC LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021197961562 | $0.01 |
| FREDERIC LOMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364293081269999 | $0.00 |
| FREDERIC LOMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046169204184 | $0.00 |
| FREDERIC LUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.77686067312 | $28.79 |
| FREDERIC LUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000308492429369999 | $0.00 |
| FRÉDÉRIC LUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070729671903 | $0.00 |
| FRÉDÉRIC LUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054912791648 | $0.00 |
| FREDERIC LUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055734433381 | $0.00 |
| FREDERIC MACIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $51.05 |
| FREDERIC MACIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001289) | ($49.74) |
| FREDERIC MACIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 63.655 | $49.74 |
| FREDERIC MACIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (637.712481) | ($554.96) |
| FREDERIC MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925462240508569 | $1.73 |
| FRÉDÉRIC MAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39978138969999 | $2.40 |
| FREDERIC MAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152090721230497 | $0.16 |
| FREDERIC MALAMITSAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (28.588674615) | ($51,336.13) |
| FREDERIC MALAMITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185662201309999 | $55.56 |
| FREDERIC MALAMITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441252018832999 | $0.41 |
| FREDERIC MALAMITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21500369286526 | $519.70 |
| FREDERIC MALAMITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020850414102 | $0.23 |
| FRÉDÉRIC MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035219262295 | $0.00 |
| FRÉDÉRIC MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109867782197 | $0.00 |
| FRÉDÉRIC MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045416299736 | $0.01 |
| FRÉDÉRIC MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044999958835 | $0.03 |
| FRÉDÉRIC MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000120772469676 | $0.00 |
| FREDERIC MALOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (35.7) | ($35.70) |
| FREDERIC MALOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158792) | ($4,696.92) |
| FREDERIC MALOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.910387) | ($16,169.06) |
| FREDERIC MALOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.009185) | ($16.88) |
| FREDERIC MALOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000146) | ($4.47) |
| FREDERIC MALOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.003191) | ($5.98) |
| FREDERIC MALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740789914696688 | $27.77 |
| FREDERIC MALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000526536800879999 | $0.00 |
| FREDERIC MALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000048276519039 | $0.00 |
| FREDERIC MALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.23436258568774 | $0.23 |
| FREDERIC MALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0490207856994175 | $93.56 |
| FREDERIC MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000721022917959999 | $0.21 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 24.975 | $2,386.30 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 15.0 | $919.00 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 19.974 | $1,239.03 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 4,998.9997 | $865.11 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (24.975) | ($2,013.02) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 24.975 | $2,013.02 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (34.974) | ($1,999.48) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 34.974 | $1,999.48 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.0260331) | ($95.28) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.0260331 | $95.28 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (4,998.9997) | ($844.32) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | XLM | 4,998.9997 | $844.32 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 74.98 | $1,063.15 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (74.98) | ($1,063.15) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 74.98 | $1,063.15 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.975) | ($742.74) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.975 | $742.74 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (24.7) | ($69.18) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.974) | ($1,113.28) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.974 | $1,113.28 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.974) | ($1,138.10) |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.47053575717 | $100.33 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.104392729 | $9.39 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.59624056809999 | $1.09 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0328301304367299 | $1.13 |
| FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01530971678606 | $0.00 |
| FREDERIC MARCEL ANDRE DEBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229746065459999 | $0.04 |
| FREDERIC MARCEL ROGER COUVREUR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,108.422521 | $1,108.42 |
| FREDERIC MARCEL ROGER COUVREUR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 1,392.0 | $1,392.00 |
| FREDERIC MARCEL ROGER COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349168681946 | $50.11 |
| FREDERIC MARCEL ROGER COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.14257824209999 | $9.14 |
| FREDERIC MARCEL ROGER COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.4743450581 | $11.47 |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UMA | (11.672424603) | ($33.56) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (418.87620739) | ($258.64) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (25.484) | ($226.01) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.14564406) | ($186.52) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (72.8140479) | ($179.85) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (1.998642) | ($102.76) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143177) | ($41.56) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (977.5302) | ($440.80) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4989002) | ($939.21) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (1,177.273) | ($394.83) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.0) | ($340.00) |
| FREDERIC MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1687061872231 | $64.80 |
| FREDERIC MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.738279808 | $20.00 |
| FREDERIC MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004777450904 | $0.00 |
| FREDERIC MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018054866282 | $0.02 |
| FREDERIC MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016443184508 | $0.02 |
| FREDERIC MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047482088496 | $0.01 |
| FREDERIC MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097851495173 | $0.00 |
| FREDERIC MARIE EMMANUEL MICHE BERANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222016972039999 | $0.04 |
| FREDERIC MARIE P DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102905667673 | $0.00 |
| FREDERIC MARIE-MARTINOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483427001765099 | $0.46 |
| FREDERIC MARIE-MARTINOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0400467046109999 | $12.75 |
| FRÉDÉRIC MAUROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06240489484999 | $6.42 |
| FREDERIC MAZOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050438242431 | $0.00 |
| FREDERIC MAZOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013671657308 | $0.00 |
| FREDERIC MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003661637402 | $10.84 |
| FREDERIC MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147942494819999 | $2.89 |
| FREDERIC MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.097615900678 | $91.98 |
| FREDERIC MERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045682090578 | $0.00 |
| FRÉDÉRIC MICHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004742366818 | $14.04 |
| FREDERIC MLYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075763043892 | $0.00 |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 16.627912 | $1,570.94 |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.374612) | ($4,317.69) |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059389167102 | $183.50 |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.074053942941 | $175.69 |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021350329205662 | $50.43 |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.586565787 | $394.59 |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 275.658358375 | $275.66 |
| FRÉDÉRIC MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.065699635383 | $2.30 |
| FREDERIC MOSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.93263688109 | $34.23 |
| FRÉDÉRIC MOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.191955384037 | $2.36 |
| FREDERIC MUDRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01237720355) | ($37.29) |
| FREDERIC MUDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.14859539) | ($2,232.41) |
| FREDERIC MUDRY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01888397061) | ($37.29) |
| FREDERIC MUDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,969.36 |
| FREDERIC MUDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.579929711) | ($2,349.33) |
| FREDERIC MUDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04118095668) | ($37.29) |
| FREDERIC MUDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1668869037) | ($151.12) |
| FREDERIC MUDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.521715832) | ($5,000.00) |
| FREDERIC MUDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.725023781 | $6,089.61 |
| FREDERIC MUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7074559934331 | $59.53 |
| FRÉDÉRIC MULLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33505160709 | $0.39 |
| FREDERIC MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129709558668 | $0.38 |
| FREDERIC MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.328834744128 | $1.40 |
| FREDERIC MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.0697917999 | $7.07 |
| FRÉDÉRIC NAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| FRÉDÉRIC NAVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FRÉDÉRIC NAVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FRÉDÉRIC NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011167854828 | $368.39 |
| FRÉDÉRIC NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,501.68388872893 | $1,536.28 |
| FRÉDÉRIC NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019639084801 | $0.00 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.057189) | ($2,309.46) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,311.286 | $2,309.46 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,311.71) | ($2,311.71) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.058232 | $2,311.71 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.058) | ($2,283.81) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,275.211 | $2,283.81 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,275.21) | ($2,275.21) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0584047 | $2,275.21 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.064) | ($2,464.75) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,462.42 | $2,464.75 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,462.42) | ($2,462.42) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0644908 | $2,462.42 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.064) | ($2,531.17) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,523.332 | $2,531.17 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,523.33) | ($2,523.33) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0641179 | $2,523.33 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.064) | ($2,470.79) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,463.562 | $2,470.79 |
| FREDERIC NEVE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,464.2) | ($2,464.20) |
| FREDERIC NEVE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0640939 | $2,464.20 |
| FREDERIC NEVE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.065) | ($2,361.23) |
| FREDERIC NEVE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,352.668 | $2,361.23 |
| FREDERIC NEVE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,352.68) | ($2,352.68) |
| FREDERIC NEVE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0650517 | $2,352.68 |
| FREDERIC NEVE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.065) | ($2,334.18) |
| FREDERIC NEVE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,327.231 | $2,334.18 |
| FREDERIC NEVE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,327.23) | ($2,327.23) |
| FREDERIC NEVE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0670475 | $2,327.23 |
| FREDERIC NEVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06796855) | ($33,594.96) |
| FREDERIC NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034597796817588 | $132.89 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295191379107134 | $0.28 |
| FREDERIC NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.13514147248319 | $3.14 |
| FRÉDÉRIC NIBELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 838.95 | $838.95 |
| FRÉDÉRIC NIBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016386901862 | $0.48 |
| FRÉDÉRIC NIBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.265267555 | $58.27 |
| FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00570075 | $169.02 |
| FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.021290847 | $37.94 |
| FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.17924097 | $320.56 |
| FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $148.74 |
| FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002539657228 | |
| FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1101726265449 | $2.83 |
| FRÉDÉRIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55497325994 | $6.04 |
| FRÉDÉRIC OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054551558694 | $0.00 |
| FRÉDÉRIC OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024876320611 | $0.00 |
| FRÉDÉRIC OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061830253248 | $0.06 |
| FRÉDÉRIC OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79376690991 | $0.12 |
| FRÉDÉRIC OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014974019122 | $0.00 |
| FRÉDÉRIC OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9511869533 | $0.08 |
| FRÉDÉRIC OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.049103208335 | $0.08 |
| FREDERIC PALLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001854216822 | $0.55 |
| FREDERIC PALLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036096675658 | $7.04 |
| FREDERIC PALLIET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001878) | ($55.86) |
| FREDERIC PALLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7349480961568 | $0.79 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006773209996) | ($2.03) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $1,590.65 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 9.313 | $48.46 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.20463984 | $616.45 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $3,592.19 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.50345032 | $1,489.19 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02119702 | $820.59 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,051.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (1.01526294) | ($61.16) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9080990368) | ($1,893.74) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | COMP | (10.125707774) | ($716.29) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | 1INCH | (101.29258941) | ($95.84) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (412.382231224) | ($1,174.76) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (1.00641527) | ($206.56) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08000734) | ($2,420.99) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XTZ | (243.559847) | ($480.23) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 200.0 | $494.10 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (200.0) | ($452.00) |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001295353216999999 | $5.18 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6281940086066 | $70.97 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000686197817724 | $2.08 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015338576891 | $0.00 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012885794707 | $0.09 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.043048801 | $11.56 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000745508964399999 | $0.00 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.1049279079999 | $2.20 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006773035463 | $0.96 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012171485946 | $0.13 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000067803756799999 | $0.00 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.190628084 | $0.30 |
| FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.45472626282635 | $1.34 |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,450.90) |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6945) | ($21,695.49) |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.679087152) | ($10,548.85) |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (1.508646159) | ($4.04) |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00490932) | ($153.53) |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040078450815336 | $140.31 |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117823771174909 | $285.58 |
| FRÉDÉRIC PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0327579107263489 | $0.13 |
| FREDERIC PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035525846819 | $1.05 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065696471490999 | $0.02 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9088966715 | $2.27 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013476760614999 | $0.00 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8597142838 | $1.47 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59655268969999 | $1.63 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17902508934 | $1.99 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0272747483939999 | $0.24 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.499104502739999 | $1.71 |
| FRÉDÉRIC PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31924646128 | $0.49 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (8.999) | ($19.99) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.94 | $19.99 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.503) | ($10.00) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.978 | $10.00 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (29.92) | ($29.92) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 21.061 | $29.92 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (18.827) | ($39.94) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 39.63 | $39.94 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (39.63) | ($39.63) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.52146 | $39.63 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (42.086) | ($61.91) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 61.413 | $61.91 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (61.41) | ($61.41) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | AVAX | 0.83199 | $61.41 |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.91669996) | ($371.96) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.059358126) | ($115.08) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.35345) | ($100.32) |
| FRÉDÉRIC PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5917597907321 | $2.67 |
| FRÉDÉRIC PERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4475886775532 | $0.45 |
| FRÉDÉRIC PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0513138319 | $4.05 |
| FREDERIC PIERRE C VANDENPLAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0745 | $2,684.35 |
| FREDERIC PIERRE C VANDENPLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (978.881) | ($504.58) |
| FREDERIC PIERRE C VANDENPLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0168739 | $504.58 |
| FREDERIC PIERRE C VANDENPLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,206.7593908205 | $1,177.15 |
| FREDERIC PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28679649376 | $0.04 |
| FREDERIC PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29370080393 | $0.14 |
| FREDERIC PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020888467849 | $0.00 |
| FREDERIC PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120604768554999 | $0.00 |
| FREDERIC PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000221909291459999 | $0.00 |
| FREDERIC POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6719553346465 | $10.27 |
| FRÉDÉRIC PROUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213689847879999 | $6.33 |
| FRÉDÉRIC PROUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230171053864 | $0.22 |
| FRÉDÉRIC PROUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06613580496 | $0.07 |
| FREDERIC QUEMENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557858038667029 | $0.05 |
| FREDERIC QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175345502655 | $52.33 |
| FREDERIC QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204024243199999 | $39.81 |
| FREDERIC RAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5552594662413 | $0.53 |
| FREDERIC RAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.188389086 | $17.19 |
| FRÉDÉRIC RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016255935332 | $4.81 |
| FRÉDÉRIC RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767410427309999 | $0.09 |
| FRÉDÉRIC RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.2072618659999 | $44.21 |
| FRÉDÉRIC RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058479896287 | $4.28 |
| FREDERIC RENE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021381084768 | $6.33 |
| FREDERIC RENE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141631457635999 | $2.76 |
| FREDERIC RENE JOSEPH LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019638849056 | $5.81 |
| FREDERIC RENE JOSEPH LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57034331522 | $9.40 |
| FREDERIC RENE JOSEPH LETULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.779375885 | $1.75 |
| FREDERIC REVILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059376658583 | $0.00 |
| FREDERIC REVIRIEUX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001308 | $3.97 |
| FREDERIC REVIRIEUX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (14.975635) | ($916.76) |
| FREDERIC REVIRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035242583782 | $1.04 |
| FREDERIC REVIRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014393941939 | $0.00 |
| FREDERIC REVIRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101387558409 | $0.00 |
| FREDERIC REVIRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0409136478485186 | $3.61 |
| FREDERIC REVIRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038174397207 | $0.41 |
| FREDERIC REY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (378.561498) | ($378.56) |
| FREDERIC REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.374170569246 | $4.75 |
| FRÉDÉRIC RICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049642786941 | $1.47 |
| FRÉDÉRIC RICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046368772306 | $0.05 |
| FRÉDÉRIC RICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26194626639999 | $2.05 |
| FRÉDÉRIC RICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13290702884 | $1.17 |
| FRÉDÉRIC RICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035115328921 | $3.86 |
| FRÉDÉRIC RICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043951766679 | $0.33 |
| FREDERIC RIOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 7.160076 | $7.64 |
| FREDERIC RIOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (26.219742584) | ($237.86) |
| FREDERIC RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136266008629999 | $0.00 |
| FREDERIC RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116266713425999 | $0.01 |
| FREDERIC RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37005433748005 | $4.81 |
| FREDERIC RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00226154621099999 | $0.01 |
| FREDERIC RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092060855811 | $0.00 |
| FREDERIC RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0248993347859999 | $0.88 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20024287) | ($20.27) |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.6730669964) | ($106.76) |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (23.012606473) | ($178.35) |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008454747929999999 | $0.00 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026185680603 | $0.00 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121459626058 | $0.00 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084542613445 | $0.00 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086598386022 | $0.00 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000836537005449999 | $0.00 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021088284327426 | $0.02 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028169364368 | $0.00 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00193747401413 | $0.33 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034416184809142 | $0.31 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017581394664 | $0.01 |
| FRÉDÉRIC RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021262456375 | $0.00 |
| FREDERIC ROBLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,280.35) |
| FREDERIC ROBLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301392) | ($9,014.01) |
| FREDERIC ROBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013209980966947 | $49.06 |
| FREDERIC ROBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02467257701013 | $67.86 |
| FREDERIC ROBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000755382818709999 | $0.01 |
| FREDERIC ROBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2688315413 | $3.00 |
| FREDERIC ROBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00031769664491 | $0.02 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009104559073 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079343119794 | $0.02 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000718264843179999 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126576504068 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061872296839 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016476070248 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0095541696495 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000487153061169999 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014591102947 | $0.00 |
| FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000140944233699999 | $0.00 |
| FREDERIC ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837512892620045 | $0.01 |
| FREDERIC ROULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.535907959 | $92.54 |
| FRÉDÉRIC ROUSSEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.95) |
| FRÉDÉRIC ROUSSEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10800799) | ($3,248.99) |
| FRÉDÉRIC ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010720251126026 | $36.27 |
| FREDERIC RUSAKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SGB | 3,632.26 | $208.77 |
| FREDERIC RUSAKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $446.74 |
| FREDERIC RUSAKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (700.032196) | ($251.62) |
| FREDERIC RUSAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690674 | $50.00 |
| FREDERIC RUSAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06331373549708 | $2.20 |
| FREDERIC RUSAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03219609375 | $0.02 |
| FREDERIC RUSAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.378865544 | $0.02 |
| FRÉDÉRIC SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9325717639898 | $1.78 |
| FREDERIC SAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142286380511999 | $42.11 |
| FREDERIC SAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.502900763248 | $118.47 |
| FREDERIC SAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103268010405 | $20.15 |
| FREDERIC SAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14816839053 | $1.65 |
| FREDERIC SAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8509744515 | $0.85 |
| FREDERIC SCHLAGENHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009548732885 | $0.00 |
| FREDERIC SCHLAGENHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061272141039999 | $0.00 |
| FRÉDÉRIC SHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7017775048 | $1.98 |
| FRÉDÉRIC SOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172588618639999 | $5.11 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524257335759999 | $161.68 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148360725 | $0.02 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028749865028 | $56.14 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25005620249999 | $2.04 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.2432279089999 | $12.06 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042513286752 | $0.32 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5555558478 | $88.55 |
| FREDERIC SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.47116045299999 | $1.19 |
| FREDERIC ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113176629551 | $33.50 |
| FREDERIC ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104585992931 | $20.41 |
| FREDERIC ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97133500709999 | $3.97 |
| FREDERIC ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.322586239 | $14.70 |
| FREDERIC STUYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001991077737 | $0.59 |
| FREDERIC STUYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37353137835 | $17.27 |
| FREDERIC STUYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763543263329999 | $14.90 |
| FREDERIC STUYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.848431569 | $35.85 |
| FREDERIC STUYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.50348218 | $68.58 |
| FREDERIC STUYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4564968603 | $4.46 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1992090599 | $617.27 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1992094503) | ($617.38) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3396173627 | $972.67 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($424.54) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($339.82) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.343179392 | $698.20 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($450.58) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1050925588 | $201.09 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($172.29) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208216454) | ($411.14) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2844614044 | $515.67 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2844614044) | ($517.41) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2202416372 | $386.44 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2203685123) | ($386.81) |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1619161134 | $189.71 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082562476729 | $0.00 |
| FRÉDÉRIC ST-YVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106998374269909 | $1.64 |
| FREDERIC SYLVAIN ANDRE DUCONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01379743 | $428.91 |
| FREDERIC SYLVAIN ANDRE DUCONGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013797) | ($404.99) |
| FREDERIC SYLVAIN ANDRE DUCONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67556289622777 | $0.58 |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1618087) | ($6,394.40) |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.166312) | ($16.17) |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007533) | ($2.88) |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (47.387759349) | ($2,244.85) |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,416.431857516) | ($2,078.28) |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.620232391) | ($1.09) |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378658492102718 | $15.23 |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142692959789999 | $0.00 |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5892056530159 | $17.64 |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0777342019733 | $0.08 |
| FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22877636887564 | $15.08 |
| FRÉDÉRIC TAILLARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01125013487 | $32.13 |
| FRÉDÉRIC TAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294282963725476 | $0.28 |
| FRÉDÉRIC TAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00360338792299999 | $0.31 |
| FREDERIC TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0903246156 | $4.77 |
| FREDERIC THERET | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| FREDERIC THERET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERIC THERET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| FREDERIC THERET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| FREDERIC THERET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FREDERIC THERET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,032.145695) | ($10,032.15) |
| FREDERIC THERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099346232613 | $0.11 |
| FREDERIC THERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029383273106 | $0.57 |
| FREDERIC THERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.148587005736 | $92.15 |
| FREDERIC THIBAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206077) | ($65.96) |
| FREDERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017897252869557 | $0.62 |
| FREDERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051261506084 | $0.00 |
| FREDERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055798342385 | $0.00 |
| FREDERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005136780822 | $0.00 |
| FREDERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052569312224 | $0.03 |
| FREDERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000289452143739999 | $0.00 |
| FRÉDÉRIC TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004443107089223 | $0.00 |
| FREDERIC TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141352703199999 | $0.16 |
| FREDERIC ULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006624050244 | $0.00 |
| FRÉDÉRIC VAN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031675230359 | $0.94 |
| FRÉDÉRIC VAN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00675633483164 | $0.01 |
| FRÉDÉRIC VAN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082668458248 | $16.13 |
| FRÉDÉRIC VAN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2032915483 | $6.20 |
| FRÉDÉRIC VAN HAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079862602921 | $0.18 |
| FREDERIC VAN TILBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151412334432 | $0.45 |
| FREDERIC VANDENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23240585688 | $0.27 |
| FREDERIC VANDENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188209313009999 | $0.37 |
| FREDERIC VANOOTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133904404533 | $3.96 |
| FREDERIC VANOOTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28098640094 | $0.33 |
| FREDERIC VANOOTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093404818977 | $1.82 |
| FREDERIC VANOOTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6113948306 | $2.27 |
| FREDERIC VAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.09019584 | $18,933.69 |
| FREDERIC VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152995157607999 | $245.73 |
| FREDERIC VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.143824346408 | $31.76 |
| FREDERIC VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05343788795 | $89.51 |
| FREDERIC VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1111764035 | $8.11 |
| FREDERIC VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40961001246 | $4.59 |
| FRÉDÉRIC VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417023130419599 | $0.40 |
| FRÉDÉRIC VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130469695548 | $4.15 |
| FRÉDÉRIC VIERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FRÉDÉRIC VIERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,864.812528) | ($37,864.81) |
| FRÉDÉRIC VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70651388078 | $0.72 |
| FRÉDÉRIC VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 385.66328168238 | $385.66 |
| FREDERIC VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051148853455 | $0.15 |
| FREDERIC VILLALONGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010832) | ($19.97) |
| FREDERIC VILLALONGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.194229337) | ($24,389.93) |
| FREDERIC VILLALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774021738 | $0.53 |
| FREDERIC VILLALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.121369353128629 | $229.13 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102135 | $42.52 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 99.002444 | $99.00 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| FREDERIC VILLATTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 23.8274 | $47.37 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.066949 | $68.30 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00121258 | $36.03 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024225299574 | $6.95 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94441306667 | $3.54 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01997736190133 | $0.02 |
| FREDERIC VILLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020893346929 | $0.00 |
| FREDERIC VINCENT ANDRINAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 299.948101 | $300.51 |
| FREDERIC VINCENT ANDRINAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (299.94) | ($96.15) |
| FREDERIC VINCENT ANDRINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004977600796 | $10.00 |
| FREDERIC VINCENT ANDRINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2600845479856 | $0.50 |
| FREDERIC VINCENT ANDRINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6172875613 | $0.06 |
| FRED-ERIC VINGLASSALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7186059222112 | $0.86 |
| FRED-ERIC VINGLASSALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14598812458 | $296.32 |
| FRED-ERIC VINGLASSALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.765452457 | $48.17 |
| FRED-ERIC VINGLASSALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00017039150132 | $5.11 |
| FREDERIC VIRICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.167957246093 | $4.26 |
| FRÉDÉRIC VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147166913991 | $4.36 |
| FRÉDÉRIC VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028618928783 | $0.06 |
| FREDERIC WEINBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030244) | ($54.64) |
| FREDERIC WEINBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048) | ($146.36) |
| FREDERIC WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014009037354823 | $50.31 |
| FREDERIC WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5114794094737 | $1.79 |
| FREDERIC WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000589384989892099 | $0.11 |
| FRÉDÉRIC WETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64432305294 | $0.75 |
| FRÉDÉRIC WETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.112672626088999 | $0.11 |
| FREDERIC WILLEMARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.7370829643899 | $65.74 |
| FRÉDÉRIC WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040090261313 | $0.00 |
| FRÉDÉRIC WILMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000751702783 | $0.00 |
| FRÉDÉRIC WILMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000067260015 | $0.00 |
| FRÉDÉRIC WILMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089009288765 | $0.10 |
| FRÉDÉRIC WILMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00121880037531 | $0.00 |
| FREDERIC WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117497476439 | $34.78 |
| FREDERIC WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23876871478 | $0.28 |
| FREDERIC WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136288794 | $26.59 |
| FREDERIC WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.52921052759999 | $1.69 |
| FREDERIC WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503133044182499 | $0.48 |
| FREDERIC YAN ALEXIS LIMBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54368506) | ($15,270.48) |
| FREDERIC YAN ALEXIS LIMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113024282118175 | $38.97 |
| FREDERIC ZDYZKOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (17.53) | ($11.53) |
| FREDERIC ZDYZKOU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003687 | $11.53 |
| FREDERIC ZDYZKOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.63) | ($300.63) |
| FREDERIC ZDYZKOU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0095811 | $300.63 |
| FREDERIC ZDYZKOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01182135) | ($358.27) |
| FREDERIC ZDYZKOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (476.859658) | ($476.86) |
| FREDERIC ZDYZKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0710800755881 | $10.71 |
| FRÉDÉRIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015282672318 | $0.45 |
| FRÉDÉRIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016435703345 | $0.02 |
| FREDERIC ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00685545352 | $0.01 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.91) | ($8.91) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.1) | ($3.10) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5977360277) | ($1,111.00) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5977360277 | $1,111.00 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5977360277) | ($1,102.52) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5383476089) | ($1,000.00) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5383476089 | $1,000.00 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5383476089) | ($999.71) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.91) | ($8.91) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.1) | ($3.10) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.579715885 | $4,567.81 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01243232404) | ($12.40) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1121134951) | ($111.82) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.724684179) | ($3,715.00) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.91) | ($8.91) |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310710828341555 | $100.95 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85717110561 | $0.98 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272164194846499 | $3.86 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1267518389999 | $18.13 |
| FREDERICK A SOWEMIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0116193246539 | $21.89 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315021448 | $96.10 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.076913714 | $440.08 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33080467657 | $2.92 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90436880537 | $3.09 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16771479036 | $0.17 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000552859549669999 | $0.00 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.184268665499999 | $0.18 |
| FREDERICK ABOU JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24184419057 | $0.13 |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.087192) | ($3,679.14) |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255745) | ($7,383.39) |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147282388882909 | $52.18 |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580898570989532 | $0.01 |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01578306709425 | $39.08 |
| FREDERICK ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4530732215 | $1.45 |
| FREDERICK ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093907108422 | $2.78 |
| FREDERICK ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072057573976 | $21.33 |
| FREDERICK ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.042521947 | $48.04 |
| FREDERICK AMOG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 10.41 | $82.13 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169432440039999 | $50.47 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249384918139999 | $48.66 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.11143309399999 | $6.43 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3971790659 | $15.53 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35415967675 | $3.13 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084081414594999 | $0.00 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019301186571 | $0.01 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106958603211999 | $0.00 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000143156788879999 | $0.00 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026312050528 | $0.00 |
| FREDERICK AMOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027572514839 | $0.00 |
| FREDERICK ARABEIA MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FREDERICK ARABEIA MOORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.804036494) | ($100.80) |
| FREDERICK ARABEIA MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.804036494 | $100.80 |
| FREDERICK ARABEIA MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.8) | ($100.80) |
| FREDERICK ARABEIA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9232777376002 | $0.92 |
| FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02464656241 | $1.20 |
| FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033278947917 | $0.01 |
| FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129516761428999 | $0.01 |
| FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35230440742 | $3.92 |
| FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025403367885 | $0.01 |
| FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04246597836999 | $0.04 |
| FREDERICK AVERY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $234.54 |
| FREDERICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6312327784 | $3.54 |
| FREDERICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04621592788 | $0.41 |
| FREDERICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018301998935 | $0.54 |
| FREDERICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015475074786 | $0.02 |
| FREDERICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.950408079 | $40.95 |
| FREDERICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00095321802073 | $0.10 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.1958) | ($131.17) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 130.665 | $131.17 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0015) | ($61.78) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 61.438 | $61.78 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.4515 | $49.48 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.4514) | ($49.29) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 49.053 | $49.29 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LTC | 5.053418012 | $551.81 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (5.0534) | ($552.10) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 549.102 | $552.10 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (580.96) | ($580.96) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 5.32649 | $580.96 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (5.326618) | ($580.76) |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127502115425199 | $0.05 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019243728805 | $0.00 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05149822023981 | $0.05 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003600205318013 | $0.04 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000415853969509999 | $0.00 |
| FREDERICK B LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040488992717 | $0.00 |
| FREDERICK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716961481029999 | $222.07 |
| FREDERICK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150817643379999 | $0.02 |
| FREDERICK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062909118569 | $126.12 |
| FREDERICK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.602691748 | $236.73 |
| FREDERICK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223189319189999 | $1.97 |
| FREDERICK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098113157084 | $7.18 |
| FREDERICK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55024394391 | $0.29 |
| FREDERICK BARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017429229299 | $52.00 |
| FREDERICK BARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146857437369999 | $0.17 |
| FREDERICK BARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107715495389 | $217.91 |
| FRÉDÉRICK BEAULIEU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,691.07) |
| FRÉDÉRICK BEAULIEU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FRÉDÉRICK BEAULIEU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| FRÉDÉRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117321766688 | $43.42 |
| FRÉDÉRICK BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6835193258999 | $37.68 |
| FREDERICK BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091988052378999 | $0.03 |
| FREDERICK BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053921884051 | $0.01 |
| FREDERICK BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002254438516 | $0.04 |
| FREDERICK BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054658824576 | $0.04 |
| FREDERICK BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044993577265 | $0.01 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2374934265) | ($700.00) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2374934265 | $700.00 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007461) | ($20.13) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007423) | ($19.99) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2226094265) | ($598.89) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8634860607) | ($25,155.19) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8634860607 | $25,155.19 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.585888434) | ($22,495.62) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.585888434 | $22,495.62 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01119) | ($20.07) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,771.98) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.574698434) | ($11,822.69) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.99) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,337.59) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66285506) | ($21,098.01) |
| FREDERICK BISOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041575128753105 | $148.46 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08273626393566 | $208.43 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030436046544 | $0.00 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008639139598759 | $0.00 |
| FREDERICK BISOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126846874611999 | $0.76 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002035033473) | ($0.84) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.88 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $9,380.86 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 13,000.0 | $12,183.61 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 12,000.0 | $11,215.39 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 6,000.0 | $5,583.49 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (40,803.149207956) | ($38,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,501.161729001) | ($9,501.16) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,501.161729001 | $9,501.16 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,501.161729) | ($9,501.16) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (560.466474718) | ($414.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 560.466474718 | $414.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (127.332759511) | ($700.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 127.332759511 | $700.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00503333) | ($200.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00503333 | $200.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BAT | (557.87) | ($412.08) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 409.476 | $412.08 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SNX | (127.321) | ($699.94) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 697.846 | $699.94 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00502) | ($199.12) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 198.842 | $199.12 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,306.164) | ($1,306.16) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.671880737) | ($500.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.671880737 | $500.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (87.652051398) | ($500.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 87.652051398 | $500.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.986251972) | ($530.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.986251972 | $530.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | COMP | (3.67188) | ($500.01) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 500.073 | $500.01 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AAVE | (2.98339) | ($530.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 527.373 | $530.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SNX | (87.663) | ($500.56) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 497.662 | $500.56 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005075119369) | ($201.46) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005075119369 | $201.46 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03034843201) | ($90.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03034843201 | $90.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (198.93618448) | ($179.55) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 198.93618448 | $179.55 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.005088) | ($201.97) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 201.544 | $201.97 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.030348) | ($90.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 89.776 | $90.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (197.222) | ($178.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 177.361 | $178.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,993.789) | ($1,993.79) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.154383966) | ($365.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.154383966 | $365.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (118.29417197) | ($85.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 118.29417197 | $85.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.54192025) | ($332.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.54192025 | $332.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (43.951922978) | ($255.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 43.951922978 | $255.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (13.662456946) | ($119.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 13.662456946 | $119.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AAVE | (2.15615) | ($363.92) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 362.707 | $363.92 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BAT | (120.84) | ($86.77) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 86.714 | $86.77 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | COMP | (2.53738) | ($331.58) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 330.24 | $331.58 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (43.642) | ($253.56) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 254.912 | $253.56 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | UNI | (13.571) | ($117.75) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 117.85 | $117.75 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03989374965) | ($120.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03989374965 | $120.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.039835) | ($119.50) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 119.411 | $119.50 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,271.834) | ($1,271.83) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.171483248) | ($200.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.171483248 | $200.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6580167195) | ($82.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6580167195 | $82.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.212571962) | ($100.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.212571962 | $100.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AAVE | (1.16974) | ($199.70) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 198.469 | $199.70 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | COMP | (0.66184) | ($82.35) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 82.054 | $82.35 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SNX | (17.361) | ($99.94) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 99.27 | $99.94 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05525266086) | ($160.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05525266086 | $160.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.055296) | ($160.13) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 159.902 | $160.13 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (539.695) | ($539.70) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2797914602) | ($40.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2797914602 | $40.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (69.202156575) | ($40.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 69.202156575 | $40.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.474145735) | ($50.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.474145735 | $50.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.477073652) | ($39.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.477073652 | $39.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AAVE | (0.27979) | ($40.39) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 40.34 | $40.39 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BAT | (69.2) | ($40.31) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 40.177 | $40.31 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | COMP | (0.46945) | ($49.50) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 49.447 | $49.50 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (8.573) | ($39.44) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 39.247 | $39.44 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02819112841) | ($80.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02819112841 | $80.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.027769) | ($78.80) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 78.578 | $78.80 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (247.789) | ($247.79) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | (0.09145694604) | ($0.65) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1025938158) | ($300.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1025938158 | $300.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6288015534) | ($100.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6288015534 | $100.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AAVE | (0.63163) | ($100.45) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 100.132 | $100.45 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (31.663142522) | ($20.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 31.663142522 | $20.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1752817335) | ($20.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1752817335 | $20.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.937128974) | ($20.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.937128974 | $20.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.214348758) | ($34.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.214348758 | $34.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AAVE | (0.21379) | ($33.91) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 33.558 | $33.91 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BAT | (31.64) | ($19.95) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 19.756 | $19.95 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | COMP | (0.17985) | ($20.46) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 20.26 | $20.46 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SNX | (3.968) | ($20.07) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 19.808 | $20.07 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (93.382) | ($93.38) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1030317867) | ($297.43) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.132) | ($100.13) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5563722382) | ($80.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5563722382 | $80.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (135.535984552) | ($80.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 135.535984552 | $80.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AAVE | (0.55692) | ($79.47) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 79.177 | $79.47 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BAT | (134.93) | ($79.64) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 79.217 | $79.64 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (158.394) | ($158.39) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.341064099) | ($80.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.341064099 | $80.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6900652869) | ($70.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6900652869 | $70.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | COMP | (0.69006) | ($70.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 69.827 | $70.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SNX | (17.375) | ($80.16) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 79.264 | $80.16 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (149.091) | ($149.09) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (533.807829181) | ($3,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 630.222060366 | $3,541.85 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | UNI | 0.09145694604 | $0.51 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.8861209964) | ($4.98) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (16.040818505) | ($90.15) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (42.060150624) | ($250.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 42.060150624 | $250.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (42.15160757) | ($252.49) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01906114 | $573.92 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002179239121) | ($6.64) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04823903406) | ($100.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04823903406 | $100.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002013609892) | ($4.16) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01884366) | ($550.23) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7074981258) | ($69.62) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7074981258 | $69.62 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.074584125) | ($73.40) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.074584125 | $73.40 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001488496881) | ($0.28) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001488496881 | $0.28 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001136610084) | ($0.33) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001136610084 | $0.33 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (182.181767816) | ($70.61) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 182.181767816 | $70.61 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.4980055177) | ($0.50) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.4980055177 | $0.50 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (11.879551404) | ($41.56) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UMA | 11.879551404 | $41.56 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.531575022) | ($57.85) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.531575022 | $57.85 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.686714872) | ($67.15) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.686714872 | $67.15 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (49.073893631) | ($274.35) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 49.073893631 | $274.35 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AAVE | (0.70749) | ($69.17) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 69.574 | $69.17 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BAT | (182.86) | ($70.87) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 70.711 | $70.87 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | COMP | (1.07541) | ($73.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 73.719 | $73.72 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (9.6862) | ($67.61) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 67.803 | $67.61 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | UNI | (49.0619) | ($277.20) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 275.826 | $277.20 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (22.532) | ($58.13) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 58.267 | $58.13 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.005126070661 | $10.05 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.063564 | $124.78 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1018696464) | ($200.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1018696464 | $200.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.216783) | ($425.61) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 427.35 | $425.61 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MATIC | 2,816.901408451 | $1,810.54 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (124.057600698) | ($80.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 124.057600698 | $80.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (124.057) | ($80.15) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 80.106 | $80.15 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (109.19) | ($109.19) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (986.397162426) | ($580.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 986.397162426 | $580.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (986.397763123) | ($579.41) |
| FREDERICK BOATENG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 39.07 | $39.07 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 775.0 | $775.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,275.0 | $1,275.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,675.0 | $1,675.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.4201945501 | $12,594.60 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4201945583) | ($12,599.95) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4201945583 | $12,599.95 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.420205) | ($12,600.26) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 12,532.12 | $12,600.26 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.38) | ($3.38) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.3291436095 | $9,869.70 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20733012) | ($6,200.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20733012 | $6,200.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.207331) | ($6,205.25) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 6,187.739 | $6,205.25 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.892501659) | ($100.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.892501659 | $100.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (165.601) | ($100.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 99.839 | $100.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00801549) | ($240.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00801549 | $240.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.008015) | ($239.90) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 239.551 | $239.90 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (218.41) | ($218.41) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,762.0) | ($14,762.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.8442056778 | $25,267.72 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.01884366 | $564.01 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3339758) | ($10,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3339758 | $10,000.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.333975) | ($9,999.98) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,979.79 | $9,999.98 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.58) | ($47.58) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ADA | 40,803.149207956 | $23,590.32 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (522.485) | ($522.49) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,878.926563) | ($12,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,878.926563 | $12,000.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ADA | (20,633.863728993) | ($12,000.00) |
| FREDERICK BOATENG | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00012999907) | ($2.50) |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191563623499099 | $44.07 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237511828626999 | $6.11 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.689001109561 | $2.69 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8252399373857 | $7.75 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.4136159811041 | $40.19 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0213639379111713 | $0.22 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.23406957858001 | $12.01 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0240472531248118 | $3.98 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0861335072203344 | $0.58 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003245324936731 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00957001616922515 | $1.22 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.688583285068805 | $0.46 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00181856668918409 | $0.00 |
| FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0150630449922901 | $0.07 |
| FREDERICK BOGDANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012507803013 | $0.40 |
| FREDERICK BOGDANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5965035355573 | $9.60 |
| FREDERICK BOGDANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025286117717 | $56.00 |
| FREDERICK BORCHERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5738378032 | $3.57 |
| FREDERICK BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3320522351 | $2.64 |
| FREDERICK BOUTET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $11.32 |
| FREDERICK BOUTET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.334099) | ($682.13) |
| FREDERICK BOUTET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058018) | ($1,762.82) |
| FREDERICK BOUTET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| FREDERICK BOUTET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.11) |
| FREDERICK BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416683354020909 | $14.75 |
| FREDERICK BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022724004506206 | $5.81 |
| FREDERICK BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,105.289627898) | ($5,000.00) |
| FREDERICK BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (281.675025149) | ($173.76) |
| FREDERICK BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,838.627727686 | $6,069.26 |
| FREDERICK BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (251.608939591) | ($155.21) |
| FREDERICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044469711753 | $0.01 |
| FREDERICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.81345744147107 | $4.04 |
| FREDERICK BRUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019732304222 | $0.58 |
| FREDERICK BRUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251586904352089 | $0.29 |
| FREDERICK BRUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127280124084 | $0.00 |
| FREDERICK BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159040655413 | $0.47 |
| FREDERICK BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7920544383 | $3.79 |
| FREDERICK BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.456968504 | $16.19 |
| FREDERICK CAMINGAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,076.072073) | ($630.41) |
| FREDERICK CAMINGAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (662.050077) | ($237.84) |
| FREDERICK CAMINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273193063769999 | $0.32 |
| FREDERICK CAMINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.234611852693 | $12.03 |
| FREDERICK CAMINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022344629967 | $1.69 |
| FREDERICK CAMINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134838379508 | $0.02 |
| FREDERICK CAMINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.745518509031 | $0.45 |
| FREDERICK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50846324891367 | $2.58 |
| FREDERICK CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186236192649999 | $0.55 |
| FREDERICK CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050392246218 | $100.48 |
| FREDERICK CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.084655137 | $223.08 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 26.65 | $2,059.78 |
| FREDERICK CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.131307013) | ($1.34) |
| FREDERICK CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.131307013 | $1.34 |
| FREDERICK CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.476132487) | ($603.00) |
| FREDERICK CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.476132487 | $603.00 |
| FREDERICK CHANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | COMP | (9.476132487) | ($555.78) |
| FREDERICK CHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.496008607) | ($1,031.05) |
| FREDERICK CHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.496008607 | $1,031.05 |
| FREDERICK CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.577585791) | ($2,738.97) |
| FREDERICK CHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.577585791 | $2,738.97 |
| FREDERICK CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (213.151449239) | ($1,053.66) |
| FREDERICK CHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 213.151449239 | $1,053.66 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054289817192 | $163.90 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015406070630548 | $35.74 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.497767278 | $272.50 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.965138901 | $34.38 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8340833683 | $8.06 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00167184581599931 | $0.02 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34794773628931 | $15.43 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.107561846374 | $11.81 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83916785310836 | $5.34 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0244011843857901 | $2.35 |
| FREDERICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.910574541 | $7.57 |
| FRÉDÉRICK CHICOINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4197462712) | ($897.10) |
| FRÉDÉRICK CHICOINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01218742) | ($379.61) |
| FRÉDÉRICK CHICOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731483618547999 | $2.67 |
| FRÉDÉRICK CHICOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023928124218307 | $6.42 |
| FREDERICK CHIEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($154.92) |
| FREDERICK CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000731616555 | $0.00 |
| FREDERICK CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000955951515240999 | $0.29 |
| FREDERICK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148232187402 | $4.39 |
| FREDERICK CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004531177559999 | $0.00 |
| FREDERICK CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004950787829 | $0.00 |
| FREDERICK CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00974983728979999 | $0.01 |
| FREDERICK CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015843682249 | $0.00 |
| FREDERICK CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004285136685 | $0.00 |
| FREDERICK CHUAN TATT OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.237924816241 | $2.16 |
| FREDERICK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000105368703685 | $0.00 |
| FREDERICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026819231468 | $81.42 |
| FREDERICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049658404788 | $9.69 |
| FREDERICK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002533909839 | $0.05 |
| FREDERICK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,343.0805473256 | $4,475.21 |
| FREDERICK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,607.361837451 | $1,607.36 |
| FREDERICK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.286710391 | $73.29 |
| FREDERICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663777543627 | $0.64 |
| FREDERICK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| FREDERICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000798429403379999 | $0.02 |
| FREDERICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0955700174889999 | $1.06 |
| FREDERICK CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26543699498 | $0.34 |
| FREDERICK CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059589374169 | $0.18 |
| FREDERICK CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033110310225 | $0.06 |
| FREDERICK CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60428080048 | $0.48 |
| FREDERICK CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.674879153 | $11.10 |
| FREDERICK CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006417489526 | $0.01 |
| FREDERICK CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024752253837 | $1.81 |
| FREDERICK CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3535543324 | $14.87 |
| FREDERICK CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033681830982 | $1.00 |
| FREDERICK CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5716630342 | $11.57 |
| FREDERICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448642516069999 | $0.88 |
| FREDERICK DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406376742209999 | $124.73 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010325903869914 | $0.10 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129599853675999 | $0.03 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026252140522 | $0.02 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7876677965 | $7.15 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08293001434 | $11.53 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058686382182 | $0.00 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043156657522 | $0.01 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.559721995799999 | $21.57 |
| FREDERICK DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4844686758 | $27.21 |
| FREDERICK DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018583512312 | $0.55 |
| FREDERICK DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019501638928 | $3.81 |
| FREDERICK DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9443002465 | $8.94 |
| FREDERICK DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.854878576 | $1.79 |
| FREDERICK DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831922966149999 | $0.83 |
| FREDERICK DROZD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0013909 | $51.49 |
| FREDERICK DROZD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00170263 | $51.17 |
| FREDERICK DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272343923089999 | $0.82 |
| FREDERICK ECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183148444899999 | $0.54 |
| FREDERICK ECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37043399275 | $4.12 |
| FREDERICK ELLERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058014856664 | $17.17 |
| FREDERICK ELLERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084936809074 | $16.57 |
| FREDERICK ELLERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030545590446 | $0.03 |
| FREDERICK ELLERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063143342433 | $0.39 |
| FREDERICK ELLERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044962655039 | $0.34 |
| FREDERICK ELLERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.808778947919999 | $0.43 |
| FREDERICK ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,358.704374 | $1,358.70 |
| FREDERICK ELLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.647192) | ($4,598.15) |
| FREDERICK ELLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (154.186) | ($1,053.11) |
| FREDERICK ELLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,051.817 | $1,053.11 |
| FREDERICK ELLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($33,557.88) |
| FREDERICK ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (3,300.0) | ($23,760.76) |
| FREDERICK ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,054.83) | ($1,054.83) |
| FREDERICK ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 163.2296 | $1,054.83 |
| FREDERICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051032133182 | $0.01 |
| FREDERICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20777420565 | $481.77 |
| FREDERICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.96497007294499 | $4.96 |
| FREDERICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.840918412 | $120.48 |
| FREDERICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 39.861671413 | $361.23 |
| FREDERICK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.485328178 | $21.49 |
| FREDERICK FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557663538179999 | $16.51 |
| FREDERICK FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325398547 | $0.42 |
| FREDERICK FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017589239796 | $3.43 |
| FREDERICK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049368385754 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERICK FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17269081580235 | $1.22 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 5.3557 | $301.04 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 51.0054 | $131.82 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 37.0616 | $0.01 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $23.38 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 8.8734 | $86.23 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 503.93 | $282.59 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013333668255459 | $50.70 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071590063628 | $0.14 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0171872376 | $1.60 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75415647491 | $1.51 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08576906006 | $0.65 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052035854335 | $3.11 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079624211326 | $2.46 |
| FREDERICK GAGNON POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.145874785596 | $2.24 |
| FREDERICK GAGUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.369826326) | ($293.37) |
| FREDERICK GAGUSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 293.369826326 | $293.37 |
| FREDERICK GAGUSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (293.36) | ($293.36) |
| FREDERICK GAGUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1230185064599 | $2.12 |
| FREDERICK GAGUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024529886433 | $0.00 |
| FREDERICK GAYFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097162753377 | $0.00 |
| FREDERICK GMORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.028606326) | ($106.47) |
| FREDERICK GMORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.028606326 | $106.47 |
| FREDERICK GMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006875657497 | $20.26 |
| FREDERICK GMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8641523132 | $3.68 |
| FREDERICK GMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016306709282 | $0.00 |
| FREDERICK GMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027860063061698 | $1.85 |
| FREDERICK GMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.204838904549999 | $0.32 |
| FREDERICK GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995615344 | $0.50 |
| FREDERICK GRAF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (230.027910116) | ($588.87) |
| FREDERICK GRAF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 230.027910116 | $588.87 |
| FREDERICK GRAF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SNX | (227.494) | ($582.38) |
| FREDERICK GRAF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 579.882 | $582.38 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (579.882) | ($579.88) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002786270097) | ($80.86) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002786270097 | $80.86 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.12923477) | ($42.49) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.12923477 | $42.49 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (15.698724852) | ($44.23) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UMA | 15.698724852 | $44.23 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.506427366) | ($25.95) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.506427366 | $25.95 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002786) | ($80.86) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 80.603 | $80.86 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (0.49767) | ($25.51) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 25.346 | $25.51 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (5.1289) | ($42.57) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0014615 | $42.57 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001461) | ($42.44) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 42.223 | $42.44 |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UMA | (15.698724852) | ($44.11) |
| FREDERICK GRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (148.172) | ($148.17) |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029028145263464 | $0.98 |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.158784318049999 | $0.13 |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155722302665087 | $0.15 |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8520354573802 | $16.43 |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000093471345728 | $0.01 |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002035895618 | $0.00 |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00153751472832993 | $0.14 |
| FREDERICK GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0274050817696779 | $0.12 |
| FREDERICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.114167843 | $3.67 |
| FREDERICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5821335257 | $1.25 |
| FREDERICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111372508447 | $0.01 |
| FREDERICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9281633242 | $6.59 |
| FREDERICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034102059593 | $3.74 |
| FREDERICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051079105437 | $0.00 |
| FREDERICK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.567712564169999 | $0.30 |
| FREDERICK GRAVEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.380177) | ($14,639.60) |
| FREDERICK GRAVEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,437.53) |
| FREDERICK GRAVEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.217411327) | ($658.00) |
| FREDERICK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251551886459999 | $84.65 |
| FREDERICK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52454409836 | $0.61 |
| FREDERICK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069053238682 | $147.91 |
| FREDERICK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042421343784201 | $5.58 |
| FREDERICK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0668953127589999 | $21.29 |
| FREDERICK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006602280807 | $0.04 |
| FREDERICK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039970705046 | $74.46 |
| FREDERICK GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078591479571 | $0.01 |
| FREDERICK GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000829960724 | $0.00 |
| FREDERICK GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329684461109999 | $0.01 |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002160577283) | ($6.66) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003398558539) | ($10.05) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2055021105) | ($414.49) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,038.54 |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.331299233) | ($2,685.18) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001624944958) | ($0.32) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00515470727) | ($10.59) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.274833143) | ($423.81) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3248927901) | ($391.92) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00579647797) | ($6.71) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009191198765) | ($10.14) |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074107438165 | $14.56 |
| FREDERICK GREENSLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6023314059 | $2.60 |
| FREDERICK GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001837262609 | $0.54 |
| FREDERICK GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.098185213 | $53.10 |
| FREDERICK GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.8590206659999 | $45.08 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028657490359 | $8.48 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.437216488 | $14.62 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74082657156 | $0.47 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082067039589 | $0.72 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8037269642 | $6.16 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00289317098689999 | $0.32 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027579757823 | $0.20 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.061361098403 | $0.15 |
| FREDERICK GYURICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00035986781167 | $0.00 |
| FREDERICK H HORTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.129216466) | ($83.42) |
| FREDERICK H HORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.129216466 | $83.42 |
| FREDERICK H HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007794237971 | $276.20 |
| FREDERICK H HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 730.26480360251 | $530.14 |
| FREDERICK H HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6611758847 | $1.66 |
| FREDERICK H HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.9192843509999 | $467.16 |
| FREDERICK HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158143244892 | $0.47 |
| FREDERICK HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024162230898 | $0.05 |
| FREDERICK HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055899901905 | $0.00 |
| FREDERICK HALOG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.65 |
| FREDERICK HALOG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.85 |
| FREDERICK HALOG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.33924305 | $101.95 |
| FREDERICK HALOG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 765.58362 | $299.58 |
| FREDERICK HALOG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.16544709 | $46.90 |
| FREDERICK HALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002531257387108 | $0.03 |
| FREDERICK HALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8013374645 | $0.63 |
| FREDERICK HALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021428456005 | $0.51 |
| FREDERICK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035213579895 | $0.00 |
| FREDERICK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024948693202 | $0.00 |
| FREDERICK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471463329629999 | $0.00 |
| FREDERICK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030171358795 | $0.00 |
| FREDERICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100125755124 | $29.63 |
| FREDERICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041188968809 | $81.63 |
| FREDERICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026932664757 | $0.03 |
| FREDERICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5374859183 | $9.15 |
| FREDERICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.266364045 | $25.19 |
| FREDERICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15315074918 | $1.35 |
| FREDERICK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188756901339999 | $11.29 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0498) | ($153.55) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348) | ($143.14) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0498) | ($150.79) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348) | ($140.07) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0166) | ($49.26) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116) | ($46.13) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06920230957) | ($139.83) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00461931) | ($140.02) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05185649549) | ($99.90) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336654) | ($99.99) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00662098) | ($200.06) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109299771) | ($201.61) |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124981341408 | $380.08 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8235204915199 | $19.22 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18123662798 | $369.37 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000866470819 | $0.00 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000197543171 | $0.00 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000278170437199999 | $0.00 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043792672266 | $0.00 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00215147120849999 | $0.00 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000655081699999999 | $0.00 |
| FREDERICK HARSIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044558220741 | $8.30 |
| FREDERICK HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134170419764999 | $39.71 |
| FREDERICK HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088038708357 | $0.01 |
| FREDERICK HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0812846526 | $2.44 |
| FREDERICK HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33270002719999 | $0.19 |
| FREDERICK HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079239822125 | $4.74 |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051819 | $20.73 |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004828 | $19.43 |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000482) | ($19.38) |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0213857071) | ($779.14) |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0213857071 | $779.14 |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03371029847) | ($92.44) |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03371029847 | $92.44 |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021386) | ($778.66) |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008956009364645 | $3.49 |
| FREDERICK HEATH AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013788722916755 | $0.40 |
| FREDERICK HEITKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041097551089 | $125.48 |
| FREDERICK HEITKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073483258566 | $0.00 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.652970846) | ($651.22) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.652970846 | $651.22 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1179021543) | ($3,568.90) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1179021543 | $3,568.90 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.945955568) | ($17,520.53) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.945955568 | $17,520.53 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027997) | ($50.15) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165) | ($50.02) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11625215) | ($3,519.88) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,187.80) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.917958568) | ($10,631.79) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,519.516152774) | ($3,519.52) |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,519.516152774 | $3,519.52 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106767671202212 | $36.39 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075319672923236 | $182.58 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.354350261727 | $41.35 |
| FREDERICK HELMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0096604916503933 | $2.61 |
| FREDERICK HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018754373508 | $0.56 |
| FREDERICK HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41645464 | $7.42 |
| FREDERICK HORVATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00111445 | $44.59 |
| FREDERICK HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022065867908 | $66.52 |
| FREDERICK HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.485998231 | $13.49 |
| FREDERICK HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5922717325 | $0.38 |
| FREDERICK HUNTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00312854 | $94.63 |
| FREDERICK HUSTON JR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43395846378 | $0.43 |
| FREDERICK IGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015318267173 | $0.03 |
| FREDERICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018646951698 | $0.00 |
| FREDERICK JAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011335760932 | $345.75 |
| FREDERICK JAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.87556569659999 | $3,731.04 |
| FREDERICK JAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012528414561641 | $50.50 |
| FREDERICK JAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225799417479999 | $4.41 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4345655629) | ($16,974.32) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4345655629 | $16,974.32 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4345655629) | ($12,405.90) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4345655629 | $12,405.90 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.668122271) | ($39.69) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.668122271 | $39.69 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 6.06309558 | $12,878.86 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10,267.568738 | $10,267.57 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.06309558) | ($12,730.30) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.06309558 | $12,730.30 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,267.568738) | ($10,267.57) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,267.568738 | $10,267.57 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00045995 | $13.84 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.06763251807 | $132.99 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06763251807) | ($132.94) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06763251807 | $132.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00045995) | ($13.52) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00045995 | $13.52 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4350255129) | ($12,615.96) |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4350255129 | $12,615.96 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004074406981 | $16.36 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.187752887608 | $347.79 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7419469432 | $1.03 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001234729523 | $0.00 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00144194708 | $0.25 |
| FREDERICK JAMES WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006166603521 | $0.09 |
| FREDERICK JAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.44097156375 | $15.62 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005154666892) | ($0.11) |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0005154666892 | $0.11 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000032) | ($0.01) |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000032 | $0.01 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003102) | ($0.95) |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003102 | $0.95 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003134) | ($0.96) |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1197460855) | ($0.16) |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1197460855 | $0.16 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001367396852) | ($0.09) |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001367396852 | $0.09 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.08844958801) | ($0.04) |
| FREDERICK JOEHRS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.08844958801 | $0.04 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272038090765 | $50.45 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088249945236 | $0.01 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035528830882 | $0.00 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003428687829585 | $0.00 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0118846748 | $6.87 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000934292450253 | $0.00 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00071806344008756 | $0.00 |
| FREDERICK JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000085023006093709 | $0.00 |
| FREDERICK JOEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060540800853 | $11.81 |
| FREDERICK JOEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6372071202 | $1.03 |
| FREDERICK JOEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062574206856 | $0.01 |
| FREDERICK JOEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051905802136 | $2.05 |
| FREDERICK JOEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074442392202999 | $1.75 |
| FREDERICK JOHN DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230591607569999 | $0.00 |
| FREDERICK JOHN DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134373168645999 | $0.00 |
| FREDERICK JOHN DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054019295922 | $0.00 |
| FREDERICK JOHN DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003180730537 | $0.00 |
| FREDERICK JOHN DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0184159836379999 | $0.02 |
| FREDERICK JOHN DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000032679641093 | $0.01 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024038522896 | $72.71 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025666582513 | $50.08 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.358611718 | $60.36 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.712867996 | $11.66 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0066071777 | $2.52 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49575193928 | $5.51 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214212675129999 | $1.89 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9056834057 | $10.91 |
| FREDERICK JOHN FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019158224422 | $2.10 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (13.133485463) | ($40,000.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (9.757062014) | ($20,000.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (10.906580617) | ($20,000.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (9.795837122) | ($15,151.52) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (9.567119983) | ($12,374.40) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (21.040544434) | ($24,727.16) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (21.231963729) | ($24,713.15) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.64) | ($20.64) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0246438126439999 | $742.93 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 529.2368966816 | $403.29 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.59479468 | $3,633.25 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.5828764258 | $40.58 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4249282796 | $39.06 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1141597483 | $19.17 |
| FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.59340042 | $18.17 |
| FREDERICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017171649662 | $3.35 |
| FREDERICK JUNDT ERLANDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042389664861 | $0.00 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078861695061999 | $0.00 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46117724819999 | $8.70 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019435328866 | $37.92 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013567147006 | $0.00 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.694322675999 | $148.44 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.257677475289999 | $2.86 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124674190484 | $1.10 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.605735701 | $0.38 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137400841229999 | $1.01 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128165702913 | $0.04 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017497884883 | $0.00 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02742547754 | $0.04 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018115564256 | $0.00 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036166098812 | $0.00 |
| FREDERICK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000250816036209999 | $0.00 |
| FREDERICK KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| FREDERICK KIRK | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| FREDERICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019943434839 | $0.59 |
| FREDERICK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.289319823 | $108.29 |
| FREDERICK KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040215008409 | $123.37 |
| FREDERICK KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736712591389999 | $14.37 |
| FREDERICK KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.150316143 | $33.42 |
| FREDERICK KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109701833089 | $0.07 |
| FREDERICK KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013381910926 | $0.01 |
| FREDERICK KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060176651247 | $0.05 |
| FREDERICK KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023631708966 | $0.00 |
| FREDERICK KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031610879059 | $9.36 |
| FREDERICK KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.544473084999 | $532.54 |
| FREDERICK KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.420565541 | $118.31 |
| FREDERICK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128229693879 | $3.79 |
| FREDERICK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091400567047 | $0.01 |
| FREDERICK LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00052251679584 | $0.03 |
| FREDERICK LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.165745878) | ($4,454.38) |
| FREDERICK LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12311417) | ($3,675.80) |
| FREDERICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006629700566464 | $24.46 |
| FREDERICK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011851507330268 | $32.09 |
| FREDERICK LAMARD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000452792074699999 | $0.00 |
| FREDERICK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018329850946 | $0.54 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.95961) | ($1,156.98) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 824.45316543 | $1,154.23 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.33654323 | $1,027.42 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0188758 | $769.31 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 259.8663 | $606.73 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00393608 | $163.32 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00655647 | $272.04 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.003799 | $158.44 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 125.9496 | $277.09 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (390.2141) | ($827.34) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04072736 | $1,619.23 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 293.6522 | $611.71 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 146.8606 | $315.16 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 54.5008 | $115.07 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 154.1458 | $332.95 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.129009 | $359.76 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6991851649) | ($2,012.21) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (651.8308) | ($1,380.25) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,473.05372293) | ($1,867.56) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07389471) | ($2,875.07) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.42120254 | $1,197.16 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 627.36601749 | $694.82 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01545353 | $595.15 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.13297539 | $376.05 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.10263573 | $285.90 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.12021032 | $354.16 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.24252026 | $663.00 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.08124412 | $222.45 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02000123 | $711.40 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00783416 | $270.19 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0110378 | $356.44 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00437389 | $137.59 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1641069183 | $305.80 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00863624 | $241.05 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00910286 | $276.49 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (627.36601749) | ($437.27) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01456744 | $430.08 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.264895278) | ($2,552.62) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09100715) | ($2,739.48) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $156.79 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 2.5 | $783.96 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($951.36) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.22381816 | $2,520.27 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.21481072 | $429.82 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.033869 | $989.76 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.20012601 | $403.17 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0371994 | $1,107.70 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03294234 | $956.54 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 1.407138261 | $428.06 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.05105261 | $1,483.96 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.81 | $246.11 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.217138261) | ($697.98) |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.45027633 | $838.68 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.18082612 | $318.18 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00520931 | $163.78 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 275.8956 | $145.22 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.3398798992816 | $78.24 |
| FRÉDÉRICK LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008313838490743 | $0.64 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.872 | $514.52 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 3,993.7922 | $798.14 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 33.54641 | $3,509.96 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.92895033 | $4,476.66 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,055.555555556 | $1,973.71 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09628809398 | $3,061.36 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 239.0 | $239.00 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.289605893 | $2,596.40 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001091803920889 | $28.50 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286927787248999 | $44.72 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.87327924 | $16.87 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1233550502 | $4.85 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.0397204069 | $11.64 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.568333158056 | $6.04 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3482069164 | $1.33 |
| FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.378917291279 | $21.36 |
| FREDERICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081104808952 | $0.24 |
| FREDERICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35958276485 | $732.86 |
| FREDERICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.671584763 | $75.67 |
| FREDERICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (5.7) | ($80.83) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (8.986992) | ($53.70) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.242039) | ($43.47) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (102.768114) | ($138.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.138873) | ($9.96) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.329437) | ($308.57) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (175.9528) | ($371.51) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.94) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.998938) | ($2,786.12) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (650.4975) | ($508.90) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.77) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267) | ($439.06) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,172.64) | ($3,172.64) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.003124) | ($4,000.00) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9.56) | ($9.56) |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006363003746675 | $2.44 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07813058390197 | $2.30 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329695229613199 | $9.78 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5310612844687 | $24.53 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.195718401054399 | $0.26 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.184128070753 | $1.02 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01557271629897 | $0.09 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006796002157357 | $0.50 |
| FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001488966398194 | $0.03 |
| FREDERICK LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.712285275132 | $2.78 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.709146123) | ($3.65) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005273176063) | ($2.09) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.913467769) | ($3.65) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006859352053) | ($2.09) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,047.501253 | $2,047.50 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,100.0 | $5,100.00 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.385266536) | ($3.65) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,600.0) | ($4,600.00) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.220561013 | $7,687.28 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.014847) | ($429.98) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 426.955 | $429.98 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (32.389) | ($15.70) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 15.549 | $15.70 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (14.931) | ($10.10) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 10.012 | $10.10 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.935276842) | ($1.99) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.404204193 | $4,366.14 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (85.877) | ($58.00) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0019947 | $58.00 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.420479) | ($8,000.00) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.271286 | $8,000.00 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010116) | ($20.02) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.066236) | ($500.07) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000629) | ($19.97) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.194721043) | ($4,315.87) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48236643) | ($15,266.08) |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003719773979686 | $11.05 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4373771646695 | $47.47 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001948434445758 | $3.51 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0366548088199999 | $0.03 |
| FREDERICK LEOW BENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4752130486326 | $0.48 |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.454788181) | ($20,876.44) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.454788181 | $20,876.44 |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.150824317) | ($33,002.66) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.150824317 | $33,002.66 |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.705106258) | ($26.71) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.705106258 | $26.71 |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,550.47694301) | ($1,439.48) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,550.47694301 | $1,439.48 |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (8,244.218667076) | ($5,844.81) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 8,244.218667076 | $5,844.81 |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (177.066274372) | ($6,085.82) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 177.066274372 | $6,085.82 |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.454788) | ($20,831.64) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26.705106) | ($26.71) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.150824) | ($32,870.99) |
| FREDERICK LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (8,244.218667076) | ($5,726.45) |
| FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063905847739633 | $220.14 |
| FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10791382241385 | $255.63 |
| FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32377909807181 | $0.32 |
| FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.97414596837 | $12.39 |
| FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.65395838139689 | $110.19 |
| FREDERICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 71.4877411550969 | $79.47 |
| FREDERICK LISING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0072 | $297.30 |
| FREDERICK LISING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049371 | $203.60 |
| FREDERICK LISING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070328) | ($21.00) |
| FREDERICK LISING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070328 | $21.00 |
| FREDERICK LISING | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000642408482) | ($1.38) |
| FREDERICK LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713310620146999 | $5.85 |
| FREDERICK LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013383675636 | $0.00 |
| FREDERICK LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000456106753419999 | $0.01 |
| FREDERICK LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000524804896019999 | $0.00 |
| FREDERICK LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071478774481 | $0.00 |
| FREDERICK LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00162336039319999 | $0.00 |
| FREDERICK LUCKSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017505669891 | $0.01 |
| FREDERICK LUCKSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54322553813 | $0.54 |
| FREDERICK MAARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081839125015 | $253.35 |
| FREDERICK MAARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27219106356 | $0.32 |
| FREDERICK MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072191368055 | $21.37 |
| FREDERICK MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010359279272 | $20.21 |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 22,483.8349 | $48,565.08 |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110,000.0) | ($110,000.00) |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 12,962.0028 | $9,965.44 |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 136,000.0 | $136,000.00 |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133,187.41) | ($133,187.41) |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 21,677.9257 | $9,775.83 |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 36,527.021 | $10,000.00 |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037844119802 | $0.14 |
| FRÉDERICK MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,912.6662903554 | $12,047.61 |
| FREDERICK MATTHEWS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001058958) | ($31.84) |
| FREDERICK MATTHEWS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001058958 | $31.84 |
| FREDERICK MATTHEWS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105895) | ($33.24) |
| FREDERICK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010118757288834 | $0.34 |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5.821) | ($8.00) |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001991 | $8.00 |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09338597 | $3,731.94 |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (74.09673454) | ($74.10) |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064148045453 | $197.45 |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088571931213 | $0.01 |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5613954071 | $212.94 |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0608057988084 | $0.06 |
| FREDERICK MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0298958740199 | $2.44 |
| FREDERICK MEADOWS JR. | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00144948933) | ($43.98) |
| FREDERICK MEADOWS JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00144948933 | $43.98 |
| FREDERICK MEADOWS JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00144948) | ($43.56) |
| FREDERICK MEADOWS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012840249305842 | $0.44 |
| FREDERICK MEADOWS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013485168325799 | $0.00 |
| FREDERICK MEADOWS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128295212611 | $0.09 |
| FREDERICK MERCIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7.942325) | ($7.94) |
| FREDERICK MERCIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123534) | ($35.14) |
| FREDERICK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009906075905266 | $0.34 |
| FREDERICK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107471118206 | $0.02 |
| FREDERICK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07396340224196 | $0.07 |
| FREDERICK MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016332846919 | $0.48 |
| FREDERICK MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.281417054 | $21.28 |
| FREDERICK MINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048579530962 | $14.38 |
| FREDERICK MINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000862331540519999 | $1.68 |
| FREDERICK MINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8145217395 | $3.81 |
| FREDERICK MINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5238445801 | $4.38 |
| FREDERICK MONDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030225504683 | $92.10 |
| FREDERICK MONDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185747460649999 | $36.24 |
| FREDERICK MONDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146440593053 | $4.33 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037568314313 | $7.33 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6765061663 | $1.33 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2276641655999 | $1.49 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000378748138909999 | $0.03 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026200401138 | $0.06 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000680341555031 | $0.05 |
| FREDERICK MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13868855728 | $0.07 |
| FREDERICK MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027571735735 | $0.08 |
| FREDERICK MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060767936244 | $0.00 |
| FREDERICK MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000506599408819999 | $0.04 |
| FREDERICK NEAL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149064871821 | $50.40 |
| FREDERICK NEAL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1702693849999 | $28.17 |
| FREDERICK NEAL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1847822041 | $6.39 |
| FREDERICK NEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (605.578512) | ($459.86) |
| FREDERICK NEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10086524) | ($2,900.58) |
| FREDERICK NEW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000998) | ($2.96) |
| FREDERICK NEW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (83.92) | ($83.92) |
| FREDERICK NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531505699178496 | $19.90 |
| FREDERICK NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019987890276 | $0.04 |
| FREDERICK NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1556148939999 | $35.16 |
| FREDERICK NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5107851380312 | $0.39 |
| FREDERICK NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000785971149749999 | $0.00 |
| FREDERICK NIGEL PAUL WRIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 2,500.0 | $1,954.65 |
| FREDERICK NIGEL PAUL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660929021 | $50.00 |
| FREDERICK NIGEL PAUL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7422451751744 | $6.94 |
| FREDERICK OPESANMI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 2.19 | $186.92 |
| FREDERICK OPESANMI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.06) | ($4.79) |
| FREDERICK OPESANMI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.13) | ($170.94) |
| FREDERICK OPESANMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.465449703) | ($44.18) |
| FREDERICK OPESANMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.465449703 | $44.18 |
| FREDERICK OPESANMI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (4.4476) | ($44.00) |
| FREDERICK OPESANMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.023692 | $44.00 |
| FREDERICK OPESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057476004045816 | $0.77 |
| FREDERICK ORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025086810861 | $75.99 |
| FREDERICK ORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79533265579999 | $3.80 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035306536699 | $10.45 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123974122918 | $0.24 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4488516344 | $0.28 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14281451478 | $1.59 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5414301378 | $0.08 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026707328058 | $0.20 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.245320199809999 | $0.84 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00111523745476 | $0.08 |
| FREDERICK OSEI-MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028806015556 | $0.07 |
| FREDERICK PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029606695628 | $0.88 |
| FREDERICK PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0742413238059979 | $0.07 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.73 | $59.47 |
| FREDERICK PENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (87.807082658) | ($0.61) |
| FREDERICK PENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 87.807082658 | $0.61 |
| FREDERICK PENA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.680910106) | ($851.30) |
| FREDERICK PENA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.680910106 | $851.30 |
| FREDERICK PENA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.68091) | ($856.28) |
| FREDERICK PENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.291846966) | ($421.16) |
| FREDERICK PENA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.291846966 | $421.16 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049295903544 | $14.59 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34169663575 | $0.40 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053447327906 | $10.43 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.238583443 | $19.22 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28456996793 | $11.34 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067648051853 | $0.00 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0940483763 | $24.24 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23917740007995 | $10.73 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051694839129607 | $7.02 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.587152372 | $15.92 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07606917442 | $0.04 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.493437471079099 | $33.86 |
| FREDERICK PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016626790291 | $0.00 |
| FREDERICK PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152285292059 | $0.45 |
| FREDERICK PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034732175241 | $6.78 |
| FREDERICK PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43994442025 | $4.89 |
| FREDERICK PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.03079387999999 | $6.03 |
| FREDERICK PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031640209609 | $1.25 |
| FREDERICK PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004755307754 | $0.00 |
| FREDERICK PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016346172267 | $0.00 |
| FREDERICK PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064614393579 | $0.00 |
| FREDERICK PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28451278236 | $0.97 |
| FREDERICK PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013470883556 | $0.00 |
| FREDERICK PURDY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09359331 | $3,724.54 |
| FREDERICK PURDY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0139749326 | $32.65 |
| FREDERICK PURDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FREDERICK PURDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,890.0) | ($1,890.00) |
| FREDERICK PURDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| FREDERICK PURDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERICK PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177054717649999 | $531.77 |
| FREDERICK PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.102897691116 | $25.41 |
| FREDERICK PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215144779 | $437.95 |
| FREDERICK PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,943.90851369699 | $3,943.91 |
| FREDERICK RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00038936 | $15.32 |
| FREDERICK RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00037453 | $14.62 |
| FREDERICK RAMOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00038097 | $15.05 |
| FREDERICK RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00036271 | $10.47 |
| FREDERICK RAMOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00036902 | $10.72 |
| FREDERICK RAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030565 | $9.27 |
| FREDERICK RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00027142 | $7.63 |
| FREDERICK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154554842055 | $4.49 |
| FREDERICK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030211282188 | $0.04 |
| FREDERICK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134579962606 | $0.00 |
| FREDERICK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020368572376 | $0.02 |
| FREDERICK REON MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053008050798 | $0.00 |
| FREDERICK REON MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021538194891 | $0.01 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00079072) | ($25.02) |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00079072 | $25.02 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000789025544) | ($25.02) |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00039445) | ($12.51) |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00039445 | $12.51 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001576566156) | ($5.00) |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000630756867 8) | ($2.00) |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067819) | ($21.51) |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067819 | $21.51 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 15.959187039 | $31,109.56 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 4.059080679 | $7,912.45 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | LTC | 44.333610418 | $3,023.55 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034713559875 | $106.20 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096701107824 | $135.43 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099047344476 | $5.76 |
| FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000195364810139999 | $0.00 |
| FREDERICK RICKETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007978 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00013234 | $0.02 |
| FREDERICK RICKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001987 | $0.00 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000432 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00012962 | $0.02 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000139 | $0.00 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003153 | $0.00 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005031 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00026967 | $0.03 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005272 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005224 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005753 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000488 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005188 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00012432 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009291 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003371 | $0.00 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003742 | $0.00 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010928 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00034306 | $0.02 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.0010215 | $0.05 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00019446 | $0.02 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011099 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00019702 | $0.01 |
| FREDERICK RICKETT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014916 | $0.02 |
| FREDERICK RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040083679642471 | $0.04 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00168709 | $69.85 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00161766 | $65.01 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00174699 | $70.86 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0017363 | $70.23 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00172928 | $67.44 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00171926 | $70.14 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00173763 | $71.86 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00173225 | $72.05 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00173665 | $70.54 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00172191 | $68.04 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0017066 | $67.94 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00171436 | $67.22 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00171965 | $69.86 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00171817 | $65.98 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00168352 | $66.25 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00157925 | $62.48 |
| FREDERICK ROBBE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00156615 | $60.51 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00156081 | $59.35 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00156302 | $60.68 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00155743 | $59.99 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00156354 | $59.45 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00171737 | $68.33 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00157659 | $57.36 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00157836 | $56.54 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0015787 | $54.73 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00156464 | $52.61 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00113498 | $35.17 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00159104 | $49.79 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00153399 | $42.51 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00159589 | $48.96 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00157096 | $46.07 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00153766 | $45.82 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00152004 | $46.15 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00148779 | $45.03 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0014963 | $44.92 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0015105 | $44.01 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00143339 | $43.29 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00149412 | $43.70 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00146736 | $43.12 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00141688 | $42.82 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00149432 | $43.79 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00159846 | $48.09 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00155649 | $46.41 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00153634 | $44.54 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00161343 | $46.51 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00162185 | $47.12 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00161385 | $48.80 |
| FREDERICK ROBBE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0016156 | $51.33 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00165254 | $52.13 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0015379 | $45.85 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00172246 | $52.55 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00150052 | $44.61 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00158145 | $47.06 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0015082 | $47.10 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00138864 | $41.04 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00153275 | $46.37 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00142731 | $43.23 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00141084 | $42.47 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00158398 | $46.42 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00149317 | $41.14 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00142087 | $36.74 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0014553 | $32.02 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00145602 | $30.80 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00142855 | $31.59 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00139768 | $29.14 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00139634 | $28.54 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00138403 | $25.32 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00139069 | $27.82 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00142398 | $29.27 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00141269 | $28.74 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00136176 | $27.53 |
| FREDERICK ROBBE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00134795 | $28.41 |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (50,000.0) | ($50,000.00) |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (53,294.309071157) | ($53,294.31) |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05495) | ($100.19) |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (28.615139554) | ($52,199.98) |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031001118925 | $0.04 |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116994326037 | $236.92 |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020744969484 | $0.01 |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16261856607841 | $310.07 |
| FREDERICK RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 690.166689683599 | $690.17 |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (87,669.805936) | ($61,386.40) |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 40,180.0 | $40,180.00 |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TAUD | (99.38) | ($71.17) |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005268) | ($31,907.21) |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (69,000.0) | ($69,000.00) |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,715.47) | ($2,715.47) |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (306.256) | ($210.32) |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (66.06) | ($66.06) |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049288664825163 | $176.05 |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.514438353703 | $553.14 |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.810662830706 | $196.81 |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 139.117729379088 | $96.03 |
| FREDERICK SCHEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004089522203 | $150.00 |
| FREDERICK SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065705270565 | $1.94 |
| FREDERICK SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5023439564 | $0.50 |
| FREDERICK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018075897976 | $54.02 |
| FREDERICK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104255972599 | $0.00 |
| FREDERICK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00352381263579999 | $0.00 |
| FREDERICK SHELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.9058791719799 | $86.66 |
| FREDERICK SHELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059614927914 | $11.63 |
| FREDERICK SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.672350772 | $21.97 |
| FREDERICK SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045578498068 | $0.89 |
| FREDERICK SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.459556882 | $75.68 |
| FREDERICK SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9442607167 | $27.14 |
| FREDERICK SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042830850721 | $4.70 |
| FREDERICK SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26263228788 | $18.72 |
| FREDERICK SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0826682563229999 | $0.31 |
| FREDERICK SUMTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061446403261 | $0.05 |
| FREDERICK SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121285642754449 | $0.02 |
| FREDERICK SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016658309425 | $0.00 |
| FREDERICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021114161741 | $0.62 |
| FREDERICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022520978224 | $43.94 |
| FREDERICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.032945178 | $12.71 |
| FREDERICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25941001834 | $0.26 |
| FREDERICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66626128575 | $39.84 |
| FREDERICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018657599849 | $3.64 |
| FREDERICK THAYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (332.412295919) | ($332.41) |
| FREDERICK THAYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 332.412295919 | $332.41 |
| FREDERICK THAYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.96) | ($8.96) |
| FREDERICK THAYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.6) | ($5.60) |
| FREDERICK THAYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| FREDERICK THAYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.45) | ($10.45) |
| FREDERICK THAYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (71.64) | ($71.64) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.15) | ($20.15) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1061810242) | ($3,819.01) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1061810242 | $3,819.01 |
| FREDERICK THAYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.14474483 | $5,224.13 |
| FREDERICK THAYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.1210107001) | ($4,367.12) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02077576746) | ($656.13) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.135524 | $316.83 |
| FREDERICK THAYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06499 | $2,043.71 |
| FREDERICK THAYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.14093112 | $4,402.21 |
| FREDERICK THAYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.04172067201) | ($1,263.85) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (63.45) | ($63.45) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01911481169) | ($564.26) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01201091165) | ($341.23) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1229860576) | ($3,510.76) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04999767 | $1,419.41 |
| FREDERICK THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1345209192) | ($3,874.92) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (71.64) | ($71.64) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.96) | ($8.96) |
| FREDERICK THAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.45) | ($10.45) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.15) | ($20.15) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.06499629 | $2,014.69 |
| FREDERICK THAYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000117608) | ($3.64) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000117608 | $3.64 |
| FREDERICK THAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.099725674) | ($3,090.00) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,545.0 | $1,545.00 |
| FREDERICK THAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,490.0) | ($1,490.00) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003112996203) | ($5.60) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.01125 | $1,458.11 |
| FREDERICK THAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9914937124) | ($1,425.53) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (63.45) | ($63.45) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02894406 | $690.58 |
| FREDERICK THAYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02892827146) | ($688.84) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.03096298 | $729.15 |
| FREDERICK THAYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02994191648) | ($713.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERICK THAYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,240.00 |
| FREDERICK THAYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0618698616) | ($1,391.33) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02542155816) | ($571.68) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06522503746) | ($71.64) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004370186764) | ($0.48) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01006951722) | ($11.53) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007825054147) | ($8.96) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008550711922) | ($10.45) |
| FREDERICK THAYER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004670973853) | ($5.60) |
| FREDERICK THAYER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01791541081) | ($20.15) |
| FREDERICK THAYER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003106314925) | ($63.45) |
| FREDERICK THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440623111489867 | $17.23 |
| FREDERICK THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095957171095 | $0.02 |
| FREDERICK THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23688419044669 | $1.24 |
| FREDERICK THEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065285945103 | $19.32 |
| FREDERICK THEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6014786653 | $1.89 |
| FREDERICK THEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024388032545 | $4.76 |
| FREDERICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6935946543 | $0.03 |
| FREDERICK TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024225040881 | $0.07 |
| FREDERICK TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00175338724659999 | $0.00 |
| FREDERICK UDOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049412523021 | $0.00 |
| FREDERICK UDOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9399784702 | $8.94 |
| FREDERICK VAN OOYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0250977) | ($1,005.97) |
| FREDERICK VAN OOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006644515204769 | $0.27 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009549530063 | $28.83 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00954975465) | ($28.65) |
| FREDERICK VERREAULT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.009415946816 | $27.58 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009417171376) | ($25.84) |
| FREDERICK VERREAULT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.009611849153 | $25.34 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.009563694839 | $19.89 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.009386617471 | $18.66 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02859750282) | ($51.88) |
| FREDERICK VERREAULT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.009318247714 | $17.76 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052704891961 | $0.01 |
| FREDERICK VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123546754757837 | $0.21 |
| FREDERICK VON BREYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.915475265639999 | $0.73 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.483002062) | ($719.00) |
| FREDERICK WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.483002062 | $719.00 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (51.483002062) | ($721.28) |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9097137793 | $4.57 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132408030419 | $0.03 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.708956216 | $29.10 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0192229463027699 | $0.27 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046716108722 | $0.00 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000545813993589999 | $0.00 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00102362753159 | $0.00 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000115401407208 | $0.00 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00070086618325 | $0.00 |
| FREDERICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.050574091602 | $0.05 |
| FREDERICK WEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773424516 | $22.89 |
| FREDERICK WEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043346480773 | $0.85 |
| FREDERICK WEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.495828303 | $17.50 |
| FREDERICK WEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113874975891 | $1.01 |
| FREDERICK WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025578810891 | $77.54 |
| FREDERICK WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045187967073 | $0.09 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.4895 | $39.70 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00654296 | $20.41 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.02443128 | $8.26 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00703948 | $288.29 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.07295275 | $6.12 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044183436069 | $12.99 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168380989831 | $3.22 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.07268326749999 | $4.07 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04345297889 | $0.03 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066617881466 | $0.01 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101629314693 | $0.07 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00143465212210999 | $0.08 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00572239071334 | $0.21 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000072031574241 | $0.01 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00818160722179999 | $0.18 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003335656522195 | $0.02 |
| FREDERICK WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.44329760622 | $0.13 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.172045495) | ($94.97) |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.172045495 | $94.97 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081020686604 | $23.98 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6925610865589 | $100.48 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072903776509 | $14.23 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,968.549940245 | $5,968.55 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.474604514 | $13.85 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0515584129999 | $9.45 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71115955489999 | $19.02 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.216707645779999 | $0.03 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35618218586 | $0.36 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022885022297 | $0.00 |
| FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.450028405 | $2.22 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00875993) | ($81,000.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00875993 | $81,000.00 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (1.986294567) | ($80,000.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,000.0) | ($34,000.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,000.0 | $34,000.00 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.69) | ($1.69) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (33,998.31) | ($33,998.31) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02246536252) | ($684.32) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02246536252 | $684.32 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.981482336) | ($94.28) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.981482336 | $94.28 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.93261211) | ($10,000.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.93261211 | $10,000.00 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,244.44) | ($11,244.44) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,244.44 | $11,244.44 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,744.44) | ($50,744.44) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.389029375) | ($6,628.14) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.389029375 | $6,628.14 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.321641485) | ($15,807.78) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.233760661) | ($11,738.92) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.233760661 | $11,738.92 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2126761822) | ($5,865.61) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2126761822 | $5,865.61 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20,200.0 | $20,200.00 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 1.986294567 | $55,831.14 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10668059) | ($3,000.00) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10668059 | $3,000.00 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (304.058597587) | ($2,131.15) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 304.058597587 | $2,131.15 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (304.058597) | ($2,133.14) |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033881282517 | $116.91 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 578.801795958498 | $418.07 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0829109333748099 | $196.93 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.104325663 | $392.10 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.538657526 | $12.15 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4031908522 | $3.39 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95446508192312 | $9.26 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7047026684 | $29.74 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087905248181 | $3.48 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1680351116 | $1.33 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.19587882819999 | $4.93 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7357177038 | $1.74 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.059419347373941 | $112.10 |
| FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00539832550969989 | $0.36 |
| FREDERICK WILLIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,125.084196003) | ($2,125.08) |
| FREDERICK WILLIFORD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,125.084196003 | $2,125.08 |
| FREDERICK WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.354948293433 | $13.35 |
| FREDERICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018511038437 | $0.55 |
| FREDERICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017181779834 | $0.03 |
| FREDERICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7981587186999 | $8.56 |
| FREDERICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110553491048626 | $0.01 |
| FREDERICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01205176009 | $0.01 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022353) | ($6.68) |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00022353 | $6.68 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001111998935) | ($3.34) |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001108824115) | ($3.34) |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,489.119174175) | ($4,000.00) |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (284.911277661) | ($120.10) |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.92341451) | ($3.34) |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 11,835.98352903 | $4,989.29 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123593211762 | $0.38 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036743031258 | $0.07 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042594204398 | $0.04 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.342403577 | $29.39 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118433160071 | $0.00 |
| FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058858513937 | $0.00 |
| FREDERICK YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095738905774 | $294.10 |
| FREDERICK YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105900980984 | $214.20 |
| FREDERICK YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.867640756 | $140.87 |
| FREDERICK YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.454827936 | $41.58 |
| FREDERICK YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032649638302 | $0.03 |
| FREDERICK YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7321670882 | $33.25 |
| FREDERICO AZEITEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027311980811 | $0.01 |
| FREDERICO AZEITEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060422130484 | $0.00 |
| FREDERICO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.81593493241 | $15.18 |
| FREDERICO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015645540446 | $5.06 |
| FREDERICO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.902605335464 | $14.53 |
| FREDERICO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021122236444 | $4.65 |
| FREDERICO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006118140185 | $0.06 |
| FREDERICO CARVALHO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02843336) | ($50.13) |
| FREDERICO CARVALHO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.791457759) | ($3,268.61) |
| FREDERICO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058070625903 | $0.01 |
| FREDERICO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163670007607759 | $38.81 |
| FREDERICO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3176763667 | $2.63 |
| FREDERICO COUCEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,818.202307) | ($1,818.20) |
| FREDERICO COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032956635428 | $0.98 |
| FREDERICO COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8264399358599 | $11.83 |
| FREDERICO COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8293783932 | $1.15 |
| FREDERICO COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11846434984 | $0.89 |
| FREDERICO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.06635119796 | $28.89 |
| FREDERICO F DESOUZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 752.0 | $752.00 |
| FREDERICO F DESOUZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.22 | $647.53 |
| FREDERICO F DESOUZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 276.38 | $276.38 |
| FREDERICO F DESOUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.17630439 | $408.53 |
| FREDERICO F DESOUZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.39630439) | ($798.36) |
| FREDERICO F DESOUZA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (752.0) | ($752.00) |
| FREDERICO F DESOUZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (276.38) | ($276.38) |
| FREDERICO FERNANDES SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1415773389) | ($216.07) |
| FREDERICO FERNANDES SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16533718) | ($4,729.25) |
| FREDERICO FERNANDES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014085143260859 | $47.56 |
| FREDERICO FERNANDES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014061791296854 | $3.23 |
| FREDERICO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016416850051171 | $0.02 |
| FREDERICO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001849301129 | $0.55 |
| FREDERICO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00642922957689999 | $0.01 |
| FREDERICO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44159852168 | $3.90 |
| FREDERICO JOSE SILVA SIMOES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.857749) | ($402.86) |
| FREDERICO JOSE SILVA SIMOES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001374 | $49.96 |
| FREDERICO JOSE SILVA SIMOES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002659) | ($77.01) |
| FREDERICO JOSE SILVA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128803210438208 | $50.19 |
| FREDERICO JOSE SILVA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0246927028163 | $2.02 |
| FREDERICO LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006849790916 | $0.00 |
| FREDERICO LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118500307293 | $0.01 |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008244362026) | ($3.33) |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001090980572) | ($3.33) |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001458640451) | ($3.33) |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001763112821) | ($3.33) |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006358849053) | ($120.10) |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2117853238) | ($4,000.00) |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2644846682 | $4,995.34 |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271712897992 | $6.69 |
| FREDERICO MARCHEZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019850751343 | $0.02 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 17.2209 | $40.10 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 3.15 | $6.68 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.22) |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.31) |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.05) |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02630109) | ($803.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERICO MARQUES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($172.39) |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.45905556) | ($14,619.83) |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92683143) | ($26,367.02) |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,844.86) |
| FREDERICO MARQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| FREDERICO MARQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,706.86 |
| FREDERICO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007790332) | ($2,918.40) |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319976637913 | $121.28 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6217929831627 | $33.79 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042062557032 | $8.21 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.725436736 | $11.73 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7167122569 | $1.08 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006423126470399 | $221.74 |
| FREDERICO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555627078973249 | $139.15 |
| FREDERICO MIGUEL DE CARVALHO BAJOUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080597537009 | $23.86 |
| FREDERICO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.433321037361 | $3.31 |
| FREDERICO PERDIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016510740802 | $0.00 |
| FREDERICO PERDIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00623022855406 | $0.00 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.27028558 | $8,931.67 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2669084074) | ($8,800.00) |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 2,200.0 | $2,200.00 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,200.0) | ($2,200.00) |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,771.1431 | $3,771.14 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,771.1431) | ($3,771.14) |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.45) | ($5.45) |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.881773 | $32.88 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.45) | ($5.45) |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036415676178 | $0.94 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015178184983 | $0.03 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29320545973 | $2.29 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.279117803662 | $0.28 |
| FREDERICO POLLACK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.428220948955199 | $0.43 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036258946548 | $0.11 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06247196889 | $0.07 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014721101551 | $28.72 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017596610216 | $0.01 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045437902215 | $0.00 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106155439375 | $0.01 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3595361369 | $4.64 |
| FREDERICO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.70302883712 | $0.94 |
| FREDERICO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000207459008789999 | $0.00 |
| FREDERICO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016753023735 | $0.00 |
| FREDERICO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60698088374199 | $3.43 |
| FREDERIK ADAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0718) | ($25.52) |
| FREDERIK ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082357943785759 | $0.16 |
| FREDERIK ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000010281993944 | $0.00 |
| FREDERIK ALBERTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00327377 | $95.41 |
| FREDERIK ALBERTSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04833550361 | $85.22 |
| FREDERIK ALBERTSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0032515 | $94.37 |
| FREDERIK ALBERTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06567254724 | $96.67 |
| FREDERIK ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031344514707 | $0.65 |
| FREDERIK ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709025441067549 | $0.50 |
| FREDERIK ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059749522701 | $0.75 |
| FREDERIK ALEXANDER ERKELENZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02708388 | $1,045.86 |
| FREDERIK ALEXANDER ERKELENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340903263321 | $10.36 |
| FREDERIK ALEXANDER URFELDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00024144 | $7.12 |
| FREDERIK ALEXANDER URFELDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0043308 | $132.76 |
| FREDERIK ALEXANDER URFELDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03406296 | $67.27 |
| FREDERIK ALEXANDER URFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311767960802999 | $0.73 |
| FREDERIK ALEXANDER URFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206977207362 | $0.27 |
| FREDERIK ALROEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.402766289662 | $1.40 |
| FREDERIK ALROEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0493541025 | $3.17 |
| FREDERIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028037002008 | $8.30 |
| FREDERIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014905522384 | $0.02 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068705171428 | $0.00 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1634816927 | $7.18 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144122297 | $0.03 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22291233092 | $0.18 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9790138488 | $13.59 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32187383178 | $0.15 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021410497472 | $0.00 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103043800274 | $0.00 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00101391974036 | $0.08 |
| FREDERIK AUGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0364668694 | $0.06 |
| FREDERIK BACH JUULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076661998124 | $22.69 |
| FREDERIK BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127593044045999 | $37.77 |
| FREDERIK BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212583616169999 | $41.48 |
| FREDERIK BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2418056036 | $6.43 |
| FREDERIK BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2973829293 | $3.30 |
| FREDERIK BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086934774222 | $0.77 |
| FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (388.632347) | ($203.68) |
| FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003162) | ($100.02) |
| FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 133.859 | $100.02 |
| FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001691) | ($49.98) |
| FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.804 | $49.98 |
| FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229558588 | $50.00 |
| FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8714247795827 | $30.09 |
| FREDERIK BELOUAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,126.28) | ($20,126.28) |
| FREDERIK BELOUAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.862681) | ($13.86) |
| FREDERIK BELOUAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.07879) | ($23.08) |
| FREDERIK BELOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145279554464 | $0.00 |
| FREDERIK BELOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.682303745978 | $112.68 |
| FREDERIK BELOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041942236237 | $0.00 |
| FREDERIK BELOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.164307436199799 | $0.16 |
| FREDERIK BINDSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.12893087212 | $72.07 |
| FREDERIK BINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000441741677019999 | $0.00 |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,953.73) |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,407.47) |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,163.93) |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,688.63857) | ($4,688.64) |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.762776366) | ($5,682.42) |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282525324829999 | $8.36 |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080570037683599 | $229.48 |
| FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.746840567653 | $29.75 |
| FREDERIK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25178805913 | $0.29 |
| FREDERIK BURCHARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048812606974 | $14.45 |
| FREDERIK CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007782410979352 | $0.01 |
| FREDERIK CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9467334321 | $2.34 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | AAVE | 1.18451507 | $61.16 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ADA | 434.636965 | $202.01 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.12026251 | $134.24 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050586216461 | $1.50 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054753722676 | $0.80 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86079896098 | $1.03 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040008749323 | $0.44 |
| FREDERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023834758931 | $0.15 |
| FREDERIK CLEMMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52533452624 | $0.61 |
| FREDERIK COLVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557470661216599 | $0.56 |
| FREDERIK CORNEILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206853477469999 | $6.12 |
| FREDERIK CORNEILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033745941128 | $0.30 |
| FREDERIK CORNEILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8059196359 | $7.81 |
| FREDERIK CORNEILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.608645883529999 | $0.29 |
| FREDERIK CORNEILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030878731908 | $0.05 |
| FREDERIK COSEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076732273647 | $0.09 |
| FREDERIK CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000643572046269999 | $0.00 |
| FREDERIK CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062340020038 | $18.45 |
| FREDERIK CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035582816427 | $6.94 |
| FREDERIK DAMKJAER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046159458384138 | $0.05 |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,979.949221 | $3,979.95 |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,982.618219) | ($3,982.62) |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,958.618219 | $3,958.62 |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,154.63779 | $2,154.64 |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,116.769868) | ($6,116.77) |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0313259204671 | $32.82 |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291995573899999 | $0.01 |
| FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.182857744 | $6.18 |
| FREDERIK DAVID SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047030826701999 | $0.15 |
| FREDERIK DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038601490711 | $0.00 |
| FRÉDÉRIK DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100489673816 | $0.00 |
| FREDERIK DE ROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078909753738 | $2.34 |
| FREDERIK DE ROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019796704715 | $0.00 |
| FREDERIK DE ROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015867073578 | $3.10 |
| FREDERIK DE ROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021637996639 | $0.19 |
| FREDERIK DE ROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074394432917 | $0.54 |
| FREDERIK DEGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044223803411 | $1.31 |
| FREDERIK DEGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130976979306 | $2.56 |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($71.07) |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (96.790437) | ($6,876.48) |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,897.342325) | ($1,142.96) |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (122.304) | ($279.27) |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (856.7881) | ($321.78) |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (3.019187) | ($454.69) |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9358928478824 | $29.08 |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.078560098983 | $21.11 |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044987848334 | $0.05 |
| FREDERIK DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26446133325818 | $19.84 |
| FREDERIK DEVINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.6760464435 | $104.91 |
| FREDERIK DHOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09977340989494 | $3.36 |
| FREDERIK DHOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038251891999 | $2.18 |
| FREDERIK DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518791282 | $0.49 |
| FREDERIK DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5470246773 | $10.55 |
| FREDERIK DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.63483135 | $95.63 |
| FREDERIK DUELUND HANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00132345 | $39.69 |
| FREDERIK DUELUND HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001456867342463 | $54.84 |
| FREDERIK ELIASEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04400206 | $130.65 |
| FREDERIK ELIASEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 157.89861 | $133.92 |
| FREDERIK ELIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017329304932 | $5.13 |
| FREDERIK ELIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000498486271673999 | $0.84 |
| FREDERIK ELIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5850248513 | $2.15 |
| FREDERIK ELIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057102246032 | $3.41 |
| FREDERIK ERNIHOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001123) | ($44.98) |
| FREDERIK ERNIHOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (3.918204) | ($429.24) |
| FREDERIK ERNIHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020695406261438 | $0.04 |
| FREDERIK ERNIHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00133728450075479 | $0.15 |
| FREDERIK FAABORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041514284817 | $1.23 |
| FREDERIK FAABORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055297368907 | $1.08 |
| FREDERIK FLINDT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458774124239999 | $13.58 |
| FREDERIK FLINDT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8526389734 | $11.85 |
| FREDERIK FOKET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00863287 | $259.90 |
| FREDERIK FOKET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.14658397 | $262.55 |
| FREDERIK FOKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231136189 | |
| FREDERIK FOKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5023059658431 | $1.75 |
| FREDERIK GOEDEFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0977338322 | $14.53 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 75.27558651 | $100.87 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.29 | $94.72 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 106.488889 | $95.86 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.20 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00265622 | $96.67 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03508407 | $94.19 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0028391 | $96.77 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 8.5811994 | $96.02 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 2.07699926 | $92.63 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.255315453 | $103.03 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 143.38760898 | $94.92 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00688335 | $204.48 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102289871932 | $15.58 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56857187229 | $1.76 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029109588956 | $5.53 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0849417933 | $4.48 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0380633209 | $3.74 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66120593834 | $7.00 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041060176893 | $0.36 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065367004648 | $3.67 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09661554925 | $3.46 |
| FREDERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037497537879 | $2.12 |
| FREDERIK GRUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| FREDERIK GRUBER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| FREDERIK GRUBER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| FREDERIK GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000981303345099999 | $2.90 |
| FREDERIK GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025229456561 | $0.03 |
| FREDERIK GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0088022541 | $5.01 |
| FREDERIK HAKANSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 413.104084 | $413.10 |
| FREDERIK HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437453756 | $50.00 |
| FREDERIK HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21645885730731 | $0.16 |
| FREDERIK HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7674512619 | $3.77 |
| FREDERIK HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (13.0) | ($390,598.00) |
| FREDERIK HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 1.038506873 | $23.50 |
| FREDERIK HANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.204221654 | $364.35 |
| FREDERIK HANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00078416 | $23.88 |
| FREDERIK HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERIK HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 12.98952949 | $393,616.34 |
| FREDERIK HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00133145 | $41.66 |
| FREDERIK HANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.938328241) | ($1,681.15) |
| FREDERIK HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00118644 | $33.85 |
| FREDERIK HANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.17) |
| FREDERIK HANSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009667 | $20.72 |
| FREDERIK HANSEN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00056067 | $11.75 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43665759144747 | $1.67 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021932881069 | $6.32 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036203636471 | $0.00 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007464689513855 | $17.20 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057399960403 | $0.01 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026002347286 | $0.04 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.069809007445 | $2,153.66 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6063352460721 | $0.66 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.75810514 | $3,498.73 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.734164012 | $431.73 |
| FREDERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023407621852 | $1.33 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MANA | (581.365884) | ($960.41) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,769.92) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($717.78) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (344.404134) | ($228.29) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($325.16) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DASH | (2.22978629) | ($127.23) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($0.95) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.66) | ($209.56) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.007203183) | ($317.01) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1484865521) | ($275.88) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.925986339) | ($3,034.60) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7164766749) | ($14.24) |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061560243972 | $18.22 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9108052839413 | $73.69 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020135746873454 | $46.93 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132270475999999 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8934901949999 | $5.56 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1839482491192 | $0.99 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006512908672 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011949236689999 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044003701665 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.170084390389999 | $0.58 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066201267752 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119730810244 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070376068952911 | $0.32 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122103762935488 | $4.49 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028822477386 | $0.18 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20614050543 | $0.01 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116459702122 | $0.06 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058470446428595 | $0.52 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000000270508498 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0232420354579999 | $0.01 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061506743443999 | $0.14 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062519539321 | $0.07 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00114217211980072 | $2.18 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0085499975734 | $0.02 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000167055574309999 | $0.00 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016818011773 | $0.11 |
| FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0125953897725 | $0.05 |
| FREDERIK HØGH JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1202625182) | ($232.86) |
| FREDERIK HØGH JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02666263) | ($842.31) |
| FREDERIK HØGH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023496552733947 | $8.08 |
| FREDERIK HØGH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009973285174928 | $2.41 |
| FREDERIK HØJRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029222575726 | $8.65 |
| FREDERIK HØJRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01718882427 | $0.02 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 1.256481 | $31.74 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (1.25648) | ($31.74) |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 31.624 | $31.74 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (31.62) | ($31.62) |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010059 | $31.62 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00687363 | $213.79 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 2.95499604 | $187.52 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 8.10242813 | $201.02 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (8.10242) | ($201.02) |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 199.149 | $201.02 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (199.15) | ($199.15) |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.109573 | $199.15 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109573) | ($197.18) |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007879) | ($236.98) |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.954996) | ($167.61) |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AVAX | 7.46934375 | $112.64 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000317035523505899 | $0.09 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003805281575469 | $0.07 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035540291339 | $0.00 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004755676270597 | $0.03 |
| FREDERIK HOLM STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019107564132011 | $0.35 |
| FREDERIK HOUMAN-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225510808892999 | $65.91 |
| FREDERIK HOUMAN-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2412745632541 | $4.71 |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0012189 | $50.53 |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004313720853) | ($1.67) |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0012119 | $48.12 |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001766761555) | ($0.70) |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0041384 | $120.34 |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005297626654) | ($1.67) |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000235) | ($0.70) |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008569019863) | ($1.67) |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003433378214) | ($0.70) |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000664593803523 | $1.73 |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032375122254 | $0.00 |
| FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47293014988 | $0.47 |
| FREDERIK JAKOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.843404703) | ($1,992.02) |
| FREDERIK JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019355321363 | $0.57 |
| FREDERIK JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417538801464449 | $11.61 |
| FREDERIK JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16579695521 | $0.10 |
| FREDERIK JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21521344688999 | $13.50 |
| FREDERIK JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22101540675 | $1.95 |
| FREDERIK JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064995616102 | $0.01 |
| FREDERIK JENSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04986072) | ($100.98) |
| FREDERIK JENSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BAT | (112.91403627) | ($45.65) |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448085010789999 | $13.26 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049029314824 | $0.06 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075471267832 | $14.73 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163079478449999 | $1.81 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.987688188352 | $3.72 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045196969509 | $0.00 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030764402532 | $0.03 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03266269301 | $4.06 |
| FREDERIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.64289187838 | $55.75 |
| FREDERIK JOHANNES NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031434997226 | $95.89 |
| FREDERIK JOHANNES NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6704908653399 | $11.72 |
| FREDERIK JOHANNES NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19364848844 | $393.96 |
| FREDERIK JOHANNES VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016887978657 | $0.50 |
| FREDERIK JOHANNES VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.817930096 | $88.82 |
| FREDERIK JOHANNES VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.354300406999 | $113.65 |
| FREDERIK JOHANNES VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.996778807 | $53.00 |
| FREDERIK JOHANNES VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.685172474 | $12.59 |
| FREDERIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018576263471 | $0.55 |
| FREDERIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020393649109 | $0.00 |
| FREDERIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022411364249 | $4.37 |
| FREDERIK JULIUS EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037476052019 | $124.81 |
| FREDERIK JULIUS EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03964525563 | $78.39 |
| FREDERIK JULIUS EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.892118653939999 | $1.16 |
| FREDERIK KERSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023361461301 | $0.07 |
| FREDERIK KERSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649271405242399 | $0.08 |
| FREDERIK KERSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078847438057 | $0.06 |
| FREDERIK KIENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 339.4 | $726.32 |
| FREDERIK KIENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 341.5 | $725.78 |
| FREDERIK KIENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 214.0 | $421.83 |
| FREDERIK KIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.057556294454 | $301.20 |
| FREDERIK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310371488889999 | $0.92 |
| FREDERIK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111618570651589 | $0.01 |
| FREDERIK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094834216361 | $1.05 |
| FREDERIK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045218528954 | $0.00 |
| FREDERIK KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0118474859507999 | $0.47 |
| FREDERIK KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049367994606 | $14.61 |
| FREDERIK KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080115015625 | $0.00 |
| FREDERIK KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014639471525 | $28.56 |
| FREDERIK KLAUS KNÖRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003145245712 | $0.00 |
| FREDERIK KONING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,044.20 |
| FREDERIK KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001820631395 | $50.00 |
| FREDERIK KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4514285229396 | $26.81 |
| FREDERIK KORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.158294289373 | $3.30 |
| FREDERIK KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000177719334 | $0.00 |
| FREDERIK LARSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04833416 | $1,526.10 |
| FREDERIK LARSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.36269096 | $711.27 |
| FREDERIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334718060512 | $7.88 |
| FREDERIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017559561088 | $0.02 |
| FREDERIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150034331203 | $27.86 |
| FREDERIK LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079673553681 | $247.01 |
| FREDERIK LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33412492918 | $682.36 |
| FREDERIK LUNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.01677932267 | $25.51 |
| FREDERIK LYNEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2528140233 | $11.95 |
| FREDERIK MAAGAARD REFSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001412614832 | $0.06 |
| FREDERIK MAAGAARD REFSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17592553956999 | $8.46 |
| FREDERIK MAAGAARD REFSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3414090969 | $0.34 |
| FREDERIK MAAGAARD REFSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2817250787 | $0.39 |
| FREDERIK MAAGAARD REFSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8333607847 | $1.15 |
| FREDERIK MALENBERG PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1568747944242 | $14.93 |
| FREDERIK MATTHIAS HUBERTUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107002997939 | $0.03 |
| FREDERIK MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082096661416 | $2.43 |
| FREDERIK MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083474726517 | $1.63 |
| FREDERIK MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.194605919289999 | $0.12 |
| FREDERIK MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 52.09 | $58.34 |
| FREDERIK MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.9780336 | $254.14 |
| FREDERIK MULLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.138587098) | ($839.66) |
| FREDERIK MULLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21654376) | ($6,193.80) |
| FREDERIK MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005716449566293 | $16.67 |
| FREDERIK MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4189072937782 | $135.39 |
| FREDERIK MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023780937539 | $33.67 |
| FREDERIK NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084868798734 | $2.63 |
| FREDERIK NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023038871461 | $0.68 |
| FREDERIK NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017139792358 | $0.00 |
| FREDERIK NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093631390839 | $0.06 |
| FREDERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.84279378294 | $19.49 |
| FREDERIK NIKOLAJ NORHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021132885793 | $0.04 |
| FREDERIK NUYTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081712991431 | $0.00 |
| FREDERIK NUYTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008811220734 | $0.00 |
| FREDERIK NUYTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001934745601 | $0.00 |
| FREDERIK NUYTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035763901917 | $0.00 |
| FREDERIK NUYTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029217998405 | $0.00 |
| FREDERIK ODIEL G DE LIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.524331 | $4,501.19 |
| FREDERIK ODIEL G DE LIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.756667 | $1,372.77 |
| FREDERIK ODIEL G DE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025728789 | |
| FREDERIK ODIEL G DE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.147759499194 | $3.80 |
| FREDERIK ODIEL G DE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012846449229 | $14.60 |
| FREDERIK OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027377669817 | $8.10 |
| FREDERIK PARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3034502923494 | $1.31 |
| FREDERIK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.048452186659 | $2.93 |
| FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13514344 | $5,398.82 |
| FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.13310213 | $5,383.32 |
| FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026263) | ($10.10) |
| FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45825013) | ($13,997.19) |
| FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017244443469 | $69.13 |
| FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.132240754137 | $140.89 |
| FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001505870985 | $0.00 |
| FREDERIK RASMUSSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $35.59 |
| FREDERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319699923989999 | $9.43 |
| FREDERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149881551009999 | $0.00 |
| FREDERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020687635395 | $0.40 |
| FREDERIK REICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00478912) | ($142.66) |
| FREDERIK REICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (10.799197918) | ($109.08) |
| FREDERIK REICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.36) |
| FREDERIK REICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MANA | (30.121788213) | ($33.62) |
| FREDERIK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029327313678824 | $1.07 |
| FREDERIK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063428538587 | $0.00 |
| FREDERIK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56175451229999 | $1.25 |
| FREDERIK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49128832777 | $0.31 |
| FREDERIK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1032137070144 | $1.52 |
| FREDERIK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00980194375519861 | $0.02 |
| FREDERIK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016574328363 | $0.49 |
| FREDERIK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19748097717 | $0.23 |
| FREDERIK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019864019645 | $0.04 |
| FREDERIK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6216392902 | $5.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDERIK REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087105491895 | $0.64 |
| FREDERIK RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111547260787 | $33.02 |
| FREDERIK RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.581622204329 | $4.18 |
| FREDERIK RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129136803251 | $25.20 |
| FREDERIK RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111363301583 | $1.24 |
| FREDERIK RIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022368306469 | $6.62 |
| FREDERIK RIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236241099674 | $0.24 |
| FREDERIK RIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304195604089999 | $5.94 |
| FREDERIK RIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25660283194 | $0.79 |
| FREDERIK RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135090458525 | $4.00 |
| FREDERIK RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235397888496 | $4.59 |
| FREDERIK RIISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00046131200709 | $0.00 |
| FREDERIK ROBERT METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015065754896 | $467.39 |
| FREDERIK ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001680808436 | $0.00 |
| FREDERIK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314977462742 | $9.77 |
| FREDERIK SCHANDORPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43498735767 | $0.51 |
| FREDERIK SCHMID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.723868106) | ($143.88) |
| FREDERIK SCHMID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.960900474) | ($63.22) |
| FREDERIK SCHMID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 346.1415 | $197.91 |
| FREDERIK SCHMID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (260.533140457) | ($143.88) |
| FREDERIK SCHMID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.37461918) | ($62.56) |
| FREDERIK SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99262493867762 | $7.27 |
| FREDERIK SERFASS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.02067179 | $599.36 |
| FREDERIK SERFASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083167072366 | $24.61 |
| FREDERIK SKALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295547473659999 | $8.75 |
| FREDERIK SKALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.938162372424 | $1.98 |
| FREDERIK SKOV KJELDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.725908406631 | $11.28 |
| FREDERIK SLETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135431821988069 | $0.13 |
| FREDERIK STENSBALLE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.937809584889 | $17.48 |
| FREDERIK SULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2578811856419 | $12.51 |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,773.97) |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.3) | ($12,969.80) |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (9.067517) | ($86.24) |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (10.102727) | ($66.26) |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.89) |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.003828) | ($146,443.82) |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014296885776622 | $502.32 |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05517056802716 | $138.73 |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109950725116919 | $1.49 |
| FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0247310490210539 | $0.25 |
| FREDERIK TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066990160761 | $19.83 |
| FREDERIK TOFT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (215.918194) | ($215.92) |
| FREDERIK TOFT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (17.906) | ($14.00) |
| FREDERIK TOFT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004626 | $14.00 |
| FREDERIK TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.636647755108 | $13.13 |
| FREDERIK TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018999632519 | $3.71 |
| FREDERIK TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4495605989199 | $1.45 |
| FREDERIK TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42509983439999 | $1.52 |
| FREDERIK TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013931276225 | $4.43 |
| FREDERIK TOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108427901899999 | $0.00 |
| FREDERIK VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017832167961 | $0.53 |
| FREDERIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049901 | $19.96 |
| FREDERIK VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044480893602 | $0.14 |
| FREDERIK VAN DAELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4851316332) | ($926.91) |
| FREDERIK VAN DAELE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (243.15312) | ($95.92) |
| FREDERIK VAN DAELE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104604) | ($31.01) |
| FREDERIK VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000994119096402599 | $0.34 |
| FREDERIK VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040422456874926 | $9.77 |
| FREDERIK VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95916885762382 | $0.53 |
| FREDERIK VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000048110980775 | $0.00 |
| FREDERIK VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040399637732 | $11.96 |
| FREDERIK VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088111936702 | $0.01 |
| FREDERIK VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101964741626 | $19.90 |
| FREDERIK VAN TILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040227479333 | $1.19 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022466553789 | $72.47 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.038937027645 | $433.49 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11087192821 | $241.67 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.531027146 | $52.26 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6605059415 | $1.29 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 430.341963432 | $209.98 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 158.352712632 | $6.96 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0102498261 | $52.46 |
| FREDERIK VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1497243766 | $282.14 |
| FREDERIK VEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135124393449 | $4.00 |
| FREDERIK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956333336 | $0.02 |
| FREDERIK VOM LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85901041984041 | $8.07 |
| FREDERIK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105234844284 | $3.12 |
| FREDERIK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528164247055 | $0.06 |
| FREDERIK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014755603476 | $2.88 |
| FREDERIK WARMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052833278455 | $1.56 |
| FREDERIK WARMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046834447635 | $0.00 |
| FREDERIK WARMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072837847896 | $1.42 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.30865264) | ($6,287.18) |
| FREDERIK WILLEMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5858473) | ($16,134.00) |
| FREDERIK WILLEMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,018.131522) | ($10,018.13) |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004355991351 | $0.13 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018240298706 | $0.00 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049186679362 | $0.10 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00188699247218 | $0.01 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021123448501643 | $80.53 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211547251239999 | $0.02 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01599776252083 | $44.45 |
| FREDERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.91347018867 | $54.91 |
| FREDERIKA BETH SUMELIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.44519688 | $17,773.75 |
| FREDERIKA BETH SUMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528509266973 | $156.64 |
| FREDERIKA BETH SUMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210346284349999 | $0.04 |
| FREDERIKE-AKIRA TIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064726073972 | $0.00 |
| FREDERIKE LEISINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000410959376499999 | $0.00 |
| FREDERIKE LEISINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00319925250842 | $0.00 |
| FREDERIKKE AMALIE CASPERSEN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2320365153 | $1.24 |
| FREDERIKKE BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105766574979999 | $0.00 |
| FREDERIKKE BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129262664972 | $0.00 |
| FREDERIKKE KØRVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001382190585 | $0.00 |
| FREDERIKKE KØRVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016760243186 | $0.00 |
| FRÉDÉRIQUE BARBERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.901683371663 | $4.44 |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.087712545) | ($42.09) |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,972.609634) | ($3,972.61) |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6.368659) | ($6.37) |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.31017007 | $8,657.34 |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.594755 | $3,020.27 |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017963189826 | $45.64 |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145627405482 | $21.83 |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9013311079808 | $14.90 |
| FREDERIQUE DAWAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0637241383342099 | $0.06 |
| FRÉDÉRIQUE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.528759350969 | $305.67 |
| FRÉDÉRIQUE DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157792667009999 | $0.00 |
| FRÉDÉRIQUE DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027721400042 | $0.00 |
| FRÉDÉRIQUE DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017191790271 | $0.00 |
| FRÉDÉRIQUE FANNY BIBANG MEYO EPOUSE SELWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386747758304924 | $0.40 |
| FREDERIQUE FUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06346036261429 | $0.06 |
| FREDERIQUE GEORGINA LOUISE BOSMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012248) | ($483.73) |
| FREDERIQUE GEORGINA LOUISE BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123473473612356 | $50.90 |
| FREDERIQUE HURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030725021376 | $0.91 |
| FREDERIQUE HURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024777030061 | $0.00 |
| FREDERIQUE LINNENBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.446776620405 | $6.20 |
| FREDERIQUE MESSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134021588016349 | $50.39 |
| FREDERIQUE MESSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12143291439999 | $2.47 |
| FRÉDÉRIQUE PERROYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3919144262835 | $0.41 |
| FREDERIQUE VERHAEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.89177583452 | $70.43 |
| FREDERIXO SOUTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.442165717552 | $12.07 |
| FREDETTE BRAND BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071387108049 | $0.00 |
| FREDETTE BRAND BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8317653353 | $0.83 |
| FREDETTE BRAND BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.9685105632 | $3.97 |
| FREDI GARAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389775763796108 | $0.59 |
| FREDI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005159838722 | $0.00 |
| FREDI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020968579351 | $0.00 |
| FREDI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008418336679 | $0.00 |
| FREDIANI LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2551988438) | ($608.93) |
| FREDIANI LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.603787705) | ($234.13) |
| FREDIANI LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01037619) | ($328.95) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01005682) | ($314.66) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (261.8289) | ($186.00) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (515.341709) | ($515.34) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3406301227) | ($633.48) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.223287) | ($412.99) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 412.761 | $412.99 |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,857.10) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (555.0) | ($555.00) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,875.17) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (950.0) | ($950.00) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (518.318837782) | ($518.32) |
| FREDIANI LAURENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.55) | ($1,035.74) |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150353875614843 | $5.30 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.617963617525 | $45.08 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063899402520383 | $15.63 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9855474599 | $12.99 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061538348603 | $0.54 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048282099705 | $0.35 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033107308679 | $3.64 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.903907312708 | $23.90 |
| FREDIANI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0288528612521 | $54.34 |
| FREDILENY JOEL MUACHIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40241510331708 | $0.39 |
| FREDIS KINDELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7443407086 | $3.74 |
| FREDNNIE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297343613279999 | $0.88 |
| FREDNNIE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7374449661 | $2.17 |
| FREDNNIE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025782533822 | $0.19 |
| FREDNNIE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20220603535 | $0.37 |
| FREDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002073855926 | $0.01 |
| FREDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8301598033 | $4.62 |
| FREDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46269396612 | $5.14 |
| FREDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01774846943 | $1.30 |
| FREDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074150113092 | $0.10 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100943258563 | $0.03 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000595093165269999 | $0.00 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031871157951 | $0.00 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000156228455079999 | $0.00 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019179511983 | $0.00 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015551397315 | $0.00 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000117829725894999 | $0.00 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013627309559 | $0.00 |
| FREDO TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000091783607641 | $0.00 |
| FREDOLIN LAKUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142864172631 | $4.23 |
| FREDOLIN LAKUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12453533489358 | $1.29 |
| FREDOLIN LAKUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01346779052 | $0.51 |
| FREDOLIN LAKUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000501148158659999 | $0.01 |
| FREDRIC BEASLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.84131635579 | $87.40 |
| FREDRIC BEASLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027755277924 | $0.20 |
| FREDRIC GYLTHE KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066242047493 | $19.60 |
| FREDRIC GYLTHE KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13571266455 | $0.14 |
| FREDRIC GYLTHE KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000593341272574 | $0.01 |
| FREDRIC GYLTHE KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.31483278168 | $0.31 |
| FREDRIC MALMROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017661454041 | $0.00 |
| FREDRIC MALMROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002236347967 | $50.00 |
| FREDRIC MALMROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15656671718819 | $1.04 |
| FREDRIC MALMROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296670339519999 | $58.02 |
| FREDRIC MALMROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8599452494 | $6.23 |
| FREDRIC MALMROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17477263209 | $13.06 |
| FREDRIC MALMROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12620264017 | $7.18 |
| FREDRIC PALMER KABEISEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1410552831 | $381.47 |
| FREDRICK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016322916754 | $4.83 |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.04319692 | $2,072.91 |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 1,898.027341 | $1,234.82 |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 9.928799997 | $104.49 |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 1,499.53552871 | $995.35 |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 20.239836256 | $964.93 |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 5,001.46 | $434.77 |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (31.589987) | ($19.99) |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,866.437354) | ($1,179.96) |
| FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.04319692) | ($1,857.68) |
| FREDRICK BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047745097529 | $0.00 |
| FREDRICK C BAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 1.77242113 | $4.98 |
| FREDRICK C BAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 29.82856779 | $84.12 |
| FREDRICK C BAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00065284 | $20.03 |
| FREDRICK C BAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02396604 | $50.13 |
| FREDRICK C BAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.71990958 | $1,503.24 |
| FREDRICK C BAUER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 33.15779208 | $85.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDRICK C BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355832442 | $50.00 |
| FREDRICK FARROW | ADDRESS REDACTED | 5/11/2022 | Withdrawal | Outgoing | Withdrawal | THKD | (15,000.0) | ($1,911.00) |
| FREDRICK FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362576995344 | $111.01 |
| FREDRICK FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09041859642 | $14.00 |
| FREDRICK FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691965171117 | $13.50 |
| FREDRICK FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3136766204 | $2.31 |
| FREDRICK FRANCISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209271647529 | $6.19 |
| FREDRICK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081869274298 | $253.44 |
| FREDRICK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056193786086 | $0.00 |
| FREDRICK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000084817772067 | $0.00 |
| FREDRICK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49115463942 | $29.37 |
| FREDRICK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53446360467 | $21.15 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002486) | ($1.00) |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002486 | $1.00 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329009056099999 | $99.38 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311763109999999 | $60.76 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5486600872 | $14.42 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6352689931 | $4.79 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057445049152 | $0.51 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25246822782 | $15.10 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157152198925 | $6.22 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019524731793 | $58.56 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01578738791 | $30.80 |
| FREDRICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.436246977 | $116.44 |
| FREDRICK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016811895308 | $0.50 |
| FREDRICK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40820152871 | $29.88 |
| FREDRICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055577273607 | $0.00 |
| FREDRICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4033045359 | $4.28 |
| FREDRICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000204188956529999 | $0.00 |
| FREDRICK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000064383599061 | $0.00 |
| FREDRICK NDETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259629413381636 | $0.03 |
| FREDRICK NDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066137806494 | $0.00 |
| FREDRICK NDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000258372294779999 | $0.00 |
| FREDRICK NDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028693150667 | $0.00 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.139995 | $5,776.05 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 133.66812783 | $691.31 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.439485 | $657.72 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.17646865 | $660.46 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777464609614 | $240.07 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034356185879 | $67.63 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1700106972 | $1.36 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.17356981807 | $13.70 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.287607599042 | $3.51 |
| FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043543017385 | $2.30 |
| FREDRICK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070379518541 | $0.00 |
| FREDRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029927446981 | $0.01 |
| FREDRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047097866673 | $0.00 |
| FREDRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134696622792 | $3.99 |
| FREDRICK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104733468436 | $2.04 |
| FREDRICK TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056322320588 | $0.02 |
| FREDRICK TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01796424291 | $0.02 |
| FREDRICK TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021419482291 | $0.00 |
| FREDRICK TRUMAN WOLFKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028396234619 | $86.37 |
| FREDRICK TRUMAN WOLFKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976457131 | $0.04 |
| FREDRICK VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118004581113 | $0.01 |
| FREDRIK AAGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016488212034 | $0.49 |
| FREDRIK AAGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125860116727 | $0.00 |
| FREDRIK AAGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014556672064 | $2.84 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00321994 | $94.29 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04655617 | $94.10 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05109826 | $90.91 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0031845 | $95.26 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,339.510694 | $3,339.51 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064258856084 | $18.75 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065215140293 | $12.35 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.336145443 | $45.34 |
| FREDRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055967402247 | $0.00 |
| FREDRIK ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006207200233 | $1.83 |
| FREDRIK ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7604491345805 | $0.59 |
| FREDRIK BERGLING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03168617) | ($999.03) |
| FREDRIK BERGLING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13227743) | ($3,952.01) |
| FREDRIK BERGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026447728149 | $83.66 |
| FREDRIK BERGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039256413839 | $77.67 |
| FREDRIK BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4748026451 | $4.05 |
| FREDRIK BREVIG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (206.264478871) | ($137.87) |
| FREDRIK BREVIG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.96) |
| FREDRIK BREVIG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.326795741) | ($4,172.04) |
| FREDRIK BREVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050647437432 | $1.50 |
| FREDRIK BREVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365503034509999 | $0.42 |
| FREDRIK BREVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021833004330003 | $51.12 |
| FREDRIK BREVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7564998455218 | $1.84 |
| FREDRIK BREVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00133601740089999 | $0.10 |
| FREDRIK BREVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.232686758479999 | $0.11 |
| FREDRIK CLAESSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,587.875396374) | ($2,976.06) |
| FREDRIK CLAESSON | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,587.875396374 | $2,976.06 |
| FREDRIK CLAESSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,587.875396374) | ($2,718.13) |
| FREDRIK DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7364427156 | $3.19 |
| FREDRIK DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9368922313 | $2.47 |
| FREDRIK ELFVING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00081005 | $32.83 |
| FREDRIK ELFVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84200384985199 | $7.28 |
| FREDRIK ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6570381031546 | $0.59 |
| FREDRIK ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019236528925 | $0.21 |
| FREDRIK FAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273160524949999 | $82.98 |
| FREDRIK FAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.079253805986 | $18.76 |
| FREDRIK FAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.077017669 | $15.12 |
| FREDRIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085064833508 | $0.01 |
| FREDRIK FÜRSTENHOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01690504) | ($519.12) |
| FREDRIK FÜRSTENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014310019255854 | $4.94 |
| FREDRIK FÜRSTENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019596628433 | $3.82 |
| FREDRIK GJENDEMSJØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000645178545409999 | $1.91 |
| FREDRIK GJENDEMSJØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97999714183099 | $2.03 |
| FREDRIK GJENDEMSJØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4814305081 | $2.48 |
| FREDRIK GJENDEMSJØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004509431025 | $0.33 |
| FREDRIK GJENDEMSJØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044754208101 | $0.06 |
| FREDRIK GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18523691002 | $1.38 |
| FREDRIK GROENNERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000953422229591999 | $0.00 |
| FREDRIK GYLLENSTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,768.94 |
| FREDRIK GYLLENSTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200456) | ($5,805.96) |
| FREDRIK GYLLENSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.095201) | ($18,598.50) |
| FREDRIK GYLLENSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164124309996 | $48.52 |
| FREDRIK GYLLENSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022672982507 | $0.04 |
| FREDRIK GYLLENSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.088587889049044 | $167.41 |
| FREDRIK HALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8986068826 | $0.96 |
| FREDRIK HALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069485835641 | $1.36 |
| FREDRIK HALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054794579172 | $0.48 |
| FREDRIK HEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016745858209 | $4.96 |
| FREDRIK HEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67139126539 | $0.73 |
| FREDRIK HEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01491801878 | $29.11 |
| FREDRIK HEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1810610741 | $2.01 |
| FREDRIK HEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038596532427 | $0.87 |
| FREDRIK HEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07010268714 | $3.99 |
| FREDRIK HOLMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.19 |
| FREDRIK HOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534097756679999 | $1.50 |
| FREDRIK HOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.750562720532 | $0.78 |
| FREDRIK HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177944943469999 | $0.00 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 1,161.0 | $1,671.84 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08567883 | $3,550.14 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.98699984 | $500.58 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $200.55 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $246.27 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $25.59 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 29.08198 | $1,509.65 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188397037045 | $40.52 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.799358972154 | $5.86 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7797671208 | $13.21 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69265499525 | $34.74 |
| FREDRIK HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0474432533269999 | $1.68 |
| FREDRIK JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144054592075 | $0.43 |
| FREDRIK JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031540361812 | $61.86 |
| FREDRIK JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8746976541 | $4.94 |
| FREDRIK JOHANSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LINK | 37.54939261 | $266.23 |
| FREDRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010516786336 | $0.26 |
| FREDRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.319575839281 | $11.30 |
| FREDRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032981046637 | $4.67 |
| FREDRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20527740629 | $1.67 |
| FREDRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11223971165 | $0.79 |
| FREDRIK KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119477822559 | $3.54 |
| FREDRIK KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17581180571 | $0.14 |
| FREDRIK KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102680908533999 | $0.11 |
| FREDRIK KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031837740558 | $0.18 |
| FREDRIK LEISTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123813799288 | $0.00 |
| FREDRIK LEISTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024652600261 | $0.00 |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.793869) | ($3,708.43) |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120785) | ($3,652.30) |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,720.068201) | ($724.77) |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (287.293467) | ($197.33) |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007040333046673 | $25.63 |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5681632936 | $0.64 |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010698700494438 | $28.40 |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1807555695547 | $2.39 |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6136421597621 | $2.85 |
| FREDRIK LILJEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15971628082 | $9.09 |
| FREDRIK LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75909626160999 | $1.89 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00109818 | $0.16 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00024624 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0002268 | $0.03 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00024216 | $0.03 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00022296 | $0.03 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00024196 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00066192 | $0.10 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0003185 | $0.05 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00018912 | $0.03 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0002683 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00021816 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020088 | $0.03 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (221.169) | ($305.21) |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0076796 | $305.21 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (278.07) | ($251.07) |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0063066 | $251.07 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (11.5495) | ($216.78) |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0054487 | $216.78 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00024792 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (3.152703054) | ($1,267.72) |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (776.127646) | ($776.13) |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03641193) | ($1,443.03) |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000222 | $0.03 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0002451 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00067312 | $0.10 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00023832 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0002592 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00025056 | $0.03 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00029328 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00031584 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00030407 | $0.04 |
| FREDRIK NORDUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.825245) | ($2,306.88) |
| FREDRIK NORDUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0607985 | $2,306.88 |
| FREDRIK NORDUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06082489) | ($2,295.57) |
| FREDRIK NORDUM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.05703064 | $7.62 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042454706092993 | $1.71 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7585623335909 | $12.37 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030869454186729 | $9.07 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.652211826209599 | $0.90 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4653657831871 | $0.43 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04208417809965 | $0.76 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3374123972486 | $0.34 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009217049427099 | $3.80 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0099310671358 | $0.00 |
| FREDRIK NORDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00063630171064 | $0.08 |
| FREDRIK ÖBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046859903) | ($4.24) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.727312191) | ($3.55) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5015839895) | ($1.05) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $84.00 |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.955450237) | ($2.02) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.006949096765) | ($242.00) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.000063889825) | ($2.22) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005204497617) | ($143.39) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002533467701) | ($69.80) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007623487286) | ($212.48) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00638529 | $186.62 |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005435727239) | ($158.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.86267152) | ($3.35) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.592969095) | ($2.81) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1757301157) | ($0.83) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.077918079) | ($1.68) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001109) | ($33.01) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 32.929 | $33.01 |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $875.12 |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01144926805) | ($251.90) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.00549328518) | ($120.86) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.00274664259) | ($60.43) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01123700889) | ($247.23) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005183258107) | ($1.11) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002097093379) | ($4.46) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| FREDRIK ÖBERG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Collateral | BTC | 0.01363553273 | $265.61 |
| FREDRIK ÖBERG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| FREDRIK ÖBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65813854823524 | $7.17 |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006586) | ($19.97) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($16.98) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($11.18) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018414) | ($55.78) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4) | ($44.55) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.2) | ($67.86) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($11.07) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.55) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.47) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (70.0) | ($154.70) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (13.0) | ($240.76) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (9.0) | ($129.87) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035381) | ($14.20) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023) | ($923.96) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($10.40) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (32.2007) | ($67.30) |
| FREDRIK PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26949930981121 | $2.72 |
| FREDRIK RANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.2689207502 | $173.38 |
| FREDRIK RUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106637009388 | $3.16 |
| FREDRIK RUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047946459862 | $0.00 |
| FREDRIK RUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052634442931 | $1.03 |
| FREDRIK RUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002130344783 | $0.02 |
| FREDRIK SANDBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.776891978 | $6.00 |
| FREDRIK SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.08767991687 | $193.91 |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (750.0) | ($246.50) |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0084345 | $246.50 |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (95.861159105) | ($443.84) |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85099435) | ($24,552.89) |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.04) | ($35.04) |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049749615367444 | $172.38 |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63952080902288 | $12.79 |
| FREDRIK SANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09939455440291 | $0.51 |
| FREDRIK SJÖBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029663494793 | $90.34 |
| FREDRIK SJÖBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7711967018 | $3.23 |
| FREDRIK SJÖBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4340606504 | $21.49 |
| FREDRIK SJÖBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4806410611 | $52.78 |
| FREDRIK SJÖBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5408196068 | $21.79 |
| FREDRIK SKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88114007948 | $1.03 |
| FREDRIK SKOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1924445389999 | $35.03 |
| FREDRIK SÖDERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001603106656 | $3.13 |
| FREDRIK SÖDERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34213231825 | $3.80 |
| FREDRIK SONDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6799936111736 | $25.74 |
| FREDRIK SPÅNG NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.81675968267 | $15.26 |
| FREDRIK SPÅNG NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120261022712 | $0.00 |
| FREDRIK SPÅNG NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000287255238509999 | $0.00 |
| FREDRIK STENSJÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289854244676 | $1.00 |
| FREDRIK STENSJÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058661904876 | $0.01 |
| FREDRIK STENSJÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051424139008 | $1.25 |
| FREDRIK STENSJÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12182620948 | $0.12 |
| FREDRIK STENSJÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3149652998 | $3.50 |
| FREDRIK SVENDSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.809682) | ($20.02) |
| FREDRIK SVENDSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,408.619610915) | ($2,951.70) |
| FREDRIK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.525465736176 | $44.11 |
| FREDRIK TORNELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00570542) | ($167.24) |
| FREDRIK TORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040732610478308 | $1.43 |
| FREDRIK TORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172020187719999 | $0.02 |
| FREDRIK TORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119224420099999 | $0.00 |
| FREDRIK TORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019800004774 | $0.02 |
| FREDRIK TORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040287572145 | $0.00 |
| FREDRIK TORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044527514596 | $0.00 |
| FREDRIK TÖRNVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338198978279999 | $0.01 |
| FREDRIK TÖRNVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031372681319 | $0.00 |
| FREDRIK TÖRNVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029435640403 | $0.01 |
| FREDRIK TÖRNVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028284595666 | $0.00 |
| FREDRIK TOYBERG-FRANDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000247157909279999 | $0.00 |
| FREDRIK TOYBERG-FRANDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032074010187 | $0.00 |
| FREDRIK TOYBERG-FRANDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022419880832 | $0.00 |
| FREDRIK TOYBERG-FRANDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075847932935 | $0.01 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00548726 | $217.01 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05922429 | $1,955.13 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,220.719966 | $2,220.72 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.779156) | ($22,564.95) |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,220.0) | ($2,220.00) |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.076479 | $2,220.00 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.003259 | $100.00 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00997721 | $306.20 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003362 | $100.00 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003177 | $100.00 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004175775064 | $141.27 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00755941229039999 | $0.01 |
| FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.328984648 | $65.33 |
| FREDRIK WEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066053995323 | $0.20 |
| FREDRIK WEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021036423276999 | $0.00 |
| FREDRIK WEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022651872674 | $0.00 |
| FREDRIK WEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000172432515009999 | $0.00 |
| FREDRIK WEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000045003634036 | $0.00 |
| FREDRIK WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022806669113 | $0.00 |
| FREDRIK WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00991559617960231 | $0.01 |
| FREDRIK WIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730896821799999 | $226.44 |
| FREDRIK WIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71442587204 | $0.83 |
| FREDRIK WIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022940955939999 | $4.48 |
| FREDRIK WIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72943802518 | $0.58 |
| FREDRIK WIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000244947801369999 | $0.00 |
| FREDRIK WIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106603580881 | $0.94 |
| FREDRIK WIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021600984289 | $0.00 |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 77.48625998 | $2,897.99 |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (76.464323749) | ($2,872.00) |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 718.0 | $718.00 |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.021936) | ($28.72) |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (717.64) | ($717.64) |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 708.711755 | $708.71 |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.36) | ($0.36) |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (718.0) | ($718.00) |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | AVAX | 76.464323749 | $2,233.52 |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (76.464323) | ($2,238.11) |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.711755) | ($30.71) |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664115024 | $50.00 |
| FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407331256997222 | $0.33 |
| FREDY ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016801753329 | $4.97 |
| FREDY ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014447377731 | $0.00 |
| FREDY CATOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42130758678 | $0.42 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023439726804999 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045687454534 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082935403346 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015531079491 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059395339929999 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006900223385 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025882271873 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000061741739321 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000179551355149999 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032075021772 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019455123109 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000066719297374 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000726244910279999 | $0.00 |
| FREDY CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014401515658 | $0.00 |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06659563) | ($2,000.00) |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06659563 | $2,000.00 |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01169642927) | ($336.39) |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01169642927 | $336.39 |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07829205) | ($2,252.85) |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813644452809199 | $27.38 |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033610560227 | $6.56 |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9647592316 | $5.52 |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21803059829 | $1.92 |
| FREDY DANIEL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81606315834 | $0.12 |
| FREDY ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015064251754 | $0.00 |
| FREDY ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204835181909999 | $0.40 |
| FREDY ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059449196219 | $0.07 |
| FREDY ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041776054735 | $0.00 |
| FREDY ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040802843411 | $0.04 |
| FREDY FREDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501077648944 | $0.50 |
| FREDY GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.06009465589 | $11.91 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045127990033 | $1.34 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79849574759999 | $1.76 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30029605584 | $3.34 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013765953616 | $0.00 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058122151592 | $0.04 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59899565384 | $2.05 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014012260044 | $0.11 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083700429584 | $0.13 |
| FREDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6793740115 | $0.33 |
| FREDY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001962919295 | $5.81 |
| FREDY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5984181302999 | $7.91 |
| FREDY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.818153446 | $9.32 |
| FREDY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.155786832 | $1.68 |
| FREDY LERJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.04044449543 | $31.11 |
| FREDY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083084132285 | $2.46 |
| FREDY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008467046798 | $16.52 |
| FREDY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7732655806 | $2.20 |
| FREDY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046272339809 | $0.34 |
| FREDY MOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 549.131618192 | $525.97 |
| FREDY MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.95691505394 | $44.80 |
| FREDY MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3070075331 | $0.82 |
| FREDY MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0043871902769 | $0.01 |
| FREDY PALACIOS FISGATIVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.48) | ($411.48) |
| FREDY PALACIOS FISGATIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235035641 | $50.00 |
| FREDY PALACIOS FISGATIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5444916594 | $0.54 |
| FREDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 30.378631 | $99.26 |
| FREDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052517040779 | $0.00 |
| FREDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.296255102263 | $0.59 |
| FREDY ROSALES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00842946 | $253.22 |
| FREDY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050365212523 | $14.91 |
| FREDY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6546824869999 | $52.65 |
| FREDY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7963071778 | $7.77 |
| FREDY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9985096131 | $2.51 |
| FREDY SANTIAGO ARIZMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059790534076 | $0.18 |
| FREDY SEDANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02199019255) | ($589.23) |
| FREDY SEDANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02199019255 | $589.23 |
| FREDY SEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023760026292726 | $7.88 |
| FREDY SEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025239219999999 | $0.00 |
| FREDY TRINIDAD ORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,898.76 |
| FREDY TRINIDAD ORE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($4,779.67) |
| FREDY VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011319807756 | $0.01 |
| FREDY ZARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020236282223 | $5.99 |
| FREDY ZARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086339511131 | $0.01 |
| FREDY ZARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60990963757 | $0.09 |
| FREDY ZARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2314316799 | $1.54 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133924278444 | $39.64 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112937319251 | $22.04 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.267070967 | $174.27 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4594340926 | $5.12 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1000455663999 | $6.34 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3971749855 | $15.53 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15300134124 | $1.35 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073778490881 | $0.54 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.498126726 | $69.46 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2225003226 | $13.27 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11204975913 | $4.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054094800335 | $3.08 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.84975373912 | $1.31 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063574928651 | $0.45 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060533475149 | $1.42 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18866815165 | $0.35 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.58687147546 | $0.58 |
| FREDY ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.56201501989 | $1.17 |
| FREEDOM MAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0304536) | ($1,200.00) |
| FREEDOM MAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0304536 | $1,200.00 |
| FREEDOM MAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0304536) | ($1,208.39) |
| FREEDOM MAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (156.341323) | ($100.00) |
| FREEDOM MAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 156.341323 | $100.00 |
| FREEDOM MAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (156.341323) | ($99.69) |
| FREEDOM MAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($316.98) |
| FREEDOM MAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $316.98 |
| FREEDOM MAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.16) |
| FREEDOM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716731815409999 | $22.38 |
| FREEDOM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.565550806 | $14.72 |
| FREEDOM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.452246601 | $17.98 |
| FREEDOM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079146365926 | $0.01 |
| FREEDOM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016977938812 | $0.00 |
| FREEDOM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017578978471 | $0.00 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00738278 | $305.76 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00614596 | $249.43 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00638224 | $254.19 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00624494 | $258.24 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00650097 | $263.50 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00609851 | $242.47 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00542153 | $219.37 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00534641 | $210.94 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00517896 | $200.63 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00517534 | $199.61 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00507996 | $194.07 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00568598 | $206.84 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00610522 | $211.36 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00597851 | $187.18 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00587244 | $169.62 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00615979 | $182.96 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00634244 | $192.86 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00630727 | $188.46 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00659788 | $198.25 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00645611 | $189.90 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00655939 | $192.22 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00689239 | $205.30 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00777788 | $223.47 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00770654 | $232.38 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00741084 | $235.81 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00772917 | $235.74 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00761209 | $226.83 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00763962 | $224.13 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0070939 | $215.25 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00762397 | $223.16 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00763881 | $195.04 |
| FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020924155548 | $62.85 |
| FREEGAME TV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00022625 | $9.01 |
| FREEGAME TV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00015) | ($5.98) |
| FREEGAME TV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.001994 | $5.98 |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001994) | ($6.02) |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (10.918303754) | ($0.64) |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 10.918303754 | $0.64 |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.525137232) | ($3.25) |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.525137232 | $3.25 |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (0.00007625) | ($3.10) |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1897325596) | ($3.50) |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1897325596 | $3.50 |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (0.1895) | ($3.50) |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0000858 | $3.50 |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000924359995) | ($3.76) |
| FREEGAME TV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000924359995 | $3.76 |
| FREEGAME TV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000178) | ($4.87) |
| FREEGAME TV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | UNI | 1.1383 | $4.87 |
| FREEGAME TV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (1.1383) | ($4.86) |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175420254829999 | $0.01 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013598040562 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018750752692999 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032104779626 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00543337278331399 | $0.01 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006381152200494 | $0.01 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015638361521 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025890656179 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000094136790058 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000143707640189999 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0226931413886599 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000012973361721 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021334273574 | $0.00 |
| FREEGAME TV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000096986945999 | $0.00 |
| FREEK BELJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015903336163 | $31.03 |
| FREEK BELJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4945597035 | $16.61 |
| FREEK BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030504349406 | $9.03 |
| FREEK GUSSINKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.00352053561 | $105.18 |
| FREEK KLEINSCHIPHORST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100519) | ($2,911.86) |
| FREEK KLEINSCHIPHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576881167876 | $21.26 |
| FREEK LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00137179 | $56.66 |
| FREEK LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00134245 | $53.56 |
| FREEK LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00179635 | $52.12 |
| FREEK LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00086708 | $25.81 |
| FREEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157491104966 | $4.50 |
| FREEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00058251874555 | $0.04 |
| FREEK SLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047287439276 | $145.57 |
| FREEK SLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843040133209999 | $169.95 |
| FREEK TANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8349041454 | $3.73 |
| FREEK TANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063451454759 | $11.27 |
| FREEK TANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.395212921149999 | $0.40 |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000512) | ($15.34) |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 15.295 | $15.34 |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,906.24) | ($13,906.24) |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 23.48481886 | $47,885.08 |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003282158578791 | $0.12 |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134085932156627 | $192.67 |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146910504532 | $0.15 |
| FREEK VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.25841192231 | $105.26 |
| FREEK WIJNHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05298995878 | $9.28 |
| FREEMAN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 7.9995 | $19,200.29 |
| FREEMAN CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.23025949) | ($25,156.30) |
| FREEMAN CHUA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.2271089 | $4,616.07 |
| FREEMAN CHUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.236550552) | ($4,632.55) |
| FREEMAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048393178761 | $14.32 |
| FREEMAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143507497187037 | $0.00 |
| FREEMAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053030807176 | $123.59 |
| FREEMAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050757344281 | $0.05 |
| FREEMAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000037758287321 | $0.00 |
| FREEMAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050906367588 | $0.00 |
| FREEMAN LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530504344 | $0.49 |
| FREEMAN LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000838321645629999 | $0.00 |
| FREEMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035604716369 | $0.00 |
| FREEMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622248157019999 | $124.72 |
| FREEMAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0929348283 | $10.38 |
| FREERK DE JONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (46.317) | ($101.84) |
| FREERK DE JONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.033218 | $101.84 |
| FREERK DE JONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (12.619) | ($26.50) |
| FREERK DE JONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 26.473 | $26.50 |
| FREERK DE JONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (26.47) | ($26.47) |
| FREERK DE JONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.26557 | $26.47 |
| FREERK DE JONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.15) | ($19.37) |
| FREERK DE JONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005023 | $19.37 |
| FREERK DE JONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (40.978) | ($32.16) |
| FREERK DE JONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 32.11 | $32.16 |
| FREERK DE JONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.509505) | ($14,239.14) |
| FREERK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.812095145758 | $178.61 |
| FREERK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00245293475976 | $0.11 |
| FREERK JAN HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3756280645 | $0.44 |
| FREERK JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034997877719 | $107.06 |
| FREERK JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033998246689 | $66.90 |
| FREERK JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.512023144999 | $435.51 |
| FREERK JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13569721112 | $9.93 |
| FREERK JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046003588413 | $3.28 |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.184506923) | ($22,992.68) |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.184506923 | $22,992.68 |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01786529) | ($29,000.00) |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01786529 | $29,000.00 |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($19.97) |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120973332006 | $383.73 |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045570216914289 | $128.16 |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063278085908 | $0.70 |
| FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 372.915185196 | $372.92 |
| FREGUY MEUSCARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172597167169999 | $5.11 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.300532) | ($23.22) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($3,859.00) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $21.88 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $9,427.50 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1456599501) | ($4,371.74) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1456599501 | $4,371.74 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.175123373) | ($10,682.02) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.175123373 | $10,682.02 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.313490077) | ($5,370.63) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.313490077 | $5,370.63 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009816) | ($19.98) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($8,144.78) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 8,123.537 | $8,144.78 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.230805) | ($6,908.22) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,890.059 | $6,908.22 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.438550652 | $43,057.26 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.93) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.438693495) | ($43,280.22) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.438693495 | $43,280.22 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.653579) | ($49,918.24) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (101.31349) | ($5,818.43) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1903781 | $5,818.43 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.190087) | ($5,835.18) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.165307) | ($2,366.81) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,363.593 | $2,366.81 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $905.54 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,074.98 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.41938) | ($12,673.24) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 12,624.636 | $12,673.24 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.9271189046 | $27,956.10 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9271189046) | ($27,990.90) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9271189046 | $27,990.90 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.927119) | ($28,029.39) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010911) | ($329.87) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,053.163326772) | ($623.24) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,053.163326772 | $623.24 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (103.577976612) | ($48.81) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 103.577976612 | $48.81 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006271490038) | ($11.26) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006271490038 | $11.26 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1413095884) | ($6.32) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1413095884 | $6.32 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006294938912) | ($1.84) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006294938912 | $1.84 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05307839094) | ($1.38) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05307839094 | $1.38 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,053.0) | ($670.66) |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000764093666715934 | $28.11 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264236255884597 | $72.08 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.394863936966 | $10.22 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58187732764619 | $0.41 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.484447194831051 | $39.70 |
| FREHIWOT SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0531555615270517 | $4.13 |
| FREIO LABS, LLC | LOGAN LN, LONGMONT, COLORADO 80501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027802176645 | $84.51 |
| FREIO LABS, LLC | LOGAN LN, LONGMONT, COLORADO 80501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223346679019999 | $43.58 |
| FREIO LABS, LLC | LOGAN LN, LONGMONT, COLORADO 80501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.35451308689999 | $9.35 |
| FREJ HOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119382674058 | $3.53 |
| FREJA ASKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015938285354 | $47.32 |
| FREJA ASKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00742916767001537 | $0.01 |
| FREJA ASKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014405919009 | $0.03 |
| FREJA ASKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00049781263021 | $0.03 |
| FREJA FRIIS SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471112168 | $0.49 |
| FREJA FRIIS SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147304376579999 | $2.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FREJA HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.8509767208 | $216.41 |
| FREJA KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2373428762378 | $0.23 |
| FREJA WESTERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3689809368 | $8.44 |
| FREN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085616065056 | $0.00 |
| FREN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000817461296337 | $0.00 |
| FRENATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01102207226981 | $0.01 |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72516316) | ($22,000.00) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72516316 | $22,000.00 |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.649384077) | ($84,000.00) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.649384077 | $84,000.00 |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.725163) | ($21,990.57) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (44.649384) | ($83,908.43) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07109922878) | ($2,177.52) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07109922878 | $2,177.52 |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.402683016) | ($2,660.47) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.402683016 | $2,660.47 |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07109938) | ($2,177.21) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.402683093) | ($2,660.55) |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039395714393014 | $140.74 |
| FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27023625189181 | $678.70 |
| FRENEL DIDIER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033324246931 | $0.00 |
| FRENESA KAYE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.650270913565 | $321.64 |
| FRENESA KAYE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4558072763 | $2.74 |
| FRENESA KAYE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3006534517 | $25.57 |
| FRENESA KAYE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57815543302 | $0.31 |
| FRENESA KAYE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000263698711929999 | $0.00 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0066188 | $238.08 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 107.9 | $215.83 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 163.08974 | $127.36 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 7.67576967 | $542.98 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 458.3063 | $339.76 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 416.9146 | $325.06 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $342.78 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 8.71 | $330.37 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,184.2 | $330.49 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 44.04581 | $332.96 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666756322969999 | $18.94 |
| FRENGKI PRASETYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.00986378307 | $38.83 |
| FRENGKY WINATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3537935) | ($592.11) |
| FRENGKY WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.48694652635 | $53.16 |
| FRENK KOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000275697451319999 | $0.00 |
| FRESCH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61337561169 | $0.71 |
| FRESHA RAHANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497875615147999 | $0.05 |
| FRESHES INVESTMENT LLC | 3990 WASHINGTON AVE, HOUSTON, TEXAS 77007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042301623917 | $83.91 |
| FRESHES INVESTMENT LLC | 3990 WASHINGTON AVE, HOUSTON, TEXAS 77007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21259370901 | $15.16 |
| FRESHMIND OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3983963970996 | $0.38 |
| FRESHMIND OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.367821148 | $26.45 |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.57) | ($11.57) |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 743.34231 | $743.34 |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1300664965 | $5,256.23 |
| FRESHTA RAJABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.09301292498) | ($2,949.60) |
| FRESHTA RAJABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.0525555523) | ($2,000.00) |
| FRESHTA RAJABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.224036259 | $2,325.84 |
| FRESHTA RAJABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007852064202) | ($14.92) |
| FRESHTA RAJABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03181222762) | ($60.45) |
| FRESHTA RAJABI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.57) | ($11.57) |
| FRESHTA RAJABI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0050974 | $149.55 |
| FRESHTA RAJABI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 152.1135 | $64.14 |
| FRESHTA RAJABI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.57) | ($11.57) |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172018253815 | $51.09 |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.224921589153 | $45.76 |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120822134131191 | $1.81 |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051608121292 | $0.00 |
| FRESHTA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.858997812379999 | $0.46 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (2.280798) | ($41.70) |
| FRESIA RUBIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (4.999999773) | ($91.80) |
| FRESIA RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01342253) | ($402.57) |
| FRESIA RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (520.205961) | ($298.42) |
| FRESIA RUBIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 606.120466 | $292.62 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691928210579999 | $21.04 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017959866125 | $0.00 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00192757217615 | $0.00 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04324268125 | $3.20 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02530413116023 | $0.46 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101559009731999 | $0.00 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000836844370529999 | $0.00 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041686133235 | $0.00 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000112464552039 | $0.00 |
| FRESIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000026867605952 | $0.00 |
| FRESIA VALERIA MEDINA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022800989676 | $0.04 |
| FRESIANO INACINHO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042073725367 | $0.47 |
| FRESIANO INACINHO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0082803230154 | $0.33 |
| FRESLI SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.4014723729999 | $82.40 |
| FRESNAIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85570901667 | $0.94 |
| FRETEILA SHELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003017 | $0.00 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008806 | $0.01 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003378 | $0.00 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002258 | $0.00 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00013805 | $0.01 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001404 | $0.00 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004717 | $0.00 |
| FRETZIE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543348218276499 | $0.07 |
| FREVALDI POLONTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810618941527 | $0.00 |
| FREY GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019296863953 | $0.01 |
| FREY GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783386944109999 | $0.01 |
| FREY GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020518419879 | $0.00 |
| FREYA ASPINALL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9112969592) | ($1.82) |
| FREYA ASPINALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009119151543) | ($3.17) |
| FREYA ASPINALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.206814393) | ($1.82) |
| FREYA ASPINALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.29458418) | ($3.01) |
| FREYA ASPINALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02626834) | ($1,908.66) |
| FREYA ASPINALL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| FREYA ASPINALL | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.17) | ($3.17) |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039444006652 | $12.77 |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9529138633015 | $30.09 |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068479298806 | $156.13 |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01308779884 | $0.01 |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7483548073 | $21.43 |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.844199771699999 | $0.84 |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021494391091 | $0.01 |
| FREYA ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022495689277 | $0.00 |
| FREYA HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36148866494 | $0.42 |
| FREYA HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6550102168 | $2.29 |
| FREYA HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3638105446 | $26.27 |
| FREYA HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7527809096 | $4.63 |
| FREYA HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6351603212 | $3.00 |
| FREYA HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.534565915 | $7.40 |
| FREYA SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030599487467 | $0.91 |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3427653065 | $982.45 |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00100646 | $39.34 |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.344871) | ($549.99) |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.626512) | ($160.58) |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002166) | ($62.93) |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020343379213056 | $0.66 |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025603896617862 | $5.31 |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99759101726 | $0.63 |
| FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28215371758083 | $3.59 |
| FREYA ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025849265957 | $0.01 |
| FREYA ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042231650137 | $0.00 |
| FREYA ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325247790949999 | $0.01 |
| FREYLIMAR ANDREINA PEREZ SEGOVIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01289056) | ($375.08) |
| FREYLIMAR ANDREINA PEREZ SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040452722395205 | $12.42 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281635841139999 | $0.08 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20221599081272 | $1.32 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034765357282 | $68.33 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126373391037999 | $0.01 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019879878878 | $0.00 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00203619471139999 | $0.22 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034224784969 | $0.26 |
| FREYR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00051720430356 | $0.03 |
| FREYTAG ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043323731423 | $1.28 |
| FREYTAG ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2010062231466 | $0.22 |
| FREYTAG ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000398728229 | $0.08 |
| FRIDA DIAZ GONZALEZ HØJFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2122363188537 | $0.19 |
| FRIDA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67751482947 | $1.88 |
| FRIDA IRINA STUKANOW DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276624949470999 | $95.35 |
| FRIDA IRINA STUKANOW DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023749040508 | $0.05 |
| FRIDA JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067080554724 | $19.85 |
| FRIDA JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13731121611 | $0.16 |
| FRIDA JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018420198884 | $35.94 |
| FRIDA JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.67419053329999 | $3.56 |
| FRIDA KOPPERUD HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436604286 | $0.49 |
| FRIDA KOPPERUD HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075495556662 | $0.00 |
| FRIDA KOPPERUD HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016232895101 | $31.67 |
| FRIDA KOPPERUD HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.39909026839999 | $4.65 |
| FRIDA LANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017403885793 | $0.52 |
| FRIDA LANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.44213689152 | $22.13 |
| FRIDA MARIE ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82394675502999 | $2.03 |
| FRIDA SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.442051216353 | $1.36 |
| FRIDA VENEDA SEEHUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091159435372 | $2.70 |
| FRIDA VENEDA SEEHUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071096346158 | $0.01 |
| FRIDA VENEDA SEEHUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052950199609 | $1.03 |
| FRIDA VENEDA SEEHUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46370929379 | $0.29 |
| FRIDA VENEDA SEEHUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.118618345176 | $0.25 |
| FRIDA WIIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7248264650299 | $33.06 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 0.05784464 | $0.06 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.002519 | $0.79 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BAT | 168.166231713 | $120.41 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BCH | 0.008195 | $2.51 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006185 | $18.41 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00320758 | $127.45 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.017062 | $4.92 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.000173 | $5.36 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1.96 | $1.96 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00055333 | $16.45 |
| FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003357958361 | $10.00 |
| FRIDAY RICHARD EMADUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000696610735 | $0.00 |
| FRIÐBERT ÓLAFSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03073995 | $999.23 |
| FRIÐBERT ÓLAFSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002506) | ($76.40) |
| FRIÐBERT ÓLAFSSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.60118182 | $1,199.52 |
| FRIÐBERT ÓLAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138257359348 | $39.77 |
| FRIÐBERT ÓLAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118428540432 | $20.60 |
| FRIDJOF BIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.332280505 | $29.79 |
| FRIDJOF BIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.644009715 | $2.15 |
| FRIDJOF MENTING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($10,488.92) |
| FRIDJOF MENTING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,013.19) |
| FRIDJOF MENTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10220974) | ($2,961.89) |
| FRIDJOF MENTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180630043545619 | $66.45 |
| FRIDJOF MENTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058739005375 | $0.01 |
| FRIDJOF MENTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08052841947 | $4.58 |
| FRIDOLIN AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04002020594699 | $1.21 |
| FRIDOLIN AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0833576126 | $13.95 |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008838579238) | ($25.01) |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.03) | ($75.03) |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 47.277703696 | $95,059.39 |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.02513072) | ($95,827.64) |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,461.762649) | ($1,461.76) |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018737235400742 | $48.36 |
| FRIDOLIN KÖGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.052731045907 | $10.05 |
| FRIDOLIN TLUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127038542869999 | $0.00 |
| FRIDOLIN TLUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013313739537 | $0.00 |
| FRIDOLIN TLUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116275539785 | $0.00 |
| FRIDOON ADINEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15768593 | $476.26 |
| FRIDOON ADINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210834270508 | $3.96 |
| FRIDRICK GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018628773275 | $0.55 |
| FRIDRICK GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6032723761 | $7.61 |
| FRIDRICK GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.233466952869999 | $0.15 |
| FRIDRICK GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13739634856 | $1.21 |
| FRIÐRIK EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.453272991564 | $5.25 |
| FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106678825153 | $0.00 |
| FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002075867276 | $0.00 |
| FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069671292756 | $1.36 |
| FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50497942292 | $0.32 |
| FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078539249606 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38390628921 | $0.18 |
| FRIDTJOF MELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242655445949999 | $73.42 |
| FRIDTJOF MELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025547986358 | $55.73 |
| FRIED AHMED SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311962477 | $0.00 |
| FRIEDA SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2471829722) | ($10,100.64) |
| FRIEDA SHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2471829722 | $10,100.64 |
| FRIEDA SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03961632856) | ($120.45) |
| FRIEDA SHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03961632856 | $120.45 |
| FRIEDA SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.53103595) | ($245.53) |
| FRIEDA SHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 245.53103595 | $245.53 |
| FRIEDA SHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.247182) | ($10,101.34) |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002123745613) | ($0.06) |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00002123745613 | $0.06 |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001240516943) | ($4.77) |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001240516943 | $4.77 |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1733746312) | ($0.17) |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1733746312 | $0.17 |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (245.531035) | ($245.53) |
| FRIEDA SHEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.039616) | ($112.69) |
| FRIEDA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355884869149257 | $14.35 |
| FRIEDA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235247981884853 | $0.71 |
| FRIEDA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.40866980169824 | $3.41 |
| FRIEDEMAN TEUFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13910686) | ($5,004.27) |
| FRIEDEMAN TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148733832109162 | $5.85 |
| FRIEDEMANN JONAS ANSCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073421596151 | $0.02 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.843773) | ($54,190.33) |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.843773 | $54,190.33 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.843773) | ($54,494.55) |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02361777001) | ($450.00) |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7872590003) | ($15,000.00) |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9793724063 | $18,660.42 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068172269331 | $239.44 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4947614858 | $5.24 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102677645978999 | $20.03 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.50620557 | $540.51 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089458158673 | $0.01 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.736219021 | $50.69 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.26053043968 | $19.71 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0088490018646 | $0.00 |
| FRIEDER BLUEMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000018267391346 | $0.00 |
| FRIEDER GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072944626646 | $239.14 |
| FRIEDERIKE ELISABETH PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353120790669999 | $1.10 |
| FRIEDERIKE SABINE MARIA WINKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055930416419 | $0.02 |
| FRIEDL LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038470644068 | $0.01 |
| FRIEDMANN SANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.088156874179 | $1.15 |
| FRIEDRICH ANDREAS BAUMGÄRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050037537658 | $15.52 |
| FRIEDRICH DE LEOZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0029115392) | ($113.81) |
| FRIEDRICH DE LEOZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0029115392 | $113.81 |
| FRIEDRICH DE LEOZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00291153) | ($110.60) |
| FRIEDRICH DE LEOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000919958762722 1 | $0.37 |
| FRIEDRICH DIETRICH BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004282361801 | $13.29 |
| FRIEDRICH GOTTFRIED FINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047232814758 | $0.15 |
| FRIEDRICH GRABL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107928620958999 | $0.03 |
| FRIEDRICH GUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048882642103 | $15.17 |
| FRIEDRICH HÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019969374667 | $6.09 |
| FRIEDRICH MANFRED SCHARINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101182865 | $0.00 |
| FRIEDRICH MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125745151050569 | $50.41 |
| FRIEDRICH MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022809128003 | $0.04 |
| FRIEDRICH MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13843469136 | $8.28 |
| FRIEDRICH MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057613197687 | $0.35 |
| FRIEDRICH NAPIERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090011831117 | $0.03 |
| FRIEDRICH OERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002860928142 | $0.00 |
| FRIEDRICH OHMENHAEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,181.05894229397 | $1,323.16 |
| FRIEDRICH SCHEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024124193798999 | $0.07 |
| FRIEDRICH SIEGFRIED JOHANNES LENNARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024762453864 | $7.68 |
| FRIEDRICH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001556228928 | $0.00 |
| FRIEDRICH WILHELM MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104179836442 | $0.00 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (729.802883) | ($443.92) |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (88.997) | ($40.90) |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0013792 | $40.90 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,021.39234) | ($591.67) |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (22.078567) | ($192.53) |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002552) | ($74.03) |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (535.218995) | ($1,337.33) |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135421951122 | $0.00 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.636737941509 | $72.01 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002477339866 | $0.00 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000004258865362 | $0.00 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07003278735133 | $0.03 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003306748745305 | $0.02 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004868309032 | $0.00 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1243665864214 | $0.22 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009089386793 | $0.00 |
| FRIEDRICH ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004866644499 | $0.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 50,000.0 | $69,500.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 50,000.0 | $69,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 70,000.0 | $97,300.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 70,000.0 | $98,077.20 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (204,379.562043796) | ($280,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (58,394.160583942) | ($80,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03306 | $98.93 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 100,636.179452788 | $136,865.20 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 204,379.562043796 | $280,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 58,394.160583942 | $80,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 25.772679761 | $78,010.77 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.194244604) | ($10.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.194244604 | $10.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.194244604) | ($10.02) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032949) | ($99.96) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,170.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($21,230.37) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (13.739730761) | ($41,821.40) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.493150685) | ($100.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.493150685 | $100.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (68.493150685) | ($100.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (249,000.0) | ($363,540.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 249,000.0 | $363,540.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($73,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($73,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($73,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($73,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (49,000.0) | ($71,540.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (492.812352321) | ($500.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 492.812352321 | $500.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88,970.928010277) | ($90,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 88,970.928010277 | $90,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($101.16) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (88,970.92801) | ($88,546.18) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (381.167) | ($318.92) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/9/2022 | Custody | Incoming | Swap In | USDC | 318.487 | $318.92 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,684.49328245) | ($24,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,684.49328245 | $24,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (28,696.134) | ($24,009.74) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/9/2022 | Custody | Incoming | Swap In | USDC | 23,893.67 | $24,009.74 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,496.642931934) | ($20,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,496.642931934 | $20,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (32,496.642) | ($20,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19,541.201 | $20,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (154.121554139) | ($100.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 154.121554139 | $100.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (154.127121121) | ($100.54) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47,021.135241886) | ($31,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47,021.135241886 | $31,000.00 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (47,021.135241886) | ($31,642.78) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020319844837 | $0.60 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441527836717 | $0.83 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,493.946556874 | $2,452.70 |
| FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.0777628732 | $175.20 |
| FRISLER ELOUIDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053220715999 | $10.38 |
| FRISO BAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018809004047 | $5.57 |
| FRISO BAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78926625369999 | $2.09 |
| FRISO BAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149382535179999 | $29.15 |
| FRISO BAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.009350791 | $15.07 |
| FRISO BAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17361093223 | $13.04 |
| FRISO BAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4790142098 | $1.64 |
| FRISO BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151450538726 | $4.48 |
| FRISO BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00228130516 | $0.17 |
| FRISO HAITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031580568528 | $0.93 |
| FRISO HAITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51303411947 | $0.51 |
| FRISO JELLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022071036665 | $66.54 |
| FRISO JELLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01399180736 | $27.30 |
| FRISO JELLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54244832671 | $6.03 |
| FRISO JELLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39815258225 | $23.81 |
| FRISO JELLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076435284418 | $24.33 |
| FRISO KRAMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1998401552) | ($586.78) |
| FRISO KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333127333820899 | $1.00 |
| FRISO VAN DER KREEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.487088338999 | $168.58 |
| FRITS BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.461404355376 | $6.21 |
| FRITS DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242390934399999 | $47.30 |
| FRITS FORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057691731825 | $0.00 |
| FRITS FORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033798559402 | $0.00 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115311772772999 | $351.48 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251257261159999 | $0.29 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051932078567 | $103.64 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.190296971 | $51.19 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1180918696 | $4.85 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.940460476 | $38.26 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096294898607 | $0.85 |
| FRITS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.84186880929999 | $13.13 |
| FRITS PANGARIBUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65895054418919 | $3.02 |
| FRITS SCHUURMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.52) |
| FRITS SCHUURMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($287.75) |
| FRITS SCHUURMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,840.30) |
| FRITS SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024066096703 | $74.91 |
| FRITS SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3528899112 | $4.35 |
| FRITS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411509843835581 | $0.40 |
| FRITTS BAESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000862636830769999 | $0.00 |
| FRITZ ALAIN PEPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3344431669523 | $5.43 |
| FRITZ ALAIN PEPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7785291142 | $1.74 |
| FRITZ ALINCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157175305602 | $0.05 |
| FRITZ ALINCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000008493213061 | $0.00 |
| FRITZ ALINCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107607884234 | $0.00 |
| FRITZ ARTHUR RENE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074876018184 | $2.32 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00064838 | $0.22 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00235155 | $0.48 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00287124 | $0.46 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | SOL | 0.00303799 | $0.10 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083280961033 | $0.25 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000191246637739999 | $0.00 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099601836909 | $0.10 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000026016321891 | $0.00 |
| FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019418495723 | $0.04 |
| FRITZ EXANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073400500735 | $0.22 |
| FRITZ EXANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0287920606199999 | $0.03 |
| FRITZ EXANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.337658418109999 | $0.27 |
| FRITZ EXANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042248560507 | $0.04 |
| FRITZ EXANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003509227466 | $0.00 |
| FRITZ EXANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45514991487 | $0.24 |
| FRITZ EXANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070045409188 | $0.20 |
| FRITZ GARRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581417696409999 | $18.04 |
| FRITZ GERALD NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021988993886 | $0.65 |
| FRITZ GERALD NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1322377155 | $38.79 |
| FRITZ GERALD NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335967860009999 | $3.73 |
| FRITZ GUNAWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.0) | ($25.00) |
| FRITZ GUNAWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| FRITZ GUNAWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,374.743125) | ($5,374.74) |
| FRITZ GUNAWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (16,367.96966665) | ($16,367.97) |
| FRITZ GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030074889838 | $0.89 |
| FRITZ GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.6781798844 | $43.68 |
| FRITZ GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 132.66346779992 | $132.66 |
| FRITZ LUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018055334812 | $0.02 |
| FRITZ MÜLLHÄUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065008400168 | $2.02 |
| FRITZ PATRICK LIGONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7375991128 | $1.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FRITZ STÖCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.281438207479 | $53.36 |
| FRITZ THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105784077209999 | $0.00 |
| FRITZ THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022251108607 | $0.00 |
| FRITZ THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062581814198 | $0.01 |
| FRITZ WERNER MAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177311490658 | $0.01 |
| FRITZ WOLFGANG HOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020845465602 | $0.65 |
| FRITZGERALD FRANCOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.396538422) | ($25,000.00) |
| FRITZGERALD FRANCOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.720146162 | $30,793.03 |
| FRITZGERALD FRANCOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00349078744) | ($62.49) |
| FRITZGERALD FRANCOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04200087629) | ($751.87) |
| FRITZGERALD FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334678064769999 | $98.42 |
| FRITZGERALD FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3101144137 | $6.31 |
| FRITZIE ENCABO OBLEPIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017764598993 | $0.06 |
| FRITZROY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103973606079999 | $0.00 |
| FRITZROY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013724928171 | $0.00 |
| FRITZROY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115833635062 | $0.01 |
| FRITZROY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014495055674 | $0.00 |
| FRITZROY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029293238144 | $0.00 |
| FRIXOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497575070929999 | $14.73 |
| FRIXOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048165092826 | $9.40 |
| FRL HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1917456139043 | $12.60 |
| FRL HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25870816243 | $0.88 |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| FRODE HAGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| FRODE HAGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| FRODE HAGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| FRODE HAGEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| FRODE HAGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| FRODE HAGEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FRODE HAGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,622.123118 | $12,622.12 |
| FRODE HAGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| FRODE HAGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,511.971649 | $3,511.97 |
| FRODE HAGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| FRODE HAGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 14,515.103716 | $9,670.21 |
| FRODE HAGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,941.929326) | ($28,941.93) |
| FRODE HAGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00040121 | $11.52 |
| FRODE HAGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (14,527.856304) | ($7,484.72) |
| FRODE HAGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,410.773602 | $25,410.77 |
| FRODE HAGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| FRODE HAGEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| FRODE HAGEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (72.07201867) | ($4,812.70) |
| FRODE HAGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| FRODE HAGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.07037042 | $2,072.27 |
| FRODE HAGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 6.6300094 | $195,369.96 |
| FRODE HAGEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 72.08205074 | $4,599.21 |
| FRODE HAGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (16,455.0) | ($4,663.92) |
| FRODE HAGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (72.11690295) | ($3,806.34) |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213357371664 | $64.44 |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,187.36893000391 | $1,139.69 |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312223047229999 | $7.27 |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164362478279999 | $0.16 |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.882837883415 | $7.42 |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 189.52663308193 | $189.53 |
| FRODE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.203148973824552 | $16.96 |
| FRODE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306633732908 | $0.33 |
| FRODE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025216513227 | $0.49 |
| FRODE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080153520075 | $0.27 |
| FRODE LEMME | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.05 |
| FRODE LEMME | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 18.9 | $1,708.41 |
| FRODE LEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.966844279861 | $11.99 |
| FRODE LONA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00133694 | $54.09 |
| FRODE LONA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00219945 | $79.17 |
| FRODE LONA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00134028 | $40.08 |
| FRODE LONA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0010242 | $31.13 |
| FRODE LONA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00452152 | $86.39 |
| FRODE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.068719933817 | $10.13 |
| FRODE NORØ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00017937 | $0.06 |
| FRODE NORØ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00109422 | $0.16 |
| FRODE NORØ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.00047769 | $0.04 |
| FRODE NORØ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0011081 | $0.11 |
| FRODE NORØ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001753 | $0.00 |
| FRODE NORØ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00027986 | $0.02 |
| FRODE NORØ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00027126 | $0.03 |
| FRODE NORØ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0002756 | $0.02 |
| FRODE NORØ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009924 | $0.01 |
| FRODE NORØ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010367 | $0.01 |
| FRODE NORØ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023244 | $0.02 |
| FRODE NORØ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00020274 | $0.01 |
| FRODE NORØ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00327654 | $0.20 |
| FRODE NORØ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009012 | $0.01 |
| FRODE NORØ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0001402 | $0.01 |
| FRODE NORØ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00309119 | $0.20 |
| FRODE NORØ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014397 | $0.01 |
| FRODE NORØ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00336246 | $0.20 |
| FRODE NORØ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00031118 | $0.02 |
| FRODE NORØ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00357687 | $0.22 |
| FRODE NORØ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00027549 | $0.02 |
| FRODE NORØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049615982991999 | $0.00 |
| FRODE NORØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066493732475 | $0.47 |
| FRODE NORØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000174258229205 | $0.00 |
| FRODE SAETERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042381378804 | $0.01 |
| FRODE SVENØY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25241725) | ($7,514.53) |
| FRODE SVENØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010216517756198 | $38.73 |
| FRODE SVENØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.99520369924 | $64.50 |
| FRODE SVENØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089292120039 | $0.01 |
| FRODE SVENØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088833888101 | $0.10 |
| FRODE SVENØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013623045611 | $0.08 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04843231 | $2,002.92 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149304626643 | $232.64 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083498731545 | $0.00 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038140197742 | $74.72 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120483286889 | $0.01 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045191244225 | $0.00 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000190134888209999 | $0.00 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053865091044 | $0.00 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050215855984 | $0.00 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.168583766179999 | $314.01 |
| FRODE WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0042652570405 | $0.00 |
| FROGH ASHUFTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256823989928836 | $0.03 |
| FROGH ASHUFTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28033651639 | $0.01 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AAVE | 3.55848419 | $623.24 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 3.085995 | $329.06 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017151589113 | $0.51 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068740717776 | $138.07 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.428564927 | $49.49 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87131118387 | $7.69 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093157812378 | $5.57 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0091449857528 | $0.06 |
| FROHMAN G CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003481927922 | $0.00 |
| FROILAN BANATICLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0729907905860951 | $0.09 |
| FROILAN BAYBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15748951221 | $4.48 |
| FROILAN BAYBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114307640244 | $22.30 |
| FROILAN BAYBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4531229594 | $16.15 |
| FROILAN CAESAR JR ROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082076138735 | $24.29 |
| FROILAN CAESAR JR ROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082772234067 | $0.00 |
| FROILAN CAESAR JR ROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003227201296 | $0.10 |
| FROILAN CATACUTAN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000353488418 | $0.00 |
| FROILAN CATACUTAN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004453532924 | $0.00 |
| FROILAN CATACUTAN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002230618476 | $0.00 |
| FROILAN RIVERO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0935 | $2,725.53 |
| FROILAN RIVERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093813) | ($2,822.25) |
| FROILAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002822642625389 | $8.46 |
| FROILAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014738800342 | $0.00 |
| FROILAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081658039268 | $0.00 |
| FROILAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001979883117 | $0.00 |
| FROILAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000681635739129999 | $0.00 |
| FROL PANCHISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010140093107 | $0.00 |
| FROL PANCHISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021182661206 | $0.04 |
| FROMENT GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564949506899999 | $2.21 |
| FROMENT GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.386248993896 | $7.92 |
| FRONRICH R PUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.244216748 | $3.36 |
| FRONRICH R PUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117932670416999 | $0.15 |
| FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77681102835 | $0.91 |
| FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011971402841 | $0.13 |
| FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10301493669 | $9.74 |
| FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.85073354 | $95.15 |
| FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009331990135 | $0.05 |
| FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.3891794954 | $725.02 |
| FRONTZ HOLDINGS LLC | SOUTHWOLD COURT, POWELL, OHIO 43065 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00387617 | $155.44 |
| FRONTZ HOLDINGS LLC | SOUTHWOLD COURT, POWELL, OHIO 43065 | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.024226 | $73.33 |
| FRONTZ HOLDINGS LLC | SOUTHWOLD COURT, POWELL, OHIO 43065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160294738124 | $4.71 |
| FRONTZ HOLDINGS LLC | SOUTHWOLD COURT, POWELL, OHIO 43065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000322398618194999 | $0.60 |
| FROUKE BROUWERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.142 | $5,104.04 |
| FROUKE BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060089874877 | $18.43 |
| FROUKE BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2786612223763 | $17.84 |
| FROUKE BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34607518402 | $0.35 |
| FROUKE BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110235973488 | $3.51 |
| FROUKJE HEUTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047763665799 | $14.14 |
| FROUKJE HEUTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5620272613 | $1.61 |
| FROUKJE HEUTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18105011507 | $2.01 |
| FROUKJE HEUTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118850444839999 | $0.10 |
| FRU AKENJI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00023856 | $9.29 |
| FRU AKENJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00012824 | $4.86 |
| FRU AKENJI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 25.240972 | $22.15 |
| FRU AKENJI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 28.0086489 | $5.16 |
| FRU AKENJI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00137065 | $54.68 |
| FRU AKENJI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0004697 | $14.42 |
| FRU AKENJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229096964580 7 | $0.59 |
| FRU AKENJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1366508071905 | $0.10 |
| FRU NDIFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120764905539 | $0.00 |
| FRUENDLY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039109834414 | $0.00 |
| FRUENDLY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113859884774 | $0.01 |
| FRUGIER JULIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (52.338812998) | ($416.04) |
| FRUGIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000205963995339999 | $0.00 |
| FRUGIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4220273349489 | $6.62 |
| FRUGIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000950951142289999 | $0.00 |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00171642 | $50.05 |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005643757042) | ($16.53) |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007969541673) | ($0.23) |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03367007 | $1,003.84 |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $894.73 |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001997126437) | ($4.17) |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176447910869999 | $530.69 |
| FRUMENCIO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0606333798129999 | $0.06 |
| FRUN LUCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026987234803 | $0.01 |
| FRUN LUCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009704733307 | $0.01 |
| FRUZSINA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030575605617 | $0.90 |
| FRUZSINA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5594665194 | $1.61 |
| FRUZSINA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022996594064 | $0.02 |
| FRYDA MAYALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000525) | ($19.96) |
| FRYDA MAYALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($19.88) |
| FRYDA MAYALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,497.04) |
| FRYDA MAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016182567679 | $50.58 |
| FRYDA MAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038713701378 | $76.56 |
| FRYDA MAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013163312567 | $0.12 |
| FRYDA MAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051117625936 | $0.31 |
| FRYDA MAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026757105437 | $0.02 |
| FRYDA MAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00433851266179999 | $0.10 |
| FRYDERYK KONONIENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (47.9316) | ($55.58) |
| FRYDERYK KONONIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.490057882335 | $101.71 |
| FTH MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14298227184 | $0.05 |
| FU B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114680294149 | $349.63 |
| FU B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.68116047 | $176.81 |
| FU B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20094300324 | $408.90 |
| FU B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91007018408 | $36.01 |
| FU BUN EUGENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089651786728796 | $0.01 |
| FU CHAO GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225918239119999 | $0.67 |
| FU CHAO GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016435949598 | $0.32 |
| FU CHING TSAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| FU CHING TSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| FU CHING TSAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0115614102) | ($275.51) |
| FU CHING TSAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FU CHING TSAI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.008989030101) | ($176.42) |
| FU CHING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044766996443 | $138.00 |
| FU CHING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152586873189999 | $0.02 |
| FU CHING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3351806891 | $8.34 |
| FU FUNG YAN CAFORNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.49937456) | ($72,794.28) |
| FU FUNG YAN CAFORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011768903700808 | $399.59 |
| FU FUNG YAN CAFORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73756302154 | $0.84 |
| FU HANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.55) | ($4.55) |
| FU HANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.61) | ($21.61) |
| FU HANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.61) | ($21.61) |
| FU HANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.55) | ($4.55) |
| FU HANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| FU HANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.677285082) | ($42,000.00) |
| FU HANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.131260485) | ($1,261.05) |
| FU HANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03139773757) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 46.642252851 | $51,993.52 |
| FU HANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.341102209) | ($5,500.00) |
| FU HANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.643800287 | $6,841.45 |
| FU HANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1604973052) | ($165.27) |
| FU HANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008807963098) | ($9.07) |
| FU HANG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.67) | ($21.67) |
| FU HANG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.0) | ($35.00) |
| FU HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167834310329999 | $49.97 |
| FU HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269384384254 | $32.03 |
| FU HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9161759084 | $4.92 |
| FU HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9158603969 | $6.92 |
| FU HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 24.713636381 | $45.30 |
| FU HAO WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,576.21) |
| FU HAO WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,576.21 |
| FU HAO WU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,719.73) |
| FU HAO WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,500.28) |
| FU HAO WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,500.28 |
| FU HAO WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,816.66) |
| FU HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208039463 | $633.80 |
| FU HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371152204269999 | $73.28 |
| FU HONG LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 2.46673613 | $1,009.02 |
| FU HONG LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.99957881 | $391.28 |
| FU HONG LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.088 | $3,467.58 |
| FU HONG LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (12.162990109) | ($4,844.01) |
| FU HONG LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 12.17483139 | $4,427.59 |
| FU HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128636767616 | $35.74 |
| FU HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0049541966932 | $35.49 |
| FU HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266616962479999 | $47.48 |
| FU HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.128956898961 | $39.20 |
| FU HOW LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015012307691231 | $0.00 |
| FU HOW LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49006787434 | $0.31 |
| FU HOW LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094424512703999 | $0.00 |
| FU KAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.347393931 | $8.35 |
| FU KAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058889475251 | $1.99 |
| FU KAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6837624055599 | $45.81 |
| FU KEUNG LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,742.61) |
| FU KEUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,331.64) |
| FU KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023140104806 | $69.89 |
| FU KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18706019006823 | $2.55 |
| FU KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037097058985 | $95.05 |
| FU KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005628759972 | $0.02 |
| FU KUI YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016881775513 | $0.00 |
| FU KUI YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023610654336 | $0.00 |
| FU KUI YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028513608566 | $0.00 |
| FU KUI YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046694058364 | $0.00 |
| FU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231117751254 | $69.80 |
| FU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081011224585 | $0.01 |
| FU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074499875164 | $149.87 |
| FU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.264539203 | $41.26 |
| FU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2449065788 | $1.19 |
| FU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.00774453888 | $1.35 |
| FU LEE MAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| FU LEE MAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| FU LEE MAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FU LEE MAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| FU LEE MAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| FU LEE MAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.0 | $12.00 |
| FU LEE MAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5.14 | $5.14 |
| FU LEE MAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,483.11995 | $4,483.12 |
| FU LEE MAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| FU LEE MAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| FU LEE MAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| FU LEE MAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FU LEE MAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.3012728779 | $9,155.16 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5.14 | $5.14 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 14,600.68075 | $14,600.68 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.17) | ($2.17) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.19291333 | $5,650.36 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.4168380402 | $12,212.91 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.25) | ($2.25) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 2.987633102 | $5,926.72 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.5157241353) | ($15,151.52) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (2.985852059) | ($5,920.00) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,480.0 | $1,480.00 |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.4014461923) | ($11,787.88) |
| FU LEE MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,890.0 | $3,890.00 |
| FU LEE MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FU LEE MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| FU LEE MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.71) | ($22.71) |
| FU LEE MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| FU LEE MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| FU LEE MAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| FU LEE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000892309496052 | $2.87 |
| FU LEE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007111068179624 | $0.12 |
| FU LEE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.777362801 | $60.78 |
| FU LEE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056329686527 | $0.06 |
| FU LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089095872909 | $12.96 |
| FU MING TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 48.08161432 | $866.29 |
| FU MING TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.24490954 | $715.17 |
| FU MING TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 8.39422864 | $141.95 |
| FU MING TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 47.124 | $707.52 |
| FU MING TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.14711432 | $67.74 |
| FU MING TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 26.0146 | $353.99 |
| FU MING TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 129.5694 | $1,386.74 |
| FU MING TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.375165 | $694.88 |
| FU MING TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.83) |
| FU MING TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 35.86009802 | $354.07 |
| FU MING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 35.837 | $355.86 |
| FU MING TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (377.429194961) | ($3,423.30) |
| FU MING TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1963 | $348.10 |
| FU MING TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.603 | $1,042.71 |
| FU MING TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($145.10) |
| FU MING TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (31.83204524) | ($46,227.13) |
| FU MING TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,238.904111) | ($631.80) |
| FU MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240965613275909 | $569.39 |
| FU MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8362440390228 | $6.07 |
| FU MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99663728062119 | $22.86 |
| FU MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000098242171957 | $0.00 |
| FU MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000031756137896999 | $0.00 |
| FU ON CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12244333) | ($4,979.77) |
| FU ON CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.05038992 | $99.89 |
| FU ON CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,862.35 |
| FU ON CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,680.981133) | ($10,680.98) |
| FU ON CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,990.484141 | $5,990.48 |
| FU ON CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 0.3724255 | $691.16 |
| FU ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018344517074572 | $7.39 |
| FU ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226826108649999 | $0.03 |
| FU ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017776230988 | $0.03 |
| FU ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.808033717 | $59.81 |
| FU ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.98911023634 | $76.99 |
| FU ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.131199545854 | $244.05 |
| FU SHENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159167361108 | $0.47 |
| FU SHENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2056498806 | $3.27 |
| FU SHING FONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (672.653922) | ($672.65) |
| FU SHING FONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238006) | ($72.00) |
| FU SHING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015800734537291 | $0.57 |
| FU SHING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127517499425999 | $0.00 |
| FU SHING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.258140160036 | $5.26 |
| FU TING HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018162372605 | $54.29 |
| FU TING HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053489857983 | $0.39 |
| FU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113145345152 | $0.22 |
| FU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.196811385079999 | $0.09 |
| FU WENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030914350632 | $0.92 |
| FU WENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016681250352 | $0.00 |
| FU WENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057688534611 | $0.00 |
| FU WING MAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FU WING MAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.559 | $10.00 |
| FU WING MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FU WING MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.638 | $10.00 |
| FU WING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029746143786 | $0.88 |
| FU WING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8312758720999 | $53.25 |
| FU WING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2544374164 | $3.25 |
| FU WING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017454664623 | $0.01 |
| FU WING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.7231409118 | $6.72 |
| FU WING YIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,523.319974) | ($2,523.32) |
| FU WING YIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129214) | ($38.06) |
| FU WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010864963759337 | $0.38 |
| FU WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023598503166 | $0.00 |
| FU WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.580748201222 | $24.58 |
| FU WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116998181623 | $0.01 |
| FU WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34368858239 | $0.34 |
| FU YIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638745899064153 | $0.07 |
| FU YIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0978421185 | $0.10 |
| FU YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127489585598 | $0.38 |
| FU YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016327383055 | $0.00 |
| FU YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016107717607 | $0.00 |
| FU YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000328812381919999 | $0.10 |
| FU YIN YUEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1856987284) | ($499.91) |
| FU YIN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60218422255 | $4.95 |
| FU YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059771775353 | $1.77 |
| FU YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40183303235549 | $6.57 |
| FU YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003582348398 | $0.70 |
| FU YUAN HSIEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| FU YUAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122980227005 | $0.01 |
| FUAD ALKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019712509644 | $0.58 |
| FUAD ALKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| FUAD ALKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.28181683329999 | $0.33 |
| FUAD BADWAN SADEQ ODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09539339335047 | $0.10 |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.060336) | ($1.00) |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.060336 | $1.00 |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002485) | ($1.00) |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002485 | $1.00 |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001040754112) | ($31.06) |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001040754112 | $31.06 |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (546.389323916) | ($311.13) |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 546.389323916 | $311.13 |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001065) | ($31.86) |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (547.443142) | ($311.13) |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063959887116089 | $0.23 |
| FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3020068442372 | $1.80 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281082580309999 | $8.32 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17019205659 | $0.73 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.81613174929999 | $31.30 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2964729804 | $55.58 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24185718681 | $0.04 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000563824899369999 | $0.01 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000137249556249999 | $0.01 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0284891375609999 | $0.04 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125134415877999 | $0.01 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00084460019107 | $0.00 |
| FUAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000073988463931 | $0.00 |
| FUAD HOQUE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,680.427534) | ($7,680.43) |
| FUAD HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026823419722 | $81.44 |
| FUAD HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.396825720265 | $27.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FUAD MAZEN YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001434546963364 | $54.56 |
| FUAD RAED JUBRAN HADDAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134881) | ($51.73) |
| FUAD RAED JUBRAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001322156414584 | $0.05 |
| FUAD SULEJMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998398520248 | $0.99 |
| FUAD UZ ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953100678952699 | $0.98 |
| FUAD ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059943844365 | $20.23 |
| FUAD ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.32374791037 | $11.55 |
| FUAD ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084668878495 | $19.72 |
| FUAT AKDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 5,092.897 | $406.47 |
| FUAT AKDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (5,092.8) | ($406.34) |
| FUAT AKDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0137047 | $406.34 |
| FUAT AKDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.013704) | ($404.30) |
| FUAT AKDOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 402.876 | $404.30 |
| FUAT AKDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447740735 | |
| FUAT AKDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59394988264081 | $2.50 |
| FUAT ANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084478410641 | $0.01 |
| FUAT ANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039670164152 | $0.00 |
| FUAT ANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051078091309 | $0.00 |
| FUAT ANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051004347675 | $0.00 |
| FUAT ANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030452098445 | $0.00 |
| FUAT ANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.068107182696 | $0.03 |
| FUAT SEVMEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.520525 | $405.52 |
| FUAT SEVMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.942778) | ($406.94) |
| FUAT SEVMEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166092) | ($48.56) |
| FUAT SEVMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166129263825584 | $50.01 |
| FUAT SEVMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7724656940752 | $1.77 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 55.0 | $5,144.15 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($5,640.54) |
| FU-CHENG WEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 6.49 | $504.73 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (15.0) | ($1,517.85) |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066433493004 | $205.02 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5803873428098 | $9.32 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066897041823 | $134.16 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59679617141 | $0.60 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5356333487 | $0.96 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.67381706349999 | $40.83 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 115.977311746 | $115.98 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4642023771 | $0.44 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00233576750789999 | $0.14 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0511921461969999 | $0.02 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0683199148995 | $2.19 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014526864733 | $4.62 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015405779146 | $0.00 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27137610063 | $12.42 |
| FU-CHENG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019331213668 | $0.36 |
| FUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181197139369999 | $0.02 |
| FUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001800010039 | $0.00 |
| FUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013187819534 | $0.00 |
| FUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.193960429899999 | $0.01 |
| FUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016509564245 | $0.00 |
| FUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000343935707199999 | $0.00 |
| FUEI ER TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182912200879999 | $0.01 |
| FUI CHU CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01786165) | ($26.99) |
| FUI CHU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001119456864 | $0.00 |
| FUI CHU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017735547662078 | $0.41 |
| FUI JIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020159744324 | $5.97 |
| FUI KYUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033085519061 | $101.06 |
| FUI YANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092654225649 | $27.42 |
| FUJACK FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.312808388 | $93.60 |
| FUK CHEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394077957 | $50.00 |
| FUK CHEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46630342895436 | $5.96 |
| FUK KIU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001716343616 | $0.01 |
| FUK LOI TSUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (260.012) | ($545.20) |
| FUK LOI TSUI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0143362 | $545.20 |
| FUK LOI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175280235738 | $4.61 |
| FUK LOI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.213853019601 | $248.94 |
| FUK LOI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196395026649999 | $328.98 |
| FUK WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025449241165 | $0.00 |
| FUK WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087850023541 | $0.00 |
| FUK WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001700872769 | $3.32 |
| FUK WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069619601901 | $0.00 |
| FUK WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001778778859 | $0.00 |
| FULEI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09589296493 | $189.23 |
| FULEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003088331381 | $94.16 |
| FULEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080224357327 | $0.01 |
| FULEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040752426218 | $80.41 |
| FULEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048829485339 | $1.11 |
| FULLER COLLINS-BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002671221188 | $7.91 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026792615377 | $0.08 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030586549794 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120678788672 | $0.24 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104423961218 | $0.10 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17016673487 | $0.13 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000574089245619999 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025135212436 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017214815088 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000399591906959999 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055504187753 | $0.02 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067573046676 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000396304228219999 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.811051843579999 | $0.03 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134294223764 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068980020498 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058930328961 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00087267440125 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038048719157 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028423471078 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000121205796631 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032205816065 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000151912209522 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014723318079 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002506235266 | $0.00 |
| FULTON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065438138521 | $0.00 |
| FULVIA CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983935440632 | $0.89 |
| FULVIA CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5581202659999 | $21.85 |
| FULVIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| FULVIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016524259185 | $32.24 |
| FULVIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26306274629 | $0.04 |
| FULVIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27508268827 | $0.15 |
| FULVIA PIROLA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027959079141 | $0.83 |
| FULVIA PIROLA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029466473292 | $5.75 |
| FULVIA PIROLA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5776772833 | $3.58 |
| FULVIA PORCHEDDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2) | ($7,370.50) |
| FULVIA PORCHEDDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18165721) | ($5,239.28) |
| FULVIA PORCHEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.206275281848 | $147.54 |
| FULVIO BOTTURA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031484) | ($940.55) |
| FULVIO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022517051689292 | $7.98 |
| FULVIO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06918699304 | $3.94 |
| FULVIO BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022205828143412 | $0.03 |
| FULVIO BRUNONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.648495) | ($481.84) |
| FULVIO BRUNONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (172.196764) | ($90.02) |
| FULVIO BRUNONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,287.07) | ($1,287.07) |
| FULVIO BRUNONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,532.25) |
| FULVIO BRUNONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.727427) | ($1,150.87) |
| FULVIO BRUNONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0398655 | $1,150.87 |
| FULVIO BRUNONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09525) | ($2,721.14) |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010116008323509 | $34.18 |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047990125668 | $0.05 |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007206543423412 | $16.59 |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76047108829955 | $0.59 |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000702564433819999 | $0.01 |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025732694591 | $0.00 |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010292294737549 | $3.90 |
| FULVIO BRUNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.155083452915 | $13.16 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000445351877019999 | $0.01 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174748017148467 | $0.20 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073462659006 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56463847812 | $0.56 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104412532764 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000257863403939999 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018646208198 | $0.02 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045748012491 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000162712403289999 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000044675168314 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069154744068 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137526988183 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019748127877 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000809398496869999 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001812756076 | $0.00 |
| FULVIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067905829592 | $0.00 |
| FULVIO DI DIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.069982124 | $148.93 |
| FULVIO DI DIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01078802 | $331.93 |
| FULVIO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194118545335 | $52.81 |
| FULVIO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625912437629999 | $0.93 |
| FULVIO FERRARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00025153 | $0.02 |
| FULVIO FERRARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0011032 | $0.08 |
| FULVIO FERRARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00014886 | $0.03 |
| FULVIO FERRARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00042024 | $0.02 |
| FULVIO FERRARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0001978 | $0.02 |
| FULVIO FERRARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00040175 | $0.02 |
| FULVIO FERRARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013451 | $0.01 |
| FULVIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147603493843799 | $0.02 |
| FULVIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115014126178999 | $0.34 |
| FULVIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36191660984 | $4.02 |
| FULVIO GUARNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71688413409999 | $2.00 |
| FULVIO GUARNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| FULVIO MANFRIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.098889 | $3,916.90 |
| FULVIO MANFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012060063674419 | $32.50 |
| FULVIO MANFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000417168338539999 | $0.00 |
| FULVIO MANFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006376294072 | $0.01 |
| FULVIO MANFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55097381627 | $32.94 |
| FULVIO MANIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.262457981149 | $2.06 |
| FULVIO MAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083967888205 | $259.59 |
| FULVIO SEREGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.01071831747 | $22.65 |
| FULVIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153230105400999 | $45.39 |
| FULVIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141726060022 | $27.65 |
| FULVIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6917699219 | $4.51 |
| FULVIO ZALATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540951895589999 | $0.06 |
| FULYA BÖGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007097 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008746 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 0.25157236 | $0.32 |
| FULYA BÖGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009326 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003968 | $0.00 |
| FULYA BÖGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010009 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008899 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007753 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013055 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011506 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016341 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017163 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00013445 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00020138 | $0.01 |
| FULYA BÖGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035967271407 | $0.00 |
| FULYA BÖGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057017793076 | $0.00 |
| FULYA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125792985970999 | $0.01 |
| FULYA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016083414447 | $0.02 |
| FULYA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026850469292 | $0.00 |
| FULYA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00160659278999999 | $0.00 |
| FULYA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00027504882864 | $0.00 |
| FULYA DENIZ VURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030303961555 | $0.00 |
| FULYA ERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1513393197 | $1.51 |
| FUMIE EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088586691958 | $285.54 |
| FUMIE EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31380178324 | $641.62 |
| FUMIHIKO MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.410156933 | $6.31 |
| FUMIHIKO MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1949873843 | $8.19 |
| FUMIHIKO MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038206500769 | $1,165.50 |
| FUMIHIKO MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,270.4820676151 | $19,458.81 |
| FUMIHIKO MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,467.133311911 | $10,467.13 |
| FUMIKO KANAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | THKD | (10,123.0) | ($1,289.67) |
| FUMIKO KANAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (691.703018) | ($446.73) |
| FUMIKO KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141736390746 | $0.42 |
| FUMIKO KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8520835677999 | $7.35 |
| FUMIKO KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,024.62748556999 | $130.57 |
| FUMIKO VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98895295673899 | $5.89 |
| FUMINA EBIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227092601359999 | $6.72 |
| FUMINA EBIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085483564801 | $0.01 |
| FUMINA EBIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019797902177 | $3.86 |
| FUMONDE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318085593860698 | $0.37 |
| FUN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 11.155630544 | $31,704.31 |
| FUN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57873065) | ($22,596.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FUN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.007521153454 | $21.36 |
| FUN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.43) |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (16.700197204) | ($33,930.93) |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10090362) | ($3,068.12) |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01332399478) | ($27.58) |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014377) | ($4.35) |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0009972273594 | $2.04 |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00019001 | $5.72 |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0009521199037 | $1.95 |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001949347263) | ($4.00) |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00018187 | $5.49 |
| FUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037188) | ($11.20) |
| FUN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005704751636) | ($10.84) |
| FUN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000582) | ($1.78) |
| FUN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $77.54 |
| FUN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($70.17) |
| FUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256518054689943 | $98.28 |
| FUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0658379899688638 | $161.30 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 134.662 | $300.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.007275 | $300.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 3.08886 | $250.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.5301 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002514 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033462 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.65241 | $50.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 23.419 | $50.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 2.8369 | $50.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002511 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.070701 | $332.89 |
| FUN CHON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.002514 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0025211 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FUN CHON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AAVE | 0.89249 | $150.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002552 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0038385 | $150.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.051488 | $150.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0038625 | $150.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 47.367 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AAVE | 0.30893 | $50.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 5.7731 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 11.3029 | $150.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.21752 | $92.60 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (11.303) | ($152.93) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 152.477 | $152.93 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (14.1417) | ($250.29) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 249.827 | $250.29 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 23.943 | $50.00 |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| FUN CHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 14.366 | $30.00 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.012255) | ($499.97) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 499.113 | $499.97 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (107.758) | ($250.19) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 249.33 | $250.19 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.049134) | ($150.00) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 149.884 | $150.00 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AAVE | (0.58224) | ($100.12) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.83 | $100.12 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (1.91444) | ($149.75) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 149.519 | $149.75 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (51.724) | ($120.00) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 119.627 | $120.00 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.007322) | ($299.97) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 300.28 | $299.97 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.016322) | ($50.00) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 50.046 | $50.00 |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (1.27113) | ($100.05) |
| FUN CHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.856 | $100.05 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002527217429 | $100.00 |
| FUN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.278744930598 | $12.59 |
| FUN YEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (69.075222) | ($49.89) |
| FUN YEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (77.482352) | ($52.65) |
| FUN YEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03640069) | ($1,003.89) |
| FUN YEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03396605134) | ($50.14) |
| FUN YEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3999474704) | ($585.46) |
| FUN YEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02860754) | ($788.83) |
| FUN YEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.04801176) | ($54.67) |
| FUN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9192933811806 | $40.38 |
| FUN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0222746577669999 | $0.88 |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0275 | $951.01 |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/12/2022 | Custody | Incoming | Deposit | UST | 120.0 | $40.74 |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0275) | ($836.17) |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0275 | $836.17 |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.688649303) | ($39.51) |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.688649303 | $39.51 |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000346) | ($1.00) |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000346 | $1.00 |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182590921299 | $55.72 |
| FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0388723446599 | $100.25 |
| FUNCTION1ST PHYSICAL THERAPY, LLC | W. IRVING PARK ROAD, CHICAGO, ILLINOIS 60634 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.147351516) | ($103.88) |
| FUNCTION1ST PHYSICAL THERAPY, LLC | W. IRVING PARK ROAD, CHICAGO, ILLINOIS 60634 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.147351516 | $103.88 |
| FUNCTION1ST PHYSICAL THERAPY, LLC | W. IRVING PARK ROAD, CHICAGO, ILLINOIS 60634 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.2424519187 | $100.78 |
| FUNDAMENTAL SECRETS LLC | NW 103RD AVE, SUNRISE, FLORIDA 33351 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002236147686 | $0.07 |
| FUNDAMENTAL SECRETS LLC | NW 103RD AVE, SUNRISE, FLORIDA 33351 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056602736689 | $0.01 |
| FUNDAMENTAL SECRETS LLC | NW 103RD AVE, SUNRISE, FLORIDA 33351 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0543999028429999 | $0.05 |
| FUNDAMENTAL SECRETS LLC | NW 103RD AVE, SUNRISE, FLORIDA 33351 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107519688629 | $0.11 |
| FUNDISWA RIKOTSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,079.02) |
| FUNDISWA RIKOTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.2746413055588 | $89.25 |
| FUNDO LAZARO AMBROSIO FERNANDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0143028511) | ($4.19) |
| FUNDO LAZARO AMBROSIO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022568869324 | $0.04 |
| FUNDO LAZARO AMBROSIO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03432104083769 | $0.03 |
| FUNDO LAZARO AMBROSIO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000088856989800912 | $0.03 |
| FUNDOKUHLE MABUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361582666416 | $0.00 |
| FUNG CHAM PUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.983083901029 | $5.71 |
| FUNG CHEUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046278400653 | $13.70 |
| FUNG CHEUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7599371918 | $2.07 |
| FUNG CHEUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8232201083 | $11.82 |
| FUNG CHIEW CHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107895418429999 | $0.00 |
| FUNG CHIEW CHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179774390849999 | $0.02 |
| FUNG CHIU LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.345706) | ($57.93) |
| FUNG CHIU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266148717219999 | $80.78 |
| FUNG CHIU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01837309026409 | $0.94 |
| FUNG CHUN YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27594218) | ($7,527.07) |
| FUNG CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001105901629868 | $41.90 |
| FUNG CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021220072657 | $0.00 |
| FUNG CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024291549456 | $0.00 |
| FUNG CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094430756704 | $0.01 |
| FUNG CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022171826867 | $0.02 |
| FUNG CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107307978257999 | $0.00 |
| FUNG CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0279782052679999 | $0.10 |
| FUNG FUN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.99) | ($540.28) |
| FUNG FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199219782676 | $0.02 |
| FUNG FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004849322830435 | $0.37 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09859853655 | $304.90 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09833398373 | $275.80 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0960033629 | $183.58 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09974925695 | $196.14 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099407146 | $179.80 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.09930708269 | $106.66 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.09942449634 | $115.33 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.09985434961 | $122.07 |
| FUNG GUK JERRY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105208561797 | $18.40 |
| FUNG HIM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6721571249 | $1.95 |
| FUNG HIM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024550788751 | $0.02 |
| FUNG JEFFREY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116921576251 | $34.60 |
| FUNG JEFFREY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62276381326 | $0.30 |
| FUNG KAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236040947639999 | $0.00 |
| FUNG KAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017262398506 | $0.00 |
| FUNG KAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002186416753 | $0.01 |
| FUNG KE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04160010202056 | $0.04 |
| FUNG KIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107962920279999 | $0.32 |
| FUNG KIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014167577040665 | $0.00 |
| FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00128) | ($38.99) |
| FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 38.893 | $38.99 |
| FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (734.482165) | ($734.48) |
| FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128056827 | $50.00 |
| FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385464235416392 | $0.34 |
| FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.123009001788 | $8.12 |
| FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234757565119999 | $478.18 |
| FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.284345486232 | $5.09 |
| FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041801989326 | $0.00 |
| FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9780661278 | $5.25 |
| FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033490439804 | $0.76 |
| FUNG LIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16861690933 | $0.17 |
| FUNG LING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021155322034 | $0.04 |
| FUNG LING TSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FUNG LING TSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,442.879247) | ($10,442.88) |
| FUNG LING TSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.015954) | ($476.15) |
| FUNG LING TSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 477.12 | $476.15 |
| FUNG LING TSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.164352) | ($292.54) |
| FUNG LING TSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 294.001 | $292.54 |
| FUNG LING TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (771.121) | ($771.12) |
| FUNG LING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001574008984937 | $5.34 |
| FUNG LING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47494899031264 | $4.51 |
| FUNG LING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.56178868894 | $150.56 |
| FUNG LUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01220256633) | ($34.42) |
| FUNG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266231666072862 | $0.35 |
| FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031235521928 | $0.00 |
| FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024694162747 | $0.00 |
| FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143768496349999 | $0.00 |
| FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007735472484 | $0.01 |
| FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068844613055 | $0.01 |
| FUNG ON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136517496797 | $0.40 |
| FUNG ON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.32839608299999 | $7.33 |
| FUNG ROSEMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.252659457803 | $8.41 |
| FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018683651453 | $55.93 |
| FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247355573759999 | $0.29 |
| FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100594986108999 | $19.63 |
| FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00973483340109999 | $0.01 |
| FUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079504596843 | $23.53 |
| FUNG TIEN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199106017479999 | $0.01 |
| FUNG TIEN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018969795997 | $0.00 |
| FUNG TIEN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000983567697859999 | $0.00 |
| FUNG TIEN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021885853461 | $0.00 |
| FUNG TIEN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038457802803 | $0.01 |
| FUNG WA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28598952507 | $0.33 |
| FUNG WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598232444957391 | $0.07 |
| FUNG WING TAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 520.0 | $1,093.10 |
| FUNG WING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488188523208 | $0.66 |
| FUNG WING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.7137487099661 | $87.24 |
| FUNG WING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0230846659999 | $28.02 |
| FUNG WING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000262637036 | $0.00 |
| FUNG WING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00739397097 | $1.68 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($22,950.39) |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BUSD | 19,008.0 | $19,008.00 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003078025548 | $107.36 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8508844615 | $2.16 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,015.530230823 | $1,015.53 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48571509193 | $0.49 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000310155219259999 | $0.10 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.65091062379999 | $2.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 819.084580696 | $819.08 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00801113692759999 | $14.92 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.3261588436 | $5.33 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.05465710079 | $1.05 |
| FUNG YI CLARA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 3.9848477531 | $0.51 |
| FUNG YING LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FUNG YING LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 144.113 | $100.00 |
| FUNG YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129711690503 | $38.39 |
| FUNG YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25170044116699 | $0.94 |
| FUNG YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9464187399999 | $15.95 |
| FUNG YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017105386265 | $0.02 |
| FUNG YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041202698326 | $13.11 |
| FUNK DEVELOPPEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098245650959 | $0.00 |
| FUNK DEVELOPPEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0164306968759999 | $0.02 |
| FUNKSOUL THOM82 | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.304661026) | ($6,568.01) |
| FUNKSOUL THOM82 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1211501) | ($4,651.66) |
| FUNKSOUL THOM82 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446647589723799 | $17.54 |
| FUNKSOUL THOM82 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008102467030859 | $23.86 |
| FUNKSOUL THOM82 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059729473464 | $0.00 |
| FUNKSOUL THOM82 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000020100526819 | $0.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00290024) | ($1.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00290024 | $1.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.00999045 | $3.44 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.61793143) | ($2,600.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.61793143 | $2,600.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BCH | (7.6) | ($2,595.86) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (914.97) | ($914.97) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BCH | 3.0002 | $914.97 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.0) | ($2,700.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.0 | $2,700.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,720.0) | ($2,720.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015472 | $500.52 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 1,571.092 | $1,000.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,500.0) | ($952.68) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,692.943086037) | ($30,692.94) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,692.943086037 | $30,692.94 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,692.94) | ($30,692.94) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (65.03) | ($65.03) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 113.313 | $65.03 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.0) | ($580.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.0 | $580.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (575.0) | ($575.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,001.394 | $575.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,185.799) | ($683.82) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 1,585.038 | $1,000.00 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,585.038) | ($999.23) |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019715309422 | $0.58 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.146878202 | $106.15 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126369087456 | $0.01 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009701081061 | $2.34 |
| FUNLOLA FAJINMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 194.240376764809 | $194.24 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 24,799.98 | $5,076.01 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (24,799.97) | ($5,072.96) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 5,057.5 | $5,072.96 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.29) | ($33.29) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 4.247733967 | $13,040.66 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.247739925) | ($13,034.53) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.247739925 | $13,034.53 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006518) | ($20.05) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (4.240799) | ($13,038.00) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 13,037.085 | $13,038.00 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 7,053.0829 | $7,053.08 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 92.319356 | $92.32 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.17) | ($133.17) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 1.194224932 | $48,036.75 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.194225572) | ($48,096.85) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.194225572 | $48,096.85 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (53.527256) | ($53.53) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000497) | ($19.95) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.19372857) | ($47,915.07) |
| FUNMBI AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032065407121 | $0.01 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000642125417153 | $0.00 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253713648489999 | $0.03 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.392189353469999 | $4.36 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000166719199679999 | $0.00 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012537916265499 | $0.00 |
| FUNMBI AGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000453610571439999 | $0.00 |
| FUNMI OGUNKOYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.629006) | ($40.32) |
| FUNMI OGUNKOYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.194295) | ($35.59) |
| FUNMI OGUNKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467745109020631 | $0.59 |
| FUNMI OWOJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277211246672599 | $0.28 |
| FUNMI OWOJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000445320612909999 | $0.14 |
| FUNMILAYO ADEBANJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01173254 | $387.19 |
| FUNMILAYO ADEBANJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01173401) | ($354.73) |
| FUNMILAYO ADEBANJI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01139925 | $335.77 |
| FUNMILAYO ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160691092021729 | $0.40 |
| FUNMILAYO ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65900425804 | $0.77 |
| FUNMILAYO ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093776458698 | $0.02 |
| FUNMILAYO OLANIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.90950567782299 | $10.24 |
| FUNMILOLA MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096626198891 | $0.00 |
| FUNMILOLA MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042278864471 | $0.00 |
| FUNMILOLA MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024828916438 | $0.00 |
| FUNNGUNS DZIOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4463462556 | $0.69 |
| FUNS JACOBS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (406.37) | ($209.83) |
| FUNS JACOBS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.106586 | $209.83 |
| FUNS JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6126328946) | ($183.31) |
| FUNS JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2390917 | $416.50 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018689500946 | $0.55 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017694515234 | $33.14 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8909344 | $6.26 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11684396496019 | $1.54 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53862666331 | $5.99 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060459232384 | $0.53 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045130514712558 | $1.66 |
| FUNS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024336974599 | $0.07 |
| FUNS NOLLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205842) | ($6,019.64) |
| FUNS NOLLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.573128) | ($2,296.63) |
| FUNS NOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4791908038023 | $92.53 |
| FUNS NOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100158981803 | $0.00 |
| FUNS NOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000210108443989999 | $0.01 |
| FUNSHA OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016887949679 | $0.00 |
| FUNSHA OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00457421989829999 | $0.00 |
| FUNSHE OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006521486927 | $0.00 |
| FUNSHE OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012801355917 | $0.01 |
| FUQING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047224131902 | $0.00 |
| FUQIONG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016419656494 | $48.83 |
| FUQIONG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015541923894 | $0.02 |
| FUQIONG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083863459228 | $16.36 |
| FUQIONG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,094.193896616 | $1,094.19 |
| FURAHA NIYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453479060347799 | $0.44 |
| FURIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2264028204 | $0.27 |
| FURIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007626181398 | $0.03 |
| FURIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117778297189 | $0.00 |
| FURIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00116056094695 | $0.00 |
| FURIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013016546947 | $0.00 |
| FURIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01567353364 | $0.98 |
| FURIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000024870834303 | $0.00 |
| FURKAN ACARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025368985978 | $0.00 |
| FURKAN AKBULUT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 4,887.07527166 | $405.99 |
| FURKAN AKBULUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,887.07527166) | ($420.14) |
| FURKAN AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04398373966584 | $0.03 |
| FURKAN AKTEMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002870282643995 | $0.00 |
| FURKAN AL-RAMAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.985408178507 | $2.20 |
| FURKAN ALTINYUZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000178781948872999 | $0.00 |
| FURKAN AYCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305567216427272 | $0.03 |
| FURKAN AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003306724742 | $0.00 |
| FURKAN BAHADIR FISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000263323176831 | $0.00 |
| FURKAN BILGIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160836034) | ($4.89) |
| FURKAN BILGIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124489) | ($50.32) |
| FURKAN BILGIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.665391) | ($402.67) |
| FURKAN BILGIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016958) | ($50.19) |
| FURKAN BILGIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155723) | ($49.95) |
| FURKAN BILGIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| FURKAN BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685478597781008 | $200.20 |
| FURKAN BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160881963778952 | $5.00 |
| FURKAN BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6365102011212 | $0.64 |
| FURKAN BUDAKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007811134152 | $0.00 |
| FURKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000270639805919999 | $0.00 |
| FURKAN ÇAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005079945341787 | $0.00 |
| FURKAN ÇAKıR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003073268410539 | $103.69 |
| FURKAN ÇAKıR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049216220089 | $0.00 |
| FURKAN ÇERMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000186248875729999 | $0.00 |
| FURKAN CEVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028431406517 | $0.00 |
| FURKAN CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053927606991 | $0.00 |
| FURKAN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038032232406 | $0.00 |
| FURKAN DILER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.304753 | $401.30 |
| FURKAN DILER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.304753) | ($401.30) |
| FURKAN DILER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169033) | ($50.33) |
| FURKAN DILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006823673389 | $150.00 |
| FURKAN DILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760927605095731 | $0.91 |
| FURKAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003118345838 | $0.00 |
| FURKAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027180843697 | $0.00 |
| FURKAN DURGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021195597178 | $0.04 |
| FURKAN GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006135433327 | $0.00 |
| FURKAN GUVENLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026515121737 | $0.00 |
| FURKAN INCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.05119135 | $410.58 |
| FURKAN INCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05400782) | ($337.35) |
| FURKAN INCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162609) | ($51.76) |
| FURKAN INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626094398 | $50.00 |
| FURKAN INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148145583267421 | $0.28 |
| FURKAN INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034516452491948 | $1.05 |
| FURKAN KARAKULLUKCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021806512455 | $0.00 |
| FURKAN KARAMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.2 | $404.20 |
| FURKAN KARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460698479 | $50.00 |
| FURKAN KARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6376199821992 | $3.89 |
| FURKAN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036753840115 | $0.00 |
| FURKAN KAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000286845651547 | $0.00 |
| FURKAN KILINC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| FURKAN KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301355431 | |
| FURKAN KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.13717250886 | $2.14 |
| FURKAN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003250072635 | $0.00 |
| FURKAN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101165546901 | $0.01 |
| FURKAN MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100229230646 | $0.00 |
| FURKAN OĞUZ KAMILOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018215191265 | $0.54 |
| FURKAN OĞUZ KAMILOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065726751105 | $0.01 |
| FURKAN OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003238779343 | $0.00 |
| FURKAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005763727693 | $0.00 |
| FURKAN ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034419293103 | $0.04 |
| FURKAN ÖZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002557082191 | $0.00 |
| FURKAN ÖZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001318703023 | $0.00 |
| FURKAN OZKARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000265060327129999 | $0.00 |
| FURKAN OZYURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000314367253 | $0.00 |
| FURKAN RECEP ARTARSLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.143504 | $402.14 |
| FURKAN RECEP ARTARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555763749719 | $50.17 |
| FURKAN RECEP ARTARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.68555989249999 | $3.69 |
| FURKAN SAHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.36812917 | $2,853.89 |
| FURKAN SAHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,048.71 | $5,048.71 |
| FURKAN SAHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 20.8 | $17.36 |
| FURKAN SAHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FURKAN SAHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,047.71) | ($5,047.71) |
| FURKAN SAHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.368129) | ($2,735.83) |
| FURKAN SAHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (20.8) | ($16.75) |
| FURKAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006106824605838 | $0.01 |
| FURKAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006738367800516 | $1.36 |
| FURKAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.87580239340799 | $2.88 |
| FURKAN SALCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129385674591 | $0.00 |
| FURKAN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000370830469599999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FURKAN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139729595647 | $0.00 |
| FURKAN SAVAS YAYGINSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003126524589 | $0.00 |
| FURKAN SELCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027028944567 | $0.00 |
| FURKAN SOMUNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003195939122 | $0.00 |
| FURKAN SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000216973911606 | $0.00 |
| FURKAN TARIK BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075003319102 | $0.00 |
| FURKAN TOKUŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821850302565969 | $0.01 |
| FURKAN YALABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007339480638081 | $0.00 |
| FURKAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.063843285568 | $106.20 |
| FURKAN YELBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040205431210667 | $0.04 |
| FURKAN YILDIRIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125952) | ($48.63) |
| FURKAN YILDIRIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129527) | ($50.02) |
| FURKAN YILDIRIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170604) | ($49.23) |
| FURKAN YILDIRIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172074) | ($50.24) |
| FURKAN YILDIRIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.004524 | $405.00 |
| FURKAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107704491704869 | $300.17 |
| FURKAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.845942333 | $2.85 |
| FURKAN YOLCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001159870552164 | $0.00 |
| FURKAN YUNUS SELCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005088115598 | $0.00 |
| FURKHAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045278276395 | $1.34 |
| FURQAN BARLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080280373265 | $0.00 |
| FURQAN RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3541612107733 | $0.34 |
| FURQAN RASSUL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| FURQAN RASSUL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| FURQAN RASSUL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 24,100.0 | $24,100.00 |
| FURQAN RASSUL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 26,090.0 | $26,090.00 |
| FURQAN RASSUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FURQAN RASSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 517.334660990819 | $349.65 |
| FURQAN RASSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018685744284 | $0.02 |
| FURQAN RASSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.527896078 | $238.53 |
| FURRER FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013381484564 | $0.00 |
| FURRER FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067955069285 | $0.01 |
| FURRER FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0268459859609999 | $0.03 |
| FU-SHEN JOSHUA AARON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244364125413 | $85.28 |
| FU-SHEN JOSHUA AARON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095930397832 | $0.00 |
| FU-SHEN JOSHUA AARON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018140136997 | $0.04 |
| FU-SHEN JOSHUA AARON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.01657343109999 | $3.98 |
| FU-SHEN JOSHUA AARON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239101620749999 | $2.10 |
| FUSHIANG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96988854149684 | $3.46 |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0353580518) | ($1,417.08) |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 680.747368 | $680.75 |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $62,116.00 |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (2.614641342) | ($81,278.46) |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04722340709) | ($1,417.08) |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06643912045) | ($1,417.08) |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.224194731 | $234,398.44 |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.221707894) | ($4,251.24) |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3039139169) | ($5,827.54) |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.908756003) | ($190,000.00) |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067341225629 | $199.66 |
| FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.098421472 | $182.10 |
| FUSUN ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008517250199 | $0.25 |
| FU-TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016090590194 | $485.13 |
| FU-TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31726232516 | $648.83 |
| FU-TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18846667426 | $0.19 |
| FU-TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.084245054765 | $0.08 |
| FU-TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2459310836 | $458.15 |
| FUTURE INVESTMENT TRUST | BELVEDERE ST, SAN FRANCISCO, CALIFORNIA CA 94117 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121176814525 | $368.67 |
| FUTURE INVESTMENT TRUST | BELVEDERE ST, SAN FRANCISCO, CALIFORNIA CA 94117 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086368034805 | $174.18 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,667.79) | ($2,667.79) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,667.79 | $2,667.79 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,667.79) | ($2,667.79) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/15/2022 | Custody | Incoming | Deposit | CEL | 1,268.4312 | $2,930.08 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 0.13710838 | $10.00 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 4.82367266 | $352.08 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $72.93 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 70.0 | $5,103.85 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/18/2022 | Custody | Incoming | Deposit | CEL | 343.9802 | $724.75 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 30,015.983679 | $30,015.98 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30,015.98) | ($30,015.98) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.9806221 | $30,015.98 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,785.856782532) | ($7,785.86) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,785.856782532 | $7,785.86 |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,785.86) | ($7,785.86) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.13) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (75.960781) | ($1,443.25) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (1,612.3983) | ($683.28) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.979622) | ($27,382.39) |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.04479123642 | $98.04 |
| FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001267189132) | ($40.19) |
| FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001267189132 | $40.19 |
| FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,418.260778539) | ($17,418.26) |
| FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,418.260778539 | $17,418.26 |
| FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (17,418.260778) | ($17,418.26) |
| FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006437933702647 | $0.24 |
| FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.6489439805 | $106.65 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/15/2022 | Earn | Incoming | Deposit | SOL | 227.21276 | $22,871.24 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.96173 | $38,477.28 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/15/2022 | Earn | Incoming | Deposit | MANA | 923.60857 | $1,967.29 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (1.15683482) | ($46,300.00) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/15/2022 | Earn | Incoming | Deposit | SOL | 75.73092 | $7,645.04 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,575.0 | $11,575.00 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.66) | ($9.66) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.66) | ($9.66) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/17/2022 | Custody | Incoming | Deposit | USDC | 147.1439 | $147.14 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.64) | ($38.64) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,575.0) | ($11,575.00) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/17/2022 | Custody | Incoming | Collateral | BTC | 1.15683482 | $24,281.91 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.577875244) | ($30,000.00) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04733625731) | ($900.00) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.970778591 | $37,470.24 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/19/2022 | Custody | Incoming | Deposit | USDC | 249.3905 | $249.39 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085924875979 | $261.57 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14827406816 | $301.00 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0799622154921 | $1.08 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.684754499 | $36.22 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52555419031 | $4.64 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.39451518714299 | $190.10 |
| FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.534428350167999 | $0.62 |
| FUTURIS CAPITAL INC | SAMUEL LEWIS AVE, PANAMA CITY, PANAMA | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1,515.0) | ($97,404.19) |
| FUTURIS CAPITAL INC | SAMUEL LEWIS AVE, PANAMA CITY, PANAMA | 6/4/2022 | Earn | Incoming | Deposit | CEL | 108,813.4627 | $88,620.95 |
| FUTURIS CAPITAL INC | SAMUEL LEWIS AVE, PANAMA CITY, PANAMA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,411.9610276936 | $12,675.17 |
| FUWEI KELVIN WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (38,325.5) | ($38,325.50) |
| FUWEI KELVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094315709843 | $289.93 |
| FUWEI KELVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12487547794 | $253.07 |
| FUWEI KELVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4823910386 | $1.97 |
| FUWEI KELVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 249.06631554417 | $249.07 |
| FUXING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116855202504166 | $50.00 |
| FUXING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2488322556193 | $0.25 |
| FUYU SHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02687176 | $789.98 |
| FUYU SHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.09101270256 | $173.93 |
| FUYU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269327015952949 | $6.86 |
| FUYU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046426211573346 | $0.56 |
| FUYU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041464204296 | $0.00 |
| FUZAIL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122667817955 | $0.36 |
| FUZAIL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075893573872 | $0.00 |
| FUZAIL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136237831644 | $2.66 |
| FUZAIL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070937876043 | $0.01 |
| FUZAIL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056911213211 | $0.00 |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01112749 | $440.97 |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,360.46408661) | ($1,773.90) |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,973.433031) | ($1,697.35) |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (104.17893883) | ($1,789.68) |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.656074626) | ($1,073.96) |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 2.66891737 | $818.34 |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BNB | (158.436) | ($82.78) |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.046247 | $82.78 |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00892889928606 | $275.11 |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9919661020778 | $24.78 |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030557494859 | $59.70 |
| FX TOMMY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0166813588214363 | $4.61 |
| FX WILLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1917164862312 | $0.20 |
| FYAZ MOHAMED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (303,786.035034) | ($303,786.04) |
| FYAZ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,898.17748498389 | $1,898.18 |
| FYBIAN CHAKAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133757787321 | $0.39 |
| FYBIAN CHAKAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172385412 | $3.36 |
| FYBIAN CHAKAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113227431834 | $1.00 |
| FYNN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122524492761999 | $0.36 |
| FYNN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13533811291171 | $0.12 |
| FYNN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029944343232 | $5.84 |
| FYNN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007709151803 | $2.28 |
| FYNN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703646080559999 | $13.73 |
| FYNN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50171365297 | $0.24 |
| FYODOR BLUMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122607950299 | $0.04 |
| FYODOR PIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196982762559 | $5.83 |
| FYODOR PIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039350012456 | $0.00 |
| FYODOR PIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087750062421 | $0.01 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 1.03708174 | $37.83 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 1.0072058 | $31.48 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02529863 | $60.58 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 1.00661582 | $20.49 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.1000815882 | $2.06 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.1004006476 | $2.26 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.1002791525 | $2.36 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1000616639 | $2.19 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.10008507 | $2.27 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.100122159 | $2.28 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.1000036693 | $2.42 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.1000557522 | $2.36 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.1001437007 | $2.22 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.100298028 | $2.20 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.100058617 | $2.20 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.1001234102 | $2.13 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.1004113056 | $2.14 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.1000810364 | $2.10 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.100087153 | $1.92 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.100314868 | $1.69 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.1003438743 | $1.49 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.1000164515 | $1.37 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.1002580885 | $1.44 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.1002288864 | $1.34 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.100133074 | $1.51 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.1001378449 | $1.63 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.1003056062 | $1.55 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETC | 0.1002119944 | $1.60 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETC | 0.1004255054 | $1.67 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 0.1002913204 | $1.64 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.1001237458 | $1.61 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.1001720244 | $1.51 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.1001196541 | $1.46 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.1001736548 | $1.45 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 0.1002681568 | $1.46 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 0.1001691741 | $1.50 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.1002076023 | $1.52 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.1003845004 | $1.52 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.1000984674 | $1.55 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETC | 0.100004363 | $1.59 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETC | 0.1001454167 | $1.50 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETC | 0.1001878053 | $1.41 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETC | 0.1011040799 | $1.42 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025885173512 | $78.50 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.338385682531 | $6.32 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103449165979 | $1.91 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26897918193 | $2.99 |
| FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008541174905 | $0.49 |
| G BRYAN FESSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484602632299999 | $0.00 |
| G BRYAN FESSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.185561433519999 | $0.19 |
| G CLAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160729315833 | $0.05 |
| G CLAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285911350559999 | $0.01 |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.947148) | ($403.95) |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130312372754569 | $50.38 |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0053637597381 | $3.01 |
| G HOY CHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 219.419675 | $130.52 |
| G HOY CHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 37.574637897 | $401.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| G HOY CHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 19.984399999 | $282.49 |
| G HOY CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.638888) | ($19,062.50) |
| G HOY CHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 17.400136969 | $184.09 |
| G HOY CHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $10.61 |
| G HOY CHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 257.237645 | $109.34 |
| G HOY CHONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 361.2622408 | $214.49 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036680095732 | $126.94 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0860964810197839 | $0.17 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017144664461 | $33.45 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8145931319 | $4.80 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62312678769 | $16.67 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110571785394 | $0.78 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031658285712 | $0.00 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.71522742428999 | $0.64 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.7539953392 | $8.88 |
| G HOY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.88884721808 | $1.60 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01009498 | $30.70 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003915577888) | ($0.12) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003915577888 | $0.12 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.007189013568) | ($0.01) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.007189013568 | $0.01 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01814971476) | ($0.11) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01814971476 | $0.11 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002698996664) | ($0.04) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002698996664 | $0.04 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00004898536622) | ($0.01) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00004898536622 | $0.01 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0022195815) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0022195815 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00006565247504) | ($0.02) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00006565247504 | $0.02 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.013091827) | ($0.03) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.013091827 | $0.03 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002234896418) | ($0.09) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002234896418 | $0.09 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002730369444) | ($0.05) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002730369444 | $0.05 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.007459641551) | ($0.04) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.007459641551 | $0.04 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0122721005) | ($0.02) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0122721005 | $0.02 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1743602973) | ($0.24) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1743602973 | $0.24 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0005506955501) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0005506955501 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0005141060596) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0005141060596 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1209772554) | ($0.12) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1209772554 | $0.12 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.599543969) | ($4.93) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.599543969 | $4.93 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.008500987124) | ($0.01) |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.008500987124 | $0.01 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.000008790617956) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.000008790617956 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00005996615693) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00005996615693 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000058067678) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000058067678 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000005524264314) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0000005524264314 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000002026575836) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000002026575836 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.00001752117452) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.00001752117452 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000001169374641) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000001169374641 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000005904586214) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000005904586214 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000509354168) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000509354168 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0000009281037027) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.0000009281037027 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000007633079411) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000007633079411 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0003051573358) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0003051573358 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000137091809) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000137091809 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000003164668542) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000003164668542 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0002074927812) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0002074927812 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006373511727) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006373511727 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000001057892916) | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000001057892916 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005024902762 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090192388453 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054002691610899 7 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010444904748452 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00367192216003587 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0112969454140872 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000105957523791791 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000102833490638 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000560722219019 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000075902412854 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000207264278247 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000979307509534 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019432457652909 9 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000039179549466979 9 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001645409155969 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000015567941101804 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000243004358173 | $0.00 |
| G MICHAEL REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000031022527475816 | $0.00 |
| G R PAVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013999978876 | $0.03 |
| G ROBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37134393161699 | $3.41 |
| G S NOOR MOHAMMED IRFAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412757890424829 | $0.04 |
| G YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.005 | $2,939.42 |
| G YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 18.995 | $55,461.03 |
| G YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $40,779.21 |
| G YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $30,902.88 |
| G YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 7,628.89 | $7,212.61 |
| G YOUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.01569639 | $40,392.77 |
| G YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3323129269) | ($999.99) |
| G YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 234.0 | $248.93 |
| G YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 10,104.82 | $11,280.34 |
| G YOUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,974.73) |
| G YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 39,663.91 | $25,741.44 |
| G YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116952173231999 | $332.83 |
| G YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3890203149 | $0.46 |
| G YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26682751976 | $502.70 |
| G YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 464.119893348 | $264.05 |
| G YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.122123304 | $38.41 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.00237 | $40,536.85 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.998700422) | ($160,000.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.0) | ($320.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.0 | $320.00 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.5) | ($140.50) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($141,187.48) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $141,187.48 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($140,968.70) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170,000.0) | ($170,000.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170,000.0 | $170,000.00 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.51) | ($140.51) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (170,000.0) | ($170,000.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/10/2022 | Earn | Incoming | Collateral | ETH | 145.669552226 | $342,428.33 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($243,386.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $243,386.00 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,264.657246918) | ($5,000.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,264.657246918 | $5,000.00 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($206,859.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,000.0) | ($4,885.78) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (37.0596503) | ($2,221.49) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 37.0596503 | $2,221.49 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (37.05965029) | ($2,193.93) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,421.0) | ($919.94) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,421.0 | $919.94 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (492.0) | ($318.52) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 492.0 | $318.52 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,223.0) | ($793.72) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,223.0 | $793.72 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (143.0) | ($3,948.26) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 143.0 | $3,948.26 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,400.657246918) | ($2,212.48) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (417.39329653) | ($2,076.66) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 417.39329653 | $2,076.66 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,464.579896997) | ($2,090.97) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,464.579896997 | $2,090.97 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.629348534) | ($1,150.26) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 47.629348534 | $1,150.26 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (190.629348534) | ($4,653.16) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,464.579896997) | ($2,110.62) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($45,243.96) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $45,243.96 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($45,121.40) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.0) | ($24,388.42) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.0 | $24,388.42 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($24,377.82) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (417.39329653) | ($1,935.10) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,736.579527019) | ($160,736.58) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,736.579527019 | $160,736.58 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (15,342.0) | ($15,342.00) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270475579274 | $94.25 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.308352861769 | $715.00 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,666.3556021519 | $2,666.36 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.227249498289 | $111.80 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21204092927 | $0.21 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017164200694 | $0.00 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01594959462 | $0.05 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3950856068013 | $73.83 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045011539664 | $0.05 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.37593715269167 | $9.78 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044968894069 | $0.10 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7584323156 | $43.17 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0843300638290219 | $7.96 |
| G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000286660493519999 | $0.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,360.0) | ($100,360.00) |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145981203082 | $0.43 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094291940677 | $1.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,427.781484478 | $14,427.78 |
| G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000587477472849999 | $1.09 |
| G-20 HERMES ADVISORY LTD. | RITTER HOUSE WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010653496686 | $2.41 |
| G-20 HERMES ADVISORY LTD. | RITTER HOUSE WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005688280551 | $0.00 |
| G-20 HERMES ADVISORY LTD. | RITTER HOUSE WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193241342929999 | $2.45 |
| G-20 HERMES ADVISORY LTD. | RITTER HOUSE WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2790019926 | $1.28 |
| G-20 HERMES ADVISORY LTD. | RITTER HOUSE WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47587601773 | $0.48 |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL21RH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13470812837999 | $1.21 |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL21RH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072037595059 | $144.82 |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL21RH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7390639534 | $119.34 |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL21RH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10252781675 | $9.73 |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL21RH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1991534074 | $28.01 |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL21RH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22976309846 | $25.23 |
| GA BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053629097261 | $0.01 |
| GA BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005523314252 | $0.00 |
| GA NING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018410705459 | $0.01 |
| GA NING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025950523926 | $0.00 |
| GA NING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43255798999 | $0.43 |
| GA NING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0853281143019999 | $0.09 |
| GA NING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101778212142 | $0.00 |
| GA S LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66) | ($1.66) |
| GA S LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.66 | $1.66 |
| GA S LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GA S LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GA S LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GA S LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,985.026324573 | $1,700.67 |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1464693728) | ($4,441.39) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1464693728 | $4,441.39 |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.815692065) | ($281.82) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.815692065 | $281.82 |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (342.783682539) | ($2,584.59) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 342.783682539 | $2,584.59 |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.278304989) | ($2,251.82) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.278304989 | $2,251.82 |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,246.207781567) | ($1,950.55) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,246.207781567 | $1,950.55 |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (342.783682539) | ($2,584.59) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.815692065) | ($281.26) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.278304989) | ($2,249.65) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,246.207781567) | ($1,953.72) |
| GA S LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14646937) | ($4,433.63) |
| GA S LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001783039331) | ($34.86) |
| GA S LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003122405692) | ($61.05) |
| GA S LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1022971504) | ($2,000.00) |
| GA S LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1242203189 | $2,428.62 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126775958640136 | $42.62 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117437524433185 | $27.70 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9750918587 | $1.98 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.565889421391 | $11.83 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47421558809999 | $0.93 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15374539484 | $12.82 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97911342951983 | $9.63 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076266212913 | $2.99 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021904078616189 | $2.80 |
| GA S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026824803582 | $0.00 |
| GA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478564663 | $0.52 |
| GA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06453265609 | $129.40 |
| GA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035050616771 | $69.05 |
| GA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.958109285 | $46.74 |
| GA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1946085031 | $35.50 |
| GA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53233808641 | $4.70 |
| GA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95595986096 | $37.82 |
| GA YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002806920179 | $0.00 |
| GA YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47289268656 | $0.55 |
| GA YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002845904341 | $0.00 |
| GA YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004501073233 | $0.00 |
| GA YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000033390774371 | $0.00 |
| GAAGAANDEEP SINGH GHUMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82568736113 | $5.16 |
| GAB BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88430377313999 | $3.73 |
| GAB ROBINSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (932.0) | ($2,074.34) |
| GAB ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($237,516.64) |
| GAB ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (110.0) | ($325,972.34) |
| GAB ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (100.48) | ($287,750.08) |
| GAB ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (6.625) | ($257,996.90) |
| GAB ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| GAB ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 539,043.356918 | $539,043.36 |
| GAB ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 275,749.595338 | $275,749.60 |
| GAB ROBINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (72.5) | ($5,898.60) |
| GAB ROBINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (280.4) | ($25,534.49) |
| GAB ROBINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,286.531023 | $30,286.53 |
| GAB ROBINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (110.8) | ($6,627.03) |
| GAB ROBINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 135,999.813127 | $135,999.81 |
| GAB ROBINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (722.0) | ($1,511.15) |
| GAB ROBINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,489.845473 | $1,489.85 |
| GAB ROBINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500,000.0) | ($500,000.00) |
| GAB ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (482,661.0) | ($482,661.00) |
| GAB ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,109.17827780574 | $3,912.45 |
| GAB SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030340313291 | $92.46 |
| GAB SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841918279499999 | $169.72 |
| GAB SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.763812355 | $2.99 |
| GABBIE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053126678664 | $1.57 |
| GABBY MILGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084012280711 | $0.00 |
| GABBY MILGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8091148404 | $2.23 |
| GABBY MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,017.0 | $1,017.00 |
| GABBY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052426896075 | $15.52 |
| GABBY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209234828659999 | $4.08 |
| GABBY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.639235407 | $35.64 |
| GABBY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.06068824119999 | $3.18 |
| GABBY SCIACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018403281804 | $0.54 |
| GABBY SCIACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.8785154909999 | $40.34 |
| GABBY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483881006 | $0.55 |
| GABBY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7304808028999 | $12.73 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921287832069999 | $27.27 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30129357981 | $0.19 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043624986351 | $0.48 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077700277266 | $0.69 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.653536155 | $13.65 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021842594943 | $0.16 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020802935623 | $0.23 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037342559776 | $0.08 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99402987166 | $0.48 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4815082624 | $1.92 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040246743079 | $0.94 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31098178022 | $0.03 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0104031557912 | $0.02 |
| GABE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000071388408392 | $0.21 |
| GABE AKALUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.880639466709999 | $7.77 |
| GABE ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064006056812 | $0.01 |
| GABE ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059468238141 | $0.00 |
| GABE BARNES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.60706567 | $5,014.70 |
| GABE BARNES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GABE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020234614402 | $0.60 |
| GABE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 315.549347571 | $198.13 |
| GABE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125488000335 | $37.14 |
| GABE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068109200022 | $136.78 |
| GABE BITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144471017217999 | $0.43 |
| GABE BRIGHTNOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000638351224056841 | $0.00 |
| GABE CASALETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018685679353 | $55.93 |
| GABE CASALETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079367214359 | $15.49 |
| GABE CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111303493776 | $32.94 |
| GABE CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018120130467 | $35.36 |
| GABE CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007951708024 | $0.01 |
| GABE CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08963266365 | $3.72 |
| GABE CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05437259638 | $0.33 |
| GABE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.341324580279999 | $1.17 |
| GABE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040261501146 | $0.44 |
| GABE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00113404099717 | $0.09 |
| GABE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023688083487 | $0.17 |
| GABE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000844406255379999 | $0.00 |
| GABE DAVY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.042 | $31,013.21 |
| GABE DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269064344669999 | $0.80 |
| GABE DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.551647385 | $204.96 |
| GABE DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104661994560999 | $202.76 |
| GABE DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59769887867 | $0.60 |
| GABE DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 445.116764561 | $352.88 |
| GABE DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.40683277 | $93.81 |
| GABE DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091903529328 | $2.72 |
| GABE DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3524732306 | $7.35 |
| GABE ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094195522031 | $0.00 |
| GABE FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081323927467 | $251.84 |
| GABE FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040692969789 | $80.61 |
| GABE FICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102484033678 | $0.30 |
| GABE FICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 786.35263371 | $916.46 |
| GABE FICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079193972054 | $0.15 |
| GABE FICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51508620771 | $0.52 |
| GABE FIRST RAISED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072147278294 | $1.41 |
| GABE FIRST RAISED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3617096945 | $2.11 |
| GABE FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084102478199 | $259.99 |
| GABE FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061750366789 | $123.75 |
| GABE FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.206320707 | $19.19 |
| GABE FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0265232825 | $0.23 |
| GABE FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018060163911 | $0.02 |
| GABE FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050176991432 | $0.31 |
| GABE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082137386358 | $2.43 |
| GABE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052717774243 | $1.03 |
| GABE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83521303629999 | $1.15 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($23,014.15) |
| GABE GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $23,014.15 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($23,361.50) |
| GABE GOLDSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.758491111) | ($385.09) |
| GABE GOLDSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.758491111 | $385.09 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (50.758491111) | ($392.87) |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025997868061 | $78.85 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23112134244 | $503.08 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.760719363 | $18.76 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.666156981 | $16.38 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.647095409 | $48.75 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27846366812 | $14.21 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093910289299265 | $1.06 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070768151858 | $0.00 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36504063861 | $26.72 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026778092809 | $0.00 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29519566531 | $6.93 |
| GABE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25213311331 | $0.72 |
| GABE GRONNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1769432871 | $6.48 |
| GABE GRONNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.255357422969999 | $2.25 |
| GABE GRONNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131866990544 | $0.00 |
| GABE GRONNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040592358797 | $0.00 |
| GABE GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082802053844 | $0.25 |
| GABE GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908102859079999 | $1.77 |
| GABE GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.316292464449999 | $2.79 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033460586801 | $102.24 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05326478759999 | $3.56 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118421510971999 | $239.85 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.629856423 | $21.11 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.307837744459999 | $0.31 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106331247995 | $0.00 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021011102846 | $0.01 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.948127069 | $20.95 |
| GABE HAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0067424269532 | $0.00 |
| GABE HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5556238081) | ($10,000.00) |
| GABE HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6782360101 | $12,206.75 |
| GABE HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009654519289) | ($173.76) |
| GABE HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01695834982) | ($305.21) |
| GABE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086092985474 | $23.31 |
| GABE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000914097508679999 | $2.70 |
| GABE JOSEPH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,893.687046033) | ($15,893.69) |
| GABE JOSEPH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,893.687046033 | $15,893.69 |
| GABE JOSEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (15,893.687046) | ($15,893.69) |
| GABE JOSEPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.10532703) | ($34,500.00) |
| GABE JOSEPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.10532703 | $34,500.00 |
| GABE JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.320928127) | ($25.32) |
| GABE JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.320928127 | $25.32 |
| GABE JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.320928) | ($25.32) |
| GABE JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($31,801.45) |
| GABE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079946663078 | $264.26 |
| GABE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125001083781 | $253.33 |
| GABE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3470822545722 | $25.35 |
| GABE JOSEPH HEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00029483 | $8.29 |
| GABE JOSEPH HEIM | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00029014 | $6.19 |
| GABE KNERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021784669641 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABE LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020125850336 | $5.96 |
| GABE LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5765355477 | $4.58 |
| GABE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56455471104999 | $4.83 |
| GABE LEIGH-VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158471935559999 | $0.00 |
| GABE LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084374870056 | $0.25 |
| GABE LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038099143319 | $0.04 |
| GABE LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.95) | ($7,279.44) |
| GABE LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.95 | $7,279.44 |
| GABE LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.95) | ($7,972.25) |
| GABE LO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.7095 | $1,043.66 |
| GABE LO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $1,463.69 |
| GABE LO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.515977751) | ($2,226.55) |
| GABE LO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01760036289) | ($23.28) |
| GABE LO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1285841127) | ($116.40) |
| GABE LO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.434163474) | ($4,014.00) |
| GABE LO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1368824276) | ($123.91) |
| GABE LO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.465977751 | $4,948.04 |
| GABE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075370242084 | $2.23 |
| GABE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1306950408 | $278.12 |
| GABE MACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,751.890873401 | $2,181.64 |
| GABE MACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024214121474 | $7.17 |
| GABE MACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084724378599 | $0.10 |
| GABE MACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00380451859999 | $1.89 |
| GABE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25387591348 | $2.82 |
| GABE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.837496627 | $17.84 |
| GABE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14281711236 | $0.49 |
| GABE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.09739424422 | $19.33 |
| GABE MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069956683231 | $0.00 |
| GABE MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098494380591 | $0.00 |
| GABE MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095901020156 | $0.02 |
| GABE MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065253259663 | $0.00 |
| GABE MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23163654936999 | $0.05 |
| GABE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140821098705 | $0.04 |
| GABE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151555651359999 | $29.57 |
| GABE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032857921638 | $0.03 |
| GABE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048698566336 | $0.00 |
| GABE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036903378309 | $0.00 |
| GABE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015424129812 | $0.00 |
| GABE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018011873916 | $0.00 |
| GABE MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122920800475999 | $373.78 |
| GABE MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41948448869 | $851.32 |
| GABE MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.63035806 | $191.63 |
| GABE MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.2930962 62 | $40.37 |
| GABE MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18815319635 | $1.66 |
| GABE PAYNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | 1INCH | 2.20111115 | $1.91 |
| GABE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6635659381 | $0.66 |
| GABE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00426058997499999 | $0.00 |
| GABE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00038900167508 | $0.00 |
| GABE PLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050737917042 | $15.02 |
| GABE PLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061224797529 | $11.95 |
| GABE PLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.110598772 | $14.11 |
| GABE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000060726397718 | $0.00 |
| GABE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00089290448357 | $0.00 |
| GABE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335028052979 | $0.33 |
| GABE SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017866026278 | $0.01 |
| GABE SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000545031308789999 | $0.00 |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (575.852522526) | ($349.81) |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 575.852522526 | $349.81 |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008338040689) | ($259.42) |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008338040689 | $259.42 |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.184286174) | ($5.06) |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 3.184286174 | $5.06 |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6707405059) | ($1,579.99) |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6707405059 | $1,579.99 |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (679.768928678) | ($545.31) |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 679.768928678 | $545.31 |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (736.572184637) | ($103.27) |
| GABE STABILE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 736.572184637 | $103.27 |
| GABE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004358486389615 | $1.63 |
| GABE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003343131293382 | $9.28 |
| GABE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3579362950208 | $5.14 |
| GABE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09987442549859 | $1.72 |
| GABE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67520963105648 | $0.12 |
| GABE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.012718107833218 | $0.03 |
| GABE TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009272223405 | $0.00 |
| GABE TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000474910844979999 | $0.01 |
| GABEN BETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031640277228 | $0.00 |
| GABER SEBENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115376583128 | $0.00 |
| GABI AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379003313352683 | $0.00 |
| GABI AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024648718596 | $0.00 |
| GABI AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048879108864 | $0.00 |
| GABI BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162100363632 | $0.48 |
| GABI BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16928216715 | $0.20 |
| GABI BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036696254017999 | $0.01 |
| GABI BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000095135145305 | $0.00 |
| GABI BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.049323646464 | $0.02 |
| GABI DAVIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036394034781 | $0.00 |
| GABI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519830665709235 | $0.06 |
| GABI NEY PEREZ DAZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009477) | ($404.32) |
| GABI NEY PEREZ DAZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001746) | ($68.85) |
| GABI NEY PEREZ DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125703239958523 | $50.76 |
| GABI RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000989336252939999 | $2.93 |
| GABI RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015732607383 | $3.07 |
| GABID HANAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1802360446 | $2.54 |
| GABIJA BALUZYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154383047475 | $4.57 |
| GABIJA SAVKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017317165652 | $0.51 |
| GABIJA SAVKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015446230868 | $0.30 |
| GABIN DESFONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000386819928859999 | $0.00 |
| GABIN DESFONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18372837088 | $0.18 |
| GABIN LEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524215775099999 | $1.55 |
| GABIN LEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.113342227754 | $1.14 |
| GABIN LEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063299120181 | $0.06 |
| GABIN SALVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000632535309632991 | $0.00 |
| GABINO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000367850121164 | $0.00 |
| GABINO BARRERA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001731564236 | $0.51 |
| GABINO BARRERA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9418068646 | $3.92 |
| GABINO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.670778751 | $31.45 |
| GABINO JESUS HERNANDEZ MONTALVO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $77.74 |
| GABINO JESUS HERNANDEZ MONTALVO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $77.72 |
| GABINO JESUS HERNANDEZ MONTALVO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($39.19) |
| GABINO JESUS HERNANDEZ MONTALVO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($115.94) |
| GABINO JESUS HERNANDEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01365914273849 | $0.03 |
| GABINO RUIZ PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.05286693 | $94.49 |
| GABINO RUIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139014742587 | $41.15 |
| GABINO RUIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014856196109 | $28.99 |
| GABINO RUIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5481794037 | $2.55 |
| GABINO RUIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.621900237 | $35.38 |
| GABINO RUIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060825974181 | $0.01 |
| GABINO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207278360839999 | $0.01 |
| GABINO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05899751816 | $0.66 |
| GABINO STERGIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.97927594154 | $24.38 |
| GABISILE SIMELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85836560859 | $1.00 |
| GABO ORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054632395898 | $0.16 |
| GABOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001485920779 | $0.00 |
| GABOR ADAM MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105203847542999 | $32.64 |
| GABOR ADORJANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,025.804956) | ($1,025.80) |
| GABOR ADORJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.52131021199 | $6.52 |
| GABOR ADORJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078313525372 | $0.01 |
| GABOR AJTAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01780165 | $520.75 |
| GABOR AJTAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01783182) | ($517.73) |
| GABOR AJTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534356870132699 | $1.59 |
| GABOR ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704444617465 | $0.01 |
| GABOR ALBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038732650058 | $118.76 |
| GABOR ALBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3949172471 | $1.63 |
| GABOR ALBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0692661347 59 | $139.15 |
| GABOR ALBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73524258834 | $6.49 |
| GABOR ALBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220940652 | $1.62 |
| GABOR BAKOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008341376752) | ($2.43) |
| GABOR BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061618034697 | $0.18 |
| GABOR BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298349027659999 | $0.06 |
| GABOR BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698651165961031 | $0.01 |
| GABOR BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000737583219196489 | $0.03 |
| GABOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007473370725 | $0.00 |
| GABOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607642880464197 | $0.01 |
| GABOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025077783903 | $0.00 |
| GABOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002447876122199999 | $0.00 |
| GABOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000128556249713 | $0.00 |
| GABOR BANKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00114334 | $35.34 |
| GABOR BANKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005486201885) | ($16.97) |
| GABOR BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $1,075.42 |
| GABOR BANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03637215666) | ($1,012.44) |
| GABOR BANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005632634095) | ($16.97) |
| GABOR BANKA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007970129626) | ($16.97) |
| GABOR BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003009256656054 | $0.78 |
| GABOR BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026888281745 | $0.00 |
| GABOR BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042855843103 | $0.00 |
| GABOR BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00721101414799999 | $0.00 |
| GABOR BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000392010340099999 | $0.00 |
| GABOR BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055848706194 | $0.01 |
| GÁBOR BÁSITS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055353) | ($22.12) |
| GÁBOR BÁSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000490006914349 | $0.02 |
| GÁBOR BÁSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169700027629999 | $0.02 |
| GÁBOR BÁSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000711721 | $0.00 |
| GABOR BATHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489782498257999 | $0.56 |
| GABOR BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122456043495 | $0.36 |
| GABOR BERENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016763021839 | $49.91 |
| GABOR BERENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51926205237 | $20.55 |
| GABOR BERENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035705964351 | $66.34 |
| GABOR BISTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39546236236 | $0.46 |
| GABOR BITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047120366722 | $12.70 |
| GABOR BITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46787790935 | $7.07 |
| GABOR BITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167755668499999 | $2.81 |
| GABOR BONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165942) | ($52.22) |
| GABOR BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166078468740118 | $50.20 |
| GABOR BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070519848982 | $0.00 |
| GABOR BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040135605396 | $0.00 |
| GABOR BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000024148952698 | $0.00 |
| GABOR CIFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704706601632999 | $0.01 |
| GABOR CIFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097629726718 | $0.10 |
| GÁBOR CSÉCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.650363790491 | $17.12 |
| GÁBOR CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000188540187 | $0.00 |
| GÁBOR CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001452350142 | $0.00 |
| GÁBOR CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128416363561 | $0.03 |
| GÁBOR CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006879163181 | $0.08 |
| GÁBOR CSIKÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001455208349 | $50.00 |
| GÁBOR CSIKÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.128082347592 | $4.86 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007176479028 | $14.00 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.513765799 | $39.25 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01239817576 | $0.64 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0559037797189999 | $0.62 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053100087543 | $0.47 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57640461916 | $0.08 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1306506248 | $17.53 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00253275409059999 | $0.81 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40500337554 | $0.62 |
| GÁBOR CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0149455140099999 | $0.06 |
| GABOR CSISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665342243673199 | $0.63 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (554.76) | ($387.44) |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054685152151 | $1.62 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.31845488238 | $28.03 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04275303814 | $88.11 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4494268295 | $0.45 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0401039715899999 | $0.29 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024561293833 | $0.00 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072793537268 | $0.00 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.382343225169999 | $0.13 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20258547208 | $0.01 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015702244183 | $0.00 |
| GABOR CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.667646357509999 | $0.44 |
| GABOR CZINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118956087740999 | $0.35 |
| GABOR CZINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84324977464 | $0.98 |
| GABOR CZINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003181072709 | $0.01 |
| GÁBOR DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049232058255 | $14.57 |
| GÁBOR DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020256495718 | $3.95 |
| GÁBOR DESICS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2019806941 | $514.45 |
| GÁBOR DESICS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00091904 | $27.45 |
| GÁBOR DESICS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09989365248 | $207.05 |
| GÁBOR DESICS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7332009578) | ($1,513.96) |
| GÁBOR DESICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000918701629809999 | $2.68 |
| GÁBOR DESICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024640101127 | $49.81 |
| GÁBOR DOBROCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024541310061 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABOR DOBROCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031981223331 | $3.51 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.50) |
| GABOR DOLHAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0506823) | ($197,596.49) |
| GABOR DOLHAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.393956) | ($27,793.26) |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (467.914) | ($377.43) |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 378.168 | $377.43 |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MANA | (100.15) | ($97.54) |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 96.744 | $97.54 |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (10.2517) | ($96.47) |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 96.078 | $96.47 |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (494.984) | ($276.52) |
| GABOR DOLHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 274.804 | $276.52 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009340511035803 | $20.04 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.597790676083 | $286.92 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06587784563048 | $180.51 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.401594869648 | $5.40 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08724737577269 | $2.16 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13956710525809 | $1.84 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.342717588019999 | $20.49 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092410714993 | $0.00 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03417210959 | $1.95 |
| GABOR DOLHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0444369343451936 | $0.07 |
| GABOR DOMOKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3330202591999 | $20.11 |
| GABOR DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012252249107879 | $50.46 |
| GABOR DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140222830811 | $4.52 |
| GÁBOR DÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003951581391 | $0.00 |
| GÁBOR DÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100742066509 | $0.02 |
| GÁBOR DÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045862145914 | $0.00 |
| GABOR DR. JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33748546676199 | $2.39 |
| GABOR DUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.476673122683 | $1.43 |
| GABOR EGYED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (265.68) | ($265.68) |
| GABOR EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002767903215 | $0.82 |
| GABOR EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8678599513392 | $0.87 |
| GABOR EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98259274209999 | $2.50 |
| GÁBOR ÉRSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.86741423595 | $13.19 |
| GÁBOR ÉRSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42606392339999 | $2.15 |
| GÁBOR ÉRSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1561792109 | $3.42 |
| GABOR FARKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (125.148407957) | ($1,676.99) |
| GABOR FARKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (0.4137341413) | ($2.35) |
| GABOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123054472041 | $0.01 |
| GABOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08990576615638 | $1.24 |
| GABOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00228532057578199 | $0.01 |
| GABOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063879272082 | $0.00 |
| GABOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031176422494 | $0.00 |
| GABOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119484541965121 | $0.00 |
| GABOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058105486679 | $0.00 |
| GABOR FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088671324943 | $26.24 |
| GABOR FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25992005562 | $0.30 |
| GABOR FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.966785571 | $21.97 |
| GABOR FEJSZES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $34.46 |
| GABOR FEJSZES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 96.999976 | $96.96 |
| GABOR FEJSZES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 50.691 | $105.44 |
| GABOR FEJSZES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 98.063485 | $98.04 |
| GABOR FEJSZES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $535.61 |
| GABOR FEJSZES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($403.55) |
| GABOR FEJSZES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052088) | ($109.63) |
| GABOR FEJSZES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (50.585) | ($39.90) |
| GABOR FEJSZES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 39.339 | $39.90 |
| GABOR FEJSZES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (39.33) | ($39.33) |
| GABOR FEJSZES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.02199 | $39.33 |
| GABOR FEJSZES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022041) | ($39.43) |
| GABOR FEJSZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2975925700679 | $0.27 |
| GABOR FEJSZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144311437833181 | $0.36 |
| GABOR FEJSZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006552190555 | $0.00 |
| GABOR FEJSZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.0324384905 | $0.25 |
| GABOR FERTIG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001639 | $66.65 |
| GABOR FERTIG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02423249875 | $68.67 |
| GABOR FERTIG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01358 | $524.29 |
| GABOR FERTIG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02440142549 | $48.72 |
| GABOR FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001942625285146 | $5.27 |
| GABOR FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021231903315 | $3.97 |
| GABOR FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000445453461379999 | $0.00 |
| GABOR FOGARASI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001005964113) | ($3.93) |
| GABOR FOGARASI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.04153059 | $16.07 |
| GABOR FOGARASI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 562.8925 | $1,142.80 |
| GABOR FOGARASI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.5529959896) | ($2.95) |
| GABOR FOGARASI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 28.12898 | $11.26 |
| GABOR FOGARASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,817.7536 | $511.23 |
| GABOR FOGARASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239850777 | $50.00 |
| GABOR FOGARASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4255124781238 | $22.15 |
| GÁBOR FÜLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069209827503 | $0.00 |
| GÁBOR FÜLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017027888492 | $0.00 |
| GÁBOR FÜLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071275427791999 | $0.00 |
| GÁBOR GALÁNTAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.672026469) | ($21,495.10) |
| GÁBOR GALÁNTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016839427775 | $58.81 |
| GÁBOR GALÁNTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.759907346152 | $24.95 |
| GÁBOR GALÁNTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057790448092083 | $154.63 |
| GÁBOR GALÁNTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35188062509 | $0.35 |
| GABOR GELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011943436188 | $0.00 |
| GABOR GERZON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000246) | ($10.00) |
| GABOR GERZON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,218.41) |
| GABOR GERZON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,311.35) |
| GABOR GERZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175632421362 | $64.22 |
| GABOR GICZY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.48) | ($4.48) |
| GABOR GICZY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.97) | ($4.97) |
| GABOR GICZY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.559748248) | ($6.00) |
| GABOR GICZY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.205504587) | ($2.63) |
| GABOR GICZY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03492690518) | ($0.07) |
| GABOR GICZY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02962744781) | ($0.06) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($4,472.92) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,500.0 | $3,500.00 |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.331665213 | $9,787.31 |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.315) | ($9,254.26) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,054.52) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,171.15) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,691.01) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,070.0 | $8,070.00 |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.68) | ($26.68) |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7979452909 | $22,735.06 |
| GABOR GICZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.48) |
| GABOR GICZY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82) | ($23,997.17) |
| GABOR GICZY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.930447816) | ($3.75) |
| GABOR GICZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.544824085) | ($3.38) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.024488) | ($41.16) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 41.083 | $41.16 |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (16.5) | ($144.86) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 144.474 | $144.86 |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,049.214) | ($483.44) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 494.074 | $483.44 |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001443) | ($42.11) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 42.014 | $42.11 |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79.0) | ($79.00) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,690.0 | $4,690.00 |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,400.0) | ($5,400.00) |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3429442398 | $10,019.46 |
| GABOR GICZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34294507) | ($10,028.06) |
| GABOR GICZY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,006.035322 | $6,006.04 |
| GABOR GICZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| GABOR GICZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GABOR GICZY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3787699446 | $11,093.41 |
| GABOR GICZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.94) | ($65.94) |
| GABOR GICZY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0022512 | $65.94 |
| GABOR GICZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38102114) | ($11,163.29) |
| GABOR GICZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602792252554042 | $22.46 |
| GABOR GICZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.311007334399 | $14.83 |
| GABOR GICZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521234785235337 | $146.43 |
| GABOR GICZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7010117347097 | $0.70 |
| GABOR GICZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119835924024 | $0.01 |
| GABOR GICZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2179331373523 | $65.77 |
| GABOR GICZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.712760847661899 | $0.71 |
| GABOR GYENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836052557389999 | $11.24 |
| GABOR GYENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034187087008 | $6.67 |
| GABOR GYENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103971749891 | $6.22 |
| GABOR GYENGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (10.278465222) | ($195.10) |
| GÁBOR GYENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008735223152 | $0.01 |
| GÁBOR GYENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03859276318891 | $0.70 |
| GÁBOR GYENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39033640509 | $1.33 |
| GÁBOR GYENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000163183470159999 | $0.01 |
| GABOR GYURIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7727518211) | ($1.63) |
| GABOR GYURIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0526708 | $97.68 |
| GABOR GYURIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.05531819498) | ($102.25) |
| GABOR GYURIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000585536716) | ($1.70) |
| GABOR GYURIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.15683883 | $195.82 |
| GABOR GYURIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1199194142) | ($150.00) |
| GABOR GYURIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.12636041 | $114.66 |
| GABOR GYURIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.1394893458) | ($126.80) |
| GABOR GYURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951506289553009 | $0.93 |
| GÁBOR HADABÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30584161458799 | $1.26 |
| GÁBOR HADABÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16017230166 | $3.96 |
| GABOR HERCZEG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.834679) | ($548.69) |
| GABOR HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012273283291944 | $50.47 |
| GABOR HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012283039586244 | $1.07 |
| GABOR HORINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824899809429999 | $255.26 |
| GABOR HORINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190360357369999 | $0.00 |
| GABOR IBRANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377375196349999 | $11.17 |
| GABOR IBRANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001776325956 | $0.00 |
| GABOR IBRANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050015155698 | $9.76 |
| GÁBOR JANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042867897496 | $1.27 |
| GÁBOR JANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121346573975 | $0.01 |
| GÁBOR JANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070765117848 | $0.01 |
| GÁBOR JANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026820974398 | $0.02 |
| GÁBOR JÁNOS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466968703315499 | $0.00 |
| GÁBOR JÁNOS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15006696394 | $0.12 |
| GABOR JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10072457249 | $4.50 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 5.0 | $3.91 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 77.998 | $61.12 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $155.79 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 14.08 | $1,098.30 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.091 | $7.09 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 5.4195 | $4.02 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.175833513 | $3,444.19 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $4.13 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $4.18 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $4.05 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $4.07 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.94 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.86 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.82 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.69 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.56 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.49 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.51 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.30 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.31 |
| GABOR KAVICZKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.26 |
| GABOR KAVICZKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 5.42 | $3.35 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4586051885539 | $23.34 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057446944449 | $9.75 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.241962333089999 | $0.08 |
| GABOR KAVICZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06425577242 | $2.68 |
| GABOR KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055760143555 | $1.65 |
| GABOR KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040729353011 | $0.05 |
| GABOR KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059798517386 | $0.12 |
| GABOR KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.114834709 | $4.85 |
| GÁBOR KOCSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 17.26 | $187.96 |
| GÁBOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126233346661999 | $37.36 |
| GÁBOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02086216601 | $40.71 |
| GÁBOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.339781015 | $5.34 |
| GÁBOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.53394670429999 | $27.53 |
| GABOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00220086663899999 | $0.70 |
| GABOR KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004874288422 | $0.01 |
| GABOR KONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005775042236707 | $0.00 |
| GABOR KORMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022287412466 | $0.66 |
| GABOR KORMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27854934769999 | $2.06 |
| GABOR KOSZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086233635874 | $0.00 |
| GABOR KOTROCZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113916472702395 | $0.00 |
| GABOR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156312366931 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABOR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.982407185229 | $4.55 |
| GABOR LAKATOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219486) | ($63.90) |
| GABOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178999284319379 | $0.62 |
| GABOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097347876147 | $0.00 |
| GABOR LANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004982772499) | ($20.27) |
| GABOR LANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006889402488) | ($20.27) |
| GABOR LANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $324.96 |
| GABOR LANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| GABOR LANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,846.312461 | $4,846.31 |
| GABOR LANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| GABOR LANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| GABOR LANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.2171463749 | $6,622.59 |
| GABOR LANTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000499359) | ($319.20) |
| GABOR LANTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,816.042461) | ($1,816.04) |
| GABOR LANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21879443) | ($6,953.84) |
| GABOR LANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4897442914186 | $12.87 |
| GABOR LANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010372214973785 | $0.31 |
| GÁBOR LELESZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50747413839 | $4.09 |
| GABOR LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.882231997838 | $0.92 |
| GABOR LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056225784273 | $0.04 |
| GABOR LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.761074519 | $0.05 |
| GABOR LORINCZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01257825 | $500.63 |
| GABOR LORINCZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00479406 | $185.14 |
| GABOR LORINCZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($130.43) |
| GABOR LORINCZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.44076858 | $128.45 |
| GABOR LORINCZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.440768) | ($125.70) |
| GABOR LORINCZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.214) | ($1.44) |
| GABOR LORINCZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000511 | $1.44 |
| GABOR LORINCZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018297) | ($503.65) |
| GABOR LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00653273878573222 | $200.54 |
| GABOR LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4262633242394 | $4.74 |
| GABOR LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003083909173415 | $0.01 |
| GABOR MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061856079817 | $0.01 |
| GABOR MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6958296407 | $1.70 |
| GÁBOR MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003761745234 | $1.11 |
| GÁBOR MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.795390420446 | $12.47 |
| GÁBOR MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019190115546 | $3.74 |
| GÁBOR MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6258520491 | $5.55 |
| GABOR MANNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003302 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003365 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003602 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010567 | $0.04 |
| GABOR MANNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008382 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00008113 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002848 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003253 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003086 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003051 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003512 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003477 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00017268 | $0.02 |
| GABOR MANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004238 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003763 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DASH | 0.03362424 | $3.03 |
| GABOR MANNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00091611 | $0.12 |
| GABOR MANNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004294 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00004566 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004894 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005466 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00026689 | $0.03 |
| GABOR MANNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011647 | $0.02 |
| GABOR MANNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002197 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004488 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004824 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00005453 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005711 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00032558 | $0.03 |
| GABOR MANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005634 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010408 | $0.02 |
| GABOR MANNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00015625 | $4.98 |
| GABOR MANNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00005816 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000559 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00127921 | $0.11 |
| GABOR MANNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00014538 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00108464 | $0.07 |
| GABOR MANNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00012801 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005718 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00005153 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005704 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00007087 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020677 | $0.03 |
| GABOR MANNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008804 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006649 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00034319 | $0.02 |
| GABOR MANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008923 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008043 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00010193 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000761 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008078 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00007736 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00018899 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00023158 | $0.02 |
| GABOR MANNER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007494 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00025966 | $0.03 |
| GABOR MANNER | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007946 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00010187 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00010313 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00169818 | $0.10 |
| GABOR MANNER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00113285 | $0.06 |
| GABOR MANNER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00011194 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00024719 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00018088 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008127 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008169 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008057 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007932 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00016566 | $0.02 |
| GABOR MANNER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00009789 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009835 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07420190280589 | $1.88 |
| GABOR MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013527597745 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13290150867 | $0.45 |
| GABOR MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003072226838 | $0.00 |
| GABOR MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047170256299 | $0.03 |
| GABOR MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000069076414515 | $0.01 |
| GABOR MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0085642833657 | $0.03 |
| GÁBOR MANZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360189468496368 | $0.42 |
| GABOR MAROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1969790996 | $46.96 |
| GABOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.6124336322 | $230.91 |
| GÁBOR MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289326308609999 | $0.00 |
| GÁBOR MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056234330518 | $0.01 |
| GÁBOR MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0468337049209999 | $0.04 |
| GÁBOR MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001485238153 | $0.00 |
| GÁBOR MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000123789372942 | $0.00 |
| GÁBOR MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00664340651159999 | $0.01 |
| GABOR MOLNAR CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025688949523 | $7.60 |
| GABOR MOLNAR CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72228876131047 | $2.79 |
| GABOR MOLNAR CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3487131728 | $4.35 |
| GABOR MOLNAR CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079999404131 | $0.05 |
| GABOR MOLNAR CSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085003531406 | $0.09 |
| GABOR NAGY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.301193961) | ($541.05) |
| GABOR NAGY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.75) | ($312.33) |
| GABOR NAGY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (24.0) | ($51.43) |
| GABOR NAGY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($198.09) |
| GABOR NAGY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.31) |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131284891055 | $0.39 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099702612312 | $0.01 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00247692080621779 | $1.03 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370684946039999 | $10.97 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009763980841 | $0.01 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013223905781 | $0.00 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00943884344228 | $0.01 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045882171558 | $0.34 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019487844728 | $0.58 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04905584293 | $1.13 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017098734788 | $0.33 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093958696064 | $0.00 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73729090529 | $0.58 |
| GABOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7395919176258 | $62.09 |
| GÁBOR ÓCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021446700058 | $0.00 |
| GÁBOR ÓCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003728798005 | $0.00 |
| GÁBOR ÓCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054833754555 | $0.00 |
| GÁBOR ÓCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057066881331 | $0.00 |
| GÁBOR ÓCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002777772489 | $0.00 |
| GÁBOR ÓCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00606674964249999 | $0.01 |
| GABOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004734334135465 | $0.00 |
| GABOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064320673833 | $0.01 |
| GABOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039926055075 | $0.00 |
| GABOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146966129909999 | $0.01 |
| GABOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001430157548 | $0.00 |
| GABOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025317829634 | $0.00 |
| GABOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001691094021 | $0.01 |
| GABOR PATKOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($20.08) |
| GABOR PATKOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01275625) | ($385.26) |
| GABOR PATKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013696401102779 | $4.63 |
| GABOR PATKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01966589378 | $0.02 |
| GABOR PATKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125515201926 | $2.45 |
| GABOR PATKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119568565055 | $0.01 |
| GABOR PATKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.537177714 | $1.59 |
| GABOR PATKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0078488472502 | $0.01 |
| GABOR PERLAKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.9132897) | ($5.99) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.224621872) | ($2.55) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6627365423) | ($1.38) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6218595916) | ($1.35) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.373115755) | ($0.81) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,365.0 | $1,365.00 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.4) | ($5.40) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,293.0) | ($1,293.00) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.499733152 | $2,964.42 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($3,043.53) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,976.539 | $3,043.53 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,029.88 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.0) | ($9.00) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,165.0) | ($2,165.00) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 768.0 | $3,717.12 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (768.0) | ($3,740.16) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,664.961 | $3,740.16 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.2) | ($9.20) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,213.0) | ($2,213.00) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 499.26677947 | $3,445.15 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,998.49) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,946.475 | $3,998.49 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (498.6936) | ($3,448.78) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,404.395 | $3,448.78 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.95) | ($39.95) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,587.0) | ($9,587.00) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 32,499.431557 | $16,414.81 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (8,141.159) | ($4,105.45) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,094.188 | $4,105.45 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.0) | ($17.00) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,085.0) | ($4,085.00) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | KNC | 4,996.941896024 | $6,745.87 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (24,358.272557) | ($11,858.31) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | KNC | (4,997.279366) | ($8,045.62) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (0.5784) | ($4.07) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.043 | $4.07 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (86.013) | ($65.80) |
| GABOR PERLAKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 65.12 | $65.80 |
| GABOR PERLAKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (97.17) | ($97.17) |
| GABOR PERLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00271978428567 | $1.49 |
| GABOR PERLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00896057994692 | $0.01 |
| GABOR PERLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.045516774048569 | $0.12 |
| GABOR RAPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017691106028 | $0.01 |
| GABOR RAPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224830161 | $0.02 |
| GABOR RAPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040396767196 | $0.01 |
| GABOR RIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265748382725245 | $0.03 |
| GÁBOR RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018260356025 | $0.01 |
| GÁBOR RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080337727848 | $0.00 |
| GÁBOR RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109179798483999 | $0.00 |
| GÁBOR RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017607257082 | $0.01 |
| GABOR RUSZCSAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.23178) | ($511.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABOR RUSZCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166812195 | $50.00 |
| GABOR RUSZCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022463056138 | $0.00 |
| GABOR RUSZCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001806949507557 | $0.75 |
| GABOR SERES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 25.30457 | $409.12 |
| GABOR SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016822987 | $50.00 |
| GABOR SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1333442739366 | $3.77 |
| GABOR SIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060770777142 | $0.02 |
| GABOR SIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.615493244513 | $3.03 |
| GABOR SIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00618644258853 | $0.07 |
| GABOR SIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63984421467 | $2.19 |
| GABOR SIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098686470437 | $0.75 |
| GABOR SIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (147.538694704) | ($312.78) |
| GABOR SIMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 147.538694704 | $312.78 |
| GABOR SIMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3736243073) | ($0.79) |
| GABOR SIMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.498998727) | ($3.16) |
| GABOR SIMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.4922216981) | ($3.16) |
| GABOR SIMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7483490566) | ($1.59) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,441.361833629) | ($2,092.08) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,441.361833629 | $2,092.08 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,687.757336497) | ($3,964.79) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,687.757336497 | $3,964.79 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (400.449649643) | ($1,850.08) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 400.449649643 | $1,850.08 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.672832751) | ($667.28) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.672832751 | $667.28 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08371909157) | ($2,414.32) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08371909157 | $2,414.32 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (162.020581728) | ($1,390.98) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 162.020581728 | $1,390.98 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,687.757336497) | ($4,021.41) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08371909) | ($2,452.22) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4,441.361833) | ($2,414.08) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (400.449649643) | ($2,076.27) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,915.628895 | $6,915.63 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.65) | ($16.65) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 943.088068629 | $6,781.55 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (319.053274991) | ($319.05) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 319.053274991 | $319.05 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,266.0 | $1,266.00 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,585.053274) | ($1,585.05) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,293.1 | $1,293.10 |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.65) | ($16.65) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| GABOR SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 745.876862659 | $7,599.46 |
| GABOR SIMON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.238268837) | ($0.79) |
| GABOR SIMON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.491456576) | ($1.59) |
| GABOR SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (745.876862659) | ($6,026.69) |
| GABOR SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 745.876862659 | $6,026.69 |
| GABOR SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (943.088068629) | ($6,733.65) |
| GABOR SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 943.088068629 | $6,733.65 |
| GABOR SIMON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,045.760901381) | ($6,264.11) |
| GABOR SIMON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (907.897444387) | ($6,464.23) |
| GABOR SIMON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.66) | ($16.66) |
| GABOR SIMON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.98) | ($4.98) |
| GABOR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012302130107 | $0.00 |
| GABOR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038041481534 | $0.00 |
| GÁBOR SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.823158698812 | $5.64 |
| GABOR SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.226598034212 | $1.18 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016482664182 | $0.00 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193176984839999 | $0.00 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004299066887 | $0.00 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00580842118489999 | $0.01 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000156506498369999 | $0.00 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000030175399456 | $0.00 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024021538594 | $0.00 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003474523099 | $0.00 |
| GÁBOR SULÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24947210687 | $2.77 |
| GÁBOR SZANTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54787031153 | $9.77 |
| GÁBOR SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.927852989240757 | $1.08 |
| GABOR SZENDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016983514843 | $0.50 |
| GABOR SZENDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28362683689 | $0.33 |
| GABOR SZENDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107021079508 | $0.01 |
| GABOR SZENDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035679683 | $0.00 |
| GABOR SZENDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015303358988 | $0.00 |
| GABOR SZENDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000024160359665 | $0.00 |
| GÁBOR SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60656065380155 | $2.94 |
| GÁBOR SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000199038229289999 | $0.00 |
| GABOR SZILADI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GABOR SZILADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,280.0) | ($2,280.00) |
| GABOR SZILADI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1378 | $248.14 |
| GABOR SZILADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,952.0) | ($8,952.00) |
| GABOR SZILADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,492.0) | ($1,492.00) |
| GABOR SZILADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5117691885) | ($860.94) |
| GABOR SZILADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.305380077) | ($354.40) |
| GABOR SZILADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349679) | ($100.04) |
| GABOR SZILADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07328619) | ($2,087.08) |
| GABOR SZILADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (134.4409) | ($72.12) |
| GABOR SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008158492347543 | $27.22 |
| GABOR SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.39164765733 | $156.46 |
| GABOR SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038495515975445 | $8.81 |
| GABOR SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.959298686595599 | $0.66 |
| GABOR SZILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012124651821609 | $4.25 |
| GABOR SZILVESZTER RIBA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.03 |
| GABOR SZILVESZTER RIBA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | SOL | 5.298194333 | $538.84 |
| GABOR SZILVESZTER RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002840565240478 | $101.52 |
| GABOR SZILVESZTER RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.959297885 | $5.83 |
| GABOR SZILVESZTER RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334676710769999 | $6.53 |
| GABOR SZILVESZTER RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55177516458 | $6.13 |
| GABOR SZILVESZTER RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052112017497 | $2.59 |
| GABOR SZOCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2102805387812 | $0.20 |
| GABOR SZORAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,283.049125) | ($42,283.05) |
| GABOR SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047133289454 | $0.00 |
| GABOR SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27978293402 | $0.28 |
| GABOR SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 256.50711114917 | $256.51 |
| GABOR SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000322054982109999 | $0.00 |
| GABOR SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000404628778719999 | $0.02 |
| GÁBOR SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084291000759999 | $0.00 |
| GÁBOR SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077100216577 | $0.00 |
| GÁBOR SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021310671645999 | $0.00 |
| GÁBOR SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044387775756 | $0.04 |
| GÁBOR SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018039243461 | $0.02 |
| GÁBOR SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000039614974 | $0.00 |
| GABOR TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002188817811 | $0.00 |
| GÁBOR TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088803166054 | $0.01 |
| GÁBOR TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088718278902 | $17.31 |
| GÁBOR TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.106330805 | $14.35 |
| GÁBOR TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14167913131 | $8.07 |
| GABOR TANCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06504059278 | $1.07 |
| GÁBOR TÁNCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125923113258 | $0.04 |
| GÁBOR TÁNCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117442159036 | $0.12 |
| GÁBOR TÁNCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9621121636 | $1.23 |
| GÁBOR TÁNCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043038607308 | $0.04 |
| GÁBOR TÁNCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017097935456 | $0.01 |
| GÁBOR TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016898287099999 | $0.00 |
| GÁBOR TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035192830976 | $0.00 |
| GÁBOR TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061667900579 | $0.01 |
| GÁBOR TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000175956561909999 | $0.01 |
| GÁBOR TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100727529 | $0.00 |
| GÁBOR TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0075944056861 | $0.01 |
| GÁBOR TÉGLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120002151 | $0.00 |
| GÁBOR TÉGLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000948295628109999 | $0.00 |
| GABOR TILL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391084) | ($123.93) |
| GABOR TILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167310572281274 | $50.76 |
| GABOR TILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100309888961 | $0.00 |
| GABOR TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328947099411732 | $0.00 |
| GABOR TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092016129193 | $0.10 |
| GABOR TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002406515921 | $0.00 |
| GABOR TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124772320628999 | $0.01 |
| GABOR TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21600149685 | $1.84 |
| GÁBOR TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106805448447 | $3.16 |
| GÁBOR TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00806906854079999 | $0.01 |
| GÁBOR TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077605374372 | $0.00 |
| GÁBOR TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002873860723 | $0.01 |
| GABOR VARGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.586) | ($208.59) |
| GABOR VARGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111266) | ($33.56) |
| GABOR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007005384791842 | $0.25 |
| GABOR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.713635198994699 | $0.71 |
| GABOR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019440593496 | $0.00 |
| GÁBOR VENDLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486970496538 | $0.47 |
| GABOR VESZELOVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015554687583 | $0.00 |
| GABOR VESZELOVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030838581683 | $0.00 |
| GABOR VILMOS HAUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046905164489 | $14.55 |
| GABOR VINCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086905151482 | $0.26 |
| GABOR VINCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194727152959999 | $0.23 |
| GÁBOR VINCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042468763712 | $8.29 |
| GÁBOR VINCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000269705744469999 | $0.00 |
| GABOR ZABORSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039936199186 | $12.39 |
| GABOR ZSIGMOND GYULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061113064125 | $18.09 |
| GÁBOR ZSOHÁR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01751496 | $553.86 |
| GÁBOR ZSOHÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328430107809999 | $8.43 |
| GÁBOR ZSOHÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20439734161331 | $2.50 |
| GÁBOR ZSOHÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009555459457 | $0.00 |
| GÁBOR ZSOHÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042653750312 | $0.00 |
| GÁBOR ZSOHÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008979083183 | $0.00 |
| GÁBORNÉ TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000254734631 | $0.00 |
| GÁBORNÉ TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040173679712 | $0.00 |
| GÁBORNÉ TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007329842671 | $0.01 |
| GABR AL-SALAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000762246897879999 | $0.00 |
| GABR AL-SALAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033241261278 | $0.03 |
| GABR AL-SALAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060536433049 | $0.01 |
| GABRAE E CARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.084039 | $3,358.89 |
| GABRAE E CARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 468.871637 | $468.87 |
| GABRAE E CARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.18804882 | $570.26 |
| GABRAE E CARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.08278248 | $3,346.00 |
| GABRAE E CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121233197825799 | $35.11 |
| GABRAIL FEKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018031970228 | $0.53 |
| GABREAL THEODORE CHAMBAUD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.089184 | $2,760.58 |
| GABREAL THEODORE CHAMBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126814444108275 | $50.31 |
| GABREAL THEODORE CHAMBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13362143669 | $0.16 |
| GABREAL THEODORE CHAMBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681941395029999 | $133.29 |
| GABRI CALABRITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027908552165 | $84.84 |
| GABRIAL SZAKAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02119929035) | ($60.00) |
| GABRIAL SZAKAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02119929035 | $60.00 |
| GABRIAL SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063872058806 | $18.91 |
| GABRIAL SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088998703746 | $17.43 |
| GABRIAL SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.784403229 | $60.87 |
| GABRIAL SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3857599589 | $1.08 |
| GABRIAL SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029137899316 | $2.13 |
| GABRIEL AARON DIAZ YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025858947224 | $88.72 |
| GABRIEL AARON DIAZ YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1529130508 | $1.70 |
| GABRIEL ABABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694586694779189 | $0.08 |
| GABRIEL ABDUL-RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015973709806 | $0.03 |
| GABRIEL ABDUL-RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109371665665 | $0.00 |
| GABRIEL ABDUL-RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031364206604 | $0.00 |
| GABRIEL ABDUL-RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18522711893 | $0.01 |
| GABRIEL ADAM KLIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199098346913 | $0.60 |
| GABRIEL ADRIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 27.78550984 | $1.53 |
| GABRIEL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30989579796 | $0.01 |
| GABRIEL AGUIRRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01176564694) | ($476.10) |
| GABRIEL AGUIRRE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01176564694 | $476.10 |
| GABRIEL AGUIRRE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00982825) | ($399.34) |
| GABRIEL AGUIRRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08048232077) | ($250.00) |
| GABRIEL AGUIRRE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08048232077 | $250.00 |
| GABRIEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001399734586883 | $0.56 |
| GABRIEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000621949265969999 | $1.36 |
| GABRIEL AILIOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.93884948099 | $11.50 |
| GABRIEL AKDEMIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04356363833) | ($1,299.33) |
| GABRIEL AKDEMIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04356363833 | $1,299.33 |
| GABRIEL AKDEMIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04356) | ($1,260.71) |
| GABRIEL AKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229054989947659 | $8.58 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003987964061 | $122.36 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15703259401 | $0.18 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564067240459999 | $112.80 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.176735922 | $182.18 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4597362204 | $5.91 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.79199539 | $184.79 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18495060347 | $11.06 |
| GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133299588335 | $5.27 |
| GABRIEL AKSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.685514175 | $6.63 |
| GABRIEL ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207829047589999 | $0.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.755435311 | $64.02 |
| GABRIEL ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8959412452 | $21.07 |
| GABRIEL ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012860163601 | $0.38 |
| GABRIEL ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263214249879999 | $5.14 |
| GABRIEL ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015122531142 | $0.02 |
| GABRIEL ALEJANDRO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021263956851 | $0.04 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01501544853 | $31.32 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01074087482 | $21.91 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1215702 | $247.36 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.03886694 | $75.52 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.009716496286 | $19.20 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.06749908 | $140.13 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01026252596 | $18.10 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.013470669 | $24.18 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.009864157715 | $16.53 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440662765945 | $50.14 |
| GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227329133680799 | $3.21 |
| GABRIEL ALEJANDRO PALMEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GABRIEL ALEJANDRO PAPARELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (402.46) | ($402.46) |
| GABRIEL ALEJANDRO PAPARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4255394314686 | $1.43 |
| GABRIEL ALEJANDRO SOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084469345493 | $26.21 |
| GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.75790522) | ($43,381.76) |
| GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.75790522 | $43,381.76 |
| GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (22.757905) | ($43,266.17) |
| GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.14159499 | $100.00 |
| GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16590424794018 | $404.88 |
| GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6752736048 | $1.33 |
| GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.919679920879999 | $10.22 |
| GABRIEL ALEXANDER BERTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316736412624 | $50.46 |
| GABRIEL ALEXANDER BERTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022635298825 | $0.04 |
| GABRIEL ALEXANDER BERTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6537389841 | $8.65 |
| GABRIEL ALEXANDER MARRERO OSPINO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 147.5 | $147.50 |
| GABRIEL ALEXANDER MARRERO OSPINO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 113.78 | $113.78 |
| GABRIEL ALEXANDER TALLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| GABRIEL ALEXANDER TALLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GABRIEL ALEXANDER TALLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| GABRIEL ALEXANDER TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321275121 | $0.48 |
| GABRIEL ALEXANDER TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9593149652 | $6.96 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.754906925) | ($513.58) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.754906925 | $513.58 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.50293023) | ($933.52) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.50293023 | $933.52 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,081.959199808) | ($7,081.96) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,081.959199808 | $7,081.96 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($54.45) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,081.959199) | ($7,081.96) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (9.754906) | ($499.65) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50293023) | ($880.99) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1121653788) | ($3,251.23) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1121653788 | $3,251.23 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.05) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111475) | ($3,271.34) |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224382807997864 | $79.46 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024563228321837 | $6.76 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.45631724703 | $45.46 |
| GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053236712994078 | $4.70 |
| GABRIEL ALIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034942895971 | $0.10 |
| GABRIEL ALIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016953913479 | $3.31 |
| GABRIEL ALIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.719374058869999 | $0.57 |
| GABRIEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026532472916 | $0.01 |
| GABRIEL ALLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083860718289 | $0.01 |
| GABRIEL ALUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033623462825 | $102.75 |
| GABRIEL ALUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135977602816 | $7.87 |
| GABRIEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07542585528306 | $0.07 |
| GABRIEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130130507953 | $3.85 |
| GABRIEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047128351399 | $0.42 |
| GABRIEL AMARILLA BRICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130436317639999 | $0.00 |
| GABRIEL AMARILLA BRICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017458874501 | $0.02 |
| GABRIEL AMATANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239794174559999 | $0.00 |
| GABRIEL AMATANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211223742779999 | $0.00 |
| GABRIEL AMATANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023143405703 | $0.05 |
| GABRIEL AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000354102375 | $0.00 |
| GABRIEL AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00875163189929999 | $0.01 |
| GABRIEL AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066416297711 | $0.00 |
| GABRIEL ANDERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001249293554) | ($0.42) |
| GABRIEL ANDERMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001383946224) | ($0.42) |
| GABRIEL ANDERMANN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| GABRIEL ANDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.458810541027 | $2.36 |
| GABRIEL ANDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4851697626 | $0.93 |
| GABRIEL ANDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1170994358 | $0.17 |
| GABRIEL ANDINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.02) |
| GABRIEL ANDINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01134677 | $23.54 |
| GABRIEL ANDINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00449811 | $9.42 |
| GABRIEL ANDINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00885705 | $18.83 |
| GABRIEL ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000716640408989999 | $2.15 |
| GABRIEL ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021235760273 | $0.31 |
| GABRIEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083683585335 | $2.48 |
| GABRIEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.563897290419 | $3.64 |
| GABRIEL ANDREI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 515.355936 | $419.50 |
| GABRIEL ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8928504254 | $2.11 |
| GABRIEL ANTIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052491094614 | $0.01 |
| GABRIEL ANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253210824980853 | $0.03 |
| GABRIEL ANTONIO GASCA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958697681659299 | $0.92 |
| GABRIEL ANTONIO PALAVECINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123643) | ($50.30) |
| GABRIEL ANTONIO PALAVECINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (411.399414471) | ($411.40) |
| GABRIEL ANTONIO PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236430179 | $50.00 |
| GABRIEL ANTONIO PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0932933122025407 | $0.20 |
| GABRIEL ANTONIO PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557108963 | $0.36 |
| GABRIEL APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112632366796 | $0.33 |
| GABRIEL APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.017512016 | $10.69 |
| GABRIEL APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117327184877 | $0.01 |
| GABRIEL ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138307938178 | $4.09 |
| GABRIEL ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041708251024 | $8.14 |
| GABRIEL ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22636653874 | $2.52 |
| GABRIEL ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.938284322 | $8.94 |
| GABRIEL AREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0415256269299 | $42.41 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078714096228 | $244.07 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40691161618 | $826.46 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.645926861 | $37.77 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14906342771999 | $10.14 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.858789553 | $7.58 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9205714121 | $6.56 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.691028643 | $0.84 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.132056589535 | $9.41 |
| GABRIEL ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.32083841146 | $0.92 |
| GABRIEL ARRILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021489488648 | $0.00 |
| GABRIEL ARRILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076095460973 | $0.15 |
| GABRIEL ARRILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178789266739999 | $0.02 |
| GABRIEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021075528436 | $0.01 |
| GABRIEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026385548905 | $0.01 |
| GABRIEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094716238114 | $0.00 |
| GABRIEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00217898333269999 | $0.16 |
| GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($100.80) |
| GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $100.80 |
| GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290057460009999 | $88.28 |
| GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.250874609099 | $100.64 |
| GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076317341239 | $14.88 |
| GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042971077474 | $0.00 |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,274.43) | ($2,274.43) |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012114) | ($2,949.30) |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233998859449999 | $0.07 |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110168644749999 | $0.13 |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199913627202359 | $45.53 |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.574485705494 | $14.57 |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20787148367 | $2.31 |
| GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004270274201 | $0.00 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.39496099 | $758.72 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 630.261203 | $236.95 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 516.829445 | $236.75 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010956960744 | $0.28 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178089520716019 | $0.28 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035564283581 | $5.30 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1730768703 | $1.64 |
| GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4133122061102 | $0.91 |
| GABRIEL AVADANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044826561936 | $0.00 |
| GABRIEL AVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073047693978 | $2.16 |
| GABRIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012815429053 | $0.00 |
| GABRIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026317791638 | $0.00 |
| GABRIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003417372052 | $0.00 |
| GABRIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081039436916 | $0.00 |
| GABRIEL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043080398893 | $13.36 |
| GABRIEL AYERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098247900245 | $0.00 |
| GABRIEL AYERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018146003828 | $0.02 |
| GABRIEL AYERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112695458253 | $2.20 |
| GABRIEL AYERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.929071408 | $1.53 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03427996 | $103.65 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 55.2 | $75.80 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 93.9 | $87.90 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.4846 | $74.33 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.78 | $137.63 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394952122 | $0.49 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029169971874 | $56.97 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4751402083 | $10.64 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3741789692 | $6.49 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56266209202 | $6.17 |
| GABRIEL AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21924396341 | $1.93 |
| GABRIEL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028380676642 | $0.84 |
| GABRIEL BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.591277154 | $10.80 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.100517) | ($270.00) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 269.69 | $270.00 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 2.03313 | $150.00 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (119.69) | ($119.69) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 8.4094 | $119.69 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($265.05) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($261.19) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($255.50) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19) | ($479.42) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($478.48) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($468.47) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($907.14) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($410.99) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($953.82) |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 6.27 | $216.52 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047024294227 | $0.01 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6677673735355 | $1.82 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009912843589239 | $27.85 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0944329436 | $3.20 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4542348437 | $15.84 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095640585675 | $0.10 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62921027636 | $0.30 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036909882667 | $2.21 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158342797221999 | $5.51 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001445910273 | $0.46 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9695322033 | $0.08 |
| GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038242172149 | $1.94 |
| GABRIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230901522499999 | $0.00 |
| GABRIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018032564621 | $0.02 |
| GABRIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033528132743 | $0.01 |
| GABRIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019400771113 | $0.00 |
| GABRIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019119338313 | $0.00 |
| GABRIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024306413101 | $0.00 |
| GABRIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044390522627 | $0.00 |
| GABRIEL BALDERAS AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179273015389999 | $0.02 |
| GABRIEL BALDERAS AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000007606968656 | $0.00 |
| GABRIEL BALDERAS AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014074711925 | $0.00 |
| GABRIEL BALTAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123101043435535 | $0.00 |
| GABRIEL BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014560257337 | $28.41 |
| GABRIEL BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.539733982 | $28.59 |
| GABRIEL BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4866692005 | $72.09 |
| GABRIEL BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013694615669 | $0.00 |
| GABRIEL BANNOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000108385761292 | $0.00 |
| GABRIEL BARAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.81989114 | $50.59 |
| GABRIEL BARAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017707780834 | $0.13 |
| GABRIEL BARBOSA FRONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067180707022 | $0.00 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 75.2913 | $50.24 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00304301 | $95.66 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (55.23) | ($44.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL BARDAWIL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.001508 | $44.72 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (443.0) | ($275.56) |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.571811) | ($1,071.08) |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042876) | ($1,338.80) |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002246915743391 | $0.68 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4116602143989 | $43.18 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002816333965918 | $0.50 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1501044201492 | $0.09 |
| GABRIEL BARDAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36556257419 | $2.81 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 711.8 | $342.08 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 16.987 | $509.23 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02844323 | $809.64 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (207.566195877) | ($207.57) |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 207.566195877 | $207.57 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097901786312 | $28.98 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.573811693 | $3.63 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9595702395 | $8.14 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6126127376 | $29.03 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5777405072425 | $1.58 |
| GABRIEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.987597198 | $26.20 |
| GABRIEL BARRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.641080519865 | $1.73 |
| GABRIEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003488336004 | $1.03 |
| GABRIEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065101365595 | $1.27 |
| GABRIEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32892618968 | $0.05 |
| GABRIEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00149660020834 | $0.11 |
| GABRIEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000690637899459999 | $0.02 |
| GABRIEL BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000090289548782 | $0.01 |
| GABRIEL BARROS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | UNI | 202.06628484 | $1,717.46 |
| GABRIEL BARROS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.04539275413) | ($1,760.00) |
| GABRIEL BARROS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | UNI | (201.759530792) | ($1,376.00) |
| GABRIEL BARROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 440.0 | $440.00 |
| GABRIEL BARROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 344.0 | $344.00 |
| GABRIEL BARROS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.449007977) | ($1.03) |
| GABRIEL BARROS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3890854753) | ($0.28) |
| GABRIEL BARROS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0002239834364 | $5.40 |
| GABRIEL BARROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (440.0) | ($440.00) |
| GABRIEL BARROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002239834364) | ($5.40) |
| GABRIEL BARROS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04516877069 | $1,088.97 |
| GABRIEL BARROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.077920932) | ($1.38) |
| GABRIEL BARROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (344.0) | ($344.00) |
| GABRIEL BARROS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 201.759530792 | $731.31 |
| GABRIEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027520993952119 | $7.17 |
| GABRIEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24901310805999 | $4.35 |
| GABRIEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.24821172823199 | $6.25 |
| GABRIEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4363648444177 | $2.50 |
| GABRIEL BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007449202314442 | $0.30 |
| GABRIEL BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16608700857 | $0.19 |
| GABRIEL BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123111004359 | $0.00 |
| GABRIEL BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034833274232 | $0.00 |
| GABRIEL BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000408572866499999 | $0.00 |
| GABRIEL BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018685656255 | $0.00 |
| GABRIEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132312939319 | $0.39 |
| GABRIEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017228664544 | $0.34 |
| GABRIEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9003081231 | $1.90 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594412976 | $47.34 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.461116041 | $14.64 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6796245048 | $52.01 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28750619046 | $2.54 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.237326220979999 | $0.24 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016260845419 | $0.00 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0065996921719 | $0.00 |
| GABRIEL BAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00078489687812 | $0.00 |
| GABRIEL BEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($1.25) |
| GABRIEL BEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.164369) | ($68.40) |
| GABRIEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030595683828 | $0.01 |
| GABRIEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032986738759 | $0.01 |
| GABRIEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051050709919 | $0.00 |
| GABRIEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000539967937379999 | $0.00 |
| GABRIEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033527148299 | $0.00 |
| GABRIEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002235024509071 | $0.09 |
| GABRIEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017145659668 | $0.02 |
| GABRIEL BEGAZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($683.07) |
| GABRIEL BEGAZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01553833) | ($616.69) |
| GABRIEL BEGAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10871097742704 | $3.20 |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.33 | $10,197.66 |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9531893749) | ($29,422.10) |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9531893749 | $29,422.10 |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.283189375) | ($40,282.78) |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,150.0 | $20,150.00 |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.215273813) | ($5.22) |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.215273813 | $5.22 |
| GABRIEL BEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (151.52) | ($151.52) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.148952298) | ($14,033.03) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.148952298 | $14,033.03 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,987.088003221) | ($4,996.43) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,987.088003221 | $4,996.43 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (238.185645111) | ($1,926.92) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 238.185645111 | $1,926.92 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (30.582985344) | ($561.56) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 30.582985344 | $561.56 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.035181289) | ($164.13) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.035181289 | $164.13 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,312.622965271) | ($1,257.58) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,312.622965271 | $1,257.58 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.838136191) | ($78.49) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 17.838136191 | $78.49 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.148952298) | ($14,017.51) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.626123327) | ($1,191.35) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.626123327 | $1,191.35 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003692986137) | ($10.55) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003692986137 | $10.55 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8,987.088003) | ($4,644.88) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (238.185645111) | ($1,843.18) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,312.622965271) | ($1,205.70) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (30.582985344) | ($525.42) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (1.03518128) | ($157.72) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20,885.289927 | $20,885.29 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 55.2715 | $55.27 |
| GABRIEL BEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (757.6) | ($757.60) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,150.0) | ($20,150.00) |
| GABRIEL BEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.283189375 | $33,588.48 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320652071412712 | $123.34 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0748906243933699 | $176.80 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032672336790241 | $0.03 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6306778541709 | $25.92 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.381573988164 | $43.66 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6356619311904 | $46.08 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.0196962276484 | $176.15 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078154328356475 | $0.52 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00290802391921689 | $0.77 |
| GABRIEL BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125266594141792 | $3.34 |
| GABRIEL BELEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126098) | ($49.97) |
| GABRIEL BELEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337752) | ($97.89) |
| GABRIEL BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463806000130488 | $150.10 |
| GABRIEL BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118845569267999 | $0.01 |
| GABRIEL BELLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019695635937 | $0.58 |
| GABRIEL BELLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082770908459 | $0.01 |
| GABRIEL BELLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034521711906 | $6.74 |
| GABRIEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050043640887 | $1.48 |
| GABRIEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5520242977 | $1.60 |
| GABRIEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.778442272939999 | $0.11 |
| GABRIEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026435676348 | $7.82 |
| GABRIEL BENJAMIN GOMEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| GABRIEL BENJAMIN GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| GABRIEL BENJAMIN GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168109) | ($50.07) |
| GABRIEL BENJAMIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681090154 | $50.00 |
| GABRIEL BENJAMIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62912647347478 | $2.52 |
| GABRIEL BENJAMIN MAIDANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0040553 | $0.38 |
| GABRIEL BENJAMIN MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04059498968919 | $0.04 |
| GABRIEL BENNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00559397236129999 | $0.01 |
| GABRIEL BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019913537723 | $0.00 |
| GABRIEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127912240724 | $3.79 |
| GABRIEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049063067069 | $0.00 |
| GABRIEL BERNARDO SCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092100009735 | $0.00 |
| GABRIEL BERNARDO SCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013817491617 | $0.00 |
| GABRIEL BERNARDO SCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039217117015 | $0.00 |
| GABRIEL BERNTSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00552796 | $212.83 |
| GABRIEL BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114797981018 | $0.32 |
| GABRIEL BEZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051145075903 | $0.00 |
| GABRIEL BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.712642007968 | $7.87 |
| GABRIEL BIRD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.29862939 | $927.08 |
| GABRIEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084425025398 | $260.94 |
| GABRIEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089670674269 | $180.69 |
| GABRIEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7330045755 | $1.73 |
| GABRIEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3500202809999 | $12.17 |
| GABRIEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95307747186 | $10.59 |
| GABRIEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.303114978249999 | $1.87 |
| GABRIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064522626946 | $0.02 |
| GABRIEL BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.42829869943 | $39.14 |
| GABRIEL BLAIS-LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3336885199 | $42.43 |
| GABRIEL BLOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.109059299) | ($1,642.68) |
| GABRIEL BLOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06717902) | ($1,864.15) |
| GABRIEL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007212996633784 | $23.97 |
| GABRIEL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14155725835 | $0.16 |
| GABRIEL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111831890907709 | $25.51 |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.7) | ($1.70) |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.7 | $1.70 |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($58.61) |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02 | $58.61 |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01999845238) | ($61.20) |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.7) | ($2.70) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02889975038) | ($80.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02889975038 | $80.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.028901298) | ($80.53) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.024) | ($48.79) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.024 | $48.79 |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.024) | ($48.85) |
| GABRIEL BLONDET | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03124137529) | ($56.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03124137529 | $56.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03122606865) | ($49.07) |
| GABRIEL BLONDET | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010492221561 | $0.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021609021704 | $0.00 |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14463978767 | $293.85 |
| GABRIEL BLONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.19354852 | $17.19 |
| GABRIEL BLOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093074206542 | $18.16 |
| GABRIEL BLOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.154250096 | $18.15 |
| GABRIEL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032324706456 | $9.57 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000426 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006649 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003067 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001037 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,155.99 |
| GABRIEL BOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008851 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007249 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000498 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003943 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00010729 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00035473 | $0.03 |
| GABRIEL BOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00012653 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009312 | $0.01 |
| GABRIEL BOIS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007061 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379550543264 | $10.12 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042999516282414 | $0.04 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024713164983 | $0.48 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006005040028 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005661335664 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004737962776 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000249734732 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26309564987 | $0.26 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010009209602 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051740062563 | $0.08 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73677652012 | $0.36 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000006572590494 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026019014461 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031810937513 | $0.00 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00041762727345 | $0.05 |
| GABRIEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000008732139949 | $0.00 |
| GABRIEL BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00973190793498715 | $0.01 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00128372 | $50.79 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00170705 | $49.91 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108449244 | $47.80 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388612962444 | $1.44 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014723110513 | $28.73 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017643700528 | $1.29 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.378452407689999 | $1.29 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004494044584 | $1.43 |
| GABRIEL BONDUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00106932328961 | $0.12 |
| GABRIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054567038437 | $0.01 |
| GABRIEL BORTOLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000556189558035729 | $0.00 |
| GABRIEL BOTEGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003999679277) | ($1.62) |
| GABRIEL BOTEGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000054753777) | ($1.62) |
| GABRIEL BOTEGA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007435534067) | ($1.62) |
| GABRIEL BOTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05606345427 | $5.85 |
| GABRIEL BOTHUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00182283 | $69.67 |
| GABRIEL BOTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024266726506 | $7.18 |
| GABRIEL BOTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102738950682 | $20.05 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01479051 | $610.81 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,808.527236318) | ($3,572.86) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,808.527236318 | $3,572.86 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (4,808.526) | ($3,572.86) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,566.887 | $3,572.86 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.68037276) | ($2.45) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.68037276 | $2.45 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (3.677) | ($2.45) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2.438 | $2.45 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.207185 | $500.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.103475 | $250.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.199026 | $450.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.102958 | $250.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.107973 | $250.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.128173 | $300.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.131866 | $275.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.143333 | $275.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.151385 | $275.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.086982 | $175.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.111724 | $225.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.087296 | $175.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (169.32) | ($169.32) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.083438 | $169.32 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.644814) | ($3,163.17) |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014022169393 | $424.46 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.727589496 | $25.33 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14346746414 | $291.16 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.100574023 | $309.10 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.659795229 | $54.43 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7544663314302 | $13.43 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78895246317 | $8.77 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000099979269969 | $0.00 |
| GABRIEL BOTTESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61184576767 | $3.77 |
| GABRIEL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007869199842785 | $0.01 |
| GABRIEL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031273548897 | $0.00 |
| GABRIEL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074475955946 | $0.00 |
| GABRIEL BRATTGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078455027 | $0.00 |
| GABRIEL BRATTGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106376874449 | $0.00 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002810787214) | ($11.59) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,545.588688 | $2,545.59 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.830073148 | $3,850.50 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,450.0 | $2,450.00 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.102420198 | $3,708.73 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 941.626 | $941.63 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.18) | ($23.18) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 118.147104 | $118.15 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 996.5804 | $996.58 |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GABRIEL BRAVO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1409705541 | $3,154.59 |
| GABRIEL BRAVO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| GABRIEL BRAVO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| GABRIEL BRAVO | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178374771250999 | $50.90 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219861038933 | $28.15 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020529382851 | $0.00 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.760120077 | $32.31 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0151683485379999 | $0.01 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110012666063999 | $0.01 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000936141908979999 | $0.00 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000356489549009999 | $0.00 |
| GABRIEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007744163173 | $0.04 |
| GABRIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013038455083 | $0.00 |
| GABRIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018008789257 | $0.02 |
| GABRIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015172926746 | $0.00 |
| GABRIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031132280751 | $0.00 |
| GABRIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000545119458759999 | $0.00 |
| GABRIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028676596232 | $0.00 |
| GABRIEL BRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000637364910499999 | $0.00 |
| GABRIEL BRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037757992978 | $0.01 |
| GABRIEL BRIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027199137816 | $0.81 |
| GABRIEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016319789254 | $0.32 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00056464701911) | ($1.67) |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,014.3892 | $2,014.39 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.128514977 | $4,956.68 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (64.793626995) | ($511.44) |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (868.093166807) | ($583.14) |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.202662808) | ($9,234.58) |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (64.767833794) | ($2,775.61) |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161867406448999 | $45.50 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047353745587 | $0.01 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034168260502449 | $86.55 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2133567683928 | $0.21 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.424508009203 | $7.13 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11693618566529 | $1.33 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096302837301 | $0.00 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46572846289377 | $35.08 |
| GABRIEL BROSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0616051609 | $3.51 |
| GABRIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017474723959 | $0.00 |
| GABRIEL BRUHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470834155384787 | $0.55 |
| GABRIEL BRULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13331333778999 | $0.71 |
| GABRIEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004847146881 | $1.43 |
| GABRIEL BUENO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026940514189 | $0.00 |
| GABRIEL BUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000817302341 | $0.00 |
| GABRIEL BULOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164978864349999 | $4.88 |
| GABRIEL BULOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090636379046 | $1.77 |
| GABRIEL BULOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71557626729 | $7.95 |
| GABRIEL BURKE CARLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021418823406 | $0.04 |
| GABRIEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031214778716 | $0.09 |
| GABRIEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024655179112 | $0.00 |
| GABRIEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0222823586359999 | $0.00 |
| GABRIEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000376715735869999 | $0.00 |
| GABRIEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033926787121 | $0.05 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.90259661) | ($8.66) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21.9298) | ($50.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21.9298 | $50.00 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 143.799 | $318.41 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.679 | $64,575.72 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.666192337) | ($64,400.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,100.0 | $16,100.00 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (16,100.0) | ($16,100.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.814079015) | ($5.63) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.873554604) | ($3.75) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01280766) | ($406.23) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.75326992) | ($10.63) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.404673485) | ($9.17) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28) | ($8,450.78) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28 | $8,450.78 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28) | ($8,233.02) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.214683515) | ($10.07) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (161.7268) | ($125.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 161.7268 | $125.00 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (82.592671927) | ($56.30) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.197210402) | ($5.63) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.457530227) | ($3.75) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (227.0178) | ($100.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 227.0178 | $100.00 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (52.140542384) | ($9.17) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005028622187) | ($10.19) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6031385709) | ($12,222.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7528316733 | $15,255.38 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01810924299) | ($366.97) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08183844324) | ($1,560.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.727948108) | ($52,000.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.399698504 | $64,804.87 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | USDC | 47.594878 | $47.59 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.42) | ($13.42) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344400557109999 | $100.11 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.619052612 | $28.12 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021035589305 | $0.00 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000040914214008 | $0.00 |
| GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018011005284 | $0.00 |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($49.94) |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003364) | ($100.06) |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7492053) | ($51,924.47) |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (31,752.28544) | ($31,752.29) |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008029430030772 | $279.32 |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4392750985064 | $11.90 |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000572798850339999 | $0.11 |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.44259013035 | $348.44 |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026351511904 | $0.01 |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 562.70757996 | $562.71 |
| GABRIEL BUSUIOCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.1765651 | $3.18 |
| GABRIEL BUTACU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (448.27632025) | ($448.28) |
| GABRIEL BUTACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4584751088229 | $8.28 |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.92) |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.911 | $2.92 |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.538) | ($1.19) |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.163 | $1.19 |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000208) | ($6.07) |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6.046 | $6.07 |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.12) | ($10.12) |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003475 | $10.12 |
| GABRIEL C P BRASILEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21452188135211 | $2.20 |
| GABRIEL CABANAL DUVILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015812054547 | $3.09 |
| GABRIEL CABEZUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112962765093 | $0.00 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,022.964008) | ($2,022.96) |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022524556844 | $0.01 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016817895792 | $0.00 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.038222923 | $19.04 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080190573567 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044199259096 | $0.05 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046520219539 | $0.01 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.401434504 | $37.40 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.719123679535 | $8.72 |
| GABRIEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| GABRIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019913374121 | $59.78 |
| GABRIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071762692733 | $144.26 |
| GABRIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.873230705 | $349.87 |
| GABRIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121227690605 | $2.75 |
| GABRIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28870130022 | $6.77 |
| GABRIEL CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199565593049475 | $0.02 |
| GABRIEL CAMPAGNOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GABRIEL CAMPAGNOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| GABRIEL CAMPAGNOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 347.0 | $347.00 |
| GABRIEL CAMPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.15219070855 | $172.33 |
| GABRIEL CAMPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.390614956 | $39.39 |
| GABRIEL CAMPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068125787271 | $0.00 |
| GABRIEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.19409770848 | $9.80 |
| GABRIEL CANEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056743180775 | $1.68 |
| GABRIEL CANEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411091212852666 | $0.41 |
| GABRIEL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042607482374 | $0.00 |
| GABRIEL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061576210192999 | $0.00 |
| GABRIEL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000363799985933 | $0.00 |
| GABRIEL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002957522829 | $0.00 |
| GABRIEL CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108860995383 | $0.32 |
| GABRIEL CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446222197132 | $8.71 |
| GABRIEL CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055057164346 | $0.06 |
| GABRIEL CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090737143199999 | $0.00 |
| GABRIEL CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090134562919 | $0.09 |
| GABRIEL CARLOS RODOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003238353516 | $0.00 |
| GABRIEL CARLOS RODOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029625288414 | $0.00 |
| GABRIEL CARLOS RODOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070160819508 | $0.01 |
| GABRIEL CARPINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017574280732 | $0.00 |
| GABRIEL CARPINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106784337522 | $0.01 |
| GABRIEL CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138036269449999 | $0.00 |
| GABRIEL CARVALHO DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279339134 | $84.92 |
| GABRIEL CARVALHO DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.762676691064 | $8.83 |
| GABRIEL CARVALHO DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.012030165 | $1.60 |
| GABRIEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557145229213399 | $0.54 |
| GABRIEL CASSAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,960.49) |
| GABRIEL CASSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,261.29) |
| GABRIEL CASSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($852.91) |
| GABRIEL CASSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,018.12 | $3,018.12 |
| GABRIEL CASSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.703269318 | $1,308.66 |
| GABRIEL CASSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| GABRIEL CASSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006674 | $21.00 |
| GABRIEL CASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039771157241 | $131.90 |
| GABRIEL CASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027911384802 | $60.59 |
| GABRIEL CASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.068852983 | $255.07 |
| GABRIEL CASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0104350823568 | $19.25 |
| GABRIEL CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451919859046 | $0.01 |
| GABRIEL CASTEGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100538788408 | $0.03 |
| GABRIEL CASTELLANOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055428) | ($100.01) |
| GABRIEL CASTELLANOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003303) | ($100.10) |
| GABRIEL CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024147595319 | $73.12 |
| GABRIEL CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070173406872 | $0.00 |
| GABRIEL CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025762021329 | $50.47 |
| GABRIEL CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.2398036359999 | $14.45 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 797.6270622 | $463.33 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012244384933 | $372.38 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39460481642 | $802.12 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.483670414 | $228.70 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.90061783616 | $5.54 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.8581002609 | $3.30 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.9892890958 | $3.87 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028773720826 | $87.55 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.639529454 | $66.31 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037555768188 | $4.12 |
| GABRIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010506735784 | $0.80 |
| GABRIEL CELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5908006156) | ($11,275.00) |
| GABRIEL CELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7391261595 | $14,105.69 |
| GABRIEL CELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001970208705) | ($37.60) |
| GABRIEL CELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01778312473) | ($339.38) |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445688672433 | $9.94 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000562362710319999 | $1.10 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053578932561 | $0.05 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03339756758 | $0.82 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47657079173 | $0.30 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051381909418 | $0.57 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15207403693 | $0.52 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101688706037 | $0.11 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000367829390569999 | $0.08 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082906852049 | $0.06 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.136566888073 | $0.21 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00165424557959999 | $0.12 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.007869363741 | $0.18 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000604970893069999 | $0.07 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000379155751449999 | $0.01 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049960288388 | $0.03 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0409287505079999 | $0.08 |
| GABRIEL CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.098334863037 | $0.13 |
| GABRIEL CERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111230925949 | $0.00 |
| GABRIEL CERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031434162989 | $0.00 |
| GABRIEL CHAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000513974096 | $0.00 |
| GABRIEL CHAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000890156930749999 | $0.00 |
| GABRIEL CHAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13112965151 | $0.08 |
| GABRIEL CHAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068121578509 | $0.27 |
| GABRIEL CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (33.1) | ($33.10) |
| GABRIEL CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010371 | $33.10 |
| GABRIEL CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| GABRIEL CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,613.0 | $2,613.00 |
| GABRIEL CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.55 |
| GABRIEL CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (16.95) | ($16.95) |
| GABRIEL CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005591 | $16.95 |
| GABRIEL CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (16.76) | ($16.76) |
| GABRIEL CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005615 | $16.76 |
| GABRIEL CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (16.8) | ($16.80) |
| GABRIEL CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005702 | $16.80 |
| GABRIEL CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| GABRIEL CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.659502) | ($2,984.35) |
| GABRIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056202876942 | $1.52 |
| GABRIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.071152316 | $160.07 |
| GABRIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102457005991 | $0.30 |
| GABRIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016017068433686 | $37.35 |
| GABRIEL CHANÉAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61782129556 | $7.11 |
| GABRIEL CHANÉAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054685106233 | $9.16 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 394.299 | $384.12 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5141 | $1,599.97 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.99384 | $100.00 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05054745) | ($2,000.00) |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05054745 | $2,000.00 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05054745) | ($2,002.95) |
| GABRIEL CHANZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GABRIEL CHANZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GABRIEL CHANZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 92.713 | $50.00 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183810790861 | $40.01 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690780585746 | $13.00 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.33729128208099 | $3.34 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.77098479 | $16.10 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074504525657 | $0.83 |
| GABRIEL CHANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01113647751215 | $0.62 |
| GABRIEL CHAVES DE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.56949757059999 | $3.62 |
| GABRIEL CHAVES DE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034446769097 | $0.30 |
| GABRIEL CHAVES DE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00373580789429999 | $0.27 |
| GABRIEL CHAVES DE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95983247158 | $3.28 |
| GABRIEL CHAVES DE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021056917387 | $0.16 |
| GABRIEL CHIRINO-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051252921118 | $0.00 |
| GABRIEL CHIRINO-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.3149611799999 | $0.83 |
| GABRIEL CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190933329069 | $0.57 |
| GABRIEL CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079796524903 | $0.00 |
| GABRIEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030997111193 | $0.92 |
| GABRIEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.839185237 | $61.84 |
| GABRIEL CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230698358919999 | $0.00 |
| GABRIEL CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108047709497 | $0.01 |
| GABRIEL CID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00721893 | $226.03 |
| GABRIEL CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77301775311828 | $1.96 |
| GABRIEL CINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018023974362 | $35.17 |
| GABRIEL CINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.790175884 | $14.10 |
| GABRIEL CIOFLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078119716907 | $242.20 |
| GABRIEL CIOFLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13945326661 | $282.93 |
| GABRIEL CIRVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229165849677981 | $0.03 |
| GABRIEL CISMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290005656809456 | $0.00 |
| GABRIEL CLAESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179701940549999 | $0.00 |
| GABRIEL CLAESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000769536545169999 | $0.00 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.356033) | ($4,066.17) |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1019942 | $4,066.17 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 92.045212 | $92.05 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.35) | ($33.35) |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.35) | ($33.35) |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107000135264 | $326.81 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130204678317 | $3.93 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049265763342 | $0.05 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02257082788 | $0.20 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025651535109 | $0.01 |
| GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036749561503 | $0.00 |
| GABRIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024181622737 | $4.72 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.23283971 | $25.16 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00839311 | $250.43 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065125213665 | $19.28 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015732678054 | $0.02 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0067384231 | $9.01 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91013054075 | $0.72 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99755434409999 | $1.88 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002713563547 | $0.02 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027512153351 | $0.20 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018391383078 | $1.10 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.057030391774 | $0.09 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16008734791 | $0.08 |
| GABRIEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024351510787 | $0.26 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02469453 | $983.39 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,002.541659) | ($1,002.54) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02508331 | $993.95 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.72120127 | $192.21 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (404.966545) | ($264.22) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.463793718) | ($800.20) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6961962199) | ($2,010.51) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04979156) | ($1,920.88) |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172651601003101 | $53.12 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193226402159999 | $0.02 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194345590242649 | $5.81 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126768160573 | $0.01 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.474387700693 | $5.47 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5424479578005 | $0.39 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027444769653306 | $2.03 |
| GABRIEL COFIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0248362500909999 | $1.41 |
| GABRIEL COHEN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042363885403 | $130.14 |
| GABRIEL COHEN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065156517502 | $130.73 |
| GABRIEL COHEN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.591022818 | $29.80 |
| GABRIEL COHEN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018591969435 | $1.36 |
| GABRIEL COHEN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.65950963339999 | $4.62 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021840173628 | $0.45 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,327.20143898328 | $2,800.66 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011394483109 | $0.01 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 463.938505183999 | $236.81 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.779653238 | $40.65 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011479548465 | $0.00 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.58407089 | $83.84 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.706114658 | $5.35 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.154221397 | $0.16 |
| GABRIEL COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.7499922757 | $1.21 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.164035) | ($499.32) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (362.318841) | ($500.00) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0851379746) | ($250.00) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0851379746 | $250.00 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00634791) | ($250.00) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00634791 | $250.00 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (149.598906425) | ($200.00) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 149.598906425 | $200.00 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.68180621) | ($200.00) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.68180621 | $200.00 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.084901) | ($250.00) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (149.597015) | ($200.00) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006347) | ($250.67) |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468801781399999 | $13.97 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038742837543 | $0.05 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196962020199999 | $38.73 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6897793851 | $5.75 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021469018914 | $0.00 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35016685671 | $3.89 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123609039992 | $0.01 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0670466684389999 | $0.01 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123246156435 | $5.04 |
| GABRIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030285616397 | $0.00 |
| GABRIEL COLLIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014123162857 | $0.00 |
| GABRIEL COLLIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048739738243 | $0.05 |
| GABRIEL CONSTANTIN MIHALCESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090067525335 | $0.03 |
| GABRIEL CONTRERAS MEJÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012072488352 | $0.00 |
| GABRIEL CONTRERAS MEJÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016933958788 | $0.00 |
| GABRIEL CONTRERAS MEJÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000588488778579999 | $0.00 |
| GABRIEL CONTRERAS MEJÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020297470671 | $0.00 |
| GABRIEL CONTRERAS MEJÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0125616012548999 | $0.02 |
| GABRIEL CORONEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00033753 | $0.11 |
| GABRIEL CORONEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (125.684713) | ($125.68) |
| GABRIEL CORONEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.014496) | ($4.58) |
| GABRIEL CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516282693892276 | $0.87 |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.03) | ($6.03) |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.33) | ($6.33) |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4913343429 | $8,956.30 |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003335432633) | ($6.08) |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01202414687) | ($219.18) |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4004713523) | ($7,300.00) |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385517482523999 | $9.10 |
| GABRIEL CORROCHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113936153837 | $0.11 |
| GABRIEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051267550645 | $0.00 |
| GABRIEL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2227133122 | $0.32 |
| GABRIEL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23130456733 | $2.57 |
| GABRIEL CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034635022826999 | $0.01 |
| GABRIEL CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010570616433 | $0.00 |
| GABRIEL CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059768913894 | $0.01 |
| GABRIEL COSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086473139088999 | $0.00 |
| GABRIEL COSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000452215397399 | $0.00 |
| GABRIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105623197484 | $3.13 |
| GABRIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102034355104999 | $1.99 |
| GABRIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0521186390789999 | $2.06 |
| GABRIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051557367829 | $1.53 |
| GABRIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032634960557 | $0.97 |
| GABRIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007696796796601 | $15.02 |
| GABRIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.975541021 | $17.98 |
| GABRIEL COSTA DE ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020850879 | $0.00 |
| GABRIEL COSTA DE ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063012419927 | $0.07 |
| GABRIEL COSTA DE ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004206678974 | $0.00 |
| GABRIEL COSTA DE ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9682108025 | $7.51 |
| GABRIEL COSTA DE ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000038413903754 | $0.00 |
| GABRIEL CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058560311101093 | $0.01 |
| GABRIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107281245168 | $3.18 |
| GABRIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035347992852 | $0.01 |
| GABRIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06619787453 | $1.07 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 54.0 | $54.00 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,001.1729 | $1,001.17 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,124.943059 | $2,124.94 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 3,901.456582 | $3,901.46 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 8.418348399 | $23,545.45 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01733460681) | ($654.69) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01733460681 | $654.69 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,925.83) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,925.83 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($6,981.50) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (992.072541) | ($992.07) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.499975549) | ($7,083.78) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0173346) | ($628.71) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 6,418.532145 | $6,418.53 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,418.532145) | ($6,418.53) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.423429212) | ($7,044.63) |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.423429212 | $7,044.63 |
| GABRIEL COZZENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.423453663) | ($7,023.49) |
| GABRIEL COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007170139195302 | $2.82 |
| GABRIEL COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003879188784213 | $8.83 |
| GABRIEL COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075623623749 | $0.08 |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9493367269) | ($1,593.01) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9493367269 | $1,593.01 |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0019883351) | ($58.25) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0019883351 | $58.25 |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.084894613) | ($9.52) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.084894613 | $9.52 |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.753604268) | ($5.69) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.753604268 | $5.69 |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($5.77) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9.753604) | ($4.95) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008) | ($2.19) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.084894) | ($8.23) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.945336) | ($1,361.34) |
| GABRIEL CRAFT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001908) | ($52.38) |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175321432348279 | $50.34 |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008684878437522 | $19.65 |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066183199708 | $0.00 |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06189261130261 | $0.04 |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014901180923675 | $0.18 |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000156096858499 | $0.00 |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00107112286995 | $0.06 |
| GABRIEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00130603680921 | $0.05 |
| GABRIEL CRAWFORD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $108.74 |
| GABRIEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021903732395 | $65.58 |
| GABRIEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007175883525 | $0.01 |
| GABRIEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030077481049999 | $0.03 |
| GABRIEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014738098971 | $0.01 |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.21) | ($22.21) |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.21 | $22.21 |
| GABRIEL CRESPO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (22.21) | ($22.21) |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08092580898985 | $0.08 |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105299816354999 | $0.08 |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.224096712 | $20.28 |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337387536076999 | $6.41 |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087853276093 | $0.00 |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99733326419 | $2.38 |
| GABRIEL CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021574409641 | $0.00 |
| GABRIEL CRESPO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052906245055 | $0.01 |
| GABRIEL CRESPO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70981829009999 | $1.07 |
| GABRIEL CRESPO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025555803021 | $0.00 |
| GABRIEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017791352708 | $5.27 |
| GABRIEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03154103972024 | $0.04 |
| GABRIEL CRISÓSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28938382647 | $0.34 |
| GABRIEL CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128171145509999 | $0.38 |
| GABRIEL CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046160287153 | $0.00 |
| GABRIEL CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000184722638259999 | $0.00 |
| GABRIEL CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000052604014 | $0.00 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105589995522 | $31.25 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031839911139 | $62.47 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000017853956728 | $0.00 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9286216809 | $5.49 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8092008963 | $2.39 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47043464962 | $4.15 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027347118971 | $0.00 |
| GABRIEL CRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093306835124 | $3.69 |
| GABRIEL CUNHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 69.744298 | $42.60 |
| GABRIEL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006278047145 | $1.86 |
| GABRIEL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128366302563 | $2.50 |
| GABRIEL CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5645950034 | $1.58 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (62.5) | ($62.50) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.65446 | $62.50 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (248.0) | ($270.26) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 268.264 | $270.26 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.23472 | $20.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (48.29) | ($48.29) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.60867 | $48.29 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.14871 | $10.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (31.039) | ($30.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 30.213 | $30.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.22453 | $10.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (14.0) | ($8.90) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 8.876 | $8.90 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 0.19874 | $10.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (800.0) | ($509.02) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0173943 | $509.02 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($66.66) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 66.402 | $66.66 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 0.21981 | $10.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (128.0) | ($81.20) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 81.079 | $81.20 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.2617 | $10.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29109 | $10.00 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022864221656 | $68.64 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8390051051616 | $20.30 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016873041476 | $32.92 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.880202061 | $149.49 |
| GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058649547094 | $3.14 |
| GABRIEL DAMACINO PUJAY FERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4851476684367 | $0.47 |
| GABRIEL DAMACINO PUJAY FERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025990764217 | $0.03 |
| GABRIEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552920574291796 | $0.53 |
| GABRIEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069886807721 | $0.02 |
| GABRIEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049212476313 | $0.01 |
| GABRIEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053900274762 | $0.00 |
| GABRIEL DANIEL DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7775926586 | $21.62 |
| GABRIEL DANIELSSON KAHLBÄCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09534884714855 | $0.10 |
| GABRIEL DAPREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.09057188571975 | $3,350.60 |
| GABRIEL DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140047811 | $0.02 |
| GABRIEL DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3508953769 | $7.35 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055825955223 | $16.52 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097644583621 | $19.05 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028502437569 | $0.00 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.117456454 | $31.01 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3184461315999 | $7.73 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13450175857 | $12.61 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017206706624 | $0.00 |
| GABRIEL DASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7185480255 | $1.69 |
| GABRIEL DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407312156414087 | $0.00 |
| GABRIEL DAVID PEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043754667853 | $0.14 |
| GABRIEL DAWSON-AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255794044993 | $1.21 |
| GABRIEL DAYAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264350449 | $0.54 |
| GABRIEL DAYAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48642103444099 | $5.94 |
| GABRIEL DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020514662346 | $616.63 |
| GABRIEL DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124838164265 | $252.99 |
| GABRIEL DE FRUTOS COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019807496303 | $0.59 |
| GABRIEL DE FRUTOS COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.077569602 | $7.08 |
| GABRIEL DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009891183373326 | $0.00 |
| GABRIEL DE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367167768584795 | $0.04 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00100098 | $0.11 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.55 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.6302260888) | ($24,000.00) |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07954772) | ($3,143.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Withdrawal | BTC | (0.282562) | ($8,071.23) |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.282562 | $8,275.11 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001731275044) | ($5.01) |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,982.012335 | $2,982.01 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00100517 | $0.06 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00924369916874 | $292.74 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397641322013025 | $0.77 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080798219519 | $0.02 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0002524215 | $27.00 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00348999126955 | $0.00 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000987443 | $0.00 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001586876126 | $0.00 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000837530271 | $0.00 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000031369984297 | $0.00 |
| GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4629122503 | $0.14 |
| GABRIEL DE JESUS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020791840084 | $0.62 |
| GABRIEL DE LA IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000567285931 | $0.00 |
| GABRIEL DE LA IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081184402785 | $0.00 |
| GABRIEL DE LA IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00163552411159999 | $0.01 |
| GABRIEL DE LOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089645676809 | $26.53 |
| GABRIEL DE LOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016715582435 | $0.02 |
| GABRIEL DE LOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.50380687349999 | $6.74 |
| GABRIEL DE LOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048318157263 | $0.43 |
| GABRIEL DE LOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13926846866 | $0.48 |
| GABRIEL DE LOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03976657495 | $4.37 |
| GABRIEL DE OLIVEIRA BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000183025632 | $0.00 |
| GABRIEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013247053486 | $0.00 |
| GABRIEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00130081192427 | $0.00 |
| GABRIEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000193163831252 | $0.00 |
| GABRIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020853117832 | $6.17 |
| GABRIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00585776690356 | $0.01 |
| GABRIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00194026735089999 | $3.61 |
| GABRIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019188477029 | $0.57 |
| GABRIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.06992029 | $37.07 |
| GABRIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5467510651 | $1.23 |
| GABRIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0712650572289999 | $0.01 |
| GABRIEL DEGILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00144308 | $56.25 |
| GABRIEL DEGILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043376019065 | $12.84 |
| GABRIEL DEGILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00344777534029999 | $0.00 |
| GABRIEL DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000047235934 | $0.00 |
| GABRIEL DELISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00663723126329999 | $0.01 |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03120722535) | ($918.37) |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03120722535 | $918.37 |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.293955159) | ($578.41) |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.293955159 | $578.41 |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03120722) | ($916.05) |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.293955159) | ($575.87) |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231682498355649 | $8.14 |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207652602478 | $5.25 |
| GABRIEL DELUZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0230519479999999 | $0.02 |
| GABRIEL DEMONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79197248150373 | $9.51 |
| GABRIEL DESCHENES-GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01391341679702 | $0.01 |
| GABRIEL DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895839721624599 | $0.85 |
| GABRIEL DESLARZES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (88.033629) | ($88.03) |
| GABRIEL DESLARZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098564844182 | $0.00 |
| GABRIEL DESLARZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2853902219524 | $0.29 |
| GABRIEL DI MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185866673288 | $0.55 |
| GABRIEL DI MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4798605903 | $1.66 |
| GABRIEL DIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00381489 | $154.93 |
| GABRIEL DIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 47.668660371 | $50.39 |
| GABRIEL DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07614776388) | ($2,237.15) |
| GABRIEL DIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07614776388 | $2,237.15 |
| GABRIEL DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (404.620861734) | ($274.53) |
| GABRIEL DIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 404.620861734 | $274.53 |
| GABRIEL DIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (452.289522105) | ($304.43) |
| GABRIEL DIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07996265) | ($2,337.07) |
| GABRIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040417874011171 | $15.11 |
| GABRIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050207356986 | $0.00 |
| GABRIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63363178636552 | $3.09 |
| GABRIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117248631251999 | $0.01 |
| GABRIEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080181186303 | $0.00 |
| GABRIEL DIAZ REQUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057039812258 | $0.00 |
| GABRIEL DIAZ REQUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048071295423 | $0.00 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $103.77 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,029.70 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.42 | $862.80 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9278184222) | ($1,890.77) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.04218157785) | ($84.68) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.236435526 | $3,576.22 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.04218157785 | $67.45 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.876090478) | ($3,000.00) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05796068965) | ($92.68) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05593251077) | ($89.44) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.277479618) | ($4,000.00) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09776721701) | ($119.32) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1012574051) | ($123.58) |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.99785513 | $3,658.73 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9278184222 | $1,132.36 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064324439027 | $0.19 |
| GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034852038608 | $6.83 |
| GABRIEL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001967777716 | $0.00 |
| GABRIEL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017877539292 | $0.00 |
| GABRIEL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000645718310389999 | $0.00 |
| GABRIEL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00137208880869999 | $0.00 |
| GABRIEL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034534557235 | $0.00 |
| GABRIEL DINCUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077032863038 | $0.02 |
| GABRIEL DINCUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037625568903 | $0.01 |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.781502217) | ($53,528.80) |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.781502217 | $53,528.80 |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.146986398) | ($32,838.31) |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.146986398 | $32,838.31 |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.62) |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (16.096986398) | ($31,521.11) |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.17445109 | $5,297.38 |
| GABRIEL DISHAW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.08782656 | $2,656.93 |
| GABRIEL DISHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($143.26) |
| GABRIEL DISHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03877986) | ($57,026.71) |
| GABRIEL DISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055776678947331 | $206.63 |
| GABRIEL DISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0811448108457019 | $220.98 |
| GABRIEL DISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100782464269 | $0.10 |
| GABRIEL DISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2154957565 | $132.46 |
| GABRIEL DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002121579432 | $0.04 |
| GABRIEL DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092543359781 | $2.74 |
| GABRIEL DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76758615645 | $0.61 |
| GABRIEL DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.237785640129999 | $0.15 |
| GABRIEL DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045920952101 | $0.51 |
| GABRIEL DOS ANJOS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021158652423 | $6.26 |
| GABRIEL DOS ANJOS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135401897103999 | $2.64 |
| GABRIEL DOS ANJOS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.359136872 | $17.36 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.82279989) | ($46.54) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.82279989 | $46.54 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (632.47433862) | ($361.63) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 632.47433862 | $361.63 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.963908079) | ($208.42) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.963908079 | $208.42 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.31) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (44.72) | ($20.62) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (52.1) | ($24.03) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,090.248851308) | ($6,090.25) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,090.248851308 | $6,090.25 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (89.24) | ($89.24) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (23.96) | ($235.16) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (632.47) | ($404.09) |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018542038413 | $55.48 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.29508063779 | $57.30 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.950943624045 | $5.96 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38622177284514 | $0.31 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27811913282528 | $3.83 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007917856946 | $0.00 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128496445784 | $0.00 |
| GABRIEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000099425512542 | $0.00 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.009254546995 | $26.37 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01719981008 | $30.83 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.106040624 | $188.87 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00483788 | $143.36 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013229981131 | $43.07 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.23998615224 | $14.91 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011527757877 | $25.14 |
| GABRIEL DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211760934369999 | $0.00 |
| GABRIEL DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092945454522 | $0.11 |
| GABRIEL DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051535681118 | $0.01 |
| GABRIEL DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009559624099 | $0.01 |
| GABRIEL DROGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108909990708 | $0.01 |
| GABRIEL DRZYNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000309319948189999 | $0.00 |
| GABRIEL DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898500981489999 | $26.59 |
| GABRIEL DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2819559010165 | $0.29 |
| GABRIEL DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006027611247 | $11.76 |
| GABRIEL DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044761535429 | $1.32 |
| GABRIEL DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031514116422 | $0.61 |
| GABRIEL DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3478165478 | $1.35 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00326765 | $125.82 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1978705187) | ($0.40) |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,036.269430052 | $761.86 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 140.28 | $102.28 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 188.7797365 | $110.34 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 90.5372 | $70.05 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096646299577 | $28.48 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9952184886 | $4.45 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032568059153 | $0.64 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5668272815 | $4.57 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.439322408 | $47.87 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41097841588 | $4.57 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039367417043 | $0.00 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16328142073 | $1.00 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.063812850217 | $0.12 |
| GABRIEL DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.39356579491 | $0.53 |
| GABRIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076471206898 | $0.00 |
| GABRIEL DURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025898887182 | $0.77 |
| GABRIEL DURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103833645618 | $0.00 |
| GABRIEL E JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.12063 | $4,644.67 |
| GABRIEL E JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.1718 | $4,984.61 |
| GABRIEL E JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677709456 | $50.00 |
| GABRIEL E JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035325950512 | $0.69 |
| GABRIEL EAGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153478875678 | $0.45 |
| GABRIEL EAGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072093335396 | $14.07 |
| GABRIEL EAGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5952414803 | $5.40 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007509975513) | ($0.02) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (235.0) | ($235.00) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 357.272291785 | $334.27 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00653059 | $200.42 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00632111 | $198.02 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8955077491 | $1,407.66 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06538646844 | $1,872.02 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.397) | ($2,055.56) |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138535715947 | $39.18 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3080571242115 | $2.75 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005288959342014 | $11.80 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6414820283399 | $37.64 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.363070547 | $20.11 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66997261655 | $7.45 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0770528469249999 | $0.68 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018275134105 | $0.02 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1359360911 | $20.96 |
| GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061300288266 | $3.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024598152877 | $74.46 |
| GABRIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176804086609999 | $3.45 |
| GABRIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17607029581 | $1.96 |
| GABRIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017916824624 | $0.11 |
| GABRIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0070650433448 | $0.01 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197549881929999 | $0.00 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124220841813999 | $24.24 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08858062429 | $0.68 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1382657891 | $1.54 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015433671519 | $0.14 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2632800627 | $11.15 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140100815928999 | $8.38 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128347151225 | $0.51 |
| GABRIEL ELI YABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.125513481558 | $0.17 |
| GABRIEL ELIZONDO MATTAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,098.034018 | $481.12 |
| GABRIEL ELIZONDO MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023801236463649 | $50.19 |
| GABRIEL ELIZONDO MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.85270432769999 | $1.43 |
| GABRIEL EMILIANO GIULIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.5495 | $421.69 |
| GABRIEL EMILIANO GIULIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.553741) | ($467.67) |
| GABRIEL EMILIANO GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049561417321854 | $1.50 |
| GABRIEL EMILIO ABAN MUNXXOZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $417.60 |
| GABRIEL EMILIO ABAN MUNXXOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475276333404 | $50.08 |
| GABRIEL EMILIO ABAN MUNXXOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012907020751 | $1.70 |
| GABRIEL ENRIQUE ELVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031111120285 | $9.21 |
| GABRIEL ENRIQUE ELVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.33843085 | $100.00 |
| GABRIEL ENRIQUE ELVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039450390597 | $78.06 |
| GABRIEL ENRIQUE ELVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.879642757 | $133.67 |
| GABRIEL ENRIQUE MARQUEZ-CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002190284717 | $0.04 |
| GABRIEL ERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0584354519773 | $4.82 |
| GABRIEL ERNESTO AREVALO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158778938009 | $0.47 |
| GABRIEL ERNESTO AREVALO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377364714 | $0.04 |
| GABRIEL ERNESTO AREVALO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.486002508 | $21.03 |
| GABRIEL ERNESTO AREVALO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013424855496 | $0.00 |
| GABRIEL ERNESTO AREVALO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040549404356 | $0.95 |
| GABRIEL ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068005367526 | $20.13 |
| GABRIEL ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000367768599739999 | $0.07 |
| GABRIEL ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31352265257 | $0.31 |
| GABRIEL ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.755735668 | $9.32 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057113178331 | $0.02 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154979393189999 | $0.02 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002603663818129999 | $0.00 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00282161231149999 | $0.00 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33647217398 | $0.27 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001522568738 | $0.02 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019482703015918 | $0.00 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125906776197 | $0.00 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051490678129 | $0.00 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007432348263914 | $0.08 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057849865203 | $0.00 |
| GABRIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039413026066 | $0.73 |
| GABRIEL ESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134705557943999 | $0.40 |
| GABRIEL ESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018887496772 | $0.00 |
| GABRIEL ESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32880250709999 | $11.73 |
| GABRIEL ESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059102042344 | $0.00 |
| GABRIEL ESTEBAN ABANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001464712334912 | $50.39 |
| GABRIEL ESTEBAN ABANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041897076369 | $8.15 |
| GABRIEL ETHAN NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079697734691 | $247.08 |
| GABRIEL ETHAN NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100905949622 | $203.57 |
| GABRIEL ETHAN NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.486861527 | $26.55 |
| GABRIEL ETHAN NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.212285081 | $5.00 |
| GABRIEL ETHAN NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11930694726 | $6.89 |
| GABRIEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108279902549999 | $0.27 |
| GABRIEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9872292469 | $1.99 |
| GABRIEL FABIAN DI GIUGNO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| GABRIEL FABIAN DI GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449869024007 | $0.03 |
| GABRIEL FABIAN DI GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.512865449 | $2.51 |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001753822592) | ($0.71) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002087843694) | ($0.83) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002397919551) | ($0.71) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002829832288) | ($0.83) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,003.0 | $1,003.00 |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9383302421 | $1,427.61 |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 854.0 | $854.00 |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05485237875 | $1,128.48 |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234260404184 | $5.03 |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096790125202 | $15.64 |
| GABRIEL FALKEMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02685972438837 | $0.03 |
| GABRIEL FARIA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00308522539699999 | $0.00 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $14.38 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003808987211) | ($11.14) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0140918 | $447.88 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01407394555) | ($446.13) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.48385515 | $888.71 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02850511 | $769.14 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01949925312) | ($526.14) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4577856529) | ($852.58) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01961709 | $528.51 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102579 | $27.22 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02838531298) | ($769.98) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.08641735 | $179.90 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1097089053) | ($229.07) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002425990886) | ($7.40) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004911777506) | ($14.80) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003923095997) | ($11.39) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.40932301 | $602.31 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3657668151) | ($552.67) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005594617071) | ($7.40) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.338959542) | ($1,500.00) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.15304028 | $1,291.72 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.4577856529 | $512.84 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02996591454) | ($33.57) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04106776368) | ($46.01) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.3470931471) | ($415.50) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04901960784 | $942.00 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01407394555 | $270.46 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001596066704) | ($30.67) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001164601969) | ($22.38) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000367983617) | ($7.40) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005300958067) | ($11.19) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003780775163) | ($7.38) |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042072113933 | $12.55 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037112801185 | $7.82 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088721243833 | $0.01 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7016702889 | $5.31 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9812989494 | $22.02 |
| GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152208082704 | $6.02 |
| GABRIEL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017012914569 | $50.69 |
| GABRIEL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020709318453 | $4.04 |
| GABRIEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002269900524 | $0.67 |
| GABRIEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73167736069999 | $1.37 |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AAVE | (5.34851) | ($525.36) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 528.272 | $525.36 |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001072) | ($32.89) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 32.967 | $32.89 |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (71.044) | ($48.95) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 48.544 | $48.95 |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (133.322) | ($359.97) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 361.302 | $359.97 |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | UNI | (43.3725) | ($224.67) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 223.758 | $224.67 |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ZRX | (1,071.9) | ($439.03) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 436.263 | $439.03 |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,631.106) | ($1,631.11) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (4.950863809) | ($104.95) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (18.12188713) | ($1,593.90) |
| GABRIEL FELLEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6690688804503 | $25.65 |
| GABRIEL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06425605112 | $0.05 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243856261249999 | $73.80 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456262478819999 | $90.72 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023703315522 | $0.02 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.515110874 | $88.41 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50375168798 | $4.45 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000121112823655 | $0.00 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095604113036 | $0.00 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025947977331 | $0.01 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028309232508 | $0.00 |
| GABRIEL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000002497024008 | $0.00 |
| GABRIEL FETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027545471965 | $0.82 |
| GABRIEL FETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GABRIEL FETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051340527207 | $10.02 |
| GABRIEL FETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.700687213 | $40.70 |
| GABRIEL FIDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051209570152 | $15.16 |
| GABRIEL FIDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432332988606 | $0.46 |
| GABRIEL FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025791052538 | $0.00 |
| GABRIEL FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045729858587 | $0.00 |
| GABRIEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044889892924 | $0.00 |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7763767661) | ($1,575.76) |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 520.0 | $520.00 |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (519.0) | ($519.00) |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009544950055) | ($2.15) |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.01016 | $12.59 |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $167.32 |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.306195 | $365.14 |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $119.92 |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.5360949208) | ($643.64) |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.412261326193 | $17.69 |
| GABRIEL FILIATRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.62456657 | $6.84 |
| GABRIEL FILIPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070031515219 | $0.01 |
| GABRIEL FIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023973058725 | $7.10 |
| GABRIEL FIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014686344616 | $0.00 |
| GABRIEL FIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039183319386 | $7.65 |
| GABRIEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038061196268 | $0.01 |
| GABRIEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069038554434 | $0.00 |
| GABRIEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034060721842 | $0.01 |
| GABRIEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123363587119 | $0.00 |
| GABRIEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14904093508 | $0.12 |
| GABRIEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36122405059 | $0.05 |
| GABRIEL FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.645) | ($9.89) |
| GABRIEL FISHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.003499 | $9.89 |
| GABRIEL FISHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3235177987) | ($641.78) |
| GABRIEL FISHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (475.235134) | ($308.36) |
| GABRIEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139240445451 | $4.12 |
| GABRIEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525447662245859 | $1.12 |
| GABRIEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002609869800355 | $6.34 |
| GABRIEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66238671432099 | $0.97 |
| GABRIEL FLEURY-BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031264195988 | $0.00 |
| GABRIEL FLEURY-BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031403477036 | $0.06 |
| GABRIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017104481314 | $0.00 |
| GABRIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047909008402 | $9.35 |
| GABRIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001580573076 | $0.00 |
| GABRIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098368855501 | $0.00 |
| GABRIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025395258431 | $0.00 |
| GABRIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007844797205 | $0.00 |
| GABRIEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082008651467 | $253.85 |
| GABRIEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.695666819977 | $16.75 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153083390778 | $0.00 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.784184295 | $15.68 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1075667443 | $1.95 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000225062390879999 | $0.00 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000323310380849999 | $0.00 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016687430537 | $1.83 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000413160574499999 | $0.03 |
| GABRIEL FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.3621381414 | $12.90 |
| GABRIEL FONT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001128) | ($46.63) |
| GABRIEL FONT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($24.69) |
| GABRIEL FONT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,654.43) |
| GABRIEL FONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200477) | ($6,045.58) |
| GABRIEL FONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042625) | ($13.40) |
| GABRIEL FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025259220919 | $83.39 |
| GABRIEL FONT RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419550565221959 | $0.49 |
| GABRIEL FOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0492722259 | $147.93 |
| GABRIEL FOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1466403876) | ($428.12) |
| GABRIEL FOO | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.04952487812 | $51.91 |
| GABRIEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148728461508 | $0.00 |
| GABRIEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041085295959 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003636989847152 | $1.00 |
| GABRIEL FOREST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6290052177) | ($19,169.56) |
| GABRIEL FOREST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6290052177 | $19,169.56 |
| GABRIEL FOREST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| GABRIEL FOREST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62800521) | ($19,095.75) |
| GABRIEL FOREST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,764.455791767) | ($1,026.12) |
| GABRIEL FOREST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,764.455791767 | $1,026.12 |
| GABRIEL FOREST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (177.082004636) | ($443.91) |
| GABRIEL FOREST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 177.082004636 | $443.91 |
| GABRIEL FOREST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (2,764.455791767) | ($1,023.55) |
| GABRIEL FOREST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (177.082004636) | ($442.71) |
| GABRIEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245392742016759 | $91.98 |
| GABRIEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074911057587 | $0.15 |
| GABRIEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56450033966 | $0.45 |
| GABRIEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.03986674011 | $15.52 |
| GABRIEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.472130388 | $0.71 |
| GABRIEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8313032614398 | $2.51 |
| GABRIEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000114684354194999 | $0.00 |
| GABRIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017982448883 | $0.02 |
| GABRIEL FOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071984935312 | $2.13 |
| GABRIEL FOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.274318181899999 | $3.05 |
| GABRIEL FOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26403965882 | $0.18 |
| GABRIEL FOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126134178932 | $0.29 |
| GABRIEL FOURCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26838303732 | $0.41 |
| GABRIEL FRANCESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044781967261 | $0.01 |
| GABRIEL FRANCINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.685805939 | $10,360.05 |
| GABRIEL FRANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717370850547 | $50.27 |
| GABRIEL FRANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034927232032 | $58.16 |
| GABRIEL FRANCO PONCE MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000879899288699999 | $0.00 |
| GABRIEL FRANCO PONCE MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018854822101 | $0.02 |
| GABRIEL FRATICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41894655) | ($12,823.95) |
| GABRIEL FRATICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015145208704666 | $58.03 |
| GABRIEL FREDERICO MAZZOCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035909550179 | $0.00 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001509316492) | ($6.23) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.69 | $10,323.57 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.609732855) | ($7,327.32) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.609732855 | $7,327.32 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.69) | ($10,521.07) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (76.609732854) | ($7,544.80) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 7,526.0 | $7,526.00 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.6295775535 | $24,934.42 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6303139635) | ($25,218.76) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6303139635 | $25,218.76 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($398.83) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62031396) | ($24,710.50) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.5) | ($13,069.29) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.5 | $13,069.29 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,356.46) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($5,150.15) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $5,150.15 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,152.27) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.569236977) | ($14,447.95) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.569236977 | $14,447.95 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.569236977) | ($14,594.47) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,550.0 | $7,550.00 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.99) | ($30.99) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.117153775 | $21,766.28 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.117153775) | ($21,792.07) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.117153775 | $21,792.07 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($22,137.83) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1171537753) | ($225.83) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.4028435222) | ($15,000.00) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 9.969095803 | $17,795.93 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.1171537753 | $209.13 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3388754755) | ($604.93) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2622215699) | ($468.15) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.1171537753) | ($217.27) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.976657133) | ($1,719.26) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.976657133 | $1,719.26 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.075121463) | ($132.24) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.150361756) | ($264.48) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.168213235) | ($295.88) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (0.582960679) | ($1,024.79) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.7 | $6,196.98 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.617874697) | ($6,055.94) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.33 | $2,081.81 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.412125303) | ($2,141.02) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.365132949) | ($20,000.00) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.189950153) | ($264.46) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.903937866 | $24,926.94 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4366524931) | ($607.93) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.913297254) | ($4,002.20) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.913297254 | $4,002.20 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006743116362) | ($147.94) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.911601509) | ($20,000.00) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.120291209 | $24,578.53 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02755033876) | ($604.44) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.479808522) | ($2,553.58) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.231286404) | ($7,446.42) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.630193872 | $7,857.19 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 4.31798915 | $4,446.45 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.295185142) | ($303.97) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1284098082) | ($132.23) |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055433687837998 | $11.79 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08959898848423 | $226.99 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043585748458 | $0.04 |
| GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21215168215079 | $21.45 |
| GABRIEL FREYTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158910691526 | $0.05 |
| GABRIEL FREYTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017275903951 | $0.03 |
| GABRIEL FREYTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107267005543 | $0.00 |
| GABRIEL GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051660410892 | $0.00 |
| GABRIEL GÁL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00151929 | $54.61 |
| GABRIEL GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52536678580199 | $5.16 |
| GABRIEL GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020155070896 | $0.60 |
| GABRIEL GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.587285205 | $18.59 |
| GABRIEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000184439418 | $0.00 |
| GABRIEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059659194965 | $0.00 |
| GABRIEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021064445734 | $0.00 |
| GABRIEL GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017682170609 | $52.79 |
| GABRIEL GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019343909166 | $37.74 |
| GABRIEL GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.977953594 | $17.98 |
| GABRIEL GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9592925736 | $2.35 |
| GABRIEL GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5012933048 | $4.08 |
| GABRIEL GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71847312703 | $0.10 |
| GABRIEL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213448927139999 | $0.00 |
| GABRIEL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037730521306 | $0.00 |
| GABRIEL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105993166967999 | $0.00 |
| GABRIEL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127458187029 | $0.00 |
| GABRIEL GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019619084994 | $0.58 |
| GABRIEL GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7967725955 | $2.22 |
| GABRIEL GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09957010459999 | $7.17 |
| GABRIEL GANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42542827643 | $2.62 |
| GABRIEL GANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060553054711 | $0.19 |
| GABRIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00168338788 | $3.42 |
| GABRIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101855044063 | $0.06 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022715543914 | $0.03 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021204967885 | $0.04 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.00176460189999 | $2.00 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56495374292 | $0.45 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30408588831 | $0.19 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006528137167 | $0.07 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025938377603 | $0.02 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000106057618295999 | $0.01 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1518576718 | $0.52 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000053678611182 | $0.01 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135347276027 | $0.96 |
| GABRIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000026991277406 | $0.00 |
| GABRIEL GARCIA GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03729108253) | ($74.69) |
| GABRIEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030077567336106 | $0.73 |
| GABRIEL GAUBECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128874331730123 | $0.00 |
| GABRIEL GAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126806399057 | $2.47 |
| GABRIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030048248206 | $0.89 |
| GABRIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035927673227 | $0.04 |
| GABRIEL GEORGE GARCIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023652187255 | $0.01 |
| GABRIEL GEORGE GARCIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015436803218 | $0.00 |
| GABRIEL GEORGE POSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238282736 | $0.20 |
| GABRIEL GIACALONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,237.563709584) | ($2,237.56) |
| GABRIEL GIACALONE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,237.563709584 | $2,237.56 |
| GABRIEL GIACALONE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GABRIEL GIACALONE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| GABRIEL GIACALONE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 4.5946 | $40.00 |
| GABRIEL GIACALONE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,187.563709) | ($2,187.56) |
| GABRIEL GIACALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032602279611 | $0.96 |
| GABRIEL GIACALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044560911313 | $88.53 |
| GABRIEL GIACALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4075727357919 | $25.41 |
| GABRIEL GIACALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9934190378 | $3.17 |
| GABRIEL GIACALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016266620627 | $0.14 |
| GABRIEL GIAN BERTOLUCCI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 192.222192 | $192.22 |
| GABRIEL GIAN BERTOLUCCI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (192.222192) | ($192.22) |
| GABRIEL GIAN BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.8351801119999 | $71.84 |
| GABRIEL GIAN BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02229219948 | $11.36 |
| GABRIEL GIGLIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09485) | ($2,650.02) |
| GABRIEL GIGLIOTTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| GABRIEL GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005103163638167 | $19.03 |
| GABRIEL GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02956827143 | $57.82 |
| GABRIEL GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.4201540839999 | $81.42 |
| GABRIEL GILBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226306380929999 | $0.04 |
| GABRIEL GINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00124601 | $49.51 |
| GABRIEL GINER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| GABRIEL GINER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| GABRIEL GINER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GABRIEL GINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,136.253872806) | ($11,136.25) |
| GABRIEL GINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,136.253872806 | $11,136.25 |
| GABRIEL GINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,136.25) | ($11,136.25) |
| GABRIEL GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220689881479999 | $6.53 |
| GABRIEL GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02918934867 | $57.04 |
| GABRIEL GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.482747155459 | $163.48 |
| GABRIEL GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4410962142 | $4.04 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00516294 | $208.32 |
| GABRIEL GIRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00521088 | $200.99 |
| GABRIEL GIRON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,038.96) |
| GABRIEL GIRON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,038.96 |
| GABRIEL GIRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01037382) | ($311.13) |
| GABRIEL GIRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.980238394) | ($1,998.32) |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119056033901 | $35.24 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34450350593 | $0.40 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069335860371 | $142.66 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.731897651 | $60.83 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9178635118 | $7.48 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8423195883 | $20.47 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20976459256 | $1.85 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.22631168759999 | $0.91 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0253538549239999 | $1.86 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5575926717 | $5.32 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32770450186 | $12.97 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4198868044 | $2.58 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0079235364681 | $0.60 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.346575737869999 | $0.45 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6684068769 | $0.89 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105968495261 | $2.49 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0069703696722 | $0.76 |
| GABRIEL GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010968901447 | $0.00 |
| GABRIEL GIURCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($20.01) |
| GABRIEL GIURCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $974.98 |
| GABRIEL GIURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093980516732 | $27.83 |
| GABRIEL GIURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166730714148 | $30.47 |
| GABRIEL GIURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017529903841 | $0.02 |
| GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516101537 | $0.52 |
| GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064155346433 | $12.52 |
| GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061605498377 | $1.82 |
| GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024961857984 | $4.87 |
| GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01905786432 | $0.02 |
| GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52949448859999 | $1.59 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03002414 | $1,201.90 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00609728 | $242.75 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.430630546) | ($76.71) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.430630546 | $76.71 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (3.43042) | ($76.71) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 76.8 | $76.71 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.207027071) | ($191.98) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.207027071 | $191.98 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (5.20694) | ($191.59) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 192.609 | $191.59 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (433.234788822) | ($255.00) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 433.234788822 | $255.00 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (431.542) | ($254.00) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 254.506 | $254.00 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09898845705) | ($158.05) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09898845705 | $158.05 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.098985) | ($158.05) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 158.958 | $158.05 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04495765116) | ($1,311.59) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04495765116 | $1,311.59 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.044957) | ($1,311.58) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,305.649 | $1,311.58 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (586.477604507) | ($586.48) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 586.477604507 | $586.48 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.412102968 | $3,877.21 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441451944989953 | $14.57 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01076331309918 | $13.39 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.096340565233 | $7.10 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3237195504268 | $4.84 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003117311648004 | $0.00 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048763678314227 | $3.27 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033482017865816 | $1.53 |
| GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015609558057 | $0.00 |
| GABRIEL GONÇALO CORREIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903889417859999 | $0.01 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002925073636 | $0.00 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037090712599 | $0.00 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047832807703 | $0.00 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046718231608 | $13.83 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154045111819999 | $30.06 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.237243139 | $26.24 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8960916313 | $5.47 |
| GABRIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051569853256 | $0.00 |
| GABRIEL GONZALO PUYAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.63 |
| GABRIEL GONZALO PUYAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01525045 | $512.33 |
| GABRIEL GONZALO PUYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338549913269999 | $9.38 |
| GABRIEL GONZALO PUYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16998911661 | $0.20 |
| GABRIEL GONZALO PUYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.346974426179999 | $0.35 |
| GABRIEL GORI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GABRIEL GORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GABRIEL GORI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 767.578 | $500.00 |
| GABRIEL GORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (767.578) | ($513.14) |
| GABRIEL GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003314900129 | $9.81 |
| GABRIEL GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568506300249999 | $0.06 |
| GABRIEL GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.33800788179999 | $2,667.90 |
| GABRIEL GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34810988723 | $0.35 |
| GABRIEL GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 785.292303456999 | $622.56 |
| GABRIEL GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120167657396 | $0.36 |
| GABRIEL GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4986119088 | $4.50 |
| GABRIEL GREEN-LEMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 19.0 | $19.00 |
| GABRIEL GREEN-LEMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (18.98) | ($18.98) |
| GABRIEL GREEN-LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055513354189 | $16.43 |
| GABRIEL GREEN-LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080605395836 | $0.01 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.98149811) | ($1,000.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.98149811 | $1,000.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (8.98149811) | ($1,000.01) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.96643571) | ($1,500.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.96643571 | $1,500.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (13.96643571) | ($1,496.78) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.91715923) | ($1,000.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.91715923 | $1,000.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (8.91715923) | ($995.78) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.70128322) | ($305.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.70128322 | $305.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (2.70128322) | ($304.82) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.81063416) | ($205.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.81063416 | $205.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (1.81063416) | ($205.11) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,072.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $1,072.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.65803243) | ($500.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.65803243 | $500.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.66374405) | ($500.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.66374405 | $500.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,071.68) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (4.65803243) | ($499.56) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (4.66374405) | ($479.67) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.0) | ($2,516.76) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.0 | $2,516.76 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (25.0) | ($2,515.37) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.34530706) | ($300.00) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.34530706 | $300.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (4.34530706) | ($295.88) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (461.406354237) | ($30,617.13) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 461.406354237 | $30,617.13 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (461.40635423) | ($30,614.31) |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016837331367 | $4.98 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020894638084 | $0.02 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066060903622 | $0.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064644738939 | $0.01 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024237554438 | $0.02 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005337722593 | $0.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.911956387147639 | $87.36 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092830905799 | $0.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001482668971 | $0.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034219231099 | $0.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013179801241 | $0.00 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059554577957 | $0.14 |
| GABRIEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037285287684 | $0.00 |
| GABRIEL GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050472096333883 | $0.06 |
| GABRIEL GRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136112714052165 | $0.16 |
| GABRIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002731623167 | $0.00 |
| GABRIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058216324347 | $0.01 |
| GABRIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098009502696 | $0.01 |
| GABRIEL GUSTAVO CERDA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 5.99447449 | $412.02 |
| GABRIEL GUSTAVO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391035585745 | $50.12 |
| GABRIEL GUSTAVO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124617727774 | $0.69 |
| GABRIEL GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015141939086 | $0.00 |
| GABRIEL GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000748073324469999 | $0.00 |
| GABRIEL GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0733815322 | $3.23 |
| GABRIEL GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097814412902 | $0.00 |
| GABRIEL GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9107380634 | $6.53 |
| GABRIEL GUTIERREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142211382967 | $0.42 |
| GABRIEL GUTIERREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83254074726 | $0.83 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033424) | ($10.00) |
| GABRIEL GUZMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033424 | $10.00 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016712) | ($5.01) |
| GABRIEL GUZMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016712) | ($5.00) |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066237157333 | $19.62 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150937286729999 | $0.02 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038942994267 | $7.60 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.109245644 | $45.11 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033088551099 | $0.00 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092687817039 | $0.00 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002430826246 | $0.00 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000158839903779999 | $0.00 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017777491589 | $0.00 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114272312602 | $0.34 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039795482156 | $78.77 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078454255903 | $0.08 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8612365488 | $10.20 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0424454719 | $1.91 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149543625979999 | $1.32 |
| GABRIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091664742937 | $0.00 |
| GABRIEL HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139426085647 | $0.41 |
| GABRIEL HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.088843762 | $38.09 |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.074569058) | ($1,000.00) |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.074569058 | $1,000.00 |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.074569058) | ($963.54) |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.074569058 | $963.54 |
| GABRIEL HANDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.965090174) | ($150.07) |
| GABRIEL HANDFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.965090174 | $150.07 |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126935862262607 | $50.52 |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.737734058 | $100.00 |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.4323852039 | $175.03 |
| GABRIEL HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052587171431238 | $3.84 |
| GABRIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074337995337 | $0.22 |
| GABRIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029392092212 | $0.01 |
| GABRIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14442004609 | $0.14 |
| GABRIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107048933512 | $0.00 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,017.56 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,535.81) |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.45 | $47.97 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,954.68) |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.325) | ($959.94) |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.375 | $4,069.83 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,759.85) |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85) | ($2,428.03) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 60.0 | $60.00 |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($711.71) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,806.67) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,089.314552) | ($1,089.31) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0175) | ($537.37) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01951033) | ($615.33) |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 21.99 | $1,232.76 |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 108.0 | $5,360.04 |
| GABRIEL HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $232.58 |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (722.521343) | ($293.84) |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 55.0 | $2,042.35 |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (15.439) | ($12.50) |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 12.468 | $12.50 |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,339.74 |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 14.09454522 | $524.17 |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($287.32) |
| GABRIEL HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($527.38) |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29642368424655 | $10.39 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021518718391955 | $49.51 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.43968628612 | $48.44 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19803630937 | $1.75 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17696609772322 | $46.45 |
| GABRIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.29236819446 | $0.05 |
| GABRIEL HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000026688616655 | $0.00 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 8,084.95681 | $8,084.96 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.19) | ($46.19) |
| GABRIEL HEALY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| GABRIEL HEALY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.4124264077 | $16,356.83 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41242641) | ($16,327.54) |
| GABRIEL HEALY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 3,386.155446 | $3,386.16 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.42) | ($25.42) |
| GABRIEL HEALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,440.0) | ($3,440.00) |
| GABRIEL HEALY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.1375473654 | $5,588.56 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (184.830936) | ($184.83) |
| GABRIEL HEALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13754737) | ($5,592.44) |
| GABRIEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577784270167699 | $2.28 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018609087501 | $0.00 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8154676121199 | $0.82 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018314088179 | $0.00 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022573452674 | $0.03 |
| GABRIEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030770934633 | $0.01 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034663529595 | $0.01 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108055556388999 | $0.02 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07675756514 | $0.08 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016859996901 | $0.00 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057164621768 | $0.06 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000145241824699999 | $0.01 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029758888902 | $0.05 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.124416924023 | $0.06 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0148549169319999 | $0.01 |
| GABRIEL HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0033293764532 | $0.01 |
| GABRIEL HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019780829368 | $0.06 |
| GABRIEL HELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101965832421 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL HENRIQUE NOGUEIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115540536327 | $0.00 |
| GABRIEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020983482905999 | $0.00 |
| GABRIEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015323291507 | $0.00 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000025 | $0.95 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.000015 | $0.43 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016489471122 | $0.06 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183067071778778 | $0.19 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009867217773 | $0.02 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024240699302 | $0.72 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.90414844 | $34.85 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.17) | ($0.17) |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.17) | ($0.17) |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (20.844873) | ($8.47) |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090231) | ($26.96) |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02495690454) | ($538.57) |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.17) | ($0.17) |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065588741738 | $22.15 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69550665855317 | $6.76 |
| GABRIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035238327445 | $8.21 |
| GABRIEL HERNANDEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000709606765629999 | $0.00 |
| GABRIEL HERNANDEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429663069439999 | $0.84 |
| GABRIEL HEZEKIAH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024467947708 | $7.24 |
| GABRIEL HEZEKIAH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193807132589999 | $3.78 |
| GABRIEL HEZEKIAH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104316884736999 | $1.13 |
| GABRIEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131522308942 | $0.00 |
| GABRIEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022210043999999 | $43.34 |
| GABRIEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0660198276279999 | $0.07 |
| GABRIEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228020921849999 | $0.02 |
| GABRIEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017497782666 | $0.00 |
| GABRIEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.329584047 | $98.33 |
| GABRIEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0120341762156 | $0.28 |
| GABRIEL HIGILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002758839123 | $0.00 |
| GABRIEL HIGILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00204044885 | $0.00 |
| GABRIEL HITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.036363974) | ($109.06) |
| GABRIEL HITT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.036363974 | $109.06 |
| GABRIEL HITT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.036348) | ($109.01) |
| GABRIEL HITT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0026963 | $109.01 |
| GABRIEL HITT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026963) | ($104.47) |
| GABRIEL HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072895079398 | $21.58 |
| GABRIEL HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000751831042168 | $0.23 |
| GABRIEL HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00822207409 | $0.63 |
| GABRIEL HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.89817677569999 | $0.86 |
| GABRIEL HOBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066357729045 | $222.98 |
| GABRIEL HOBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.304897697 | $225.47 |
| GABRIEL HOBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501066746686 | $112.96 |
| GABRIEL HOBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 482.902497828 | $418.40 |
| GABRIEL HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021598444062 | $6.39 |
| GABRIEL HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075743705941 | $1.48 |
| GABRIEL HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103938741437 | $0.00 |
| GABRIEL HOFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00182333990236 | $0.00 |
| GABRIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18394703072 | $0.63 |
| GABRIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002265890203 | $0.00 |
| GABRIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029268524404 | $0.00 |
| GABRIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39628616628 | $0.31 |
| GABRIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058244252506 | $0.00 |
| GABRIEL IANNUZZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0027888 | $100.06 |
| GABRIEL IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3874436855809 | $2.01 |
| GABRIEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225687298971 | $0.00 |
| GABRIEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026532160332 | $0.03 |
| GABRIEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0084558046084 | $0.01 |
| GABRIEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031887367944 | $0.01 |
| GABRIEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192049900289999 | $0.37 |
| GABRIEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021739605669 | $0.02 |
| GABRIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018847137409 | $5.58 |
| GABRIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78469660234 | $0.92 |
| GABRIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023823083586 | $4.65 |
| GABRIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199314264 | $2.21 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020364842304 | $0.60 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045022408419 | $0.05 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080308029066 | $0.00 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0165314602289999 | $0.01 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000477743699829999 | $0.00 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000069760655629 | $0.00 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000076812683461 | $0.00 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033951761412 | $0.00 |
| GABRIEL INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000012788752441 | $0.00 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01640475777) | ($644.69) |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01640475777 | $644.69 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1850448434) | ($533.39) |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1850448434 | $533.39 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.390382163) | ($61.39) |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.390382163 | $61.39 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (61.390382) | ($61.39) |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1850448434) | ($524.47) |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01640475) | ($633.73) |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476604155672 | $1.91 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116159661524 | $0.00 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000527884509228 | $1.58 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23065701509957 | $0.23 |
| GABRIEL IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019642486581 | $0.00 |
| GABRIEL ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2218238897 | $40.29 |
| GABRIEL ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030368031261 | $0.01 |
| GABRIEL ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400964504229999 | $0.00 |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,156.131789) | ($2,156.13) |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (418.876416) | ($418.88) |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00693303) | ($275.54) |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284022484175969 | $1.11 |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5462238738554 | $2.55 |
| GABRIEL IVAN HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4289940012729 | $10.43 |
| GABRIEL IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004555334525 | $0.01 |
| GABRIEL IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2014662874 | $0.23 |
| GABRIEL IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089868853475 | $0.00 |
| GABRIEL IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015764139301 | $0.05 |
| GABRIEL IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035766581987 | $0.00 |
| GABRIEL IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028720571535 | $0.00 |
| GABRIEL IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016267120134 | $0.00 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.098946223 | $10.00 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.940500941 | $95.14 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.21 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.050051905) | ($147.84) |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.050051905 | $147.84 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.040559268) | ($102.83) |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.040559268 | $102.83 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $3.79 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 2.251237899 | $85.82 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (3.3854) | ($111.14) |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000335) | ($8.89) |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | SOL | 0.2974 | $8.89 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.021369) | ($29.83) |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.001129 | $29.83 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.00112) | ($29.47) |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | SOL | 0.99418 | $29.47 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.28) | ($37.91) |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003365983372 | $10.00 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000999398750782 | $0.30 |
| GABRIEL J THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021373417721198 | $0.21 |
| GABRIEL JACOBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517991) | ($150.00) |
| GABRIEL JACOBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517991 | $150.00 |
| GABRIEL JACOBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 2,621.8145 | $1,570.28 |
| GABRIEL JACOBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (2,506.800596271) | ($1,516.85) |
| GABRIEL JACOBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (11.171130491) | ($6.74) |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.023961666) | ($24.00) |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7987222001) | ($800.00) |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9790940323 | $980.66 |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03284773433 | $623.71 |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02633262136) | ($500.00) |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007899786409) | ($15.00) |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01844467268) | ($16.95) |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6148224225) | ($565.00) |
| GABRIEL JACOBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7529851346 | $691.97 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033942823537 | $10.07 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008778443994629 | $1.02 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018600083068 | $0.00 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16811267418 | $0.13 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033567744238 | $0.37 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051875471985 | $0.02 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060011304915 | $0.01 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056517021085 | $0.00 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017626856907 | $0.00 |
| GABRIEL JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000326690782479999 | $0.00 |
| GABRIEL JAMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041513966136 | $0.00 |
| GABRIEL JAMES WIMMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.806670493) | ($335.60) |
| GABRIEL JAMES WIMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.806670493 | $335.60 |
| GABRIEL JAMES WIMMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.806670493) | ($304.92) |
| GABRIEL JAMES WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016386248815 | $48.73 |
| GABRIEL JAMES WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099340489826 | $19.37 |
| GABRIEL JAMES WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065235841698 | $0.58 |
| GABRIEL JAMES WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014714748805116 | $1.09 |
| GABRIEL JAWICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.729336603172 | $8.91 |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $306.62 |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.20782147 | $6,023.16 |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034146493922 | $73.72 |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051768634254 | $1.29 |
| GABRIEL JELENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112952274459 | $0.01 |
| GABRIEL JEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032483514034 | $0.00 |
| GABRIEL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039622845138 | $0.01 |
| GABRIEL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000299973317859999 | $0.00 |
| GABRIEL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008405613201 | $0.01 |
| GABRIEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025710730759 | $0.00 |
| GABRIEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014847533574 | $0.00 |
| GABRIEL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01055783756 | $5.46 |
| GABRIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178451259169999 | $5.28 |
| GABRIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.346087882875 | $4.44 |
| GABRIEL JESUS SOROZABAL SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.443166077399 | $463.59 |
| GABRIEL JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014673642661 | $443.60 |
| GABRIEL JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130978352843 | $265.57 |
| GABRIEL JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1987691572 | $602.08 |
| GABRIEL JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.828 | $891.98 |
| GABRIEL JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02448 | $982.11 |
| GABRIEL JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3584 | $1,087.02 |
| GABRIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202605325629999 | $60.67 |
| GABRIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39341257551 | $799.62 |
| GABRIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09886114495363 | $5.53 |
| GABRIEL JOHN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00026188 | $10.68 |
| GABRIEL JOHN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027333) | ($11.19) |
| GABRIEL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006107346887 | $0.00 |
| GABRIEL JOHN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235803571494899 | $0.24 |
| GABRIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046946084387 | $1.39 |
| GABRIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001703319058 | $0.33 |
| GABRIEL JOLICOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056131743574 | $0.07 |
| GABRIEL JON BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017521357641 | $0.52 |
| GABRIEL JON BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150403239779999 | $0.15 |
| GABRIEL JON BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015081979928 | $0.01 |
| GABRIEL JORGE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020960880592 | $0.00 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000063) | ($1.98) |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2.561 | $1.98 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.445) | ($2.64) |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000842 | $2.64 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($9.99) |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.975 | $9.99 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.58) | ($10.58) |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003366 | $10.58 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001331) | ($37.07) |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.02443 | $37.07 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129345724918202 | $50.26 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78836446435504 | $1.67 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010022339365 | $0.11 |
| GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.609454541982843 | $0.61 |
| GABRIEL JUAN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.022828936 | $78.50 |
| GABRIEL JUDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GABRIEL JUDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000886) | ($28.35) |
| GABRIEL JUDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| GABRIEL JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007702668601623 | $0.27 |
| GABRIEL JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018197462182 | $0.35 |
| GABRIEL JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6481585914 | $2.65 |
| GABRIEL JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060555954209 | $0.04 |
| GABRIEL JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000090873775837 | $0.02 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.084810845481 | $0.01 |
| GABRIEL JULIAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00142349488279999 | $0.00 |
| GABRIEL JUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($12,483.68) |
| GABRIEL JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07962498635) | ($122.86) |
| GABRIEL JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($19.96) |
| GABRIEL JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (299.860016) | ($299.86) |
| GABRIEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291044601259999 | $97.97 |
| GABRIEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014490326832 | $0.00 |
| GABRIEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000793798648479 | $1.82 |
| GABRIEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69722901528589 | $3.70 |
| GABRIEL KAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016950062118 | $50.49 |
| GABRIEL KAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015100107317 | $0.02 |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.093682914) | ($701.49) |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.093682914 | $701.49 |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (826.112647212) | ($350.38) |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 826.112647212 | $350.38 |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.332621488) | ($143.85) |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.332621488 | $143.85 |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (114.635700301) | ($644.57) |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 114.635700301 | $644.57 |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9630152679) | ($111.56) |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9630152679 | $111.56 |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.997719778) | ($169.22) |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.997719778 | $169.22 |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.575753861) | ($120.63) |
| GABRIEL KAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.575753861 | $120.63 |
| GABRIEL KAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (7.093682) | ($659.91) |
| GABRIEL KAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZRX | (826.112647) | ($360.50) |
| GABRIEL KAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (19.332621) | ($144.99) |
| GABRIEL KAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (114.6357) | ($641.96) |
| GABRIEL KAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.997719) | ($154.66) |
| GABRIEL KAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.963015) | ($110.97) |
| GABRIEL KAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (2.575753) | ($115.21) |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048780034957368 | $0.49 |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019972291411632 | $1.45 |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048493778860029 | $2.43 |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066201536321698 | $0.87 |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41040885406789 | $2.86 |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06303903956 | $3.59 |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.797831544197076 | $0.51 |
| GABRIEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0071913971694198 | $0.93 |
| GABRIEL KALOGIANNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.589641325) | ($102.59) |
| GABRIEL KALOGIANNIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.589641325 | $102.59 |
| GABRIEL KALOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1920991688116 | $1.19 |
| GABRIEL KALOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034915297974 | $0.00 |
| GABRIEL KANG KIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003107324976 | $0.00 |
| GABRIEL KANG KIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011399137637 | $0.00 |
| GABRIEL KANG KIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097723517116 | $0.01 |
| GABRIEL KANG KIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000102250890064 | $0.00 |
| GABRIEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93393728307 | $8.48 |
| GABRIEL KAUHAI SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GABRIEL KAUHAI SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GABRIEL KEBROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006173710746926 | $0.00 |
| GABRIEL KELLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.787839453) | ($100.79) |
| GABRIEL KELLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.787839453 | $100.79 |
| GABRIEL KELLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,517.55) |
| GABRIEL KELLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,517.55 |
| GABRIEL KELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.65705273) | ($696.37) |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.65705273 | $696.37 |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.688085692) | ($358.84) |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.688085692 | $358.84 |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.136369475) | ($1,659.00) |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.136369475 | $1,659.00 |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.68808569) | ($358.84) |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.65705273) | ($694.61) |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($16,482.73) |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $16,482.73 |
| GABRIEL KELLEY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053426269501 | $175.69 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2419915149 | $9.61 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024678498607504 | $59.63 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0926813151529999 | $0.09 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8012464925 | $12.99 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081385843683319 | $10.13 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085748895209 | $0.65 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036534349961 | $0.00 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9200571472268 | $0.92 |
| GABRIEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055227643893583 | $0.68 |
| GABRIEL KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04533466784) | ($130.00) |
| GABRIEL KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04533466784 | $130.00 |
| GABRIEL KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04533466784) | ($129.43) |
| GABRIEL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.161046877) | ($2,400.00) |
| GABRIEL KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.161046877 | $2,400.00 |
| GABRIEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.161046877) | ($2,333.50) |
| GABRIEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,520.0 | $1,520.00 |
| GABRIEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,512.0) | ($1,512.00) |
| GABRIEL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1574262065 | $4,666.42 |
| GABRIEL KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06240930178) | ($128.98) |
| GABRIEL KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06240930178 | $128.98 |
| GABRIEL KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06240930178) | ($128.81) |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04733803397 | $94.22 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012458018167599 | $32.11 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070722553018227 | $19.08 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107534746434 | $0.01 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256638262803 | $0.20 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58600595969999 | $1.59 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86075625189999 | $0.27 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023291838643 | $0.26 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081881060846 | $0.13 |
| GABRIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00093021950045 | $0.07 |
| GABRIEL KIRISHCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599382399 | $50.00 |
| GABRIEL KIRISHCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.223365924653 | $12.23 |
| GABRIEL KLEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016901035873 | $50.34 |
| GABRIEL KLEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5902847106 | $2.02 |
| GABRIEL KOLOSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158857989247 | $0.47 |
| GABRIEL KOLOSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014689873019999 | $0.01 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.05 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01474161 | $443.00 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288111269636999 | $52.94 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1491285497547 | $2.23 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009738004819 | $0.01 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66682630921 | $0.37 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38727379476 | $0.20 |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031421385389 | $0.25 |
| GABRIEL KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004809633109667 | $100.29 |
| GABRIEL KOURIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| GABRIEL KOURIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 10.23332 | $350.00 |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (430.0) | ($430.00) |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 10.74839 | $430.00 |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 791.427 | $480.00 |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 36.7455 | $350.00 |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GABRIEL KOURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 38.8451 | $300.00 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9179280029741 | $17.84 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6752596659999 | $22.68 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.069970272 | $12.46 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20125293113 | $2.67 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053811062761 | $0.53 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053411049375 | $0.00 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047400534614 | $0.00 |
| GABRIEL KOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026094472923 | $0.63 |
| GABRIEL KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052255614095 | $0.02 |
| GABRIEL KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067859801342 | $0.07 |
| GABRIEL KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.010040200889 | $0.01 |
| GABRIEL KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129929949146967 | $0.00 |
| GABRIEL KVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00941295 | $271.05 |
| GABRIEL KVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01063549) | ($303.44) |
| GABRIEL KVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121974194961052 | $50.52 |
| GABRIEL KVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839497739517475 | $0.17 |
| GABRIEL L RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017301505057 | $0.51 |
| GABRIEL L RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114996713344 | $22.44 |
| GABRIEL L RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5167934583 | $4.37 |
| GABRIEL L RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09711334665 | $5.81 |
| GABRIEL LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248571) | ($74.85) |
| GABRIEL LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846519942751006 | $0.90 |
| GABRIEL LACHE DIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01248706 | $482.79 |
| GABRIEL LACHE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708812428196 | $50.72 |
| GABRIEL LACOSTE-PIOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361058407678799 | $0.04 |
| GABRIEL LAHDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6.172933 | $6.17 |
| GABRIEL LAHDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,479.687.938953 | $357.43 |
| GABRIEL LAHDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,479,687.938953) | ($291.87) |
| GABRIEL LAHDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,322.4 | $720.67 |
| GABRIEL LAHDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.461718688092 | $230.92 |
| GABRIEL LAIR-GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18093102774257 | $2.24 |
| GABRIEL LAMBERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00507007 | $210.13 |
| GABRIEL LAMBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00505972 | $199.75 |
| GABRIEL LAMBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01022008 | $396.79 |
| GABRIEL LAMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.616763191) | ($4,779.31) |
| GABRIEL LAMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.616763191 | $4,779.31 |
| GABRIEL LAMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.616763191) | ($4,787.45) |
| GABRIEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121711008661 | $36.02 |
| GABRIEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020532657912315 | $49.77 |
| GABRIEL LANDINGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0504004657 | $7.05 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.95) | ($0.95) |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.436876) | ($99.44) |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $87.95 |
| GABRIEL LANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00245432 | $98.57 |
| GABRIEL LANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.034 | $103.28 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0004182018927) | $0.00 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0004182018927 | $0.00 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1142885925) | ($0.11) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1142885925 | $0.11 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.221241519) | ($14.77) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.221241519 | $14.77 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.144912962) | ($12.19) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.144912962 | $12.19 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.812162002) | ($86.25) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.812162002 | $86.25 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.031137455) | ($114.88) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.031137455 | $114.88 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08487586636) | ($142.78) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08487586636 | $142.78 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009010404027) | ($263.49) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009010404027 | $263.49 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.502827521) | ($33.84) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.502827521 | $33.84 |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.246596002) | ($135.25) |
| GABRIEL LANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.246596002 | $135.25 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134138244797139 | $52.82 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000799202815871 | $1.82 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60036597570549 | $1.60 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24571191822537 | $0.22 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17525950225582 | $0.12 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13974040121139 | $1.74 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114455566893436 | $0.11 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123653879028 | $0.00 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0269278232700779 | $1.77 |
| GABRIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014595508082076 | $0.67 |
| GABRIEL LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020205584156 | $0.00 |
| GABRIEL LAU WAI YEOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (106.643979) | ($106.64) |
| GABRIEL LAU WAI YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117751555999 | $0.00 |
| GABRIEL LAU WAI YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3065677450694 | $0.31 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,880.46) |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,880.46 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,876.00) |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,845.07) |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,845.07 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,829.26) |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525342273609999 | $162.02 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19405311763 | $400.08 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279893735 | $0.38 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 864.386603632 | $685.27 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11804820012 | $0.70 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 73.43727041 | $10.73 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0600633322 | $0.08 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085289616697 | $0.13 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15547852226 | $0.56 |
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10616040116 | $7.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0106961630486 | $1.16 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,234.41 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 13.3917156 | $40,370.67 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 6.24555109 | $18,499.61 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | 1INCH | 11,386.55464543 | $17,429.56 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.11095741 | $4,380.56 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,795.54 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.57597669 | $22,870.64 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | 1INCH | 2,905.29800112 | $3,832.35 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.99549608 | $7,877.79 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.5895 | $6,306.88 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.689598) | ($82,971.41) |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (14,316.266178) | ($11,185.14) |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (25.295803) | ($44,275.90) |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002685) | ($77.48) |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535272334953786 | $181.41 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09616102545867 | $218.88 |
| GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 36.2214225569 | $42.53 |
| GABRIEL LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347159659573955 | $0.40 |
| GABRIEL LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.529075253) | ($3.53) |
| GABRIEL LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.529075253 | $3.53 |
| GABRIEL LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3.529075) | ($3.53) |
| GABRIEL LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006027) | ($176.64) |
| GABRIEL LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 3.39424854 | $92.76 |
| GABRIEL LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (3.39424) | ($92.77) |
| GABRIEL LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 92.024 | $92.77 |
| GABRIEL LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (92.02) | ($92.02) |
| GABRIEL LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0031131 | $92.02 |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 24.154456 | $24.15 |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (24.15) | ($24.15) |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0008173 | $24.15 |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 1.39859 | $34.67 |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (1.39859) | ($34.67) |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 34.307 | $34.67 |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (34.31) | ($34.31) |
| GABRIEL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0011584 | $34.31 |
| GABRIEL LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($15.05) |
| GABRIEL LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $15.05 |
| GABRIEL LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005588) | ($168.33) |
| GABRIEL LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0495282) | ($1,500.00) |
| GABRIEL LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0495282 | $1,500.00 |
| GABRIEL LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049529) | ($1,500.33) |
| GABRIEL LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2501949532) | ($7,545.90) |
| GABRIEL LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2501949532 | $7,545.90 |
| GABRIEL LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016587) | ($49.89) |
| GABRIEL LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24853625) | ($7,347.63) |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17848325227 | $0.14 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014044381645 | $0.00 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110553848991999 | $0.00 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031967759619333 | $1.20 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000152943872529999 | $0.00 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241044276569999 | $0.00 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000044282914093 | $0.00 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100551014521 | $0.01 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011843062987 | $37.19 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041315543585 | $8.06 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5279344576557 | $3.53 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244474647419999 | $1.46 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86999825629 | $0.04 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000132722278135999 | $0.00 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814236962082 | $62.35 |
| GABRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021005593331 | $0.62 |
| GABRIEL LEIGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (299.147617) | ($299.15) |
| GABRIEL LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026037764545 | $78.87 |
| GABRIEL LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055239680877 | $110.28 |
| GABRIEL LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02347428163 | $1.02 |
| GABRIEL LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3698666084 | $5.05 |
| GABRIEL LEMON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.02603 | $1,000.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02603) | ($998.06) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,090.0) | ($1,090.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,090.0 | $1,090.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,090.0) | ($1,090.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 1,030.351 | $1,090.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.557426782) | ($1.96) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.557426782 | $1.96 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (2.553) | ($1.96) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1.943 | $1.96 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,001.94) | ($1,001.94) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.029387 | $1,001.94 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,021.0) | ($1,021.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,021.0 | $1,021.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,021.0) | ($1,021.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,172.555 | $1,021.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029387) | ($878.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 1,421.687 | $1,000.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,018.0) | ($2,018.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,018.0 | $2,018.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,018.0) | ($2,018.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0676232 | $2,018.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0676232) | ($2,021.26) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,624.593) | ($2,362.11) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL LEMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 1,647.827 | $1,000.00 |
| GABRIEL LEMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,647.827) | ($971.40) |
| GABRIEL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.907434341 | $206.91 |
| GABRIEL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00716138982704039 | $0.01 |
| GABRIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020677783614 | $0.01 |
| GABRIEL LEON LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.64982030498 | $90.21 |
| GABRIEL LEONARCZIK FERREIRA CARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53532711244315 | $2.57 |
| GABRIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017803148807 | $53.06 |
| GABRIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017317723449 | $0.02 |
| GABRIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029279315799 | $57.03 |
| GABRIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4026996542899999 | $0.40 |
| GABRIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12263097779999 | $1.33 |
| GABRIEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| GABRIEL LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016384526051 | $0.48 |
| GABRIEL LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.407209913 | $289.41 |
| GABRIEL LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026195018143 | $0.00 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 31.0 | $66,300.64 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (30.968852179) | ($66,234.02) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 55,000.0 | $55,000.00 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,053.50 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 900.0 | $900.00 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (821.16) | ($821.16) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (55,000.0) | ($55,000.00) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 51.89827582 | $91,112.94 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.01438792) | ($91,548.85) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.01438792 | $91,548.85 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (52.64553574) | ($94,555.07) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 140,000.0 | $140,000.00 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,316.963794412) | ($3,238.68) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,316.963794412 | $3,238.68 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8,477.159776501) | ($2,662.63) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 3,055.0 | $945.02 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 2,566.9152 | $785.23 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5,051.50945555) | ($1,545.28) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 51.1 | $78,134.97 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,531.29 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (51.933559287) | ($79,525.34) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (140,078.84) | ($140,078.84) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04242599456) | ($858.49) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.171769444) | ($3,475.75) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.68322214) | ($115,000.00) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 7.063834817 | $142,936.70 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.217238901) | ($2,088.34) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (4.525754352) | ($4,262.65) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (65.57238732) | ($61,760.34) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (83.068852179) | ($78,239.66) |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 99.949952847 | $94,139.38 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 82.902411466 | $78,082.89 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008479771916 | $3.40 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.693139412176 | $397.29 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003483079974 | $1.04 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006965950749 | $0.01 |
| GABRIEL LEWIS PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0505904761699999 | $0.05 |
| GABRIEL LEYVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,193.00) |
| GABRIEL LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100420186332999 | $31.42 |
| GABRIEL LEZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740152315 | $0.43 |
| GABRIEL LEZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51005433872 | $0.32 |
| GABRIEL LEZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.56216265 | $1.22 |
| GABRIEL LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022727081126 | $0.04 |
| GABRIEL LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $3.01 |
| GABRIEL LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 0.84165876 | $28.15 |
| GABRIEL LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 1.310033 | $43.18 |
| GABRIEL LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.02928965 | $22.04 |
| GABRIEL LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.62 |
| GABRIEL LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 47.51993766 | $27.85 |
| GABRIEL LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0032) | ($0.96) |
| GABRIEL LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.175182) | ($52.41) |
| GABRIEL LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 0.832537 | $0.83 |
| GABRIEL LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 97.56 | $97.56 |
| GABRIEL LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.00056 | $1.00 |
| GABRIEL LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02298699883 | $41.21 |
| GABRIEL LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| GABRIEL LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (99.05) | ($99.05) |
| GABRIEL LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| GABRIEL LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (258.2) | ($258.20) |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151345300329999 | $44.80 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041353556909 | $7.98 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3667846453817 | $3.37 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.472977997497 | $0.26 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228942593059999 | $2.47 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023729351988 | $0.00 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159378714479999 | $0.35 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00131426417116849 | $0.48 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00678113953299999 | $0.39 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029536145715 | $0.00 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020427132247 | $0.00 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557674125569999 | $0.01 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564036258 | $0.49 |
| GABRIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.194528919169 | $1.28 |
| GABRIEL LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.108236431) | ($880.76) |
| GABRIEL LIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.108236431 | $880.76 |
| GABRIEL LIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.579509) | ($49.94) |
| GABRIEL LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.067544473) | ($44,519.79) |
| GABRIEL LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.067544473 | $44,519.79 |
| GABRIEL LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008415115085) | ($28.39) |
| GABRIEL LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008415115085 | $28.39 |
| GABRIEL LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,500.358609069) | ($8,100.72) |
| GABRIEL LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,500.358609069 | $8,100.72 |
| GABRIEL LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01435476425) | ($27.66) |
| GABRIEL LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01435476425 | $27.66 |
| GABRIEL LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.442790384) | ($6.91) |
| GABRIEL LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.442790384 | $6.91 |
| GABRIEL LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($567.64) |
| GABRIEL LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,511.78959) | ($5,391.20) |
| GABRIEL LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($212.25) |
| GABRIEL LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (17.981897) | ($37,241.92) |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004069053012879 | $0.15 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074821628798408 | $214.51 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52764460724 | $0.53 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.17013501924 | $60.93 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000965779038089999 | $2.86 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001852730226 | $3.62 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5948139194 | $3.59 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69732150629999 | $5.31 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1036876195 | $1.95 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2734019565 | $3.04 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036956480354197 | $3.62 |
| GABRIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08918572478 | $3.53 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2530786029) | ($9,814.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2530786029 | $9,814.15 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.157301) | ($6,087.55) |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 6,076.788 | $6,087.55 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002312661499) | ($89.50) |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 4.81856791 | $13,687.19 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.093464) | ($3,625.33) |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 1.27247 | $3,625.33 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.026407 | $75.00 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007539829703692 | $29.93 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513207743570999 | $87.57 |
| GABRIEL LINDEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026308243909 | $0.03 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($608.52) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $608.52 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.48) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001435967304) | ($3.35) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001435967304 | $3.35 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005914742188) | ($0.45) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005914742188 | $0.45 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1288377613) | ($0.36) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1288377613 | $0.36 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001787917863) | $0.00 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001787917863 | $0.00 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001435967304) | ($3.15) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03486391) | ($1,000.00) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03486391 | $1,000.00 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003486) | ($99.97) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019342) | ($553.24) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.050326837) | ($143,247.47) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.050326837 | $143,247.47 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,845.331192874) | ($1,845.33) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,845.331192874 | $1,845.33 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.67) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,721.33) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,263.71) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,707.94) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,631.30) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,479.27) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78170474) | ($22,781.22) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001790761656) | ($52.48) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001790761656 | $52.48 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.295923946) | ($2.30) |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.295923946 | $2.30 |
| GABRIEL LIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00179076) | ($52.87) |
| GABRIEL LIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100211154134515 | $377.79 |
| GABRIEL LIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007159583188377 | $0.02 |
| GABRIEL LIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000011465431805989 | $0.00 |
| GABRIEL LIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0030932862894 | $12.00 |
| GABRIEL LIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000943558956815 | $0.00 |
| GABRIEL LIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00155181525084879 | $0.01 |
| GABRIEL LIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181082769159999 | $5.36 |
| GABRIEL LIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059292247055 | $11.57 |
| GABRIEL LOFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010283760435 | $0.00 |
| GABRIEL LOFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327415495929999 | $669.24 |
| GABRIEL LOKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($2.39) |
| GABRIEL LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07373) | ($19.91) |
| GABRIEL LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.733725797) | ($1,819.83) |
| GABRIEL LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.06) |
| GABRIEL LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013025) | ($20.10) |
| GABRIEL LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58180016) | ($16,686.03) |
| GABRIEL LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,922.77369221) | ($1,035.83) |
| GABRIEL LOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.10636817) | ($16,259.50) |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036265142773331 | $124.89 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37691434349 | $0.43 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09039770567046 | $213.31 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194266646219999 | $0.19 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.848869592089 | $21.57 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088821539174 | $0.00 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063192356034616 | $22.17 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000062055734881 | $0.00 |
| GABRIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161785667396 | $0.00 |
| GABRIEL LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155252749678 | $46.03 |
| GABRIEL LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099756025574 | $19.46 |
| GABRIEL LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8851565639 | $5.89 |
| GABRIEL LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29294507802999 | $14.37 |
| GABRIEL LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.3979164) | ($28.36) |
| GABRIEL LONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 35.75 | $22.90 |
| GABRIEL LONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (25.129946) | ($19.81) |
| GABRIEL LONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,353.921035) | ($1,059.21) |
| GABRIEL LONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02881346 | $917.75 |
| GABRIEL LONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0549418747) | ($1,749.60) |
| GABRIEL LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.117938642) | ($28.36) |
| GABRIEL LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01359231 | $414.77 |
| GABRIEL LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.726432309 | $3,612.33 |
| GABRIEL LONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 93.75 | $39.55 |
| GABRIEL LONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 21.84108 | $11.65 |
| GABRIEL LONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 113.761628 | $58.15 |
| GABRIEL LONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 43.75 | $17.85 |
| GABRIEL LONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 72.75 | $29.05 |
| GABRIEL LONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.35297272 | $634.92 |
| GABRIEL LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00621623208) | ($119.40) |
| GABRIEL LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006433956389) | ($123.58) |
| GABRIEL LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2082489809) | ($4,000.00) |
| GABRIEL LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2512201662 | $4,825.38 |
| GABRIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067875366674 | $19.68 |
| GABRIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49114170191 | $0.71 |
| GABRIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158656675710692 | $22.53 |
| GABRIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.225043545119 | $3.51 |
| GABRIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10407471021 | $0.45 |
| GABRIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019130116268 | $0.11 |
| GABRIEL LONGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097224693788 | $0.01 |
| GABRIEL LONGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022817158494 | $0.00 |
| GABRIEL LONGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00537811105529999 | $0.01 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01006903 | $402.27 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03853147 | $117.00 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002742145152) | ($11.18) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003765768472) | ($12.68) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005763) | ($181.71) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,750.0 | $3,750.00 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.36) | ($22.36) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.276491145 | $2,945.87 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.68) | ($12.68) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0967998569 | $3,031.67 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096799) | ($2,969.32) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007411) | ($15.55) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.276494) | ($2,627.80) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (515.85) | ($515.85) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.063 | $1,827.91 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05496388774) | ($1,598.13) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008584841408) | ($26.13) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00250545083) | ($74.66) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00103085056) | ($26.13) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2473655568) | ($5,000.00) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.307188851 | $6,209.21 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007476371642) | ($151.12) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001846831247) | ($37.33) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1857845747 | $3,325.80 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05496388774 | $983.93 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1955153791) | ($3,500.00) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005909251232) | ($105.78) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001459661959) | ($26.13) |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133619074633 | $0.40 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045860953657 | $13.48 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047710651127 | $9.31 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330583737499695 | $1.24 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010327245734046 | $0.24 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0437283933778 | $0.04 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364483444879999 | $9.26 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152727826709999 | $29.80 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.964450521 | $157.73 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46411854845 | $4.10 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000147660882979999 | $0.00 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.236475438829999 | $0.24 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14491672911 | $0.89 |
| GABRIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1575107454 | $0.24 |
| GABRIEL LORCA HABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064680223697 | $19.14 |
| GABRIEL LORCA HABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061657615669 | $123.56 |
| GABRIEL LORCA HABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00196911150685 | $0.00 |
| GABRIEL LORCA HABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039113526035 | $0.00 |
| GABRIEL LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28511385575633 | $4.99 |
| GABRIEL LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188799057 48 | $0.56 |
| GABRIEL LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6613569434 | $8.66 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.648810458 | $5,125.46 |
| GABRIEL LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.217346211) | ($31,174.96) |
| GABRIEL LOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1969563 | $7,643.29 |
| GABRIEL LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 27,906.62143 | $27,906.62 |
| GABRIEL LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 209.145129783 | $1,901.17 |
| GABRIEL LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,913.172259) | ($27,913.17) |
| GABRIEL LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1976256) | ($5,775.69) |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032631039043 | $0.97 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372882640715 | $0.07 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028666286417 | $0.54 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3173537159 | $0.83 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008586916779434 | $25.57 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11084863032 | $9.96 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012511749023403 | $37.75 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.234306163016 | $39.23 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15307209976 | $0.12 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129526952738999 | $0.01 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5220771314215 | $11.37 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15892330404 | $0.54 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020248522517 | $0.02 |
| GABRIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048707141522 | $0.16 |
| GABRIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089660187183 | $276.28 |
| GABRIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537878186909999 | $107.44 |
| GABRIEL LUGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153199785646 | $4.54 |
| GABRIEL LUGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034797047217 | $0.04 |
| GABRIEL LUGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5127061329 | $7.51 |
| GABRIEL LUKE OH RONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02624063456 | $2.21 |
| GABRIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126169039035 | $0.37 |
| GABRIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037092744733 | $7.24 |
| GABRIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.873042349 | $12.58 |
| GABRIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3997634642 | $6.53 |
| GABRIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14053402145 | $1.24 |
| GABRIEL LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162929061236 | $4.82 |
| GABRIEL MACIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021258630234 | $0.63 |
| GABRIEL MACIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351747039499999 | $0.41 |
| GABRIEL MAFTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047648342269816 | $0.04 |
| GABRIEL MAFTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020762546269 | $0.02 |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,783.0) | ($1,783.00) |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,063.0) | ($2,063.00) |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366490406539999 | $0.11 |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199343038413789 | $0.02 |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077447020117 | $0.15 |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 564.607615439 | $564.61 |
| GABRIEL MAGDALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061127899846 | $0.03 |
| GABRIEL MALAGAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013664149107 | $0.00 |
| GABRIEL MALAGAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000088074253535 | $0.00 |
| GABRIEL MALAGAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000066015182928 | $0.00 |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0098711 | $390.98 |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0568874) | ($2,186.67) |
| GABRIEL MALDONADO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04445112) | ($1,766.89) |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7852400713 | $1.79 |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019742582096 | $61.20 |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021615904793755 | $0.03 |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024720133889 | $0.00 |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022673473887 | $0.00 |
| GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000145719006 | $0.00 |
| GABRIEL MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065235843227 | $19.31 |
| GABRIEL MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270228730399999 | $0.00 |
| GABRIEL MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019220293783 | $37.50 |
| GABRIEL MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14182400326 | $0.29 |
| GABRIEL MANRESA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.009658 | $381.39 |
| GABRIEL MANRESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32318648010956 | $3.45 |
| GABRIEL MARINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03942515005599 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL MARINICA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002077630281) | ($0.08) |
| GABRIEL MARINICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (7.7177) | ($9.38) |
| GABRIEL MARINICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (94.786729858) | ($100.00) |
| GABRIEL MARINICA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 102.280347754 | $107.91 |
| GABRIEL MARINICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1516587678) | ($0.16) |
| GABRIEL MARINICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.848151659) | ($3.00) |
| GABRIEL MARINICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.914288468353 | $2.79 |
| GABRIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015557764669 | $0.37 |
| GABRIEL MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071596764783 | $0.00 |
| GABRIEL MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31005455737 | $0.15 |
| GABRIEL MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01839 | $584.69 |
| GABRIEL MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.209 | $486.52 |
| GABRIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032643391459999 | $0.00 |
| GABRIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001254828238799 | $0.00 |
| GABRIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015037850866 | $0.02 |
| GABRIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542235603932 | $15.27 |
| GABRIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018390166742 | $35.03 |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00248 | $100.93 |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01983416) | ($613.15) |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000127) | ($3.80) |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069154) | ($19.72) |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,423.94) |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04943017) | ($1,428.24) |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012123) | ($3.68) |
| GABRIEL MARTIN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368356826276211 | $129.87 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216181564278 | $78.33 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055196255586 | $110.32 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1290392511 | $23.66 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.666975286 | $155.96 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28253474129 | $16.89 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064133671969 | $0.06 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022284782677 | $0.14 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017159096761 | $5.08 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.444104862 | $69.85 |
| GABRIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017787632046 | $0.53 |
| GABRIEL MARTINEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019077702725 | $0.56 |
| GABRIEL MARTINEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009930407633 | $0.00 |
| GABRIEL MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073402211586 | $21.73 |
| GABRIEL MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068581929553 | $13.38 |
| GABRIEL MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3673463508 | $3.37 |
| GABRIEL MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23764045636 | $2.64 |
| GABRIEL MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0702750585319999 | $0.62 |
| GABRIEL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081494720176281 | $0.01 |
| GABRIEL MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005999723 | $1.73 |
| GABRIEL MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021419070794 | $0.02 |
| GABRIEL MATTOS MENEZES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002677870846 | $0.00 |
| GABRIEL MATTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185268086409999 | $0.00 |
| GABRIEL MATTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093169816123 | $0.00 |
| GABRIEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025370996184 | $0.00 |
| GABRIEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057062699169 | $0.01 |
| GABRIEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29501534625 | $0.30 |
| GABRIEL MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020240421762 | $0.60 |
| GABRIEL MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015390966552 | $3.00 |
| GABRIEL MCGAHEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.2031249 | $8,205.59 |
| GABRIEL MCGAHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096976572669 | $28.57 |
| GABRIEL MCGAHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197846182999999 | $38.60 |
| GABRIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050385834139 | $14.91 |
| GABRIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022691642996 | $0.04 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024431914722 | $0.07 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175588532359999 | $0.03 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008797800672 | $0.00 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254724104239999 | $0.02 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080301868466 | $0.00 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000093633547149 | $0.00 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000035182741168 | $0.00 |
| GABRIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000069070178376 | $0.00 |
| GABRIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044394876523 | $136.51 |
| GABRIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050559465616 | $100.82 |
| GABRIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24392014195 | $1.50 |
| GABRIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5117402985 | $3.87 |
| GABRIEL MECHEKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067484467116 | $0.00 |
| GABRIEL MECHEKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01313658847 | $0.01 |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,480.114647271) | ($8,480.11) |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,480.114647271 | $8,480.11 |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8,480.114647) | ($8,480.11) |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602614729095 | $0.58 |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001514666561 | $0.00 |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133989812238 | $0.00 |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.574362042715 | $29.57 |
| GABRIEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051436178641 | $0.03 |
| GABRIEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018557187346 | $0.55 |
| GABRIEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415635438299999 | $0.81 |
| GABRIEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.81356373589999 | $2.30 |
| GABRIEL MEJUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027768469972 | $0.00 |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06038221485) | ($111.61) |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06038221485 | $111.61 |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004899085196) | ($8.92) |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.05548312966) | ($114.63) |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 10,700.0 | $10,700.00 |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.00506 | $10.17 |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,700.0) | ($10,700.00) |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004445777987) | ($8.92) |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 9.027707469 | $18,113.17 |
| GABRIEL MEOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 0.05548312966 | $111.32 |
| GABRIEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05364276516265 | $76.62 |
| GABRIEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016814736982 | $0.00 |
| GABRIEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034944120533 | $0.00 |
| GABRIEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0286755221809999 | $3.15 |
| GABRIEL MERCADO CASTELLANOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (56.080905597) | ($4.98) |
| GABRIEL MERCADO CASTELLANOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 56.080905597 | $4.98 |
| GABRIEL MERCADO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017496793211 | $3.41 |
| GABRIEL MERCADO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019040724583 | $0.14 |
| GABRIEL MERCADO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0303783275270746 | $0.00 |
| GABRIEL MEYSSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127305603698 | $0.00 |
| GABRIEL MGBADIEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131328117395 | $0.39 |
| GABRIEL MGBADIEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4388599056 | $1.14 |
| GABRIEL MGBADIEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40986609862 | $4.55 |
| GABRIEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018541397202 | $0.55 |
| GABRIEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.12280139889999 | $5.10 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4597385491) | ($18,217.67) |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4597385491 | $18,217.67 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.4597051101) | ($18,208.00) |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,552.0 | $4,552.00 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,552.0) | ($4,552.00) |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 980.0 | $980.00 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,643.109215805) | ($4,643.11) |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,643.109215805 | $4,643.11 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,423.109215) | ($7,423.11) |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949060134410199 | $38.18 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038143203402 | $75.39 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.8905959168519 | $54.89 |
| GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83341162421 | $49.83 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023216686116 | $0.69 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046090394341 | $0.05 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050254497884 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.144890941 | $27.14 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67631941583 | $0.54 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102815175077 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029726873158 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024571007056 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 229.825751607 | $9.37 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045887641626 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013224653955 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000174588857509999 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00011796132116 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000051826044739 | $0.00 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.064268273777 | $0.06 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00036766393855 | $0.68 |
| GABRIEL MICHAEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000120094222598 | $0.00 |
| GABRIEL MIHAI BURZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.030496) | ($28.54) |
| GABRIEL MIHAI BURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001038683562 | |
| GABRIEL MIHAI BURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337456716954954 | $0.03 |
| GABRIEL MIHAI BURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0322550974922819 | $2.33 |
| GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162778339408 | $4.82 |
| GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028679830378 | $0.56 |
| GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1979910291 | $0.16 |
| GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044028748456 | $0.49 |
| GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32470912219 | $1.11 |
| GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087016698949 | $0.34 |
| GABRIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024199098458 | $0.01 |
| GABRIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000244019239589999 | $0.00 |
| GABRIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051307798883 | $0.01 |
| GABRIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016510574724 | $0.01 |
| GABRIEL MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015488455551 | $0.00 |
| GABRIEL MILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003630377514674 | $0.00 |
| GABRIEL MILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104345217735 | $0.00 |
| GABRIEL MIN QIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 787.91064251856 | $769.00 |
| GABRIEL MINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008135311746 | $0.00 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00133236 | $55.00 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009379614165) | ($38.75) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039444) | ($16.26) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03790324 | $1,355.79 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000561) | ($20.26) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01996481845) | ($722.17) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01737754) | ($628.58) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01737754 | $627.94 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01996482 | $721.43 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03734236) | ($1,352.76) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,300.869555 | $1,300.87 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.0005410839812 | $19.45 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005410839812) | ($19.45) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.05137269921 | $1,846.66 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0513727) | ($1,846.66) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00594385 | $195.79 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00594385) | ($196.41) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00146833 | $43.98 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00146833) | ($45.15) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0021976 | $64.55 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0021976) | ($68.71) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00154825 | $44.42 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00154825) | ($43.41) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00090889 | $24.81 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090959) | ($25.24) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $21.63 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06024776895) | ($1,600.00) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07502135326 | $1,992.34 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001818352977) | ($48.29) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001861983658) | ($49.45) |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052782227076271 | $1.11 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000977704991459999 | $0.00 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017909425437 | $0.00 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01180564263555 | $0.01 |
| GABRIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0056474649394 | $0.01 |
| GABRIEL MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018513824382 | $0.02 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03574311308) | ($105.44) |
| GABRIEL MOFFA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1838034115) | ($0.40) |
| GABRIEL MOFFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (258.628532) | ($100.02) |
| GABRIEL MOFFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (121.927528631) | ($71.76) |
| GABRIEL MOFFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.628366614) | ($70.39) |
| GABRIEL MOFFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (79.0338) | ($99.41) |
| GABRIEL MOFFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (2.31146712) | ($146.70) |
| GABRIEL MOFFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01456306) | ($422.87) |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.395021374) | ($0.32) |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4041618143) | ($500.00) |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000339495924) | ($0.42) |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5005631335 | $619.26 |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01213503931) | ($15.01) |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03151088386) | ($600.00) |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03936168468 | $749.49 |
| GABRIEL MOFFA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009453265158) | ($18.00) |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014224720506038 | $4.61 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173671647875 | $0.02 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041515936876282 | $0.63 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1805369061967 | $1.17 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055741847677399 | $0.49 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.885067600501879 | $0.51 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012077406177471 | $0.90 |
| GABRIEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4565551621736 | $0.86 |
| GABRIEL MOISESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004502254014 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL MOISESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032148893092 | $0.00 |
| GABRIEL MOISESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181065285369999 | $0.00 |
| GABRIEL MOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054307761665 | $16.07 |
| GABRIEL MOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36177629218487 | $2.75 |
| GABRIEL MOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016017464614 | $31.25 |
| GABRIEL MOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000096295274 | $0.00 |
| GABRIEL MOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002018811685 | $0.00 |
| GABRIEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029058953182 | $56.78 |
| GABRIEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.306919536 | $306.31 |
| GABRIEL MONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139908934898 | $4.14 |
| GABRIEL MONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0233508398509999 | $1.71 |
| GABRIEL MONTANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.090668589) | ($79.95) |
| GABRIEL MONTANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.090668589 | $79.95 |
| GABRIEL MONTANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (1.090668589) | ($74.38) |
| GABRIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038253139909 | $11.32 |
| GABRIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5637470358 | $3.56 |
| GABRIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.514436099 | $18.64 |
| GABRIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.82398704899999 | $4.28 |
| GABRIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22874569424 | $2.54 |
| GABRIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025518654897 | $0.00 |
| GABRIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00237304335067058 | $0.25 |
| GABRIEL MONTEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00027529 | $8.06 |
| GABRIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016249831805 | $0.04 |
| GABRIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023971281335417 | $0.02 |
| GABRIEL MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077491900748999 | $22.94 |
| GABRIEL MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048905651864999 | $9.54 |
| GABRIEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069524548810999 | $20.58 |
| GABRIEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081912874779 | $15.98 |
| GABRIEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162877572542 | $0.48 |
| GABRIEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025661659213 | $0.00 |
| GABRIEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.582277566 | $27.58 |
| GABRIEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0498310825 | $2.54 |
| GABRIEL MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.2) | ($4.20) |
| GABRIEL MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.2 | $4.20 |
| GABRIEL MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.2) | ($4.20) |
| GABRIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040673409463 | $0.00 |
| GABRIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018627289892 | $0.02 |
| GABRIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149190311411 | $4.42 |
| GABRIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034420935507 | $67.76 |
| GABRIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40935599774 | $0.41 |
| GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071434757291 | $0.02 |
| GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206989507529999 | $0.04 |
| GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062541841277 | $0.05 |
| GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00447617696089999 | $0.05 |
| GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068228517698 | $0.00 |
| GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058253935832 | $0.00 |
| GABRIEL MOREIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032806739982 | $0.00 |
| GABRIEL MOREIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001957833908 | $0.00 |
| GABRIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017709904307 | $52.88 |
| GABRIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054875078342 | $109.66 |
| GABRIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18896229163 | $0.19 |
| GABRIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078312424434 | $0.03 |
| GABRIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00121440105332 | $2.26 |
| GABRIEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393868666236099 | $0.38 |
| GABRIEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114695723886 | $0.84 |
| GABRIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002184636509 | $0.65 |
| GABRIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015376364227 | $3.00 |
| GABRIEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13180655901 | $0.08 |
| GABRIEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079535623921 | $23.54 |
| GABRIEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017870318478 | $0.03 |
| GABRIEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8649532369 | $2.86 |
| GABRIEL MOSZKOWICZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.763215) | ($22,073.93) |
| GABRIEL MOSZKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032067188163558 | $118.21 |
| GABRIEL MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042697250593 | $1.26 |
| GABRIEL MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026910704281 | $0.01 |
| GABRIEL MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066917364203 | $0.01 |
| GABRIEL MOYANO RIVILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031386982724 | $0.93 |
| GABRIEL MOYANO RIVILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615432853251588 | $0.01 |
| GABRIEL MOYANO RIVILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.07581666559999 | $0.08 |
| GABRIEL MOYANO RIVILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.4960082586 | $6.50 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080677548425 | $249.95 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24203521962 | $493.09 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17680065876 | $0.18 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 408.439128978 | $323.80 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7164499339 | $1.08 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8228117772 | $64.71 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047599478228 | $0.00 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.8976550449999 | $50.90 |
| GABRIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0435361718 | $2.65 |
| GABRIEL MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003212766632545 | $0.00 |
| GABRIEL MURCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012779187666244 | $50.37 |
| GABRIEL MURCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.40457457324 | $9.45 |
| GABRIEL MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126264012368 | $0.00 |
| GABRIEL MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016822395376 | $0.00 |
| GABRIEL MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022063200049 | $0.02 |
| GABRIEL MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37176625943 | $0.37 |
| GABRIEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86570726347632 | $2.16 |
| GABRIEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026855793742 | $0.05 |
| GABRIEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067751242667 | $0.07 |
| GABRIEL MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668490297159141 | $0.08 |
| GABRIEL MYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| GABRIEL MYERS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| GABRIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001431777466268 | $51.21 |
| GABRIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025196066257 | $0.00 |
| GABRIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048538322051 | $0.54 |
| GABRIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5752785444278 | $0.58 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (254.122142326) | ($122.45) |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 254.122142326 | $122.45 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007313285296) | ($210.17) |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007313285296 | $210.17 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1752954063) | ($357.23) |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1752954063 | $357.23 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (251.563) | ($121.21) |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 119.743 | $121.21 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007288) | ($209.44) |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 207.856 | $209.44 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.174221) | ($355.04) |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 351.234 | $355.04 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (678.833) | ($678.83) |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389392228 17181 | $1.46 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008895141218913 | $2.46 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017247734622 | $0.00 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.942240982022699 | $0.77 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054512804245 | $0.00 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060664878576 | $0.00 |
| GABRIEL NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000021785718815 | $0.00 |
| GABRIEL NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108976235546 | $0.32 |
| GABRIEL NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031641245568 | $6.17 |
| GABRIEL NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141595156651 | $4.19 |
| GABRIEL NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042029570003999 | $0.01 |
| GABRIEL NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124689193486 | $0.01 |
| GABRIEL NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030836159156 | $0.00 |
| GABRIEL NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052006633977 | $0.01 |
| GABRIEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013520374469 | $0.00 |
| GABRIEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93517035364 | $0.94 |
| GABRIEL NAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $280.28 |
| GABRIEL NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.26898128816 | $48.58 |
| GABRIEL NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078750111046 | $0.15 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044383247593 | $0.01 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104552019986 | $0.01 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074243419616 | $0.14 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13935673233 | $0.14 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0631549857079999 | $0.05 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119684988531 | $0.01 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059784322275999 | $0.00 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124313838865 | $0.04 |
| GABRIEL NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0089782424551 | $0.01 |
| GABRIEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005824007326016 | $0.00 |
| GABRIEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855176497156 | $0.83 |
| GABRIEL NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005764670555 | $1.71 |
| GABRIEL NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150644945439999 | $0.18 |
| GABRIEL NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015452448718 | $30.15 |
| GABRIEL NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5874840773 | $2.88 |
| GABRIEL NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011137871933 | $0.10 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3252902225 | $1,021.19 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029249862860999 | $0.01 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099037919062 | $18.95 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0391421290329999 | $0.04 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025644217401 | $0.00 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061286018177 | $3.66 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020111093655 | $0.60 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038890767424 | $0.00 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023348341242999 | $0.00 |
| GABRIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089344369859 | $0.01 |
| GABRIEL NICHOLAS PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107345395734 | $31.77 |
| GABRIEL NICHOLAS PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127868457697 | $0.00 |
| GABRIEL NICHOLAS PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021493303144 | $0.02 |
| GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001738) | ($50.13) |
| GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 50.095 | $50.13 |
| GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (451.095) | ($451.10) |
| GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739977728 | $50.00 |
| GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02401909068364 | $2.54 |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00023) | ($8.98) |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.00312 | $8.98 |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.004731) | ($13.60) |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 6.576 | $13.60 |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.391) | ($15.30) |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003903 | $15.30 |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267191) | ($102.40) |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346509) | ($109.26) |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843159840154656 | $250.16 |
| GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676773993769482 | $1.44 |
| GABRIEL NICOLAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428337137277333 | $0.00 |
| GABRIEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020313434185 | $0.02 |
| GABRIEL NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080574408352 | $2.38 |
| GABRIEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144900884965 | $0.43 |
| GABRIEL NORDANGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031067067853 | $9.19 |
| GABRIEL NORTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023509526965 | $0.00 |
| GABRIEL NORTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0022980119538 | $0.00 |
| GABRIEL NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207323305516 | $0.02 |
| GABRIEL NUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| GABRIEL NUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| GABRIEL NUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000115) | ($3.40) |
| GABRIEL NUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 4.405 | $3.40 |
| GABRIEL NUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (31,480.0) | ($31,480.00) |
| GABRIEL NUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000880465676161 | $0.03 |
| GABRIEL NUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314891098549999 | $0.02 |
| GABRIEL NUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 363.57102106322 | $363.57 |
| GABRIEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051544407934 | $0.32 |
| GABRIEL NUÑEZ LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60574994943027 | $0.58 |
| GABRIEL NUÑEZ LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7933855644 | $1.81 |
| GABRIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132869874409999 | $0.00 |
| GABRIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003312931725 | $0.00 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328098606189999 | $9.71 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2669326761 | $2.97 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3627068275 | $3.36 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000012135874366 | $0.00 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032929610456 | $0.00 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039849084774 | $0.00 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000601785830689999 | $0.00 |
| GABRIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015195439422 | $0.00 |
| GABRIEL ODRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09746155547 | $6.95 |
| GABRIEL OLAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028584825209 | $0.85 |
| GABRIEL OLAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142709815889999 | $0.17 |
| GABRIEL OLAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401171826549999 | $0.78 |
| GABRIEL OLIVARES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1305481 | $5,055.08 |
| GABRIEL OLIVARES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.51944724 | $20,035.51 |
| GABRIEL OLIVARES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.5157067122) | ($20,000.00) |
| GABRIEL OLIVARES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| GABRIEL OLIVARES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GABRIEL OLIVARES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001364158059) | ($4.16) |
| GABRIEL OLIVARES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004115197235) | ($12.31) |
| GABRIEL OLIVARES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001664825627) | ($4.22) |
| GABRIEL OLIVARES | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006401154209) | ($12.31) |
| GABRIEL OLIVARES | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002136291657) | ($4.17) |
| GABRIEL OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041886830996 | $127.02 |
| GABRIEL OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5908694134 | $3.59 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018719216841 | $56.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35402779096 | $0.41 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.417305524239999 | $847.01 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78277627909999 | $3.78 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59192034118 | $0.47 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15000239647 | $1.32 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75081173539 | $2.57 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17260597036 | $18.95 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.04244093756 | $1.91 |
| GABRIEL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25699314638 | $1.23 |
| GABRIEL OMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081363621339 | $24.08 |
| GABRIEL ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05860911) | ($1,606.42) |
| GABRIEL ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (311.82216155) | ($1,292.07) |
| GABRIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062776844518268 | $20.88 |
| GABRIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52296892607 | $0.52 |
| GABRIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.37898551919134 | $9.06 |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 490.675591 | $490.68 |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (133.43) | ($133.43) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (118.23) | ($118.23) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.47) | ($55.47) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.16) | ($59.16) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2057783979) | ($5,980.00) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2503038311 | $7,273.93 |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001534735208) | ($44.60) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006219393992) | ($180.74) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06139976 | $1,665.25 |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05509270202) | ($1,491.69) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03569488343) | ($1,039.71) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.51) | ($18.51) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003213620174) | ($0.94) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002598246098) | ($0.76) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00732535) | ($221.73) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.8) | ($29.80) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001401825195) | ($29.80) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1879762913) | ($3,996.00) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.233324353 | $4,960.01 |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005681343494) | ($120.77) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001049771952) | ($18.65) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004253096184) | ($75.56) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1407201009) | ($2,500.00) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.171657816 | $3,049.63 |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008143615831) | ($14.92) |
| GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61924620468421 | $7.39 |
| GABRIEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109343275598999 | $0.00 |
| GABRIEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062254704537 | $0.00 |
| GABRIEL ORTIZ OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055937033673 | $172.68 |
| GABRIEL ORTIZ OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025201413569 | $0.00 |
| GABRIEL ORTIZ OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000230745679859999 | $0.00 |
| GABRIEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01618983137441 | $0.02 |
| GABRIEL OYEBODE OYEYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86915453149999 | $2.18 |
| GABRIEL OYENEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028755942597 | $8.51 |
| GABRIEL OYENEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028046281736 | $5.47 |
| GABRIEL OYENEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0568532998829999 | $0.63 |
| GABRIEL OYENEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118535165111 | $0.10 |
| GABRIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142511728411 | $0.00 |
| GABRIEL PADILHA DE RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.0) | ($5.48) |
| GABRIEL PADILHA DE RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,048.175182) | ($5,546.00) |
| GABRIEL PADILHA DE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9457487215015 | $28.87 |
| GABRIEL PALACIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (9.57683075) | ($1,932.70) |
| GABRIEL PALACIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22299769) | ($6,620.16) |
| GABRIEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010455118599376 | $38.66 |
| GABRIEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90275263755 | $5.46 |
| GABRIEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056590171066976 | $1.34 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.23081335 | $24.78 |
| GABRIEL PALMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($313.86) |
| GABRIEL PALMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006527793) | ($2,111.26) |
| GABRIEL PALMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($610.90) |
| GABRIEL PALMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02698585) | ($790.31) |
| GABRIEL PALMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (735.664366) | ($286.76) |
| GABRIEL PALMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (20.048367996) | ($198.83) |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029804539814248 | $10.77 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066241428364624 | $0.06 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068288190615497 | $18.13 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040927786122 | $0.03 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24436264270619 | $3.32 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5688131419574 | $1.46 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580753211 | $0.36 |
| GABRIEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016233417093 | $0.91 |
| GABRIEL PAOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057304565458908 | $0.01 |
| GABRIEL PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005232677746 | $0.00 |
| GABRIEL PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020133425678 | $0.00 |
| GABRIEL PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3584757796 | $0.18 |
| GABRIEL PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026013632781 | $0.00 |
| GABRIEL PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00052483326184 | $0.00 |
| GABRIEL PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000051591188897 | $0.00 |
| GABRIEL PAQUET-HÉTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.27088356266 | $98.34 |
| GABRIEL PAQUET-HÉTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0067849705123 | $1.54 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0500605647) | ($151.83) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0500605647 | $151.83 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01954922286) | ($789.05) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01954922286 | $789.05 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0500605647) | ($149.62) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01954922) | ($777.58) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 867.0 | $867.00 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 3,103.130352 | $3,103.13 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 3,124.028198 | $3,124.03 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 8,533.641148 | $8,533.64 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 1.460953729 | $58,075.15 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.460976284) | ($58,123.17) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.460976284 | $58,123.17 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.377038) | ($15,000.00) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 14,973.198 | $15,000.00 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 1.440403313 | $57,304.70 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.440403313) | ($57,338.18) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.440403313 | $57,338.18 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.015072 | $600.00 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258) | ($99.66) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,687.36) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53683359) | ($59,595.41) |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023149489318096 | $0.93 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006241969060303 | $0.19 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090269803052 | $0.09 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028303984148 | $0.02 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027317343621 | $0.00 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016623680674 | $0.02 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072513699035 | $0.00 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032894049938 | $0.11 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007214533419 | $0.01 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051249623756 | $0.00 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057406885373 | $0.01 |
| GABRIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00088203177928 | $0.00 |
| GABRIEL PARISSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383147160305899 | $0.39 |
| GABRIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3809134109 | $9.82 |
| GABRIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29409636997 | $3.27 |
| GABRIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5724578002 | $0.57 |
| GABRIEL PASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080512787271 | $2.38 |
| GABRIEL PASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109115774831999 | $2.13 |
| GABRIEL PASCUALY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.169534548) | ($62,532.49) |
| GABRIEL PASCUALY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.169534548 | $62,532.49 |
| GABRIEL PASCUALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609789267966799 | $227.54 |
| GABRIEL PASCUALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7032924834 | $12.65 |
| GABRIEL PASCUALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16619610118 | $0.17 |
| GABRIEL PASCUTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00574058) | ($176.23) |
| GABRIEL PASCUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048975164286952 | $1.69 |
| GABRIEL PASCUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014711253969 | $2.87 |
| GABRIEL PASCUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109420861871 | $0.00 |
| GABRIEL PASCUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016864464791 | $0.01 |
| GABRIEL PAUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.109531374) | ($67,140.71) |
| GABRIEL PAUL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.109531374 | $67,140.71 |
| GABRIEL PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.10953137) | ($63,676.20) |
| GABRIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085876703848467 | $300.69 |
| GABRIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112651304936 | $0.03 |
| GABRIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43716320029999 | $1.44 |
| GABRIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.006072024788 | $0.01 |
| GABRIEL PAUL CARLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 93.95539939 | $676.26 |
| GABRIEL PAUL CARLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (93.955399) | ($716.15) |
| GABRIEL PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0267124618308 | $7.94 |
| GABRIEL PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030705995521 | $0.60 |
| GABRIEL PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048046173796 | $2.74 |
| GABRIEL PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066524625941 | $205.86 |
| GABRIEL PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123400151919999 | $250.05 |
| GABRIEL PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.492335335 | $201.49 |
| GABRIEL PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3544667559999 | $16.14 |
| GABRIEL PECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| GABRIEL PECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (470.076046582) | ($470.08) |
| GABRIEL PECK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 470.076046582 | $470.08 |
| GABRIEL PECK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (470.07) | ($470.07) |
| GABRIEL PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005827516609 | $0.00 |
| GABRIEL PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.602341523665 | $2.60 |
| GABRIEL PEIXOTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023094901748 | $0.00 |
| GABRIEL PEIXOTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059461117549 | $0.01 |
| GABRIEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001943904106 | $0.00 |
| GABRIEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029488137501 | $0.00 |
| GABRIEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139221361846 | $26.75 |
| GABRIEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073197594087 | $0.01 |
| GABRIEL PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0237969064 | $2.83 |
| GABRIEL PELLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075608995517 | $0.00 |
| GABRIEL PELLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000282023785413 | $0.00 |
| GABRIEL PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127702509906 | $0.10 |
| GABRIEL PENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028634902206 | $88.84 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (680.103738994) | ($680.10) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 680.103738994 | $680.10 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1196339684) | ($351.04) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1196339684 | $351.04 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009065954362) | ($358.87) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009065954362 | $358.87 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (61.838969644) | ($45.09) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 61.838969644 | $45.09 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (232.771256277) | ($44.43) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 232.771256277 | $44.43 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.136634283) | ($38.81) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.136634283 | $38.81 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (47.511099181) | ($33.38) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 47.511099181 | $33.38 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (22.33103316) | ($18.31) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 22.33103316 | $18.31 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05579023617) | ($17.27) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05579023617 | $17.27 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.106288071) | ($11.19) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.106288071 | $11.19 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.05398324951) | ($8.75) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.05398324951 | $8.75 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.489946243) | ($5.93) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.489946243 | $5.93 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XRP | (47.511099) | ($33.24) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.053983) | ($8.71) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (22.331033) | ($18.06) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (680.103738) | ($680.10) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (61.838969) | ($44.54) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (1.136634) | ($38.04) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | EOS | (2.4899) | ($5.88) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01189210954) | ($0.01) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01189210954 | $0.01 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001330382551) | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001330382551 | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008508049451) | ($0.33) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008508049451 | $0.33 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.002087724152) | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.002087724152 | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0004874412398) | ($0.02) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0004874412398 | $0.02 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001198640334) | ($0.34) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001198640334 | $0.34 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00003556562372) | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00003556562372 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8972137748) | ($0.90) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8972137748 | $0.90 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0447637031) | ($0.01) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0447637031 | $0.01 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000005190697062) | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000005190697062 | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.002147214725) | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.002147214725 | $0.00 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.106323) | ($11.14) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (12.0) | ($2.28) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.94) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.055803) | ($17.48) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.06) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (220.816019) | ($42.00) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.109753) | ($329.81) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008974) | ($363.86) |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021385080490213 | $0.86 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028732724841333 | $0.86 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1509559921592 | $2.15 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107166762105132 | $0.02 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008517036528744 | $0.01 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000658280760434409 | $0.02 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00500251919702829 | $0.01 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0284691216837848 | $0.02 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.010505841521678 | $0.01 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00132678871261771 | $0.05 |
| GABRIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027990956726474 | $0.00 |
| GABRIEL PEREIRA SAMPAIO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001632469029799999 | $0.00 |
| GABRIEL PEREIRA SAMPAIO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83090680811 | $0.97 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.0) | ($88.88) |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.0 | $88.88 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (68.0) | ($88.40) |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812996974939999 | $24.06 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.341891649 | $3.98 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62350306569 | $6.93 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4194591399 | $1.08 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134679103259 | $0.17 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019711033964 | $59.15 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078713215604 | $244.06 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48097363588 | $972.93 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0970003405009999 | $1.05 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.8284789643999 | $136.77 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088569778695 | $0.00 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99703537549999 | $1.71 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00296770534159999 | $0.00 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055305201789 | $0.00 |
| GABRIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378669484749999 | $1.12 |
| GABRIEL PEREZ CASAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000295114637499999 | $0.00 |
| GABRIEL PEREZ CASAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050877350484 | $0.01 |
| GABRIEL PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5612582906 | $3.66 |
| GABRIEL PETER EISENHUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174277785631 | $58.31 |
| GABRIEL PETER EISENHUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00361755441 | $0.81 |
| GABRIEL PETERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01218649595) | ($368.22) |
| GABRIEL PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01218649595 | $368.22 |
| GABRIEL PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01218649) | ($347.05) |
| GABRIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000813457778916 | $2.92 |
| GABRIEL PETRARCA CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244222558824 | $0.72 |
| GABRIEL PETRARCA CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00337204586739999 | $0.00 |
| GABRIEL PFITSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.178005985) | ($279.58) |
| GABRIEL PFITSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20295063) | ($5,574.91) |
| GABRIEL PFITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028295627991671 | $104.68 |
| GABRIEL PFITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14955812668506 | $6.78 |
| GABRIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07582152009422 | $0.07 |
| GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.011 | $21.34 |
| GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XTZ | 5.0 | $10.41 |
| GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001435318 | $0.00 |
| GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06918330600879 | $2.09 |
| GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007979095699 | $0.09 |
| GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0146928 | $0.02 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.596740644) | ($140.00) |
| GABRIEL PICATO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 111.596740644 | $140.00 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (111.596) | ($140.00) |
| GABRIEL PICATO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 140.61 | $140.00 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (140.61) | ($140.61) |
| GABRIEL PICATO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.049563 | $140.61 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049563) | ($139.67) |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021517521431 | $6.37 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063147099819999 | $0.00 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000140189435339999 | $0.00 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.01411948499999 | $4.99 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053048082629 | $0.00 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100991815906 | $0.00 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000894135330009999 | $0.00 |
| GABRIEL PICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08296482973 | $3.28 |
| GABRIEL PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087599717691 | $2.59 |
| GABRIEL PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086508008648 | $1.69 |
| GABRIEL PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15477537684 | $0.02 |
| GABRIEL PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94135353357 | $3.22 |
| GABRIEL PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07344873248 | $0.11 |
| GABRIEL PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (789.405536585) | ($521.27) |
| GABRIEL PINEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 789.405536585 | $521.27 |
| GABRIEL PINEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (789.405536) | ($533.77) |
| GABRIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038588305963 | $0.00 |
| GABRIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121603449493 | $23.73 |
| GABRIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.12145178856099 | $6.01 |
| GABRIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9019691877 | $21.14 |
| GABRIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20181833112 | $1.78 |
| GABRIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29946292685 | $17.90 |
| GABRIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119162590012 | $4.71 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,338.036133837) | ($5,338.04) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,338.036133837 | $5,338.04 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,338.036133) | ($5,338.04) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.966191499) | ($14.97) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.966191499 | $14.97 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14.966192) | ($14.97) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.079745394) | ($5,457.42) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.079745394 | $5,457.42 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.079745394) | ($5,466.54) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.463894088) | ($2.46) |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.463894088 | $2.46 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.0005015183468 | $1.00 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000456195104699999 | $0.00 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022297786019847 | $55.39 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.324376138321 | $82.32 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03163889797 | $2.28 |
| GABRIEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95300317116 | $3.26 |
| GABRIEL PINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021250194909 | $0.00 |
| GABRIEL PISAROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634429523903305 | $0.01 |
| GABRIEL PISCIONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022801375654 | $0.00 |
| GABRIEL PISCIONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103996566481 | $0.01 |
| GABRIEL PISCIONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014821574788 | $0.00 |
| GABRIEL PISCIONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027762646567 | $0.00 |
| GABRIEL PISCIONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017831674531 | $0.00 |
| GABRIEL PLANISI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 249,066.286291 | $37.22 |
| GABRIEL PLANISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (249,072.226099) | ($52.20) |
| GABRIEL PLANISI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (22.222824739) | ($196.67) |
| GABRIEL PLANISI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01840901) | ($506.50) |
| GABRIEL PLANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019662069942678 | $6.55 |
| GABRIEL PLANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.333138746187979 | $4.26 |
| GABRIEL PLANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 142.387222857007 | $2.31 |
| GABRIEL PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001576855519 | $0.41 |
| GABRIEL PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.94682617134 | $41.34 |
| GABRIEL PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.166122481 | $24.49 |
| GABRIEL PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009450971512 | $2.54 |
| GABRIEL PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071974597839 | $0.37 |
| GABRIEL POBLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.8873743089 | $503.78 |
| GABRIEL PODOLSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 21.334256065 | $2,255.95 |
| GABRIEL PODOLSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.24273934 | $423.49 |
| GABRIEL PODOLSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 979.12817171 | $1,370.78 |
| GABRIEL PODOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.860053515 | $18.54 |
| GABRIEL PODOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.4621447624999 | $26.09 |
| GABRIEL PODOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.242324779802 | $13.72 |
| GABRIEL PODOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0614585578191 | $2.25 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00369206355) | ($0.60) |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00369206355 | $0.60 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000133776924) | ($0.05) |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000133776924 | $0.05 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4010366191) | ($0.83) |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4010366191 | $0.83 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007414773938) | ($2.10) |
| GABRIEL PONCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007414773938 | $2.10 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000364887849099999 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010368963663245 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002006513294257 | $0.01 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025453396501 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028440974832 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049870718328 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056903115356 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0918777667424999 | $0.49 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058030354561 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009102119474495 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018754941051 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00121431282689 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036498447794 | $0.00 |
| GABRIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020467585544 | $0.05 |
| GABRIEL PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018383602524 | $5.44 |
| GABRIEL PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.923564218 | $11.25 |
| GABRIEL PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30125979294 | $14.46 |
| GABRIEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223169588669999 | $6.61 |
| GABRIEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034126403679 | $0.07 |
| GABRIEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129401366533 | $0.10 |
| GABRIEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034324641047 | $0.04 |
| GABRIEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033222056114 | $0.00 |
| GABRIEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058040833789 | $0.01 |
| GABRIEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024662409278 | $0.01 |
| GABRIEL POU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02024496 | $818.61 |
| GABRIEL POU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02105347 | $852.10 |
| GABRIEL POU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146) | ($5,908.77) |
| GABRIEL POU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204913) | ($82.83) |
| GABRIEL POU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204221) | ($82.75) |
| GABRIEL POU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 7.4 | $99.31 |
| GABRIEL POU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.04 | $68.25 |
| GABRIEL POU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.273886755) | ($33.86) |
| GABRIEL POU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 3.12 | $32.51 |
| GABRIEL POU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 1.98 | $20.85 |
| GABRIEL POU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 171.9 | $93.76 |
| GABRIEL POU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,670.45 |
| GABRIEL POU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000112 | $3.54 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005217690032 | $0.00 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002405496696 | $0.00 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019549141469967 | $68.72 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040734917829 | $0.05 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032731545996 | $0.64 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6387942277 | $3.68 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8788008906 | $7.38 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.561715695999999 | $5.81 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104787895534601 | $0.52 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132906473107 | $4.23 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016537912959 | $0.83 |
| GABRIEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.038764324376 | $0.00 |
| GABRIEL PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129129934755 | $0.00 |
| GABRIEL PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000758787912469999 | $0.00 |
| GABRIEL PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019040087988 | $0.00 |
| GABRIEL PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030232272625 | $0.00 |
| GABRIEL PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143993012975999 | $0.43 |
| GABRIEL PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002812222511 | $0.00 |
| GABRIEL PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8774485979999 | $9.42 |
| GABRIEL PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5472022014 | $3.55 |
| GABRIEL PURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000133759167599999 | $0.00 |
| GABRIEL PURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000069783284491 | $0.00 |
| GABRIEL QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356837081129999 | $1.06 |
| GABRIEL QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4591906606 | $7.20 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019320019646 | $57.92 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040589754081 | $80.40 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6654127028 | $3.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.646196676 | $1.66 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119458088872 | $1.33 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089390176335 | $0.08 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25636603336 | $0.04 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045523552255 | $0.33 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116690578634999 | $0.40 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0316431920579999 | $0.19 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.064858938598 | $0.10 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.100216904668 | $0.05 |
| GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023675543424 | $0.03 |
| GABRIEL QUIROS MOURENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005555945119 | $0.00 |
| GABRIEL QUIROS MOURENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546544395181866 | $0.01 |
| GABRIEL QURIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014560472908 | $0.28 |
| GABRIEL RABJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046434224943 | $13.74 |
| GABRIEL RABJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091724280443 | $17.90 |
| GABRIEL RABJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8586648979 | $0.68 |
| GABRIEL RABJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9309676435 | $5.93 |
| GABRIEL RABJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031012857278 | $1.85 |
| GABRIEL RAFAEL DE OBARRIO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.104383438949 | $211.15 |
| GABRIEL RAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081267012636 | $0.02 |
| GABRIEL RAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000726871389579999 | $0.01 |
| GABRIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125370523267 | $0.37 |
| GABRIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031047912891 | $6.06 |
| GABRIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000748041561459999 | $2.21 |
| GABRIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024621076073 | $0.27 |
| GABRIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006594544832 | $0.05 |
| GABRIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000139393127930999 | $0.00 |
| GABRIEL RAMOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109581463617999 | $0.32 |
| GABRIEL RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055136) | ($22.01) |
| GABRIEL RAUL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177382195689 | $0.06 |
| GABRIEL RAUL RUGGIRELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (23.902902) | ($264.84) |
| GABRIEL RAUL RUGGIRELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($37.77) |
| GABRIEL RAUL RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126378492504724 | $50.11 |
| GABRIEL RAUL RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2025718579269 | $3.12 |
| GABRIEL REDSUN COFFIDIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MANA | 233.38723243 | $330.89 |
| GABRIEL REDSUN COFFIDIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0932201 | $250.36 |
| GABRIEL REDSUN COFFIDIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 73.03044 | $56.69 |
| GABRIEL REDSUN COFFIDIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0091171 | $328.27 |
| GABRIEL REDSUN COFFIDIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 38.6767674 | $5.21 |
| GABRIEL REDSUN COFFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159571073 | $50.00 |
| GABRIEL REICH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 19.228000648 | $123.64 |
| GABRIEL REICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 11.9977721383 | $40.92 |
| GABRIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.630435526 | $15.63 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151613031319 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017433663063 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000217430562739999 | $0.04 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050428440604 | $0.01 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032515023229 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000147221162019999 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051484795378 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019689302022 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03183775106 | $0.11 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000970467472 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000144168184989999 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00037654137037 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045411548551 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000637387017909999 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000062421533339 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000053550002561 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000088366860142 | $0.00 |
| GABRIEL REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000117410035251 | $0.00 |
| GABRIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313880123789999 | $0.01 |
| GABRIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068904759454 | $0.01 |
| GABRIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015599655295 | $0.00 |
| GABRIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127365105266 | $0.01 |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (2.62) | ($301.01) |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (1.1) | ($117.72) |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (5.00556035) | ($529.19) |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2756910856) | ($0.60) |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024943537996 | $0.00 |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296381179386806 | $0.62 |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026847146676 | $0.00 |
| GABRIEL REYES ORDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000716801 | $0.00 |
| GABRIEL REYES TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115753744478999 | $0.00 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,004.0 | $1,004.00 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GABRIEL REYNOSO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| GABRIEL REYNOSO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| GABRIEL REYNOSO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL REYNOSO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 1.001384317 | $1,766.18 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| GABRIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002931295653 | $8.68 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173925562571 | $30.19 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0639157283349999 | $0.06 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.364485161 | $10.60 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22677339652 | $4.19 |
| GABRIEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051833848244 | $0.04 |
| GABRIEL RHEAUME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.13901493 | $429.76 |
| GABRIEL RHEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724190839863 | $50.35 |
| GABRIEL RHEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15291977198526 | $1.54 |
| GABRIEL RHEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010946760028 | $1.55 |
| GABRIEL RICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000543742540709999 | $0.17 |
| GABRIEL RINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076418007387 | $0.09 |
| GABRIEL RINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92619687404 | $0.73 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00393241 | $159.30 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122100837950999 | $36.14 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142689898802 | $0.28 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.333548649 | $20.33 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093622062339 | $0.28 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061425407064 | $0.01 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038038166842 | $0.03 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088598222126 | $0.01 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044501434729 | $13.13 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315837359089999 | $6.16 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.840737241 | $4.63 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08114780809 | $0.16 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71567825492 | $2.45 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000687831682609999 | $0.00 |
| GABRIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0947882223 | $5.09 |
| GABRIEL ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.7891954015 | $342.39 |
| GABRIEL ROBITAILLE PICOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024103634205 | $0.00 |
| GABRIEL ROBITAILLE PICOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011491112724 | $0.65 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,273.663952) | ($1,273.66) |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00347001 | $120.26 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00466476 | $142.61 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153747146329 | $45.37 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4499777753399 | $7.52 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032143961506 | $63.10 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.33824649929 | $6.34 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034728222933 | $0.00 |
| GABRIEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001716272205 | $0.01 |
| GABRIEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022236150641 | $0.04 |
| GABRIEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053670766375 | $0.00 |
| GABRIEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061731892736 | $0.00 |
| GABRIEL ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071855520672 | $2.13 |
| GABRIEL ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041272882772 | $81.80 |
| GABRIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000942048793759999 | $2.79 |
| GABRIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017098403023 | $3.34 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00313541 | $126.99 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0011501 | $34.18 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2113412543) | ($5,815.51) |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2113412543 | $5,815.51 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,808.114958263) | ($3,808.11) |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,808.114958263 | $3,808.11 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,404.676439437) | ($1,404.68) |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,404.676439437 | $1,404.68 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.365920993) | ($533.30) |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.365920993 | $533.30 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,808.11) | ($3,808.11) |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075912642058 | $0.00 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182352510019999 | $0.00 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101528128569 | $0.01 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063576500392 | $0.01 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0110385088591 | $0.02 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022791260338 | $6.75 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269168109079999 | $5.25 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166140757737709 | $56.26 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151480812529999 | $0.02 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036657868437546 | $8.39 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.132157223106 | $17.13 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003023325501 | $0.00 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.445572645834 | $46.45 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065286257719 | $0.01 |
| GABRIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0350898647259999 | $0.03 |
| GABRIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012694978933 | $0.00 |
| GABRIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044787329175 | $0.00 |
| GABRIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018420256816 | $0.01 |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001275) | ($38.81) |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.021391 | $38.81 |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 1.726085 | $0.70 |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127727310280215 | $50.25 |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109340115204449 | $0.00 |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141094671351 | $0.19 |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8603198513 | $1.37 |
| GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00313996879149999 | $0.00 |
| GABRIEL ROSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311912758989999 | $0.92 |
| GABRIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077028789373999 | $0.02 |
| GABRIEL ROSSINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.53) | ($23.53) |
| GABRIEL ROSSINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4072018 | $760.01 |
| GABRIEL ROSSINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.828907284) | ($1,550.06) |
| GABRIEL ROSSINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.67) | ($24.67) |
| GABRIEL ROSSINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.26600335 | $520.89 |
| GABRIEL ROSSINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9093317972) | ($1,341.81) |
| GABRIEL ROSSINO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.210189139) | ($1,394.37) |
| GABRIEL ROSSINO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.72) | ($23.72) |
| GABRIEL ROSSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003529632908 | $0.00 |
| GABRIEL ROSSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307579414671 | $67.34 |
| GABRIEL ROSSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.92369814 | $25.92 |
| GABRIEL ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020040341 | $0.00 |
| GABRIEL ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755218474269999 | $0.65 |
| GABRIEL ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189555381739999 | $2.32 |
| GABRIEL ROSUJOVSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01122393) | ($315.72) |
| GABRIEL ROSUJOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012061890665678 | $4.01 |
| GABRIEL ROUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015857161244 | $0.00 |
| GABRIEL ROUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074023267389 | $0.06 |
| GABRIEL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028878518065 | $0.02 |
| GABRIEL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029597171887 | $0.01 |
| GABRIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016883869431 | $0.50 |
| GABRIEL ROYAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,327.864854677) | ($11,327.86) |
| GABRIEL ROYAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,327.864854677 | $11,327.86 |
| GABRIEL ROYAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,327.864854) | ($11,327.86) |
| GABRIEL ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.417905196746 | $92.42 |
| GABRIEL ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196992597189999 | $0.00 |
| GABRIEL ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080740533263 | $0.01 |
| GABRIEL ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055119136975 | $0.01 |
| GABRIEL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019873317332 | $3.88 |
| GABRIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64518442631 | $0.75 |
| GABRIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009959326785 | $0.00 |
| GABRIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000093696254946 | $0.00 |
| GABRIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001785030456 | $0.00 |
| GABRIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305877303269999 | $59.91 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 9,851.0 | $9,851.00 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 13.042996237 | $14,356.43 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047158231922 | $145.17 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22108129524 | $424.22 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.926429595 | $18.93 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.870879574 | $30.02 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.451487684 | $28.54 |
| GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0268393755 | $17.89 |
| GABRIEL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011154160901 | $0.00 |
| GABRIEL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090942780428 | $0.01 |
| GABRIEL SACHA COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.56864 | $1,616.33 |
| GABRIEL SACHA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001662) | ($46.72) |
| GABRIEL SACHA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.030565 | $46.72 |
| GABRIEL SACHA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166530945733862 | $50.09 |
| GABRIEL SACHA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061982275295 | $9.96 |
| GABRIEL SAGIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.14423888 | $5,539.04 |
| GABRIEL SAGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137273418337032 | $36.51 |
| GABRIEL SAGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346396705854315 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL SAGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028636692323 | $0.00 |
| GABRIEL SAGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1372226655 | $0.05 |
| GABRIEL SALARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016377235793 | $0.02 |
| GABRIEL SALARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045052649403 | $0.00 |
| GABRIEL SALARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116626593804 | $0.00 |
| GABRIEL SALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438074081794 | $0.43 |
| GABRIEL SAMPAIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00411352 | $150.14 |
| GABRIEL SAMPAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00677533 | $202.61 |
| GABRIEL SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115378390902 | $33.70 |
| GABRIEL SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31137685767 | $1.32 |
| GABRIEL SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036683442489 | $7.16 |
| GABRIEL SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040566193494 | $2.43 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027816202541 | $0.08 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118300387790999 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131137258039 | $0.03 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111193506141999 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016293336642 | $0.02 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028574047396 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00304225154569999 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048312691498 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045517758404 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043769341814 | $0.01 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002917710031 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000254514430039999 | $0.00 |
| GABRIEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.750563687069 | $135.15 |
| GABRIEL SAMUEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188486013 | $50.00 |
| GABRIEL SAMUEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7980161814382 | $5.44 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.72 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 409.956979 | $387.23 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0016366 | $65.66 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 127.3414 | $120.81 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 47.439 | $25.00 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (837.636706893) | ($384.36) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 837.636706893 | $384.36 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01266609515) | ($365.86) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01266609515 | $365.86 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (837.636706) | ($413.99) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01266609) | ($375.37) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,330.720261607) | ($1,099.33) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,330.720261607 | $1,099.33 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0152564252) | ($435.39) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0152564252 | $435.39 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.456533442) | ($193.50) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.456533442 | $193.50 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.311669) | ($5.17) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.907218) | ($196.35) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MANA | (10.0) | ($7.58) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.092593) | ($1.51) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MANA | (1,312.820378) | ($1,009.80) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (353.193731026) | ($168.24) |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 353.193731026 | $168.24 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009839725566038 | $3.40 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07322253170476 | $0.10 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5395620872877 | $3.26 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016200967104141 | $5.40 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.9686141819999 | $62.97 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4542538435536 | $3.99 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097970567651 | $0.00 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.968882446872909 | $25.13 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.656270676963275 | $0.95 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258540527105 | $75.17 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039414899703 | $77.99 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.301971032 | $37.30 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.59637365206 | $5.79 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104508457799 | $0.92 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9771165378 | $0.29 |
| GABRIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.47708506027 | $0.06 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001008 | $0.41 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.30796079 | $31.47 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.0977) | ($10.00) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9.944 | $10.00 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (11.3) | ($11.30) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 2.013 | $11.30 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.2154) | ($22.01) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005644 | $22.01 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.39 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001015 | $0.37 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.1122686 | $10.61 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (0.1122) | ($10.59) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10.559 | $10.59 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.56) | ($10.56) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 2.451 | $10.56 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.65842244 | $47.49 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.6585) | ($46.54) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 46.516 | $46.54 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (46.5) | ($46.50) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 17.216 | $46.50 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001029 | $0.31 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.38494729 | $26.86 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.38497933) | ($24.80) |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001245 | $0.36 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001033 | $0.33 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.21 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001052 | $0.22 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001007 | $0.19 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001029 | $0.22 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019836610989 | $5.72 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2088026439654 | $0.44 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120113844598679 | $0.01 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006456697410494 | $0.00 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.457368629755162 | $1.18 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000553671640229999 | $0.00 |
| GABRIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000041518766329 | $0.00 |
| GABRIEL SÁNCHEZ LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088247423641 | $2.61 |
| GABRIEL SÁNCHEZ LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2375414775 | $1.40 |
| GABRIEL SÁNCHEZ LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48087760149999 | $5.06 |
| GABRIEL SÁNCHEZ LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002675325727 | $0.09 |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.226654) | ($404.92) |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0134544 | $404.92 |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069893) | ($2,086.59) |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059099318361466 | $19.95 |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038069937001 | $0.04 |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021890338778974 | $5.10 |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46291962457 | $0.46 |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002021566611 | $0.01 |
| GABRIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036256925222 | $0.01 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001786328267) | ($0.54) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.19838457 | $543.17 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (0.5846404256) | ($1,600.00) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.072344 | $200.00 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0052035 | $198.00 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.40291314 | $832.92 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.54) | ($0.54) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1046 | $175.44 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 194.376784 | $194.38 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 462.228214 | $462.23 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8345450285 | $1,315.36 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.009132913) | ($1,600.00) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5846404256 | $856.51 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061196530893629 | $1.63 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006826435061903 | $0.01 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088464609721 | $14.92 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020073140747 | $0.02 |
| GABRIEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16642053188 | $0.17 |
| GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307607041379 | $51.51 |
| GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58081054009999 | $1.89 |
| GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73998879849999 | $1.38 |
| GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33414361329999 | $2.09 |
| GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15697750318 | $1.74 |
| GABRIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39186776527 | $0.81 |
| GABRIEL SARALEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3361120192061 | $0.32 |
| GABRIEL SARALEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249584989849999 | $0.02 |
| GABRIEL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014774157278 | $0.00 |
| GABRIEL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00834833775369999 | $0.01 |
| GABRIEL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001354587729 | $0.00 |
| GABRIEL SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028452332319999 | $0.00 |
| GABRIEL SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017794350497 | $0.53 |
| GABRIEL SAVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2047040599 | $2.20 |
| GABRIEL SAVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029562647865 | $0.00 |
| GABRIEL SCATOLON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060077658544 | $0.06 |
| GABRIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15785982863 | $0.18 |
| GABRIEL SCHOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086448006884 | $0.09 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86553145) | ($32,764.77) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86553145 | $32,764.77 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.432765) | ($16,382.36) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 16,373.213 | $16,382.36 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (16,373.21) | ($16,373.21) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.4487897 | $16,373.21 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.13902) | ($4,997.92) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,006.667 | $4,997.92 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,006.67) | ($5,006.67) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.722193) | ($24,999.99) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 24,865.151 | $24,999.99 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8662915195) | ($24,090.18) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8662915195 | $24,090.18 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.886634) | ($24,666.16) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,313.627 | $24,666.16 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (49,178.0) | ($49,178.00) |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043367716188601 | $167.11 |
| GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0348641639 | $9.03 |
| GABRIEL SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004105053697496 | $0.00 |
| GABRIEL SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021742645441 | $65.51 |
| GABRIEL SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042814192239 | $84.96 |
| GABRIEL SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90552693709999 | $4.91 |
| GABRIEL SELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.658483269064 | $10.51 |
| GABRIEL SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002456178965738 | $0.10 |
| GABRIEL SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000369141779779 | $0.11 |
| GABRIEL SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.6646505879999 | $86.66 |
| GABRIEL SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3752042243684 | $2.00 |
| GABRIEL SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.919138316 | $33.92 |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (306.26) | ($306.26) |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,120.0) | ($3,120.00) |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034792473759 | $1.03 |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323284691399999 | $0.04 |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.728461843157 | $37.73 |
| GABRIEL SERBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.41670603794 | $9.42 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017021093094 | $0.01 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060098910002 | $0.01 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152433132113 | $4.51 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118942760300999 | $2.32 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0377384545632999 | $0.04 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4444376902 | $1.93 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3650968664 | $0.86 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4772056240199 | $63.47 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3761892985 | $3.38 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030604581648 | $2.24 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.229792168 | $12.06 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031690887829 | $96.69 |
| GABRIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016897963312 | $32.97 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047765604192 | $14.14 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025173556671 | $49.12 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5382311169999 | $12.54 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65959385899 | $0.52 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032385745492 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77964559921 | $0.11 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019501283645 | $0.14 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056619157084 | $0.35 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72593166453 | $0.03 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.83111989242 | $0.40 |
| GABRIEL SHAKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.74422214919999 | $3.74 |
| GABRIEL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061727731643 | $0.00 |
| GABRIEL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013399364726 | $0.01 |
| GABRIEL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00160468429229999 | $0.00 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118506904103999 | $3.51 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044225551035 | $8.61 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114720965544 | $0.00 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105829803142 | $0.01 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126726454932999 | $0.00 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092103219265 | $3.64 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059612429842 | $1.90 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035165678684 | $2.00 |
| GABRIEL SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19712127814 | $0.20 |
| GABRIEL SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030900263536 | $0.01 |
| GABRIEL SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70768886345 | $0.82 |
| GABRIEL SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069912025397 | $0.01 |
| GABRIEL SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025886929928 | $0.00 |
| GABRIEL SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056588620054 | $0.00 |
| GABRIEL SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.764846240149999 | $2.61 |
| GABRIEL SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.327849131699999 | $0.01 |
| GABRIEL SIAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033868099353 | $10.02 |
| GABRIEL SIAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09817616229999 | $2.47 |
| GABRIEL SIAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69243677297 | $7.70 |
| GABRIEL SIAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031465302825 | $2.30 |
| GABRIEL SIAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83170190478 | $0.83 |
| GABRIEL SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097481461135 | $0.02 |
| GABRIEL SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0501712738819999 | $0.05 |
| GABRIEL SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043231050297 | $0.00 |
| GABRIEL SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000190499885459999 | $0.00 |
| GABRIEL SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000358946056 | $0.00 |
| GABRIEL SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 329,973.510477 | $329,973.51 |
| GABRIEL SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (330,171.0) | ($330,171.00) |
| GABRIEL SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,469.728605) | ($12,698.74) |
| GABRIEL SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.206908) | ($222.21) |
| GABRIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034102236812 | $67.11 |
| GABRIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 791.6887365287 | $791.69 |
| GABRIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.72878222562 | $68.89 |
| GABRIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096406152785 | $2.85 |
| GABRIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6911311475549 | $1.69 |
| GABRIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052068045222 | $0.00 |
| GABRIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 97.245143968 | $97.25 |
| GABRIEL SIMON VON PRONDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002034988804 | $0.00 |
| GABRIEL SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045235552976 | $0.00 |
| GABRIEL SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034140956762 | $0.00 |
| GABRIEL SIRBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018333856857 | $5.43 |
| GABRIEL SIRBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152969495009999 | $0.02 |
| GABRIEL SKLAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.76089899) | ($170.13) |
| GABRIEL SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023162896123 | $0.69 |
| GABRIEL SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2954765048 | $1.44 |
| GABRIEL SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008212009153774 | $0.68 |
| GABRIEL SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014893758913 | $0.00 |
| GABRIEL SLIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 7.0 | $39.13 |
| GABRIEL SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021993973904 | $66.30 |
| GABRIEL SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39330860494 | $0.46 |
| GABRIEL SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071755013659 | $14.00 |
| GABRIEL SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132077652949999 | $1.17 |
| GABRIEL SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02248405085 | $1.65 |
| GABRIEL SLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22800990062 | $4.09 |
| GABRIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329201) | ($136.17) |
| GABRIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002271714804021 | $0.09 |
| GABRIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058080407192 | $0.00 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,409.93396679) | ($6,409.93) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,409.93396679 | $6,409.93 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,409.933966) | ($6,409.93) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.913333132) | ($3.91) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.913333132 | $3.91 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.913333) | ($3.91) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006676274262) | ($20.00) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006676274262 | $20.00 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006676274262) | ($19.99) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.154265938) | ($6,116.52) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.154265938 | $6,116.52 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.154265938) | ($6,125.79) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001448679814) | ($4.05) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001448679814 | $4.05 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001448679814) | ($4.06) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,288.77 | $2,288.77 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,288.771123 | $2,288.77 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (88.77) | ($88.77) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,288.771123) | ($2,288.77) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2176794375) | ($0.12) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2176794375 | $0.12 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03235240628) | ($0.32) |
| GABRIEL SOBANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03235240628 | $0.32 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010560630674 | $0.00 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563422777815675 | $16.89 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010078806623096 | $0.00 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032482994845746 | $0.00 |
| GABRIEL SOBANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3608402115918 | $12.36 |
| GABRIEL SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000139760561 | $0.00 |
| GABRIEL SOFIATI ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501254395 | $0.49 |
| GABRIEL SOFIATI ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5227831226 | $1.58 |
| GABRIEL SOFIATI ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6024031882 | $11.60 |
| GABRIEL SOLEDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020565189657 | $0.61 |
| GABRIEL SOLEDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| GABRIEL SOLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1411232114 | $300.66 |
| GABRIEL SOLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1411232114) | ($281.02) |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019792005114 | $59.40 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059256092154 | $11.56 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3854912224 | $3.38 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069820483243 | $0.07 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794380639479999 | $23.51 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428997287489999 | $8.37 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9059565429999 | $11.82 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0318272217 | $1.28 |
| GABRIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73711911314 | $8.19 |
| GABRIEL SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134227399123999 | $0.40 |
| GABRIEL SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015131027049 | $0.02 |
| GABRIEL SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9471438309999 | $13.44 |
| GABRIEL SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.353427991909999 | $3.12 |
| GABRIEL SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018225490634 | $0.00 |
| GABRIEL SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045367272369 | $3.32 |
| GABRIEL SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000025813666818 | $0.00 |
| GABRIEL SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057362634839 | $16.98 |
| GABRIEL SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000867153909439999 | $0.00 |
| GABRIEL SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32971331409999 | $2.33 |
| GABRIEL SORIVELLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3533714424) | ($794.70) |
| GABRIEL SORIVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694385120759999 | $2.06 |
| GABRIEL SORIVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15967947117 | $0.19 |
| GABRIEL SORIVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017674363986949 | $4.90 |
| GABRIEL SOROZABAL SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035910081198 | $11.14 |
| GABRIEL SOSA FACHINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054445133098 | $0.01 |
| GABRIEL SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00751424731016747 | $0.01 |
| GABRIEL SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072880926072 | $0.00 |
| GABRIEL SOTO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076628459070999 | $0.00 |
| GABRIEL SOTO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063361389494 | $0.00 |
| GABRIEL SOTO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014551721748 | $0.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01559186628) | ($593.17) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01559186628 | $593.17 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.015391) | ($584.95) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 6.68079 | $584.95 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 21.73521 | $1,900.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.03) | ($2.56) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (28.386) | ($2,428.81) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.57973 | $50.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.57973) | ($50.36) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.0) | ($110.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.0 | $110.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 1.26766 | $110.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (1.26766) | ($110.71) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001889014562) | ($0.72) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001889014562 | $0.72 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000219) | ($8.38) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.09608 | $8.38 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.57608 | $50.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.67216) | ($58.27) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 1.15074 | $100.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.15074) | ($100.09) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 1.16495 | $100.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.16495) | ($99.95) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 128.8858 | $11,000.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (128.88579) | ($11,015.20) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 10,954.81 | $11,015.20 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 10.76388 | $900.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (10.76388) | ($900.72) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (630.0) | ($630.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 630.0 | $630.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 8.51328 | $630.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (8.51328) | ($631.12) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (10,949.0) | ($4,789.12) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.147921 | $4,789.12 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.147921) | ($4,516.92) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,537.804 | $4,516.92 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 4.50443 | $250.00 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (4.50443) | ($255.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (487.804) | ($487.80) |
| GABRIEL SOULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054559008891825 | $2.16 |
| GABRIEL SOULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.524368459 | $265.52 |
| GABRIEL SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014387561941 | $0.03 |
| GABRIEL SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01785313538 | $8.99 |
| GABRIEL SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.483802567 | $0.22 |
| GABRIEL SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.037160452042 | $0.09 |
| GABRIEL SPILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003099871286) | ($6.27) |
| GABRIEL SPILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1235993336) | ($2,500.00) |
| GABRIEL SPILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1533435647 | $3,101.63 |
| GABRIEL SPILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003717279621) | ($75.19) |
| GABRIEL SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204512348412 | $5.16 |
| GABRIEL SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089618016264 | $0.09 |
| GABRIEL STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095762180688 | $0.00 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($611.36) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $611.36 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003269) | ($9.99) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196731) | ($600.87) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (517.95) | ($725.13) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 517.95 | $725.13 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.061956931) | ($103.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.061956931 | $103.06 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($7.07) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (103.06) | ($103.06) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (512.95) | ($725.95) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02227819) | ($28,875.27) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02227819 | $28,875.27 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000354) | ($10.24) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0219) | ($27,826.77) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,073.65) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,073.65 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,071.17) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,061.591 | $2,071.17 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.16455487) | ($10.00) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.16455487 | $10.00 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.08774238) | ($10.00) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.08774238 | $10.00 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (3.90625) | ($10.00) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 3.90625 | $10.00 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (23.770335803) | ($10.00) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 23.770335803 | $10.00 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.844651043) | ($10.00) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.844651043 | $10.00 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | OMG | (1.0) | ($2.57) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,051.59) | ($2,051.59) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (7.751937984) | ($20.00) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 7.751937984 | $20.00 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | OMG | (7.0) | ($18.06) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (773.56921508) | ($1,847.85) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 773.56921508 | $1,847.85 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | OMG | (777.227403) | ($1,857.57) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,928.77) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,928.77 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.66) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.5) | ($63,776.05) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.5 | $63,776.05 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (33.49) | ($65,659.42) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.08) | ($8.05) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (328.017587844) | ($34,129.09) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 328.017587844 | $34,129.09 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (1.8) | ($9.08) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (328.02533) | ($33,981.79) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (722.510425522) | ($3,666.59) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 722.510425522 | $3,666.59 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (722.555076) | ($3,668.91) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.760357) | ($23,790.76) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.760357 | $23,790.76 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.762062) | ($23,905.12) |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100363024241999 | $335.96 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328885738829999 | $765.83 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2845581017733 | $0.28 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3600074001 | $11.46 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104404601227 | $0.07 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.812692671 | $77.94 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.04553505387769 | $15.32 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035222260026 | $2.67 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 76.906071295 | $118.62 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052047018533 | $0.03 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.998810657099999 | $71.21 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3134444036 | $1.23 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.282147411866072 | $38.43 |
| GABRIEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.440429952870809 | $1.65 |
| GABRIEL STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6094765940951 | $13.95 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000346866881009999 | $0.00 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8696324937 | $2.43 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.867447539 | $20.75 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036811980092 | $0.32 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.240973448639999 | $0.04 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005052265029 | $0.37 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4177663832 | $15.09 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0200680071999999 | $2.20 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26647283648 | $0.05 |
| GABRIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62966086936 | $1.59 |
| GABRIEL STEVE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039417523215 | $0.00 |
| GABRIEL STEVE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6604016509 | $2.66 |
| GABRIEL STEVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039261177954 | $0.00 |
| GABRIEL STIUFLIUC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 50.00002318 | $519.88 |
| GABRIEL STIUFLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152479927825 | $45.16 |
| GABRIEL STIUFLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.194513378198 | $9.96 |
| GABRIEL STIUFLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.775190751 | $37.88 |
| GABRIEL STIUFLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1262492507 | $3.85 |
| GABRIEL STIUFLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5623883771 | $38.10 |
| GABRIEL STIUFLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.048486097 | $89.05 |
| GABRIEL STONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1658039335) | ($500.00) |
| GABRIEL STONE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1658039335 | $500.00 |
| GABRIEL STONE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006632157341) | ($19.98) |
| GABRIEL STONE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1591717762) | ($478.42) |
| GABRIEL STONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GABRIEL STONE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GABRIEL STONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02508025) | ($750.00) |
| GABRIEL STONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02508025 | $750.00 |
| GABRIEL STONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02508025) | ($751.55) |
| GABRIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040649908531 | $125.34 |
| GABRIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040278316772 | $80.21 |
| GABRIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.839583251 | $34.84 |
| GABRIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.284211598 | $17.67 |
| GABRIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2724577549999 | $9.59 |
| GABRIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33392772667 | $3.71 |
| GABRIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1589076498 | $1.40 |
| GABRIEL STORM BLODGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842760826679999 | $24.94 |
| GABRIEL STORM BLODGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014799098618 | $2.89 |
| GABRIEL STORM BLODGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000310432165939999 | $0.02 |
| GABRIEL STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120943339534 | $2.36 |
| GABRIEL STROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.017692672) | ($176.96) |
| GABRIEL STROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.017692672 | $176.96 |
| GABRIEL STROM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $502.80 |
| GABRIEL STROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009296231109) | ($0.16) |
| GABRIEL STROM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009296231109 | $0.16 |
| GABRIEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016589384235 | $49.36 |
| GABRIEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121244205184 | $245.63 |
| GABRIEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.889582246 | $52.24 |
| GABRIEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067525992254 | $4.04 |
| GABRIEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32099761056 | $12.70 |
| GABRIEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101234531633827 | $0.18 |
| GABRIEL STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001740526265 | $0.52 |
| GABRIEL STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0565336752659999 | $0.07 |
| GABRIEL STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.64479137149999 | $0.15 |
| GABRIEL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.41774027718 | $64.97 |
| GABRIEL SUAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,249.5 | $731.06 |
| GABRIEL SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($0.96) |
| GABRIEL SUAREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (241.121562055) | ($116.32) |
| GABRIEL SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 241.121562055 | $116.32 |
| GABRIEL SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,488.621562) | ($723.84) |
| GABRIEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2734433591076 | $0.92 |
| GABRIEL SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358198348529999 | $0.11 |
| GABRIEL SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000194828303369999 | $0.00 |
| GABRIEL SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104323144278 | $0.00 |
| GABRIEL SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016290091425 | $0.00 |
| GABRIEL SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120306807752999 | $0.00 |
| GABRIEL SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022845405134 | $0.00 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.839050986) | ($5.84) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.839050986 | $5.84 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001268327997) | ($2.56) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001268327997 | $2.56 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001268327997) | ($2.58) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.83905) | ($5.84) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.429015881) | ($378.75) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.429015881 | $378.75 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (653.98744875) | ($469.38) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 653.98744875 | $469.38 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (33.429015881) | ($377.08) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (653.98744875) | ($440.90) |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006820146730094 | $0.02 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03938746427805 | $0.04 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.765318463317 | $5.32 |
| GABRIEL SZENTPALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3006662380081 | $4.53 |
| GABRIEL TALBOT-BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081774411596 | $0.24 |
| GABRIEL TALBOT-BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000337356309419999 | $0.66 |
| GABRIEL TALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100487296393 | $0.00 |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102237) | ($3,056.97) |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,051.68) | ($1,051.68) |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.932445) | ($573.59) |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BNB | 0.0295006 | $6.52 |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062034332756322 | $22.61 |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003687793058 | $0.00 |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.98093079172599 | $7.98 |
| GABRIEL TAMBURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01208095290421 | $4.57 |
| GABRIEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05448983) | ($1,503.86) |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029190984323152 | $10.90 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382381695869999 | $0.07 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038751860168 | $0.03 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000726025383519999 | $0.00 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013728817032 | $0.02 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065465447764 | $0.00 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87456077571 | $34.60 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000019185151909 | $0.00 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200029131939999 | $0.59 |
| GABRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0691197359089999 | $0.24 |
| GABRIEL TAN TECK JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113439825387999 | $0.34 |
| GABRIEL TAN TECK JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00347171246385 | $0.00 |
| GABRIEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.62425165157 | $11.50 |
| GABRIEL TAPUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037546893584 | $0.00 |
| GABRIEL TAY JIAWEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0099683 | $401.01 |
| GABRIEL TAY JIAWEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.37 |
| GABRIEL TAY JIAWEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,096.18 |
| GABRIEL TAY JIAWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044373714789 46 | $130.48 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1990129464) | ($8.90) |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1990129464 | $8.90 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.19892) | ($8.90) |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003061 | $8.90 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.009501049) | ($10.81) |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.009501049 | $10.81 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (20.989) | ($10.80) |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.000367 | $10.80 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01665221828) | ($33.82) |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01665221828 | $33.82 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.016511) | ($33.53) |
| GABRIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0011861 | $33.53 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072372656304 | $2.14 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008368782979478 | $0.23 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000196580082369999 | $0.00 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126563137999999 | $0.00 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075897884688812 | $0.06 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071802807098 | $0.00 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000043932403334 | $0.00 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009740239030929 | $0.09 |
| GABRIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000038443081138 | $0.00 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.88 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014) | ($2.90) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 47.25808 | $47.26 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003371 | $100.00 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (1.151683248) | ($1,146.04) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | USDC | 126.9629 | $126.96 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | USDC | 165.0 | $165.00 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.05959504208 | $1,310.53 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022369123155 | $67.41 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600571636996 | $0.47 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044449025379 | $90.45 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0501533068 | $4.05 |
| GABRIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09925602559 | $0.53 |
| GABRIEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080716928202 | $23.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8226162122 | $5.54 |
| GABRIEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22716916883 | $2.52 |
| GABRIEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103040393521 | $0.01 |
| GABRIEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063171610143 | $1.43 |
| GABRIEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029349494283 | $0.69 |
| GABRIEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0084313879956 | $0.53 |
| GABRIEL TEJERO GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035345623749 | $0.00 |
| GABRIEL TENGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00139931 | $57.00 |
| GABRIEL TENGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00100696 | $40.07 |
| GABRIEL TENGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00400504 | $116.14 |
| GABRIEL TENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205165057984999 | $5.82 |
| GABRIEL TENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165860369349999 | $0.00 |
| GABRIEL TENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074475899172 | $1.45 |
| GABRIEL TEODORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033020755144 | $0.98 |
| GABRIEL TEODORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108779300962 | $0.13 |
| GABRIEL TEODORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029041799215 | $0.57 |
| GABRIEL TEODORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79657571992 | $0.80 |
| GABRIEL THERMIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.13900860429 | $15.07 |
| GABRIEL THERON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($57.65) |
| GABRIEL THERON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (20.514355535) | ($5,973.58) |
| GABRIEL THERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DASH | (1.03336757) | ($47.29) |
| GABRIEL THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016196892926 | $48.13 |
| GABRIEL THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351026338679999 | $3.90 |
| GABRIEL THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1327716955 | $12.13 |
| GABRIEL THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56144166551 | $0.27 |
| GABRIEL THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18649504323818 | $66.12 |
| GABRIEL THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037946499710449 | $0.30 |
| GABRIEL THIBAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $784.19 |
| GABRIEL THIBAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02695 | $788.69 |
| GABRIEL THIBAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0269 | $787.56 |
| GABRIEL THIBAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01915 | $561.16 |
| GABRIEL THIBAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10011531) | ($3,034.23) |
| GABRIEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002144968502899 | $6.49 |
| GABRIEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224376869939 | $0.04 |
| GABRIEL THIREAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,520.36) |
| GABRIEL THIREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,139.12) |
| GABRIEL THIREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,782.88) |
| GABRIEL THIREAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($768.33) |
| GABRIEL THIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113053391082999 | $0.33 |
| GABRIEL THIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274618781901 | $63.43 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,333.33) | ($8,333.33) |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,333.33 | $8,333.33 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (8,333.33) | ($8,333.33) |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.187628482) | ($100.24) |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.187628482 | $100.24 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,333.33) | ($8,333.33) |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,333.33 | $8,333.33 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (8,333.33) | ($8,333.33) |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014615542094 | $441.89 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.068145398189 | $100.64 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,427.934946211 | $1,427.93 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.342077241 | $14.66 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158171196529 | $9.46 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121005602981 | $8.63 |
| GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1333126056 | $0.38 |
| GABRIEL THOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241738) | ($100.04) |
| GABRIEL THOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04273171) | ($1,768.37) |
| GABRIEL THOMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.942446) | ($100.00) |
| GABRIEL THOMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,898.006524754) | ($2,638.23) |
| GABRIEL THOMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.382242707) | ($1,158.56) |
| GABRIEL THOMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.382242707 | $1,158.56 |
| GABRIEL THOMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.382242707) | ($1,159.67) |
| GABRIEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003646972726643 | $1.46 |
| GABRIEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405052359048899 | $1.22 |
| GABRIEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67317572412 | $3.69 |
| GABRIEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3882305283 | $0.87 |
| GABRIEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5836503424 | $0.52 |
| GABRIEL THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239432262107399 | $0.23 |
| GABRIEL THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088845687348 | $2.63 |
| GABRIEL THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015713032287 | $30.66 |
| GABRIEL THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88830900087 | $0.70 |
| GABRIEL THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140729836309999 | $0.84 |
| GABRIEL TICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001460578822923 | $50.25 |
| GABRIEL TICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18470894402549 | $0.14 |
| GABRIEL TICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.8828136029999 | $42.88 |
| GABRIEL TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017244272029 | $0.00 |
| GABRIEL TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015222909768 | $0.00 |
| GABRIEL TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00168518942539999 | $0.00 |
| GABRIEL TIRLEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042146248) | ($2,095.97) |
| GABRIEL TIRLEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (309.663277604) | ($2,225.95) |
| GABRIEL TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055416534 | $0.00 |
| GABRIEL TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20689080928 | $0.23 |
| GABRIEL TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655486842079899 | $17.18 |
| GABRIEL TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61483320623072 | $6.74 |
| GABRIEL TISSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113097878310837 | $0.00 |
| GABRIEL TOREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,125.90 |
| GABRIEL TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253472849665999 | $763.20 |
| GABRIEL TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113669433101999 | $230.11 |
| GABRIEL TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.5998087159999 | $40.91 |
| GABRIEL TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.264733119 | $44.12 |
| GABRIEL TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.43275156244 | $85.66 |
| GABRIEL TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76339607577 | $30.20 |
| GABRIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03349744511 | $0.03 |
| GABRIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118968354942 | $0.04 |
| GABRIEL TRAKHTENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GABRIEL TRAKHTENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GABRIEL TRAKHTENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GABRIEL TRAKHTENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GABRIEL TRAKHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.234598097 | $359.23 |
| GABRIEL TRAKHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.92560195 | $21.35 |
| GABRIEL TRIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (471.523482559) | ($471.52) |
| GABRIEL TRIF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 471.523482559 | $471.52 |
| GABRIEL TRIF | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| GABRIEL TRIF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (117.969961577) | ($259,841.13) |
| GABRIEL TRIF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 117.969961577 | $259,841.13 |
| GABRIEL TRIF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4620310341) | ($13,249.20) |
| GABRIEL TRIF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4620310341 | $13,249.20 |
| GABRIEL TRIF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (117.689202) | ($225,327.75) |
| GABRIEL TRIF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| GABRIEL TRIF | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| GABRIEL TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041714504696 | $0.01 |
| GABRIEL TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014124494215 | $0.01 |
| GABRIEL TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006668535416 | $0.00 |
| GABRIEL TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017311882972796 | $65.74 |
| GABRIEL TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.411844055660719 | $1,151.96 |
| GABRIEL TRIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6045467886165 | $2.60 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01762932824) | ($0.02) |
| GABRIEL TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01762932824 | $0.02 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00001839940456) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00001839940456 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000007914077029) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000007914077029 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000003194146594) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000003194146594 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000000310396062) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000000310396062 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000484591) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000484591 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000001289258) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000001289258 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000078) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000078 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96779287) | ($31,981.00) |
| GABRIEL TSAI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96779287 | $31,981.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96779287) | ($31,317.86) |
| GABRIEL TSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($16,710.76) |
| GABRIEL TSAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $16,710.76 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($16,625.57) |
| GABRIEL TSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000000000505) | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000000000505 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0388) | ($1,171.45) |
| GABRIEL TSAI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0388 | $1,171.45 |
| GABRIEL TSAI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0388) | ($1,171.64) |
| GABRIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094004866838 | $313.07 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.273431084999 | $158.77 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.782836158 | $50.09 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000934929564499999 | $0.00 |
| GABRIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023160140659383 | $0.00 |
| GABRIEL TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1218686773668 | $1.07 |
| GABRIEL TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080469639343 | $1.57 |
| GABRIEL TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3319295475 | $3.33 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000343 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001565 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001592 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007237 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003077 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001295 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001511 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000134 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001238 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001307 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00006946 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003462 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00043939 | $0.07 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001415 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001544 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000352 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001319 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001603 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000427 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001726 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017037 | $0.02 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00007525 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000572 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000311 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004659 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001741 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00075498 | $0.10 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001981 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002025 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002301 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00012729 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00007411 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001935 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001801 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001792 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00019111 | $0.02 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001981 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000405 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002054 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007329 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004046 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000389 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002244 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002241 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000054 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000419 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007678 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00029666 | $0.03 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005928 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00010471 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002474 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000397 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002627 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002711 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000056 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000816 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003213 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000596 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00015794 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000908 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003061 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000801 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003318 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000775 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003444 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000099 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003306 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003683 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00014763 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0001168 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002844 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003046 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003683 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003653 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000043 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003821 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00022667 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00053269 | $0.03 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004246 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003746 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00003441 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00003812 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003411 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00022023 | $0.01 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003872 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004072 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0715566200495281 | $0.08 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058335496331 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103960503541 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113170491403 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002830513954 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000063344625385 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0102224012893 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005961527254999 | $0.00 |
| GABRIEL TZOANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000035761291476 | $0.00 |
| GABRIEL UKWANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058683770733 | $17.37 |
| GABRIEL UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.21739423265 | $15.38 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3249423268) | ($9,368.35) |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3249423268 | $9,368.35 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.72723494) | ($15,302.17) |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.72723494 | $15,302.17 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,012.439893948) | ($6,465.08) |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,012.439893948 | $6,465.08 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.72723494) | ($15,296.83) |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,012.439893948) | ($6,477.79) |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32494232) | ($9,484.75) |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017708113392724 | $62.97 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004608773832 | $0.01 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058119252778411 | $142.34 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061312715783 | $0.00 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051146866381 | $0.00 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0407400926879999 | $0.03 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.40367357283849 | $24.59 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031478669128 | $0.00 |
| GABRIEL VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104402056185 | $0.04 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,225.803311232) | ($3,145.33) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,225.803311232 | $3,145.33 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,593.805240648) | ($11,593.81) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,593.805240648 | $11,593.81 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.131575147) | ($20,000.00) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.131575147 | $20,000.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0730222178) | ($22,015.38) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.0730222178 | $22,015.38 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.0) | ($12.73) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (20.589087647) | ($43,380.59) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 1,696.0 | $1,696.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.123610224) | ($14.12) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.123610224 | $14.12 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($100.22) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (200.0) | ($136.35) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (393.296163) | ($164.96) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 393.296163 | $164.96 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,421.92) | ($2,335.11) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.35) | ($698.96) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01181952086) | ($348.95) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01181952086 | $348.95 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,076.38) | ($728.73) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.210709) | ($419.00) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01543743268) | ($30.73) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01543743268 | $30.73 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (340.0) | ($227.99) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0064955) | $0.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.0064955 | $0.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.00704024) | ($51.91) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.00704024 | $51.91 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002876022871) | ($0.84) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 6,044.37297 | $6,044.37 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (167.502871) | ($109.02) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001718) | ($51.97) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.020238) | ($40.76) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00675126) | ($202.86) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDC | 294.0 | $294.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 310.0 | $310.00 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005620563743) | ($16.67) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 17.38013073 | $32,870.37 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Collateral | ETH | 20.589087647 | $38,939.35 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.395015954) | ($26,447.73) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 17.395015954 | $26,447.73 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($15.15) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000109886864) | ($0.31) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000109886864 | $0.31 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0125228097) | ($0.01) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0125228097 | $0.01 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.515262306) | ($3.52) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6.515262306 | $3.52 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0007983187247) | ($0.03) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.0007983187247 | $0.03 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($7,635.30) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.0) | ($38,036.00) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.974103) | ($12,136.28) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00277) | ($79.45) |
| GABRIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075989713838425 | $2.75 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12736123555793 | $323.17 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.196319779771 | $75.20 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.5769166785384 | $40.24 |
| GABRIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0059733818479714 | $0.49 |
| GABRIEL VALENZANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005516110493) | ($10.60) |
| GABRIEL VALENZANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006651492556) | ($127.82) |
| GABRIEL VALENZANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2211648075) | ($4,250.00) |
| GABRIEL VALENZANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2708961435 | $5,205.66 |
| GABRIEL VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146511114667122 | $3.05 |
| GABRIEL VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027210209159 | $0.03 |
| GABRIEL VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042057693253 | $0.00 |
| GABRIEL VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27339284823999 | $1.27 |
| GABRIEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109872630165 | $0.00 |
| GABRIEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076425890166 | $0.00 |
| GABRIEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064593576141 | $0.00 |
| GABRIEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035639022569 | $0.00 |
| GABRIEL VALERIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040479096266323 | $0.04 |
| GABRIEL VANDECASTEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0981107743906535 | $0.11 |
| GABRIEL VARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004217737794 | $0.00 |
| GABRIEL VARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26472702100312 | $3.86 |
| GABRIEL VARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003255204630999999 | $0.00 |
| GABRIEL VARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.473803136329999 | $11.12 |
| GABRIEL VARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0112041549376 | $0.01 |
| GABRIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018484409404 | $0.55 |
| GABRIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9357207122 | $3.91 |
| GABRIEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046356580647 | $0.01 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49982939 | $20,598.47 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.017117412) | ($44,519.98) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.017117412 | $44,519.98 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,318.43) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (18.017117412) | ($37,112.38) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7684713844) | ($23,997.53) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7684713844 | $23,997.53 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.375) | ($10,914.44) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39347138) | ($11,464.94) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,893.784398702) | ($8,416.92) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,893.784398702 | $8,416.92 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.301744) | ($19.92) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,862.482654702) | ($8,884.25) |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025112288186354 | $93.19 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10432000529084 | $291.81 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.91659004608 | $110.78 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13635264492999 | $12.63 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81402021986 | $48.67 |
| GABRIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.473432721539999 | $51.98 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033098) | ($9.99) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005583124015) | ($10.00) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (71.835581) | ($10.00) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (15.424982) | ($10.00) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.10864745) | ($10.00) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.257148992) | ($9.98) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4158004158) | ($10.02) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.467022676) | ($835.04) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.34243505) | ($21.13) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (51.115717) | ($33.20) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3255568842) | ($7.87) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0319106) | ($964.15) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (244.2115814) | ($34.03) |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003145132995591 | $0.94 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1955368906518 | $24.86 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004260498513487 | $0.76 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0408986616285799 | $0.03 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00462046566434 | $0.04 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0487183092407 85 | $0.01 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00159922054569999 | $0.06 |
| GABRIEL VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006399545004031 | $0.02 |
| GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052512281576 | $15.49 |
| GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039044180331 | $75.66 |
| GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.246756558 | $20.81 |
| GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.502281473 | $10.99 |
| GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66654846817 | $7.41 |
| GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0381902313799999 | $2.28 |
| GABRIEL VIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160600589151 | $0.48 |
| GABRIEL VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743211977675169 | $150.29 |
| GABRIEL VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001755685097879 | $0.00 |
| GABRIEL VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108118013239999 | $0.00 |
| GABRIEL VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352811665919199 | $0.00 |
| GABRIEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018367190453 | $5.44 |
| GABRIEL VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046096393422 | $8.99 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 836.70424 | $52.39 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $161.30 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02002362994) | ($607.88) |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02002362994 | $607.88 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.052856468) | $0.00 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.052856468 | $0.00 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02002362) | ($601.45) |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119156481396389 | $4.36 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072686616967 | $0.01 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.806904952426 | $1.11 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000418120259289999 | $0.00 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.302135992749999 | $17.66 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.42589395292 | $0.41 |
| GABRIEL VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039961484264 | $2.48 |
| GABRIEL VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139602765307 | $0.41 |
| GABRIEL VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074535137332 | $0.00 |
| GABRIEL VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.627152431 | $82.02 |
| GABRIEL VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017284156513 | $0.01 |
| GABRIEL VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021789651107 | $0.03 |
| GABRIEL VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034841754505 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIEL VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00305683162829999 | $0.00 |
| GABRIEL VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107770468885 | $0.01 |
| GABRIEL VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00665853382459999 | $0.01 |
| GABRIEL VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907950245 35 | $26.87 |
| GABRIEL VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022598074384 | $0.03 |
| GABRIEL VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072566424628 | $0.01 |
| GABRIEL VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000645881814149999 | $0.00 |
| GABRIEL VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0104687779263 | $0.01 |
| GABRIEL WALDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017554544354 | $5.20 |
| GABRIEL WALDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015862419554 | $3.10 |
| GABRIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137400273448 | $0.41 |
| GABRIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015788155446 | $3.08 |
| GABRIEL WARTINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126449) | ($3,778.10) |
| GABRIEL WARTINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.041896) | ($214.83) |
| GABRIEL WARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021539340517 | $67.73 |
| GABRIEL WARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.123649377 | $20.71 |
| GABRIEL WARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.787888172 | $14.94 |
| GABRIEL WARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013166167434 | $0.00 |
| GABRIEL WARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065330724844711 | $3.27 |
| GABRIEL WARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03125172807 | $9.95 |
| GABRIEL WARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026094657657 | $0.00 |
| GABRIEL WASMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036359078 | $0.50 |
| GABRIEL WASMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8790057939999 | $17.88 |
| GABRIEL WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028785933853 | $5.62 |
| GABRIEL WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.078920142 | $25.43 |
| GABRIEL WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.2090594619999 | $45.13 |
| GABRIEL WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0038084315707 | $0.01 |
| GABRIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013090833655 | $0.00 |
| GABRIEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00981125308799999 | $0.01 |
| GABRIEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| GABRIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035018498579 | $0.01 |
| GABRIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000563885559728 | $0.01 |
| GABRIEL WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178923231389999 | $0.02 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.146798481) | ($407.29) |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.146798481 | $407.29 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00830429461) | ($314.69) |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00830429461 | $314.69 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.146798) | ($421.34) |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008304) | ($329.40) |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,073.678949283) | ($1,073.68) |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,073.678949283 | $1,073.68 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,072.678949) | ($1,072.68) |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222045756199999 | $0.66 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000920793040469999 | $0.18 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022189677149 | $0.02 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424219552879999 | $1.26 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041605327238 | $0.01 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.809260415155 | $6.81 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295839749147 | $1.17 |
| GABRIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005051474520668 | $1.49 |
| GABRIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105210388185 | $0.00 |
| GABRIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033105091525 | $0.00 |
| GABRIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000342977832607 | $0.00 |
| GABRIEL WINKLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.352979684) | ($213.35) |
| GABRIEL WINKLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.352979684 | $213.35 |
| GABRIEL WINKLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (213.352979) | ($213.35) |
| GABRIEL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40384606882829 | $2.40 |
| GABRIEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0702059565519999 | $0.07 |
| GABRIEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57087362429999 | $0.99 |
| GABRIEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.056673845324 | $0.06 |
| GABRIEL WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01610859 | $634.39 |
| GABRIEL WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01096088 | $431.42 |
| GABRIEL WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03988403 | $1,198.67 |
| GABRIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4231698232) | ($650.01) |
| GABRIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3712692822) | ($99.19) |
| GABRIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,695.193661) | ($6,695.19) |
| GABRIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0965257) | ($2,771.16) |
| GABRIEL WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.8815449511) | ($106.93) |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007222800128817 | $23.01 |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041383779014899 | $9.50 |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.98433077655 | $80.98 |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022175391029 | $0.00 |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000231050056559 | $0.00 |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058136308351202 | $2.63 |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034361557572801 | $1.21 |
| GABRIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038947931578 | $2.22 |
| GABRIEL WONG-RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498409684 08 | $0.00 |
| GABRIEL WONG-RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027260400271 | $0.00 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072061168033 | $21.33 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18304867407 | $372.24 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024659236099 | $7.30 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092370308785 | $1.80 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79216017807 | $0.79 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0977463067 71 | $0.08 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.98702100569999 | $5.64 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38551726943 | $4.28 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111827240393 | $0.69 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.891440845 | $1.89 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.89298296888 | $1.89 |
| GABRIEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183071586525155 | $0.02 |
| GABRIEL YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7311744717) | ($1,513.30) |
| GABRIEL YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17888001) | ($5,422.93) |
| GABRIEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901888198069 | $33.15 |
| GABRIEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430034307642479 | $11.45 |
| GABRIEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.478873434 | $41.48 |
| GABRIEL YINGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032027933750999 | $0.62 |
| GABRIEL YORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029280577072 | $0.87 |
| GABRIEL YORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.874446492 | $2.87 |
| GABRIEL YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082010370206 | $0.16 |
| GABRIEL ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000965441733999 | $0.00 |
| GABRIEL ZAMOSTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043510640369999 | $0.00 |
| GABRIEL ZAMOSTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014247032689 | $0.00 |
| GABRIEL ZAMOSTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049864942833 | $0.00 |
| GABRIEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431193163849999 | $0.51 |
| GABRIEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077842696462 | $0.48 |
| GABRIEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016994351031 | $0.00 |
| GABRIEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.091879910469 | $0.04 |
| GABRIEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885228254619999 | $26.20 |
| GABRIEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015555913337 | $0.02 |
| GABRIEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158474571115 | $30.92 |
| GABRIEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9300278021 | $0.43 |
| GABRIEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0192337642309999 | $1.41 |
| GABRIEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47460219897 | $0.02 |
| GABRIEL ZAYAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| GABRIEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213697667919999 | $6.33 |
| GABRIEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77909715859999 | $3.78 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.015 | $1.41 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.045 | $3.18 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.87 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 3.159622 | $295.71 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $86.69 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.445 | $90.69 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000462397450844451 | $0.00 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80989822057 | $0.45 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01371820222985 | $0.37 |
| GABRIEL ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012556556261 | $0.44 |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000892400362) | ($35.25) |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000892400362 | $35.25 |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000892) | ($35.26) |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 38.935 | $35.26 |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124115775568 2 | $0.05 |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000409567770189999 | $0.00 |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1828739728 | $1.73 |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.88081877149999 | $4.95 |
| GABRIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1748210016 | $0.03 |
| GABRIEL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36709783786 | $747.72 |
| GABRIEL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8541139055 | $42.85 |
| GABRIEL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 131.634334367 | $19.23 |
| GABRIEL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8467710916 | $33.64 |
| GABRIEL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.6034603408 | $66.26 |
| GABRIEL ZWARTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (16.66) | ($16.66) |
| GABRIEL ZWARTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,101.470295) | ($1,101.47) |
| GABRIEL ZWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021731324885 | $6.43 |
| GABRIEL ZWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6347008270738 | $3.63 |
| GABRIEL ZWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000827986799469999 | $0.00 |
| GABRIELA ALEJANDRA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272490933442 | $50.37 |
| GABRIELA ALEJANDRA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016618024447 | $1.22 |
| GABRIELA ANTONIO ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080577508637 | $249.66 |
| GABRIELA ANTONIO ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086530909262 | $174.52 |
| GABRIELA ANTONIO ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.953294735 | $277.31 |
| GABRIELA ARGUETA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86636692975699 | $2.76 |
| GABRIELA ATIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64289680152 | $0.75 |
| GABRIELA ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030055742155 | $0.00 |
| GABRIELA ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016339753909 | $0.02 |
| GABRIELA AVENDAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013602744 63 | $0.00 |
| GABRIELA AVENDAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001435165585 | $0.00 |
| GABRIELA BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054652014469 | $168.65 |
| GABRIELA BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046119583903 | $9.00 |
| GABRIELA BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0882627953549999 | $0.78 |
| GABRIELA BAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001125381149164 3 | $50.08 |
| GABRIELA BAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017276919466 | $0.00 |
| GABRIELA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016774467343 | $49.94 |
| GABRIELA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018709680704 | $0.55 |
| GABRIELA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019340798460478 | $0.02 |
| GABRIELA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6924027741 | $1.06 |
| GABRIELA BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032903230671 | $0.97 |
| GABRIELA BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000481998847839999 | $0.09 |
| GABRIELA BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153166218139999 | $0.15 |
| GABRIELA BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.032478675395 | $0.03 |
| GABRIELA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017781375353 | $0.53 |
| GABRIELA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9828168054 | $3.13 |
| GABRIELA BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132337091099 | $39.17 |
| GABRIELA BLAHOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77696038223 | $0.37 |
| GABRIELA BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017298314877 | $3.38 |
| GABRIELA BOSNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89675612584 | $7.59 |
| GABRIELA BRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80743953636 | $4.03 |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($54.27) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (1,290.76) | ($199.99) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 200.325 | $199.99 |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.32) | ($200.32) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0062861 | $200.32 |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006282) | ($199.19) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (161.926218) | ($23.01) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (152.813327) | ($22.03) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (157.880384) | ($22.03) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (170.88175) | ($23.98) |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022050191683 33 | $0.09 |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2634928919094 | $0.39 |
| GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020346282199 | $0.00 |
| GABRIELA CANDELARIA MESA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002300293312 | $0.00 |
| GABRIELA CANDELARIA MESA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025183097026178 | $0.03 |
| GABRIELA CANDELARIA MESA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19535544491 | $0.20 |
| GABRIELA CANDELARIA MESA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027132600038 | $0.00 |
| GABRIELA CANDELARIA MESA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000152365946719999 | $0.00 |
| GABRIELA CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103106652784 | $0.00 |
| GABRIELA CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001949868837 | $0.00 |
| GABRIELA CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042127223125 | $0.00 |
| GABRIELA CECILIA GALLEGOS DE KRUXXGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064845296706 | $0.02 |
| GABRIELA CECILIA GALLEGOS DE KRUXXGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097362552463 | $0.02 |
| GABRIELA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,023.509543) | ($1,023.51) |
| GABRIELA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035040391135 | $1.04 |
| GABRIELA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.007773293535 | $5.01 |
| GABRIELA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845965354239999 | $25.04 |
| GABRIELA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301812503489999 | $5.89 |
| GABRIELA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6992607965 | $1.35 |
| GABRIELA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0396618776789999 | $0.44 |
| GABRIELA DA SILVA MELO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067795484442 | $0.00 |
| GABRIELA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290895716469999 | $8.61 |
| GABRIELA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035317581857 | $6.89 |
| GABRIELA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9288586665 | $1.53 |
| GABRIELA DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111399548388999 | $3.30 |
| GABRIELA DE OLIVEIRA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034200141428 | $1.01 |
| GABRIELA DE OLIVEIRA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114901780927999 | $0.07 |
| GABRIELA DE OLIVEIRA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027073123925 | $0.00 |
| GABRIELA DE OLIVEIRA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048619576755 | $0.02 |
| GABRIELA DE OLIVEIRA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00260629068079999 | $0.83 |
| GABRIELA DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008813001671 | $0.26 |
| GABRIELA DEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4443674841 | $7.64 |
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($29,345.67) |
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003374) | ($99.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.91182611) | ($56,829.03) |
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024454) | ($49.90) |
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (16.219759352) | ($33,075.52) |
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006992944324 | $247.78 |
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699757530422983 | $0.66 |
| GABRIELA DIANA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146966949232 | $382.91 |
| GABRIELA DIAZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.974971545 | $2.97 |
| GABRIELA DIEZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016290396461999 | $48.43 |
| GABRIELA DIEZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215059789609999 | $41.96 |
| GABRIELA DIEZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7306982089999 | $8.62 |
| GABRIELA DOHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| GABRIELA DOHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001678) | ($50.54) |
| GABRIELA DOHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.02) | ($407.02) |
| GABRIELA DOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016788976229085 | $50.01 |
| GABRIELA DOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4653826761001 | $2.47 |
| GABRIELA DOS SANTOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000490392711292 | $0.00 |
| GABRIELA DYTNERSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00099403) | ($28.88) |
| GABRIELA DYTNERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158109600694408 | $0.24 |
| GABRIELA DYTNERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0592130973 | $7.06 |
| GABRIELA EISNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011515734757999 | $0.00 |
| GABRIELA EISNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008144915847 | $0.01 |
| GABRIELA ELIZABETH REYES RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016394978036 | $48.75 |
| GABRIELA ELIZABETH REYES RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| GABRIELA ELIZABETH ZAVALA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019186455172 | $5.68 |
| GABRIELA ESCALANTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 91.91 | $91.91 |
| GABRIELA ESCALANTE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (91.91) | ($91.91) |
| GABRIELA ESCALANTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0023107 | $91.91 |
| GABRIELA ESCALANTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00244887 | $85.02 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.00244887) | ($84.41) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007243355648) | ($241.88) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1632060868) | ($5,450.00) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1987816894 | $6,637.99 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005113483274) | ($170.76) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0942408377) | ($3,150.00) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1133527508 | $3,788.82 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.00244887 | $81.85 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00418249813) | ($139.80) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002952700075) | ($98.69) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00244887) | ($81.04) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1233559223) | ($3,800.00) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1474391004 | $4,541.89 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.00244887 | $75.44 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004562221401) | ($140.54) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003837544312) | ($118.22) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00244887) | ($76.43) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0034219 | $100.09 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003291578621) | ($96.16) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003239611916) | ($0.95) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.00009792) | ($2.86) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1195905333 | $3,172.15 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00254679 | $67.55 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002962539927) | ($78.58) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09802032548) | ($2,600.00) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007310054273) | ($19.39) |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060935586283694 | $15.24 |
| GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036717998562 | $0.04 |
| GABRIELA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222069073424 | $0.00 |
| GABRIELA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063249781488 | $0.01 |
| GABRIELA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455537163239999 | $140.14 |
| GABRIELA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305322617949999 | $59.66 |
| GABRIELA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.16863956 | $159.17 |
| GABRIELA FILIPA MARTINHO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046241144472 | $0.14 |
| GABRIELA FILIPA MARTINHO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521642378379999 | $104.11 |
| GABRIELA FLAQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111227157738793 | $0.01 |
| GABRIELA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042628091224 | $0.03 |
| GABRIELA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025601087711 | $0.00 |
| GABRIELA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074110923618 | $0.01 |
| GABRIELA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019995352051 | $0.01 |
| GABRIELA GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000389460307299999 | $0.00 |
| GABRIELA GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01796592711 | $0.02 |
| GABRIELA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164608065685 | $495.99 |
| GABRIELA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029486701075 | $57.65 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181578346889999 | $0.54 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014939605304 | $29.14 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034071807901 | $0.00 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009608819276 | $0.01 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015389886913 | $0.00 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018287709909 | $0.01 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004713942127 | $0.00 |
| GABRIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083518700914 | $0.01 |
| GABRIELA GAZDÍČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023407096805 | $0.00 |
| GABRIELA GAZDÍČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028795947405 | $0.00 |
| GABRIELA GAZDÍČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019747919564 | $0.00 |
| GABRIELA GAZDÍČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027295929132 | $0.00 |
| GABRIELA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072209063682 | $2.14 |
| GABRIELA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.010172599968 | $5.44 |
| GABRIELA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0257276463 | $7.02 |
| GABRIELA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003485864864 | $10.32 |
| GABRIELA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2127853323 | $433.16 |
| GABRIELA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6587517262 | $0.52 |
| GABRIELA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069723530819 | $0.62 |
| GABRIELA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.576349903 | $35.58 |
| GABRIELA GONZÁLEZ-MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137320849278 | $0.00 |
| GABRIELA GONZÁLEZ-MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042854656287 | $0.00 |
| GABRIELA GRAMACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000330887570939999 | $0.00 |
| GABRIELA GRAMACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045653495807 | $0.00 |
| GABRIELA HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9275748502 | $2.25 |
| GABRIELA HAJTOLOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119653) | ($428.88) |
| GABRIELA HAJTOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233401706345 | $50.76 |
| GABRIELA HAJTOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172319088749548 | $0.36 |
| GABRIELA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007546931077 | $0.00 |
| GABRIELA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163564777079999 | $0.00 |
| GABRIELA HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86614693127299 | $9.49 |
| GABRIELA HRUBESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.471240765 | $76.50 |
| GABRIELA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026996544455 | $0.00 |
| GABRIELA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120263712681 | $0.00 |
| GABRIELA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054787872409 | $0.01 |
| GABRIELA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029771508249 | $0.01 |
| GABRIELA IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.8062863342 | $126.73 |
| GABRIELA JUAREZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023092903083 | $0.01 |
| GABRIELA KARALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031468250477658 | $0.00 |
| GABRIELA KARGULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047552521966 | $0.04 |
| GABRIELA KARGULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000104244745206 | $0.00 |
| GABRIELA KARGULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000135430443637 | $0.00 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (27.623) | ($21.88) |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0007278 | $21.88 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | COMP | (0.02614) | ($1.76) |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1.733 | $1.76 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.3712) | ($25.82) |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0008643 | $25.82 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (42.19) | ($5.51) |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5.468 | $5.51 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.017358) | ($516.91) |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 515.842 | $516.91 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (523.04) | ($523.04) |
| GABRIELA KAZIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0175428 | $523.04 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.975) | ($1.61) |
| GABRIELA KAZIOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000054 | $1.61 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010687684048 | $2.42 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38782149654158 | $6.41 |
| GABRIELA KAZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33729260529 | $0.34 |
| GABRIELA KLINCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062879201629 | $1.86 |
| GABRIELA KLINCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024732951995 | $0.00 |
| GABRIELA KLINCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122662518719999 | $0.90 |
| GABRIELA KRÁLIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300562654975863 | $0.00 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,572.84) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 2,664.91 | $1,572.84 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,539.30) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 2,935.74 | $1,539.30 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,533.75) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 3,192.76 | $1,533.75 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,531.80) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 3,649.23 | $1,531.80 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,540.40) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 4,480.62 | $1,540.40 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,533.07) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 5,280.77 | $1,533.07 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72050732) | ($19,964.74) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (22,204.03) | ($10,429.99) |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034678687877885 | $132.78 |
| GABRIELA KSIĘŻKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8187797146051 | $0.81 |
| GABRIELA KURZYCA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,819.3) | ($2,819.30) |
| GABRIELA KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015827008592 | $46.97 |
| GABRIELA KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9283397271256 | $28.32 |
| GABRIELA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016380947103 | $0.00 |
| GABRIELA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015266619266 | $0.00 |
| GABRIELA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044032313913 | $0.00 |
| GABRIELA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119254792104 | $0.00 |
| GABRIELA LAURA POENARU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (118.2223) | ($262.45) |
| GABRIELA LAURA POENARU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01389917) | ($574.72) |
| GABRIELA LAURA POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001137343224003 | $0.45 |
| GABRIELA LAURA POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09839716558004 | $0.21 |
| GABRIELA LAURA POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057970561362 | $0.00 |
| GABRIELA LAURA POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066202814963 | $0.00 |
| GABRIELA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114443485263 | $0.34 |
| GABRIELA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.317065978 | $16.32 |
| GABRIELA LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028764670054 | $8.51 |
| GABRIELA LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153243143879999 | $29.90 |
| GABRIELA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010123706187 | $0.00 |
| GABRIELA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052174479934 | $0.01 |
| GABRIELA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015391096208 | $0.00 |
| GABRIELA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00603364093499999 | $0.01 |
| GABRIELA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149965251 | $0.00 |
| GABRIELA LORENA FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00145619) | ($44.25) |
| GABRIELA LORENA FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001678336786) | ($3.76) |
| GABRIELA LORENA FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (416.279761) | ($416.28) |
| GABRIELA LORENA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014564781869767 | $50.01 |
| GABRIELA LORENA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007939025197681 | $0.02 |
| GABRIELA LORENA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5902151599385 | $2.59 |
| GABRIELA LORENA OBREGON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01396 | $406.31 |
| GABRIELA LORENA OBREGON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01398048) | ($418.93) |
| GABRIELA LORENA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442791834934899 | $1.32 |
| GABRIELA MACCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016825763894 | $0.00 |
| GABRIELA MALÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046882082499999 | $13.88 |
| GABRIELA MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081002866612 | $250.90 |
| GABRIELA MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.4893612635 | $252.18 |
| GABRIELA MARAZITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.11072227279999 | $4.11 |
| GABRIELA MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000358117445109999 | $0.00 |
| GABRIELA MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025079446584 | $0.00 |
| GABRIELA MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070501822473 | $0.01 |
| GABRIELA MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010138044056 | $0.01 |
| GABRIELA MARIA DE LOURDES PONCE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| GABRIELA MARIA DE LOURDES PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024492346 | $50.00 |
| GABRIELA MARIA DE LOURDES PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3865206917751 | $3.73 |
| GABRIELA MARIA REDSTED UHLEMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.8453964 | $1,638.65 |
| GABRIELA MARIA REDSTED UHLEMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05208763 | $1,645.33 |
| GABRIELA MARIA REDSTED UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293730757526 | $57.69 |
| GABRIELA MARIA REDSTED UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049807800491 | $6.44 |
| GABRIELA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031561760551 | $96.29 |
| GABRIELA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050476456391 | $100.65 |
| GABRIELA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.760693385 | $165.76 |
| GABRIELA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6480513867 | $2.92 |
| GABRIELA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75543391001 | $8.40 |
| GABRIELA MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070614221792 | $0.07 |
| GABRIELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.054070765 | $145.75 |
| GABRIELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5284909602 | $2.53 |
| GABRIELA MARTINEZ DUMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023891687277 | $7.07 |
| GABRIELA MARTINEZ DUMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.389010003 | $51.84 |
| GABRIELA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808542811969999 | $23.93 |
| GABRIELA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003346602438 | $0.00 |
| GABRIELA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356197956 | $0.36 |
| GABRIELA MILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022792540327 | $0.01 |
| GABRIELA MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.402448514737 | $16.70 |
| GABRIELA MONCADA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034510131572 | $1.02 |
| GABRIELA MONCADA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0199075452 | $0.97 |
| GABRIELA MURABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008077201946 | $1.93 |
| GABRIELA MURABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7080564696372 | $3.36 |
| GABRIELA NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007792341484347 | $0.00 |
| GABRIELA NATALIA PASCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005480735075 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELA NATALIA PASCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076725868798 | $0.01 |
| GABRIELA NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7916775199 | $11.41 |
| GABRIELA NEMESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4324012785601 | $0.50 |
| GABRIELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017940712939 | $0.53 |
| GABRIELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004393935205 | $0.00 |
| GABRIELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.064944617615 | $0.03 |
| GABRIELA NUÑEZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028066798461 | $8.31 |
| GABRIELA NUÑEZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023635890343 | $0.00 |
| GABRIELA NUÑEZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007775041674 | $15.17 |
| GABRIELA PACKOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00371391 | $133.86 |
| GABRIELA PACKOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01335697 | $385.76 |
| GABRIELA PACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050815100115 | $14.33 |
| GABRIELA PACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000323958203869999 | $0.00 |
| GABRIELA PALESTINA LINARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| GABRIELA PALESTINA LINARES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.9095 | $25,000.00 |
| GABRIELA PALESTINA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0178138874042 | $538.78 |
| GABRIELA PALESTINA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.21762837007 | $329.43 |
| GABRIELA PALESTINA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.68616008401 | $12.69 |
| GABRIELA PALUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779119463556304 | $0.01 |
| GABRIELA PALUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000453699185 | $0.00 |
| GABRIELA PANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79770510869699 | $4.37 |
| GABRIELA PATRICIA RUPHUY CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($10.10) |
| GABRIELA PATRICIA RUPHUY CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101627) | ($3,153.27) |
| GABRIELA PATRICIA RUPHUY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006049911987301 | $22.14 |
| GABRIELA PAULINNE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133832891958999 | $0.40 |
| GABRIELA PAULINNE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016674236376 | $0.00 |
| GABRIELA PAULINNE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.2941134589999 | $50.29 |
| GABRIELA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133254792576 | $404.08 |
| GABRIELA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.282745212009999 | $576.93 |
| GABRIELA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.78375979224 | $57.37 |
| GABRIELA PENA POLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,191.944705 | $659.12 |
| GABRIELA PENA POLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 28.94988871 | $318.47 |
| GABRIELA PENA POLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0228037 | $689.45 |
| GABRIELA PENA POLANCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,184.8682 | $708.81 |
| GABRIELA PENA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6431542829 | $48.43 |
| GABRIELA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014552045398999 | $0.00 |
| GABRIELA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057361441186 | $0.01 |
| GABRIELA PROKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.031364 | $6,348.19 |
| GABRIELA PROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002294260856111 | $50.20 |
| GABRIELA PROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023219836093 | $34.09 |
| GABRIELA RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072104265048 | $0.21 |
| GABRIELA REDDE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00997034 | $393.62 |
| GABRIELA REDDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04347262127 | $89.95 |
| GABRIELA REDDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00619364 | $180.28 |
| GABRIELA REDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178027146845 | $5.76 |
| GABRIELA REDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58162910257909 | $3.24 |
| GABRIELA REDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120530249599999 | $2.71 |
| GABRIELA REPETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142151) | ($4,363.97) |
| GABRIELA REPETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GABRIELA REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004398967194 | $0.00 |
| GABRIELA REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 557.250083802975 | $618.47 |
| GABRIELA REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357771936249999 | $40.65 |
| GABRIELA REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.016162179 | $127.02 |
| GABRIELA REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023163327464 | $0.12 |
| GABRIELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066370270518 | $1.96 |
| GABRIELA RIVAS VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231157259039999 | $0.00 |
| GABRIELA RIVAS VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013972538323 | $0.00 |
| GABRIELA RIVAS VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00335582165699999 | $0.00 |
| GABRIELA RIVAS VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069894020089 | $0.00 |
| GABRIELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003574729454 | $1.06 |
| GABRIELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187878865 | $0.00 |
| GABRIELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043604867305 | $12.91 |
| GABRIELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17146277839 | $1.91 |
| GABRIELA ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($29,345.67) |
| GABRIELA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042145150296 | $129.46 |
| GABRIELA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27688696311198 | $1.19 |
| GABRIELA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388190782806999 | $109.42 |
| GABRIELA RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1607 | $501.93 |
| GABRIELA RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01213 | $501.38 |
| GABRIELA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038289639934 | $11.23 |
| GABRIELA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041529203204 | $7.95 |
| GABRIELA SANTIAGO VÉLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873023548709999 | $269.37 |
| GABRIELA SANTIAGO VÉLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039981726363 | $0.01 |
| GABRIELA SANTIAGO VÉLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074470265562 | $0.01 |
| GABRIELA SANTOS RIOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.999) | ($374.62) |
| GABRIELA SANTOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92325990777 | $1.21 |
| GABRIELA SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095833959593 | $2.84 |
| GABRIELA SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075529532143 | $1.47 |
| GABRIELA SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128273561014 | $0.00 |
| GABRIELA SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126362127729999 | $0.00 |
| GABRIELA SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081132526436 | $0.01 |
| GABRIELA SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000257479546139999 | $0.01 |
| GABRIELA SIERRA BEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305879901459999 | $9.05 |
| GABRIELA SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.4664297119 | $159.18 |
| GABRIELA SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.310817623 | $6.69 |
| GABRIELA SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27392002813 | $3.77 |
| GABRIELA SOLEDAD ORELLANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122561) | ($47.20) |
| GABRIELA SOLEDAD ORELLANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (501.343384) | ($385.35) |
| GABRIELA SOLEDAD ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122644473971855 | $50.03 |
| GABRIELA SOLEDAD ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3609244363515 | $0.76 |
| GABRIELA SOLEDAD ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6433911744526 | $0.57 |
| GABRIELA SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121791982880999 | $3.60 |
| GABRIELA STANIMIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154514974829999 | $45.80 |
| GABRIELA STEPHANIE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129855990273319 | $50.43 |
| GABRIELA STEPHANIE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.331918134 | $17.33 |
| GABRIELA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20669018204 | $0.24 |
| GABRIELA SUAZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004865377206) | ($0.02) |
| GABRIELA SUAZO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004865377206 | $0.02 |
| GABRIELA SUAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9242984827) | ($0.92) |
| GABRIELA SUAZO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9242984827 | $0.92 |
| GABRIELA SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000172141672 | $0.00 |
| GABRIELA SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01098077161919 | $0.01 |
| GABRIELA TOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.38717170251 | $218.07 |
| GABRIELA TORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010349651742 | $0.00 |
| GABRIELA TORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030715058843 | $0.00 |
| GABRIELA TORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000114132004714 | $0.04 |
| GABRIELA TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3348956283 | $7.47 |
| GABRIELA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306230604739999 | $0.91 |
| GABRIELA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000329501800879999 | $0.06 |
| GABRIELA UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002773412295 | $0.54 |
| GABRIELA VILLETA-ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1618877641 | $8.85 |
| GABRIELA VILLETA-ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000126479571074999 | $0.00 |
| GABRIELA VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597135108 | $50.00 |
| GABRIELA VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60538929564714 | $0.43 |
| GABRIELA VOLFOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.699129910323 | $12.45 |
| GABRIELA WICHMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (205.001) | ($154.55) |
| GABRIELA WICHMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.077982 | $154.55 |
| GABRIELA WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34668101416645 | $6.32 |
| GABRIELA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037527530341 | $1.11 |
| GABRIELA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356114633839999 | $0.36 |
| GABRIELA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019010035896 | $0.00 |
| GABRIELA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002543618559 | $0.00 |
| GABRIELA ZIGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009696457958 | $0.00 |
| GABRIELA ZIGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000136920851779999 | $0.00 |
| GABRIELA ZÚÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637703354144 | $0.63 |
| GABRIELA-SMARANDITA FOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413596026369999 | $1.22 |
| GABRIELA-SMARANDITA FOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045183680907 | $0.01 |
| GABRIELA-SMARANDITA FOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090692285123 | $0.00 |
| GABRIELE AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139716755486 | $0.00 |
| GABRIELE ANDENNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (404.779912) | ($187.57) |
| GABRIELE ANDENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017477487963 | $0.52 |
| GABRIELE ANDENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5201335553373 | $1.24 |
| GABRIELE ANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519894191102549 | $0.01 |
| GABRIELE ANTONELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (415.866991) | ($415.87) |
| GABRIELE ANTONELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101466) | ($32.10) |
| GABRIELE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008797349548492 | $0.30 |
| GABRIELE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1688078163593 | $4.17 |
| GABRIELE ANTONIO MUNAFÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007478133332 | $0.00 |
| GABRIELE ANTONIO MUNAFÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000460590248889999 | $0.00 |
| GABRIELE ANTONIO MUNAFÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099753750552 | $0.00 |
| GABRIELE ARONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031282331046 | $0.09 |
| GABRIELE ARONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169488075055099 | $0.00 |
| GABRIELE ARONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01396825057 | $1.01 |
| GABRIELE BACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87861656322 | $2.06 |
| GABRIELE BADIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0688765998 | $2.96 |
| GABRIELE BAGAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017544350567 | $1.00 |
| GABRIELE BAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209703011182439 | $0.00 |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($76.76) |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1498) | ($5,742.69) |
| GABRIELE BATTAINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.70) |
| GABRIELE BATTAINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09964611) | ($3,027.62) |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022356214666 | $0.00 |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057984970409 | $0.00 |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076044404249 | $0.08 |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00342804747409999 | $0.00 |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118690558091813 | $42.88 |
| GABRIELE BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000543459221869999 | $0.00 |
| GABRIELE BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002268890336 | $0.01 |
| GABRIELE BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002632125609 | $0.00 |
| GABRIELE BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106625146731 | $0.01 |
| GABRIELE BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108330023293 | $0.00 |
| GABRIELE BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020868498249 | $0.00 |
| GABRIELE BELTRAMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (26.662579) | ($251.09) |
| GABRIELE BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026973246522 | $81.91 |
| GABRIELE BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05733813801789 | $5.31 |
| GABRIELE BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029313184322 | $57.30 |
| GABRIELE BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.07907392 | $43.08 |
| GABRIELE BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027954834363 | $8.90 |
| GABRIELE BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15426996536 | $8.78 |
| GABRIELE BELVEDERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.69) | ($413.69) |
| GABRIELE BELVEDERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126395) | ($48.90) |
| GABRIELE BELVEDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263958084 | $50.00 |
| GABRIELE BELVEDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04725724064363 | $2.12 |
| GABRIELE BENETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001343) | ($3.81) |
| GABRIELE BENETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.220381) | ($8,473.64) |
| GABRIELE BENETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000108) | ($3.31) |
| GABRIELE BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699129458011748 | $27.67 |
| GABRIELE BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005020430115538 | $0.01 |
| GABRIELE BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033120057452 | $9.80 |
| GABRIELE BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27645926951 | $0.32 |
| GABRIELE BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52190277563 | $1.78 |
| GABRIELE BERRETTI SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019090107389 | $5.65 |
| GABRIELE BERTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05407989) | ($1,659.72) |
| GABRIELE BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045676129838 | $15.78 |
| GABRIELE BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004092478828864 | $0.00 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 4,859.1999 | $10,437.85 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 7,320.1212 | $14,939.06 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,925.20) |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 8,727.434 | $5,925.20 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,437.50) |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107315302778 | $355.37 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.356483804309 | $273.41 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063489480194 | $127.31 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 201.319585433 | $201.32 |
| GABRIELE BIGONTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13630360261 | $11.65 |
| GABRIELE BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040132928373 | $11.88 |
| GABRIELE BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01529603993 | $29.85 |
| GABRIELE BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101175836249999 | $0.00 |
| GABRIELE BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083584379281 | $0.01 |
| GABRIELE BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000084225669323 | $0.00 |
| GABRIELE BONINSEGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040901618176 | $1.21 |
| GABRIELE BONINSEGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105741210667 | $0.12 |
| GABRIELE BONINSEGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023606083497 | $0.00 |
| GABRIELE BONINSEGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00174020267019999 | $0.00 |
| GABRIELE BONINSEGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014176317371 | $0.00 |
| GABRIELE BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112317277711 | $0.33 |
| GABRIELE BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036222834061 | $0.00 |
| GABRIELE BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043480494952 | $8.48 |
| GABRIELE BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1623575173 | $0.55 |
| GABRIELE BRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273032941709999 | $0.00 |
| GABRIELE BRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026417956111 | $0.00 |
| GABRIELE BRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069139237058 | $0.01 |
| GABRIELE BRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037510736592 | $0.00 |
| GABRIELE BRIGITTE MAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282912178079999 | $87.77 |
| GABRIELE BRUNI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| GABRIELE BRUNI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001665) | ($49.92) |
| GABRIELE BRUNI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.852 | $49.92 |
| GABRIELE BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166684468330917 | $50.04 |
| GABRIELE BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.28927434939999 | $5.29 |
| GABRIELE CANCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023973912947818 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELE CANTAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8159846461287 | $21.78 |
| GABRIELE CANTAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84531450339999 | $1.16 |
| GABRIELE CANTAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39162774922 | $0.46 |
| GABRIELE CAPPELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442925683399999 | $0.00 |
| GABRIELE CAPPELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091079057372 | $0.00 |
| GABRIELE CAPPELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067416587599 | $0.00 |
| GABRIELE CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088117466008 | $0.26 |
| GABRIELE CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054139361694 | $0.01 |
| GABRIELE CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041635191663 | $0.00 |
| GABRIELE CARRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090028425561 | $0.27 |
| GABRIELE CARRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423232845339999 | $0.00 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00195287 | $75.28 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0034017 | $101.30 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020356385487 | $0.00 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129826381933 | $0.00 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013945173493 | $0.01 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023372750101 | $6.70 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784325154319999 | $0.91 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1834842423 | $12.18 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.445729698 | $2.16 |
| GABRIELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000830305215089999 | $0.00 |
| GABRIELE CASTRINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.84) |
| GABRIELE CASTRINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,196.82) |
| GABRIELE CASTRINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,804.49) |
| GABRIELE CASTRINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085153) | ($2,470.20) |
| GABRIELE CASTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019446892841335 | $68.21 |
| GABRIELE CASTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8243363786 | $22.30 |
| GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.002014 | $80.10 |
| GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.69) | ($8.13) |
| GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.42) | ($1.67) |
| GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.42) | ($1.56) |
| GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264970255820989 | $0.74 |
| GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503506481384 | $0.06 |
| GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.804110591 | $12.56 |
| GABRIELE CECERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.13445035 | $385.41 |
| GABRIELE CECERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $539.18 |
| GABRIELE CECERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($131.91) |
| GABRIELE CECERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02929539 | $953.83 |
| GABRIELE CECERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03930241) | ($1,254.59) |
| GABRIELE CECERE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1349731904) | ($257.65) |
| GABRIELE CECERE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.715) | ($9.20) |
| GABRIELE CECERE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000302 | $9.20 |
| GABRIELE CECERE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000316) | ($9.57) |
| GABRIELE CECERE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.181 | $9.57 |
| GABRIELE CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021347389397927 | $0.69 |
| GABRIELE CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18344895244 | $0.21 |
| GABRIELE CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640739211736899 | $1.29 |
| GABRIELE CERRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009365) | ($19.93) |
| GABRIELE CERRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.53835866) | ($3,265.25) |
| GABRIELE CERRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($19.93) |
| GABRIELE CERRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02253029) | ($688.61) |
| GABRIELE CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012954121382197 | $4.80 |
| GABRIELE CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008228453098207 | $22.48 |
| GABRIELĖ ČESLAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011332390815 | $3.05 |
| GABRIELĖ ČESLAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7253045707265 | $1.52 |
| GABRIELĖ ČESLAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017216062616 | $0.29 |
| GABRIELĖ ČESLAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028270527365 | $0.24 |
| GABRIELE CIAVARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029603440318 | $0.00 |
| GABRIELE CIAVARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016361375481 | $0.32 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023449421086 | $70.86 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078956640919 | $159.00 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.918325829 | $17.38 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3716168975 | $1.49 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0435323003889999 | $0.38 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4730388372 | $0.36 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007492385357 | $0.00 |
| GABRIELE CIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32275677587 | $0.42 |
| GABRIELE CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080641052567 | $0.00 |
| GABRIELE CINÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.244924379617 | $4.14 |
| GABRIELE COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000074479776 | $0.00 |
| GABRIELE COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001008102675 | $0.00 |
| GABRIELE COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000898136625 | $0.00 |
| GABRIELE COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001426628975 | $0.00 |
| GABRIELE COCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000432236338 | $0.00 |
| GABRIELE COCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000297153468229999 | $0.01 |
| GABRIELE COCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047564568657 | $0.00 |
| GABRIELE COCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096000056347 | $0.00 |
| GABRIELE COCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139631661694 | $0.00 |
| GABRIELE COLAFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383203807169399 | $0.37 |
| GABRIELE COLASANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737569721231 | $0.80 |
| GABRIELE COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000264515495379999 | $0.00 |
| GABRIELE COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041630167975 | $0.01 |
| GABRIELE COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034270035148 | $0.00 |
| GABRIELE COMPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061642019386 | $1.82 |
| GABRIELE COMPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185114798829999 | $0.22 |
| GABRIELE COMPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055525768808 | $1.08 |
| GABRIELE COMPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.340601388469999 | $0.21 |
| GABRIELE COMPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48954052014 | $0.07 |
| GABRIELE CONTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04956439 | $1,503.55 |
| GABRIELE CONTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5205093 | $1,076.28 |
| GABRIELE CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039209982087 | $9.54 |
| GABRIELE CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017380769337 | $0.01 |
| GABRIELE CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003807103863126 | $5.29 |
| GABRIELE CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010731922853 | $0.01 |
| GABRIELE CORSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GABRIELE CORSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (82,826.639488874) | ($82,826.64) |
| GABRIELE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 526.8693864752 | $526.87 |
| GABRIELE CRESTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001031488865) | ($2.90) |
| GABRIELE CRESTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3576615592) | ($744.26) |
| GABRIELE CRESTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1423934449) | ($286.10) |
| GABRIELE CRESTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| GABRIELE CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006840696213 | $0.00 |
| GABRIELE CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211234470229999 | $0.00 |
| GABRIELE CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025918666711341 | $7.13 |
| GABRIELE CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004365399664 | $0.00 |
| GABRIELE CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0525574400219999 | $0.05 |
| GABRIELE CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010346916505 | $0.01 |
| GABRIELE DALLA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027002765036 | $0.00 |
| GABRIELE DALLA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00239623309679999 | $0.18 |
| GABRIELE DALLA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088310122341 | $0.00 |
| GABRIELE DALLA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| GABRIELE DALPEDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350983345 | $10.39 |
| GABRIELE DALPEDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142557609469999 | $0.02 |
| GABRIELE DALPEDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090837629489 | $0.01 |
| GABRIELE D'AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023917849549 | $0.00 |
| GABRIELE D'AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015355396146 | $0.02 |
| GABRIELE DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127046987098 | $0.39 |
| GABRIELE DAVOLIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (239.997967217) | ($240.00) |
| GABRIELE DAVOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128225534805 | $3.79 |
| GABRIELE DAVOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.09391450979999 | $5.09 |
| GABRIELE DAVOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017322856138 | $0.00 |
| GABRIELE DAVOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3718543993845 | $2.37 |
| GABRIELE DECOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000523266643 | $0.00 |
| GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.964) | ($4,672.70) |
| GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065446554893 | $1.94 |
| GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000573321255239999 | $0.00 |
| GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104135223656 | $28.02 |
| GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066719954079 | $0.01 |
| GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13363402638 | $0.08 |
| GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000503761612379999 | $0.16 |
| GABRIELE DEL MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645947746045 | $0.67 |
| GABRIELE DEMUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016604688081 | $0.49 |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.288) | ($4,378.68) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,702.0) | ($5,482.40) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147) | ($4,580.67) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (58.27) | ($426.12) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (1,397.76) | ($199.67) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (2.43726) | ($163.44) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (234.77248) | ($234.77) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.12) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.17877) | ($368.23) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (418.939) | ($237.26) |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011041367154703 | $38.24 |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2271601848167 | $8.97 |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018557207322766 | $45.00 |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.6755038300199 | $87.35 |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057190023319 | $0.00 |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15143717371358 | $1.51 |
| GABRIELE DOMENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063340637677819 | $0.55 |
| GABRIELE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040891419171 | $0.05 |
| GABRIELE DONEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41159753105299 | $5.20 |
| GABRIELE DONEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001389) | ($42.18) |
| GABRIELE DONEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (417.89) | ($417.89) |
| GABRIELE DONEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (7.3208) | ($4.96) |
| GABRIELE DONEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49772887541604 | $5.85 |
| GABRIELE D'URBANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,565.81) |
| GABRIELE D'URBANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.3) | ($7,786.04) |
| GABRIELE D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017429808659 | $54.83 |
| GABRIELE D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015440589327 | $0.02 |
| GABRIELE D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058634963325 | $129.83 |
| GABRIELE D'URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5280773868 | $7.53 |
| GABRIELE ELISEO BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117972599394999 | $0.01 |
| GABRIELE ELISEO BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067577035461 | $0.00 |
| GABRIELE ELISEO BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069250162959 | $0.01 |
| GABRIELE ERIKA BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003453098389 | $0.00 |
| GABRIELE FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021259582663 | $0.01 |
| GABRIELE FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062746994145 | $0.00 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007196413993 | $0.21 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004892156090899999 | $0.00 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014636237625 | $0.00 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014642354426 | $0.00 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122008619418 | $0.14 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007708883838 | $0.00 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026261228639 | $0.00 |
| GABRIELE FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000039047026581 | $0.00 |
| GABRIELE FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132946772698999 | $0.39 |
| GABRIELE FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.160249364259999 | $0.16 |
| GABRIELE FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06723546908 | $0.16 |
| GABRIELE FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022156872795 | $0.00 |
| GABRIELE FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20695594164 | $0.21 |
| GABRIELE FANTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40832227418 | $0.48 |
| GABRIELE FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000395190957099999 | $0.00 |
| GABRIELE FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471068254549999 | $0.05 |
| GABRIELE FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023103450351 | $0.00 |
| GABRIELE FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013741416362 | $0.00 |
| GABRIELE FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013819065959 | $0.02 |
| GABRIELE FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001703796574 | $0.01 |
| GABRIELE FERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233712306944 | $0.00 |
| GABRIELE FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059879906148 | $17.72 |
| GABRIELE FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83118017955699 | $4.43 |
| GABRIELE FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5690490822 | $1.61 |
| GABRIELE FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000145658691003 | $0.06 |
| GABRIELE FERRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000371482044382299 | $0.00 |
| GABRIELE FIANNACCA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.124243) | ($407.12) |
| GABRIELE FIANNACCA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131263) | ($51.88) |
| GABRIELE FIANNACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131355262853641 | $50.03 |
| GABRIELE FIANNACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0899596536851 | $2.09 |
| GABRIELE FONTANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.4994 | $21,229.99 |
| GABRIELE FONTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.578279887) | ($4,853.87) |
| GABRIELE FONTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (16,617.691851) | ($16,617.69) |
| GABRIELE FONTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02204584) | ($32,479.02) |
| GABRIELE FONTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GABRIELE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041579022287193 | $144.17 |
| GABRIELE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.462628036386 | $330.88 |
| GABRIELE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.73911680743 | $42.74 |
| GABRIELE FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0807093385119999 | $0.01 |
| GABRIELE FRANCA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010695387 | $0.00 |
| GABRIELE FRANCESCUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119026129323 | $0.35 |
| GABRIELE FRANCESCUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64066072804 | $7.12 |
| GABRIELE FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024403314113 | $0.00 |
| GABRIELE FURLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027778) | ($798.64) |
| GABRIELE FURLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,984.08) |
| GABRIELE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006767192501761 | $24.99 |
| GABRIELE GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083498484576 | $0.00 |
| GABRIELE GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00708420796039999 | $0.01 |
| GABRIELE GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014445416358 | $0.00 |
| GABRIELE GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000146849328749999 | $0.00 |
| GABRIELE GARUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538342315186 | $0.01 |
| GABRIELE GAVINO PINTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134969777904999 | $0.40 |
| GABRIELE GAVINO PINTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053791003478 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELE GENNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108512591017644 | $0.01 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034049466897 | $10.08 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177799659039999 | $0.00 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092366606957 | $18.02 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072943998109 | $0.01 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.591680422039999 | $0.37 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053046365569 | $0.59 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084230442536 | $0.01 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00077384431932 | $0.25 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018553007047 | $0.01 |
| GABRIELE GHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00037467559801 | $0.00 |
| GABRIELE GIACOMO BELLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003241868038965 | $0.00 |
| GABRIELE GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375727192633667 | $0.44 |
| GABRIELE GIEFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008825286707 | $2.61 |
| GABRIELE GIEFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038772291451 | $0.05 |
| GABRIELE GIEFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152433225769999 | $29.74 |
| GABRIELE GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040994063714 | $0.00 |
| GABRIELE GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048348301496 | $0.01 |
| GABRIELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023214121971 | $70.13 |
| GABRIELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5249179848 | $0.61 |
| GABRIELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030758899388 | $60.26 |
| GABRIELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.623656741179999 | $6.93 |
| GABRIELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00408747495139999 | $0.00 |
| GABRIELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020420269313 | $0.01 |
| GABRIELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105992910009999 | $0.80 |
| GABRIELE GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024580319282 | $0.83 |
| GABRIELE GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345882897677599 | $0.24 |
| GABRIELE GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048693072755 | $2.77 |
| GABRIELE GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000899828957126549 | $0.00 |
| GABRIELE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013537948172 | $0.00 |
| GABRIELE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006586693917 | $0.01 |
| GABRIELE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018669404812 | $0.00 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 7.146 | $764.11 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (71,763.214093302) | ($40,278.87) |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 71,763.214093302 | $40,278.87 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (40,278.87) | ($22,256.48) |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (31,484.342971) | ($17,378.15) |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (43.495427084) | ($2,134.76) |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 43.495427084 | $2,134.76 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (43.495314) | ($2,124.75) |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (45.200035816) | ($3,574.47) |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 45.200035816 | $3,574.47 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (45.191107) | ($3,613.93) |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016834699441 | $0.00 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152663706379999 | $0.02 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 504.21225352916 | $347.73 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0071501750515 | $0.01 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00236448159 | $0.00 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.150766026865371 | $11.96 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.053028341956867 | $6.54 |
| GABRIELE GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0056603635515 | $0.01 |
| GABRIELE GREZZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050612535388 | $14.98 |
| GABRIELE GREZZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610779517202254 | $0.57 |
| GABRIELE GREZZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064625138763 | $12.59 |
| GABRIELE GREZZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104823343898 | $0.01 |
| GABRIELE GREZZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025851801731 | $0.00 |
| GABRIELE GREZZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063060856399 | $0.01 |
| GABRIELE GREZZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037969387838 | $0.01 |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 3.2803 | $297.00 |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1241) | ($4,944.47) |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004684616365) | ($1.85) |
| GABRIELE GRITTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006372017204) | ($1.85) |
| GABRIELE GRITTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (9.337018056) | ($18,176.75) |
| GABRIELE GRITTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.005234) | ($9.37) |
| GABRIELE GRITTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003103 | $9.37 |
| GABRIELE GRITTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.02513222 | $451.89 |
| GABRIELE GRITTI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 2,218.0 | $2,218.00 |
| GABRIELE GRITTI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004019014264) | ($7.40) |
| GABRIELE GRITTI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,216.0) | ($2,216.00) |
| GABRIELE GRITTI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1875066105 | $3,452.46 |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020450703394 | $60.82 |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216801620289535 | $0.25 |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637024309937111 | $158.40 |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23400438362 | $13.07 |
| GABRIELE GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000021982492283 | $0.01 |
| GABRIELE GUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021409076079 | $6.34 |
| GABRIELE GUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113640139112 | $22.17 |
| GABRIELE GUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075353602454 | $0.01 |
| GABRIELE GUGLIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00993618459642612 | $0.01 |
| GABRIELE GULLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018222396001 | $0.54 |
| GABRIELE GULLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026917045387 | $52.52 |
| GABRIELE GUMBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056541141353 | $0.18 |
| GABRIELE GUMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000054090033 | $0.00 |
| GABRIELE HELENE SCHLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017331403948 | $0.05 |
| GABRIELE IACOELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049496932125 | $1.47 |
| GABRIELE IACOELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069038870169 | $0.01 |
| GABRIELE IACOELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032189774228 | $0.00 |
| GABRIELE IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.265935684985 | $8.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELE MICHELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016986712366687 | $4.30 |
| GABRIELE MICHETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08407431241) | ($162.09) |
| GABRIELE MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076878116632 | $0.00 |
| GABRIELE MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067603491298097 | $1.65 |
| GABRIELE MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114516325086 | $33.89 |
| GABRIELE MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058605958726 | $11.44 |
| GABRIELE MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.807805999 | $43.20 |
| GABRIELE MINOGGIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00109 | $33.84 |
| GABRIELE MINOGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00277 | $81.41 |
| GABRIELE MINOGGIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00386068) | ($112.15) |
| GABRIELE MINOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000487011240483899 | $0.15 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108981107999999 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028921748831 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000020037117335 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083193435235 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045111243939 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019798521696 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00064162455614 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011909056631 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003533002207779999 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041343184244 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00010482868815 | $0.00 |
| GABRIELE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000077385503168 | $0.00 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($34,824.60) |
| GABRIELE MONASTERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 8.38292563 | $23,560.28 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,171.72) |
| GABRIELE MONASTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,004.52) |
| GABRIELE MONASTERO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.96 | $28,711.68 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069032657619 | $210.92 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160139636759999 | $0.02 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2887793477 | $593.38 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051087101736 | $0.03 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000076508079554 | $0.00 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000752771118039999 | $0.00 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029998571388999 | $0.00 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000097046761201 | $0.00 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030114734454 | $0.01 |
| GABRIELE MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016840962972 | $0.00 |
| GABRIELE MONTARULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146729388376499 | $55.12 |
| GABRIELE MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048023217776 | $147.88 |
| GABRIELE MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109530954215 | $0.00 |
| GABRIELE MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311478578349999 | $61.06 |
| GABRIELE MORTILLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046819946096571 | $0.01 |
| GABRIELE MORTILLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027179488806 | $0.00 |
| GABRIELE MOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2182491965429 | $66.39 |
| GABRIELE MURANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 63,733.583783 | $274.72 |
| GABRIELE MURANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,122,894.636842 | $136.35 |
| GABRIELE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037294161961 | $0.01 |
| GABRIELE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004362934096 | $0.00 |
| GABRIELE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0622038944219999 | $0.06 |
| GABRIELE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,237.933933312 | $0.17 |
| GABRIELE MUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348879968216153 | $0.41 |
| GABRIELE NIGRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (667.045426481) | ($700.00) |
| GABRIELE NIGRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 690.948573685 | $725.08 |
| GABRIELE NIGRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.296671265) | ($20.25) |
| GABRIELE NIGRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4.606475958) | ($4.83) |
| GABRIELE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7842969246188 | $40.04 |
| GABRIELE NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029373933112 | $0.00 |
| GABRIELE NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006232528131 | $0.00 |
| GABRIELE NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00817678496679999 | $0.01 |
| GABRIELE ORTOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012151821188 | $0.00 |
| GABRIELE ORTOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019905455314 | $0.00 |
| GABRIELE PALOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033656781837 | $107.04 |
| GABRIELE PALOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091742105243 | $17.90 |
| GABRIELE PALOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 453.91841895 | $453.92 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 870.59 | $870.59 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.145452 | $5,794.93 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,938.37 | $24,938.37 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0659421611477 | $2,025.10 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,907.37617097757 | $7,017.08 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0790118267339999 | $117.80 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49672503269999 | $2.50 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 432.429425287 | $432.43 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08040804742 | $4.67 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.146317738059999 | $0.74 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.062714505639 | $9.27 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.588963105 | $9.60 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046184681876 | $2.37 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012155776207 | $0.93 |
| GABRIELE PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.8357801114 | $1.83 |
| GABRIELE PEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000292661404609999 | $0.00 |
| GABRIELE PEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011356631759 | $0.02 |
| GABRIELE PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4060626598599 | $27.38 |
| GABRIELE PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043596845093 | $0.01 |
| GABRIELE PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047427551258 | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017953775538 | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017459970937 | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068229375304 | $0.08 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | [illegible] | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015895866909 | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027530032012 | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090302947917 | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102486458076 | $0.00 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019013177855 | $0.04 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022608212894 | $0.02 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21469093595 | $0.33 |
| GABRIELE PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011115826138 | $0.00 |
| GABRIELE PERTUSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8510138905 | $22.40 |
| GABRIELE PETRIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00275) | ($95.22) |
| GABRIELE PETRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00779567800425642 | $200.16 |
| GABRIELE PICCITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81799973445 | $2.03 |
| GABRIELE PIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086198380565711 | $0.01 |
| GABRIELE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114379024395 | $0.00 |
| GABRIELE PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000828582699999999 | $0.00 |
| GABRIELE PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000361783680059999 | $0.01 |
| GABRIELE PRUDENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000869072229289999 | $0.26 |
| GABRIELE PRUDENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108179997043 | $0.01 |
| GABRIELE PRUDENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1843692487 | $13.16 |
| GABRIELE PRUDENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130816851059999 | $1.15 |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001241) | ($2.46) |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003613) | ($10.61) |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027655465971936 | $0.04 |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178356025324099 | $0.01 |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036326837266 | $0.00 |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000062854479931 | $0.00 |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000332251531369999 | $0.00 |
| GABRIELE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000664605538279999 | $0.00 |
| GABRIELE PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021537455484 | $0.01 |
| GABRIELE PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000991383540499999 | $0.00 |
| GABRIELE RACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762957824069 | $0.74 |
| GABRIELE RACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27384393808 | $3.04 |
| GABRIELE RAMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 0.5968806 | $1,183.73 |
| GABRIELE RAMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 1.4967006 | $2,968.09 |
| GABRIELE RAMIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 1.4967006 | $2,925.67 |
| GABRIELE RAMIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 0.7803813225 | $1,526.92 |
| GABRIELE RAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226619297469999 | $68.40 |
| GABRIELE RAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.051372148999 | $94.90 |
| GABRIELE RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066283825295 | $1.96 |
| GABRIELE RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.560598724781 | $3.65 |
| GABRIELE REGGIANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,376.80 |
| GABRIELE REGGIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,868.28) |
| GABRIELE REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486505917642 | $11.01 |
| GABRIELE REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262091119749999 | $54.84 |
| GABRIELE REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057342508852 | $0.01 |
| GABRIELE REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0592610834 | $3.18 |
| GABRIELE REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30263972738 | $3.36 |
| GABRIELE REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089683642934 | $0.00 |
| GABRIELE REIS MORAIS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000320347644099999 | $0.00 |
| GABRIELE REMITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021174488677 | $0.04 |
| GABRIELE RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148877234283 | $4.41 |
| GABRIELE RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52910212127 | $0.62 |
| GABRIELE RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016890155554 | $0.02 |
| GABRIELE RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000328919994339999 | $0.00 |
| GABRIELE RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0390999312669999 | $4.29 |
| GABRIELE ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019232201523 | $5.69 |
| GABRIELE ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.15277989567 | $12.81 |
| GABRIELE ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09936381406 | $1.10 |
| GABRIELE RODRIGUES LODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025112066137 | $7.43 |
| GABRIELE ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003242080908 | $0.00 |
| GABRIELE ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117752213753 | $0.00 |
| GABRIELE ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037293966394 | $0.00 |
| GABRIELE ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000188944138619999 | $0.01 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.38) | ($4,162.71) |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (351.61442) | ($328.27) |
| GABRIELE ROSINA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.06636122 | $3,094.46 |
| GABRIELE ROSINA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09272984 | $3,619.72 |
| GABRIELE ROSINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (555.543045) | ($492.79) |
| GABRIELE ROSINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093073) | ($2,913.75) |
| GABRIELE ROSINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,492.19) |
| GABRIELE ROSINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.096847) | ($16,485.96) |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006909189949418 | $2.17 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35963622093 | $0.40 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038316445767657 | $108.16 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3477655260716 | $4.05 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.412459099940199 | $0.39 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090652576191 | $0.01 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002027987884 | $0.00 |
| GABRIELE ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000393837797289999 | $0.00 |
| GABRIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151214098079128 | $0.16 |
| GABRIELE ROSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021708055718 | $0.01 |
| GABRIELE ROSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049137825349 | $0.00 |
| GABRIELE RUTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035047565074 | $107.21 |
| GABRIELE RUTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8799006693312 | $9.29 |
| GABRIELE RUTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018158697774 | $39.96 |
| GABRIELE RUTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4979716069 | $7.36 |
| GABRIELE RUTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067962600343 | $0.64 |
| GABRIELE SACCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00264142) | ($100.00) |
| GABRIELE SACCHI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00264142 | $100.00 |
| GABRIELE SACCHI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006623235308) | ($25.06) |
| GABRIELE SACCHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00197909) | ($59.71) |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.056987542 | $100.58 |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.05698754201) | ($108.38) |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04075724252) | ($1,227.27) |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04075724252 | $1,227.27 |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6765831215) | ($1,211.55) |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6765831215 | $1,211.55 |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008307365909) | ($25.06) |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (0.6373275764) | ($1,143.02) |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04836000499 | $1,028.04 |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00197909 | $42.07 |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04059648132) | ($863.00) |
| GABRIELE SACCHI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00121789444) | ($25.89) |
| GABRIELE SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006258206056 | $18.59 |
| GABRIELE SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644114560795 | $15.06 |
| GABRIELE SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127548194803 | $0.01 |
| GABRIELE SALAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2224827868) | ($445.22) |
| GABRIELE SALAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004218) | ($294.15) |
| GABRIELE SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005354318886643 | $1.99 |
| GABRIELE SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071054900664 | $0.00 |
| GABRIELE SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011340674430314 | $3.12 |
| GABRIELE SALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000670208536199999 | $0.00 |
| GABRIELE SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3979992921628 | $4.65 |
| GABRIELE SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052642417015 | $3.75 |
| GABRIELE SANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09819034086759 | $0.10 |
| GABRIELE SANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003183377854 | $0.94 |
| GABRIELE SANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047624047731 | $9.29 |
| GABRIELE SANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00549282108439999 | $0.01 |
| GABRIELE SANNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014703688228 | $4.68 |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.305969884 | $12,366.08 |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003681710214) | ($14.88) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001495605701) | ($60.45) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04948535234) | ($2,000.00) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.5656686369 | $22,867.85 |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01106855485) | ($447.46) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3710461779) | ($15,000.00) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01146344198) | ($463.42) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007384600153) | ($298.36) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2475063733) | ($10,000.00) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.3822017135 | $15,442.10 |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007646729203) | ($308.95) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.5463705733) | ($22,340.00) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $859.90 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELE SANZONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2669404612) | ($783.09) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004300402046) | ($1.74) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,662.71 |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.54062199982) | ($1,553.38) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003231025949) | ($8.62) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.0892065146) | ($208.79) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 21.547716533 | $41,116.60 |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1371788932) | ($261.76) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.342226702) | ($35,000.00) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5543821678) | ($1,057.85) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002375219649) | ($4.67) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (2.26811824) | ($4,577.74) |
| GABRIELE SANZONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08147747766) | ($156.77) |
| GABRIELE SANZONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1619578331) | ($196.34) |
| GABRIELE SANZONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.245150372) | ($21,000.00) |
| GABRIELE SANZONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1287391535) | ($156.77) |
| GABRIELE SANZONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.971566055 | $25,537.78 |
| GABRIELE SANZONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5212166858) | ($634.70) |
| GABRIELE SANZONE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00487402676) | ($4.67) |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118413885983209 | $4.80 |
| GABRIELE SANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.837206784427 | $22.05 |
| GABRIELE SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017792982433 | $0.02 |
| GABRIELE SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.876048590161 | $5.96 |
| GABRIELE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104244440029999 | $2.03 |
| GABRIELE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016977430559 | $0.02 |
| GABRIELE SECOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032739196399 | $0.00 |
| GABRIELE SECOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051718219334 | $0.00 |
| GABRIELE SENATORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,024.182) | ($665.31) |
| GABRIELE SENATORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 661.898 | $665.31 |
| GABRIELE SENATORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001323) | ($41.62) |
| GABRIELE SENATORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 41.439 | $41.62 |
| GABRIELE SENATORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (703.337) | ($703.34) |
| GABRIELE SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012798887150114 | $0.44 |
| GABRIELE SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5448391465177 | $0.54 |
| GABRIELE SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6098072575954 | $10.87 |
| GABRIELE SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087240838435 | $2.58 |
| GABRIELE SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149393239906 | $28.64 |
| GABRIELE SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014957790946 | $0.01 |
| GABRIELE SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039730501191 | $0.00 |
| GABRIELE SERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00955091 | $385.89 |
| GABRIELE SERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 230.532782 | $230.53 |
| GABRIELE SERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 258.569713 | $247.72 |
| GABRIELE SERRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01060006 | $381.18 |
| GABRIELE SERRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 268.14271 | $209.19 |
| GABRIELE SERRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 227.616185 | $227.62 |
| GABRIELE SERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (749.624675) | ($516.50) |
| GABRIELE SERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (711.585099) | ($711.59) |
| GABRIELE SERRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03352461) | ($999.03) |
| GABRIELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024858616809327 | $8.23 |
| GABRIELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5508023752755 | $2.55 |
| GABRIELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45455530481069 | $1.18 |
| GABRIELE SOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216768532069999 | $0.03 |
| GABRIELE SOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001616869979 | $0.03 |
| GABRIELE STRAMANDINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.311) | ($2.55) |
| GABRIELE STRAMANDINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001332 | $2.55 |
| GABRIELE STRAMANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029313187575071 | $0.04 |
| GABRIELE STRAMANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123611078591 | $24.11 |
| GABRIELE STRINGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053464414542 | $1.58 |
| GABRIELE STRINGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014906991823 | $0.00 |
| GABRIELE STRINGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.52788403059999 | $7.53 |
| GABRIELE TACCONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03012058) | ($915.27) |
| GABRIELE TACCONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (3.10863711) | ($219.45) |
| GABRIELE TACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186820601794619 | $6.79 |
| GABRIELE TACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00947507459 | $0.92 |
| GABRIELE TACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005800926928632 | $0.55 |
| GABRIELE TENUTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01357978) | ($556.14) |
| GABRIELE TENUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243717648 | $50.00 |
| GABRIELE TENUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197382231896961 | $0.42 |
| GABRIELE TOMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021998251737 | $0.00 |
| GABRIELE TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000109905707277 | $0.00 |
| GABRIELE TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000084056332803 | $0.00 |
| GABRIELE TORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4970618957 | $1.50 |
| GABRIELE TREGNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003928462817 | $0.00 |
| GABRIELE TREGNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072432211019 | $0.00 |
| GABRIELE TREGNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034672796785 | $0.00 |
| GABRIELE TREGNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03153747169999 | $1.90 |
| GABRIELE TREGNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22516596247 | $2.50 |
| GABRIELE TREGNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017685200534 | $0.02 |
| GABRIELE TREGNAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014654992735 | $0.00 |
| GABRIELE TRIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018116336328 | $0.00 |
| GABRIELE TRIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000098529636496 | $0.00 |
| GABRIELE TRIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013108243134 | $0.00 |
| GABRIELE TRUNCELLITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (424.59) | ($424.59) |
| GABRIELE TRUNCELLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.021781699682 | $3.02 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127615684914 | $0.00 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068060875788 | $0.00 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016837287439 | $0.02 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102758811259 | $0.00 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023801257499 | $0.00 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078340739138 | $0.01 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022234900466 | $0.00 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125901466353 | $0.00 |
| GABRIELE TUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030811870781 | $0.72 |
| GABRIELE UGHETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2285796703) | ($632.72) |
| GABRIELE UGHETTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GABRIELE UGHETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($44.98) |
| GABRIELE UGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017955203136 | $0.00 |
| GABRIELE UGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77885884418848 | $12.55 |
| GABRIELE UGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1081104885 | $1.11 |
| GABRIELE VENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| GABRIELE VENDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.905757) | ($411.91) |
| GABRIELE VENDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163009) | ($48.91) |
| GABRIELE VENDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001762) | ($50.66) |
| GABRIELE VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578703479820303 | $150.13 |
| GABRIELE VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4049136563758 | $2.40 |
| GABRIELE VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006979848702 | $0.21 |
| GABRIELE VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39056356914 | $0.39 |
| GABRIELE VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019057422929 | $0.02 |
| GABRIELE VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000268194693119999 | $0.01 |
| GABRIELE VERUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7611021576693 | $15.16 |
| GABRIELE VETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074394058743 | $0.00 |
| GABRIELE VETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022183549871 | $0.00 |
| GABRIELE VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.286852754903 | $2.56 |
| GABRIELE VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008974121511 | $0.01 |
| GABRIELE VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000828976330219999 | $0.01 |
| GABRIELE VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0018336373848 | $0.10 |
| GABRIELE VINCENZO MALASPINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0988 | $3,822.43 |
| GABRIELE VINCENZO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001152596939831 | $30.50 |
| GABRIELE VINCENZO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008493840373 | $0.00 |
| GABRIELE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057111687672 | $16.90 |
| GABRIELE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053121814669 | $0.00 |
| GABRIELE VIRGILIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119991) | ($35.21) |
| GABRIELE VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000659150165 | $0.24 |
| GABRIELE VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3960775929 | $1.13 |
| GABRIELE VITAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004752701336588 | $0.00 |
| GABRIELE VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447122983889999 | $0.05 |
| GABRIELE ZACCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140344131555 | $0.42 |
| GABRIELE ZACCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020088542188 | $0.02 |
| GABRIELE ZACCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.24465108639999 | $4.55 |
| GABRIELE ZAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00915623077279999 | $0.10 |
| GABRIELE ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.782168915549 | $115.40 |
| GABRIELE ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0139397999499999 | $25.97 |
| GABRIELE ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301806625589999 | $0.89 |
| GABRIELE ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000879665626089999 | $0.00 |
| GABRIELE ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7114041639999 | $9.87 |
| GABRIELE ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00287634442949999 | $0.03 |
| GABRIELE ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13466285974 | $1.19 |
| GABRIELE ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01879097815 | $1.38 |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104338) | ($40.00) |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104338 | $40.00 |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069151) | ($20.00) |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069151 | $20.00 |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104338) | ($31.04) |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12654396) | ($3,714.27) |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12654396 | $3,714.27 |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12723547) | ($3,701.73) |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03009122654329 | $925.68 |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033441986125 | $0.07 |
| GABRIEL-HOKULEA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3002158946 | $0.30 |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001100074393) | ($43.61) |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,978.072074 | $5,978.07 |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (218.07) | ($218.07) |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2709961271 | $8,301.78 |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729260931069 | $44.41 |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3906298148 | $9.39 |
| GABRIELIUS DAVLIJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040249817505 | $0.00 |
| GABRIELIUS DAVLIJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018242942364 | $0.00 |
| GABRIELIUS DAVLIJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089198743908 | $0.01 |
| GABRIELIUS KULIEŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000799459638781 | $0.03 |
| GABRIELIUS KULIEŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039858017846 | $0.00 |
| GABRIELIUS KULIEŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092467868404 | $0.01 |
| GABRIELLA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27980351486 | $0.18 |
| GABRIELLA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99478811698163 | $2.90 |
| GABRIELLA BLAU-BOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067042195835 | $134.59 |
| GABRIELLA BOONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $925.62 |
| GABRIELLA BOONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $781.07 |
| GABRIELLA BOONE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $170.10 |
| GABRIELLA BOONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (359.581156706) | ($259.11) |
| GABRIELLA BOONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($165.67) |
| GABRIELLA BOONE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $592.34 |
| GABRIELLA BOONE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $291.72 |
| GABRIELLA BOONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02109031) | ($635.69) |
| GABRIELLA BOONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.801701634) | ($3,111.94) |
| GABRIELLA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021505791529049 | $7.27 |
| GABRIELLA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129827978623699 | $28.95 |
| GABRIELLA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44278029598229 | $2.81 |
| GABRIELLA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109509169004 | $32.41 |
| GABRIELLA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.195550072 | $15.82 |
| GABRIELLA CHIAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4790626016756 | $0.46 |
| GABRIELLA CHIAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9826441699 | $8.98 |
| GABRIELLA CORBO-PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025840056528 | $7.65 |
| GABRIELLA CORBO-PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047939264852 | $0.00 |
| GABRIELLA CORBO-PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4923717917 | $0.94 |
| GABRIELLA CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070041072148 | $20.73 |
| GABRIELLA CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046240729629 | $91.98 |
| GABRIELLA CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0858717928849999 | $0.01 |
| GABRIELLA CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000124398630049 | $0.01 |
| GABRIELLA CSOMAKNE BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050475425781 | $0.06 |
| GABRIELLA CSOMAKNE BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000515900327189999 | $0.00 |
| GABRIELLA DE GOUVEIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023686) | ($74.24) |
| GABRIELLA DE GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42439938810401 | $4.86 |
| GABRIELLA DI GIANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005980936381 | $0.00 |
| GABRIELLA DI GIANGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00578625738229999 | $0.00 |
| GABRIELLA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329269877828685 | $0.04 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154678528538999 | $45.85 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036435918593 | $71.89 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9787793277 | $9.50 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.8566796 | $16.24 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23054129189 | $13.68 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82389689294 | $2.81 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0570875176019999 | $6.27 |
| GABRIELLA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.88022241709999 | $1.85 |
| GABRIELLA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003098233373378 | $100.72 |
| GABRIELLA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436187832 | $0.04 |
| GABRIELLA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0621464212 | $7.06 |
| GABRIELLA FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006332070683 | $195.82 |
| GABRIELLA FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034703590462 | $6.77 |
| GABRIELLA FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004498486999 | $0.33 |
| GABRIELLA GARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141463418531 | $0.42 |
| GABRIELLA GARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014912661885 | $29.10 |
| GABRIELLA GARZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003334933185) | ($0.03) |
| GABRIELLA GARZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003334933185 | $0.03 |
| GABRIELLA GARZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LINK | 2.0 | $15.20 |
| GABRIELLA GARZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000005531184165) | $0.00 |
| GABRIELLA GARZA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000005531184165 | $0.00 |
| GABRIELLA GARZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000086391153) | $0.00 |
| GABRIELLA GARZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000086391153 | $0.00 |
| GABRIELLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103953072269999 | $3.08 |
| GABRIELLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018808188557 | $3.67 |
| GABRIELLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25288220217 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007240886343223 | $0.00 |
| GABRIELLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0886290704509999 | $3.51 |
| GABRIELLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137036473662 | $1.50 |
| GABRIELLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.181246163 | $3.18 |
| GABRIELLA GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019438026863 | $0.01 |
| GABRIELLA GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142397845593999 | $259.97 |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (2.119272783) | ($6,000.00) |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4552378419) | ($1,060.95) |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.515724145) | ($1,001.33) |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.09023477 | $6,005.53 |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136725250156 | $40.47 |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265617230329999 | $0.31 |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649170171029999 | $129.75 |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6686069266 | $5.29 |
| GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64558722097 | $7.17 |
| GABRIELLA GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012937292187 | $0.38 |
| GABRIELLA GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.103215970763 | $8.24 |
| GABRIELLA KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018133856727 | $0.54 |
| GABRIELLA KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005810975488 | $0.01 |
| GABRIELLA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.527389196448 | $4.11 |
| GABRIELLA KÖBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018872413187 | $0.56 |
| GABRIELLA KÖBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025803150574 | $0.03 |
| GABRIELLA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200128228124999 | $0.24 |
| GABRIELLA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46202693952 | $0.07 |
| GABRIELLA LITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045587565264 | $0.00 |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (3.2669) | ($322.28) |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 320.75 | $322.28 |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (320.75) | ($320.75) |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 356.31 | $320.75 |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356107037 | $0.48 |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21571089385691 | $1.97 |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221053239419999 | $4.31 |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6885832682 | $6.89 |
| GABRIELLA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00504698884746199 | $0.51 |
| GABRIELLA LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159413299673 | $4.72 |
| GABRIELLA LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14709240885 | $0.12 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00149984 | $61.07 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.53 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00148979 | $60.27 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $378.58 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (71.303842698) | ($724.29) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (10.4602639) | ($983.65) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MANA | (719.934479129) | ($969.47) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,000.49009577) | ($757.18) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (200.269573) | ($115.05) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.751133) | ($23,037.25) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.974) | ($5,428.17) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.335616) | ($100.04) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (11.27541488) | ($3,360.96) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BCH | (1.09351417) | ($197.57) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (34.373397294) | ($144.71) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (199.747903625) | ($61.42) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (8.752919544) | ($19.43) |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006966011655 | $241.21 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.150895895386 | $2.44 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023293490520002 | $56.72 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4821004591 | $9.90 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5709175839 | $1.61 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102681711966059 | $1.28 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3847949697 | $4.38 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7857205863 | $0.41 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015068191970945 | $1.54 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11538631325 | $3.81 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.409904263929919 | $0.28 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127958515617 | $5.06 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022633889644 | $2.49 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09815235606663 | $35.21 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15314725064498 | $1.00 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00285296245467415 | $0.78 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9515809118 | $54.13 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.183572727028418 | $0.34 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22834057226629 | $0.14 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0549999683244 | $1.29 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044005131891 | $8.20 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.48440703427277 | $0.34 |
| GABRIELLA MARCIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.5406927747 | $3.54 |
| GABRIELLA MARENCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01754568 | $706.23 |
| GABRIELLA MARENCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.46417583 | $952.81 |
| GABRIELLA MARENCO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03428349 | $1,000.13 |
| GABRIELLA MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108181190117999 | $30.41 |
| GABRIELLA MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085580058534 | $14.77 |
| GABRIELLA MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52905963015 | $5.88 |
| GABRIELLA MAROTTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (448.518696) | ($448.52) |
| GABRIELLA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038126430764 | $1.13 |
| GABRIELLA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043982957226 | $0.00 |
| GABRIELLA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.182431999821 | $3.18 |
| GABRIELLA MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020181888383 | $0.01 |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 19.0 | $19.02 |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 12,521.585081 | $12,533.39 |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (154.259686) | ($121.54) |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (12,393.871664) | ($5,096.55) |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (24.368264) | ($2.54) |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (38.170268) | ($20.46) |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.02) |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (209.42106) | ($111.11) |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00822038) | ($249.77) |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754285260094579 | $2.60 |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41453083740115 | $1.00 |
| GABRIELLA MARRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 31.91453393518 | $10.00 |
| GABRIELLA MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023240312125 | $0.07 |
| GABRIELLA MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093432956692 | $0.11 |
| GABRIELLA MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129731690999 | $0.03 |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (478.30253) | ($513.94) |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10436743) | ($3,191.14) |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2519832619) | ($528.13) |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005691614355905 | $21.13 |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76937880719999 | $6.59 |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132988827179089 | $3.64 |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00423618487 | $0.00 |
| GABRIELLA MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.200827092129224 | $0.16 |
| GABRIELLA MORRONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.259153074) | ($1,300.00) |
| GABRIELLA MORRONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.54313552 | $1,593.19 |
| GABRIELLA MORRONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03777459223) | ($39.00) |
| GABRIELLA MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017201063445 | $51.28 |
| GABRIELLA MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.44083826703 | $17.57 |
| GABRIELLA PIETROPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004905505276378 | $0.00 |
| GABRIELLA PIETROPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015123398709 | $0.00 |
| GABRIELLA POCCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (492.0) | ($492.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,340.16) |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.260544) | ($5,020.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,002.332 | $5,020.00 |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.684248091 | $7,223.95 |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.07811623429 | $2,233.79 |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1411743895 | $4,036.99 |
| GABRIELLA POCCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.216968815) | ($9,575.25) |
| GABRIELLA POCCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703173925938 | $15.03 |
| GABRIELLA POCCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77058859397017 | $10.13 |
| GABRIELLA POCCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07208846581395 | $170.20 |
| GABRIELLA POCCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103763403699999 | $0.07 |
| GABRIELLA POCCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0215401507739999 | $0.04 |
| GABRIELLA RAJKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.7316773982 | $142.53 |
| GABRIELLA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052798773237 | $162.85 |
| GABRIELLA SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028678718396 | $8.49 |
| GABRIELLA SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2101672215666 | $0.21 |
| GABRIELLA SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015585310011 | $30.41 |
| GABRIELLA SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091952715861 | $0.01 |
| GABRIELLA SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0696212932299999 | $3.96 |
| GABRIELLA SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013452641522 | $0.32 |
| GABRIELLA SCHIAVINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027594194054 | $83.85 |
| GABRIELLA SCHIAVINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116283889583 | $22.69 |
| GABRIELLA SORCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01215326) | ($502.79) |
| GABRIELLA SORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125656070237456 | $50.25 |
| GABRIELLA SORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1995175989995 | $0.42 |
| GABRIELLA SZULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1096916 | $307.41 |
| GABRIELLA SZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117341743498 | $1.90 |
| GABRIELLA TESTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003416) | ($1.00) |
| GABRIELLA TESTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282913) | ($82.82) |
| GABRIELLA TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428015191500504 | $100.22 |
| GABRIELLA TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1092031524234 | $0.22 |
| GABRIELLA TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030227388927 | $0.00 |
| GABRIELLA TRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138475496838 | $0.41 |
| GABRIELLA TRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6933653735 | $2.69 |
| GABRIELLA VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081388966760583 | $0.01 |
| GABRIELLA VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022841003175 | $68.96 |
| GABRIELLA VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4703805738021 | $60.09 |
| GABRIELLA VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08506129309 | $171.50 |
| GABRIELLA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013484433097 | $0.40 |
| GABRIELLE ANNE CAOILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GABRIELLE ANNE CAOILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GABRIELLE ANNE CAOILE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GABRIELLE ANNE CAOILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018776812849 | $0.56 |
| GABRIELLE ANNE CAOILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.34524846 | $59.35 |
| GABRIELLE BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019452826914 | $5.76 |
| GABRIELLE BARBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068329448598109 | $0.08 |
| GABRIELLE BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.576872330054 | $7.72 |
| GABRIELLE BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122413111496 | $0.00 |
| GABRIELLE BOONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07382652696) | ($3,056.42) |
| GABRIELLE BOONE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07382652696 | $3,056.42 |
| GABRIELLE BOONE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000756) | ($29.90) |
| GABRIELLE BOONE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07307) | ($2,884.48) |
| GABRIELLE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001175713471938 | $4.74 |
| GABRIELLE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008475925263 | $0.02 |
| GABRIELLE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020101379568 | $0.00 |
| GABRIELLE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026830933471 | $0.01 |
| GABRIELLE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024455149843 | $74.02 |
| GABRIELLE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127247829955 | $0.15 |
| GABRIELLE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1377410505 | $1.97 |
| GABRIELLE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01700181558 | $5.41 |
| GABRIELLE CHANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108300128037 | $3.21 |
| GABRIELLE DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039904624338 | $1.18 |
| GABRIELLE DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101158257125 | $19.74 |
| GABRIELLE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028258161183 | $8.36 |
| GABRIELLE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.767056925086 | $3.80 |
| GABRIELLE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405052378619999 | $7.90 |
| GABRIELLE DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104576024272999 | $0.03 |
| GABRIELLE DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077760337542999 | $0.00 |
| GABRIELLE DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114098388829619 | $0.00 |
| GABRIELLE DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00085045998863 | $0.00 |
| GABRIELLE DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329631443475479 | $0.00 |
| GABRIELLE DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134359099672 | $0.40 |
| GABRIELLE DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000254029962999999 | $0.00 |
| GABRIELLE FERREIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000304071385669999 | $0.00 |
| GABRIELLE GANGITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015854853224 | $47.06 |
| GABRIELLE GANGITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358576571789999 | $70.70 |
| GABRIELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.73988153496 | $28.44 |
| GABRIELLE GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7362456206 | $0.27 |
| GABRIELLE GLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023894589567 | $721.49 |
| GABRIELLE GLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06428105207 | $128.93 |
| GABRIELLE HALABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140698641762 | $4.17 |
| GABRIELLE HALABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.08305156359999 | $2.08 |
| GABRIELLE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086772457988 | $2.57 |
| GABRIELLE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033658919933 | $0.66 |
| GABRIELLE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022703995124 | $6.72 |
| GABRIELLE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085356694914 | $0.00 |
| GABRIELLE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018610166987 | $0.02 |
| GABRIELLE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011648578741 | $3.45 |
| GABRIELLE HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018609282321 | $5.51 |
| GABRIELLE HUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7478719657 | $3.75 |
| GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.05084096 | $1,996.47 |
| GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.04937333 | $1,998.24 |
| GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02558737 | $1,001.12 |
| GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.06851394 | $2,014.62 |
| GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031935023935 | $107.95 |
| GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023966891852 | $0.05 |
| GABRIELLE J LIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.66126096969999 | $8.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GABRIELLE J LIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5360069029 | $2.80 |
| GABRIELLE JADE DELA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056038037641 | $0.00 |
| GABRIELLE JUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032013337765 | $9.48 |
| GABRIELLE KELLY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BAT | 8.57632933 | $5.02 |
| GABRIELLE LEEANN FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088480673614 | $0.26 |
| GABRIELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027061190272 | $0.80 |
| GABRIELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002912681601 | $0.57 |
| GABRIELLE MARIE MOQUIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009804153432 | $0.00 |
| GABRIELLE MARIE MOQUIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146232670619999 | $0.00 |
| GABRIELLE MARIE MOQUIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092323460857 | $0.01 |
| GABRIELLE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054820543853 | $16.23 |
| GABRIELLE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093454641315 | $1.82 |
| GABRIELLE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110009766353 | $6.58 |
| GABRIELLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024389241236 | $7.22 |
| GABRIELLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63030721265 | $0.73 |
| GABRIELLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122882909787 | $7.35 |
| GABRIELLE MOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132682328149 | $0.39 |
| GABRIELLE MOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679628655949999 | $13.26 |
| GABRIELLE MOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.15513325748 | $1.99 |
| GABRIELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022441470635 | $4.38 |
| GABRIELLE O'DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001441983449 | $0.00 |
| GABRIELLE O'DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001481697354 | $0.00 |
| GABRIELLE O'DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091695226805 | $0.01 |
| GABRIELLE O'DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166863056099999 | $0.00 |
| GABRIELLE O'DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043861931181 | $0.00 |
| GABRIELLE PATTISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,265.14746574) | ($5,265.15) |
| GABRIELLE PATTISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,265.14746574 | $5,265.15 |
| GABRIELLE PATTISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,604.777650442) | ($2,604.78) |
| GABRIELLE PATTISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,604.777650442 | $2,604.78 |
| GABRIELLE PATTISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,265.147465) | ($5,265.15) |
| GABRIELLE PATTISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,604.77765) | ($2,604.78) |
| GABRIELLE PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000805236099782 | $0.03 |
| GABRIELLE PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.988079512485 | $4.99 |
| GABRIELLE PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.08239513695 | $10.08 |
| GABRIELLE PLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1103933989164 | $1.07 |
| GABRIELLE QASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016322618337 | $0.48 |
| GABRIELLE QASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.950927653 | $182.95 |
| GABRIELLE QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133354270712 | $0.00 |
| GABRIELLE QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032088216839 | $0.01 |
| GABRIELLE RIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022464771879 | $6.65 |
| GABRIELLE ROY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1004 | $2,984.07 |
| GABRIELLE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860838566169236 | $21.28 |
| GABRIELLE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00690437218429999 | $0.01 |
| GABRIELLE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026572199337 | $0.60 |
| GABRIELLE SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.839790093931 | $2.90 |
| GABRIELLE SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,550.61) |
| GABRIELLE SCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,550.61 |
| GABRIELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111313767463 | $339.76 |
| GABRIELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072723060192 | $0.00 |
| GABRIELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122894959458 | $251.43 |
| GABRIELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29647915357 | $1.03 |
| GABRIELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00234026523704 | $0.03 |
| GABRIELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66005144488 | $0.03 |
| GABRIELLE SELENE SANCHEZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029398232566782 | $0.03 |
| GABRIELLE SELENE SANCHEZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002213161258 | $0.04 |
| GABRIELLE SELENE SANCHEZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088438939013 | $0.09 |
| GABRIELLE SELINA QUINTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03154474713) | ($951.92) |
| GABRIELLE SELINA QUINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03154474713 | $951.92 |
| GABRIELLE SELINA QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015230567166033 | $60.80 |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51493369) | ($2,756.44) |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (225.950679) | ($132.53) |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.787774373) | ($545.90) |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2636197) | ($8,024.42) |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016890527955102 | $58.96 |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093720875823 | $0.01 |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013037616286427 | $31.26 |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3836332453013 | $0.97 |
| GABRIELLE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014662356949704 | $5.29 |
| GABRIELLE SIQUEIRA PAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.649943 | $401.65 |
| GABRIELLE SIQUEIRA PAIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.701197) | ($403.70) |
| GABRIELLE SIQUEIRA PAIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($48.43) |
| GABRIELLE SIQUEIRA PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165835585513299 | $50.01 |
| GABRIELLE SIQUEIRA PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4015291784071 | $2.40 |
| GABRIELLE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128293313938 | $0.38 |
| GABRIELLE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036869920379 | $7.19 |
| GABRIELLE STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320722775949999 | $97.89 |
| GABRIELLE STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131411202319999 | $0.00 |
| GABRIELLE STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2185611617 | $1.93 |
| GABRIELLE TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079695618518 | $23.59 |
| GABRIELLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160600706478999 | $0.48 |
| GABRIELLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034447538628 | $0.78 |
| GABRIELLE TYDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018425142614 | $55.12 |
| GABRIELLE TYDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03110031221 | $60.63 |
| GABRIELLE WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017591868215 | $0.52 |
| GABRIELLE WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.44229839544 | $11.76 |
| GABRIELLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063843611849 | $0.06 |
| GABRIELLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0040722444049 | $0.00 |
| GABRIELLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129087668648999 | $0.38 |
| GABRIELLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2532501559 | $4.16 |
| GABRIELLE YAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (285.422991) | ($285.42) |
| GABRIELLE YAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,516.736803683) | ($1,516.74) |
| GABRIELLE YAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387477) | ($123.36) |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033546836052392 | $1.16 |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056813838059 | $0.00 |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85753546318109 | $2.86 |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018593947103 | $0.00 |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069469938633 | $0.00 |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000344874029849999 | $0.01 |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.185173486459 | $15.19 |
| GABRIELLE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015684531767 | $0.00 |
| GABRIËLLE ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240090597259999 | $0.01 |
| GABRIËLLE ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018180984536 | $0.02 |
| GABRIËLLE ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093855719102 | $0.00 |
| GABRIËLLE ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016087618765 | $0.02 |
| GABRIELLE ZITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635758891489999 | $1.88 |
| GABRIELLY SOARES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032335576387 | $0.00 |
| GABRIELLY SOARES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000707152893799999 | $0.00 |
| GABRIELS MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152348538325937 | $0.00 |
| GABRIJEL BEJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,036.364591) | ($6,036.36) |
| GABRIJEL BEJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (21.2902) | ($22.36) |
| GABRIJEL BEJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.527513654) | ($5,855.31) |
| GABRIJEL BEJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12257525) | ($3,566.93) |
| GABRIJEL BEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006017888929573 | $22.59 |
| GABRIJEL BEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10542495448896 | $0.20 |
| GABRIJEL BEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012279524730505 | $34.19 |
| GABRIJEL BEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000533013 | $0.00 |
| GABRIJEL BEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.990521258356 | $37.99 |
| GABRIJEL GOLUBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006021227934 | $0.00 |
| GABRIJEL GOLUBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311976549956561 | $0.00 |
| GABRIJELA PRŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044530848397 | $0.87 |
| GABRIJELA RACIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361832906212224 | $0.08 |
| GABRIO SESSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24667744) | ($9,511.99) |
| GABRIO SESSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2757242) | ($3,017.50) |
| GABRIO SESSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,019.855649651) | ($688.71) |
| GABRIO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005524978097385 | $22.23 |
| GABRIO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104346832025 | $0.00 |
| GABRIO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059619232785257 | $16.83 |
| GABRIO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.30626753081 | $8.22 |
| GABRIO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053595634725 | $0.00 |
| GABRIO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060603138876 | $0.02 |
| GABRIO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035084600106 | $0.00 |
| GABRIYEL AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157771540094 | $0.00 |
| GABRIYEL AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117277839832999 | $22.88 |
| GABRIYEL AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131814305839999 | $0.13 |
| GABRIYEL AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.116951193 | $57.17 |
| GABRIYEL AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.084231383 | $11.35 |
| GABRIYEL AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.114202471 | $0.17 |
| GABRIYEL AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020827915872 | $0.00 |
| GABRYEL BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198115783839951 | $0.00 |
| GABY BATIFOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336239813 | $1.00 |
| GABY BATIFOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.000212675974 | $2.72 |
| GABY CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061066953748 | $18.07 |
| GABY CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084680572493 | $16.52 |
| GABY CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6069432304 | $3.52 |
| GABY CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56737687385 | $6.31 |
| GABY JANTING ANAK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043826520769 | $0.00 |
| GABY JANTING ANAK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056033499095 | $0.08 |
| GACEL IVORRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064146061949 | $0.02 |
| GACEL IVORRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001833192248 | $0.00 |
| GACEM LIACOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31246363098469 | $1.24 |
| GACEM LIACOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070765520485 | $1.38 |
| GACHERE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232450781381 | $0.00 |
| GAD RUBIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,634.106881 | $1,634.11 |
| GAD RUBIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,634.11) | ($1,634.11) |
| GAD RUBIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 21.343 | $1,634.11 |
| GAD RUBIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,119.65 |
| GAD RUBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $39,675.82 |
| GAD RUBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (17.904529732) | ($35,344.02) |
| GAD RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 580.522403739055 | $599.98 |
| GADDAMIDI RAMESH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | DOT | (0.0374888568) | ($0.41) |
| GADDAMIDI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004878868838 | $0.00 |
| GADDAMIDI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000339375076724699 | $0.01 |
| GADEI ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028245564643 | $0.84 |
| GADEI ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019369749721 | $0.00 |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05082045 | $1,460.54 |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.57638665 | $2,765.15 |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 1,866.902308 | $863.46 |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.003576 | $107.76 |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,866.902308) | ($984.06) |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.57638665) | ($2,391.16) |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05439645) | ($1,520.76) |
| GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.578771797384 | $14.53 |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01751078834) | ($1.88) |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01751078834 | $1.88 |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07551596786) | ($1.02) |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07551596786 | $1.02 |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3615375663) | ($1.78) |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3615375663 | $1.78 |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.652642657) | ($13.65) |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.652642657 | $13.65 |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02814437062) | ($0.26) |
| GADI MICHAELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02814437062 | $0.26 |
| GADI MICHAELI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($86.32) |
| GADI MICHAELI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $86.32 |
| GADI MICHAELI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($87.72) |
| GADI MICHAELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,331.972717567) | ($4,674.25) |
| GADI MICHAELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,331.972717567 | $4,674.25 |
| GADI MICHAELI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,331.972717567) | ($4,676.61) |
| GADI MICHAELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.170544734) | ($331.04) |
| GADI MICHAELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.170544734 | $331.04 |
| GADI MICHAELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.490863399) | ($43,700.43) |
| GADI MICHAELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.490863399 | $43,700.43 |
| GADI MICHAELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.727500603) | ($599.83) |
| GADI MICHAELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.727500603 | $599.83 |
| GADI MICHAELI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.490863399) | ($43,652.11) |
| GADI MICHAELI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.727500603) | ($595.25) |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080896657535 | $0.24 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22167431314662 | $527.53 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02679148759915 | $0.03 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.38231293994 | $40.75 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6264184408079 | $7.95 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037477914629942 | $0.00 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008690179919896 | $0.00 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001365881941484 | $0.01 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0646521608147829 | $8.08 |
| GADI MICHAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000198377494617771 | $0.00 |
| GADIEL EDUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125545697781 | $0.00 |
| GADIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $169.11 |
| GADIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($169.44) |
| GADIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019271297145 | $0.00 |
| GADIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169937892929999 | $0.00 |
| GADIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056428638111111 | $0.01 |
| GADIFELE MOKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7032456348 | $57.44 |
| GADUSULA KRISHNAVENI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.05898085) | ($106.58) |
| GADUSULA KRISHNAVENI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,843.73538673) | ($390.77) |
| GADUSULA KRISHNAVENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124818) | ($48.20) |
| GADUSULA KRISHNAVENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248183367 | $50.00 |
| GADUSULA KRISHNAVENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120526989961353 | $0.25 |
| GADUSULA MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003814761481 | $0.00 |
| GADUSULA MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115348486951999 | $0.00 |
| GAE BRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325120713359999 | $9.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAE BRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.96565249805 | $0.97 |
| GAEBRIAL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106784553876 | $31.61 |
| GAEBRIAL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015904937147 | $31.03 |
| GAEBRIAL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.905583751 | $6.27 |
| GAEBRIAL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.058535757 | $1.92 |
| GAEBRIAL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90255951186 | $10.03 |
| GAEBRIAL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035882057771 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001265733965 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105414240924 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046478408773 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000381509914693 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000160353137746 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000303837800406 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000226026881351 | $0.00 |
| GAEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000031512739403 | $0.00 |
| GAËL AMERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082911630306 | $0.00 |
| GAËL AMERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003151859153345 | $0.06 |
| GAËL AMERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016532458270899 | $0.01 |
| GAEL ANGOUJARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019620781619 | $5.81 |
| GAEL BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.480284711 | $130.10 |
| GAEL CAMINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127008119492 | $0.38 |
| GAEL CAMINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399155556 | $0.00 |
| GAEL CAMINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019629424802 | $0.00 |
| GAEL CAMINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2857254723 | $9.29 |
| GAEL CAMINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140992719181999 | $4.49 |
| GAEL CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7061602139058 | $0.67 |
| GAËL CHUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78168600602 | $0.91 |
| GAEL DAGADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08364473467) | ($250.49) |
| GAEL DAGADA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0667033848) | ($197.21) |
| GAEL DAGADA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.809699466) | ($127.98) |
| GAEL DAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80589524411754 | $2.69 |
| GAEL DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.756554180041 | $3.80 |
| GAEL DIRAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010639308179213 | $0.00 |
| GAEL DOBESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020119509239 | $0.60 |
| GAEL DOBESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53761149779999 | $2.22 |
| GAEL DUNSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078873357213 | $23.35 |
| GAEL FOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532851168507907 | $0.01 |
| GAEL FOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040228583414 | $0.00 |
| GAEL FOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000025357849642 | $0.00 |
| GAEL FOURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536522311361 | $10.47 |
| GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 30.75 | $11.68 |
| GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.1995 | $61.58 |
| GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $21.66 |
| GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.793222111943399 | $0.54 |
| GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00299121210714 | $0.03 |
| GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0152695215282 | $0.01 |
| GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001699481795 | $0.05 |
| GAEL GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055570466862999 | $0.01 |
| GAEL HELGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029368173886 | $0.03 |
| GAEL JAFFREDO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00484779 | $145.75 |
| GAEL JAFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105090169369 | $2.91 |
| GAEL JAFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078032168345 | $0.00 |
| GAEL JAFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00280677523263999 | $0.05 |
| GAEL JAFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025531667251 | $0.01 |
| GAËL LE GUEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086140445406 | $0.03 |
| GAËL LE GUEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1758608943 | $6.03 |
| GAËL LE GUEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017089976791 | $0.03 |
| GAËL LE GUEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0535051465189999 | $0.05 |
| GAËL LE POAIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002735038612 | $0.00 |
| GAËL LE POAIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000272456044589999 | $0.01 |
| GAËL LE POAIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017036480955 | $0.02 |
| GAEL LEROY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (915.395744) | ($915.40) |
| GAEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00885893296452 | $0.01 |
| GAEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.379991480616 | $2.38 |
| GAEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0263427058489999 | $0.03 |
| GAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460781981913189 | $0.00 |
| GAËL MACÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (75.70545) | ($27.57) |
| GAËL MACÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165032005286498 | $0.19 |
| GAEL MANZOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01521734954) | ($28.30) |
| GAEL MANZOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00662885) | ($201.38) |
| GAEL MANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066977001657239 | $2.27 |
| GAEL MANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014176233256909 | $0.33 |
| GAEL MANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057193792885 | $0.00 |
| GAEL MANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035829003863 | $0.00 |
| GAEL MANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000189951684749999 | $0.00 |
| GAEL MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2550967) | ($7,842.16) |
| GAEL MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (14.25581107) | ($34,226.85) |
| GAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009680517735339 | $37.16 |
| GAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620425226499999 | $0.72 |
| GAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612974156427239 | $174.03 |
| GAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227033040579999 | $2.00 |
| GAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074685640913 | $0.00 |
| GAEL MICHALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036139696487 | $1.07 |
| GAEL MICHALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456817509069999 | $0.55 |
| GAEL MICHALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026232675966 | $0.51 |
| GAEL MICHALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80114606145 | $0.80 |
| GAËL MILHIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414456428409999 | $1.23 |
| GAËL MILHIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055369139127 | $0.01 |
| GAËL MOREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889595659282999 | $0.82 |
| GAËL MOREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25311589132 | $0.86 |
| GAËL MOREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17887720413 | $0.09 |
| GAËL MOREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023720641195 | $0.02 |
| GAEL PASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026711827827 | $0.01 |
| GAEL PASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017446086542 | $0.03 |
| GAEL PASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038198027329 | $0.00 |
| GAEL REDARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,407.05) | ($5,407.05) |
| GAEL REDARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAEL REDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAEL REDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| GAEL REDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GAEL REDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GAEL REDARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GAEL REDARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19,800.00321) | ($19,800.00) |
| GAEL REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.148838355099 | $431.15 |
| GAEL REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.77698869718 | $8.78 |
| GAEL REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.57728988161 | $0.58 |
| GAEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019133026797 | $0.00 |
| GAEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083121666599 | $0.00 |
| GAEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020084210164 | $0.00 |
| GAEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.17863600212 | $0.18 |
| GAËL ROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538490496737727 | $0.63 |
| GAËL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000975640039767889 | $0.00 |
| GAEL SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.641577032473 | $1.49 |
| GAEL SANDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016292753996 | $48.43 |
| GAEL SANDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293965312739999 | $57.47 |
| GAEL SCHEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458636733029999 | $141.11 |
| GAEL SCHEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07600820979 | $152.96 |
| GAEL SCHEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088427123429 | $0.01 |
| GAËL SERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07045396) | ($2,020.62) |
| GAËL SERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007482651488669 | $24.97 |
| GAËL SERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28367220374 | $5.26 |
| GAEL TAUVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| GAEL TAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52931341935 | $0.53 |
| GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.33 |
| GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 98.647338346 | $131.55 |
| GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.001 | $0.10 |
| GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $151.91 |
| GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40562688335 | $0.92 |
| GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143054514155 | $0.69 |
| GAËLLE CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153119009682 | $0.45 |
| GAËLLE CALTAGIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.31737560209999 | $7.32 |
| GAELLE COULANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0881845392357308 | $0.13 |
| GAELLE HELLWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00185777 | $53.00 |
| GAELLE HELLWIG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (34.842) | ($22.64) |
| GAELLE HELLWIG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0007473 | $22.64 |
| GAELLE HELLWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.481387977) | ($2,470.79) |
| GAELLE HELLWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018303520886 | $54.67 |
| GAELLE HELLWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314154135286619 | $0.44 |
| GAELLE HELLWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014623411665448 | $33.73 |
| GAELLE LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113893247708999 | $0.34 |
| GAELLE LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2153718089099 | $28.27 |
| GAELLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.118954623517 | $127.91 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 7.073896644 | $20,226.82 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 413.080896 | $413.08 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 3.847661479 | $11,088.77 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006252147661) | ($16.68) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.999737662) | ($19,206.61) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.999737662 | $19,206.61 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (26.06398772) | ($2,044.20) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 26.06398772 | $2,044.20 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,320.177175757) | ($4,320.18) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,320.177175757 | $4,320.18 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.747563066) | ($367,423.01) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.747563066 | $367,423.01 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (110.24011724) | ($221,033.31) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 110.24011724 | $221,033.31 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (26.06398772) | ($1,370.67) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003496) | ($97.19) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051162) | ($97.28) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,505.3 | $2,505.30 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,466.00) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($101,117.00) |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022591128145023 | $828.24 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 455.58590377902 | $490.74 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36708605336231 | $1,023.64 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.260054806674 | $26.26 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.327678363999 | $110.46 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.749387759 | $28.75 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2788742969 | $125.34 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.10913702059999 | $36.27 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.17512381969999 | $3.18 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 174.886455077999 | $25.55 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053362322276 | $3.91 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.586339357 | $37.25 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51072702876 | $30.54 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07263602711 | $12.84 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4926228346 | $9.19 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.38904624971 | $88.17 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089581398001 | $0.68 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 22.778724669 | $35.13 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054028425599849 | $5.29 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3819701669 | $2.33 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.18201514065 | $27.74 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.249574255419999 | $0.72 |
| GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.97417792739999 | $9.32 |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6802616365) | ($1,292.90) |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07129227029) | ($19.86) |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (31.528967) | ($18.50) |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042077978845 | $1.25 |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040044850751 | $0.05 |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618984953324049 | $14.62 |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20738918008872 | $0.14 |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00062227052863251 | $0.22 |
| GAELLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168894) | ($50.30) |
| GAELLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168794) | ($50.13) |
| GAELLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174782) | ($48.32) |
| GAELLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771739358818535 | $200.06 |
| GAELLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135747151845 | $0.00 |
| GAELLE SINDY NGA OWONA MVONOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495783632239359 | $0.01 |
| GAËLLE STOKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (411.66) | ($411.66) |
| GAËLLE STOKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000856) | ($25.89) |
| GAËLLE STOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008473178604803 | $0.29 |
| GAËLLE STOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06470775015204 | $5.34 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (876.0) | ($876.00) |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (124.0) | ($124.00) |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (376.0) | ($376.00) |
| GAËLLE YTHIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GAËLLE YTHIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.11957 | $345.35 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459726471809999 | $13.61 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.56022469002 | $105.68 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131555884434 | $25.21 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13328383319999 | $2.53 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097201696264 | $0.86 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1715868715 | $0.04 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1336297905 | $0.72 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.170526155549999 | $1.05 |
| GAËLLE YTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70567136119 | $0.34 |
| GAENOR WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137652629662 | $4.07 |
| GAENOR WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2717719496 | $4.98 |
| GAETAN ALLIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.381521767 | $5.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAËTAN ALLIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.647140346 | $39.65 |
| GAETAN ALMODOVAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015930408) | ($1,841.41) |
| GAETAN ALMODOVAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (67.587760686) | ($42.48) |
| GAETAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018188047636 | $0.54 |
| GAETAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973207147783 | $22.73 |
| GAETAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8055021277124 | $0.74 |
| GAËTAN ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33351264309699 | $6.54 |
| GAËTAN ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3713690792 | $2.37 |
| GAETAN BATTISTIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (80.005) | ($47.15) |
| GAETAN BATTISTIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016081 | $47.15 |
| GAETAN BATTISTIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00019821 | $5.81 |
| GAETAN BATTISTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008439566954 | $0.18 |
| GAETAN BATTISTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55889477306135 | $0.39 |
| GAETAN BATTISTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022109576617 | $0.01 |
| GAETAN BENOUADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024534821533 | $0.00 |
| GAETAN BENOUADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15584696228999 | $0.10 |
| GAETAN BENOUADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103892809393 | $0.00 |
| GAETAN BENOUADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000042456685567 | $0.00 |
| GAETAN BENOUADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015275534066 | $0.00 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00105 | $41.36 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $18.12 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $8.03 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085078306549 | $25.11 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061109316168 | $11.92 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5990420359999 | $13.95 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22831733741 | $2.54 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018438152255 | $0.02 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038622885957 | $2.83 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0606965695759999 | $2.40 |
| GAETAN BERTRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000043597356297 | $0.00 |
| GAETAN BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192665401812485 | $0.00 |
| GAETAN BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134322402235 | $0.40 |
| GAETAN BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031955941062 | $62.71 |
| GAETAN BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034686051135 | $0.04 |
| GAËTAN BRUSCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1251221055967 | $1.08 |
| GAËTAN BRUSCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17549720933 | $0.18 |
| GAËTAN BRUTSCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.559305) | ($97.35) |
| GAËTAN BRUTSCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (38.16734491) | ($6,732.47) |
| GAËTAN BRUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.99580329983 | $34.31 |
| GAËTAN BRUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34534574223 | $0.27 |
| GAËTAN BRUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006056375345 | $0.02 |
| GAETAN CHARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59630924762 | $2.84 |
| GAËTAN CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033799668254 | $0.00 |
| GAËTAN CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037962566363 | $0.01 |
| GAËTAN CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0857683887 | $6.33 |
| GAËTAN CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000190157736769999 | $0.00 |
| GAËTAN CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100107952442 | $0.01 |
| GAETAN DUPRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.868617327137 | $6.81 |
| GAËTAN DURSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376313067596 | $0.36 |
| GAETAN EA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.434319898) | ($419.43) |
| GAETAN EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016346225128 | $0.48 |
| GAETAN EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122746220442519 | $4.35 |
| GAËTAN FABUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022494590215 | $0.00 |
| GAËTAN FABUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008060323557 | $0.00 |
| GAËTAN FABUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017658240178 | $0.00 |
| GAËTAN FABUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077861738321 | $0.06 |
| GAËTAN FABUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000040570704171 | $0.00 |
| GAËTAN FABUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000060915554017 | $0.00 |
| GAETAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003373772427 | $1.00 |
| GAETAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824161312497 | $0.09 |
| GAETAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001307565055586 | $0.00 |
| GAETAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84643267439999 | $1.46 |
| GAETAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00888761793699999 | $0.21 |
| GAETAN GONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073481603914 | $2.18 |
| GAETAN GONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73295799866 | $4.47 |
| GAËTAN GUIVARC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003684552105 | $1.09 |
| GAËTAN GUIVARC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6866629264 | $26.19 |
| GAËTAN GUIVARC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028732829578 | $56.11 |
| GAETAN HERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081156209714 | $0.01 |
| GAETAN HERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21067000057 | $0.96 |
| GAETAN HERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17473340576 | $0.60 |
| GAETAN HERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.047228892672 | $0.10 |
| GAETAN HERLJEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BAT | (34.760399) | ($26.78) |
| GAETAN HERLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01310264655857 | $0.01 |
| GAETAN HUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3637295293377 | $0.42 |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (164.867186) | ($134.16) |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 247,572.56 | $119.84 |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (6,666.0) | ($0.95) |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (241,120.524452) | ($33.23) |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162971338865 | $0.48 |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.359985676653199 | $0.32 |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36271174433 | $4.03 |
| GAËTAN JOLICOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 213.96445273 | $0.03 |
| GAETAN LANCEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041298934 | $0.50 |
| GAETAN LANCEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023015397805 | $4.49 |
| GAETAN LANCEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016348855091 | $5.20 |
| GAËTAN LE HEURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002458331472085 | $0.00 |
| GAËTAN LECLERC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 984.807285 | $597.66 |
| GAËTAN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001585132406653 | $50.23 |
| GAËTAN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4997674319 | $1.79 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 771.0 | $771.00 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LINK | 25.3123 | $340.49 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.22055727 | $653.00 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00378601 | $152.91 |
| GAËTAN LESNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($1,972.44) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0111) | ($20.01) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.818) | ($17,766.36) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.386635) | ($20.00) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,686.703147) | ($14,686.70) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,863.262419) | ($30,863.26) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,073.6077) | ($8,971.66) |
| GAËTAN LESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($34.86) |
| GAËTAN LESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060000027881 | $20.49 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.634219708868 | $165.47 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069608215787 | $171.29 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.28981832 | $135.29 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8650058646 | $28.21 |
| GAËTAN LESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 281.696473781 | $281.70 |
| GAËTAN MARTINS DORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1060133797852 | $0.11 |
| GAËTAN MARTINS DORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21811276574 | $0.14 |
| GAETAN MAURICE BERNARD GRIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026645613188 | $0.00 |
| GAETAN MAURICE BERNARD GRIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025155093226 | $0.49 |
| GAETAN MORILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GAETAN MORILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,990.0) | ($9,990.00) |
| GAETAN MORILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1648070467699 | $29.18 |
| GAETAN MORILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,626.842953674 | $1,626.84 |
| GAËTAN MOUISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108337758606 | $3.21 |
| GAËTAN MOUISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129196067421 | $0.00 |
| GAËTAN MOUISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2935843714 | $4.29 |
| GAËTAN MOUISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000002989528 | $0.00 |
| GAËTAN MOUISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000001201426 | $0.00 |
| GAËTAN MOUISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.798265832 | $17.80 |
| GAETAN OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204583417309999 | $0.61 |
| GAETAN OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111778527602999 | $0.13 |
| GAETAN OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426998113459999 | $8.33 |
| GAETAN OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3395971141 | $1.85 |
| GAËTAN PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.125710842598 | $4.25 |
| GAËTAN PICHÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.34 | $7.77 |
| GAËTAN PICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506416179504199 | $0.04 |
| GAETAN PONCIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (18.984904694) | ($18.98) |
| GAETAN PONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285254514 | $50.00 |
| GAETAN PONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103445583411444 | $0.02 |
| GAETAN PONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003760080961 | $0.00 |
| GAËTAN PORCELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000718095315611579 | $0.00 |
| GAËTAN RAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009002472378464 | $0.01 |
| GAETAN RICHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 199.999382 | $200.00 |
| GAETAN RICHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3825407137309 | $0.36 |
| GAETAN RICHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7623115765 | $12.76 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 100.0 | $5.98 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 79,899.7 | $4,759.03 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 6,049.31763852 | $313.30 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.77) | ($120,000.77) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.59) | ($120,000.59) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.57) | ($120,000.57) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SGB | (929.84819) | ($49.94) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SGB | (199,375.64196629) | ($10,714.85) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UNI | (14.092253) | ($99.94) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UNI | (10,497.325900843) | ($75,102.07) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (4.992923615) | ($34.83) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.51) | ($120,000.51) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240,000.58) | ($240,000.58) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SGB | 305.49015629 | $10.14 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SGB | 200,000.0 | $6,724.46 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 1,092.5597 | $887.99 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.0) | ($120,000.00) |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,625.41579121615 | $9,475.57 |
| GAETAN ROBERT CAPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 21.6205290437603 | $179.10 |
| GAETAN SIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.96) |
| GAETAN SIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097056) | ($2,905.66) |
| GAETAN SIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969330171882149 | $32.87 |
| GAETAN SIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622915324511999 | $0.64 |
| GAËTAN THÉREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32390867878539 | $4.97 |
| GAETAN THIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048193685066 | $0.00 |
| GAETAN THIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000846709449929999 | $0.00 |
| GAETAN V JULIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042902824135 | $12.70 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027938631777 | $5.45 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5271267964 | $8.53 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59357113769999 | $1.63 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.327122633 | $0.19 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20316343079 | $12.15 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023596302674 | $0.93 |
| GAETAN V JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029286590692 | $0.04 |
| GAETAN VAN MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2019433684906 | $0.22 |
| GAETAN VAUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01468066495729 | $0.01 |
| GAETAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052437886256 | $10.23 |
| GAËTAN VIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031676120515 | $9.38 |
| GAËTAN VIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219174416709999 | $4.28 |
| GAËTAN VIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074076725443 | $2.93 |
| GAËTAN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026878119622 | $0.00 |
| GAËTAN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038112352797 | $0.00 |
| GAËTAN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049187836273 | $0.00 |
| GAETANE DESANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.7410637651 | $2,181.89 |
| GAETANE DESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036005345213 | $110.21 |
| GAETANE DESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109382613277 | $219.63 |
| GAËTANE GFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054860420538 | $16.24 |
| GAETANO ACUNZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1226458685309 | $0.11 |
| GAETANO ALEMANNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001621) | ($50.24) |
| GAETANO ALEMANNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02121369) | ($662.69) |
| GAETANO ALEMANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226165529520548 | $7.67 |
| GAETANO ALEMANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6781011429 | $5.45 |
| GAETANO ALEMANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032317319772 | $0.00 |
| GAETANO AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033910872796 | $0.04 |
| GAETANO ANTONIO BATTAGLINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129371) | ($49.60) |
| GAETANO ANTONIO BATTAGLINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1668279486) | ($344.49) |
| GAETANO ANTONIO BATTAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293714607 | $50.00 |
| GAETANO ANTONIO BATTAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056719797612904 | $0.01 |
| GAETANO ANTONIO BATTAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009419203159041 | $2.53 |
| GAETANO BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996372926239999 | $29.49 |
| GAETANO BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6314213215 | $1.90 |
| GAETANO BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021370117418 | $41.70 |
| GAETANO BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44241366259 | $3.91 |
| GAETANO BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.60500496999999 | $19.15 |
| GAETANO BONAVOLONTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009487226386 | $0.00 |
| GAETANO BONAVOLONTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000712682296629999 | $0.01 |
| GAETANO CARRONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001209) | ($50.30) |
| GAETANO CARRONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 50.212 | $50.30 |
| GAETANO CARRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GAETANO CARRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22,317.080326) | ($22,317.08) |
| GAETANO CARRONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (27.536479) | ($27.54) |
| GAETANO CARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120866730406134 | $50.01 |
| GAETANO CARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.796049896799 | $144.80 |
| GAETANO CESSATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001209 | $0.00 |
| GAETANO CESSATI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005514 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004179 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011428 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009601 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000327 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAETANO CESSATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01739532 | $512.64 |
| GAETANO CESSATI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013347 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000608 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00018854 | $0.00 |
| GAETANO CESSATI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000577 | $0.00 |
| GAETANO CESSATI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004844 | $0.00 |
| GAETANO CESSATI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00028277 | $0.02 |
| GAETANO CESSATI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003351 | $0.00 |
| GAETANO CESSATI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009349 | $0.01 |
| GAETANO CESSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159725838325 | $51.16 |
| GAETANO CESSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66325856262984 | $8.97 |
| GAETANO CESSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278506076839999 | $5.67 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000179 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00029305 | $0.05 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000135 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000097 | $0.01 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000964 | $0.01 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000318 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011572 | $0.01 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000312 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000353 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000215 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000377 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000251 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000341 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000369 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000488 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024448194037 | $0.72 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073544957964 | $0.00 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000366793205179999 | $0.03 |
| GAETANO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000166552173689 | $0.00 |
| GAETANO CONSALVO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $50.94 |
| GAETANO CONSALVO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 58.4599 | $46.40 |
| GAETANO CONSALVO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (4.9) | ($45.96) |
| GAETANO CONSALVO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (58.577) | ($47.63) |
| GAETANO CONSALVO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.001598 | $47.63 |
| GAETANO CONSALVO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001598) | ($47.97) |
| GAETANO CONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3629149064244 | $0.26 |
| GAETANO DARIO PANICO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($269.32) |
| GAETANO DARIO PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285453501459999 | $55.86 |
| GAETANO DARIO PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.73534457912 | $17.26 |
| GAETANO D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114350402432616 | $0.01 |
| GAETANO DETOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.56425388898 | $15.92 |
| GAETANO DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101529347265 | $0.30 |
| GAETANO DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015467846091 | $0.02 |
| GAETANO DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075031809171 | $0.00 |
| GAETANO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216496327090799 | $0.02 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02851799158 | $83.54 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00076249 | $25.02 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0003089 | $8.96 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.162) | ($0.84) |
| GAETANO FRANCHINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000441 | $0.84 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00056955 | $16.70 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.01309710688 | $15.74 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045655334499 | $14.74 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78302333563148 | $4.41 |
| GAETANO FRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026176525432 | $5.67 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02099601 | $63.69 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00099981 | $40.43 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0004999 | $20.21 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049991 | $19.53 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004999 | $19.64 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00049991 | $20.27 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0004999 | $19.74 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039992 | $15.59 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00049991 | $19.20 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00299943 | $8.39 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00299943 | $8.47 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00057591 | $20.99 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0059989 | $16.13 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00059023 | $21.33 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00408133 | $10.48 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00030318 | $10.47 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.10122267 | $197.62 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183743461511999 | $5.29 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19558991588 | $0.23 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757896003159999 | $14.27 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000081752034108 | $0.00 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0426804478569999 | $0.01 |
| GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021077621944 | $0.01 |
| GAETANO LORENZO LO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208595528944 | $0.62 |
| GAETANO LORENZO LO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247917472966 | $0.00 |
| GAETANO LORENZO LO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064286461189 | $1.25 |
| GAETANO LORENZO LO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.80006552679999 | $3.80 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021393954398 | $64.42 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0853697389689999 | $172.14 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.142899604 | $17.55 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.51123661609999 | $2.20 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89005578781 | $9.89 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079698216981 | $0.70 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056935955088 | $4.17 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00334784641869999 | $0.01 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.424647366589999 | $16.80 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0157556627279999 | $1.19 |
| GAETANO LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005779030280943 | $0.47 |
| GAETANO MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004833863784 | $0.00 |
| GAETANO MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061642794309 | $0.00 |
| GAETANO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002507284931883 | $0.00 |
| GAETANO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000002941834111 | $0.00 |
| GAETANO MARCO CHIANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.387155178548 | $3.08 |
| GAETANO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121293319469 | $0.04 |
| GAETANO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426703289489999 | $0.00 |
| GAETANO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017161903472 | $0.00 |
| GAETANO MATARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068663939884 | $0.01 |
| GAETANO MATARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128667588166 | $0.00 |
| GAETANO MATARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002706477964 | $0.00 |
| GAETANO MELAZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GAETANO MELAZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (11,453.083332) | ($11,453.08) |
| GAETANO MELAZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11.538199) | ($11.54) |
| GAETANO MELAZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00223254243) | ($5.47) |
| GAETANO MELAZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155144) | ($52.03) |
| GAETANO MELAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075165190655 | $0.29 |
| GAETANO MELAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027628457078888 | $0.03 |
| GAETANO MELAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010335880117 | $0.03 |
| GAETANO MELAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.75755559739 | $56.76 |
| GAETANO NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013280867417 | $0.00 |
| GAETANO NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024813284932 | $0.00 |
| GAETANO NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005132871847 | $0.01 |
| GAETANO PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098015664857 | $0.03 |
| GAETANO PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128044465033 | $0.00 |
| GAETANO PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121027391797999 | $0.01 |
| GAETANO PARENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.756991536) | ($19.76) |
| GAETANO PARENTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.756991536 | $19.76 |
| GAETANO PARENTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| GAETANO PARENTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| GAETANO PARENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004635656411) | ($8.76) |
| GAETANO PARENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01668321941) | ($315.26) |
| GAETANO PARENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5556437479) | ($10,500.00) |
| GAETANO PARENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6933435712 | $13,102.11 |
| GAETANO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036568189054928 | $7.62 |
| GAETANO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12163760147378 | $0.12 |
| GAETANO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07797912474 | $0.08 |
| GAETANO PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24433917506 | $0.04 |
| GAETANO PEDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019723064877 | $0.01 |
| GAETANO PEDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040237246262 | $0.00 |
| GAETANO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014578098451 | $0.00 |
| GAETANO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018044498116 | $0.02 |
| GAETANO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000532283167 | $0.00 |
| GAETANO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038168943667 | $0.00 |
| GAETANO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137578753233999 | $0.00 |
| GAETANO RAUL DANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140070097990999 | $4.10 |
| GAETANO SALVIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01453954 | $618.77 |
| GAETANO SALVIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 40.0763 | $86.16 |
| GAETANO SALVIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 79.9967 | $165.48 |
| GAETANO SALVIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $301.42 |
| GAETANO SALVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,505.66241) | ($1,505.66) |
| GAETANO SALVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,542.0 | $1,542.00 |
| GAETANO SALVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 68.0 | $68.00 |
| GAETANO SALVIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (516.448) | ($516.45) |
| GAETANO SALVIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68.0) | ($68.00) |
| GAETANO SALVIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (51.9233) | ($152.65) |
| GAETANO SALVIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02585856) | ($795.59) |
| GAETANO SALVIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (407.9384) | ($337.33) |
| GAETANO SALVIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,542.0) | ($1,542.00) |
| GAETANO SALVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9050328630323 | $28.52 |
| GAETANO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.1984927729999 | $59.15 |
| GAETANO TAMBURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046672016411 | $0.00 |
| GAETANO TAMBURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036371055474 | $0.71 |
| GAETANO TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15572678453 | $1.73 |
| GAETANO TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121281896453 | $0.09 |
| GAETANO TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019805222545 | $0.03 |
| GAETANO UGONOTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.089974 | $2,719.28 |
| GAETANO UGONOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (26.475) | ($19.69) |
| GAETANO UGONOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006502 | $19.69 |
| GAETANO UGONOTTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.04900757 | $3.07 |
| GAETANO UGONOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04900757) | ($2.83) |
| GAETANO UGONOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808545154003524 | $20.14 |
| GAETANO UGONOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267444923895795 | $0.39 |
| GAETANO UGONOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000725479459589999 | $0.00 |
| GAETANO UGONOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004806521195878 | $0.00 |
| GAETANO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032692580251 | $9.67 |
| GAETANO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00435350801159999 | $0.32 |
| GAETANO VINCENTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (11.8547) | ($25.16) |
| GAETANO VINCENTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (502.219543) | ($5,665.04) |
| GAETANO VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54069645259528 | $7.52 |
| GAETANO VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004148620748 | $0.01 |
| GAETANO VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025730023554 | $0.00 |
| GAETANO VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000003338870041 | $0.00 |
| GAETANO ZAMBON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| GAETANO ZAMBON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (411.97) | ($411.97) |
| GAETANO ZAMBON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001557) | ($49.24) |
| GAETANO ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155738657159735 | $50.01 |
| GAETANO ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3817893620283 | $2.38 |
| GAETH ALZANEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001877639825 | $0.56 |
| GAETH ALZANEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195045342159999 | $0.00 |
| GAETH ALZANEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040094642344 | $0.08 |
| GAETH ALZANEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2047832243 | $3.27 |
| GAETH ALZANEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016008695157 | $1.17 |
| GAETH ALZANEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.9111100189999 | $5.69 |
| GAËTHAN LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20277451570832 | $1.34 |
| GAËTHAN LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050560521369 | $0.17 |
| GAFARI ALAMU OLAKANGUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001473138539 | $0.00 |
| GAFARU DARAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058612302049 | $0.02 |
| GAFILIN EVGENYEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002768292815 | $0.00 |
| GAFILIN EVGENYEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113683572324 | $0.01 |
| GAFUR KHABIDULLAYEVICH UTALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147835239387999 | $0.00 |
| GAFUR KHABIDULLAYEVICH UTALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000109003391 | $0.00 |
| GAFUR PERVIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002701878619 | $0.00 |
| GAFUR RUSTAMOVICH FATYHOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| GAFUR RUSTAMOVICH FATYHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004839020652 | $100.00 |
| GAFUR RUSTAMOVICH FATYHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6355158564073 | $4.61 |
| GAGAN AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7469853879999 | $10.90 |
| GAGAN AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.171225318 | $20.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAGAN ASHOK BRAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011908697338099 | $50.31 |
| GAGAN ASHOK BRAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.262784274 | $17.26 |
| GAGAN ASHOK BRAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.9678037779999 | $16.97 |
| GAGAN ASHOK BRAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.70657725 | $34.71 |
| GAGAN GERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078107085651 | $0.00 |
| GAGAN GERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120951045099 | $0.00 |
| GAGAN HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059341810821 | $0.00 |
| GAGAN HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058700970108 | $1.15 |
| GAGAN HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5692114447 | $4.57 |
| GAGAN HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107214923723 | $0.08 |
| GAGAN KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003249187453 | $0.10 |
| GAGAN KUMAR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64873471864049 | $6.32 |
| GAGAN SARAWGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023509043266 | $0.70 |
| GAGAN SARAWGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97158077539999 | $3.97 |
| GAGAN SHARMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 9,998.0 | $1.91 |
| GAGAN SHARMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 91,093.790303 | $17.03 |
| GAGAN SHARMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 658.0 | $55.79 |
| GAGAN SHARMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,000.0) | ($6.49) |
| GAGAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (51,152.511438) | ($6.13) |
| GAGAN SHARMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (658.762035) | ($14.27) |
| GAGAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.201809805 | $8,634.53 |
| GAGAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.027796532) | ($7,000.00) |
| GAGAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1575839283) | ($219.40) |
| GAGAN SHARMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2250010774) | ($313.26) |
| GAGAN SHARMA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04073083998) | ($47.15) |
| GAGAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2360218446586 | $3.81 |
| GAGAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048426874494 | $0.05 |
| GAGAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 60.721135199 | $0.01 |
| GAGAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7620351298 | $0.06 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (16.545929252) | ($50,028.60) |
| GAGAN SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33510941) | ($10,000.00) |
| GAGAN SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33510941 | $10,000.00 |
| GAGAN SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33510941) | ($10,093.50) |
| GAGAN SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (801.034295482) | ($500.00) |
| GAGAN SINGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 801.034295482 | $500.00 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021880201953 | $664.16 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071369695642 | $0.08 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.441550613469999 | $905.87 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1353085487 | $12.14 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,670.471678858 | $2,911.79 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008303638973 | $0.00 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 40.367761385 | $62.27 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 108.235011187 | $52.15 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 250.033908807 | $250.03 |
| GAGAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.52127277344 | $971.10 |
| GAGAN SURYAWANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204598662516507 | $0.02 |
| GAGAN SURYAWANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000717649769409999 | $0.00 |
| GAGAN TAJUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620890471019999 | $1.84 |
| GAGAN TAJUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060144012375 | $1.17 |
| GAGANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002601063398 | $0.00 |
| GAGANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000025052791429999 | $0.00 |
| GAGANDEEP GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9121709891699 | $29.52 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,020.245127 | $43,020.25 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 48.986465022 | $102,729.89 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 264.0 | $264.00 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,742.0 | $7,742.00 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9939668771 | $27,755.70 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (48.986465713) | ($98,598.98) |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,707.00) |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.003578) | ($7.30) |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 7.266 | $7.30 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (3.342) | ($2.83) |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2.744 | $2.83 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004027772941804 | $1.23 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549597725400696 | $1.15 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358259649576184 | $7.47 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09865881751 | $0.10 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.548691167829999 | $0.55 |
| GAGANDEEP JAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048191866259 | $0.02 |
| GAGANDEEP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035584644677 | $0.00 |
| GAGANDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9979285247123 | $8.48 |
| GAGANDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2774740607 | $0.28 |
| GAGANDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.99287111963 | $110.50 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,037.233344456) | ($2,641.09) |
| GAGANDEEP SINGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,037.233344456 | $2,641.09 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.376145377) | ($40,357.82) |
| GAGANDEEP SINGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.376145377 | $40,357.82 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.076157084) | ($43,443.88) |
| GAGANDEEP SINGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.076157084 | $43,443.88 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (5,037.233344) | ($3,221.67) |
| GAGANDEEP SINGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (22.076157084) | ($39,603.74) |
| GAGANDEEP SINGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.37614537) | ($41,490.78) |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005118860502574 | $187.17 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1210918186731 | $321.64 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7168900898579 | $17.88 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110568802762 | $0.33 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056197995041 | $112.37 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.035063265 | $19.05 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584809617009999 | $6.50 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00906561094349999 | $0.66 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136649165934 | $0.40 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000838585039381999 | $0.00 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025133674122 | $0.03 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034834391222 | $0.03 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000071190209954 | $0.00 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2162221915 | $0.22 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000206840047929999 | $0.00 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058611206072999 | $0.01 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029511968812 | $0.01 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148573485849999 | $0.03 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026389380167 | $0.02 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070004342003 | $0.01 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017050880883 | $0.00 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093365039883 | $0.00 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000577662232819999 | $0.00 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502437445776569 | $0.01 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042696155418 | $1.26 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72114233605 | $0.84 |
| GAGANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025474813657 | $0.03 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201644073449999 | $0.60 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014171187515 | $2.77 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27689617049999 | $1.81 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1800216724999 | $7.02 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48848128484 | $5.43 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82146273001 | $0.12 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0490827112229999 | $2.93 |
| GAGANDEEP SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134614113252 | $5.33 |
| GAGANDEEP SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016877359468 | $0.50 |
| GAGANDEEP SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050793141197 | $101.30 |
| GAGANDEEP SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2721278049999 | $18.27 |
| GAGANDEEP SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.966557624 | $77.67 |
| GAGANDEEP SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069766557468 | $0.01 |
| GAGANDEEP SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88351783162 | $7.80 |
| GAGANDEEP SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.73895808 | $70.74 |
| GAGANDEEP TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.86193567798 | $111.51 |
| GAGANPREET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129589880126 | $38.36 |
| GAGANPREET KHATTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.72791467733 | $13.96 |
| GAGANPREET SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137357352824 | $0.00 |
| GAGE BINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (377.02334553) | ($241.87) |
| GAGE BINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 377.02334553 | $241.87 |
| GAGE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016389086316 | $0.49 |
| GAGE BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5676600525081 | $1.78 |
| GAGE CARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000290533964489999 | $0.00 |
| GAGE CARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.29521454548 | $0.30 |
| GAGE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136468241443 | $4.04 |
| GAGE DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096542066384 | $0.01 |
| GAGE DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015586834693 | $0.01 |
| GAGE DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036703142687 | $0.04 |
| GAGE DEAN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008997889288227 | $0.09 |
| GAGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686906047489999 | $20.33 |
| GAGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020330711768 | $3.97 |
| GAGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9392096927 | $2.33 |
| GAGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044204729348 | $0.49 |
| GAGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013871580948 | $0.12 |
| GAGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038455883302 | $1.52 |
| GAGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.31240040784 | $0.31 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1124578 | $339.89 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00809632 | $323.30 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 28.912175 | $26.97 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 82.74918876 | $113.78 |
| GAGE DYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 149.3647834 | $29.00 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193694802167 | $5.66 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004799095411 | $9.25 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.350076571384 | $1.01 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2673808146771 | $0.16 |
| GAGE DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3458981521826 | $0.05 |
| GAGE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145216024404999 | $0.00 |
| GAGE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006515452255 | $0.00 |
| GAGE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000717553479069999 | $1.40 |
| GAGE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025351337223 | $0.00 |
| GAGE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20148233671 | $0.01 |
| GAGE GANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618217900449999 | $18.30 |
| GAGE GANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176759342379999 | $0.34 |
| GAGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080829103166 | $23.92 |
| GAGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037583104743 | $74.24 |
| GAGE GORALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042489339087 | $0.00 |
| GAGE GORALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105587849854 | $0.00 |
| GAGE GORALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003951376241 | $0.00 |
| GAGE GORALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000743508075919999 | $0.00 |
| GAGE GRIFFITH HUNDERTMARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00673714 | $194.74 |
| GAGE GRIFFITH HUNDERTMARK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00673714) | ($198.82) |
| GAGE HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063480784617 | $1.88 |
| GAGE HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62151542895999 | $1.69 |
| GAGE HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9455388759999 | $15.95 |
| GAGE HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5353362132 | $2.85 |
| GAGE JENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| GAGE JENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| GAGE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290159222 | $99.48 |
| GAGE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072216336244 | $14.09 |
| GAGE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.480134461 | $26.48 |
| GAGE KENNETH ROBERT HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754503702096 | $52.02 |
| GAGE KENNETH ROBERT HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066411097289 | $1.26 |
| GAGE KENNETH ROBERT HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69044187668 | $1.03 |
| GAGE KENNETH ROBERT HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127521554714 | $0.09 |
| GAGE MADSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008464135183) | ($25.78) |
| GAGE MADSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008464135183 | $25.78 |
| GAGE MADSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.146703695) | ($336.33) |
| GAGE MADSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.146703695 | $336.33 |
| GAGE MADSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,048.097694032) | ($1,777.88) |
| GAGE MADSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,048.097694032 | $1,777.88 |
| GAGE MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.146703695) | ($311.36) |
| GAGE MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,048.097694032) | ($1,416.76) |
| GAGE MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084641) | ($25.00) |
| GAGE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000433098249965299 | $0.16 |
| GAGE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007163704346447 | $2.00 |
| GAGE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8804389161569 | $15.31 |
| GAGE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085209295495 | $2.52 |
| GAGE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15826375821 | $0.18 |
| GAGE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037153963444 | $7.25 |
| GAGE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044930443095 | $0.00 |
| GAGE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036604419618 | $0.32 |
| GAGE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001572072772 | $0.01 |
| GAGE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061695589436 | $0.00 |
| GAGE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104774031073 | $31.01 |
| GAGE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211319024679999 | $41.23 |
| GAGE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1896439903 | $10.19 |
| GAGE OTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,423.093674983) | ($1,153.62) |
| GAGE OTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,423.093674983 | $1,153.62 |
| GAGE OTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6622672927) | ($20,208.53) |
| GAGE OTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6622672927 | $20,208.53 |
| GAGE OTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,423.093674983) | ($1,197.41) |
| GAGE OTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002615512503) | ($7.72) |
| GAGE OTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002615512503 | $7.72 |
| GAGE OTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00677) | ($202.55) |
| GAGE OTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.654978) | ($19,569.88) |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227744201404838 | $87.55 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019398304168 | $0.04 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003598572573 | $0.00 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.689764890359 | $10.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100646403695 | $0.00 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002198387566 | $0.02 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105556235357999 | $0.00 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000153281960489999 | $0.00 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000905533723159 | $0.01 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022452963966 | $0.00 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021841977718 | $0.00 |
| GAGE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030434129065 | $0.00 |
| GAGE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224726076084 | $58.89 |
| GAGE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.80961131 | $21.81 |
| GAGE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6948674043 | $4.51 |
| GAGE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5843939395 | $2.25 |
| GAGE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38379699431 | $4.27 |
| GAGE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07689941288 | $3.04 |
| GAGE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049753452418 | $2.83 |
| GAGE PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4897946809999 | $65.22 |
| GAGE PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000059625934063 | $0.00 |
| GAGE POLLARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01720019 | $495.37 |
| GAGE POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153336758428 | $45.43 |
| GAGE POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6355025159 | $3.64 |
| GAGE ROTHERMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003732266439) | ($147.76) |
| GAGE ROTHERMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003732266439 | $147.76 |
| GAGE ROTHERMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.003722) | ($147.35) |
| GAGE ROTHERMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 1.45018 | $147.35 |
| GAGE ROTHERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000743970881597 | $0.30 |
| GAGE ROTHERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060026109404 | $0.00 |
| GAGE ROTHERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079339580164 | $0.01 |
| GAGE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043189784734 | $0.01 |
| GAGE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013890160016 | $0.00 |
| GAGE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013172982137999 | $0.00 |
| GAGE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000022483531039 | $0.00 |
| GAGE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141836663776 | $0.28 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373990688069999 | $125.54 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8862633498 | $9.19 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031094040741 | $60.95 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111993193546 | $0.00 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.622768131 | $29.03 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3331781377 | $2.72 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00709535323529999 | $0.08 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122429645381 | $0.90 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.104164923 | $58.43 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022179096262 | $2.44 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066139737603 | $0.15 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88518836098 | $0.47 |
| GAGE STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00087220256388 | $0.05 |
| GAGE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024935806402 | $7.38 |
| GAGE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032528457099 | $6.35 |
| GAGE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174311247889999 | $0.02 |
| GAGE YESBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6401168451 | $8.44 |
| GAGE YESBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6953696453 | $7.97 |
| GAGENDIP SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83947267664999 | $10.52 |
| GAGENDIP SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022728289838 | $4.43 |
| GAGENDIP SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9643192431 | $11.96 |
| GAGENDIP SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8020612028 | $31.14 |
| GAGIK BALEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036696846015 | $0.00 |
| GAGIK BALEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015186159443 | $0.02 |
| GAGIK HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018638483083 | $0.00 |
| GAGIK HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032801755596 | $0.00 |
| GAGIK MELOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121572545 | $0.00 |
| GAGIK MELOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108990663969999 | $0.00 |
| GAGIK TADEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039786997758 | $0.02 |
| GAGIK TADEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1995101541731 | $0.20 |
| GAH KEAT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078915232374 | $23.36 |
| GAH KEAT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025169003411 | $0.03 |
| GAH KEAT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086781451688 | $16.93 |
| GAHYEON KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048101021806 | $0.14 |
| GAHYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007579492198 | $0.00 |
| GAHYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019363580086 | $0.00 |
| GAHYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00371582928299999 | $0.00 |
| GAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078162892932 | $23.13 |
| GAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014565630619 | $28.42 |
| GAI MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203080515879999 | $0.60 |
| GAI MAGZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129301536147 | $0.10 |
| GAIA DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000555553381 | $0.00 |
| GAIA DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486816213449999 | $0.00 |
| GAIA DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025640599501 | $0.00 |
| GAIA FERRARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (623.635385) | ($623.64) |
| GAIA FERRARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013852) | ($49.71) |
| GAIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094358182989999 | $0.00 |
| GAIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138547389491093 | $50.01 |
| GAIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48952364430899 | $3.49 |
| GAIA FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068278667514 | $0.01 |
| GAIA GIANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187150181659 | $0.00 |
| GAIA HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.84345998033 | $20.64 |
| GAIA PARONUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111176223231 | $0.00 |
| GAIA RASCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001267 | $50.27 |
| GAIA RASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022878472789 | $6.73 |
| GAIGONGLUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.032625762) | ($0.08) |
| GAIGONGLUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.003510252323) | ($0.01) |
| GAIGONGLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (292.534464981) | ($130.00) |
| GAIGONGLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 331.278537202 | $147.22 |
| GAIGONGLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.2475291627) | ($0.11) |
| GAIGONGLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (8.783459824) | ($3.90) |
| GAIGONGLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206843570165 | $0.17 |
| GAIK LIAN CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2173020191121 | $0.26 |
| GAIK TEN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($55.49) |
| GAIK TEN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| GAIK TEN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,300.0) | ($1,797.18) |
| GAIK TEN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,950.0) | ($2,950.00) |
| GAIK TEN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| GAIK TEN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.713965522) | ($1.54) |
| GAIK TEN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GAIK TEN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,728.0) | ($4,728.00) |
| GAIK TEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025734950725 | $0.01 |
| GAIK TEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40069728459999 | $3.88 |
| GAIK TEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90820540538845 | $2.65 |
| GAIK TEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9807524481 | $3.13 |
| GAIK TEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.746487375457 | $34.75 |
| GAIK TEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022197932275 | $7.06 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04925 | $1,900.42 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 7.33734561 | $21,210.39 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.98590042 | $8,733.57 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.49925 | $19,877.78 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.50502734 | $15,826.55 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00062304 | $17.94 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00710069913390999 | $193.67 |
| GAIL ARDYTH GAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087357542813 | $148.68 |
| GAIL BRADER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($28,224.50) |
| GAIL BRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581472896355 | $199.64 |
| GAIL BRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876799223039999 | $1.02 |
| GAIL CARISSIMI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00510549 | $154.44 |
| GAIL CARISSIMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07192216101) | ($0.53) |
| GAIL CARISSIMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07192216101 | $0.53 |
| GAIL CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180227543075 | $41.43 |
| GAIL CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.80880441289999 | $6.98 |
| GAIL CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000221193252169212 | $0.00 |
| GAIL CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23299386437 | $13.93 |
| GAIL CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.104994545219999 | $5.98 |
| GAIL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3173931018 | $4.50 |
| GAIL COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005217840428) | ($20.67) |
| GAIL COHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005217840428 | $20.67 |
| GAIL COHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000521) | ($20.82) |
| GAIL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521448981527336 | $20.94 |
| GAIL CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017094025926 | $0.51 |
| GAIL CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029568051469 | $5.77 |
| GAIL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235136866489 | $0.27 |
| GAIL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54138337099 | $0.43 |
| GAIL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113854981798 | $0.01 |
| GAIL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000222922764013 | $0.00 |
| GAIL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000633020870179999 | $0.00 |
| GAIL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000493898823811 | $0.00 |
| GAIL DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687779308489999 | $0.01 |
| GAIL FUJISHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027446327088 | $0.01 |
| GAIL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024844784587 | $0.00 |
| GAIL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000034878971829 | $0.00 |
| GAIL GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081058015283 | $251.06 |
| GAIL GUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039797525482114 | $0.00 |
| GAIL HAGENBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.047677043 | $17.05 |
| GAIL HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.571397185051 | $4.39 |
| GAIL HEREMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022074568328 | $0.03 |
| GAIL HEREMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09171923549 | $0.52 |
| GAIL HEREMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122380987324 | $0.39 |
| GAIL HEWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471279412429999 | $1.39 |
| GAIL HEWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037221468692 | $0.33 |
| GAIL HEWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355232775229999 | $0.36 |
| GAIL HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028929171851 | $56.51 |
| GAIL HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62579659538 | $6.95 |
| GAIL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019537395273 | $5.78 |
| GAIL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095695381817 | $28.32 |
| GAIL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.613754372 | $17.27 |
| GAIL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129333460989 | $25.24 |
| GAIL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20199948383 | $0.20 |
| GAIL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105994797598 | $0.11 |
| GAIL KRUKONIS-LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017542077507 | $0.52 |
| GAIL LILLIAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160641038808 | $56.96 |
| GAIL MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427606180129999 | $12.66 |
| GAIL MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092060316497 | $27.25 |
| GAIL MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015241283557 | $0.02 |
| GAIL MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000583873084019999 | $0.04 |
| GAIL NATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| GAIL NATHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002701436298) | ($0.83) |
| GAIL NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008944734107) | ($0.83) |
| GAIL NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03235719845) | ($30.02) |
| GAIL NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.077678808) | ($1,000.00) |
| GAIL NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.321826913 | $1,226.55 |
| GAIL NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 624.05736183901 | $666.81 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025759882594 | $7.63 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023713668242 | $46.27 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2180809329999 | $37.22 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.719000775 | $50.51 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.2354303679999 | $2.52 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097029001225 | $0.73 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.512749546419999 | $0.25 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0131941934538 | $0.94 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99395751916 | $0.53 |
| GAIL PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50499401245 | $1.27 |
| GAIL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006999592726 | $0.00 |
| GAIL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24545107564 | $1.46 |
| GAIL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017410671491 | $0.02 |
| GAIL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1226952939 | $0.60 |
| GAIL RAINEAR-OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108869522754999 | $220.69 |
| GAIL ROHNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (34.320656458) | ($3,818.86) |
| GAIL ROHNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 34.320656458 | $3,818.86 |
| GAIL ROHNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (703.902790556) | ($660.01) |
| GAIL ROHNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 703.902790556 | $660.01 |
| GAIL ROHNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (34.32065645) | ($3,822.28) |
| GAIL ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018122693158 | $0.54 |
| GAIL ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.833029636153 | $0.78 |
| GAIL ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017724237048479 | $1.94 |
| GAIL ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018315605932 | $0.54 |
| GAIL ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33798774271 | $2.08 |
| GAIL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432598675277 | $132.95 |
| GAIL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037623742623 | $7.34 |
| GAIL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.3442861 | $106.34 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,276.363430843) | ($15,276.36) |
| GAIL SZOZDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,276.363430843 | $15,276.36 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAIL SZOZDA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15,226.36) | ($15,226.36) |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282375859008 | $86.30 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042566016692 | $84.31 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.0276632 | $590.03 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1466600559999 | $17.56 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.740871707 | $35.00 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59661472264 | $6.63 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0164778680309999 | $0.15 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.7029296549999 | $65.70 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4402133006 | $1.09 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.0951354614 | $15.57 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016274379249 | $48.38 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007075914221 | $13.81 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.45263825617 | $39.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.146437855 | $196.72 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1881355436 | $3.26 |
| GAIL SZOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079062833575 | $0.70 |
| GAIL THOMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GAIL THOMAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GAIL THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GAIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6610281164702 | $31.55 |
| GAIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6436872326 | $2.64 |
| GAIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037839154228 | $115.96 |
| GAIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288774806999999 | $56.40 |
| GAIL TRUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001859530109) | ($5.58) |
| GAIL TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001859530109 | $5.58 |
| GAIL TRUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018595) | ($5.41) |
| GAIL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010227359715 | $0.04 |
| GAIL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77976474311 | $0.37 |
| GAIL WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065564418169 | $12.79 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078661754795 | $239.43 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040637954154 | $79.97 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1940535709999 | $21.56 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112800976212 | $0.00 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013897908169 | $0.00 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000074703130122 | $0.00 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052040123525 | $0.01 |
| GAILAND WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003218694395 | $0.00 |
| GAILE LUBIANSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.42716808588 | $40.76 |
| GAILORD BRUNCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995106985 | $0.50 |
| GAILORD BRUNCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095656333203 | $0.01 |
| GAILUTE BABECKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038243164999999 | $0.00 |
| GAILUTE BABECKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079055849472 | $0.00 |
| GAILYA FLINT TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087853133229 | $270.98 |
| GAILYA FLINT TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086328602986 | $0.09 |
| GAINDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013092295088 | $0.00 |
| GAINDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038039160324 | $0.00 |
| GAINERG A STALDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| GAINERG A STALDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.390963928 | $4,948.17 |
| GAINERG A STALDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 877.92 | $877.92 |
| GAINERG A STALDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.390963928) | ($4,829.39) |
| GAINERG A STALDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| GAINERG A STALDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,712.059692 | $4,712.06 |
| GAINERG A STALDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,165.5 | $6,165.50 |
| GAINERG A STALDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12,835.47) | ($12,835.47) |
| GAINERG A STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484576655912399 | $0.98 |
| GAINERG A STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.374989747935 | $2.37 |
| GAINES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050748125741 | $15.02 |
| GAINES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144898914906 | $0.04 |
| GAINES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04239949169 | $0.05 |
| GAINES GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026658784097 | $7.89 |
| GAINES GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047326325726 | $9.23 |
| GAINES GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4111254206 | $10.41 |
| GAINES MURFEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.37471386 | $14,990.38 |
| GAINES MURFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063883253854 | $194.71 |
| GAINES MURFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 792.441582148 | $792.44 |
| GAINES MURFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7373209527 | $2.35 |
| GAINES MURFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.76453553803 | $0.07 |
| GAIO FABIAN BIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017228564584 | $0.51 |
| GAIO FABIAN BIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016345508936 | $0.02 |
| GAIO FABIAN BIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83971576505 | $7.41 |
| GAIO FABIAN BIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3976658965 | $18.44 |
| GAIO FABIAN BIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9852148939 | $1.43 |
| GAIP PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41792585817 | $0.42 |
| GAISAAFA TUATAGALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143035544695 | $42.34 |
| GAISAAFA TUATAGALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.051176737 | $36.51 |
| GAISAAFA TUATAGALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8694860399 | $1.80 |
| GAITRIE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00888197099839999 | $273.82 |
| GAITRIE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131122419189 | $265.32 |
| GAITRIE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.580601809 | $441.58 |
| GAITRIE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0330348555049999 | $0.02 |
| GAITRIE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 454.205395278 | $454.21 |
| GAIUS WISE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.193497037) | ($10.00) |
| GAIUS WISE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.193497037 | $10.00 |
| GAIUS WISE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (114.60240493) | ($5,642.63) |
| GAIUS WISE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 114.60240493 | $5,642.63 |
| GAIUS WISE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (114.795901967) | ($5,641.54) |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101821924885 | $0.30 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020562636269 | $0.40 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002109150484 | $0.00 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0846030064199999 | $0.07 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025179616673 | $0.00 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78400844368837 | $60.45 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43904878338 | $2.70 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047971124856 | $1.09 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000078580270228 | $0.00 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0063285717652 | $0.40 |
| GAIUS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.2606331961 | $6.15 |
| GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (413.893042) | ($413.89) |
| GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01794372 | $544.71 |
| GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01923052) | ($557.93) |
| GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130506577038209 | $50.64 |
| GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995362611 | $0.04 |
| GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.695835790674 | $2.70 |
| GAIZKA GARRAMIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079236057046 | $245.70 |
| GAJ ELIKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10206515 | $3,660.83 |
| GAJ ELIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027798131439 | $78.43 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10209425 | $320.15 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,114.0 | $434.23 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $255.99 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019595562921926 | $58.18 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294553987343 | $5.54 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.93477239769999 | $5.23 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91447855902 | $1.16 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079817340208 | $0.07 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149288555461 | $0.85 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0251992459319 | $0.93 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.201106374038999 | $0.09 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091037265911 | $0.11 |
| GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.08223654867 | $0.37 |
| GAJAN JEGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126391637779 | $0.37 |
| GAJAN JEGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28347101482 | $578.44 |
| GAJAN JEGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.509881181009999 | $0.51 |
| GAJAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07297509477 | $7.74 |
| GAJAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23538760783 | $2.62 |
| GAJANAN BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020197038442 | $0.02 |
| GAJANAN BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040396488068 | $80.00 |
| GAJE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.955745526748 | $12.49 |
| GAJE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14025884676 | $0.01 |
| GAJENDRA BHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813555719582435 | $0.09 |
| GAJENDRA CHAGUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2092983913303 | $0.20 |
| GAJENDRANATHGAURAVROY PULI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12406781 | $4,956.14 |
| GAJENDRANATHGAURAVROY PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0008367539 | $6.91 |
| GAJMEET GULATI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,912.76) |
| GAJMEET GULATI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.14517) | ($5,801.71) |
| GAJMEET GULATI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 56.29408 | $5,801.71 |
| GAJMEET GULATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (56.57179) | ($2,366.18) |
| GAJMEET GULATI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0782778 | $2,366.18 |
| GAJMEET GULATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,153.918) | ($706.10) |
| GAJMEET GULATI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0233841 | $706.10 |
| GAJMEET GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276919707739999 | $94.08 |
| GAJMEET GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17214077139523 | $3.76 |
| GAJMEET GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.051311290766 | $11.60 |
| GAJMEET GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32391643195807 | $19.37 |
| GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 61.122796 | $56.76 |
| GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.20886159 | $169.15 |
| GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.022966603 | $102.03 |
| GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.15456963 | $89.05 |
| GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.566336128727 | $0.34 |
| GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01149677020267 | $0.65 |
| GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0390130344877 | $1.41 |
| GAJULA PALI SAL MANIDEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295979491 | $50.00 |
| GAK TIONG JARVIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144162365511 | $0.43 |
| GAK TIONG JARVIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00130497044347 | $0.00 |
| GAL AURELIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,469.02) |
| GAL AURELIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0408 | $1,195.48 |
| GAL AURELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007045039624 | $25.32 |
| GAL AURELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4985337105592 | $22.91 |
| GAL AURELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0543891655109999 | $0.48 |
| GAL AURELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.93302101269999 | $0.92 |
| GAL ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033970643584 | $103.84 |
| GAL ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033626240789 | $66.13 |
| GAL FERENC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02092185 | $721.84 |
| GAL FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067667490356 | $208.96 |
| GAL FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168104532329999 | $341.63 |
| GAL FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033768711624 | $10.75 |
| GAL FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03525460091 | $1.60 |
| GAL GLUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054922935995 | $0.02 |
| GAL GLUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139008797051 | $0.00 |
| GAL GLUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48738883782 | $0.31 |
| GAL GLUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019903611759 | $0.00 |
| GAL ISAKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,590.976675) | ($5,590.98) |
| GAL ISAKOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GAL ISAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083363148225 | $2.47 |
| GAL ISAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026477287423 | $0.03 |
| GAL ISAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.798753392 | $243.80 |
| GAL ISAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.74561932419 | $34.75 |
| GAL ISAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025274273938 | $0.80 |
| GAL KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GAL KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025647209686 | $0.50 |
| GAL KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58588908969 | $0.59 |
| GAL KOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039365407906 | $0.02 |
| GAL RESNIK POLJASEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082409) | ($25.90) |
| GAL RESNIK POLJASEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (57.8311) | ($23.09) |
| GAL RESNIK POLJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980195144129463 | $1.24 |
| GAL RESNIK POLJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050376071002 | $0.01 |
| GAL SHENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029405441371 | $89.53 |
| GAL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001109766548 | $0.00 |
| GAL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087318948304 | $0.00 |
| GAL ZVEGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50767073210679 | $3.66 |
| GALA PHOENIX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92644391) | ($28,169.86) |
| GALA PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051958375319 | $180.04 |
| GALAAD LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43412435764 | $0.51 |
| GALAB SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.65 |
| GALAB SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 2,499.0 | $1,611.34 |
| GALAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 463.572066487579 | $464.64 |
| GALABINA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032090217899 | $0.95 |
| GALACTIC TRUST | S. JORDAN CANAL ROAD, TAYLORSVILLE, UTAH 84129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019839242055 | $0.59 |
| GALAGNON GAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.275424456566 | $12.87 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004950638452 | $0.15 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009924175024599999 | $0.00 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021527081031 | $0.00 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043111095773 | $0.03 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9578500359999 | $18.18 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010374242149 | $0.01 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029527831677 | $0.00 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8147406595 | $1.82 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018392685817 | $0.01 |
| GALAL SAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103245780841 | $0.00 |
| GALANG PRIATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316475428530199 | $0.00 |
| GALAS ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29766897279 | $7.31 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,475.678537 | $1,475.68 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (525.158485278) | ($545.11) |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 525.158485278 | $545.11 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.32381118) | ($42,465.28) |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.32381118 | $42,465.28 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,136.282367392) | ($5,070.15) |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,136.282367392 | $5,070.15 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | EOS | (524.932) | ($544.88) |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 543.357 | $544.88 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (10,136.0) | ($5,067.78) |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,043.486 | $5,067.78 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (22.785718613) | ($33,135.57) |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (372.88) | ($372.88) |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23136632055147 | $546.07 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91707594139999 | $1.92 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.73342143462 | $114.51 |
| GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8583975212282 | $6.73 |
| GALE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048548306264 | $14.37 |
| GALE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.202209407 | $21.20 |
| GALE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000676312216449999 | $0.00 |
| GALE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032118941511 | $0.00 |
| GALE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098726470519 | $0.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9667312002) | ($40,020.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,005.0 | $10,005.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,105.23 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,005.0) | ($10,005.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,005.0 | $10,005.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,005.0) | ($9,005.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 67.837483 | $67.84 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (67.837483) | ($67.84) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 846.0 | $1,124.14 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $1,971.83 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 6.0 | $446.88 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.0) | ($447.82) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.0 | $447.82 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.0) | ($1,969.60) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.0 | $1,969.60 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (846.0) | ($1,150.56) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 846.0 | $1,150.56 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 150.0 | $851.49 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (150.0) | ($878.48) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 150.0 | $878.48 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $41,349.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $15,402.35 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($41,354.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $41,354.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,401.10) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $15,401.10 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 475.0 | $6,597.75 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (475.0) | ($6,717.28) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LINK | 475.0 | $6,717.28 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.179450072) | ($500.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.179450072 | $500.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (36.179450072) | ($500.36) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LINK | 36.179450072 | $500.36 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.306) | ($20.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.306 | $20.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.041569) | ($1,636.14) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.041569 | $1,636.14 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,653.15) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,653.15 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.778) | ($25.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.778 | $25.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.0) | ($6.37) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.0 | $6.37 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.422994483) | ($47.60) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $28,379.44 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.041569) | ($39,590.76) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.041569 | $39,590.76 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,176.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,176.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.9699816214) | ($38,000.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 59.603455113 | $4,935.03 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 11.9622 | $692.23 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 40.98039213 | $192.62 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (59.603455) | ($4,916.79) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 59.603455 | $4,916.79 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.9622) | ($684.63) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.9622 | $684.63 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,400.0) | ($9,400.00) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.756) | ($23,290.30) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.756 | $23,290.30 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($23,079.92) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($51.70) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $51.70 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (105.603455) | ($5,374.16) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 105.603455 | $5,374.16 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.9622) | ($729.88) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.9622 | $729.88 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($31.27) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.9622) | ($728.36) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,996.0) | ($1,397.57) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,996.0 | $1,397.57 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (150.0) | ($379.38) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 150.0 | $379.38 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (190.98039213) | ($471.72) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (105.603455113) | ($5,074.99) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,996.0) | ($1,325.93) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($47.44) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 78.0 | $78.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.133004637) | ($7.62) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.133004637 | $7.62 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10.794010154) | ($8.98) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10.794010154 | $8.98 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.37) | ($23.37) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.37) | ($23.37) |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074590748722 | $10.00 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.228253206913 | $685.05 |
| GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00623956 | |
| GALE RAINWATER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.799236786 | $122,371.23 |
| GALE RAINWATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01390337455) | ($250.23) |
| GALE RAINWATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1671042437) | ($3,007.51) |
| GALE RAINWATER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.556238081) | ($100,000.00) |
| GALE RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022518476031 | $673.03 |
| GALE RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4251418267 | $862.51 |
| GALE RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60699877357 | $6.75 |
| GALE RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176397375529999 | $1.56 |
| GALE TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610902258 | $0.58 |
| GALE TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020214650825 | $3.94 |
| GALE TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040242511123 | $2.41 |
| GALE VILLASENOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.45) | ($2.45) |
| GALE VILLASENOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00355 | $111.56 |
| GALE VILLASENOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $63.79 |
| GALE VILLASENOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.004489482538) | ($143.19) |
| GALE VILLASENOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.45) | ($2.45) |
| GALE VILLASENOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.075 | $3.31 |
| GALE VILLASENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001272465508) | ($2.45) |
| GALE VILLASENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0170354566) | ($328.00) |
| GALE VILLASENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02056792999 | $396.01 |
| GALE VILLASENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005148810946) | ($9.91) |
| GALE VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002222944310268 | $0.53 |
| GALE VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055203484738 | $0.01 |
| GALE VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26941299809 | $0.27 |
| GALE VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008617636583 | $0.00 |
| GALEB AYOUB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,479.691384331) | ($2,479.69) |
| GALEB AYOUB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,479.691384331 | $2,479.69 |
| GALEB AYOUB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,479.69) | ($2,479.69) |
| GALEB AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034401809494 | $1.02 |
| GALEB AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.475607166457 | $18.48 |
| GALEN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094228544759 | $18.39 |
| GALEN CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.219995 | $617.91 |
| GALEN CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016837688129 | $4.98 |
| GALEN CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114274583652999 | $231.35 |
| GALEN DETRIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,148.194628526 | $8,783.30 |
| GALEN DETRIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (980.43583394) | ($7,500.00) |
| GALEN DETRIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (29.463077246) | ($225.38) |
| GALEN DETRIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.666740918) | ($12.75) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.451796888) | ($5.45) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.451796888 | $5.45 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,520.594551956) | ($2,125.98) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,520.594551956 | $2,125.98 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02245408792) | ($649.42) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02245408792 | $649.42 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (31.950672152) | ($1,934.61) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 31.950672152 | $1,934.61 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.663998041) | ($670.31) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.663998041 | $670.31 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (4,120.871132183) | ($5,302.56) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 4,120.871132183 | $5,302.56 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.628987944) | ($890.64) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.628987944 | $890.64 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,292.318933455) | ($2,550.09) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,292.318933455 | $2,550.09 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (131.391222952) | ($609.68) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 131.391222952 | $609.68 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.387423837) | ($1,416.43) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.387423837 | $1,416.43 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 16,500.0 | $16,500.00 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009326776327) | ($27.50) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000934231493) | ($27.50) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.817230651 | $53,491.93 |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4,520.594551) | ($2,238.98) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (12.66399804) | ($699.28) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (131.391222952) | ($642.37) |
| GALEN DETRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.38742383) | ($1,524.03) |
| GALEN DETRIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | KNC | (4,120.871132183) | ($6,873.02) |
| GALEN DETRIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,292.318933455) | ($2,999.61) |
| GALEN DETRIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | COMP | (31.950672152) | ($2,288.04) |
| GALEN DETRIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (136.628987944) | ($1,000.12) |
| GALEN DETRIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.451796) | ($5.45) |
| GALEN DETRIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02058717) | ($611.58) |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076491851629 | $195.36 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035749255621591 | $0.04 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7224114515119 | $33.27 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.202488045745 | $13.92 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00948870862834218 | $0.07 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31035481858254 | $2.46 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0531663091378089 | $6.15 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0277801152403039 | $2.66 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125605233518094 | $1.76 |
| GALEN DETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.97069228264489 | $7.51 |
| GALEN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350525860929999 | $10.37 |
| GALEN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6999058938 | $2.93 |
| GALEN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30060052199 | $3.34 |
| GALEN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000116862507658 | $0.01 |
| GALEN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0074928225005 | $0.02 |
| GALEN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.181879199509999 | $0.24 |
| GALEN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001347290770854 | $53.91 |
| GALEN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034439648431 | $0.67 |
| GALEN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.58168747759999 | $2.84 |
| GALEN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061600139961 | $0.05 |
| GALEN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.57246926269999 | $32.41 |
| GALEN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037253870212 | $0.22 |
| GALEN F CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.609836 | $24,443.45 |
| GALEN F CHUN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AAVE | 14.665648938 | $2,547.06 |
| GALEN F CHUN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (14.665648938) | ($2,547.06) |
| GALEN F CHUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 14.665648938 | $2,547.06 |
| GALEN F CHUN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.61806 | $24,799.04 |
| GALEN F CHUN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.6186 | $24,820.71 |
| GALEN F CHUN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.23666) | ($48,212.43) |
| GALEN F CHUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.23666 | $48,212.43 |
| GALEN F CHUN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.454545455) | ($99.93) |
| GALEN F CHUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.454545455 | $99.93 |
| GALEN F CHUN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.628212 | $24,955.29 |
| GALEN F CHUN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.628212) | ($24,983.36) |
| GALEN F CHUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.628212 | $24,983.36 |
| GALEN F CHUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.64907 | $25,286.47 |
| GALEN F CHUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.64907) | ($25,311.77) |
| GALEN F CHUN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.64907 | $25,311.77 |
| GALEN F CHUN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.124901678) | ($126,347.19) |
| GALEN F CHUN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.124901678 | $126,347.19 |
| GALEN F CHUN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.12490167) | ($126,845.06) |
| GALEN F CHUN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.665648938) | ($2,561.63) |
| GALEN F CHUN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.665648938 | $2,561.63 |
| GALEN F CHUN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.665648938) | ($2,478.35) |
| GALEN F CHUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.79985 | $23,724.35 |
| GALEN F CHUN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.8357 | $25,495.54 |
| GALEN F CHUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.894944114) | ($31.60) |
| GALEN F CHUN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.894944114 | $31.60 |
| GALEN F CHUN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.821716 | $24,796.92 |
| GALEN F CHUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.856 | $23,736.88 |
| GALEN F CHUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($83,731.77) |
| GALEN F CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.454545455 | $100.00 |
| GALEN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028076411012 | $0.01 |
| GALEN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122545018575 | $0.00 |
| GALEN HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047093559653 | $1.39 |
| GALEN HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50776645411 | $0.51 |
| GALEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002143855723 | $0.06 |
| GALEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071647589866 | $0.14 |
| GALEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.104237158 | $15.10 |
| GALEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013405465409 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GALEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0627448074539999 | $0.06 |
| GALEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025830780754 | $78.33 |
| GALEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029460394846 | $57.60 |
| GALEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2026830402 | $5.20 |
| GALEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2458760362 | $1.41 |
| GALEN LAW-KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6138316073638 | $0.59 |
| GALEN LAW-KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35766696079999 | $1.36 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0473 | $1,340.10 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001722625761) | ($49.02) |
| GALEN LUC SALGADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001722625761 | $49.02 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00421955) | ($120.00) |
| GALEN LUC SALGADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00421955 | $120.00 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04920378456) | ($1,398.77) |
| GALEN LUC SALGADO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001464083184) | ($46.26) |
| GALEN LUC SALGADO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001177334567) | ($22.83) |
| GALEN LUC SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003283653233 | $9.93 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.775038940801 | $107.15 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022483955958 | $4.50 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010097008945 | $0.01 |
| GALEN LUC SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6159067941 | $1.07 |
| GALEN MACPHERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2614176986) | ($7,662.41) |
| GALEN MACPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2614176986 | $7,662.41 |
| GALEN MACPHERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (953.330581695) | ($582.44) |
| GALEN MACPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 953.330581695 | $582.44 |
| GALEN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010694069075064 | $40.41 |
| GALEN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.316303088963 | $7.35 |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.099620907 | $292.80 |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.099166871 | $290.54 |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.10012555 | $205.47 |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1449408168) | ($300.58) |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1482526914) | ($300.37) |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.099770037 | $190.19 |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1009242222) | ($190.00) |
| GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239833366 | $50.00 |
| GALEN OISEN LUKE ARMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155278460089 | $0.46 |
| GALEN OISEN LUKE ARMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050724051395 | $0.00 |
| GALEN OISEN LUKE ARMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003511767828 | $0.01 |
| GALEN OISEN LUKE ARMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000795196894839999 | $0.00 |
| GALEN R CURNOE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 25.0 | $2.04 |
| GALEN R CURNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0123270269497 | $0.00 |
| GALEN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018742263375 | $0.00 |
| GALEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019143649695 | $5.67 |
| GALEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022177190679 | $4.33 |
| GALEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13991299287 | $1.55 |
| GALEN STROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005580013873 | $0.00 |
| GALEN STROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085073196024 | $0.00 |
| GALEN STROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034470132867 | $0.00 |
| GALEN STROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014899942773 | $0.00 |
| GALEN TORRANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5165005718) | ($1,580.75) |
| GALEN TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5165005718 | $1,580.75 |
| GALEN TORRANCE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5165) | ($1,580.55) |
| GALEN TORRANCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1372614534) | ($4,285.79) |
| GALEN TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1372614534 | $4,285.79 |
| GALEN TORRANCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5186649557) | ($1,114.70) |
| GALEN TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5186649557 | $1,114.70 |
| GALEN TORRANCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,501.039864022) | ($8,501.04) |
| GALEN TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,501.039864022 | $8,501.04 |
| GALEN TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.518665) | ($1,113.98) |
| GALEN TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,501.039864) | ($8,501.04) |
| GALEN TORRANCE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.137261) | ($4,275.41) |
| GALEN TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730156091918499 | $26.86 |
| GALEN TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037514974002842 | $10.34 |
| GALEN TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.55205803546 | $60.55 |
| GALEN TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60193858432 | $35.99 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,229.801528 | $23,229.80 |
| GALEN WILHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| GALEN WILHITE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| GALEN WILHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (121,694.135175084) | ($121,694.14) |
| GALEN WILHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 121,694.135175084 | $121,694.14 |
| GALEN WILHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,739.365115827) | ($22,739.37) |
| GALEN WILHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,739.365115827 | $22,739.37 |
| GALEN WILHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (22,739.365115) | ($22,739.37) |
| GALEN WILHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (121,694.135175) | ($121,694.14) |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031870784049 | $0.00 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044621800539 | $0.00 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.69131936719 | $142.69 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030469409191 | $0.02 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020635445346 | $0.00 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 699.0446838935 | $699.04 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000081922154839999 | $0.00 |
| GALEN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.094100289333 | $0.09 |
| GALI IMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021175371133 | $0.02 |
| GALI IMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081321169847 | $15.87 |
| GALI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069621883306 | $0.21 |
| GALI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016077188373 | $0.03 |
| GALI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00110947418108 | $0.00 |
| GALIB A GALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123403655184 | $3.65 |
| GALIB A GALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000339546784599999 | $0.00 |
| GALIB AL FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023114603276 | $0.00 |
| GALIB AL FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079771979659 | $0.01 |
| GALIB AL FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115942835717999 | $0.00 |
| GALIB AL FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104434261015 | $0.02 |
| GALIB GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4762178040423 | $0.56 |
| GALIC VINKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115294) | ($47.61) |
| GALIC VINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001080984353 | $0.04 |
| GALIC VINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008581670966 | $0.00 |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005484493183) | ($22.19) |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0325742 | $1,255.02 |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03540344) | ($1,121.76) |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1481171357) | ($3,000.00) |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1788529519 | $3,622.53 |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002256811424) | ($45.71) |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004511218414) | ($91.37) |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015237504385947 | $3.94 |
| GALID EL MOUHADDAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069790876594 | $0.01 |
| GALID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.035496474761 | $7.15 |
| GĂLIE VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019637755759 | $0.00 |
| GĂLIE VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024856140792 | $4.85 |
| GĂLIE VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28164863634 | $0.18 |
| GĂLIE VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.239606562429999 | $0.04 |
| GĂLIE VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19576245716 | $0.09 |
| GĂLIE VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014665788011 | $0.00 |
| GĂLIE VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015789716885 | $0.04 |
| GALIH SAMOERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057028417957 | $16.88 |
| GALIH SAMOERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015019162267 | $29.31 |
| GALIH SAMOERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1513360417 | $2.50 |
| GALIL EL ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047812295893 | $0.00 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145089017463 | $0.04 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042873313509 | $0.08 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058053091176 | $0.06 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031511392199 | $0.00 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017291526156 | $0.00 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60182476734 | $2.06 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024525621741 | $1.47 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036877176056 | $0.00 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083408433728 | $0.06 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015158254425 | $0.00 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.296789743139999 | $0.38 |
| GALILEO DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0105366658095 | $0.04 |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 1.3905 | $10.00 |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,050.0 | $3,050.00 |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.586318376 | $5,191.33 |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GALILEO GUEVARA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | LINK | 7.5109 | $50.00 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205860297359999 | $61.89 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015095071994 | $0.02 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049296606653 | $89.57 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226654087549999 | $0.23 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.162158002 | $26.47 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3859092563 | $12.23 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8351390974 | $1.00 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032273165835 | $2.36 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.819989731 | $0.85 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0126405612154 | $2.86 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43697044887 | $0.67 |
| GALILEO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02935517992 | $0.50 |
| GALIMONT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212011399814669 | $0.24 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.249 | $754.70 |
| GALIN GALCHEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074974) | ($2,284.46) |
| GALIN GALCHEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,492.00) |
| GALIN GALCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (901.153445466) | ($484.75) |
| GALIN GALCHEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10054388) | ($2,855.25) |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044126433337 | $163.22 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1835679662792 | $21.00 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073197694846 | $18.06 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0602227243 | $7.93 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003820652366 | $0.00 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000466964999999999 | $0.00 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000007498192 | $0.00 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000022863427 | $0.00 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000311772327999999 | $0.00 |
| GALIN GALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22088555009 | $12.57 |
| GALIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020580277502 | $0.06 |
| GALIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022835753998 | $0.00 |
| GALIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36924196695 | $0.37 |
| GALIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21103592161 | $0.21 |
| GALIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046918809919 | $0.00 |
| GALIN GERGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034837039966 | $10.31 |
| GALIN GERGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128837405209 | $0.15 |
| GALIN GERGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111211481806 | $2.17 |
| GALIN GERGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069061565799 | $0.01 |
| GALIN KARAGYOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035533841613 | $10.52 |
| GALIN KARAGYOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303745404899999 | $0.35 |
| GALIN KARAGYOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008845975761 | $17.26 |
| GALIN VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.074860708624 | $1.90 |
| GALINA ASTAFEI-KREIßIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012343710944 | $3.83 |
| GALINA BUDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098994416501 | $2.93 |
| GALINA BUDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017212729207 | $0.34 |
| GALINA BUDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.632175954 | $4.63 |
| GALINA BUDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204936872489999 | $0.13 |
| GALINA BUDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015612259183 | $0.50 |
| GALINA FEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078727702882 | $23.30 |
| GALINA GLISSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011727168118 | $0.00 |
| GALINA GLISSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031485837891 | $0.01 |
| GALINA GRIBENNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068117294794 | $2.02 |
| GALINA GRIBENNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061665330289 | $0.00 |
| GALINA KALASHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014563857552 | $0.00 |
| GALINA KALASHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109203987965 | $0.00 |
| GALINA KIRILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012353478491418 | $0.01 |
| GALINA KIRSANOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03180056 | $999.45 |
| GALINA KIRSANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00987258277551999 | $153.79 |
| GALINA KOROBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145106856989999 | $0.00 |
| GALINA KOROBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012511115602 | $0.01 |
| GALINA KRYTSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039437485998 | $0.00 |
| GALINA KULEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.268879147704 | $1.27 |
| GALINA LECHTCHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069431145932 | $0.21 |
| GALINA LECHTCHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.569343763 | $191.57 |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,462.837113867) | ($13,964.17) |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,462.837113867 | $13,964.17 |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,532.178475865) | ($2,148.95) |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,532.178475865 | $2,148.95 |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,244.162818288) | ($546.49) |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,244.162818288 | $546.49 |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (536.78298426) | ($18.40) |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 536.78298426 | $18.40 |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1633795322) | ($296.53) |
| GALINA LUJAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1633795322 | $296.53 |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.163377) | ($296.18) |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 611.67 | $296.18 |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.483746936) | ($5.48) |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.483746936 | $5.48 |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003397389075) | ($10.01) |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003397389075 | $10.01 |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (14.524223446) | ($14.52) |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 14.524223446 | $14.52 |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000339) | ($9.99) |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 20.621 | $9.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.48) | ($5.48) |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 11.339 | $5.48 |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.815372184) | ($18.21) |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.815372184 | $18.21 |
| GALINA LUJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,462.837113867) | ($14,930.06) |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002855249984209 | $0.10 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25532850925297 | $0.38 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012946115363889 | $3.17 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0534046254946 | $0.05 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.92678566172 | $227.95 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013183618167 | $0.01 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105365604897 | $0.00 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020902704601 | $0.00 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.00581500746149 | $0.98 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020514397303 | $0.00 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021061457915 | $0.01 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09286042739483 | $0.09 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000183212828109999 | $0.00 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0657875047101 | $0.19 |
| GALINA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00278751403069999 | $0.00 |
| GALINA MAGRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005363444636 | $0.00 |
| GALINA MAGRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033710904029999 | $0.00 |
| GALINA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004887687744 | $0.00 |
| GALINA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081158265083999 | $0.00 |
| GALINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016704091378 | $0.00 |
| GALINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052316185152 | $0.00 |
| GALINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14035621808 | $0.14 |
| GALINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013462788379 | $0.00 |
| GALINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002441964076 | $0.00 |
| GALINA MATCHIKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014625246555 | $4.33 |
| GALINA MATCHIKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.801474033 | $3.80 |
| GALINA MIHOVA-STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002662898499 | $7.88 |
| GALINA MUSUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009063344806 | $0.00 |
| GALINA MUSUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153145146239999 | $0.02 |
| GALINA NIKOLAEVNA CHTYREVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 8,993.834857 | $8,993.83 |
| GALINA NIKOLAEVNA CHTYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306141563621 | $50.42 |
| GALINA NIKOLAEVNA CHTYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086805885 | $0.04 |
| GALINA NIKOLAEVNA CHTYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.72081878 | $160.72 |
| GALINA OSETSKAIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04255484 | $1,249.45 |
| GALINA OSETSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374210822476503 | $9.29 |
| GALINA OSETSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002390057977 | $0.00 |
| GALINA OSETSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000130965747752 | $0.00 |
| GALINA OSETSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016662330216 | $0.01 |
| GALINA PENTECOST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03754) | ($73.86) |
| GALINA PENTECOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050857288026 | $165.60 |
| GALINA PENTECOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.71970192591 | $20.95 |
| GALINA PENTECOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012235779194 | $25.84 |
| GALINA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197311723196813 | $0.23 |
| GALINA RUSYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017751184167 | $0.00 |
| GALINA RUSYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020073567487 | $0.02 |
| GALINA SADOVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130198959839999 | $0.00 |
| GALINA SADOVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045607357063 | $0.00 |
| GALINA SADOVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036905844941 | $0.00 |
| GALINA SHADRIVOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| GALINA SHADRIVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623063757998 | $0.05 |
| GALINA SHADRIVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.23624051 | $3.24 |
| GALINA STOYANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,352.968930296) | ($9,352.97) |
| GALINA STOYANOV | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,352.968930296 | $9,352.97 |
| GALINA STOYANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00417621397) | ($128.93) |
| GALINA STOYANOV | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00417621397 | $128.93 |
| GALINA STOYANOV | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004176) | ($131.93) |
| GALINA STOYANOV | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,352.96893) | ($9,352.97) |
| GALINA STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021476571834855 | $0.81 |
| GALINA STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.2459437615 | $57.25 |
| GALINA STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001311525092 | $0.01 |
| GALINA STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038779237815 | $0.00 |
| GALINA VODENICHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005153032861 | $0.11 |
| GALINA VODENICHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03481812236499 | $3.16 |
| GALINA VODENICHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0992218816 | $1.10 |
| GALINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160704314034 | $0.48 |
| GALINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.6773091 | $53.68 |
| GALINA YERMILINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00122613) | ($50.88) |
| GALINA YERMILINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | EOS | (181.7811) | ($459.88) |
| GALINA YERMILINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001289) | ($49.99) |
| GALINA YERMILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251588467322025 | $100.00 |
| GALINA YERMILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25012764732325 | $0.61 |
| GALINA YUDAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047350606204 | $0.00 |
| GALINA YUDAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121478920337999 | $0.00 |
| GALIT SABBAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00391034 | $113.18 |
| GALIT SABBAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000715) | ($20.01) |
| GALIT SABBAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01388503) | ($388.18) |
| GALIT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013654555974489 | $4.45 |
| GALIT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023110597267 | $0.00 |
| GALIT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000801279121 | $0.00 |
| GALKISSAGE SHASHIKA AYESHMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001228126560948 | $0.00 |
| GALKISSAGE SHASHIKA AYESHMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000275521808969999 | $0.00 |
| GALL GOTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065474439877 | $131.38 |
| GALL GOTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.57669604 | $34.58 |
| GALL GOTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026107178806 | $0.00 |
| GALL GOTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040871271031 | $0.00 |
| GALL GOTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031940318457 | $0.00 |
| GALLA LIYANAGE SUSANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854634674735739 | $0.01 |
| GALLANG WICAKSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| GALLEON BRINTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.49998523 | $33.78 |
| GALLEON BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110803354060973 | $0.08 |
| GALLET PIERREFREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033149577678 | $0.98 |
| GALLET PIERREFREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067168731486 | $0.08 |
| GALLET PIERREFREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039456944862 | $7.70 |
| GALLEY BANASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017375410528 | $0.01 |
| GALLEY BANASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015315008096 | $0.02 |
| GALLEY BANASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3595786224 | $1.08 |
| GALLEY BANASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000009314932178 | $0.00 |
| GALLEY BANASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000339196255559999 | $0.00 |
| GALLEY BANASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.011143476953 | $0.01 |
| GALLIC GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412925914524708 | $0.05 |
| GALLO BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.17293733718 | $30.07 |
| GALLO NICOLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552117932059999 | $1.63 |
| GALLO NICOLÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.094409742242 | $0.09 |
| GALLOIS BRICE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8129499554) | ($1,459.48) |
| GALLOIS BRICE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155079) | ($46.85) |
| GALLOIS BRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (376.271) | ($110.66) |
| GALLOIS BRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 110.096 | $110.66 |
| GALLOIS BRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | KNC | (67.0) | ($111.89) |
| GALLOIS BRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.502487562) | ($54.02) |
| GALLOIS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9757013233289 | $52.48 |
| GALLOIS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5492321818 | $0.55 |
| GALLOIS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1729000093 | $1.26 |
| GALLOIS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4030486841 | $3.40 |
| GALLOIS BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0208087892709999 | $0.38 |
| GÁLNÉ NAGY ILDIKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013554450471 | $0.00 |
| GÁLNÉ NAGY ILDIKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125105842861 | $0.00 |
| GALO FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066783097441 | $0.02 |
| GALO FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034732541405 | $0.00 |
| GALO FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021094214627 | $0.00 |
| GALO FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019470195747 | $0.01 |
| GALUH FADILLAH GRANDIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007434960867 | $20.70 |
| GALUH FADILLAH GRANDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00743773531) | ($17.63) |
| GALUH FADILLAH GRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008142294675904 | $0.02 |
| GALVAIN DAVID JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021771110181 | $0.64 |
| GALVAIN DAVID JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123118328285 | $7.36 |
| GALVIN HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028695582041 | $8.49 |
| GALVIN HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 306.779658985 | $243.21 |
| GALVIN HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.282801176 | $0.92 |
| GALY LAVILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21566971365 | $0.76 |
| GALY LAVILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19293526354 | $0.17 |
| GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0448 | $129.30 |
| GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00797377) | ($243.34) |
| GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($707.08) |
| GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47446874) | ($842.01) |
| GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122737138799121 | $52.28 |
| GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080948080579 | $0.01 |
| GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746589811671 | $17.78 |
| GALYA VIDAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| GALYA VIDAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| GALYA VIDAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| GALYA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017587872966 | $0.52 |
| GALYA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.829871173 | $275.83 |
| GALYA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,618.258078993 | $2,618.26 |
| GAM DOLO-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043140211988 | $0.01 |
| GAM DOLO-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206804567129999 | $0.04 |
| GAM DOLO-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.253503477 | $3.30 |
| GAM DOLO-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02662161597 | $8.47 |
| GAMAATIGE KARUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008000846570407 | $0.00 |
| GAMAATIGE KARUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0424536545 | $1.28 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00006982896592) | ($0.01) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00006982896592 | $0.01 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003654) | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003654 | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.029955) | ($0.06) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.029955 | $0.06 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.419223062) | ($7.42) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.419223062 | $7.42 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000001) | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000001 | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000001) | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000001 | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2063531562) | ($6,174.87) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2063531562 | $6,174.87 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009030132669) | ($0.01) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009030132669 | $0.01 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (628.707639811) | ($379.29) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 628.707639811 | $379.29 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.775853922) | ($318.55) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.775853922 | $318.55 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7.428253) | ($7.43) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (34.775853) | ($321.57) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.206353) | ($6,219.07) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (628.707639) | ($397.14) |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015215825950663 | $52.39 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0188124903086533 | $0.02 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.26886325687329 | $6.77 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000005383804736282 | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.495660888333316 | $6.43 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000122606153743 | $0.00 |
| GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000419872785449399 | $0.00 |
| GAMAL EL ATRACH HAMZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51790793801 | $1.46 |
| GAMAL ISTIYANTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.401890417) | ($29.68) |
| GAMAL ISTIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002369624416 | $0.00 |
| GAMAL ISTIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033825815551 | $0.00 |
| GAMAL ISTIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36717213906817 | $0.39 |
| GAMAL ISTIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000118179730563999 | $0.00 |
| GAMALIEL BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.620668947 | $19.62 |
| GAMALIEL BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000081471579777 | $0.00 |
| GAMALIEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730175669249999 | $0.85 |
| GAMALIEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215400702209999 | $42.03 |
| GAMALIEL DUARTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032087) | ($10.00) |
| GAMALIEL DUARTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032087 | $10.00 |
| GAMALIEL DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097980557902 | $2.91 |
| GAMALIEL DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126523220223 | $2.47 |
| GAMALIEL GADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242784267579999 | $73.46 |
| GAMALIEL GADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59456137779999 | $11.19 |
| GAMALIEL GADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134113087034 | $271.99 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009731964811) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009731964811) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009728063037) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,366.599642151) | ($1,914.75) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 422.6983 | $900.35 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03900564691 | $118.82 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.4985 | $290.17 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2114960088) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | PAXG | 0.2020878823 | $398.72 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2114077145) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | PAXG | 0.2021827193 | $399.09 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2114077145) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.009731964811 | $389.97 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2114077145) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.009731964811 | $389.97 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15.95157 | $15.95 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | PAXG | (0.222841914) | ($440.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0026244 | $104.93 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.118786238 | $234.82 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2102803738) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.009728063037 | $388.59 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (92.0) | ($92.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | PAXG | (0.2022479864) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (58.0) | ($58.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 58.0 | $58.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2323943662) | ($0.50) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | PAXG | 0.222841914 | $441.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.5961) | ($10.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.5961 | $10.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2068252276) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | PAXG | 0.2022479864 | $400.55 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5344270827) | ($1,059.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5344270827 | $1,059.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5344270827) | ($1,058.57) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00972376 | $393.78 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0002473 | $10.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0116325 | $473.68 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.009863495888) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.009863495888) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 192.73 | $192.73 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 6.0 | $6.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1982378855) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Collateral | BTC | 0.009863495888 | $409.26 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1991150442) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Collateral | BTC | 0.009863495888 | $409.47 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.009638786477) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.009638786477) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00108706 | $45.05 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 170.0 | $170.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2008893496) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Collateral | BTC | 0.009638786477 | $399.36 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2008893496) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Collateral | BTC | 0.009638786477 | $399.36 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.009517464547) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (46.0) | ($46.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00969203557) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00029021 | $11.96 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 81.0 | $81.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 9.0 | $9.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2030009532) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Collateral | BTC | 0.009517464547 | $394.57 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.009651080347) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 18.0 | $18.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00055227 | $23.02 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2043513867) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | BTC | 0.00969203557 | $413.49 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00018766 | $8.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2114845514) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Collateral | BTC | 0.009651080347 | $392.16 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.009910075839) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.01000054278) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.213220547) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Collateral | BTC | 0.009910075839 | $392.53 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.213220547) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Collateral | BTC | 0.01000054278 | $396.11 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 11.0 | $23.20 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07565631) | ($3,000.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07565631 | $3,000.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05040103) | ($2,000.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05040103 | $2,000.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12597802) | ($5,000.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12597802 | $5,000.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.01010066454) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.01005103433) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $89.17 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00017534 | $7.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01013051725) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01010692531) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.985) | ($89.32) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01024293276) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022957946) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022957946) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022957946) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01023345984) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01023345984) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01023345984) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022588767) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022588767) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022588767) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022588767) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01022588767) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.213731637) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | BTC | 0.01010066454 | $396.35 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.213731637) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | BTC | 0.01005103433 | $394.40 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.213731637) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | BTC | 0.01013051725 | $397.52 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.213731637) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | BTC | 0.01010692531 | $396.60 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01008522011) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01002531392) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (37.0) | ($37.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2153110048) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01024293276 | $395.85 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2164319158) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022957946 | $395.07 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2153110048) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022957946 | $395.08 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2164319158) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022957946 | $395.07 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2165120392) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01023345984 | $395.32 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2165120392) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01023345984 | $395.32 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2165120392) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01023345984 | $395.32 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2165120392) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022588767 | $395.03 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2165120392) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022588767 | $395.03 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2165120392) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022588767 | $395.03 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2166332768) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022588767 | $394.80 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2166332768) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01022588767 | $394.80 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 105.0 | $105.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2175367349) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01008522011 | $390.21 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2175367349) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 0.01002531392 | $387.89 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02585681) | ($1,002.38) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02595603) | ($1,002.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22411215) | ($8,461.88) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22637917) | ($8,600.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22637917 | $8,600.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02632316) | ($1,000.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02632316 | $1,000.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.01052926412) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.01051635293) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.01038988026) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2158552316) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Collateral | BTC | 0.01052926412 | $405.82 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.01044771615) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.01029691926) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.21819738) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | BTC | 0.01051635293 | $382.33 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6502281924) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | BTC | 0.01038988026 | $377.73 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6502281924) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | BTC | 0.01044771615 | $379.83 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6502281924) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | BTC | 0.01029691926 | $374.35 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01099963064) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01099963064) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01099963064) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01098540248) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01098540248) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00178787 | $65.06 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01109067871) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6925930689) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | BTC | 0.01099963064 | $386.41 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6925930689) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | BTC | 0.01099963064 | $386.41 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6841836735) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | BTC | 0.01099963064 | $390.62 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6807106599) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | BTC | 0.01098540248 | $390.12 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6807106599) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | BTC | 0.01098540248 | $390.12 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6807106599) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | BTC | 0.01109067871 | $393.85 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01161120551) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01158765296) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00023561 | $8.03 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (96.0) | ($96.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (29.885476276) | ($1,351.12) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 29.885476276 | $1,351.12 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00046799 | $14.48 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (29.885476) | ($865.90) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 267.536838 | $267.54 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8746829498) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.01161120551 | $360.94 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8764705882) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.01158765296 | $360.12 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 181.3678 | $279.31 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01283230255) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.161497749) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.01283230255 | $369.61 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01364363247) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01367989056) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0131743884) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0131552983) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02256247 | $686.44 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0131552983) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01314751512) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (202.0) | ($202.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 102.856 | $81.86 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01383640192) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.760952893) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.01364363247 | $410.86 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 649.82857 | $649.83 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.608843826) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.01367989056 | $416.39 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.607977294) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.0131743884 | $401.46 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.607977294) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.0131552983 | $400.88 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.607977294) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.0131552983 | $400.88 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.607977294) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.01314751512 | $400.64 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.607977294) | ($1.34) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.01383640192 | $421.64 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.095408) | ($50.10) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27771036) | ($7,997.62) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $96.52 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 75.4998 | $57.75 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.27) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | PAXG | 1.795064105 | $3,342.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | PAXG | 0.02604402015 | $48.28 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | PAXG | (0.2159163185) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | PAXG | (0.2159163185) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | PAXG | (0.2159163185) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 90.3173 | $69.28 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 216.43 | $216.43 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5732458143) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | PAXG | 0.2159163185 | $401.95 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5732458143) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | PAXG | 0.2159163185 | $401.95 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5732458143) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | PAXG | 0.2159163185 | $401.95 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | PAXG | 0.1103690418 | $205.73 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 94.3891 | $51.05 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | PAXG | 0.0497630654 | $92.28 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | PAXG | 0.04940052792 | $91.67 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | PAXG | 0.2419516 | $451.03 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.2147034685) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.2147034685) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.214778792) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.214778792) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.214778792) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.214778792) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.214778792) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.2154638398) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.214778792) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | PAXG | (0.2155137579) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (281.0) | ($281.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (61.0) | ($61.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (531.5507) | ($414.40) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 531.5507 | $406.18 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 992.25717 | $992.26 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6356755033) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.2147034685 | $397.95 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6356755033) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.214778792 | $398.09 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6353302635) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.214778792 | $398.17 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6353302635) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.214778792 | $398.17 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6353302635) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.214778792 | $398.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6353302635) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.2147034685 | $397.81 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6353302635) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.214778792 | $397.95 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6353302635) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.2154638398 | $399.22 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6353302635) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.214778792 | $398.17 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 3.0 | $3.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6364152205) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | PAXG | 0.2155137579 | $399.41 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | PAXG | 2.359902505 | $4,370.03 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | PAXG | (0.2135381598) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | PAXG | (0.213539269) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.548196859) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | PAXG | 0.21353816 | $398.37 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.548196859) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | PAXG | 0.213539269 | $398.37 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | PAXG | 0.369349065 | $685.49 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | PAXG | (0.215239968) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | PAXG | (0.215239968) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 45.911 | $35.62 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (198.0) | ($198.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 107.4541 | $72.87 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 62.7 | $550.44 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 1.5828253 | $13.75 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2157962227) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (26.371308017) | ($250.53) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 238.137732 | $238.14 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6770409399) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | PAXG | 0.2152399678 | $398.28 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6770409399) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | PAXG | 0.2152399678 | $398.28 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6770409399) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | PAXG | 0.2157962227 | $399.31 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2162492372) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2162492372) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2166072802) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2166072802) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2165181713) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2165181713) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2162012059) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | PAXG | (0.2162012059) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (37.911517283) | ($350.30) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (151.0) | ($151.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 405.1724 | $208.83 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (149.824902) | ($149.82) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2131241875) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2132025691) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2132025691) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2132025691) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2127459297) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2127459297) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2129429214) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2133390224) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2129429214) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2129429214) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2133539713) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2128542693) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 68.7177 | $32.38 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2131889974) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | PAXG | (0.2131889974) | ($400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 118.9156 | $46.47 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 350.0 | $103.33 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2843355053) | ($534.63) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 498.57 | $498.57 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.450134701) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2162492372 | $406.49 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447649736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2129429214 | $400.47 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447649736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2129429214 | $400.47 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447649736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2133390224 | $401.21 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.160602589) | ($1,800.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.160602589 | $1,800.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.160602589) | ($1,796.93) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,747.05483 | $1,747.05 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.454728839) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2162492372 | $406.63 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.45050397) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2129429214 | $400.13 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.45050397) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2127459297 | $399.76 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.45050397) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2127459297 | $400.04 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.45050397) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2132025691 | $400.90 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.446563928) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2132025691 | $400.84 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.446563928) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2132025691 | $400.84 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447559736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2131241875 | $400.32 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447559736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2162012059 | $406.10 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447559736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2162012059 | $406.10 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447559736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2165181713 | $406.69 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.447559736) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2165181713 | $406.69 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.448883394) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2166072802 | $407.24 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.448883394) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2166072802 | $407.24 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.448883394) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2133539713 | $400.82 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.448883394) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2128542693 | $399.88 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.456393844) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2131889974 | $401.59 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.456393844) | ($0.45) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | PAXG | 0.2131889974 | $401.59 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.06237077) | ($3,034.21) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.06237077 | $3,034.21 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | PAXG | 0.2359892427 | $445.41 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.06237077) | ($3,032.06) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29158841) | ($8,030.84) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29158841 | $8,030.84 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29164079) | ($8,021.58) |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | PAXG | 0.2873771231 | $542.64 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | PAXG | 0.01116772601 | $21.08 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029549358665395 | $105.80 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6958429739999 | $22.41 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294694008957109 | $68.25 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0806211498836 | $0.08 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.712872613197 | $2.36 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033025081777 | $0.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000663713743829999 | $0.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064955432327 | $0.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0267374439449999 | $0.09 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14844521099633 | $11.21 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042381640279 | $0.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000112026070406 | $0.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000022587250631 | $0.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004005593513596 | $0.08 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000468652957549999 | $0.00 |
| GAMALIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000114389771113 | $0.00 |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04453236) | ($1,326.51) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0686 | $2,000.00 |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0686) | ($2,005.14) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.03451 | $1,000.00 |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,824.322687) | ($1,824.32) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03453806) | ($1,000.86) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (212.004) | ($100.05) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0033954 | $100.05 |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4.495389) | ($4.50) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339548) | ($98.58) |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028197616546423 | $0.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAMALIEL KAEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7876059840071 | $12.70 |
| GAMALIEL KAEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.6545383415684 | $42.65 |
| GAMALIEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068658721658 | $20.32 |
| GAMALIEL ROLLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,223.288491) | ($2,223.29) |
| GAMALIEL ROLLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00636617) | ($193.33) |
| GAMALIEL ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000637466359244209 | $2.16 |
| GAMALIEL ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082133916706 | $0.01 |
| GAMALIEL ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.18643349318 | $25.19 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 1,169.8756 | $0.32 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.683361994) | ($257.74) |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 510.683361994 | $257.74 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003018166267 | $0.00 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061105726568 | $0.01 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028390566563 | $0.01 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042957100277 | $0.04 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.39329302465199 | $5.75 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010045468857 | $0.01 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092601326772 | $0.00 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036743443486 | $0.00 |
| GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37049856894 | $21.09 |
| GAMANUEL CHERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122364660792 | $0.04 |
| GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069747664812 | $0.21 |
| GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396338708561 | $0.04 |
| GAMARR BLAKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (4.131637) | ($3.08) |
| GAMARR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006640855131 | $0.00 |
| GAMARR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.13261306564115 | $3.26 |
| GAMBY KEVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.315) | ($2.35) |
| GAMBY KEVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.001284 | $2.35 |
| GAMBY KEVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| GAMBY KEVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03268441317) | ($58.09) |
| GAMBY KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016258872552 | $4.70 |
| GAMBY KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295282889798733 | $0.62 |
| GAMBY KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002846285098057 | $0.64 |
| GAMEEL BAHASHWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022119959556 | $0.16 |
| GAMEIRO GAMEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,064.268767 | $1,064.27 |
| GAMEIRO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054348955642 | $0.19 |
| GAMEIRO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.211408142682 | $19.99 |
| GAMEIRO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.76605246439999 | $4.77 |
| GAMEIRO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174501092782 | $1.99 |
| GAMELZAR CORDETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.423655823881 | $4.27 |
| GAMIL GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016641108888 | $3.25 |
| GAMONG SINGPHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074394285129 | $0.00 |
| GAMPOLAGE JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021487857698 | $0.01 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($53.00) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 53.03 | $53.00 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($60.89) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 61.42 | $60.89 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (139.28) | ($139.28) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 8.2051 | $139.28 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (7.8) | ($16.15) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 16.119 | $16.15 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (16.12) | ($16.12) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 0.954 | $16.12 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.3) | ($4.91) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4.879 | $4.91 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (5.002) | ($5.34) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.336 | $5.34 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.22) | ($10.22) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 0.7 | $10.22 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.237) | ($3.64) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.6 | $3.64 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($5.96) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.902 | $5.96 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (9.5) | ($9.50) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 3.752 | $9.50 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (3.75) | ($9.70) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9.701 | $9.70 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (9.7) | ($9.70) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 3.83 | $9.70 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (3.831) | ($9.88) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 9.876 | $9.88 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (9.87) | ($9.87) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 3.873 | $9.87 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (3.84) | ($9.96) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 10.01 | $9.96 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.01) | ($10.01) |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 4.07 | $10.01 |
| GAMUCHIRAI SHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6379942171512 | $45.87 |
| GAMZE HELVACIOGLU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.295075) | ($403.30) |
| GAMZE HELVACIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256881426 | $50.00 |
| GAMZE HELVACIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001646438844 | $0.00 |
| GAMZE HELVACIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5335100221 | $0.53 |
| GAMZE OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004718457776 | $0.00 |
| GAMZE TEZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003287874560796 | $0.00 |
| GAMZE TEZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019169751649999 | $0.02 |
| GAN AARON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05459544 | $159.95 |
| GAN AARON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 259.220335 | $168.21 |
| GAN AARON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00422807 | $168.05 |
| GAN AARON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 79.625943 | $33.55 |
| GAN AARON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00315763 | $99.87 |
| GAN AARON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001579) | ($49.97) |
| GAN AARON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.025383 | $49.97 |
| GAN AARON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001592) | ($49.99) |
| GAN AARON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 1.10409 | $49.99 |
| GAN AARON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XTZ | 1.991121 | $3.96 |
| GAN AARON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0051472 | $155.78 |
| GAN AARON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005152) | ($155.97) |
| GAN AARON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 3.83762 | $155.97 |
| GAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017542620551761 | $50.67 |
| GAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3006631546944 | $3.00 |
| GAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000250789199047 | $0.54 |
| GAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50528946936 | $0.24 |
| GAN BEO KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.9975033493 | $239.01 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.1413 | $11.87 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 9.52488 | $9.52 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 404.0 | $403.76 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.543 | $112.83 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015947258803893 | $50.19 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831602894262629 | $0.07 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00161299827017 | $0.01 |
| GAN CHEN CHEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.720186054 | $0.07 |
| GAN CHIN BOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09583962016) | ($172.04) |
| GAN CHIN BOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02774738) | ($835.05) |
| GAN CHIN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028693734164061 | $9.67 |
| GAN CHIN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009293867960822 | $2.16 |
| GAN CHIN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001704468201252 | $0.00 |
| GAN GOLSHTEYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 210.3 | $292.32 |
| GAN GOLSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106691452879 | $31.58 |
| GAN GOLSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094187562115 | $190.20 |
| GAN GOLSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.600153017 | $39.32 |
| GAN GOLSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0517289107069999 | $0.46 |
| GAN GOLSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157799710541999 | $6.24 |
| GAN HIONG YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000774) | ($24.33) |
| GAN HIONG YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 24.25 | $24.33 |
| GAN HIONG YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (249.807808) | ($249.81) |
| GAN HIONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233482162528349 | $0.26 |
| GAN HIONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5106959510524 | $2.51 |
| GAN HONG JIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.021916 | $58.88 |
| GAN HONG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46339133782207 | $0.34 |
| GAN JIA CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (231.0) | ($203.64) |
| GAN JIA CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 22.534869 | $23.27 |
| GAN JIA CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 61.054725 | $0.01 |
| GAN JIA CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $1.87 |
| GAN JIA CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,083.59568) | ($1.89) |
| GAN JIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018180329401 | $0.00 |
| GAN JIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082554673901 | $0.00 |
| GAN JIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2585196699 | $4.01 |
| GAN JIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.656153219459999 | $0.31 |
| GAN JIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006086081873 | $0.00 |
| GAN KAI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226171542299999 | $0.67 |
| GAN KAI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00592238882909999 | $0.01 |
| GAN KAI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0547539097 | $8.05 |
| GAN LEESHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033900502952 | $0.03 |
| GAN WEI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02350901922885 | $0.03 |
| GAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02344499987 | $707.37 |
| GAN ZHIHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017691853638 | $0.52 |
| GAN ZHIHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036879491363 | $0.00 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.2) | ($13.20) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.2 | $13.20 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13.2) | ($13.20) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.2) | ($13.20) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.2 | $13.20 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (13.2) | ($13.20) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,026.413602904) | ($10,026.41) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,026.413602904 | $10,026.41 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (11,521.311772964) | ($11,521.31) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 11,521.311772964 | $11,521.31 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAX | (11,521.311772964) | ($11,521.31) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,026.413602) | ($10,026.41) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (11.437273933) | ($11.44) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 11.437273933 | $11.44 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.952558011) | ($9.95) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.952558011 | $9.95 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAX | (11.43) | ($11.43) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9.95) | ($9.95) |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020214825298 | $60.73 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014857284212 | $28.99 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.7712379118537 | $62.77 |
| GANANATH CHANDRATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 72.0421702748591 | $72.04 |
| GANAPATHI SIVAPIRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032280594322 | $0.00 |
| GANAPATHI SIVAPIRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122534510359 | $0.00 |
| GANBOLD TSAGAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6353259432211 | $19.91 |
| GANBOLD TSAGAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006964103695 | $9.46 |
| GANBOLD ZANDARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031675442989 | $0.00 |
| GANBOLD ZANDARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032770727382 | $0.00 |
| GANCHIMEG OYUNCHIMEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128838189199999 | $30.85 |
| GANCHO DIMITROV DIMITROV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $414.22 |
| GANCHO DIMITROV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256433186040999 | $52.47 |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (36.216209484) | ($194.48) |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (8.191137056) | ($104.22) |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,291.60470515) | ($4,293.55) |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013262967734 | $45.20 |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2092265351993 | $29.83 |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023382893369 | $54.81 |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.94917694285 | $14.96 |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067599270191241 | $0.09 |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.226010537343299 | $1.27 |
| GANCHO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041600078041 | $7.85 |
| GANCHO STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051605534807 | $0.06 |
| GANCHO STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.261505828 | $25.58 |
| GANCHO STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34339046378 | $3.82 |
| GANCHO STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14459366442999 | $3.91 |
| GANCHO YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038831586984 | $1.15 |
| GANCHO YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089434903493 | $0.10 |
| GANCHO YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001378564497 26 | $0.00 |
| GANCHO YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.560454307 | $43.56 |
| GANDALF SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086119476991 | $0.03 |
| GANDALF SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0337757435999 | $43.59 |
| GANDALF SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062831667369 | $125.96 |
| GANDALF SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.72603654569999 | $30.29 |
| GANDALF SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025057277314 | $0.00 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00507347 | $197.87 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00422043 | $164.20 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00405685 | $158.29 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00358475 | $120.39 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00388241 | $117.68 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00363116 | $110.43 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00144006 | $43.58 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0032182 | $100.34 |
| GANDELL TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022062782979 | $65.92 |
| GANDHARV ANAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011623 | $47.00 |
| GANDHARV ANAND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0011745 | $47.54 |
| GANDHARV ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431573800699999 | $12.75 |
| GANDHARV ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000301898177459999 | $0.00 |
| GANDHARV ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38540321709 | $0.24 |
| GANDHARV BHATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042366655738 | $0.01 |
| GANDHARV BHATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116287898756 | $0.01 |
| GANDHARV BHATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034903382329 | $0.00 |
| GANDHARV BHATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9825718378 | $4.60 |
| GANDHARV BHATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.4950629671 | $4.41 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2422720171 | $734.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GANDHI ANDERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.08) | ($0.08) |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.08 | $0.08 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.08) | ($0.08) |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (90.16) | ($90.16) |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 90.16 | $90.16 |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02) | ($0.02) |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02 | $0.02 |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.18) | ($0.18) |
| GANDHI ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 1,313.86005649 | $154.07 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000763500355339999 | $2.26 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046845873692 | $8.88 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000715694150599999 | $0.00 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00689427221119 | $0.01 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.07333921249 | $0.26 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061432152099 | $2.43 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6439694029 | $0.11 |
| GANDHI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.02325407432 | $1.02 |
| GANDURUU BATKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017593827524 | $0.00 |
| GANDURUU BATKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141235317204 | $0.15 |
| GAN-ERDENE TSESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31279246742 | $0.15 |
| GANESAN A/L S KANAGASAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046025307987 | $1.36 |
| GANESAN A/L S KANAGASAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.456719244203 | $1.46 |
| GANESAN SUNDERAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.346808691) | ($4.92) |
| GANESAN SUNDERAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.95989391) | ($5.50) |
| GANESAN SUNDERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2654702843 | $43.92 |
| GANESH BALGOBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01464350598) | ($335.94) |
| GANESH BALGOBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02005464629) | ($460.08) |
| GANESH BALGOBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6538447037) | ($15,000.00) |
| GANESH BALGOBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8170115805 | $18,743.25 |
| GANESH BALGOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007414624254 | $18.33 |
| GANESH GUPTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5005) | ($19,252.33) |
| GANESH GUPTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00518371) | ($164.81) |
| GANESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056759718762 | $186.41 |
| GANESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00953550010068 | $0.01 |
| GANESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00715236293409999 | $0.01 |
| GANESH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193311999359999 | $5.72 |
| GANESH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085621170118999 | $0.00 |
| GANESH KANHANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775148344429999 | $0.01 |
| GANESH KANHANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26566640684 | $0.04 |
| GANESH KANHANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135892721509999 | $0.99 |
| GANESH KANHANGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.63875181459999 | $0.78 |
| GANESH KHATRI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 25.21324824 | $178.26 |
| GANESH KHATRI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | KNC | 44.92699733 | $120.19 |
| GANESH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05893730918 | $0.41 |
| GANESH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0301555834059999 | $0.05 |
| GANESH KUMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.893163095 | $100.00 |
| GANESH LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098909441957 | $199.87 |
| GANESH LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| GANESH LINGAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080792672161999 | $0.00 |
| GANESH LINGAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028142201094 | $0.00 |
| GANESH M | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.140032) | ($203.85) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 20.54889 | $1,200.00 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02806 | $1,000.00 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,400.281625733) | ($2,400.28) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,400.281625733 | $2,400.28 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02895 | $1,000.00 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 6.13535 | $400.00 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.28) | ($1,000.28) |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 15.27611 | $1,000.28 |
| GANESH MAHARJAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005702466437) | ($16.68) |
| GANESH MAHARJAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004555537459) | ($8.34) |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078779043481 | $244.31 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115378571759 | $233.61 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.674977894856 | $23.67 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9665177069999 | $15.04 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.27297534484 | $25.26 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26308009839 | $2.32 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2450215065 | $134.23 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56315889323 | $22.28 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102629844164 | $0.01 |
| GANESH MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47567307471 | $27.00 |
| GANESH NALAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038340131499 | $0.00 |
| GANESH NALAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018430046637 | $0.02 |
| GANESH NALAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0371788082389999 | $0.04 |
| GANESH NALAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025399907848 | $0.00 |
| GANESH NALAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000063424720846999 | $0.00 |
| GANESH PANJASARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.086138384577 | $1.09 |
| GANESH RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006293161614275 | $194.60 |
| GANESH RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22657543696 | $461.41 |
| GANESH RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95094199458 | $8.39 |
| GANESH RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,672.341164619 | $1,672.34 |
| GANESH SIVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021995763357 | $66.31 |
| GANESH SIVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068016201449999 | $13.27 |
| GANESH SONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097825293541 | $0.00 |
| GANESH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.835699699 | $100.00 |
| GANESH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.018447527 | $0.44 |
| GANESH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.650286257639999 | $4.00 |
| GANESH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.2731723849 | $11.22 |
| GANESH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.6349717279 | $3.68 |
| GANESH SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.65326419812 | $12.17 |
| GANESH VENKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014467816775 | $2.82 |
| GANESH VENKATESHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.8610651591 | $189.28 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 29,500.38 | $29,500.38 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (29,500.0) | ($29,500.00) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 34.865938223 | $54,258.72 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040641427) | ($29,798.77) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040641427 | $29,798.77 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.900724873) | ($54,431.41) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.900724873 | $54,431.41 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,561.483239851) | ($3,596.49) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,561.483239851 | $3,596.49 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (227.434385282) | ($1,851.32) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 227.434385282 | $1,851.32 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (206.15616049) | ($1,480.20) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 206.15616049 | $1,480.20 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04064142) | ($28,856.99) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (34.900724873) | ($52,515.82) |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059851668985377 | $207.29 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000368432541471829 | $0.82 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24796980529 | $0.25 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.08262812648 | $73.49 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0257959072499999 | $0.02 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4656308914584 | $43.96 |
| GANESHA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63549874794607 | $6.18 |
| GANESHKUMARAN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043071189324 | $1.27 |
| GANESHKUMARAN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.212907615378 | $2.38 |
| GANESHKUMARAN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9429195364 | $4.94 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036884123981 | $10.92 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48939523259 | $0.57 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384615322909999 | $76.04 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0416928296 | $67.14 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15441517931 | $1.36 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117649603586 | $0.86 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8590348891 | $9.77 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.01039439589999 | $1.44 |
| GANESHRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058189505567 | $6.39 |
| GANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164767406959999 | $0.49 |
| GANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9302050673 | $7.60 |
| GANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218890027869999 | $0.65 |
| GANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002939029164 | $5.73 |
| GANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102277463421999 | $3.03 |
| GANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00674629157879999 | $1.53 |
| GANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017626703562 | $0.05 |
| GANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55068466988 | $1,110.80 |
| GANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076902598515 | $0.02 |
| GANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068752564635 | $138.09 |
| GANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068739177342 | $5.03 |
| GANG PING ZHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001593634745) | ($3.24) |
| GANG PING ZHU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001593634745 | $3.24 |
| GANG PING ZHU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.001593) | ($3.23) |
| GANG PING ZHU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001392984839) | ($44.16) |
| GANG PING ZHU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001392984839 | $44.16 |
| GANG PING ZHU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,982.87785423) | ($4,982.88) |
| GANG PING ZHU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,982.87785423 | $4,982.88 |
| GANG PING ZHU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.001392) | ($44.13) |
| GANG PING ZHU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| GANG PING ZHU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,932.877854) | ($4,932.88) |
| GANG PING ZHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009023650802) | ($0.03) |
| GANG PING ZHU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009023650802 | $0.03 |
| GANG PING ZHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000009171589803) | $0.00 |
| GANG PING ZHU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000009171589803 | $0.00 |
| GANG PING ZHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.514955593) | ($3.51) |
| GANG PING ZHU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.514955593 | $3.51 |
| GANG PING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380751971348635 | $100.17 |
| GANG PING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001103024375641 | $0.03 |
| GANG PING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.2902084082833 | $49.29 |
| GANG QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.5029009689999 | $53.50 |
| GANG QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031056757584 | $0.00 |
| GANG QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9245882425 | $11.84 |
| GANG QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.022438460772 | $0.01 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.58989559 | $59.97 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00138924 | $50.01 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277849) | ($98.16) |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | DOT | 24.44742 | $329.65 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | DOT | 0.0406204327 | $0.44 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | DOT | 0.0142982487 | $0.16 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | DOT | 0.0374888568 | $0.41 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 6.54335 | $62.39 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | DOT | (29.413784164) | ($303.03) |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 16,023.0 | $1.88 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 9,999.459502 | $1.14 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 0.6 | $15.27 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 49,998.10679 | $4.77 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.00614973 | $1.82 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001109 | $3.28 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 0.4 | $9.76 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139001876863814 | $50.02 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189447389566243 | $0.37 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239295491075499 | $0.02 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14992218619 | $1.40 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00471923717868 | $0.00 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000268356 | $0.00 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083518668895 | $0.34 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039671750316 | $0.08 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027097033186 | $0.01 |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001658587207 | $0.00 |
| GANGA BHAVANI GUDIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017201018277 | $5.09 |
| GANGA BHAVANI GUDIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 441.78340016 | $441.78 |
| GANGA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7922064265 | $1.79 |
| GANGA DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027615274897 | $0.00 |
| GANGA DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000886549719549999 | $0.00 |
| GANGANI ARIYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051618768960267 | $0.01 |
| GANGCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230562232689999 | $0.01 |
| GANGCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082644064373 | $0.01 |
| GANGCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066969456702 | $0.00 |
| GANGUBAI SHELAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485030983292779 | $0.01 |
| GANI BLAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124567892213 | $0.01 |
| GANI BLAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00496116909939999 | $0.00 |
| GANI BLAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000284058063459999 | $0.00 |
| GANIME INKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021183691696 | $0.04 |
| GANISHER ZHALILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114049626499999 | $0.00 |
| GANISHER ZHALILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117169842828 | $0.00 |
| GANIYU KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3010180198555 | $0.29 |
| GANIYU KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032401340305 | $0.06 |
| GANIYU KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099542330104 | $0.00 |
| GANIYU KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002761343094 | $0.01 |
| GANNA GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129651872140299 | $50.42 |
| GANNA GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547806857064699 | $1.17 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GANNA GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050414885052 | $9.43 |
| GANNA NAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016787068621 | $0.05 |
| GANNA NAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210097341810143 | $0.19 |
| GANNARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004050199186 | $0.00 |
| GANNELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051036111182 | $0.02 |
| GANNELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022389437324 | $0.04 |
| GANNON KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (699.146388794) | ($564.79) |
| GANNON KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 699.146388794 | $564.79 |
| GANNON KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (699.137) | ($593.45) |
| GANNON KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0188683 | $593.45 |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (31.170264275) | ($882.57) |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 31.170264275 | $882.57 |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (28.0178) | ($800.00) |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 807.865 | $800.00 |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (3.152) | ($90.00) |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 91.269 | $90.00 |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (899.13) | ($899.13) |
| GANNON KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0292128 | $899.13 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245869665154 | $74.43 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175470971059999 | $34.24 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036002634786 | $0.00 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.24386230282677 | $5.12 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00784949989219999 | $0.00 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001499588102 | $0.02 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018546451586 | $0.00 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.780869011789999 | $46.69 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000191705596579999 | $0.00 |
| GANNON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.153136526144809 | $11.42 |
| GANTHUNAGE MADUWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207329399089492 | $0.00 |
| GANZORIG CHINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019756949818 | $0.00 |
| GANZORIG CHINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000383619784023 | $0.00 |
| GANZORIG CHINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096111474594 | $0.00 |
| GAO PEIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016579197943 | $0.49 |
| GAO PEIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5376433147 | $1.59 |
| GAO YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580428652 | $17.18 |
| GAO YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104582838396 | $0.00 |
| GAO YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.512406105 | $34.51 |
| GAO YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.755147664 | $14.08 |
| GAOBOTSE GRACE MONGAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146495640143299 | $54.45 |
| GAOFENG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021662942114 | $0.03 |
| GAOFENG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50602762865 | $0.40 |
| GAOHUA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803996645337 | $249.13 |
| GAOHUA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454502255529 | $8.85 |
| GAOHUA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.208462485 | $37.85 |
| GAOLEI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029154091226 | $0.86 |
| GAOLEI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15488512044 | $1.15 |
| GAOUSSOU MAOULOUD KONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001702245826 | $0.00 |
| GAOUSSOU MAOULOUD KONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075882907273787 | $0.16 |
| GAOUSSOU MAOULOUD KONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3522661019 | $0.35 |
| GAOUSSOU TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19725836887909 | $1.14 |
| GAOXIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393879385550099 | $0.38 |
| GAOXINZHU ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005530973451) | ($0.22) |
| GAOXINZHU ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1974444537) | ($0.15) |
| GAOXINZHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081241172225 | $0.00 |
| GAOXINZHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025160084533 | $0.03 |
| GAPACITY APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09187575534882 | $1.27 |
| GAR FEENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (14.0) | ($197.96) |
| GAR FEENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (5,000.016635) | ($70,876.69) |
| GAR FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0218576664305 | $28.11 |
| GAR ZHUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126514537535 | $0.37 |
| GAR ZHUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013287881529 | $0.00 |
| GAR ZHUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014078307488 | $0.01 |
| GAR ZHUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015425492094 | $0.00 |
| GARAGAIANU ROBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($622.94) |
| GARAGAIANU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.226469324887 | $1.90 |
| GARAM CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154215735441999 | $45.70 |
| GA-RAM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27767282013 | $0.28 |
| GARAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008539550007 | $0.01 |
| GARAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047893524263 | $0.00 |
| GARAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000010660430509 | $0.00 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015173140758 | $458.24 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015601560513 | $0.02 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087485018796 | $269.91 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 806.590535569999 | $940.05 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41418396494 | $840.84 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16970752448 | $0.17 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.720139422239999 | $52.71 |
| GARAN KAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.657789472879999 | $1.89 |
| GARANT BLAIS SERUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135846838287999 | $40.21 |
| GARANT BLAIS SERUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112583564366 | $0.13 |
| GARANT BLAIS SERUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03693000702 | $72.90 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.91) | ($221.91) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005834056314) | ($221.91) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (295.89) | ($295.89) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08321833958) | ($2,697.64) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.38) | ($44.38) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6182334377) | ($17,187.51) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,621.546474) | ($2,621.55) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11158739 | $3,226.34 |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4566398639) | ($13,202.89) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.47 | $989.40 |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.013795 | $419.88 |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005042896753) | ($148.76) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.753654499) | ($3,616.98) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007546008788) | ($221.91) |
| GARAY YUSIFOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.001248336846) | ($2.46) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007021683509) | ($221.91) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01046084951) | ($313.02) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001474596416) | ($44.38) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.216709395) | ($20,000.00) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3994502601) | ($604.46) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09829927612) | ($148.75) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.381128932 | $24,788.51 |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.837716648) | ($30,000.00) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3230744593) | ($443.83) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.46020787 | $36,350.24 |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6648237332) | ($913.31) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2962342714) | ($6,000.00) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3701829712 | $7,497.77 |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002191639885) | ($44.39) |
| GARAY YUSIFOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008952777339) | ($181.33) |
| GARAY YUSIFOV | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01144381575) | ($221.91) |
| GARAY YUSIFOV | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01550479857) | ($298.33) |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412245254037999 | $150.41 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015233908073 | $0.02 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282377456687239 | $44.06 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5405921923299 | $19.54 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3628538384 | $5.88 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9112548977 | $21.24 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.384894013439999 | $3.40 |
| GARAY YUSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30132576653 | $1.30 |
| GARBA SALAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1985171435301 | $0.22 |
| GARBA TAGWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1857153047 | $1.37 |
| GARBA TAGWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61950380226 | $0.06 |
| GARCIA EMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177179286809999 | $0.35 |
| GARCIA EMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000117767884996 | $0.00 |
| GARCIA FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637360635739999 | $0.01 |
| GARCIA FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015130061973 | $0.00 |
| GARCIA HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054001362176 | $0.00 |
| GARCIA HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024142461828 | $0.05 |
| GARCIA HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003558893791 | $0.00 |
| GARCIA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057748759446 | $1.71 |
| GARCIA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05945109718 | $0.06 |
| GARCIA REMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121197840086938 | $0.01 |
| GARCIA SLOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01633656) | ($675.81) |
| GARCIA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132415985763 3 | $0.53 |
| GARCIA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000548208908 11 | $0.00 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Swap Out | MANA | (910.09) | ($1,003.06) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,000.188 | $1,003.06 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (743.064) | ($500.00) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/23/2022 | Earn | Incoming | Swap In | USDC | 502.088 | $500.00 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.985502) | ($2,001.71) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,004.716 | $2,001.71 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Swap Out | MANA | (1,234.22) | ($1,177.51) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,183.616 | $1,177.51 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (133.3276) | ($1,294.27) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,303.858 | $1,294.27 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Swap Out | UNI | (61.9979) | ($300.69) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0104441 | $300.69 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (106.3761) | ($700.00) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0242771 | $700.00 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.557373) | ($1,000.00) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0343687 | $1,000.00 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.278686) | ($500.00) |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 5/27/2022 | Earn | Incoming | Swap In | USDC | 499.229 | $500.00 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028188545521 | $84.26 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094549291775 | $0.01 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544315376799999 | $114.56 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.20828302798 | $54.21 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.422237402 | $26.49 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7502202201 | $5.49 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5550840488387 | $21.37 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96118735086 | $8.84 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0840757083 | $7.12 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.33576542923 | $79.87 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065737117158 | $7.22 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20724543372268 | $1.47 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26652311344 | $15.17 |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.802431337331494 | $1.28 |
| GARD ANDERSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084675430935 | $261.67 |
| GARD ANDERSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153213330473151 | $0.18 |
| GARD DJUPVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7956195360 52 | $4.88 |
| GARDELLA JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107500093672 | $0.13 |
| GARDEN FRANCIS AREVALO SIQUIHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001213 | $48.84 |
| GARDEN FRANCIS AREVALO SIQUIHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171691685707829 | $0.49 |
| GARDEN FRANCIS AREVALO SIQUIHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033084487547 | $0.00 |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (984.992856) | ($727.60) |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (32.71029093) | ($3,664.21) |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (23.362035276) | ($65,617.12) |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (46.755986677) | ($39.39) |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.40760989) | ($53,740.04) |
| GARDENIA ISORENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01057664234) | ($28.76) |
| GARDENIA ISORENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027539) | ($9.98) |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108176019104402 | $43.48 |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416418174984799 | $124.87 |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009369625263874 | $1.03 |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.00365673239999 | $0.08 |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0232855808591402 | $0.02 |
| GARDENIA ISORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0059790946103 | $0.01 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 50.59021922 | $3,905.25 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10531504 | $4,205.10 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025610107846 | $774.45 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17079613392 | $347.14 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.894734998 | $153.72 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.2285229769999 | $269.25 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068691505287 | $0.23 |
| GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58657879353 | $21.22 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 9.42178729 | $102.32 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 7.08548808 | $52.63 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 1.05888141 | $75.57 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00700288 | $14.11 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.2099601 | $9.68 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 956.01662658 | $81.38 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.66 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 41.883288 | $25.81 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.805524 | $32.84 |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598868989 | |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7931781235815 | $1.95 |
| GARDIN ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21283677033269 | $0.20 |
| GARDINER MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160225110749999 | $47.59 |
| GARDINER MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4516924871 | $1.66 |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 1.04 | $68.07 |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.7 | $39.66 |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.60938 | $32.88 |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001428) | ($48.05) |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.820154) | ($372.40) |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142922531102966 | $50.01 |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0284752962708039 | $1.84 |
| GÁRDONYI SZILÁRD ÁRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000185653212439999 | $0.00 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 28.05 | $272.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15755277 | $493.15 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $996.59 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 24.99 | $2,491.48 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114167611473 | $33.20 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6424721097 | $11.27 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187633560105 | $35.74 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52707934150999 | $1.54 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3577211909 | $26.00 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101690384259 | $0.74 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8908424887 | $23.49 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.428567679417 | $24.14 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071511069191 | $0.77 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.162385618092 | $0.96 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0589394195049999 | $0.07 |
| GARE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6351896758 | $1.64 |
| GARED BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.500168) | ($100.49) |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185023908909999 | $5.47 |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.80919102383 | $10.80 |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042839880749 | $0.01 |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8384194347 | $1.46 |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10236139171992 | $1.50 |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112381118729999 | $0.99 |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129733561162 | $4.13 |
| GARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0728862776 | $0.09 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,859.09879 | $3,859.10 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 2,988.9082 | $2,988.91 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,151.09652 | $4,151.10 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 3,782.28895 | $3,782.29 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 4,608.821 | $4,608.82 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 3,230.0 | $3,230.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 4,048.0 | $4,048.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 3,897.0 | $3,897.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 5,572.0 | $5,572.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 3,497.0 | $3,497.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,314.0 | $4,314.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 9,918.0 | $9,918.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,500.0 | $13,500.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (67,366.21346) | ($67,366.21) |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 67,366.21346 | $67,366.21 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (112.556635044) | ($96.56) |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 112.556635044 | $96.56 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,690.0 | $4,690.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,690.0) | ($4,690.00) |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,690.0 | $4,690.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 8,600.0 | $8,600.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,600.0) | ($8,600.00) |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,600.0 | $8,600.00 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,897.903599216) | ($105,897.90) |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,897.903599216 | $105,897.90 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (105,797.903599) | ($105,797.90) |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177065278096 26 | $50.71 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.5891917942 | $100.75 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003254470596013 | $9.83 |
| GAREN DERHARTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 708.6237671307 | $708.62 |
| GAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065766043765 | $0.00 |
| GAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003630932434 | $0.00 |
| GAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1684804205 | $4.17 |
| GAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000281863117629999 | $0.00 |
| GAREN SAIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GAREN SAIAN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GAREN SAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076956974437 | $238.56 |
| GAREN SAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5321225726 | $11.11 |
| GAREN SAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120420887557 | $243.94 |
| GAREN SAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.904216112999 | $250.90 |
| GARET DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000015184322855 | $0.00 |
| GARET MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121792062617 | $3.60 |
| GARET MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136162780356999 | $2.66 |
| GARETH ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035206067296 | $0.00 |
| GARETH ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6358660625811 | $0.74 |
| GARETH ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001689718758 | $0.00 |
| GARETH ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093098665834 | $0.01 |
| GARETH ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000032538623806 | $0.00 |
| GARETH ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042380341583 | $0.00 |
| GARETH ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048929230139 | $0.00 |
| GARETH ALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112182231862149 | $0.01 |
| GARETH ALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009417669163 | $2.79 |
| GARETH ALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091411162034 | $1.78 |
| GARETH ALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043162185479 | $0.00 |
| GARETH ALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51192351629999 | $0.95 |
| GARETH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017880172816 | $0.53 |
| GARETH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1414551998 | $9.14 |
| GARETH BARKER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 989.3 | $989.30 |
| GARETH BARKER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (989.3) | ($989.30) |
| GARETH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019866880527 | $0.00 |
| GARETH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081178537489 | $0.00 |
| GARETH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083197599153 | $0.01 |
| GARETH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120343058449 | $0.00 |
| GARETH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000591778037456501 | $0.00 |
| GARETH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076118303703 | $0.01 |
| GARETH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084733767867 | $0.00 |
| GARETH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028377767404 | $0.01 |
| GARETH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013251449508 | $0.00 |
| GARETH BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4920929002676 | $0.50 |
| GARETH BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015904589852013 | $0.00 |
| GARETH BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044506277828 | $0.00 |
| GARETH BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000055388262166 | $0.00 |
| GARETH BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571833767849999 | $0.52 |
| GARETH BOWATER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,027.1) | ($684.94) |
| GARETH BOWATER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0226167 | $684.94 |
| GARETH BOWATER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0226168) | ($682.01) |
| GARETH BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4827854595438 | $15.77 |
| GARETH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067720983027 | $0.01 |
| GARETH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000351837510289999 | $0.00 |
| GARETH BURROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016758632421 | $0.33 |
| GARETH CARR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00613268 | $248.01 |
| GARETH CARR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,202.25 |
| GARETH CARR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (24.326513493) | ($49,286.67) |
| GARETH CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,213.51222321) | ($6,195.67) |
| GARETH CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (308.793) | ($3,401.27) |
| GARETH CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.61270552) | ($3,314.65) |
| GARETH CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23675536) | ($7,097.93) |
| GARETH CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0522535) | ($1,566.56) |
| GARETH CARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (8.3119248) | ($2,487.59) |
| GARETH CARR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (5,947.891) | ($3,217.03) |
| GARETH CARR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.110143 | $3,217.03 |
| GARETH CARR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (589.494933657) | ($2,896.01) |
| GARETH CARR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110143) | ($3,222.56) |
| GARETH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8571793302502 | $58.15 |
| GARETH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.20168582784 | $622.96 |
| GARETH CASSIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (10,842.273548481) | ($8,542.94) |
| GARETH CASSIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (6,888.267459713) | ($2,532.06) |
| GARETH CASSIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28769542) | ($8,318.14) |
| GARETH CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (104.127685465) | ($730.98) |
| GARETH CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017459) | ($4.97) |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113361864272476 | $43.05 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1056504839999 | $45.48 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133002695290999 | $2.60 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063862266856 | $0.00 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32238826870524 | $3.13 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044707742739 | $0.02 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.02941409 | $0.86 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.39043621245519 | $4.08 |
| GARETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.03600857760908 | $5.43 |
| GARETH CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,746.44) | ($2,746.44) |
| GARETH CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.51134948) | ($125.81) |
| GARETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038853758918 | $0.12 |
| GARETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151378699829999 | $0.02 |
| GARETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00780281706006449 | $0.64 |
| GARETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.530755392451 | $33.53 |
| GARETH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.116843216002 | $23.09 |
| GARETH CLARKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (90.46078123) | ($1,471.84) |
| GARETH CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (43.967667544) | ($359.66) |
| GARETH CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (25.495805788) | ($123.22) |
| GARETH CLARKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11849605) | ($3,442.74) |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115167128526869 | $38.72 |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095184348341 | $0.11 |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048163549734 | $0.09 |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033290888557 | $0.03 |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4775028676109 | $8.40 |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134676648595788 | $1.31 |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7530843003 | $1.32 |
| GARETH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110817213314113 | $0.73 |
| GARETH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75015488490299 | $3.61 |
| GARETH CORNISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2738054236) | ($503.35) |
| GARETH CORNISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($568.48) |
| GARETH CORNISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.065999509) | ($6,204.23) |
| GARETH CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324323595489999 | $99.02 |
| GARETH CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013612970051 | $0.00 |
| GARETH CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039789353324663 | $93.13 |
| GARETH CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004884944822 | $0.05 |
| GARETH CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027719271745 | $0.00 |
| GARETH CURTIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 1,499.75 | $591.10 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261697926489999 | $79.39 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029573617269 | $57.83 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078847772171 | $0.00 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.586910314 | $21.87 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014772641839 | $0.00 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55472611683 | $6.16 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006088877174 | $0.02 |
| GARETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.2135453139999 | $8.28 |
| GARETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049362013514 | $0.15 |
| GARETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063298323736 | $0.07 |
| GARETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082268401798 | $0.00 |
| GARETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016297455733 | $0.00 |
| GARETH DAVIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.07604876 | $3,219.83 |
| GARETH DAVIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0560269 | $2,199.45 |
| GARETH DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (40.279209115) | ($270.83) |
| GARETH DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.074267225) | ($14,774.09) |
| GARETH DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69109752) | ($18,969.84) |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039464075237845 | $133.98 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08279586445513 | $194.62 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032235169187 | $0.00 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125638743496144 | $1.22 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000906137357209999 | $0.00 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035797408914 | $0.00 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018138296555 | $0.00 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025989792363 | $0.00 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000127842374462 | $0.00 |
| GARETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000094970993937 | $0.00 |
| GARETH DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177871930079999 | $0.53 |
| GARETH DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425959482 | $0.44 |
| GARETH DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45170976249 | $3.69 |
| GARETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016373983204 | $3.19 |
| GARETH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002777856067427 | $0.00 |
| GARETH ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049205437123 | $0.15 |
| GARETH ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075121196399 | $0.01 |
| GARETH ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104153576467 | $0.00 |
| GARETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264902843889999 | $0.31 |
| GARETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604680579479999 | $0.01 |
| GARETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080222425758 | $0.00 |
| GARETH FIELDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69965846202 | $9.01 |
| GARETH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045556606668 | $1.35 |
| GARETH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7493055248 | $6.12 |
| GARETH FRAENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037460646564735 | $0.00 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.1041 | $10.65 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 24.8949 | $2,521.60 |
| GARETH GALLAGHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.03 |
| GARETH GALLAGHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 9.001079874 | $25,612.12 |
| GARETH GALLAGHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 110.62328766 | $1,005.68 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.907684356929 | $71.70 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056517930761736 | $98.46 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 406.489233804999 | $342.17 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3574312353 | $61.89 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86348332201 | $8.00 |
| GARETH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2158527729 | $11.54 |
| GARETH GILLMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,609.00) |
| GARETH GILLMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0972) | ($3,858.35) |
| GARETH GILLMER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.291591) | ($8,819.99) |
| GARETH GILLMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8,803.821 | $8,819.99 |
| GARETH GILLMER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,800.0) | ($8,800.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARETH GILLMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.700818285 | $21,185.04 |
| GARETH GILLMER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02813792) | ($31,141.27) |
| GARETH GILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040324360904352 | $142.40 |
| GARETH GILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035512419685 | $0.07 |
| GARETH GILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226029695890399 | $0.02 |
| GARETH GUEST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GARETH GUEST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GARETH GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.980053228414 | $5.10 |
| GARETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529955517249 | $163.46 |
| GARETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015246601156 | $0.02 |
| GARETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28757479779 | $586.99 |
| GARETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12188641897 | $9.90 |
| GARETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 140.013790727 | $66.91 |
| GARETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.756961461 | $1.38 |
| GARETH HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310730457049999 | $94.76 |
| GARETH HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03635994307 | $71.73 |
| GARETH HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29754520397 | $2.63 |
| GARETH HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.879695664 | $0.27 |
| GARETH HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,802.6022 | $749.68 |
| GARETH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513462967 | |
| GARETH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.189065588 | $6.19 |
| GARETH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148286520185999 | $43.89 |
| GARETH HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 74,853.87 | $15.03 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017741918323 | $0.00 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041316514398 | $0.81 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4191748849 | $0.89 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087804478801 | $0.98 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75437782072 | $0.11 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031691242007 | $0.23 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0487702675 | $1.46 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001388889882924 | $0.00 |
| GARETH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 30.252399488 | $0.00 |
| GARETH HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50216403) | ($14,447.52) |
| GARETH HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.549958643) | ($2,270.49) |
| GARETH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031789273463124 | $109.57 |
| GARETH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155983070639809 | $35.62 |
| GARETH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.460442624 | $0.70 |
| GARETH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.631902169529999 | $3.89 |
| GARETH IRWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.27804138 | $59.44 |
| GARETH IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161562408119999 | $48.01 |
| GARETH IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6516960555 | $1.66 |
| GARETH IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13953540375 | $8.21 |
| GARETH JAMES DE BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030364750843 | $0.00 |
| GARETH JAMES DE BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043877707055 | $0.00 |
| GARETH JAMES DE BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070751812712 | $0.01 |
| GARETH JAMES DE BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039975605604 | $0.03 |
| GARETH JENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (441.683163114) | ($441.68) |
| GARETH JENSEN | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 441.683163114 | $441.68 |
| GARETH JENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,029.884060078) | ($1,116.19) |
| GARETH JENSEN | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,029.884060078 | $1,116.19 |
| GARETH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024924568538 | $75.49 |
| GARETH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32682087194 | $668.06 |
| GARETH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.955931399222 | $1.96 |
| GARETH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.654386057838 | $6.10 |
| GARETH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.15214938418 | $11.20 |
| GARETH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4191430354 | $2.15 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.567) | ($17,031.52) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.567 | $17,031.52 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.567) | ($17,063.30) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (705.777483577) | ($705.78) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 705.777483577 | $705.78 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247,530.286075462) | ($247,530.29) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 247,530.286075462 | $247,530.29 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (122,030.286075) | ($122,030.29) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | GUSD | (705.77) | ($705.77) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03603292681) | ($0.04) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03603292681 | $0.04 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.893170732) | ($4.71) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.893170732 | $4.71 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.03065122) | ($1.14) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.03065122 | $1.14 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (7.893) | ($4.70) |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0001575 | $4.70 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035257809847 | $120.52 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44011321314 | $0.51 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,950.28246227899 | $1,950.28 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083113409487399 | $0.08 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012178709463698 | $0.01 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024423817073606 | $0.00 |
| GARETH JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5607960962 | $5.56 |
| GARETH JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0835981 | $3,214.41 |
| GARETH JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.030277 | $85.81 |
| GARETH JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.16887 | $65.36 |
| GARETH JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 4.1803 | $61.93 |
| GARETH JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 5,155.15 | $2,755.98 |
| GARETH JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 5,122.6 | $757.77 |
| GARETH JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 18.947 | $163.89 |
| GARETH JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (9,661.940889) | ($5,995.32) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011101) | ($19.97) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066946) | ($20.01) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.04) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (50.373004) | ($19.98) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.600928759) | ($19,165.67) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (147.867587) | ($20.00) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (4,100.0) | ($1,626.86) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (5,984.2390954) | ($810.76) |
| GARETH JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10367677) | ($3,076.26) |
| GARETH JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (11.03461696) | ($3,345.96) |
| GARETH JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,010.981523) | ($403.54) |
| GARETH JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (173.2436673) | ($1,198.85) |
| GARETH JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (253.565521) | ($253.57) |
| GARETH JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.1481896) | ($42.15) |
| GARETH JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SNX | (58.09520648) | ($157.44) |
| GARETH JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.497442805) | ($477.76) |
| GARETH JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (4.204545358) | ($39.77) |
| GARETH JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UNI | (19.30220866) | ($99.21) |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3989848648 | $5.13 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.120118986098 | $0.06 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.009844957 | $1.96 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006056900103674 | $19.25 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073686951475464 | $182.64 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7479138997332 | $2.75 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.2507992213509 | $39.82 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03300973109934 | $0.33 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43545406834556 | $4.23 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.62056614774419 | $0.66 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2040523008827 | $4.78 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.317812731097 | $3.47 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30001110232301 | $0.30 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033784264002399 | $4.36 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.090421963804577 | $32.59 |
| GARETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075496712263801 | $0.51 |
| GARETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000228270954119999 | $0.07 |
| GARETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050206341232 | $9.80 |
| GARETH KYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618175402393166 | $0.07 |
| GARETH LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.209093 | $374.99 |
| GARETH LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.013228 | $381.89 |
| GARETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042688495381 | $12.09 |
| GARETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545578252969999 | $9.78 |
| GARETH LATHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070420164797 | $0.21 |
| GARETH LATHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046598105502 | $0.01 |
| GARETH LATHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017643808891 | $3.44 |
| GARETH LATHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3145086804 | $1.04 |
| GARETH LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140521915534 | $0.04 |
| GARETH LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016687291658 | $0.02 |
| GARETH LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079854365076 | $0.00 |
| GARETH LAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65668584936895 | $0.69 |
| GARETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344794350288 | $1.38 |
| GARETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055053936627 | $0.06 |
| GARETH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013962872299 | $41.33 |
| GARETH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075182065402 | $0.09 |
| GARETH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041769950555 | $82.82 |
| GARETH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3623813218 | $15.14 |
| GARETH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.302590770869999 | $2.67 |
| GARETH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.450743971 | $7.38 |
| GARETH LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7443110153 | $2.03 |
| GARETH MARK DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075317826931385 | $0.01 |
| GARETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.178120269739 | $6.90 |
| GARETH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.623544669435 | $6.02 |
| GARETH MITTERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.195079556092 | $1.20 |
| GARETH MITTERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063410663065 | $0.45 |
| GARETH MOODY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5012067619 | $11,777.36 |
| GARETH MOODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009045450677) | ($212.55) |
| GARETH MOODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01240005532) | ($291.38) |
| GARETH MOODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4042897268) | ($9,500.00) |
| GARETH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003589206456 | $7.79 |
| GARETH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.9606583732 | $9.96 |
| GARETH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366052879699999 | $0.00 |
| GARETH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000376695801039999 | $0.01 |
| GARETH MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088814161848 | $2.63 |
| GARETH MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029141106385 | $0.03 |
| GARETH MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001020093154 | $0.00 |
| GARETH MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078187841231 | $242.42 |
| GARETH MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7089954128 | $36.38 |
| GARETH MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002114956336 | $0.00 |
| GARETH MURRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,050.0) | ($3,050.00) |
| GARETH MURRAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,050.0 | $3,050.00 |
| GARETH MURRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,056.637686104) | ($4,056.64) |
| GARETH MURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,056.637686104 | $4,056.64 |
| GARETH MURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARETH MURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 835.792 | $1,000.00 |
| GARETH MURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARETH MURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 834.53 | $1,000.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARETH MURRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 467.469 | $500.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARETH MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 279.546 | $250.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARETH MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 278.785 | $250.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARETH MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.42818 | $1,000.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARETH MURRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.44716 | $1,000.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.48735 | $1,000.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 175.167 | $114.00 |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.313142774) | ($8.31) |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.313142774 | $8.31 |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.95) | ($1,000.95) |
| GARETH MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.534218 | $1,000.95 |
| GARETH MURRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,871.289) | ($1,818.62) |
| GARETH MURRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.896908) | ($3,731.05) |
| GARETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019338246614 | $0.57 |
| GARETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031817469959 | $62.43 |
| GARETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0361529964651 | $27.04 |
| GARETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.910632224 | $11.03 |
| GARETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021009231848 | $40.97 |
| GARETH NELLIES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (510.459) | ($382.41) |
| GARETH NELLIES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0128599 | $382.41 |
| GARETH NELLIES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.335) | ($2.14) |
| GARETH NELLIES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000694 | $2.14 |
| GARETH NELLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.135719640336 | $34.41 |
| GARETH OYSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.08628683 | $246.59 |
| GARETH OYSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.24442597 | $695.74 |
| GARETH OYSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3307128) | ($892.82) |
| GARETH OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000494556978449999 | $0.15 |
| GARETH OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043194489391 | $0.05 |
| GARETH OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000170982079463099 | $0.46 |
| GARETH OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00607344637099999 | $0.07 |
| GARETH OYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017311333557 | $0.02 |
| GARETH PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4053759605926 | $0.47 |
| GARETH PETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($20.00) |
| GARETH PETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010109) | ($20.00) |
| GARETH PETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (3.299314) | ($96,338.00) |
| GARETH PETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (101.439891) | ($197,138.83) |
| GARETH PETERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (69.59193689) | ($692.44) |
| GARETH PETERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (1,371.5435988) | ($179.68) |
| GARETH PETERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.45392014) | ($169.20) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARETH PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BAT | (643.977366173) | ($238.92) |
| GARETH PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (1.1438029) | ($65.73) |
| GARETH PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | COMP | (0.23597345) | ($13.46) |
| GARETH PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (25.918457898) | ($126.74) |
| GARETH PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UMA | (15.335243484) | ($48.59) |
| GARETH PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.68965825) | ($149.64) |
| GARETH PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (9.136444571) | ($23.79) |
| GARETH PETERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (74.22095285) | ($47.45) |
| GARETH PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,444.03189609014 | $1,999.61 |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | KNC | (77.87) | ($162.16) |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 160.497 | $162.16 |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (164.82) | ($164.82) |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0056517 | $164.82 |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | 1INCH | (774.551) | ($713.50) |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 710.263 | $713.50 |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | COMP | (1.42996) | ($94.68) |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 94.405 | $94.68 |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (804.65) | ($804.65) |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0275915 | $804.65 |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.84) |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| GARETH PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (34.26319319) | ($1,080,335.83) |
| GARETH PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($10.93) |
| GARETH PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2,436.44883592) | ($3,749,110.01) |
| GARETH PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.0002) | ($5.70) |
| GARETH PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($3.57) |
| GARETH PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | WBTC | (2.41803492) | ($69,002.29) |
| GARETH PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5,524.996570336) | ($40,106.57) |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56415555154999 | $1.68 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00387373348231 | $0.00 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06557710901261 | $2,330.72 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.036166465 | $419.26 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 14.9561787629999 | $34,761.26 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03344008326737 | $0.03 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.0371875372535 | $165.73 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002767184183709 | $0.30 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0433161108271879 | $0.16 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.2173921639632 | $5.34 |
| GARETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0128802723958912 | $435.06 |
| GARETH PINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155251879642 | $0.46 |
| GARETH PINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46862134025 | $0.55 |
| GARETH PINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116206457856999 | $234.28 |
| GARETH PINCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.62311375439999 | $14.33 |
| GARETH RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039481090533 | $78.13 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005970455871 | $0.00 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001984765035768 | $0.01 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003526967322015 | $0.00 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000391537761929999 | $0.00 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019640578672 | $0.00 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000126436125666 | $0.00 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004421580309239 | $0.04 |
| GARETH REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000005514519141 | $0.00 |
| GARETH REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242822162813599 | $0.00 |
| GARETH REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.673446637 | $4.19 |
| GARETH RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.424964344915 | $2.48 |
| GARETH RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527436099816146 | $0.51 |
| GARETH RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021805307546 | $0.00 |
| GARETH RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.129054287212 | $0.06 |
| GARETH RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027003380674 | $0.15 |
| GARETH RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79874076376875 | $0.79 |
| GARETH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005845303493 | $0.00 |
| GARETH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000333262363099999 | $0.01 |
| GARETH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042758591405 | $0.00 |
| GARETH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022494525178 | $0.00 |
| GARETH ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07624994232 | $2.05 |
| GARETH RUSSELL WHITING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.19725 | $7,925.80 |
| GARETH RUSSELL WHITING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,073.69 |
| GARETH RUSSELL WHITING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,170.50 |
| GARETH RUSSELL WHITING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $41,480.00 |
| GARETH RUSSELL WHITING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.79999764 | $33,469.63 |
| GARETH RUSSELL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181748902585 | $0.53 |
| GARETH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018759642685 | $5.55 |
| GARETH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.902250676749999 | $0.90 |
| GARETH SHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.115074775178 | $1.08 |
| GARETH SHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031845657343 | $0.02 |
| GARETH SHERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4552658178 | $0.30 |
| GARETH SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167522446329999 | $49.87 |
| GARETH SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074067319316 | $0.09 |
| GARETH SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386142638789999 | $76.35 |
| GARETH SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42510341285 | $0.06 |
| GARETH SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.99913646909999 | $2.00 |
| GARETH SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040334362525 | $0.06 |
| GARETH SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105924396604 | $0.31 |
| GARETH SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6434595991 | $1.64 |
| GARETH SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.061595870877 | $3.85 |
| GARETH SMALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,492.27902292991 | $5,025.58 |
| GARETH SPITZENPFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000606984904859999 | $0.00 |
| GARETH SPITZENPFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017667134339 | $0.02 |
| GARETH SPITZENPFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000290571574569999 | $0.00 |
| GARETH STENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303689261719999 | $0.00 |
| GARETH STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215979081046 | $0.86 |
| GARETH STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013830444747 | $0.00 |
| GARETH STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.258705268822 | $0.26 |
| GARETH TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018476181954904 | $0.00 |
| GARETH THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.25926998 | $786.65 |
| GARETH THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0033) | ($10.03) |
| GARETH THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.173623) | ($527.76) |
| GARETH THOMAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041) | ($121.12) |
| GARETH THOMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041345) | ($119.16) |
| GARETH THOMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.08229837 | $235.49 |
| GARETH THOMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0823) | ($234.85) |
| GARETH THOMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.08011958 | $235.46 |
| GARETH THOMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08011993) | ($235.23) |
| GARETH THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.10175892 | $205.88 |
| GARETH THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10175892) | ($208.73) |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080018447434 | $248.02 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321214817607 | $6.12 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048886090388 | $0.05 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.26274634 | $10.51 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43584801978 | $4.84 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038758718396 | $0.04 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00701156340809999 | $0.00 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020064864848 | $1.47 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7650327786 | $6.03 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6418169938999 | $0.52 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000205061956349999 | $0.02 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0317702606579999 | $0.05 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125174934652 | $0.01 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00110544442099 | $0.00 |
| GARETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.0167229531 | $0.76 |
| GARETH THOMAS RHODES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.1952188 | $96.97 |
| GARETH THOMAS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049331595103 | $1.95 |
| GARETH THORNLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040315338) | ($4.17) |
| GARETH THORNLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001026188938) | ($4.13) |
| GARETH THORNLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007767969199) | ($0.03) |
| GARETH THORNLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001235747714) | ($5.00) |
| GARETH THORNLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001517359846) | ($5.83) |
| GARETH THORNLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000108334439) | ($4.16) |
| GARETH THORNLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001163001312) | ($4.17) |
| GARETH THORNLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003718135578) | ($1.25) |
| GARETH THORNLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001397636409) | ($4.17) |
| GARETH THORNLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001396330602) | ($4.16) |
| GARETH THORNLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001687998461) | ($5.00) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002123695448) | ($4.13) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000101) | ($0.03) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000196158) | ($5.83) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141220458) | ($4.17) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004116988341) | ($1.25) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.55154994 | $3,741.77 |
| GARETH THORNLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (377.1325) | ($2,889.85) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.965874 | $2,889.85 |
| GARETH THORNLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.057420617) | ($5,000.00) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1218238917) | ($150.12) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003375773953) | ($4.16) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.066684382 | $6,243.73 |
| GARETH THORNLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001953893731) | ($4.17) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002153640929) | ($4.16) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007771993117) | ($150.12) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2588510732) | ($5,000.00) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.317087865 | $6,124.91 |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001400400887) | ($1.25) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05045644397) | ($45.04) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.680481065) | ($1,500.00) |
| GARETH THORNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.005481129 | $1,790.10 |
| GARETH THORNLEY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002327566964) | ($5.00) |
| GARETH THORNLEY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003041584671) | ($5.83) |
| GARETH THORNLEY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205116255) | ($4.17) |
| GARETH THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077506885612 | $21.49 |
| GARETH THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066151527533 | $118.78 |
| GARETH THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.816614651852 | $73.39 |
| GARETH THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16318408024 | $1.44 |
| GARETH THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000936978739369999 | $0.00 |
| GARETH THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.758833133 | $47.01 |
| GARETH TIMMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035515233515 | $1.05 |
| GARETH TIMMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025837761124 | $0.00 |
| GARETH TIMMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.392658118989999 | $0.25 |
| GARETH TIMMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4689857397 | $4.47 |
| GARETH TIMMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.96981537419999 | $2.37 |
| GARETH TOMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190766594189999 | $0.22 |
| GARETH TOOZE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GARETH TOOZE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 23.487 | $50.00 |
| GARETH TOOZE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 147.5771 | $115.45 |
| GARETH TOOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030105179878 | $8.91 |
| GARETH TOOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.440362412541 | $38.48 |
| GARETH TOOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00289821536289999 | $0.92 |
| GARETH TUPMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050856 | $20.90 |
| GARETH TUPMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00052382 | $20.70 |
| GARETH TUPMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00056001 | $19.84 |
| GARETH TUPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005014 | $14.80 |
| GARETH TUPMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005209 | $15.51 |
| GARETH TUPMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051989 | $16.25 |
| GARETH TUPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001905174283 | $57.01 |
| GARETH TUPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192091051509999 | $0.22 |
| GARETH TUPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119075404503 | $23.23 |
| GARETH TUPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110243810372999 | $0.01 |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| GARETH WARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| GARETH WARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,984,896.000388 | $1,984,896.00 |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BNT | (2,039.309) | ($2,486.69) |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,477.074 | $2,486.69 |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.541021) | ($8,662.65) |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,584.153 | $8,662.65 |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (407.5322) | ($3,032.04) |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,977.028 | $3,032.04 |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.339049) | ($9,699.17) |
| GARETH WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,626.47 | $9,699.17 |
| GARETH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GARETH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.77482449) | ($49,268.64) |
| GARETH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,388,991.497636) | ($1,388,991.50) |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023196152645576 | $79.50 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018112088814 | $0.00 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04696275450122 | $110.49 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.379659805567 | $119.38 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015584943988 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25191421476431 | $12.19 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013868643009 | $0.05 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00256610328409999 | $0.15 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33762184304 | $0.34 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 19.1726034833339 | $32.19 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088785634001 | $273.72 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,758.75034605505 | $11,991.12 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25800200741109 | $610.21 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,497.982620716 | $7,497.98 |
| GARETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2468643227 | $0.13 |
| GARETH WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109630768359576 | $0.11 |
| GARETH WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0098935854399 | $15.47 |
| GARETH WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.28101701703 | $17.61 |
| GARETH WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146482144101 | $28.58 |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003018677282) | ($11.67) |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001497090415) | ($5.84) |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,053.52 | $7,053.52 |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.420849421) | ($22.19) |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6341214793 | $19,970.39 |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,000.0 | $14,000.00 |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.96329414) | ($44.35) |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.421391949 | $42,043.44 |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.09816193) | ($61,824.44) |
| GARETH WILLIAM MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8175502989243 | $20.29 |
| GARETH WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($100.08) |
| GARETH WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($51,332.52) |
| GARETH WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,378.00) |
| GARETH WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($35,039.70) |
| GARETH WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 1,998.0 | $14,465.52 |
| GARETH WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GARETH WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GARETH WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.306 | $2,576.03 |
| GARETH WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,815.97) |
| GARETH WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (51,131.68) | ($51,131.68) |
| GARETH WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995109) | ($3,536.42) |
| GARETH WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.76885) | ($83,108.20) |
| GARETH WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($661.00) |
| GARETH WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,899.30206) | ($12,478.41) |
| GARETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015194363034342 | $523.36 |
| GARETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149572308422851 | $419.15 |
| GARETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.900654144159 | $198.90 |
| GARETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.18947424416519 | $16.42 |
| GARETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019133137326 | $0.07 |
| GARETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752673217342643 | $0.01 |
| GARETH WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468386934989999 | $13.86 |
| GARETH WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032589012874 | $0.00 |
| GARETH WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035710536276 | $6.97 |
| GARETH WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19091893929 | $0.19 |
| GARETH WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00723897383019999 | $0.01 |
| GARETH WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54559721945 | $0.08 |
| GARETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049494856144552 | $0.00 |
| GARETT ARMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000372503748279999 | $0.73 |
| GARETT BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.04890541 | $1,471.35 |
| GARETT BERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04890541) | ($1,479.86) |
| GARETT BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004248145946446 | $1.27 |
| GARETT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031629981855 | $0.01 |
| GARETT CERVANTES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GARETT CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015435607067 | $45.75 |
| GARETT CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431772248888 | $0.84 |
| GARETT CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04541706887 | $0.05 |
| GARETT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006510048031 | $0.00 |
| GARETT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087420945674 | $0.09 |
| GARETT GAZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023486618157 | $0.01 |
| GARETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.986575665873 | $1.91 |
| GARETT JOSEPH MACERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,838.60 |
| GARETT JOSEPH MACERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1039324 | $2,948.46 |
| GARETT JOSEPH MACERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.14) |
| GARETT JOSEPH MACERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.34) |
| GARETT JOSEPH MACERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0939324) | ($2,816.00) |
| GARETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.72868267544 | $62.35 |
| GARETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137505658714 | $0.27 |
| GARETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036505529407 | $0.00 |
| GARETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051318361119 | $0.00 |
| GARETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01742536246 | $0.02 |
| GARETT LOWELL BREWER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.10781841 | $4,216.95 |
| GARETT LOWELL BREWER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,105.68 |
| GARETT LOWELL BREWER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,840.62) |
| GARETT LOWELL BREWER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00781841) | ($38,604.34) |
| GARETT LYNN BRATT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $393.59 |
| GARETT LYNN BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146436978854 | $4.26 |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,187.145867893) | ($31,187.15) |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,187.145867893 | $31,187.15 |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.548580014) | ($31.55) |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.548580014 | $31.55 |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.54) | ($31.54) |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (31,087.145867) | ($31,087.15) |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099849803389 | $307.49 |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.40663886122 | $151.41 |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10046903887057 | $0.10 |
| GARETT MARTOCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128945783067 | $5.10 |
| GARETT MATTINGLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00586983) | ($175.00) |
| GARETT MATTINGLY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00586983 | $175.00 |
| GARETT MATTINGLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005869) | ($175.18) |
| GARETT MATTINGLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4221203575) | ($675.00) |
| GARETT MATTINGLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01279118488) | ($20.45) |
| GARETT MATTINGLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004252471749) | ($6.80) |
| GARETT MATTINGLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5136127193 | $821.30 |
| GARETT STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111325118004099 | $0.34 |
| GARETT STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4182312499 | $9.42 |
| GARETT STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.7076567731 | $4.71 |
| GARETT STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.27797349202 | $12.55 |
| GAREY COZAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 323.98031 | $16,621.19 |
| GAREY COZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078732343945 | $0.23 |
| GAREY COZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107669996731 | $217.82 |
| GAREY COZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58423140991 | $0.58 |
| GAREY COZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.90217523 | $34.80 |
| GAREY COZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2423464837 | $102.71 |
| GAREY COZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37039609653 | $0.37 |
| GAREY COZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000115610137405 | $0.22 |
| GAREY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163073158893 | $0.48 |
| GAREY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001853305141 | $3.62 |
| GAREY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86632912774 | $0.87 |
| GAREY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187041569511022 | $0.00 |
| GAREY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00709247332759999 | $0.01 |
| GARFIELD ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2620762664 | $10.26 |
| GARFIELD ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092176824692 | $1.02 |
| GARFIELD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078894974592999 | $0.23 |
| GARFIELD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16951897303 | $0.13 |
| GARFIELD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068102795919 | $0.76 |
| GARFIELD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011156919589 | $0.10 |
| GARFIELD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066463457678 | $0.00 |
| GARFIELD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00157479684339999 | $0.01 |
| GARFIELD DYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (423.637103883) | ($291.49) |
| GARFIELD DYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 423.637103883 | $291.49 |
| GARFIELD DYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 3,000.0 | $2,038.56 |
| GARFIELD DYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (3,211.235134602) | ($2,181.27) |
| GARFIELD DYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 97.0 | $97.00 |
| GARFIELD DYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.7) | ($1.70) |
| GARFIELD DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| GARFIELD DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 820.0 | $820.00 |
| GARFIELD DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.79) | ($0.79) |
| GARFIELD DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GARFIELD DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 2,677.514464213 | $1,480.15 |
| GARFIELD DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MATIC | 3,211.235134602 | $1,775.20 |
| GARFIELD DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.650876) | ($48.79) |
| GARFIELD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080657101927 | $2.39 |
| GARFIELD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4579139291074 | $10.34 |
| GARFIELD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025273594759 | $0.00 |
| GARFIELD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096023705932 | $0.01 |
| GARFIELD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098868210159 | $0.00 |
| GARFIELD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055826046861 | $0.00 |
| GARFIELD EARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036385697131 | $1.08 |
| GARFIELD EARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015136711898 | $0.02 |
| GARFIELD EARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028341862766 | $0.03 |
| GARFIELD EARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00941896529419999 | $0.00 |
| GARFIELD EARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.267003255 | $1.97 |
| GARFIELD PEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249329407469999 | $4.86 |
| GARFIELD PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00205680223 | $1.18 |
| GARFIELD PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6307468395 | $6.84 |
| GARGHI SEENEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007371525483 | $0.00 |
| GARGHI SEENEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015831501455 | $0.00 |
| GARGHI SEENEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032050406983 | $0.00 |
| GARGHI SEENEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107333959552999 | $0.00 |
| GARGI CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.62590988944 | $254.00 |
| GARGI CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104534138347 | $0.10 |
| GARI BOURAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121638331724 | $3.60 |
| GARI BOURAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651165620474 | $0.67 |
| GARI BOURAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2088447965 | $1.06 |
| GARIBALDI DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051789485851 | $15.33 |
| GARIBALDI DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045032577494 | $8.79 |
| GARIBALDI DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.094903943 | $27.09 |
| GARIBALDI DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3427355215 | $6.61 |
| GARIE WETHERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383179995578 | $0.39 |
| GARIFYAN SULTANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | EOS | 156.241 | $407.79 |
| GARIFYAN SULTANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164095) | ($50.25) |
| GARIFYAN SULTANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | EOS | (156.7258) | ($215.38) |
| GARIFYAN SULTANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001699) | ($51.34) |
| GARIFYAN SULTANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001693) | ($50.10) |
| GARIFYAN SULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503324325698641 | $150.00 |
| GARIFYAN SULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55330956352824 | $1.07 |
| GARIK LECHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7116017399103 | $1.61 |
| GARIK MEGERDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027756663251 | $0.82 |
| GARIK MEGERDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6955322591 | $4.70 |
| GARIK MEGERDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6498836728 | $1.66 |
| GARIK MEGERDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.717386240719999 | $7.97 |
| GARIK MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075595) | ($228.26) |
| GARIK MITCHELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.704948056) | ($1,272.45) |
| GARIK MITCHELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.704948056 | $1,272.45 |
| GARIK MITCHELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.334558188) | ($600.14) |
| GARIK MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.197079285) | ($300.58) |
| GARIK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132682222897 | $0.39 |
| GARIK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676189672079799 | $15.87 |
| GARIK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109579626826 | $1.22 |
| GARIK YEGIAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000854617956139999 | $0.25 |
| GARIKA SURENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295979491 | $50.00 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.38 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 731.0 | $731.00 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (741.0) | ($741.00) |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.699131928 | $1,069.55 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001807661682) | ($37.14) |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0602553894) | ($1,238.00) |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0744840864 | $1,530.34 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 520.0 | $520.00 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03395188 | $694.79 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002193637758) | ($44.34) |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0731212586) | ($1,478.00) |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09089660909 | $1,837.29 |
| GARIKAI GWATIPEDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.140815143841 | $9.78 |
| GARIKOITZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117206500333 | $0.01 |
| GARIKOITZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00293148834009999 | $0.00 |
| GARIKOITZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120807895817999 | $0.01 |
| GARIKOITZ TXAKARTEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155946577867 | $4.62 |
| GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005916) | ($162.15) |
| GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.441) | ($12,111.62) |
| GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028247314461364 | $96.06 |
| GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328970080609999 | $64.26 |
| GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193624813189999 | $0.00 |
| GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003610689703 | $0.00 |
| GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.030040380268 | $0.03 |
| GARIMA NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264944 | $50.00 |
| GARIMA NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.651457932806 | $64.76 |
| GARIMA RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 439.142180802402 | $463.26 |
| GARIN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018079627518 | $0.02 |
| GARIN ETCHEBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00328256 | $94.94 |
| GARIN ETCHEBERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01567636 | $474.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARIN ETCHEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023955808906 | $72.45 |
| GARIN ETCHEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026283958016 | $5.13 |
| GARIN ETCHEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048784413659 | $0.35 |
| GARIN ETCHEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.126785540207 | $0.13 |
| GARITT BRENT REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02984893 | $93.55 |
| GARITT BRENT REED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 5.361930295 | $100.14 |
| GARITT BRENT REED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (5.361930295) | ($53.46) |
| GARITT BRENT REED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.03884149 | $75.36 |
| GARITT BRENT REED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03884149) | ($68.35) |
| GARITT BRENT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401621183278 | $0.76 |
| GARIUS LAMAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024960809602 | $0.00 |
| GARIZALDY ROBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104694388454342 | $0.00 |
| GARLAM WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014214893804 | $0.01 |
| GARLAND LI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| GARLAND LI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| GARLAND LI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| GARLAND LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,068.92729) | ($25,068.93) |
| GARLAND LI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,068.92729 | $25,068.93 |
| GARLAND LI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,068.92) | ($25,068.92) |
| GARLAND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022543852751 | $67.75 |
| GARLAND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.389633713249999 | $3.44 |
| GARLAND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050918007756 | $5.59 |
| GARLAND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 282.58188807954 | $282.58 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (46.6585) | ($443.26) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0110711 | $443.26 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.49287) | ($71.82) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 71.742 | $71.82 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (309.75) | ($234.92) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 232.436 | $234.92 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (2.13546) | ($369.19) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 368.003 | $369.19 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (284.355) | ($392.41) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 390.942 | $392.41 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (5.4754) | ($423.31) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 421.156 | $423.31 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.770359799) | ($11,473.54) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.770359799 | $11,473.54 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06461783412) | ($2,615.36) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06461783412 | $2,615.36 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.09282773) | ($118.37) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.09282773 | $118.37 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,484.279) | ($1,484.28) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,484.279 | $1,484.28 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000737527095) | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000737527095 | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000157500129) | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000157500129 | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.002295291172) | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.002295291172 | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002651914899) | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002651914899 | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00002837345438) | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00002837345438 | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000002496578843) | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000002496578843 | $0.00 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.064617) | ($2,615.83) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2,610.944 | $2,615.83 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.770357) | ($11,481.49) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 11,460.632 | $11,481.49 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15,555.855) | ($15,555.86) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001873787065) | ($0.32) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001873787065 | $0.32 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005066678163) | ($2.01) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005066678163 | $2.01 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000945716302) | ($0.10) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000945716302 | $0.10 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003777610479) | ($11.11) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003777610479 | $11.11 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07705295403) | ($0.08) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07705295403 | $0.08 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1001191797) | ($0.08) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1001191797 | $0.08 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3677359504) | ($0.50) |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3677359504 | $0.50 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624196608594399 | $2.51 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045095031571268 | $13.66 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.455146682410899 | $0.46 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.368415084701298 | $0.51 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005721031094445 | $0.44 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00187612240284591 | $0.33 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0213986581089599 | $0.21 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000159005980602499 | $0.02 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00101594801000621 | $0.11 |
| GARLAND WAYNE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.100132239314751 | $0.08 |
| GARLAND WINGCHI WONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00330693 | $100.04 |
| GARLAND WINGCHI WONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 1.22300607 | $37,075.43 |
| GARLAND WINGCHI WONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 3,116.478379 | $1,995.23 |
| GARLAND WINGCHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002269932371 | |
| GARLEY HENK KATOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.97068797728 | $32.54 |
| GARLICK VERONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.825936192056 | $1.65 |
| GARMEPUDI DANIEL SANDEEP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (488.612906) | ($197.81) |
| GARMEPUDI DANIEL SANDEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262966791 | $50.00 |
| GARMON WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065678351655 | $0.02 |
| GARMON WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014309010789 | $0.00 |
| GARMON WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002818068844 | $0.00 |
| GARN PENROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GARN PENROD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GARN PENROD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| GARN PENROD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| GARN PENROD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| GARN PENROD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| GARN PENROD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,245.0 | $1,245.00 |
| GARN PENROD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| GARN PENROD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| GARN PENROD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.623656677 | $11,571.41 |
| GARN PENROD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| GARN PENROD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 15,450.0 | $15,450.00 |
| GARN PENROD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GARN PENROD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GARN PENROD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.111464228 | $24,978.91 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427903696959999 | $113.84 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277136802702 | $34.72 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.51193443 | $122.51 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.24147025579999 | $3.36 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43761109612 | $4.86 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1154409746 | $10.64 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089841402358 | $3.55 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040932970885 | $0.93 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00941125639 | $1.56 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054047445432 | $0.34 |
| GARN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.034817485264 | $0.07 |
| GARNER CLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6377896688 | $0.24 |
| GARNER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075434184191 | $233.79 |
| GARNET WISE SUPER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,207.80 |
| GARNET WISE SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064644117691 | $192.23 |
| GARNET WISE SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039326045621 | $77.81 |
| GARNET WISE SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61632530033 | $36.85 |
| GARNETH MAE TIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74389719533358 | $1.78 |
| GARNETT DAVID GILCHREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010776008367 | $0.32 |
| GARNETT DAVID GILCHREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9030870878 | $2.22 |
| GARNETT DAVID GILCHREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063395503507 | $0.12 |
| GARNETT DAVID GILCHREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28667742463 | $0.23 |
| GARNETT DAVID GILCHREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15423381191 | $0.53 |
| GARNETT DAVID GILCHREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46876923357 | $0.47 |
| GARNETT HAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014999631141 | $0.29 |
| GARNEX SL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,635.162646) | ($3,989.80) |
| GARNEX SL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (212.949055) | ($17,768.86) |
| GARNEX SL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.512305) | ($57,538.69) |
| GARNEX SL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (36.625762) | ($2,289.84) |
| GARNEX SL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (3,738.777677) | ($17,684.42) |
| GARNEX SL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SUSHI | (711.5) | ($860.92) |
| GARNEX SL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SUSHI | (2.475612) | ($3.00) |
| GARNEX SL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246392) | ($7,088.21) |
| GARNEX SL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021386) | ($44.67) |
| GARNEX SL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (3.319142) | ($9.46) |
| GARNEX SL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.156038) | ($14.19) |
| GARNEX SL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (1.682552) | ($8.90) |
| GARNEX SL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000181) | ($5.51) |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102391129941791 | $38.65 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40047718978 | $0.45 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132430168606259 | $371.11 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.7728199454823 | $97.45 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.932430973889384 | $141.36 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.77827073923377 | $69.63 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0606234507470379 | $7.03 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012964744669 | $0.00 |
| GARNEX SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.75040914288979 | $7.47 |
| GARNIER JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39712485864 | $0.46 |
| GARNIER OBRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018373213994 | $0.05 |
| GARNIER OBRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042493317717 | $0.05 |
| GARNIER OBRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015779236259 | $0.05 |
| GARNIK FRANGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000306088623489999 | $0.00 |
| GARNIK FRANGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017614760864 | $0.02 |
| GARNOR MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650656193969999 | $19.26 |
| GARNOR MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036234292206 | $7.07 |
| GARNOR MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095824627126 | $0.10 |
| GARNOR MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.61919284599999 | $6.83 |
| GARO CHERCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295061487769999 | $57.69 |
| GARO GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025964490867 | $63.76 |
| GARO GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034744617036 | $6.78 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.613311576) | ($5,184.97) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.613311576 | $5,184.97 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.563630585) | ($5,082.09) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2506839337) | ($483.25) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2506839337 | $483.25 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4456851017) | ($825.39) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4456851017 | $825.39 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.7460500257) | ($1,381.65) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 9,217.85545666 | $9,217.86 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,600.0) | ($1,600.00) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,600.0 | $1,600.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (312.4) | ($312.40) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,500.0) | ($10,500.00) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.029695256 | $15,593.99 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 3.309680611 | $6,427.53 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.309455809) | ($6,408.00) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,542.60) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,542.60 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.000224802) | ($20,595.06) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.18) | ($4.18) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($21,661.03) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $21,661.03 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($21,665.25) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,659.63) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,659.63 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,596.40) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 125.4747 | $5,256.95 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | SOL | (125.337039104) | ($5,216.00) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($8,001.18) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $8,001.18 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($8,007.07) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 7,114.21242556 | $7,114.21 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (111.0) | ($111.00) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 111.0 | $111.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (201.04) | ($201.04) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,000.0) | ($7,000.00) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 7.000561445 | $13,755.63 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($15,576.06) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $15,576.06 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($15,516.88) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.36) | ($13.36) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($12,473.11) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $12,473.11 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (6.9991150007) | ($12,487.88) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,679.47) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,679.47 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 7,147.5 | $7,147.50 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.49) | ($17.49) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,000.0) | ($7,000.00) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.469949396 | $10,842.08 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,060.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,060.50 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.000884993) | ($11,747.98) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.34) | ($1.34) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.5) | ($13.50) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.74) | ($13.74) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.11) | ($0.11) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.68) | ($6.68) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.01) | ($20.01) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.02) | ($17.02) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.34) | ($1.34) |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384591804372 | $135.88 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192776322291999 | $479.52 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 348.602954761 | $276.36 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 348.173506806999 | $215.91 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8571280517 | $40.51 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.731176613 | $342.67 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.6978141563 | $13.70 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27835764254 | $41.67 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00071905554589 | $0.08 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081624820206 | $0.01 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015589619017 | $1.18 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000278756977499999 | $0.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78325590249 | $0.42 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000035763755957 | $0.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.30302861392 | $1.28 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060591557611 | $0.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052233836791 | $0.01 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051631942926 | $0.05 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019279325519 | $0.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00347107064879999 | $0.01 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001922670104 | $0.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000031564426719 | $0.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017302579229 | $0.00 |
| GARO KECHBOULADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008035203009 | $0.00 |
| GAROID DONAL WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01740054 | $500.00 |
| GAROID DONAL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101128475775 | $2.98 |
| GAROID WALSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00113933) | ($44.31) |
| GAROID WALSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (37.737604573) | ($1,978.58) |
| GAROID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0483866717633373 | $0.04 |
| GAROID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008494732121 | $0.01 |
| GAROID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0126159909317 | $23.50 |
| GAROID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213544913238599 | $0.09 |
| GAROID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19559283893277 | $5.97 |
| GAROID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060239709035 | $120.52 |
| GAROID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08100520526 | $6.25 |
| GARON BUCZYNSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.631188119) | ($13.40) |
| GARON BUCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07620181 | $2,209.09 |
| GARON BUCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,845.15) |
| GARON BUCZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3078024053) | ($99.91) |
| GARON BUCZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.150275851) | ($13.40) |
| GARON BUCZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000695) | ($19.95) |
| GARON BUCZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.376068775) | ($1,500.08) |
| GARON BUCZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,643.127039161) | ($931.54) |
| GARON BUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374724806534 | $132.75 |
| GARON BUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.5272639338356 | $92.32 |
| GARON BUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139156956725 | $37.33 |
| GARON BUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.228419222157 | $18.37 |
| GARON KEUTEN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.01043562 | $223.34 |
| GARON KEUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486190843659999 | $14.39 |
| GARON KEUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086645087686 | $0.01 |
| GARON KEUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019011331932 | $0.00 |
| GARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017291150304 | $51.56 |
| GARON ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035832235064 | $0.01 |
| GARON ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030851970749 | $0.01 |
| GARONNE DECOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090782177191 | $26.87 |
| GARREN ESTIOCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006794653226) | ($2.75) |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00049956 | $19.91 |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004797) | ($19.03) |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00007865) | ($2.34) |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.068902 | $400.07 |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (372.0) | ($372.00) |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.02023469681 | $584.68 |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0202347) | ($610.88) |
| GARREN ESTIOCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.424456) | ($20.42) |
| GARREN ESTIOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258805572598189 | $50.15 |
| GARREN ESTIOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03738893051359 | $0.04 |
| GARREN GEORGE WEAVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| GARREN SMITH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00296234 | $120.77 |
| GARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019857031914 | $59.60 |
| GARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| GARRET AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018466438457 | $0.02 |
| GARRET AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037850262506 | $0.00 |
| GARRET AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006018260892 | $0.00 |
| GARRET BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024062128755 | $0.07 |
| GARRET C YOST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,965.62) |
| GARRET C YOST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,965.62 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,010.57) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $6,010.57 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.194238819) | ($103.73) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.194238819 | $103.73 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,272.671269546) | ($1,272.67) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,272.671269546 | $1,272.67 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9916680479 | $29,911.58 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.008919529) | ($60,663.68) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.008919529 | $60,663.68 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.241841476) | ($14,536.53) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.241841476 | $14,536.53 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (76.971746431) | ($76.97) |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 76.971746431 | $76.97 |
| GARRET C YOST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (7.241841) | ($14,548.66) |
| GARRET C YOST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.008919) | ($58,735.16) |
| GARRET C YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035540019479 | $135.38 |
| GARRET C YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.231925920716 | $132.86 |
| GARRET C YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034060346367 | $94.73 |
| GARRET C YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.361613674 | $8.36 |
| GARRET C YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006620215185 | $0.01 |
| GARRET C YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33218791669 | $0.33 |
| GARRET C YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034548108618 | $0.00 |
| GARRET CULPEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011692631656 | $3.46 |
| GARRET DEEP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02525634 | $2.48 |
| GARRET DEEP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.03480562 | $3.27 |
| GARRET DEEP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.03446298 | $2.89 |
| GARRET DEEP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.05154186 | $3.56 |
| GARRET DEEP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.03469373 | $2.36 |
| GARRET DEEP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.03272136 | $2.31 |
| GARRET DEEP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.03137112 | $2.13 |
| GARRET DEEP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.03270764 | $2.27 |
| GARRET DEEP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.03245249 | $2.34 |
| GARRET DEEP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.03113808 | $2.18 |
| GARRET DEEP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.0467186 | $2.93 |
| GARRET DEEP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.03100039 | $2.07 |
| GARRET DEEP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.03224612 | $2.21 |
| GARRET DEEP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.04573729 | $2.87 |
| GARRET DEEP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.03399011 | $2.22 |
| GARRET DEEP | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.04727227 | $2.89 |
| GARRET DEEP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.05153933 | $2.58 |
| GARRET DEEP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.04937696 | $2.15 |
| GARRET DEEP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.0545359 | $2.62 |
| GARRET DEEP | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.04979568 | $2.68 |
| GARRET DEEP | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.03595479 | $2.00 |
| GARRET DEEP | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.04980664 | $2.96 |
| GARRET DEEP | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.03628282 | $2.02 |
| GARRET DEEP | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.05384564 | $2.74 |
| GARRET DEEP | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.05905047 | $2.96 |
| GARRET DEEP | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.0411249 | $2.06 |
| GARRET DEEP | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.03898704 | $2.06 |
| GARRET DEEP | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.04044675 | $2.22 |
| GARRET DEEP | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.05572247 | $2.69 |
| GARRET DEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016347000932 | $0.48 |
| GARRET DEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7750566862671 | $0.74 |
| GARRET DEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148757706099999 | $2.90 |
| GARRET EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050916508992 | $0.17 |
| GARRET EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| GARRET EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047131553922 | $2.68 |
| GARRET EUGENE AKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019790621179 | $594.17 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010191048331 | $30.16 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410687802289999 | $81.38 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.730952 | $29.91 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9686028279 | $2.49 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17486716646 | $1.94 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24451376499 | $2.16 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129470478683 | $0.95 |
| GARRET GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.093660039 | $72.06 |
| GARRET HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004524457472 | $1.34 |
| GARRET HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.535891032999 | $182.81 |
| GARRET HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136084217666 | $2.66 |
| GARRET HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89838881518 | $0.56 |
| GARRET HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.860953565 | $17.86 |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037333 | $14.95 |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00038544 | $16.40 |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00040696 | $15.83 |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000792) | ($29.22) |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316132725765 | $51.81 |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9624912218 | $6.96 |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25055246342 | $0.04 |
| GARRET JAMES BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0172539906391 | $0.68 |
| GARRET JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226713544019999 | $6.71 |
| GARRET JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053798648347 | $1.05 |
| GARRET JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1989335105 | $8.20 |
| GARRET JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00064124569204 | $0.00 |
| GARRET KAROLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176310980849999 | $0.05 |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 32,964.358836 | $32,964.36 |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.29) | ($46.29) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 1.951602845 | $76,832.65 |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003739792483) | ($0.61) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003739792483 | $0.61 |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08472725746) | ($0.42) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08472725746 | $0.42 |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003928233049) | ($0.12) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003928233049 | $0.12 |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.724995017) | ($203.72) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.724995017 | $203.72 |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GARRET KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.3474974985 | $13,686.19 |
| GARRET KERR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.40367732) | ($43,750.00) |
| GARRET KERR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.40367732 | $43,750.00 |
| GARRET KERR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (1.403677) | ($43,717.52) |
| GARRET KERR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 43,504.804 | $43,717.52 |
| GARRET KERR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GARRET KERR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (43,598.327831) | ($43,598.33) |
| GARRET KERR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00049394) | ($28,820.00) |
| GARRET KERR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00049394 | $28,820.00 |
| GARRET KERR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.9998) | ($28,904.24) |
| GARRET KERR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 28,705.461 | $28,904.24 |
| GARRET KERR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($19.86) |
| GARRET KERR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GARRET KERR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (28,685.461) | ($28,685.46) |
| GARRET KERR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005591138) | ($29,261.80) |
| GARRET KERR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005591138 | $29,261.80 |
| GARRET KERR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00559139) | ($29,175.68) |
| GARRET KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009462447649511 | $333.04 |
| GARRET KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058548255279 | $0.00 |
| GARRET KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4000318527121 | $0.40 |
| GARRET KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003202882033607 | $0.00 |
| GARRET KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005076121189287 | $0.00 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.041744 | $1,600.00 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.495894 | $1,400.00 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,479.195047929) | ($6,479.20) |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,479.195047929 | $6,479.20 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,479.195047) | ($6,479.20) |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101259111959 | $29.97 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716269214329999 | $13.98 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.94423101716 | $35.94 |
| GARRET LEVI LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25506814844 | $10.09 |
| GARRET PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216571191039999 | $0.01 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001951183072 | $0.06 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211559802409999 | $0.04 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76853435043 | $0.77 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.355175546869999 | $0.28 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082275279482 | $0.00 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040096404028 | $0.00 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00963565636319999 | $0.71 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00378376896149999 | $0.00 |
| GARRET RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000837975230719999 | $0.00 |
| GARRET RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098602425789 | $2.92 |
| GARRET RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042041308336 | $8.20 |
| GARRET SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077976284983 | $2.31 |
| GARRET SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.371114113 | $319.37 |
| GARRET SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25261481382 | $0.16 |
| GARRET SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.354753097 | $177.35 |
| GARRET SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27210694727 | $0.42 |
| GARRET SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030008567577 | $0.07 |
| GARRET SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 176.759997712 | $176.76 |
| GARRET SKEFFINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (72.3009) | ($122.85) |
| GARRET SKEFFINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.02) |
| GARRET SKEFFINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17252381) | ($5,292.86) |
| GARRET SKEFFINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,283.9101 | $5,283.91 |
| GARRET SKEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0008731504033 | $35.97 |
| GARRET SKEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.769220055 | $51.77 |
| GARRET TALARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056144232987 | $173.33 |
| GARRET TALARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384734758329999 | $7.51 |
| GARRET TALARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067550273506 | $4.04 |
| GARRET TALARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087028934676 | $3.44 |
| GARRET TALARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090832089209 | $9.97 |
| GARRET TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017778495435 | $534.61 |
| GARRET TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027123914682 | $5.29 |
| GARRET TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078187711619 | $0.08 |
| GARRET TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000982734066519999 | $0.07 |
| GARRET VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014146498093 | $428.14 |
| GARRET VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.458758837999 | $293.94 |
| GARRET VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064403592278 | $129.18 |
| GARRET WAUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0128297 | $501.86 |
| GARRET WAUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02557656 | $1,000.48 |
| GARRET WAUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.083 | $3,269.37 |
| GARRET WAUGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12140626) | ($4,951.92) |
| GARRET WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020695752771 | $0.61 |
| GARRET WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758519625 | $52.48 |
| GARRET WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29111532134 | $2.57 |
| GARRET WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.7163439799999 | $3.76 |
| GARRET WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26482570338 | $0.14 |
| GARRET WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.393164752929999 | $1.13 |
| GARRET WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041634059434 | $0.12 |
| GARRET WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004090399216 | $0.00 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,733.778570195) | ($4,256.16) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,733.778570195 | $4,256.16 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (46.496071669) | ($3,424.04) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 46.496071669 | $3,424.04 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (294.517456548) | ($3,944.68) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 294.517456548 | $3,944.68 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,066.708349218) | ($4,220.17) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,066.708349218 | $4,220.17 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (267.593195138) | ($5,059.60) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 267.593195138 | $5,059.60 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.492754) | ($20.01) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,052.215595218) | ($4,150.87) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.686612) | ($49.89) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (3.733222) | ($49.91) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (45.809459669) | ($3,320.49) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (290.784234548) | ($3,900.13) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (2.720862) | ($50.22) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (2.733734) | ($50.53) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (262.138599138) | ($4,820.73) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (56.444621) | ($50.05) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (4,677.333949) | ($4,150.52) |
| GARRET WOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002477648757 | $75.02 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072147383375 | $144.92 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.28098411365599 | $12.77 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.118650935627 | $7.50 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0013453812244 | $18.06 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22031329192746 | $3.02 |
| GARRET WOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11210825651251 | $8.51 |
| GARRET WOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017388192926 | $0.00 |
| GARRET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068822563391 | $0.00 |
| GARRET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018283439137 | $0.02 |
| GARRETH FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017977068532 | $0.02 |
| GARRETH FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.764860653623 | $5.55 |
| GARRETH HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.273479204738 | $2.06 |
| GARRETH MATTHEWS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.52) |
| GARRETH MATTHEWS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,935.90) |
| GARRETH MATTHEWS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143442) | ($4,220.78) |
| GARRETH MATTHEWS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.60) |
| GARRETH MATTHEWS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.902849) | ($1,586.71) |
| GARRETH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017433357413245 | $60.32 |
| GARRETH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00923064201575019 | $21.76 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021518548388 | $0.67 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1895684694 | $0.22 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016481102915 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00166269220054 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7057745595 | $2.71 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033303363068 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20866122718 | $0.58 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022699675397 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141813874809999 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000083068771 66 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0016626639013 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0014915348693 | $0.00 |
| GARRETH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000912551549869999 | $0.00 |
| GARRETT A THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067526871696 | $2.00 |
| GARRETT A THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057901350572 | $11.30 |
| GARRETT A THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9341609641 | $1.53 |
| GARRETT A THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5687095746 | $1.61 |
| GARRETT ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019701371158989 | $56.03 |
| GARRETT ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150921084669 | $2.87 |
| GARRETT ALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7654302513 | $1.77 |
| GARRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345339005659999 | $104.63 |
| GARRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546223909293 | $105.35 |
| GARRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60887764479999 | $3.61 |
| GARRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.62781119836 | $3.53 |
| GARRETT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6661239529) | ($1,289.04) |
| GARRETT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6661239529 | $1,289.04 |
| GARRETT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.666123) | ($1,287.48) |
| GARRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179910220579999 | $0.00 |
| GARRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033866295343305 | $9.36 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.298054132) | ($122,567.61) |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.298054132 | $122,567.61 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.002187737) | ($76,927.37) |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.002187737 | $76,927.37 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19,229.024660508) | ($5,489.69) |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19,229.024660508 | $5,489.69 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,157.283066076) | ($2,157.28) |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,157.283066076 | $2,157.28 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.002187737) | ($76,272.60) |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.29805413) | ($121,058.99) |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016500617511517 | $559.73 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.30733032713 | $271.70 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35455994337795 | $837.90 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.114980788915 | $26.11 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9728377475 | $6.74 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015838778875 | $0.00 |
| GARRETT ANTHONY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000698424080969999 | $0.00 |
| GARRETT ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $893.15 |
| GARRETT ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030144785036 | $103.52 |
| GARRETT ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01520696131 | $29.67 |
| GARRETT ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47856226982 | $15.70 |
| GARRETT ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5004389008 | $22.21 |
| GARRETT ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090753465871 | $5.17 |
| GARRETT ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0924985764249999 | $3.41 |
| GARRETT ASHTON SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023864916002 | $0.05 |
| GARRETT AUSTIN FENDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.10642 | $215.60 |
| GARRETT AUSTIN FENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 3.84 | $184.68 |
| GARRETT AUSTIN FENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002356689567 | $50.00 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.985 | $355.10 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.10788 | $217.16 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.285 | $187.04 |
| GARRETT BAKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 288.70942 | $288.71 |
| GARRETT BAKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| GARRETT BAKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (246.0) | ($246.00) |
| GARRETT BAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 378.737792375 | $372.94 |
| GARRETT BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $267.48 |
| GARRETT BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0090836025 51) | ($256.62) |
| GARRETT BAKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GARRETT BAKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |
| GARRETT BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| GARRETT BAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| GARRETT BAKER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GARRETT BAKER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.1) | ($4.10) |
| GARRETT BAKER | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612443601 91 | $18.13 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665769885469999 | $12.99 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19196914155 | $0.19 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.44341637419549 | $2.56 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0763138273209999 | $0.67 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69249946065 | $41.32 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0364408341212 | $1.92 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119964133914 | $35.51 |
| GARRETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06258612175 | $0.06 |
| GARRETT BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067450364443 | $0.02 |
| GARRETT BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001980619902 | $0.00 |
| GARRETT BANKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.011439) | ($464.73) |
| GARRETT BANKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.151935 | $464.73 |
| GARRETT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099681946269299 | $0.40 |
| GARRETT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140066430787 | $26.86 |
| GARRETT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14469165031 8 | $1.14 |
| GARRETT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174724435 28 | $5.17 |
| GARRETT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180516764519999 | $3.52 |
| GARRETT BARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000301107820 4 | $0.01 |
| GARRETT BARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021213705392 | $4.14 |
| GARRETT BARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129059282283 | $0.01 |
| GARRETT BARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000135540804 11 | $0.00 |
| GARRETT BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083046457319 | $256.89 |
| GARRETT BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0910959684 8 | $183.87 |
| GARRETT BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.237408185 | $74.71 |
| GARRETT BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94129512189999 | $6.63 |
| GARRETT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131595599 92 | $38.95 |
| GARRETT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020786326913 | $40.56 |
| GARRETT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5969140528 | $1.60 |
| GARRETT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23933243197 | $0.15 |
| GARRETT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39676619529 | $0.06 |
| GARRETT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022357207408 | $1.64 |
| GARRETT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0221871721995 | $0.03 |
| GARRETT BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056824910341 | $16.82 |
| GARRETT BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130056651197 | $25.38 |
| GARRETT BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00581713839 64 | $0.01 |
| GARRETT BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61885560561 | $0.09 |
| GARRETT BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026924156242 | $1.97 |
| GARRETT BICKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000856291946 86 | $0.17 |
| GARRETT BICKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016669225055 | $0.02 |
| GARRETT BILINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025504668588 | $7.55 |
| GARRETT BILINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017329906158 | $0.02 |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.4543596 98) | ($463.59) |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.454359698 | $463.59 |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.042404303 97) | ($1,698.36) |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04240430397 | $1,698.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003043) | ($12.19) |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.454359698) | ($437.95) |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0421) | ($1,684.62) |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010691792092778 | $4.29 |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117556942974 | $0.01 |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018138044521 | $0.00 |
| GARRETT BLACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017549728510118 | $1.32 |
| GARRETT BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154276654723 | $0.46 |
| GARRETT BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018054900082 | $35.23 |
| GARRETT BLINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149859481954 | $43.79 |
| GARRETT BLINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138157035588 | $26.43 |
| GARRETT BLINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036104254163 | $0.04 |
| GARRETT BLINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091253598177 | $0.01 |
| GARRETT BLINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050637391477 | $0.00 |
| GARRETT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026257630838 | $794.80 |
| GARRETT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.450551098349999 | $912.77 |
| GARRETT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 485.151556565999 | $384.62 |
| GARRETT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.180493218 | $51.60 |
| GARRETT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88905296624 | $7.85 |
| GARRETT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008894323901 | $0.65 |
| GARRETT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.57716119129999 | $1.58 |
| GARRETT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020971808017 | $0.62 |
| GARRETT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000115693780305999 | $0.00 |
| GARRETT BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248215034589999 | $0.01 |
| GARRETT BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180237327999999 | $0.02 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000563) | ($22.17) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000563 | $22.17 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000563) | ($22.12) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 24.639 | $22.12 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (24.639) | ($22.09) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000563) | ($22.74) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000563 | $22.74 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000563) | ($21.60) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,661.692589028) | ($912.53) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,661.692589028 | $912.53 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.925015878) | ($5,260.85) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.925015878 | $5,260.85 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,661.692589) | ($913.68) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.925015878) | ($5,356.94) |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508158164649999 | $156.65 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022870573142436 | $55.73 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009171196493 | $0.01 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047781060733 | $0.00 |
| GARRETT BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9083333217845 | $6.03 |
| GARRETT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023864117133 | $0.00 |
| GARRETT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049837129108 | $0.55 |
| GARRETT BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34699821696 | $0.35 |
| GARRETT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024390631702 | $0.00 |
| GARRETT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47654662433 | $1.63 |
| GARRETT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015716931167 | $0.00 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,314.123524535) | ($3,050.91) |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,314.123524535 | $3,050.91 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (1,314.1235) | ($3,022.48) |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.774608025) | ($105.77) |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.774608025 | $105.77 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (105.774608) | ($105.77) |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (127.532224103) | ($1,786.73) |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 127.532224103 | $1,786.73 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (127.5322) | ($1,786.49) |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,782.159 | $1,786.49 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,782.159) | ($1,782.16) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.732534971) | ($49,700.60) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.732534971 | $49,700.60 |
| GARRETT BROWNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.047057651) | ($48,239.60) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.047057651 | $48,239.60 |
| GARRETT BROWNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.047057) | ($48,036.39) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.047063591) | ($50,384.65) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.047063591 | $50,384.65 |
| GARRETT BROWNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (24.047064241) | ($50,438.48) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.73253497) | ($52,821.53) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008214555263) | ($24.94) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008214555263 | $24.94 |
| GARRETT BROWNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03490901954) | ($72.10) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03490901954 | $72.10 |
| GARRETT BROWNE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03490901954) | ($72.08) |
| GARRETT BROWNE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082145) | ($24.80) |
| GARRETT BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490860019176449 | $185.85 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56293534983 | $3.33 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195906781667288 | $545.56 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1541387785525 | $0.15 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019132991203 | $0.00 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04692426171789 | $0.65 |
| GARRETT BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000541442278699999 | $0.00 |
| GARRETT BUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000425388279209999 | $0.13 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128375031968 | $38.00 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176597148839999 | $34.46 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7993286929 | $3.80 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3059656714 | $3.96 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32425300551 | $3.60 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108451561175 | $0.96 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93142128222 | $0.14 |
| GARRETT BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000513645741529999 | $0.00 |
| GARRETT BURRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 344.1471192 | $47.27 |
| GARRETT BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158307174409 | $0.47 |
| GARRETT BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6708633441 | $0.39 |
| GARRETT BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044043268388 | $0.32 |
| GARRETT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129282060256 | $0.00 |
| GARRETT C ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087300820121 | $0.10 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.646225176) | ($11,363.24) |
| GARRETT CAGNI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 6.45 | $697.53 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,477.489267) | ($9,000.00) |
| GARRETT CAGNI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,477.489267 | $9,000.00 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (9,473.055) | ($8,999.80) |
| GARRETT CAGNI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 2.891365 | $8,999.80 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.89) | ($8,972.45) |
| GARRETT CAGNI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,928.598995379) | ($7,535.56) |
| GARRETT CAGNI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,928.598995379 | $7,535.56 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($4,193.90) |
| GARRETT CAGNI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (3,933.033262) | ($3,331.06) |
| GARRETT CAGNI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.055107949) | ($23,000.00) |
| GARRETT CAGNI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6016532385) | ($690.00) |
| GARRETT CAGNI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 24.531436236 | $28,133.63 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162116598754 | $0.48 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03051026920886 | $68.52 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63125590853 | $0.63 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3083247519999 | $20.86 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.319751540453 | $28.82 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9060867846 | $32.30 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15781876878 | $1.39 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125495415082 | $7.50 |
| GARRETT CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14039216131 | $5.55 |
| GARRETT CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379106997799999 | $0.00 |
| GARRETT CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189051489479999 | $0.01 |
| GARRETT CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51246016438 | $0.41 |
| GARRETT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082295533815 | $24.36 |
| GARRETT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031725831398 | $6.19 |
| GARRETT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90019218047 | $0.57 |
| GARRETT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00225592669599999 | $4.20 |
| GARRETT CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001617097688 | $0.00 |
| GARRETT CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597350122856 | $0.07 |
| GARRETT CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.669312987 | $22.73 |
| GARRETT CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111340180097 | $0.01 |
| GARRETT CARTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000360835434629999 | $0.00 |
| GARRETT CATALAN D REINHART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064316488834 | $19.04 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107005347348 | $20.88 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.794392831 | $274.79 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4670728461 | $8.30 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12695471941 | $12.52 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0904379082159999 | $0.80 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.200207165 | $2.95 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117734739877 | $0.86 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8031156778 | $1.83 |
| GARRETT CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18789300494 | $0.10 |
| GARRETT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771602361479999 | $22.84 |
| GARRETT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125224516836 | $1.11 |
| GARRETT CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301750561 | $0.35 |
| GARRETT CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000811090444 | $0.00 |
| GARRETT CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51863509073 | $0.08 |
| GARRETT CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004589905707 | $141.22 |
| GARRETT CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104578596056 | $20.41 |
| GARRETT CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.990044214 | $7.13 |
| GARRETT CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.86779717249999 | $3.68 |
| GARRETT COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075245495485 | $0.22 |
| GARRETT COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100140138439 | $0.02 |
| GARRETT COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104834095254 | $0.01 |
| GARRETT COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029426715935 | $0.02 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184962054729999 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029150014138 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132244709181 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062724092573 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026223138783 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000337766886449999 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045775222945 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000369454866099999 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034002983126 | $0.12 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0071415629868 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000149515765777 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0099031304558 | $0.02 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000023802643728 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017850161901 | $0.00 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0062696771728 | $0.15 |
| GARRETT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026781569114 | $0.00 |
| GARRETT CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688458290489999 | $2.04 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026641806118 | $80.87 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.111538371 | $18.78 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036166993654 | $71.34 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036819621432 | $0.04 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030165555676 | $0.00 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63241239596 | $3.89 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22625008069 | $0.11 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00060736406974 | $0.04 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15519269507 | $289.11 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0080749746452 | $0.01 |
| GARRETT CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00027733085539 | $8.32 |
| GARRETT CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064374960346 | $19.05 |
| GARRETT COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411108109 | $0.42 |
| GARRETT COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4601526971 | $0.92 |
| GARRETT COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001584174575 | $0.00 |
| GARRETT COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000097241582 | $0.00 |
| GARRETT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022668592829 | $6.71 |
| GARRETT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296855318819999 | $5.79 |
| GARRETT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024736328641 | $7.32 |
| GARRETT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004642964983 | $9.06 |
| GARRETT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03977176959999 | $1.62 |
| GARRETT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.90838505829999 | $0.72 |
| GARRETT D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025254361252 | $7.47 |
| GARRETT D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938676233389999 | $18.32 |
| GARRETT D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00422617268799999 | $0.31 |
| GARRETT D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0348335553609999 | $2.08 |
| GARRETT DALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.130506426) | ($4,068.59) |
| GARRETT DALTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.130506426 | $4,068.59 |
| GARRETT DALTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13050642) | ($4,081.12) |
| GARRETT DALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009685768098) | ($2.91) |
| GARRETT DALTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009685768098 | $2.91 |
| GARRETT DALTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009686) | ($2.91) |
| GARRETT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603191786796784 | $22.76 |
| GARRETT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000312988677929999 | $0.00 |
| GARRETT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015039500602 | $0.00 |
| GARRETT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004120431509 | $0.00 |
| GARRETT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079668777043 | $0.01 |
| GARRETT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000252986457949999 | $0.00 |
| GARRETT DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000101759382187 | $0.00 |
| GARRETT DAUN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69.0) | ($69.00) |
| GARRETT DAUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| GARRETT DAUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (44.500340067) | ($318.88) |
| GARRETT DAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026439563684 | $0.01 |
| GARRETT DAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074190378131 | $0.00 |
| GARRETT DAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088421221949798 | $0.97 |
| GARRETT DAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.749688690535 | $5.75 |
| GARRETT DAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068765319489 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRETT DAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014133203724 | $0.00 |
| GARRETT DAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000020444703243 | $0.00 |
| GARRETT DOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016933864799 | $0.00 |
| GARRETT DOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4271794499 | $4.30 |
| GARRETT DOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091680367599 | $0.00 |
| GARRETT DOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26373755234 | $2.93 |
| GARRETT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067108940708 | $0.20 |
| GARRETT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151935186 | $0.03 |
| GARRETT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090855229095 | $0.00 |
| GARRETT DORN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| GARRETT DORN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| GARRETT DORN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| GARRETT DORN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GARRETT DORN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GARRETT DORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GARRETT DORN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GARRETT DORN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GARRETT DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001418046687999 | $4.20 |
| GARRETT DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099782670631 | $1.95 |
| GARRETT DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.178114453 | $74.18 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 24.44865458 | $74,235.89 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 736.365 | $13,536.44 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (736.365) | ($13,480.76) |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 736.365 | $13,480.76 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.83065544) | ($97.46) |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.83065544 | $97.46 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.44865458) | ($72,417.70) |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.44865458 | $72,417.70 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.36120804492 | $100.52 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2152908232 | $389.14 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.310449807 | $47.31 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 735.707616328 | $449.73 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.485715523 | $131.94 |
| GARRETT DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00177412601335 | $0.11 |
| GARRETT DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000299424161069999 | $0.00 |
| GARRETT DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022200153349 | $66.95 |
| GARRETT DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023355979548 | $45.57 |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.892263915) | ($2.89) |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.892263915 | $2.89 |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004818018747) | $0.00 |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.004818018747 | $0.00 |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.897081) | ($2.90) |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020561691253 | $61.81 |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00863475026691091 | $0.01 |
| GARRETT DRIBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7991283426 | $42.22 |
| GARRETT DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000924751820209999 | $0.18 |
| GARRETT DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110434974139 | $0.01 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.4628144274 | $37.52 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.129 | $404.97 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4650270157) | ($15.75) |
| GARRETT DWIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4650270157 | $15.75 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.4650270157) | ($15.60) |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228431694649999 | $68.95 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149654470233 | $29.08 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000197399900049999 | $0.00 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4351216457 | $5.10 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38989079429 | $4.33 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065756876936 | $0.58 |
| GARRETT DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023567566843575 | $0.13 |
| GARRETT EAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,464.815536 | $3,464.82 |
| GARRETT EAMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 145.0 | $145.00 |
| GARRETT EAMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,505.46234 | $5,505.46 |
| GARRETT EAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.118142) | ($6,079.72) |
| GARRETT EAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,114.676288 | $4,114.68 |
| GARRETT EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066541785392022 | $0.08 |
| GARRETT EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021142965742511 | $53.50 |
| GARRETT EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.849631009 | $218.85 |
| GARRETT EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026304929266 | $0.00 |
| GARRETT EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115149757814 | $0.12 |
| GARRETT EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000589171919689999 | $0.02 |
| GARRETT ERCOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005105917877 | $0.00 |
| GARRETT ESTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120577296815 | $3.57 |
| GARRETT ESTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00444243083 | $8.67 |
| GARRETT ESTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7400819455999 | $12.74 |
| GARRETT ESTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0223756133439999 | $0.20 |
| GARRETT ESTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7854695494 | $2.79 |
| GARRETT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016422208341 | $0.49 |
| GARRETT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.017588655 | $26.02 |
| GARRETT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.7123065909999 | $25.71 |
| GARRETT FILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001993116074 | $59.84 |
| GARRETT FILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108996234309 | $21.27 |
| GARRETT FILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026828756808 | $0.03 |
| GARRETT FILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11371895277 | $66.59 |
| GARRETT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066960108168 | $0.02 |
| GARRETT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029091525177 | $0.01 |
| GARRETT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080651622674 | $0.00 |
| GARRETT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046165443399 | $0.00 |
| GARRETT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047397374601 | $0.00 |
| GARRETT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000105572770931 | $0.00 |
| GARRETT FISHER TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020446005357 | $6.05 |
| GARRETT FISHER TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14544573555 | $295.21 |
| GARRETT FISHER TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.651292411 | $10.82 |
| GARRETT FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37011167778 | $0.23 |
| GARRETT FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29227842188 | $0.04 |
| GARRETT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054976035983 | $0.16 |
| GARRETT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GARRETT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141505595225 | $0.28 |
| GARRETT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084135861669 | $0.01 |
| GARRETT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.364889334209999 | $0.01 |
| GARRETT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000063490046427 | $0.00 |
| GARRETT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6702301608 | $4.12 |
| GARRETT FRAZEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| GARRETT FRAZEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| GARRETT FRAZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GARRETT FRAZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| GARRETT FRAZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.000916 | $28.65 |
| GARRETT FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019089859916 | $0.56 |
| GARRETT FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416480893479999 | $82.57 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.02553 | $750.00 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.373163 | $750.00 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002761294002) | ($8.26) |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002146442467) | ($4.13) |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002267740969 | $68.44 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.79423142 | $100.00 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094077651194 | $18.36 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.788403921 | $388.79 |
| GARRETT GALEN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027851184061 | $0.00 |
| GARRETT GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090749914916 | $0.01 |
| GARRETT GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152149570634 | $45.05 |
| GARRETT GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237326804269999 | $46.31 |
| GARRETT GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8259771491 | $1.15 |
| GARRETT GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5114911133 | $8.58 |
| GARRETT GEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.041919 | $1,201.45 |
| GARRETT GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290203952019999 | $8.59 |
| GARRETT GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26630008558 | $542.80 |
| GARRETT GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,232.86568761299 | $1,232.87 |
| GARRETT GEORGE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088057392815 | $0.26 |
| GARRETT GEORGE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023843926749 | $0.05 |
| GARRETT GERGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001403067597) | ($3.99) |
| GARRETT GERGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001403067597 | $3.99 |
| GARRETT GERGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00014) | ($3.99) |
| GARRETT GERGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3.944 | $3.99 |
| GARRETT GERGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,632.732180898) | ($23,632.73) |
| GARRETT GERGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,632.732180898 | $23,632.73 |
| GARRETT GERGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23,636.67618) | ($23,636.68) |
| GARRETT GERGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.177027318) | ($31.18) |
| GARRETT GERGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.177027318 | $31.18 |
| GARRETT GERGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (31.177028) | ($31.18) |
| GARRETT GERGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076331942807099 9 | $0.03 |
| GARRETT GERGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.66359316406 | $163.66 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.49309837 | $20,400.20 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1164756 | $4,595.94 |
| GARRETT GINGERICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.369241 | $687.27 |
| GARRETT GINGERICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.00224 | $4.07 |
| GARRETT GINGERICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.00235 | $4.33 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035915841982 | $109.93 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008909940139 | $17.39 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 873.441484876 | $873.44 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55775702449999 | $1.23 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.445963385 | $7.19 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000262181343169999 | $0.00 |
| GARRETT GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051110058004 | $0.07 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.623111399 | $1,935.72 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01698066 | $687.40 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00069099 | $27.62 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5780401765 | $1,752.44 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00964475 | $386.22 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081125921939 | $23.76 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099628501084 | $199.11 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.950394159 | $21.67 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48368087971 | $88.71 |
| GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.208090214839999 | $8.23 |
| GARRETT GLIDEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042301713182 | $1.25 |
| GARRETT GLIDEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0138024635969999 | $0.01 |
| GARRETT GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006716063512 | $0.00 |
| GARRETT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157902197843 | $0.47 |
| GARRETT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02994928912 | $58.60 |
| GARRETT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35664324164 | $0.22 |
| GARRETT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089126729948 | $0.01 |
| GARRETT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000785225973339999 | $0.06 |
| GARRETT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000327318835549999 | $0.02 |
| GARRETT GRABOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006421138069) | ($212.19) |
| GARRETT GRABOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006421138069 | $212.19 |
| GARRETT GRABOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00642113) | ($209.27) |
| GARRETT GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031268846816847 | $1.19 |
| GARRETT GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081537946353 29 | $0.02 |
| GARRETT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001870144154 | $0.55 |
| GARRETT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00453585064 | $0.00 |
| GARRETT GRASSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966725548 | $0.53 |
| GARRETT GRASSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360574931699999 | $71.11 |
| GARRETT GRASSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097219276151 | $0.00 |
| GARRETT GRASSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018835646171 | $0.00 |
| GARRETT GRASSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000375071797389999 | $0.00 |
| GARRETT GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4974727293) | ($13,955.60) |
| GARRETT GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4974727293 | $13,955.60 |
| GARRETT GRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49747272) | ($14,702.31) |
| GARRETT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183603734066649 | $69.84 |
| GARRETT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.686958245 | $21.78 |
| GARRETT GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497747070499999 | $1.47 |
| GARRETT GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8238378538 | $3.03 |
| GARRETT GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43290767243 | $0.27 |
| GARRETT GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016667045717 | $1.83 |
| GARRETT GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000260329727799999 | $0.00 |
| GARRETT GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000492244719149999 | $0.11 |
| GARRETT GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069928119109 | $0.00 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310677271169999 | $79.87 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138631364804 | $27.05 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.20611802139999 | $4.92 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015891529193 | $1.16 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8314238153 | $13.09 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029778312745 | $0.67 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76095912134 | $1.17 |
| GARRETT GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4830031576 | $0.47 |
| GARRETT GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022338931876 | $0.00 |
| GARRETT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008062095523 | $23.86 |
| GARRETT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071268703906 | $13.91 |
| GARRETT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000135521990729999 | $0.00 |
| GARRETT HAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026098534159 | $7.73 |
| GARRETT HAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015684045464 | $30.60 |
| GARRETT HAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035443170404 | $0.04 |
| GARRETT HAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6663726316 | $3.70 |
| GARRETT HAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.700086366 | $2.00 |
| GARRETT HAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030679188324 | $0.72 |
| GARRETT HANCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.8261247201 | $129.94 |
| GARRETT HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178999926409999 | $5.30 |
| GARRETT HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060277583028 | $1.18 |
| GARRETT HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20975689668 | $2.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRETT HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5205520416 | $0.80 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004989279791) | ($1.48) |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00429556 | $168.64 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (109.94441013) | ($1,780.00) |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 111.143935986 | $1,799.42 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2742433601) | ($4.44) |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.9252824958) | ($14.98) |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 179.8896 | $318.40 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 6,249.985 | $1.42 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475445060486 | $1.24 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079261719881 | $0.16 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013394509194 | $0.01 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065918259918 | $0.00 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044224395956 | $0.00 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1458396702 | $23.85 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16937144239 | $1.50 |
| GARRETT HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.1967434994014 | $0.03 |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00092535 | $37.02 |
| GARRETT HAYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (704.189177797) | ($548.08) |
| GARRETT HAYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 704.189177797 | $548.08 |
| GARRETT HAYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.81) |
| GARRETT HAYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (694.189177) | ($540.82) |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017690766788 | $52.81 |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078384848397 | $157.83 |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.812670751 | $48.81 |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8482969624 | $3.05 |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87764877676079 | $1.67 |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42349844054 | $4.71 |
| GARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017462046715 | $0.00 |
| GARRETT HERPERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.66549445) | ($13.85) |
| GARRETT HERPERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.777394856) | ($9.93) |
| GARRETT HERPERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.004783039183) | ($9.85) |
| GARRETT HERPERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 19.9901 | $41,174.01 |
| GARRETT HERPERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (19.51371147) | ($39,088.57) |
| GARRETT HERPERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.24995412) | ($9.93) |
| GARRETT HERPERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.09132355) | ($13.85) |
| GARRETT HERPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.634726114486 | $344.21 |
| GARRETT HESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085724532531 | $264.74 |
| GARRETT HESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4144699472 | $841.41 |
| GARRETT HESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.278044351 | $2.96 |
| GARRETT HESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23080892067 | $16.89 |
| GARRETT HESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0688804198 | $1.63 |
| GARRETT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049883573525 | $0.01 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095120527679999 | $292.29 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,021.408178022 | $1,190.41 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058836842724 | $0.11 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31295376273 | $0.31 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044446251485 | $0.39 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1482765916 | $0.75 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35489002274 | $25.98 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35530070488 | $0.36 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39269558589 | $43.12 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.560035494 | $0.96 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061378861787999 | $1.39 |
| GARRETT HINGWO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125173882738 | $0.32 |
| GARRETT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| GARRETT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119783532768 | $0.00 |
| GARRETT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026011397168 | $0.00 |
| GARRETT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016195047935 | $0.00 |
| GARRETT HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026123284753 | $0.00 |
| GARRETT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004083523283 | $125.35 |
| GARRETT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121199565667999 | $23.65 |
| GARRETT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.186385766 | $43.19 |
| GARRETT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000305219917129999 | $0.00 |
| GARRETT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030030642074999 | $0.00 |
| GARRETT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091349203875 | $0.00 |
| GARRETT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760607981609999 | $22.51 |
| GARRETT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03732683798 | $73.71 |
| GARRETT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.66113602 | $102.66 |
| GARRETT HUGHES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8315218288) | ($26,400.49) |
| GARRETT HUGHES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8315218288 | $26,400.49 |
| GARRETT HUGHES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83152182) | ($26,427.87) |
| GARRETT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042539684010862 | $151.19 |
| GARRETT HUMMEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.049062898) | ($5.00) |
| GARRETT HUMMEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.049062898 | $5.00 |
| GARRETT HUMMEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (0.04906) | ($5.01) |
| GARRETT HUMMEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4.983 | $5.01 |
| GARRETT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001812986078 | $0.54 |
| GARRETT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003148558201 | $6.14 |
| GARRETT HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029034525468 | $1.74 |
| GARRETT HUTSLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128469142624 | $0.38 |
| GARRETT IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00891198637 | $0.01 |
| GARRETT J TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042046776179 | $12.45 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105821163188 | $0.03 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020118447063999 | $0.39 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2421048686 | $2.57 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7995829481 | $6.78 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14408986767 | $1.60 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041103227039 | $0.36 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.536963442429999 | $0.08 |
| GARRETT JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09858790878 | $3.90 |
| GARRETT JOHN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218300763039999 | $0.04 |
| GARRETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023202887933 | $6.87 |
| GARRETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049552072445 | $0.97 |
| GARRETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156291932789999 | $0.00 |
| GARRETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078404698518 | $0.23 |
| GARRETT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049666091526 | $0.00 |
| GARRETT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159012431344 | $0.47 |
| GARRETT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014918500366 | $29.11 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.51) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $301.51 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.77) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (22.639815959) | ($22.64) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAX | 22.639815959 | $22.64 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9985904192) | ($29,207.12) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9985904192 | $29,207.12 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAX | (22.63) | ($22.63) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.36) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98859041) | ($28,295.70) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005778941487) | ($17.04) |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005778941487 | $17.04 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466468231494171 | $168.07 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.616636249 | $100.00 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011988386136 | $0.00 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019980305085 | $0.00 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000038335050731 | $0.00 |
| GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.20999141090861 | $0.21 |
| GARRETT JUSTIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055794304866 | $172.23 |
| GARRETT JUSTIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.99677213179999 | $4.75 |
| GARRETT JUSTIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61848015113 | $5.46 |
| GARRETT JUSTIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8118022332 | $1.29 |
| GARRETT JUSTIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.802181787859999 | $88.08 |
| GARRETT JUSTIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088101111558 | $2.07 |
| GARRETT KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023175752405 | $0.00 |
| GARRETT KARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017139335341 | $0.51 |
| GARRETT KARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102897157937 | $0.02 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07705088 | $2,442.66 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03165184 | $955.51 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03428637 | $1,002.46 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06699035 | $2,021.71 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.03410838 | $1,015.66 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.254746121) | ($15,000.00) |
| GARRETT KAUPPILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3076423836) | ($450.00) |
| GARRETT KAUPPILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.621117774 | $18,461.38 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.06789149 | $1,398.63 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092338753342 | $284.13 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094088940896 | $184.74 |
| GARRETT KAUPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017109606892 | $0.02 |
| GARRETT KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009301037761 | $0.00 |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,303.36) |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,303.36 |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,303.46) |
| GARRETT KEIRNS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1956585393) | ($5,794.58) |
| GARRETT KEIRNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1956585393 | $5,794.58 |
| GARRETT KEIRNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.229672637) | ($35,341.50) |
| GARRETT KEIRNS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.229672637 | $35,341.50 |
| GARRETT KEIRNS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (17.229672637) | ($35,430.07) |
| GARRETT KEIRNS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19565853) | ($5,904.78) |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094701356772043 | $34.96 |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091619348613339 | $249.76 |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.753180845 | $8.64 |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035452067922 | $2.59 |
| GARRETT KEIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026712314899 | $1.90 |
| GARRETT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075655495373 | $2.24 |
| GARRETT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017787336626 | $0.00 |
| GARRETT KLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.286077) | ($66,924.77) |
| GARRETT KLING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.286077 | $66,924.77 |
| GARRETT KLING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.62) |
| GARRETT KLING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,951.21) |
| GARRETT KLING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (27.186077) | ($48,806.02) |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048393767) | ($30,569.07) |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048393767 | $30,569.07 |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.000000659) | ($44,698.42) |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.000000659 | $44,698.42 |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.32) |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03) | ($30,006.10) |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008393) | ($244.51) |
| GARRETT KLING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($44,674.05) |
| GARRETT KLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04439035158) | ($86.36) |
| GARRETT KLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04439035158 | $86.36 |
| GARRETT KLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005716408844) | ($18.13) |
| GARRETT KLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005716408844 | $18.13 |
| GARRETT KLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044391) | ($86.55) |
| GARRETT KLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000572) | ($18.17) |
| GARRETT KLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (234.96694079) | ($4,693.66) |
| GARRETT KLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 234.96694079 | $4,693.66 |
| GARRETT KLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,954.666899576) | ($2,112.85) |
| GARRETT KLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,954.666899576 | $2,112.85 |
| GARRETT KLING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.96694) | ($93.43) |
| GARRETT KLING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (54.666899) | ($29.00) |
| GARRETT KLING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (230.0) | ($4,357.03) |
| GARRETT KLING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,900.0) | ($2,088.82) |
| GARRETT KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049722314203048 | $177.90 |
| GARRETT KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3437406418774 | $864.66 |
| GARRETT KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.794087441108 | $44.26 |
| GARRETT KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2995461507462 | $104.72 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006732) | ($268.00) |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 19.6814 | $268.00 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (19.5955) | ($266.50) |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0066781 | $266.50 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006726257411) | ($265.94) |
| GARRETT KOHLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006726257411 | $265.94 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.006726) | ($266.19) |
| GARRETT KOHLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 2.64958 | $266.19 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.64958) | ($261.55) |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001590099085916 | $0.64 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000057311685015 | $0.00 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015163997743 | $0.00 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000368682191375 | $0.00 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128332527154 | $0.00 |
| GARRETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000079691972869 | $0.00 |
| GARRETT KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049901069107 | $0.15 |
| GARRETT KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17592875321 | $0.03 |
| GARRETT LAMBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017745994319 | $5.25 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03192201 | $100.10 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.27786545 | $4,009.67 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.22601606 | $99.87 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.05611986 | $982.07 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.93835038 | $99.99 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.866670743 | $838.24 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 7.03482237 | $100.17 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 62.39456131 | $889.12 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01207323 | $500.35 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16933425 | $7,004.85 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 31.11624143 | $569.57 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 558.2639408 | $798.32 |
| GARRETT LARIMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.314091352) | ($2,645.61) |
| GARRETT LARIMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.314091352 | $2,645.61 |
| GARRETT LARIMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.314091) | ($2,599.31) |
| GARRETT LARIMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1822438814) | ($5,306.13) |
| GARRETT LARIMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1822438814 | $5,306.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRETT LARIMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.182241) | ($5,766.29) |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010580591468437 | $36.32 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006205325131584 | $16.39 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2006755969 | $6.91 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.634112431508999 | $6.74 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.282915645801 | $2.40 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099936987603 | $5.65 |
| GARRETT LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155602695354 | $5.69 |
| GARRETT LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003762088494 | $0.00 |
| GARRETT LAUSTRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00158078 | $63.61 |
| GARRETT LAUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007842825185 | $23.21 |
| GARRETT LAUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033643644166 | $66.17 |
| GARRETT LAUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.016247287 | $19.02 |
| GARRETT LAUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095901892596 | $0.00 |
| GARRETT LAUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070194415884 | $0.05 |
| GARRETT LAWS STRICKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.085 | $90,760.73 |
| GARRETT LAWS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096580390694 | $296.50 |
| GARRETT LAWS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.292988203161 | $571.39 |
| GARRETT LAWS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4379759109 | $127.11 |
| GARRETT LEE BEST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.039127511) | ($154.61) |
| GARRETT LEE BEST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.039127511 | $154.61 |
| GARRETT LEE BEST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (112.039127511) | ($153.28) |
| GARRETT LEE BEST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.433600417) | ($192.69) |
| GARRETT LEE BEST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.433600417 | $192.69 |
| GARRETT LEE BEST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (20.433600417) | ($228.45) |
| GARRETT LEE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030721241888 | $0.00 |
| GARRETT LEE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095089706225 | $0.00 |
| GARRETT LEE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.299902440939299 | $0.42 |
| GARRETT LEE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16915066685457 | $2.63 |
| GARRETT LEFFUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2905286772 | $839.70 |
| GARRETT LEFFUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147736931067 | $4.37 |
| GARRETT LEFFUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133396622131999 | $2.60 |
| GARRETT LEFFUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31280312217 | $0.05 |
| GARRETT LEFFUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010236097453 | $0.07 |
| GARRETT LEFFUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.87476600312 | $0.87 |
| GARRETT LEFFUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053134277515 | $0.08 |
| GARRETT LEVI MALSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299118094759 | $50.98 |
| GARRETT LEVI MALSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133505322865 | $270.75 |
| GARRETT LEVI MALSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1304648337 | $9.13 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01822675064 | $0.02 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021137925096 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053270864139 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123974486615 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031065240818 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000127506363963 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000143310272972999 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000008711652498 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000827884333129999 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000048831119587 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027677904798 | $0.00 |
| GARRETT LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000066955593299 | $0.00 |
| GARRETT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025194192648 | $0.75 |
| GARRETT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0394074249529999 | $0.04 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018485165526 | $55.30 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446070571889999 | $88.63 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340234366159999 | $3.78 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006173582161 | $0.00 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045280632677 | $0.88 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026483029535 | $0.08 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219008626429999 | $0.00 |
| GARRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000428963907349999 | $0.00 |
| GARRETT LOUGHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015287605418 | $0.00 |
| GARRETT M FRAMPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001642359742) | ($47.66) |
| GARRETT M FRAMPTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001642359742 | $47.66 |
| GARRETT M FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014261372077 | $419.79 |
| GARRETT M FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.45251445299 | $162.20 |
| GARRETT M FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.307943683709999 | $597.38 |
| GARRETT M FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20196194216 | $14.16 |
| GARRETT M FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037478333129 | $7.21 |
| GARRETT MAGED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05206837464) | ($153.96) |
| GARRETT MAGED | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05206837464 | $153.96 |
| GARRETT MAGED | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05206837464) | ($153.90) |
| GARRETT MAGED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01729766993) | ($687.51) |
| GARRETT MAGED | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01729766993 | $687.51 |
| GARRETT MAGED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.50843564) | ($161.09) |
| GARRETT MAGED | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.50843564 | $161.09 |
| GARRETT MAGED | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01729) | ($688.64) |
| GARRETT MAGED | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.508) | ($157.03) |
| GARRETT MAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003668217104376 | $1.48 |
| GARRETT MAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110315395031609 | $0.33 |
| GARRETT MAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011070332847816 | $0.12 |
| GARRETT MARX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 13.01460823 | $96.96 |
| GARRETT MARX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 6.46622936 | $69.71 |
| GARRETT MARX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 98.97616786 | $67.30 |
| GARRETT MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.853870553 | $11.78 |
| GARRETT MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3627684094 | $15.14 |
| GARRETT MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27849435565 | $2.46 |
| GARRETT MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065987498102 | $0.41 |
| GARRETT MATHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065784028559 | $0.19 |
| GARRETT MATHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.732751019 | $20.73 |
| GARRETT MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054372317005 | $0.05 |
| GARRETT MAZENKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031602421581 | $0.94 |
| GARRETT MC MAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (7,478.0) | ($2,937.96) |
| GARRETT MC MAHON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,029.21) |
| GARRETT MC MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021780922544 | $63.81 |
| GARRETT MC MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6489317969 | $117.76 |
| GARRETT MC MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25549401619 | $510.89 |
| GARRETT MC MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.973874472076 | $8.49 |
| GARRETT MCGEEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631586973 | $48.51 |
| GARRETT MCGEEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014342467108 | $2.80 |
| GARRETT MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005748839671 | $0.00 |
| GARRETT MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007432296796 | $0.01 |
| GARRETT MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015942741543 | $0.00 |
| GARRETT MELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000073201123865 | $0.00 |
| GARRETT MELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034325965221 | $0.00 |
| GARRETT MELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005278175493 | $0.00 |
| GARRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016644345586 | $0.49 |
| GARRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102450017682 | $0.00 |
| GARRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113451501783 | $0.01 |
| GARRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047166801971 | $0.00 |
| GARRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110282293536 | $1.23 |
| GARRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020801901845 | $0.00 |
| GARRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000118588513203999 | $0.00 |
| GARRETT MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001284159255 | $0.00 |
| GARRETT MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066554367764 | $0.00 |
| GARRETT MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000076803994084 | $0.00 |
| GARRETT MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042725482363 | $0.00 |
| GARRETT MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| GARRETT MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000625396800199999 | $0.00 |
| GARRETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165557670129999 | $0.00 |
| GARRETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127853772038999 | $0.01 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4205584319) | ($16,932.13) |
| GARRETT MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4205584319 | $16,932.13 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002485) | ($100.03) |
| GARRETT MORGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.874455619) | ($8,730.90) |
| GARRETT MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.874455619 | $8,730.90 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032923) | ($100.01) |
| GARRETT MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.841532619) | ($8,641.48) |
| GARRETT MORGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12358439) | ($4,995.03) |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004930662454155 | $19.76 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003615490650761 | $10.90 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0903330116349999 | $0.09 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.791393814 | $18.07 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2259043969999 | $8.93 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44527559974 | $3.93 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000118078633106 | $0.00 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014246142638 | $1.04 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0603665006439999 | $6.63 |
| GARRETT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00091531145061 | $0.00 |
| GARRETT MORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04510887753) | ($140.79) |
| GARRETT MORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02824125) | ($1,165.01) |
| GARRETT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002240145756676 | $0.90 |
| GARRETT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000380628093782299 | $0.11 |
| GARRETT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003406826167999 | $0.04 |
| GARRETT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000166876512689999 | $0.00 |
| GARRETT MUERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.31987165789999 | $5.01 |
| GARRETT MULINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078656814007 | $0.00 |
| GARRETT MULINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071000828279 | $0.00 |
| GARRETT MULINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000047627770472 | $0.00 |
| GARRETT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000749693195 | $2.22 |
| GARRETT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023835152401 | $0.21 |
| GARRETT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017176019866 | $0.00 |
| GARRETT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001476104186 | $0.00 |
| GARRETT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013359429846 | $0.00 |
| GARRETT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114498652594999 | $0.01 |
| GARRETT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084715056609 | $0.01 |
| GARRETT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000073880187494 | $0.00 |
| GARRETT NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042136717459 | $83.57 |
| GARRETT NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.237368646 | $42.21 |
| GARRETT NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25334202 | $2.24 |
| GARRETT NICKLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04307819554) | ($100.00) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04307819554 | $100.00 |
| GARRETT NICKLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00323488) | ($100.00) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00323488 | $100.00 |
| GARRETT NICKLES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323488) | ($97.03) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009746) | ($19.98) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($7.02) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $7.02 |
| GARRETT NICKLES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03333219554) | ($66.98) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.373103227) | ($4,728.40) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.373103227 | $4,728.40 |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1111820964) | ($3,258.10) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1111820964 | $3,258.10 |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.947537183) | ($729.01) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.947537183 | $729.01 |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.29) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.373103) | ($4,742.96) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (99.947537) | ($731.09) |
| GARRETT NICKLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111182) | ($3,318.85) |
| GARRETT NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006607901619159 | $24.16 |
| GARRETT NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013603113745731 | $36.50 |
| GARRETT NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.185562916585524 | $2.09 |
| GARRETT NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829003534049999 | $0.83 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.08664971 | $251.13 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003462) | ($10.22) |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08318617877) | ($244.70) |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025440391822 | $7.53 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120917536044 | $23.59 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5949257446 | $3.59 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06866556951 | $0.85 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1726673975 | $3.25 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34697043732 | $3.86 |
| GARRETT NIMEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01910461117 | $0.76 |
| GARRETT NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033433940296 | $0.00 |
| GARRETT NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000561441162839999 | $0.00 |
| GARRETT NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.770798773 | $70.77 |
| GARRETT NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028453685424 | $0.02 |
| GARRETT NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017311283107 | $0.01 |
| GARRETT NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008129769024 | $0.00 |
| GARRETT NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005341622631 | $0.00 |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.052593516) | ($469.20) |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.052593516 | $469.20 |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.718900245) | ($1.72) |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.718900245 | $1.72 |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.052593516) | ($469.62) |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.7189) | ($1.72) |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024199661624 | $0.00 |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003544464730285 | $0.00 |
| GARRETT OLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0101562951731399 | $0.78 |
| GARRETT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00138227196409999 | $0.00 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076441227542 | $2.26 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043345357458 | $8.46 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5390400979 | $3.60 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1561766407 | $1.97 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.192751557519999 | $2.12 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030609238134 | $0.27 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018160233875 | $1.09 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029191981007 | $1.15 |
| GARRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.61194643935 | $0.60 |
| GARRETT PAYNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1436259165) | ($4,236.86) |
| GARRETT PAYNE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1436259165 | $4,236.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRETT PAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14362591) | ($4,496.93) |
| GARRETT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730015651153 | $27.03 |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007441638967) | ($0.07) |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007441638967 | $0.07 |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003253580844) | ($12.83) |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003253580844 | $12.83 |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032535) | ($12.88) |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000944278020584 | $0.04 |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000707182608972 | $0.00 |
| GARRETT PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000090051518116 | $0.00 |
| GARRETT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047144690246 | $0.00 |
| GARRETT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000472164063609999 | $0.00 |
| GARRETT PIATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08124306345) | ($245.80) |
| GARRETT PIATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (97.760705) | ($97.76) |
| GARRETT PIATT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00468673) | ($187.58) |
| GARRETT PIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130922370288 | $0.05 |
| GARRETT PIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524541642369 | $0.16 |
| GARRETT PIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1261276437752 | $0.13 |
| GARRETT PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153033801614 | $4.53 |
| GARRETT PLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078579053457 | $0.02 |
| GARRETT PLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013567952831 | $0.01 |
| GARRETT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017014308627 | $0.00 |
| GARRETT PRENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127879379877 | $3.79 |
| GARRETT PRENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302170701759999 | $0.04 |
| GARRETT PRENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005053463923 | $9.84 |
| GARRETT PRENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3211962012 | $1.84 |
| GARRETT PRENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.253618849969999 | $2.82 |
| GARRETT PRENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3009490976 | $2.06 |
| GARRETT PRIEST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GARRETT PRIEST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.27) | ($17.27) |
| GARRETT PRIEST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.27 | $17.27 |
| GARRETT PRIEST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GARRETT PRIEST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GARRETT PRIEST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| GARRETT PRIEST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GARRETT PRIEST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARRETT PRIEST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1679689181 | $5,233.07 |
| GARRETT PRIEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.342286396) | ($201.34) |
| GARRETT PRIEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.342286396 | $201.34 |
| GARRETT PRIEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3306209485) | ($9,478.24) |
| GARRETT PRIEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3306209485 | $9,478.24 |
| GARRETT PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017040806252716 | $56.10 |
| GARRETT PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5319408783196 | $2.53 |
| GARRETT PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023972563698 | $72.50 |
| GARRETT PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162180419 | $0.02 |
| GARRETT PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085347385075 | $172.09 |
| GARRETT PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86953223781 | $0.87 |
| GARRETT PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19996408408 | $1.77 |
| GARRETT PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050233909905 | $0.00 |
| GARRETT QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001681990885 | $0.00 |
| GARRETT QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001628345847 | $0.00 |
| GARRETT RASTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410752261 | $0.00 |
| GARRETT RASTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016822114965 | $32.82 |
| GARRETT RASTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.226682065 | $11.28 |
| GARRETT RASTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18254358739999 | $13.14 |
| GARRETT RASTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21545068092 | $10.73 |
| GARRETT RASTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.79408186609999 | $0.85 |
| GARRETT RASTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075202568568 | $0.00 |
| GARRETT REESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.565646483) | ($19,855.41) |
| GARRETT REESE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.565646483 | $19,855.41 |
| GARRETT REESE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010286) | ($19.99) |
| GARRETT REESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003279947698) | ($10.41) |
| GARRETT REESE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003279947698 | $10.41 |
| GARRETT REESE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.555360483) | ($20,536.83) |
| GARRETT REESE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00032799) | ($9.79) |
| GARRETT REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002856340273599 | $0.10 |
| GARRETT REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070473153000401 | $176.71 |
| GARRETT RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064435615444 | $0.19 |
| GARRETT RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0037977574349999 | $0.00 |
| GARRETT RIESCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097501412972 | $0.00 |
| GARRETT RIESCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009692927613 | $0.00 |
| GARRETT RIESCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103357155 | $0.00 |
| GARRETT ROBERT AUGUST FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033177962631 | $0.10 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1803265194) | ($561.45) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1803265194 | $561.45 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.180326) | ($561.45) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0134364 | $561.45 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.013436) | ($560.72) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 5.18195 | $560.72 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1379685537) | ($5,750.94) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1379685537 | $5,750.94 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.137968) | ($5,750.91) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 53.26457 | $5,750.91 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (5.1819) | ($549.85) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (53.264) | ($5,666.46) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.333037103 | $119.93 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (1.3336) | ($119.90) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.003075 | $119.90 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.345303867 | $30.04 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.34536) | ($30.04) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0007845 | $30.04 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00386) | ($147.58) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 0.289787875 | $25.03 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.28978) | ($25.00) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.000658 | $25.00 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($24.99) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 1.1 | $102.68 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (1.09998) | ($102.62) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0025805 | $102.62 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258) | ($102.23) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.573170732 | $47.00 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.57276) | ($46.85) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0012807 | $46.85 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001281) | ($46.64) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.607902736 | $50.00 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.60832) | ($50.03) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0013799 | $50.03 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138) | ($49.81) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.577812018 | $45.04 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (0.57733) | ($45.00) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0012856 | $45.00 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128097) | ($45.56) |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002308291122083 | $9.30 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000321744219282699 | $0.97 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052621949847 | $0.01 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59323075228 | $0.47 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68587155671 | $0.43 |
| GARRETT ROBERT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000031883411945 | $0.00 |
| GARRETT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214724608049999 | $0.64 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09041797912) | ($275.35) |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09041797912 | $275.35 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.375236429) | ($3.60) |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.375236429 | $3.60 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000546464366) | $0.00 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000546464366 | $0.00 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.51550355) | ($21.52) |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.51550355 | $21.52 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001152446903) | ($0.05) |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001152446903 | $0.05 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09041797912) | ($280.12) |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000142170449799999 | $0.00 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001189367494121 | $0.36 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03736613580825 | $0.04 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000232304752658399 | $0.00 |
| GARRETT ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000000681822157749999 | $0.00 |
| GARRETT ROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001813533042) | ($53.72) |
| GARRETT ROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001813533042 | $53.72 |
| GARRETT ROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181353) | ($54.84) |
| GARRETT ROSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,448.365055723) | ($804.20) |
| GARRETT ROSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,448.365055723 | $804.20 |
| GARRETT ROSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.55858498) | ($5,433.92) |
| GARRETT ROSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.55858498 | $5,433.92 |
| GARRETT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011059275614641 | $0.40 |
| GARRETT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031822210693209 | $74.23 |
| GARRETT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.182712634056 | $7.02 |
| GARRETT ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032984465605 | $0.00 |
| GARRETT ROTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093540215256 | $0.00 |
| GARRETT RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081761538975 | $0.24 |
| GARRETT RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022207481986 | $0.43 |
| GARRETT RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0225308706299999 | $0.02 |
| GARRETT RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033888690359 | $0.00 |
| GARRETT RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017964006417 | $0.00 |
| GARRETT SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098438351794 | $2.91 |
| GARRETT SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122315137511 | $2.39 |
| GARRETT SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017596673791 | $0.52 |
| GARRETT SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062608915081 | $12.22 |
| GARRETT SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8204531563 | $1.82 |
| GARRETT SCHWINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003977811286 | $0.00 |
| GARRETT SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018153136569 | $0.05 |
| GARRETT SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052055445098 | $0.10 |
| GARRETT SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020027242494 | $0.02 |
| GARRETT SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013226905301 | $0.01 |
| GARRETT SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012680624692 | $0.00 |
| GARRETT SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000050638854852 | $0.00 |
| GARRETT SILVA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GARRETT SILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRETT SILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.016695 | $500.00 |
| GARRETT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008854854387 | $0.26 |
| GARRETT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026734882361 | $5.22 |
| GARRETT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38175910902 | $0.38 |
| GARRETT SITAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (21.438819232) | ($792.90) |
| GARRETT SITAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 21.438819232 | $792.90 |
| GARRETT SITAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETC | (21.43) | ($795.27) |
| GARRETT SITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (109.18520272) | ($453.26) |
| GARRETT SITAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 109.18520272 | $453.26 |
| GARRETT SITAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (109.121897) | ($453.18) |
| GARRETT SITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041797531343 | $0.00 |
| GARRETT SITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038339776038 | $0.04 |
| GARRETT SITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00148831822 | $0.00 |
| GARRETT SITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22600873104059 | $6.25 |
| GARRETT SITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017212046740697 | $0.63 |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004520604306) | ($0.01) |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004520604306 | $0.01 |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.142044996) | ($0.49) |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.142044996 | $0.49 |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007594820197) | ($1.13) |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007594820197 | $1.13 |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00272710732) | ($0.14) |
| GARRETT SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00272710732 | $0.14 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000049222952 | $0.00 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088645589569 | $0.10 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024073073022 | $46.97 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7543427366 | $6.15 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.367472547 | $15.93 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02074083542 | $11.34 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.203445874 | $6.79 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00979859113539999 | $0.59 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24122223469 | $0.13 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046610872409999 | $0.00 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012733150552 | $0.02 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073602269199 | $0.02 |
| GARRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082015815037999 | $0.00 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093684836561 | $0.28 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351458080779999 | $0.04 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040500635713 | $7.83 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58857997289999 | $1.26 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043500331115 | $0.04 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5034975035 | $1.24 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25541487913 | $18.70 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112511791042 | $0.04 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027868233984 | $1.67 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.106816018253999 | $0.11 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0145393788653 | $3.30 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029855200696 | $0.02 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5972444048 | $2.46 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00763110777549999 | $0.54 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.93320468481 | $0.50 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00072980899736 | $0.02 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018860614777 | $0.00 |
| GARRETT SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0050281365642 | $0.01 |
| GARRETT SMYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159730413025 | $4.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRETT SMYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046284528724 | $0.00 |
| GARRETT SMYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054594798984 | $0.00 |
| GARRETT SMYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000357331025909999 | $0.00 |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003704399321) | ($0.01) |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003704399321 | $0.01 |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009887895804) | ($0.01) |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009887895804 | $0.01 |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.178063555) | ($91.58) |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.178063555 | $91.58 |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (1.17806) | ($91.44) |
| GARRETT STAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 91.455 | $91.44 |
| GARRETT STAHL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (91.464887) | ($91.46) |
| GARRETT STAHL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (141.898319541) | ($1,988.98) |
| GARRETT STAHL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 141.898319541 | $1,988.98 |
| GARRETT STAHL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06259918998) | ($2,596.12) |
| GARRETT STAHL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06259918998 | $2,596.12 |
| GARRETT STAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (141.898319541) | ($1,927.99) |
| GARRETT STAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06259918) | ($2,529.47) |
| GARRETT STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010601923714691 | $4.27 |
| GARRETT STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000201656861198929 | $0.00 |
| GARRETT STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000952207761328999 | $0.00 |
| GARRETT STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08630390254615 | $1.20 |
| GARRETT STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00195542038942389 | $0.15 |
| GARRETT STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028326325876 | $86.15 |
| GARRETT STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113445335623 | $22.14 |
| GARRETT STASAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0244166 | $988.89 |
| GARRETT STASAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.026037 | $994.05 |
| GARRETT STASAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02467 | $962.77 |
| GARRETT STASAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2077475945) | ($6,309.50) |
| GARRETT STASAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2077475945 | $6,309.50 |
| GARRETT STASAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001723339533) | ($5.22) |
| GARRETT STASAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001723339533 | $5.22 |
| GARRETT STASAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28304352) | ($8,585.56) |
| GARRETT STASAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006389581808) | ($1.88) |
| GARRETT STASAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006389581808 | $1.88 |
| GARRETT STASAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969425831515153 | $35.97 |
| GARRETT STEVEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030462559126 | $9.02 |
| GARRETT STEVEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059619011654 | $119.37 |
| GARRETT STEVEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8194772154 | $1.82 |
| GARRETT STEVEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6236970903 | $1.02 |
| GARRETT STEVEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.354000544239999 | $0.03 |
| GARRETT STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141448013376 | $0.42 |
| GARRETT STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024299227174 | $0.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (114,500.0) | ($114,500.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 16,686.5863554 | $2,316.72 |
| GARRETT STOLLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01806912) | ($500.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01806912 | $500.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,500.0) | ($19,500.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,500.0 | $19,500.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01806912) | ($572.38) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01806912 | $572.38 |
| GARRETT STOLLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.89265158) | ($94.18) |
| GARRETT STOLLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.89265158 | $94.18 |
| GARRETT STOLLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01935467998 | $580.81 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.59288748616 | $100.51 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,915.264296667 | $4,915.26 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00164275307339999 | $0.00 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.3447338243 | $4.92 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29447258284 | $11.65 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039204434131 | $2.79 |
| GARRETT STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15556061172 | $3.65 |
| GARRETT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217826922029999 | $6.45 |
| GARRETT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322301161299999 | $0.00 |
| GARRETT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3180378431 | $1.46 |
| GARRETT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70769590406 | $7.86 |
| GARRETT SUMMERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($22.57) |
| GARRETT SUMMERS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.0 | $22.57 |
| GARRETT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036303568221 | $10.75 |
| GARRETT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571956613 | $28.43 |
| GARRETT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.719039047 | $41.00 |
| GARRETT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126554386778 | $7.57 |
| GARRETT SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50815017926 | $20.17 |
| GARRETT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017466763114 | $52.11 |
| GARRETT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019121926015 | $37.31 |
| GARRETT SWEENEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.352722189) | ($12,701.30) |
| GARRETT SWEENEY | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.352722189 | $12,701.30 |
| GARRETT SWEENEY | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35272218) | ($12,690.19) |
| GARRETT SWEENEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.795893235) | ($20.80) |
| GARRETT SWEENEY | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.795893235 | $20.80 |
| GARRETT SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011579330518911 | $45.46 |
| GARRETT SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11579169838468 | $0.12 |
| GARRETT THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019082141266 | $5.65 |
| GARRETT TILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018637371946 | $0.01 |
| GARRETT TINEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002047472925 | $0.61 |
| GARRETT TINEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288590786119999 | $56.37 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00178606 | $71.17 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0024 | $7.29 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000123) | ($4.97) |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.001623 | $4.97 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.004123) | ($12.58) |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003119 | $12.58 |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003313) | ($1.00) |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003313 | $1.00 |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005119) | ($1.50) |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005119 | $1.50 |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00008432) | ($2.47) |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3179505907) | ($9,072.72) |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3179505907 | $9,072.72 |
| GARRETT TRONTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31795059) | ($9,046.39) |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021177558426469 | $71.97 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040386309143 | $0.00 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008848650539137 | $2.67 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022774931504 | $0.00 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.590853218625999 | $0.82 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020809577921 | $0.00 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024649934474 | $0.01 |
| GARRETT TRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00045531755136 | $0.00 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (824.716922376) | ($4,692.64) |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.75363338) | ($551.71) |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (18.163629028) | ($331.25) |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00995225) | ($400.23) |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 80.279462 | $80.28 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000988534312413 | $0.40 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.648048895 | $3.06 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.65798420439 | $36.66 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03207981321747 | $0.58 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.239956007598 | $12.00 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000467485717699999 | $0.00 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014604765391462 | $0.21 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052495558169 | $0.33 |
| GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004454321515866 | $0.00 |
| GARRETT VADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0491428665809999 | $0.43 |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (393.341785626) | ($2,835.99) |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 393.341785626 | $2,835.99 |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001965555882) | ($5.92) |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001965555882 | $5.92 |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (393.341785626) | ($2,796.59) |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001105379662266 | $0.04 |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128993034561 | $0.01 |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67004742897467 | $7.78 |
| GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0449915441899999 | $0.15 |
| GARRETT VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071747347701 | $21.24 |
| GARRETT VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00637246068379999 | $12.43 |
| GARRETT VANWOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101035536195 | $0.00 |
| GARRETT WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22167611816 | $451.38 |
| GARRETT WATSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 171.0 | $30.83 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064462997705 | $0.02 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050114653924 | $99.91 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121853409775 | $0.01 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6605975029 | $6.07 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6324863336 | $3.54 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82448146162 | $9.16 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021283445895 | $0.19 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004302376518 | $0.00 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072679104857 | $0.00 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02835983752 | $1.70 |
| GARRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003583401538 | $0.00 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (825.861731854) | ($825.86) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 825.861731854 | $825.86 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (825.861731) | ($825.86) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,037.274263539) | ($5,468.04) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,037.274263539 | $5,468.04 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.042430411) | ($1,006.73) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.042430411 | $1,006.73 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.78) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (6,035.274263) | ($5,375.98) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($19.04) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (54.042430411) | ($1,030.08) |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125455411907 | $0.37 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079566449169 | $0.02 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.942574641098 | $4.94 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.76498293804299 | $9.07 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1942161481423 | $3.52 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019206581074 | $0.07 |
| GARRETT WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043901137129 | $0.00 |
| GARRETT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.229658354 | $17.23 |
| GARRETT WESLEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041310332745999 | $1.29 |
| GARRETT WESLEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062595255090999 | $0.13 |
| GARRETT WESLEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15036959335 | $0.10 |
| GARRETT WESLEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22504653836 | $2.67 |
| GARRETT WESLEY ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076599924093 | $0.01 |
| GARRETT WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.952601294 | $13.44 |
| GARRETT WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030499377447 | $0.00 |
| GARRETT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001664021709 | $4.93 |
| GARRETT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88148640217 | $7.78 |
| GARRETT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57847653533 | $1.98 |
| GARRETT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053208348356999 | $0.04 |
| GARRETT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042252983496 | $0.07 |
| GARRETT WILKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.2434011306 | $489.72 |
| GARRETT WILKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.138 | $277.65 |
| GARRETT WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052439245389 | $15.52 |
| GARRETT WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624082910789999 | $12.18 |
| GARRETT WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006772757845 | $0.01 |
| GARRETT WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84140826007999 | $0.67 |
| GARRETT WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14322960865 | $1.59 |
| GARRETT WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059155751424 | $0.52 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019391674932999 | $0.57 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01526098594 | $29.78 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117222728564 | $0.12 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.582288036 | $43.27 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3181604188 | $6.48 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2596530675 | $25.11 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50980831264 | $4.50 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83740384611 | $2.86 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000220546628209999 | $0.00 |
| GARRETT WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001251383136 | $0.00 |
| GARRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001629071534 | $0.00 |
| GARRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086898323948 | $0.01 |
| GARRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090321343165 | $0.00 |
| GARRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38642223727 | $0.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046465501119999 | $0.00 |
| GARRETT WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084356640619 | $0.25 |
| GARRETT WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7988240327 | $3.80 |
| GARRETT YARMOWICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.356169193) | ($15.36) |
| GARRETT YARMOWICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.356169193 | $15.36 |
| GARRETT YARMOWICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.35) | ($15.35) |
| GARRETT YARMOWICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005456 | $15.35 |
| GARRETT YARMOWICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005456) | ($16.73) |
| GARRETT YARMOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017438641788 | $0.01 |
| GARRETT YARMOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010039745770 1 | $0.00 |
| GARRETT YARMOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09940734108743 | $0.10 |
| GARRETT YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069098527293 | $20.45 |
| GARRETT YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.34692184199999 | $36.35 |
| GARRETT YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3629936202 | $1.87 |
| GARRETT YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.350069441 | $4.62 |
| GARRETT YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35385573254 | $3.93 |
| GARRETT YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041597740749 | $0.01 |
| GARRICK ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246190398629999 | $0.73 |
| GARRICK ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.596278972678 | $3.62 |
| GARRICK ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.246999179 | $14.47 |
| GARRICK ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1696323036 | $12.17 |
| GARRICK ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012610893614999 | $4.01 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039501913877 | $0.00 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37228815246 | $0.44 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027447256717 | $0.01 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023956439075 | $0.02 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4414955537 | $0.35 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039787626038 | $0.04 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016626576194 | $0.00 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000583108282089999 | $0.00 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056854323403 | $0.19 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021209616818 | $0.00 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15058005995 | $0.05 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.271829233619999 | $0.42 |
| GARRICK BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002645178567 | $0.02 |
| GARRICK HASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018293080952 | $0.02 |
| GARRICK HASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101340354749999 | $0.00 |
| GARRICK JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.2490736668 | $754.99 |
| GARRICK JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0251734844) | ($74.38) |
| GARRICK JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03756469127) | ($74.38) |
| GARRICK JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.2492700683 | $488.64 |
| GARRICK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.590499077) | ($10,000.00) |
| GARRICK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07877213214) | ($74.38) |
| GARRICK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.998121691 | $12,273.38 |
| GARRICK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3200781363) | ($302.23) |
| GARRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048111679884 | $1.42 |
| GARRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187668343543 | $31.68 |
| GARRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67495385148 | $0.67 |
| GARRICK MARCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155076630116 | $0.46 |
| GARRICK MARCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073003556713 | $1.42 |
| GARRICK MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018602351413 | $0.55 |
| GARRICK MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019758951457 | $0.02 |
| GARRICK MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125042383877 | $0.00 |
| GARRICK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000702026453 | $0.00 |
| GARRICK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036317782483 | $111.19 |
| GARRICK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9788815127 | $33.70 |
| GARRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046566886815 | $0.00 |
| GARRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223125129429999 | $0.04 |
| GARRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5415534165 | $1.54 |
| GARRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48325347309999 | $5.14 |
| GARRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091336151557999 | $0.00 |
| GARRICK MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0782147405099999 | $4.45 |
| GARRICK SHELDON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.826) | ($2,530.58) |
| GARRICK SHELDON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.826 | $2,530.58 |
| GARRICK SHELDON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.07) |
| GARRICK SHELDON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.825) | ($2,540.60) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345514) | ($100.00) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00345514 | $100.00 |
| GARRICK SHELDON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003455) | ($100.02) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51157507) | ($15,000.00) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51157507 | $15,000.00 |
| GARRICK SHELDON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.511575) | ($15,012.67) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,438.39) | ($31,438.39) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,438.39 | $31,438.39 |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.020327326) | ($5,686.07) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.020327326 | $5,686.07 |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($37.65) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.000327) | ($5,648.42) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (16,388.39) | ($16,388.39) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.346) | ($10,980.88) |
| GARRICK SHELDON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.346 | $10,980.88 |
| GARRICK SHELDON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001683) | ($50.06) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.344317) | ($10,256.51) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03) | ($1,907.90) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03 | $1,907.90 |
| GARRICK SHELDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($185.23) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $185.23 |
| GARRICK SHELDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.13) | ($2,106.92) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.25382128) | ($20.25) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.25382128 | $20.25 |
| GARRICK SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.253821) | ($20.25) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0903991583) | ($2,585.13) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0903991583 | $2,585.13 |
| GARRICK SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090399) | ($2,575.53) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.894450014) | ($2,879.51) |
| GARRICK SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.894450014 | $2,879.51 |
| GARRICK SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.89445) | ($2,871.63) |
| GARRICK SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004848851145412 | $171.97 |
| GARRICK SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475151072569779 | $115.49 |
| GARRICK SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.065759411233 | $309.07 |
| GARRICK SHIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071693143659999 | $0.00 |
| GARRICK SHIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000320879282859999 | $0.00 |
| GARRICK SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031794744869 | $9.41 |
| GARRIDAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040517864487 | $0.00 |
| GARRIDO VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.639343032 | $93.98 |
| GARRIE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003478965644 | $0.07 |
| GARRIE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.422030228691 | $9.04 |
| GARRIE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3068451447 | $2.31 |
| GARRIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081574147016 | $24.14 |
| GARRIN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026234487694 | $7.77 |
| GARRIN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046388811638 | $9.05 |
| GARRIN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7788624928 | $1.78 |
| GARRIN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2848454133 | $1.43 |
| GARRIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039070420784 | $0.00 |
| GARRIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000097383827831 | $0.00 |
| GARRIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000008512441664199999 | $0.00 |
| GARRISON ANDY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007559706267 | $0.00 |
| GARRISON ANDY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00751812332669999 | $0.01 |
| GARRISON BORGE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 6.55922039 | $525.20 |
| GARRISON BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151173936094 | $0.45 |
| GARRISON BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053616015201 | $1.05 |
| GARRISON BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9147856465 | $3.91 |
| GARRISON BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3120159225 | $1.83 |
| GARRISON BORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13901043253 | $1.54 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,244.230791641) | ($469.38) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,244.230791641 | $469.38 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (3,244.23) | ($469.38) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 463.243 | $469.38 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.058928354) | ($365.07) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.058928354 | $365.07 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (440.054) | ($365.07) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 361.645 | $365.07 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (938.780255465) | ($581.11) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 938.780255465 | $581.11 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (929.328) | ($570.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 572.28 | $570.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,193.0) | ($1,193.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 18,132.243033576 | $2,611.18 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (18,132.243033576) | ($2,611.18) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 18,132.243033576 | $2,611.18 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (18,124.06) | ($2,610.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,569.004 | $2,610.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 27,954.629636101 | $4,025.67 |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (27,954.629636101) | ($4,036.80) |
| GARRISON HAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 27,954.629636101 | $4,036.80 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (27,962.79) | ($4,026.36) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,955.55 | $4,026.36 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 3,577.25570947 | $2,204.95 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.006167348 | $2,269.91 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (768.0) | ($768.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 12,907.020713415 | $1,842.76 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,577.25570947) | ($2,184.72) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,577.25570947 | $2,184.72 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12,907.020713415) | ($1,836.42) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12,907.020713415 | $1,836.42 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02779251) | ($2,307.96) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.02779251 | $2,307.96 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.027792) | ($2,307.96) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,293.484 | $2,307.96 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (3,586.0) | ($2,186.33) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,171.294 | $2,186.33 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (12,905.86) | ($1,835.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,815.331 | $1,835.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,595.0 | $1,595.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,375.0) | ($9,375.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 15,756.302521008 | $13,655.78 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,756.302521008) | ($15,346.83) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,756.302521008 | $15,346.83 |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (15,745.655937305) | ($15,344.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,836.0 | $3,836.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 4,243.41 | $500.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (4,206.91) | ($504.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 500.411 | $504.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 4,154.55 | $500.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (4,100.0) | ($507.21) |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 503.152 | $507.21 |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 3,999.69 | $500.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 3,986.61 | $500.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (7,800.0) | ($912.26) |
| GARRISON HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 906.204 | $912.26 |
| GARRISON HAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (964.14) | ($964.14) |
| GARRISON HAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | XLM | 6,948.76 | $964.14 |
| GARRISON HAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (6,940.0) | ($966.67) |
| GARRISON HAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 965.562 | $966.67 |
| GARRISON HAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 768.486 | $500.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | XLM | 3,774.44 | $500.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (4,021.74) | ($502.06) |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 500.626 | $502.06 |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (779.137) | ($480.78) |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 478.047 | $480.78 |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,836.0) | ($3,836.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | MATIC | 15,745.655937305 | $10,264.21 |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (15,745.337784697) | ($10,264.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,566.0 | $2,566.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,566.0) | ($2,566.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | MATIC | 15,745.337784697 | $10,064.66 |
| GARRISON HAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (15,745.649) | ($9,433.23) |
| GARRISON HAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 9,397.092 | $9,433.23 |
| GARRISON HAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (9,397.0) | ($9,397.00) |
| GARRISON HAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | XLM | 74,790.29 | $9,397.00 |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3898398728) | ($0.24) |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3898398728 | $0.24 |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001428861953) | ($0.05) |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001428861953 | $0.05 |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001344789113) | ($0.03) |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001344789113 | $0.03 |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.452298478) | ($0.95) |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.452298478 | $0.95 |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3388161379) | ($0.05) |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3388161379 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($14.78) |
| GARRISON HAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (74,730.6229908) | ($11,045.89) |
| GARRISON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012382783613 | $0.00 |
| GARRISON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102472984776903 | $0.29 |
| GARRISON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000452694127709999 | $0.00 |
| GARRISON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81513300799729 | $4.01 |
| GARRISON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25864922809702 | $2.72 |
| GARRISON HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8332200300554 | $0.52 |
| GARRISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043049139636 | $1.27 |
| GARRISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067619870491 | $0.01 |
| GARRISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0518222392 | $1.29 |
| GARRISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016044404725 | $1.17 |
| GARRISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072682507657 | $2.88 |
| GARRISON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027523030606 | $0.30 |
| GARRISON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058722768373 | $0.17 |
| GARRISON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042797948738 | $0.08 |
| GARRISON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729577095329999 | $7.43 |
| GARRISON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135544032612 | $8.10 |
| GARRISON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16303988099 | $3.83 |
| GARRISON RILEY HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1640501072 | $479.44 |
| GARRISON RILEY HILL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01254888 | $479.98 |
| GARRISON RILEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958136446 | $0.04 |
| GARRISON ROY KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000548417914629999 | $0.11 |
| GARRIT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131762005339 | $39.00 |
| GARRIT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.466596726 | $230.47 |
| GARROCH NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000771530477859999 | $0.02 |
| GARROCH NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038037110288 | $0.01 |
| GARRY ALLISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,489.21) |
| GARRY ALLISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,810.86) |
| GARRY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 723.298599182671 | $808.32 |
| GARRY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122905647556 | $0.14 |
| GARRY BAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0047935 | $147.67 |
| GARRY BAKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00478092 | $150.18 |
| GARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005931393822 | $17.14 |
| GARRY BALEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049145085463 | $0.01 |
| GARRY BALEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142104493049999 | $2.77 |
| GARRY BALEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2949683585 | $3.40 |
| GARRY BALEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113004395764 | $1.26 |
| GARRY BOON SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061056983476241 | $0.00 |
| GARRY BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019206922439 | $0.00 |
| GARRY BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000375188614249999 | $0.00 |
| GARRY BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042953359954 | $0.03 |
| GARRY BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.306069248) | ($4,056.77) |
| GARRY BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012674) | ($5.22) |
| GARRY BRAUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (319.686444) | ($281.27) |
| GARRY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109357700656 | $0.00 |
| GARRY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28317501729 | $0.33 |
| GARRY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001172349565509 | $3.54 |
| GARRY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087412699805 | $0.01 |
| GARRY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3570745731321 | $0.33 |
| GARRY DALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1230621794) | ($278.71) |
| GARRY DALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03273207) | ($1,023.64) |
| GARRY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014036927771 | $5.48 |
| GARRY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64581836687148 | $1.67 |
| GARRY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005065602346 | $1.48 |
| GARRY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034461166093 | $0.00 |
| GARRY EWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017) | ($5.00) |
| GARRY EWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($734.68) |
| GARRY EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039185444593 | $12.65 |
| GARRY FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086926581858 | $0.01 |
| GARRY FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8131928794 | $2.39 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.012862762) | ($85,854.31) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.012862762 | $85,854.31 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.103857623) | ($57,299.26) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.103857623 | $57,299.26 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01914059575) | ($55.05) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01914059575 | $55.05 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,352.627779711) | ($4,367.88) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,352.627779711 | $4,367.88 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.01286276) | ($79,585.47) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.122998) | ($56,007.63) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001113431383) | ($43.85) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001113431383 | $43.85 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001113) | ($44.64) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.709286938) | ($67.71) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 67.709286938 | $67.71 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (67.709286) | ($67.71) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,352.627779) | ($4,224.05) |
| GARRY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234245627100402 | $94.58 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039250936349466 | $118.56 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235329119794969 | $0.24 |
| GARRY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.214375782389 | $15.30 |
| GARRY FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000343691561 | $0.00 |
| GARRY FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019670027494 | $0.00 |
| GARRY GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARRY GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.017295 | $500.00 |
| GARRY GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (6.219) | ($5.00) |
| GARRY GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.914 | $5.00 |
| GARRY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.425539479506 | $8.89 |
| GARRY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490769722156 | $0.47 |
| GARRY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28373430516 | $0.28 |
| GARRY HICKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0170495305) | ($41.20) |
| GARRY HICKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02300956125) | ($41.20) |
| GARRY HICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.383998816 | $60,191.76 |
| GARRY HICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002316276282) | ($41.20) |
| GARRY HICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08338797009) | ($1,483.24) |
| GARRY HICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.777282727) | ($49,400.00) |
| GARRY HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017203981618 | $5.57 |
| GARRY HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.341224860543 | $89.70 |
| GARRY HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19500241309 | $445.55 |
| GARRY HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20927042566 | $0.21 |
| GARRY HORNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00815996 | $245.61 |
| GARRY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.253832795163 | $15.80 |
| GARRY JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.17) | ($2.47) |
| GARRY JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000644 | $2.47 |
| GARRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005372733604 | $0.00 |
| GARRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342330278951967 | $0.03 |
| GARRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028403336961 | $0.00 |
| GARRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005859349659 | $0.00 |
| GARRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000915154036999999 | $0.00 |
| GARRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006200582354 | $0.00 |
| GARRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000029216086852 | $0.00 |
| GARRY JARVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154133) | ($6,180.36) |
| GARRY JARVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027996) | ($3,004.13) |
| GARRY JARVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,161.46 |
| GARRY JARVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100196) | ($2,876.53) |
| GARRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011023828170428 | $40.14 |
| GARRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095897811625 | $0.00 |
| GARRY JOHNS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 41.200917 | $31.51 |
| GARRY JOHNS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00235176 | $95.56 |
| GARRY JOHNS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GARRY JOHNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UNI | 7.0 | $46.05 |
| GARRY JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00776901 | $210.11 |
| GARRY JOHNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 3.0 | $15.69 |
| GARRY JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (440.09752028) | ($34.87) |
| GARRY JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (336.9) | ($336.90) |
| GARRY JOHNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1602646771) | ($247.10) |
| GARRY JOHNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03416732) | ($977.31) |
| GARRY JOHNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (158.94) | ($85.62) |
| GARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051212643288 | $1.45 |
| GARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2523001800499 | $20.09 |
| GARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48383511233 | $0.48 |
| GARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05230047101 | $0.03 |
| GARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000486257270449999 | $0.03 |
| GARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03772124353 | $0.01 |
| GARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.08238547883974 | $0.01 |
| GARRY KAMIL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.05 | $425.59 |
| GARRY KAMIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | LUNC | (91.792442164) | ($8,000.00) |
| GARRY KAMIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| GARRY KAMIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GARRY KAMIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,038.4326 | $2,038.43 |
| GARRY KAMIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.093977393) | ($9.52) |
| GARRY KAMIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GARRY KAMIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 91.792442164 | $2,620.97 |
| GARRY KAMIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.29371) | ($99.29) |
| GARRY KAMIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (78.704228) | ($78.70) |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.828282719) | ($2,677.65) |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.10171998) | ($1,059.51) |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (26.697) | ($9.80) |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.715 | $9.80 |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (283.260113) | ($146.54) |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9.715) | ($9.72) |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (275.3242) | ($477.56) |
| GARRY KAMIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,949.781076749) | ($1,047.52) |
| GARRY KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4964624480037 | $21.55 |
| GARRY KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018093024333429 | $41.26 |
| GARRY KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.423253105097 | $21.97 |
| GARRY KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0173018438379 | $1.39 |
| GARRY KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024805099896 | $0.01 |
| GARRY KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55501624876 | $32.61 |
| GARRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017646287752 | $0.52 |
| GARRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033981661082 | $0.01 |
| GARRY LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016798710876 | $0.50 |
| GARRY LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5837351427 | $1.87 |
| GARRY LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029171718954 | $5.69 |
| GARRY LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13213448344 | $1.47 |
| GARRY LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083864721788 | $0.74 |
| GARRY LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17636033949 | $0.56 |
| GARRY LYNN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462477648 | $0.04 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.18894151 | $21.72 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.17274497 | $21.65 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04557445) | ($18.84) |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001485904372) | ($4.49) |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (60.0) | ($33.67) |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 33.438 | $33.67 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (33.43) | ($33.43) |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 3.5572 | $33.43 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001824893877304 | $0.01 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006400338807 | $0.00 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.866154137249999 | $0.56 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077630092993 | $0.73 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003936097996478 | $0.02 |
| GARRY MANUEL FRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0125612496259 | $0.29 |
| GARRY MICHAEL JOHN DALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00835946 | $262.19 |
| GARRY MICHAEL JOHN DALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02234851) | ($694.91) |
| GARRY MICHAEL JOHN DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016516651362748 | $0.64 |
| GARRY MILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $41.80 |
| GARRY MILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 87.494267507 | $729.70 |
| GARRY MILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.059985 | $114.44 |
| GARRY MILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 4.52558998 | $8,632.64 |
| GARRY MILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0013667 | $42.79 |
| GARRY MILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.15960825 | $5,021.75 |
| GARRY MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067285822251 | $14.65 |
| GARRY MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1720484728169 | $4.19 |
| GARRY MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020988787978 | $26.60 |
| GARRY MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2678207072114 | $10.68 |
| GARRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151002404845 | $4.47 |
| GARRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.130072661 | $345.50 |
| GARRY NOBLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001579352997935 | $0.00 |
| GARRY OFTEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 456.9622868855 | $488.39 |
| GARRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085025315273 | $0.00 |
| GARRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010231502101158 | $0.01 |
| GARRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010112009722 | $0.00 |
| GARRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000126170122947 | $0.00 |
| GARRY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097138054574 | $0.02 |
| GARRY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000469792676209999 | $0.00 |
| GARRY R JACKSON 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403644965781 | $50.38 |
| GARRY R JACKSON 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002649970814 | $5.17 |
| GARRY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0189938308499999 | $0.02 |
| GARRY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00399698800429999 | $0.00 |
| GARRY SANTISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019174986832 | $0.57 |
| GARRY SANTISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7071509522 | $1.35 |
| GARRY SANTISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41728945186 | $0.26 |
| GARRY SANTISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030331668222 | $0.00 |
| GARRY SEMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514136216059999 | $0.01 |
| GARRY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063668168679 | $0.19 |
| GARRY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.27499949441 | $96.33 |
| GARRY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27689914131 | $537.60 |
| GARRY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100065060074 | $0.06 |
| GARRY SPRINGFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 79.971824 | $75.89 |
| GARRY SPRINGFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($381.48) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARRY SPRINGFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.451032) | ($4,684.12) |
| GARRY SPRINGFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022404) | ($661.81) |
| GARRY SPRINGFORD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,011.456782) | ($645.12) |
| GARRY SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022094296977831 | $7.49 |
| GARRY SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226931452375849 | $53.95 |
| GARRY SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6490809287251 | $4.60 |
| GARRY STANFILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,609.465279192) | ($1,609.47) |
| GARRY STANFILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,609.465279192 | $1,609.47 |
| GARRY STANFILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (804.73) | ($804.73) |
| GARRY STANFILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0267332 | $804.73 |
| GARRY STANFILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (804.73) | ($804.73) |
| GARRY STANFILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0277391 | $804.73 |
| GARRY STANFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219601434 | $50.00 |
| GARRY STANFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.947757463575 | $11.95 |
| GARRY STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034445141165 | $0.00 |
| GARRY STRIDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.16) | ($29,468.31) |
| GARRY STRIDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,483.0) | ($4,483.00) |
| GARRY STRIDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.17) | ($4,147.54) |
| GARRY STRIDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.5) | ($6,635.33) |
| GARRY STRIDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,735.0) | ($1,735.00) |
| GARRY STRIDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $7,816.77 |
| GARRY STRIDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.91) | ($1,700.23) |
| GARRY STRIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.75) | ($5,186.24) |
| GARRY STRIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (228.0) | ($228.00) |
| GARRY STRIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 19.972 | $228.00 |
| GARRY STRIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 179.9 | $1,734.24 |
| GARRY STRIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,999.0 | $1,133.04 |
| GARRY STRIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GARRY STRIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 23.4853 | $200.00 |
| GARRY STRIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07831336 | $2,236.30 |
| GARRY STRIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,425.0) | ($1,425.00) |
| GARRY STRIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 2,536.54 | $1,425.00 |
| GARRY STRIDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,500.0) | ($871.57) |
| GARRY STRIDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (13,047.0) | ($7,577.09) |
| GARRY STRIDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.0) | ($7,329.28) |
| GARRY STRIDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.04) | ($5,552.56) |
| GARRY STRIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| GARRY STRIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.02) | ($9,261.51) |
| GARRY STRIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003069) | ($89.99) |
| GARRY STRIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 169.371 | $89.99 |
| GARRY STRIDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (1.193718) | ($35,119.18) |
| GARRY STRIDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 35,023.117 | $35,119.18 |
| GARRY STRIDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.011222) | ($329.97) |
| GARRY STRIDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 616.255 | $329.97 |
| GARRY STRIDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000739) | ($22.49) |
| GARRY STRIDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 40.694 | $22.49 |
| GARRY STRIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| GARRY STRIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 79.193 | $40.00 |
| GARRY STRIDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (103.75) | ($69.00) |
| GARRY STRIDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 68.194 | $69.00 |
| GARRY STRIDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000195) | ($5.97) |
| GARRY STRIDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 11.137 | $5.97 |
| GARRY STRIDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 419.9775 | $10,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (419.8481) | ($10,200.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10,200.898 | $10,200.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 426.4847 | $10,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (426.3968) | ($10,200.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10,272.518 | $10,200.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 1,060.5916 | $10,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (111.5789) | ($1,059.76) |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,055.828 | $1,059.76 |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,059.0) | ($1,059.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 112.1315 | $1,059.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (160.0) | ($1,521.59) |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,516.265 | $1,521.59 |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (900.0) | ($8,552.90) |
| GARRY STRIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 8,556.824 | $8,552.90 |
| GARRY STRIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (75.876) | ($58.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 57.589 | $58.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.02) | ($3,733.75) |
| GARRY STRIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (924.0) | ($549.86) |
| GARRY STRIDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,286.0) | ($5,286.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 87.00192 | $2,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 130.77027 | $3,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 44.61298 | $1,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 44.35179 | $1,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 44.66878 | $1,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 89.05316 | $2,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 50.29169 | $1,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARRY STRIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 50.05255 | $1,000.00 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462589404770209 | $168.94 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 630.127180706008 | $429.76 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031713957592 | $0.01 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.44836856 | $541.45 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2445170838024 | $11.36 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 107.210290311 | $1,183.09 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016087091409 | $0.00 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.67856940003 | $31.42 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.33346709834 | $637.60 |
| GARRY STRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00123689078576 | $0.00 |
| GARRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545381318991999 | $0.53 |
| GARRY TAULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048802302674 | $0.00 |
| GARRY VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3283356397033 | $13.27 |
| GARRY VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576648577169999 | $11.25 |
| GARRY VOSKRESENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040745608731 | $0.00 |
| GARRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030957653057 | $0.00 |
| GARRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173111716459999 | $0.20 |
| GARRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076291371977 | $14.89 |
| GARRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027383983334 | $2.00 |
| GARRY YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.0) | ($1,227.50) |
| GARRY YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.786936509) | ($599.70) |
| GARRY YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $231.39 |
| GARRY YOUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 7.908 | $608.52 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021518183792 | $64.81 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.954834664399 | $260.19 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016632465839 | $0.02 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000397231029399999 | $0.03 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.034008890998 | $0.02 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004609352313 | $0.00 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.780253279589999 | $0.62 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038839048025 | $11.50 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118478045946999 | $0.01 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325875459799999 | $64.01 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.330374059 | $11.36 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5860794293 | $25.92 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44392929802 | $18.14 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066620225893 | $7.32 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.442489868 | $8.88 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9824605545 | $0.37 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038657657003 | $2.93 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7515473318 | $42.78 |
| GARRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8101672197 | $1.48 |
| GARSON LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14814132748646 | $0.15 |
| GARSON LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006612125113 | $0.00 |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001887378379) | ($0.74) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003013347824) | ($1.19) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00500617 | $132.70 |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00333718308) | ($88.60) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00415399 | $109.82 |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001740745318) | ($47.56) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002428698021) | ($0.74) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003453) | ($104.99) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 104.612 | $104.99 |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.007320069962 | $222.48 |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004098757012) | ($1.19) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005944055944) | ($1.19) |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077063734913 | $1.95 |
| GARTH BLOEMFONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044776973151899 | $0.04 |
| GARTH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031179245165 | $0.92 |
| GARTH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032394570645 | $6.32 |
| GARTH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061154078079 | $0.00 |
| GARTH D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087760552905 | $0.26 |
| GARTH D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39706828188 | $0.40 |
| GARTH FRANKLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,916.794863) | ($4,916.79) |
| GARTH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.96258023239 | $270.01 |
| GARTH GRIFFOWITZ-GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30773649545 | $0.31 |
| GARTH HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013170697158 | $0.39 |
| GARTH HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.314326579 | $18.31 |
| GARTH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.513132095 | $0.51 |
| GARTH ISING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (9.7459) | ($7.12) |
| GARTH ISING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (3.606934056) | ($36.32) |
| GARTH ISING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.441573988) | ($4,831.31) |
| GARTH ISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016417625678 | $48.82 |
| GARTH ISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06438685076232 | $0.11 |
| GARTH ISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158434178983919 | $40.90 |
| GARTH ISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03773469480649 | $0.54 |
| GARTH JUNIOR BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022768764014 | $0.04 |
| GARTH KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057161179993 | $16.92 |
| GARTH KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112733700865999 | $0.11 |
| GARTH KEVIN MARTIN ANNISETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.0736710834 | $410.78 |
| GARTH KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085589903553 | $0.00 |
| GARTH LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72707656491063 | $7.17 |
| GARTH ORKNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2084411282) | ($8,440.31) |
| GARTH ORKNEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2084411282 | $8,440.31 |
| GARTH ORKNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002457210448) | ($7.18) |
| GARTH ORKNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002457210448 | $7.18 |
| GARTH ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002460485736551 | $9.90 |
| GARTH SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31684641787 | $0.37 |
| GARTH STEPHANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06924418323 | $0.43 |
| GARTH SWINBURN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.015937 | $500.48 |
| GARTH SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057387048101 | $176.90 |
| GARTH SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0720033333261 | $144.75 |
| GARTH SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.646178579 | $30.54 |
| GARTH SYLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810543710284 | $0.78 |
| GARTH TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078489065621 | $243.36 |
| GARTH TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075537972352 | $151.99 |
| GARTH TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.991526923 | $15.06 |
| GARTH TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52852702053 | $5.87 |
| GARTH TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07799624301 | $8.56 |
| GARTH TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.9797479006 | $10.34 |
| GARTH WATROUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| GARTH WATROUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 19.09720906 | $37,906.31 |
| GARTH WATROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 580.358453968806 | $408.02 |
| GARTH WATROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109604348629999 | $293.38 |
| GARTH WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013950817) | ($2,905.37) |
| GARTH WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001439822528) | ($2.08) |
| GARTH WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| GARTH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077638855251 | $0.23 |
| GARTH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3381732496945 | $0.34 |
| GARTH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245680143241433 | $7.38 |
| GARTH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000279790567012 | $0.00 |
| GARTH WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026956238774 | $0.03 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 301.673416 | $2,864.82 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 79.60022 | $759.55 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (381.27) | ($3,549.38) |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,526.251 | $3,549.38 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.071 | $122.79 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (26.25) | ($26.25) |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 48.166 | $26.25 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14.0 | $14.00 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,211.135609 | $2,211.14 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.854683939 | $2,907.28 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001719266434 | $0.01 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.340286925788 | $35.75 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098701073277 | $12.58 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17578204291 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARTH-WADE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.7949813249999 | $21.85 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2369501949 | $13.73 |
| GARTH-WADE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05841332603 | $2.20 |
| GARTXOT AYO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1852774 | $498.60 |
| GARTXOT AYO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128329) | ($38.84) |
| GARTXOT AYO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.26266083 | $520.91 |
| GARTXOT AYO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01153498 | $343.21 |
| GARTXOT AYO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4483329318) | ($787.87) |
| GARTXOT AYO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (11.012356757) | ($71.67) |
| GARTXOT AYO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.00) |
| GARTXOT AYO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02018285) | ($586.94) |
| GARTXOT AYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134832792928399 | $52.32 |
| GARTXOT AYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44147768734806 | $2.86 |
| GARTXOT AYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003947017927 | $0.81 |
| GARTXOT AYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022083553478 | $0.24 |
| GARTXOT AYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044826897733 | $0.00 |
| GARVE OMO-EBEREMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.80577693245 | $11.41 |
| GARVEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029827860924 | $0.00 |
| GARVEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104895343598 | $0.00 |
| GARVEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130022939203 | $0.00 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.073995 | $323.39 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 267.7 | $382.51 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17753313 | $554.56 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00824621 | $340.42 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026583376392 | $80.63 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284369194759999 | $55.36 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.505939731 | $11.32 |
| GARVIE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37574804878 | $22.36 |
| GARVIN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019527429633 | $0.01 |
| GARVIN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026890479974 | $0.01 |
| GARVIN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6906356041 | $3.57 |
| GARVIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016507844559999 | $49.11 |
| GARVIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088059582372 | $17.18 |
| GARVIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.129965961 | $87.13 |
| GARVIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35084369592 | $0.05 |
| GARVIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96736589351 | $5.95 |
| GARVIT KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040937317574 | $0.06 |
| GARVIT PAL SINGH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021749351883 | $0.64 |
| GARVIT PAL SINGH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030335855968 | $5.92 |
| GARVY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227875662279999 | $0.00 |
| GARVY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034716619221 | $0.00 |
| GARY A WOODMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2987981406) | ($914.16) |
| GARY A WOODMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2987981406 | $914.16 |
| GARY A WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301203876919199 | $0.91 |
| GARY ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003079646141 | $93.89 |
| GARY ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108978258286 | $220.50 |
| GARY ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.503891139 | $19.50 |
| GARY ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.66479181119999 | $2.91 |
| GARY ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67321351629999 | $2.31 |
| GARY ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0409347720519999 | $2.45 |
| GARY ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2259193517 | $0.31 |
| GARY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30417201511499 | $6.78 |
| GARY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311339663119999 | $61.03 |
| GARY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026520732682 | $8.44 |
| GARY ADASHEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00026244 | $10.20 |
| GARY ADASHEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| GARY ADASHEK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| GARY ADASHEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| GARY ADASHEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GARY ADASHEK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GARY ADASHEK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GARY ADASHEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| GARY ADASHEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| GARY ADASHEK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| GARY ADASHEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| GARY ADASHEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| GARY ADASHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175318458169 | $52.04 |
| GARY ADASHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.424692118 | $68.42 |
| GARY ADASHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.809160574 | $1.76 |
| GARY ADASHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.167043280199999 | $12.23 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071199187184 | $21.07 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015351727719 | $29.95 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82554339297 | $0.65 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14376714255 | $0.72 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0468876062999999 | $0.41 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42507070168 | $0.06 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0492598459 | $2.95 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.054721104472 | $0.03 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061205901226 | $0.08 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13927060954 | $3.27 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2165281884 | $0.40 |
| GARY ALAN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20360251008 | $0.37 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077306911778 | $22.88 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035687127178 | $6.96 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087504176324 | $0.01 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.480662814 | $10.69 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00508176714 | $0.00 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007957282691 | $0.01 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070511361346 | $0.62 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30958516758 | $0.05 |
| GARY ALAN JR BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000299217646289999 | $0.00 |
| GARY ALAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022610921097 | $0.04 |
| GARY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126294973213 | $0.37 |
| GARY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002795263184595 | $0.08 |
| GARY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7315999010214 | $1.01 |
| GARY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01015128666 | $0.63 |
| GARY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25584445212999 | $0.18 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087400603504 | $25.87 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096026692947 | $18.74 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0738007702 | $9.07 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2043839526 | $6.50 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55184193019999 | $1.60 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0562543581529999 | $0.63 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000011378328987 | $0.00 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1781722445 | $5.18 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3267087577 | $0.34 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002628039449 | $0.00 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87932919662 | $3.00 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.87195739279999 | $3.87 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133551355425 | $1.47 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086599144047 | $0.53 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026639418038 | $0.60 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030798922439 | $0.23 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96393843632 | $0.46 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084968365855 | $0.61 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47809442809 | $0.62 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00281936734799999 | $0.31 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0552166586409999 | $0.16 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.149505058159999 | $0.38 |
| GARY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.057184016205 | $0.21 |
| GARY ALLAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152328990779999 | $459.99 |
| GARY ALLAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310259496079999 | $60.81 |
| GARY ALLAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13036233875 | $1.15 |
| GARY ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046101) | ($1,296.58) |
| GARY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049517312641 | $16.45 |
| GARY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75719423804384 | $7.50 |
| GARY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018781969572 | $41.34 |
| GARY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14488556676 | $0.14 |
| GARY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00339196626159999 | $0.00 |
| GARY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001934133897 | $0.00 |
| GARY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020511452555 | $0.00 |
| GARY ALLEN BORSTNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49999787 | $20,040.91 |
| GARY ALLEN BORSTNAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.5 | $195.78 |
| GARY ALLEN BORSTNAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 7.0 | $551.32 |
| GARY ALLEN BORSTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120247780983 | $376.68 |
| GARY ALLEN BORSTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107409454082 | $210.98 |
| GARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183539204369999 | $0.02 |
| GARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031083875689 | $0.01 |
| GARY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000457759117777 | $0.00 |
| GARY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024401258729 | $0.00 |
| GARY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040594760145 | $0.03 |
| GARY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019045890884 | $0.00 |
| GARY ANTHONY DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 188.82632846 | $209.64 |
| GARY ANTHONY DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.057 | $167.59 |
| GARY ANTHONY DARMOFAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 113.668368 | $113.67 |
| GARY ANTHONY DARMOFAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 3.348447855 | $47.95 |
| GARY ANTHONY DARMOFAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 7.9 | $112.06 |
| GARY ANTHONY DARMOFAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 6.790783654 | $96.05 |
| GARY ANTHONY DARMOFAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (18.039231508) | ($197.55) |
| GARY ANTHONY SARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7307477968 | $1.73 |
| GARY ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040215518619 | $11.90 |
| GARY ATKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 4.93843019 | $7,348.13 |
| GARY ATKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.402399296) | ($2,056.24) |
| GARY ATKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.402399296 | $2,056.24 |
| GARY ATKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01832583) | ($500.00) |
| GARY ATKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01832583 | $500.00 |
| GARY ATKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.45749279 | $673.64 |
| GARY ATKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.721023552) | ($9,924.50) |
| GARY ATKINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002638128814) | ($6.68) |
| GARY ATKINSON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001711082527) | ($3.34) |
| GARY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061185567784 | $189.46 |
| GARY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014210068367258 | $32.33 |
| GARY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045287574879 | $0.05 |
| GARY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090214723284 | $6.60 |
| GARY AUDIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001247669332) | ($5.15) |
| GARY AUDIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.404086538) | ($7.08) |
| GARY AUDIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000200970426) | ($8.33) |
| GARY AUDIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (25.348953594) | ($76,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,000.0 | $19,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001069390426) | ($4.13) |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $411.60 |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 10,008.986202 | $10,008.99 |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 350.0 | $28,944.23 |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.47993379) | ($7.39) |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 1,418.633277755 | $15,730.62 |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (720.8595) | ($8,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 7,983.426 | $8,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (7,992.41) | ($7,992.41) |
| GARY AUDIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 95.79687 | $7,992.41 |
| GARY AUDIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (20.38326) | ($1,698.74) |
| GARY AUDIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,688.37 | $1,698.74 |
| GARY AUDIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 500.0 | $8,176.30 |
| GARY AUDIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (936.937) | ($2,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,997.781 | $2,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,997.783202) | ($1,997.78) |
| GARY AUDIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (1,688.37) | ($1,690.06) |
| GARY AUDIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000117081851) | ($4.07) |
| GARY AUDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,300.583) | ($4,930.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,903.371 | $4,930.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.242447694) | ($3.72) |
| GARY AUDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,900.0) | ($4,900.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.499003792 | $8,617.67 |
| GARY AUDIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001745826719) | ($5.15) |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (90.4159) | ($1,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 997.286 | $1,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LINK | (139.8601) | ($1,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 993.146 | $1,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.494545) | ($1,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 994.534 | $1,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.033551) | ($999.45) |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 993.66 | $999.45 |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,502.162) | ($1,003.49) |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 995.467 | $1,003.49 |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.742333) | ($1,501.79) |
| GARY AUDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,492.429 | $1,501.79 |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (273.9529) | ($2,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,000.537 | $2,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (1,495.663) | ($1,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 997.338 | $1,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.489969) | ($1,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 998.689 | $1,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.032754) | ($1,002.80) |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 993.399 | $1,002.80 |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002782914361) | ($8.33) |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.701492901) | ($4.74) |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,200.0) | ($6,200.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 6.566005565 | $13,402.51 |
| GARY AUDIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005381526008) | ($15.83) |
| GARY AUDIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138626091) | ($4.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.368033105) | ($7.44) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 8.835168307 | $16,608.35 |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.033055) | ($999.99) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 997.223 | $999.99 |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.033055) | ($1,001.10) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 997.459 | $1,001.10 |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.264148) | ($7,991.09) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 7,971.253 | $7,991.09 |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.381143957) | ($7.50) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.8621752543 | $26,064.37 |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (409.5841) | ($4,210.23) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (98.425116079) | ($190,063.54) |
| GARY AUDIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,292.146589424) | ($9,739.62) |
| GARY AUDIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,587.67) |
| GARY AUDIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,965.45) |
| GARY AUDIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06241762) | ($113.94) |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.520435) | ($14,999.98) |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,958.87 | $14,999.98 |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (515.1915) | ($3,903.81) |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,858.037 | $3,903.81 |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (220.652118767) | ($71.24) |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 25.348953594 | $39,923.84 |
| GARY AUDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09172178) | ($2,618.20) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (608.175727316) | ($2,542.17) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.682953) | ($1,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 995.861 | $1,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.365907) | ($2,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,990.64 | $2,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.414769) | ($5,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,975.306 | $5,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.864929) | ($10,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,986.109 | $10,000.00 |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.864929) | ($10,044.42) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,995.811 | $10,044.42 |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,986.425) | ($19,986.43) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.184635) | ($8,899.35) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,874.447 | $8,899.35 |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,874.0) | ($8,874.00) |
| GARY AUDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,167.92688952) | ($7,684.96) |
| GARY AUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057981358653992 | $180.31 |
| GARY AUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 837.276733761521 | $1,465.36 |
| GARY AUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.268236263034594 | $561.25 |
| GARY AUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.39455285302 | $76.78 |
| GARY AUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 233.739710778 | $8.34 |
| GARY AUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2115974111 | $19.09 |
| GARY AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002564506593 | $0.05 |
| GARY BABB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.228035927) | ($6,717.25) |
| GARY BABB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.228035927 | $6,717.25 |
| GARY BABB | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22803592) | ($6,922.20) |
| GARY BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016205006895881 | $55.95 |
| GARY BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107523426186 | $3.18 |
| GARY BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017325658746 | $0.01 |
| GARY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016769324512 | $0.05 |
| GARY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025981673216 | $0.05 |
| GARY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050674857098 | $0.00 |
| GARY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032281441154 | $0.00 |
| GARY BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012648111803 | $3.75 |
| GARY BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032222897168 | $6.29 |
| GARY BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.494995) | ($1,008.09) |
| GARY BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002562) | ($76.54) |
| GARY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001506261260157 | $0.55 |
| GARY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027632167644036 | $7.46 |
| GARY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002936082557 | $0.00 |
| GARY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012073300287 | $0.00 |
| GARY BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (366.914092759) | ($191.86) |
| GARY BASSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 366.914092759 | $191.86 |
| GARY BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| GARY BASSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| GARY BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.183249674) | ($34.77) |
| GARY BASSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60.183249674 | $34.77 |
| GARY BASSETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GARY BASSETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.30) |
| GARY BASSETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (55.183249674) | ($37.05) |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040735294525 | $12.06 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014786896964 | $28.85 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26083349399999 | $7.26 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.401339046140599 | $0.47 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3582213538562 | $1.11 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025795873708 | $0.00 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113049902371 | $0.00 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112071741169 | $6.70 |
| GARY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052755784468 | $0.32 |
| GARY BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (300,000.0) | ($300,000.00) |
| GARY BEAUCHAMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (500,500.0) | ($500,500.00) |
| GARY BEAUCHAMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (992.86) | ($992.86) |
| GARY BEAUCHAMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (48.38) | ($48.38) |
| GARY BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5,221.17934191187 | $5,221.18 |
| GARY BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013390119041 | $0.00 |
| GARY BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059026323611 | $0.00 |
| GARY BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061182160189 | $0.02 |
| GARY BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.30116910811 | $27.67 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036449967142 | $0.00 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023634610884 | $0.00 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036390869359999 | $0.00 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036211741795 | $0.00 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018357585845999 | $0.00 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040103027905 | $0.06 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0089263310114 | $0.00 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055515153492999 | $0.00 |
| GARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024556359584 | $0.00 |
| GARY BLACKHURST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.715676) | ($1,482.91) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.715676 | $1,482.91 |
| GARY BLACKHURST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004834771793) | ($1.00) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048442) | ($99.07) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6667505228) | ($1,367.69) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($3,342.57) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $3,342.57 |
| GARY BLACKHURST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($396.14) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,966.58) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0361125) | ($1,055.60) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0361125 | $1,055.60 |
| GARY BLACKHURST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| GARY BLACKHURST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0360125) | ($1,066.95) |
| GARY BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,867.90) |
| GARY BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,867.90 |
| GARY BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.90) |
| GARY BLACKHURST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,753.47) |
| GARY BLACKHURST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,753.47 |
| GARY BLACKHURST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,764.50) |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123244676243 | $378.32 |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052046675287 | $111.59 |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016845703403 | $0.02 |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.137418045 | $144.39 |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.549581121 | $32.98 |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2768333345 | $36.39 |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54154109701 | $4.78 |
| GARY BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036925866199 | $0.00 |
| GARY BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.32627762093 | $120.95 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008842364609 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018804333948 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031631329042999 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014161809956 | $0.01 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054817573647 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127410723638 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059279072606 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060974636966 | $0.21 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025328775096 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000046061628166 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000050287887773 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13611501666 | $0.01 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000112516881866 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037877379674 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010980073146 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018501606979 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000180563943429999 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000042667417115 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000094741870666 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015781294153 | $0.04 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000189894327979999 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00318739820699999 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0056309880755 | $0.00 |
| GARY BLEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00139924907267 | $0.00 |
| GARY BLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047914056199 | $147.54 |
| GARY BLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.538556328 | $94.54 |
| GARY BODLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.975711915) | ($3,000.00) |
| GARY BODLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.975711915 | $3,000.00 |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.26855116) | ($10,000.00) |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.1627792032) | ($223.95) |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.2229399109) | ($306.72) |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.072186915 | $12,481.42 |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.857819583) | ($25,000.00) |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.4223321843) | ($559.89) |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.569633056 | $31,246.50 |
| GARY BODLEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.578404553) | ($766.80) |
| GARY BODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021322618826 | $64.20 |
| GARY BODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417778580209999 | $71.79 |
| GARY BOGGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2560169682) | ($7,639.29) |
| GARY BOGGS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2560169682 | $7,639.29 |
| GARY BOGGS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256016) | ($7,809.99) |
| GARY BOGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,206.18) | ($1,206.18) |
| GARY BOGGS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,206.18 | $1,206.18 |
| GARY BOGGS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,206.18) | ($1,206.18) |
| GARY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011652838462862 | $43.15 |
| GARY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028457701338 | $5.55 |
| GARY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.914336032344 | $9.91 |
| GARY BOHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032749013542 | $9.69 |
| GARY BOHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133393963589999 | $249.01 |
| GARY BOHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.8600862879999 | $93.86 |
| GARY BOHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043133638221 | $0.04 |
| GARY BOHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.052176857967 | $97.20 |
| GARY BOLOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02212845979 | $666.70 |
| GARY BOMBARO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.28 | $412.76 |
| GARY BOMBARO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.520221566) | ($15,000.00) |
| GARY BOMBARO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3840112213) | ($460.07) |
| GARY BOMBARO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2801524778) | ($335.64) |
| GARY BOMBARO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.417608852 | $18,471.25 |
| GARY BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085797994746 | $264.96 |
| GARY BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099836691 | $0.02 |
| GARY BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098091229025 | $12.49 |
| GARY BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.987905155279999 | $0.99 |
| GARY BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035675547494 | $0.00 |
| GARY BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01227730031999 | $3.46 |
| GARY BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025510382733 | $0.02 |
| GARY BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807437217539999 | $23.90 |
| GARY BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8251947533 | $10.83 |
| GARY BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,129.66290255) | ($1,075.99) |
| GARY BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (75.60955072) | ($896.22) |
| GARY BOOTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,542.446119) | ($991.64) |
| GARY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.64813407287 | $42.31 |
| GARY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04154306093 | $0.05 |
| GARY BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008815935381686 | $3.53 |
| GARY BOSWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (66.777816079) | ($407.40) |
| GARY BOSWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 66.777816079 | $407.40 |
| GARY BOSWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (66.708) | ($406.49) |
| GARY BOSWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 405.05 | $406.49 |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2105616153) | ($8,515.74) |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2105616153 | $8,515.74 |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.210561) | ($8,537.40) |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 8,494.38 | $8,537.40 |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.99513408) | ($1,009.85) |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.99513408 | $1,009.85 |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (222.240825659) | ($1,202.32) |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 222.240825659 | $1,202.32 |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (222.24) | ($1,202.32) |
| GARY BOSWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,196.362 | $1,202.32 |
| GARY BOSWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,095.79) | ($10,095.79) |
| GARY BOSWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.2648126 | $10,095.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY BOSWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.264813) | ($10,593.31) |
| GARY BOSWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 10,509.426 | $10,593.31 |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 3.41204 | $200.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 142.589 | $150.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 2.53682 | $200.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 25.8762 | $1,500.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 34.55874 | $2,000.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 931.403 | $1,000.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (2.53677) | ($212.61) |
| GARY BOSWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 211.036 | $212.61 |
| GARY BOSWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (63.84691) | ($4,049.81) |
| GARY BOSWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,154.598 | $4,049.81 |
| GARY BOSWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002066947806) | ($0.19) |
| GARY BOSWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002066947806 | $0.19 |
| GARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.05776 | $2,000.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.05824 | $2,000.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.05986 | $2,000.00 |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,825.06) | ($3,825.06) |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.607291 | $3,825.06 |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.882238896) | ($105.88) |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.882238896 | $105.88 |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (105.88) | ($105.88) |
| GARY BOSWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 2.00068 | $105.88 |
| GARY BOSWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,073.988) | ($775.01) |
| GARY BOSWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 778.082 | $775.01 |
| GARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004042238171647 | $16.25 |
| GARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25614632260486 | $6.26 |
| GARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043005338392 | $0.00 |
| GARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2869886432203 | $1.60 |
| GARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014050173788199 | $1.49 |
| GARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.055960820318452 | $0.26 |
| GARY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029337366929 | $8.68 |
| GARY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092629688209999 | $18.07 |
| GARY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.448526361 | $18.59 |
| GARY BOWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| GARY BOWLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (532,953.325563158) | ($532,953.33) |
| GARY BOWLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (239,199.638559) | ($239,199.64) |
| GARY BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (465.827498476) | ($465.83) |
| GARY BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (552.226229822) | ($552.23) |
| GARY BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (301.102638) | ($301.10) |
| GARY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,878.94149141484 | $1,878.94 |
| GARY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,821.74824018677 | $3,821.75 |
| GARY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6372699445 | $100.43 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148366255483 | $4.39 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000793637266459999 | $1.55 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.248973216589999 | $0.20 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.275921645859999 | $0.17 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23394675707 | $0.23 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33654494235 | $0.05 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00114810974888 | $0.13 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014804044809 | $0.11 |
| GARY BOYD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047970584081 | $0.01 |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 27.0 | $52,632.99 |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.079712) | ($10,162.32) |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,035.995 | $10,162.32 |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6476782269 | $18,978.21 |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6476785787) | ($18,978.22) |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6476785787 | $18,978.22 |
| GARY BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.647678) | ($19,324.77) |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (19.309585) | ($40,000.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 39,518.575 | $40,000.00 |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.610702) | ($5,402.92) |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,341.149 | $5,402.92 |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.842468908 | $55,313.82 |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.658959418 | $49,804.58 |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,895.0) | ($2,895.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0970115 | $2,895.00 |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.501428326) | ($105,014.84) |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.501428326 | $105,014.84 |
| GARY BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5984404) | ($108,385.02) |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 39.376819038 | $80,500.39 |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (14.752456) | ($30,197.10) |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 30,012.678 | $30,197.10 |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.032582991 | $60,066.89 |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.032582991) | ($59,950.46) |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.032582991 | $59,950.46 |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03258299) | ($59,936.81) |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (9.735316) | ($19,800.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 19,654.31 | $19,800.00 |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (14.889045) | ($30,034.63) |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 29,916.068 | $30,034.63 |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 425.0 | $425.00 |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 4.731188764 | $140,781.25 |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.731188764) | ($141,008.35) |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.731188764 | $141,008.35 |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.167003463) | ($3.17) |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.167003463 | $3.17 |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (11.94) | ($11.94) |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.000402 | $11.94 |
| GARY BOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.73159077) | ($141,010.87) |
| GARY BOYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GARY BOYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY BOYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0166851 | $500.00 |
| GARY BOYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0166851) | ($499.72) |
| GARY BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000930658303799999 | $0.03 |
| GARY BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018216491413 | $0.00 |
| GARY BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022069427538162 | $0.02 |
| GARY BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023118072579 | $0.00 |
| GARY BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000015820601401 | $0.00 |
| GARY BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000041199602366 | $0.00 |
| GARY BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000077824716542 | $0.00 |
| GARY BOZLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102877887262 | $0.30 |
| GARY BOZLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.383465638749999 | $0.38 |
| GARY BOZLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071058119827 | $0.07 |
| GARY BOZLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.7812899312 | $18.33 |
| GARY BRAME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($10,836.45) |
| GARY BRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $10,836.45 |
| GARY BRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071233816643 | $227.85 |
| GARY BRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339622250186 | $66.82 |
| GARY BRAUN RIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00746724 | $299.24 |
| GARY BRAUN RIGGINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00352277 | $139.92 |
| GARY BRAUN RIGGINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $3,493.71 |
| GARY BRAUN RIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.05) |
| GARY BRAUN RIGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09099) | ($2,696.34) |
| GARY BRAUN RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151182000631 | $57.62 |
| GARY BRAUN RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002121382922 | $0.04 |
| GARY BRIAN CHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275206224249999 | $0.32 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (51.991) | ($115.76) |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 115.238 | $115.76 |
| GARY BROGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $82,918.00 |
| GARY BROGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (66.831) | ($134.41) |
| GARY BROGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 134.978 | $134.41 |
| GARY BROGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (46.881) | ($99.41) |
| GARY BROGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 98.872 | $99.41 |
| GARY BROGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,839.401202) | ($1,052.66) |
| GARY BROGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| GARY BROGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 100.812 | $435.00 |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 4.99399 | $166.00 |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ZRX | (1,989.85) | ($764.58) |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 746.591 | $764.58 |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (814.15) | ($814.15) |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 24.3984 | $814.15 |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $665.80 |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 580.27537144 | $402.69 |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($29.22) |
| GARY BROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 28.441 | $29.22 |
| GARY BROGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (28.44) | ($28.44) |
| GARY BROGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 41.958 | $28.44 |
| GARY BROGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 46.24742313 | $115.62 |
| GARY BROGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (331.84) | ($136.82) |
| GARY BROGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 136.95 | $136.82 |
| GARY BROGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (136.95) | ($136.95) |
| GARY BROGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | COMP | 3.12031 | $136.95 |
| GARY BROGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 147.99475071 | $335.95 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 849.50718057109 | $822.49 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27431514181 | $558.99 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.901132734 | $37.25 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5611782376 | $128.48 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99408967222 | $33.18 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.058378365991 | $4.29 |
| GARY BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.43614544970879 | $1.04 |
| GARY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29,957.5117969173 | $30,504.72 |
| GARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.48214803663 | $165.85 |
| GARY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154472209012 | $0.46 |
| GARY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086940420241 | $0.00 |
| GARY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016489505255 | $0.00 |
| GARY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000087814334029 | $0.00 |
| GARY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012607190912 | $0.01 |
| GARY BURCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018433165365 | $0.02 |
| GARY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078338169941 | $242.89 |
| GARY BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036437494663 | $10.78 |
| GARY BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.87375940229999 | $5.45 |
| GARY BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065382388724 | $0.48 |
| GARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048155511299 | $14.25 |
| GARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087320417994 | $1.70 |
| GARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.643498585109999 | $0.09 |
| GARY BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106428485029 | $0.01 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00027857 | $11.30 |
| GARY BUTTNOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00010721 | $4.27 |
| GARY BUTTNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00021909 | $6.52 |
| GARY BUTTNOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.01 |
| GARY BUTTNOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191339175149999 | $5.63 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01678506414 | $32.75 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3814700324 | $3.47 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000110731257541 | $0.00 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33148444618 | $3.68 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7362415665 | $0.35 |
| GARY BUTTNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0053368141644 | $0.28 |
| GARY CABEZAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16151893) | ($4,911.31) |
| GARY CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152248000681 | $50.40 |
| GARY CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7553746716 | $25.09 |
| GARY CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013828342618 | $0.00 |
| GARY CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046241517164 | $0.00 |
| GARY CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.66561969029999 | $0.11 |
| GARY CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022450940035 | $6.65 |
| GARY CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023503813164 | $4.59 |
| GARY CALLAWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (6.965) | ($14.28) |
| GARY CALLAWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003633 | $14.28 |
| GARY CALLAWAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (7.072) | ($14.59) |
| GARY CALLAWAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003825 | $14.59 |
| GARY CALLAWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.249117) | ($19.78) |
| GARY CALLAWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (6.76) | ($14.40) |
| GARY CALLAWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000368 | $14.40 |
| GARY CALLAWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (50.917056922) | ($806.01) |
| GARY CALLAWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.843) | ($12.33) |
| GARY CALLAWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003726 | $12.33 |
| GARY CALLAWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (7,770.220282114) | ($9,573.69) |
| GARY CALLAWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00347871 | $110.64 |
| GARY CALLAWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.404) | ($5.89) |
| GARY CALLAWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001993 | $5.89 |
| GARY CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016983672955 | $50.48 |
| GARY CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1045549898675 | $65.44 |
| GARY CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2474393819 | $21.34 |
| GARY CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116958484628999 | $0.01 |
| GARY CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035047038884 | $6.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22757916126 | $0.23 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.68) | ($1.68) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.68 | $1.68 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.126818111) | ($400.00) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.126818111 | $400.00 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01921886) | ($600.00) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01921886 | $600.00 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (46.1265) | ($396.69) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 393.505 | $396.69 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.019218) | ($595.95) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 592.463 | $595.95 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1439243831) | ($15.00) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1439243831 | $15.00 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (0.14392) | ($15.00) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 14.879 | $15.00 |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GARY CAPLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 159.659966167 | $1,363.90 |
| GARY CAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LPT | 29.4772344 | $438.33 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016582892965 | $49.79 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152535212959999 | $0.02 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015929861822 | $31.08 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000056818175809999 | $0.00 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7993954887 | $10.15 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54856994706 | $4.27 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000958463643889999 | $0.00 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031553420094 | $0.00 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7923613626 | $30.04 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00673947335353999 | $0.01 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069453412899 | $7.65 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.71012166079999 | $16.68 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000559586545479999 | $0.00 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018781096806 | $1.42 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2390677371 | $1.56 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022885920294 | $0.16 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3174785034 | $1.77 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.09954946225 | $1.10 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0086006378601 | $0.02 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.226115936719999 | $0.57 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4043864938 | $0.74 |
| GARY CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0100538177902 | $0.01 |
| GARY CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127134212599999 | $0.00 |
| GARY CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016672122535 | $0.00 |
| GARY CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00002831555378 | $0.00 |
| GARY CARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045852871022 | $141.08 |
| GARY CARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2540130173 | $5.75 |
| GARY CARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32062227281 | $2.83 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($706.62) |
| GARY CARROLL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5373455131) | ($10.00) |
| GARY CARROLL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5373455131 | $10.00 |
| GARY CARROLL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (287.769784173) | ($400.00) |
| GARY CARROLL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 287.769784173 | $400.00 |
| GARY CARROLL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (287.769784173) | ($400.00) |
| GARY CARROLL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 217.5491 | $118.46 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010083853647 | $0.00 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8665901186 | $6.91 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73372208332 | $8.16 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06226683526 | $0.38 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000152140690589999 | $0.00 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00647354943699999 | $0.15 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016512169283 | $4.89 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6987346236 | $14.93 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157838137899999 | $0.31 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.902865894 | $43.53 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014852447928 | $0.00 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062572969583 | $0.46 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.349509106779999 | $1.19 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00869281414459999 | $0.95 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.658016575639999 | $4.05 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68215170752 | $0.03 |
| GARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00093312067834 | $0.10 |
| GARY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043467515863 | $0.01 |
| GARY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075347505985 | $0.00 |
| GARY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021177466708 | $0.00 |
| GARY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031882652586 | $0.00 |
| GARY CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.02168499805 | $0.03 |
| GARY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026499099679 | $80.42 |
| GARY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.219092586 | $11.27 |
| GARY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88056579758 | $9.79 |
| GARY CAUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108189341921 | $0.00 |
| GARY CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048012425725 | $14.21 |
| GARY CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000705062828799999 | $1.38 |
| GARY CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090231865839 | $0.66 |
| GARY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123604603532999 | $0.37 |
| GARY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8399392549 | $5.64 |
| GARY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039250727077 | $0.77 |
| GARY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.658909058579999 | $0.66 |
| GARY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.32202736389999 | $4.22 |
| GARY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.188703145589999 | $0.12 |
| GARY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117324380364 | $0.35 |
| GARY CHAPLINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.020633501) | ($588.84) |
| GARY CHAPLINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.020633501 | $588.84 |
| GARY CHAPLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021942422861641 | $7.32 |
| GARY CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02152291) | ($580.74) |
| GARY CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.271637043) | ($73.36) |
| GARY CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (15.032126701) | ($143.26) |
| GARY CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (19.27025711) | ($46.83) |
| GARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115094569470949 | $4.30 |
| GARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49918558464407 | $3.17 |
| GARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1750189023519 | $2.41 |
| GARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024669645015495 | $1.29 |
| GARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000083768603008 | $0.02 |
| GARY CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.76) |
| GARY CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (30,190.140822) | ($23,405.34) |
| GARY CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($19.96) |
| GARY CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20962805) | ($8,030.11) |
| GARY CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $6,399.64 |
| GARY CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010961) | ($3.09) |
| GARY CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009571) | ($20.07) |
| GARY CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (46.229093) | ($20.00) |
| GARY CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.808832361) | ($5,884.05) |
| GARY CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (9,974.333438) | ($4,320.06) |
| GARY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065684890986061 | $25.96 |
| GARY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015877978509036 | $42.51 |
| GARY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.4335514491779 | $15.66 |
| GARY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.081613239884 | $1.92 |
| GARY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026740731389 | $7.91 |
| GARY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014197060575 | $0.02 |
| GARY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019146631292 | $3.74 |
| GARY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00216976456199999 | $0.16 |
| GARY CHIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032841) | ($10.00) |
| GARY CHIANG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032841 | $10.00 |
| GARY CHIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| GARY CHIANG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| GARY CHIANG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00551673) | ($30,040.41) |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.00551673 | $30,040.41 |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,540.133847623) | ($7,540.13) |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,540.133847623 | $7,540.13 |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,520.133847) | ($7,520.13) |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.88) |
| GARY CHIANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.004845) | ($29,969.04) |
| GARY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063166687101 | $214.03 |
| GARY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.011795018756 | $56.01 |
| GARY CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002521014144892 | $0.00 |
| GARY CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027128771355 | $0.01 |
| GARY CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.177413752 | $17.18 |
| GARY CHORLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2910419459976 | $18.99 |
| GARY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003141220386 | $0.01 |
| GARY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.034946335204 | $310.82 |
| GARY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05036712026 | $126.96 |
| GARY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029447857 | $0.03 |
| GARY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6660092219 | $0.48 |
| GARY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05001900607 | $0.64 |
| GARY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003527083844 | $0.00 |
| GARY CICCONE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.727621108 | $18.73 |
| GARY CICCONE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026457418573 | $80.29 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.352986403 | $33.05 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029777003086 | $58.25 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.547092787 | $186.55 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.87413786 | $32.40 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15235498512 | $1.34 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13655801725 | $0.14 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013242209716999 | $0.00 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000354880091729999 | $0.00 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070425132116999 | $0.00 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00103052693295 | $0.00 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00089110173885 | $0.00 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.112967388063 | $210.45 |
| GARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000125515249293 | $0.00 |
| GARY CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006993514362 | $0.00 |
| GARY COGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,498.389581864 | $1,539.60 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620482020489999 | $191.84 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111622937797999 | $21.78 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216734284969999 | $0.02 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.455443473 | $11.46 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4745985319 | $1.38 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059420692907 | $0.00 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066976079027 | $0.02 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032411090666 | $3.56 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025360885834 | $0.00 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000131890381351 | $0.00 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049038053591 | $0.37 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1088184663 | $1.50 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029879195984 | $2.13 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00093485023295 | $0.00 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007159947551 | $0.00 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00085848995673 | $0.00 |
| GARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189078590469999 | $56.63 |
| GARY COLYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.0678 | $190.43 |
| GARY COLYER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001488495032) | ($4.16) |
| GARY COLYER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001492073145) | ($4.17) |
| GARY COLYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002044457113) | ($4.16) |
| GARY COLYER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002359109111) | ($4.17) |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.052861092) | ($5,000.00) |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1216869922) | ($150.12) |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003371980429) | ($4.16) |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.794824275 | $5,915.36 |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.041207945) | ($5,000.00) |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1213373494) | ($150.13) |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003370367426) | ($4.17) |
| GARY COLYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.987787139 | $6,171.16 |
| GARY COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17181534004 | $345.75 |
| GARY COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.430659682 | $2.67 |
| GARY COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14797311383 | $0.15 |
| GARY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5922146788 | $1.26 |
| GARY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00327615498939999 | $0.00 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139478646949 | $41.28 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040475375512 | $80.16 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9187331039999 | $17.92 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.315757518 | $29.58 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26969138377 | $2.38 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3699897521 | $1.52 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054126401035 | $3.96 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.81669702479999 | $4.34 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030424629186 | $2.17 |
| GARY COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091363362697 | $2.14 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0039 | $155.13 |
| GARY CORR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00231449 | $93.74 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132484305472 | $4.43 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255289541119999 | $4.96 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.937399102 | $10.94 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4444245103 | $1.15 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3974460598 | $2.76 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4376733643 | $4.84 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043649101435 | $0.32 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121020913199 | $0.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00207801541219999 | $0.16 |
| GARY CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038000433525 | $2.08 |
| GARY COSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00119106 | $48.72 |
| GARY COSBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001191) | ($35.18) |
| GARY COSBY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.039470216) | ($1,168.63) |
| GARY COSBY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.039470216 | $1,168.63 |
| GARY COSBY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03947) | ($1,170.17) |
| GARY COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036916826779708 | $12.60 |
| GARY COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133919053662 | $0.00 |
| GARY COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043887388106 | $0.04 |
| GARY COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044890869953 | $0.00 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017331615007 | $0.05 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543160294 | $0.02 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004749174351699999 | $0.00 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725763249529999 | $0.01 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002210725816 | $0.00 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000048868025015 | $0.00 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003583579022 | $0.00 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000173195476249999 | $0.00 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00131106020259999 | $0.00 |
| GARY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000309685978389999 | $0.00 |
| GARY CREED II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99336327349999 | $3.99 |
| GARY CREED II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.41002938 | $28.87 |
| GARY CREED II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.088584659 | $32.08 |
| GARY CREED II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1695227945 | $10.83 |
| GARY CREED II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3756383837 | $22.46 |
| GARY CRESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6076066682118 | $10.60 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004958701683 | $152.78 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5377389366 | $2.96 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119945729226 | $242.97 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5274289787 | $9.14 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.33581062189999 | $2.72 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.95378896279999 | $17.25 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4423133934 | $0.94 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039671582525 | $0.00 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4009054658 | $8.20 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70079914602 | $4.31 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1375997364 | $0.09 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084100952915 | $0.64 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.89937813059999 | $3.32 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043677648385 | $3.11 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1792625124 | $3.29 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126472175669 | $1.37 |
| GARY CRICKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.47401644868 | $1.19 |
| GARY CROSCUP COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060830407048 | $188.02 |
| GARY CROSCUP COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372869489909999 | $73.63 |
| GARY CULHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232915931619999 | $0.69 |
| GARY CULHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16572097659 | $0.20 |
| GARY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030902444653 | $0.06 |
| GARY DANIEL GASPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 33,907.08484 | $33,907.08 |
| GARY DANIEL GASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,059.95492 | $6,059.95 |
| GARY DANIEL GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025695500661 | $77.90 |
| GARY DANIEL GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| GARY DANIEL GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093344926243 | $187.72 |
| GARY DANIEL GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,165.05008928 | $2,165.05 |
| GARY DANIEL GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.273337753 | $68.40 |
| GARY DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.637433162 | $182.84 |
| GARY DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1091952043 | $17.46 |
| GARY DAVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 7.15495463 | $14,037.52 |
| GARY DAVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.179212401) | ($13,362.96) |
| GARY DAVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 8.0657903 | $13,416.02 |
| GARY DAVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.071936937) | ($12,527.24) |
| GARY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120681884205 | $0.36 |
| GARY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088176214805 | $0.10 |
| GARY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166940633522899 | $29.47 |
| GARY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023335033784 | $0.01 |
| GARY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25208140177 | $0.25 |
| GARY DAVID SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001409243696 | $0.00 |
| GARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0229606072599999 | $1.74 |
| GARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51534993606 | $0.81 |
| GARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049263605538 | $0.01 |
| GARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455444 | $0.02 |
| GARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071176655518 | $0.01 |
| GARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020623065304 | $0.00 |
| GARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000120094471143 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00423193 | $169.84 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257247034859999 | $77.96 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044863153161 | $89.15 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72931274 | $3.73 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061457645465 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002140388293 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058513407771 | $0.01 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084990125403 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021518969953 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043749653251 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016654378748 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044865480183 | $0.00 |
| GARY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000063264839104 | $0.00 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.544691954) | ($72,175.25) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.544691954 | $72,175.25 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (23.003641131) | ($65,000.00) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 9.99986005 | $916.06 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.541050823) | ($5,259.45) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.541050823 | $5,259.45 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (9.99986005) | ($717.26) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 9.99986005 | $717.26 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.92426595) | ($612.00) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.92426595 | $612.00 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (18.618964245) | ($32,500.00) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6473556067) | ($1,129.98) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 23.003641131 | $40,153.59 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5779895955) | ($1,008.90) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.159331684) | ($5,548.27) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.159331684 | $5,548.27 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (8.92426595) | ($553.90) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 8.92426595 | $553.90 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.35119905) | ($600.00) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.35119905 | $600.00 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (9.35119905) | ($553.76) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 9.35119905 | $553.76 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.23840738) | ($22,900.00) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6704891479) | ($690.44) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1112308813) | ($114.54) |
| GARY DEAN CAYTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 27.277979285 | $28,089.50 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042123040196 | $1,460.67 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 754.17516902483 | $528.96 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09941294481261 | $282.22 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.70295319223 | $61.34 |
| GARY DEAN CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 61.916200863 | $61.92 |
| GARY DEBARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015347173926 | $29.95 |
| GARY DEBELLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164598685 | $0.49 |
| GARY DEFINIS, LPI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 235.346594 | $196.21 |
| GARY DEFINIS, LPI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 94.925155 | $64.79 |
| GARY DEFINIS, LPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.2652726909999 | $60.40 |
| GARY DELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.195878771 | $87.36 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018590485932 | $0.01 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000441492642739999 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002586588918 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090461393581 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035959443947 | $0.03 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000779984528539999 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000168683946646 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037182580256 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022942208162 | $0.01 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000297799639309999 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00074656481005 | $0.00 |
| GARY DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00020310096769999 | $0.00 |
| GARY DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059047327329 | $17.48 |
| GARY DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046816324689 | $0.01 |
| GARY DEPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082726825701 | $24.49 |
| GARY DEPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003386564031 | $6.61 |
| GARY DEPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105221049569 | $0.01 |
| GARY DEPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4181317009999 | $20.15 |
| GARY DEPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30139830999999 | $1.45 |
| GARY DEPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4614997589 | $0.21 |
| GARY DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016307099009 | $0.02 |
| GARY DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128159307037 | $0.13 |
| GARY DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019191058853 | $0.00 |
| GARY DIXON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141) | ($4,276.79) |
| GARY DIXON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.32) |
| GARY DIXON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($2,071.74) |
| GARY DIXON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($82.22) |
| GARY DIXON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (28.126) | ($20.00) |
| GARY DIXON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006699 | $20.00 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965727744605 | $34.13 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73324883626 | $2.34 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690322758543 | $17.77 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5472684086 | $2.55 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.37579986 | $8.23 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493789432449999 | $5.49 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.830464316369999 | $0.12 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63586165556 | $0.30 |
| GARY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13855885868 | $7.89 |
| GARY DOBKIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00174548 | $68.79 |
| GARY DOBKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00175096 | $67.31 |
| GARY DOBKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,688.067453812) | ($7,591.89) |
| GARY DOBKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,688.067453812 | $7,591.89 |
| GARY DOBKIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | (6,687.686659774) | ($7,680.00) |
| GARY DOBKIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,920.0 | $1,920.00 |
| GARY DOBKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,920.0) | ($1,920.00) |
| GARY DOBKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00180166 | $57.10 |
| GARY DOBKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00193558 | $58.19 |
| GARY DOBKIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000537) | ($0.16) |
| GARY DOBKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (5,352.454866696) | ($1,920.00) |
| GARY DOBKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (2.230189528) | ($0.80) |
| GARY DOBKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (160.640551687) | ($57.62) |
| GARY DOBKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 6,687.686659774 | $2,398.97 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440882868084 | $135.54 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147774537 | $0.02 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163048599749999 | $0.03 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.251503749447 | $43.94 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026354391391 | $0.01 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022297031739999 | $0.00 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000221124219299999 | $0.02 |
| GARY DOBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.062218036865 | $0.03 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03206318263) | ($95.00) |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03206318263 | $95.00 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006949729134) | ($2.00) |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006949729134 | $2.00 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03252234337) | ($93.38) |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.137791 | $4,952.41 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,871.047889586) | ($8,871.05) |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,871.047889586 | $8,871.05 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (8,850.0) | ($8,850.00) |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2856781 | $8,850.00 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.175068 | $5,173.60 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418281049409999 | $128.46 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063261299649 | $126.92 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.984225170305 | $52.98 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023467397311 | $0.02 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0907550003819999 | $5.43 |
| GARY DON SIEBENLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123441910144 | $4.77 |
| GARY DONSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38,258.930706393) | ($24,545.84) |
| GARY DONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38,258.930706393 | $24,545.84 |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0406929198) | ($94.14) |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0406929198 | $94.14 |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0406929198) | ($94.09) |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,426.5 | $1,426.50 |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.99) | ($15.99) |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 951.0 | $951.00 |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 425.0 | $425.00 |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.673185847) | ($118.67) |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.673185847 | $118.67 |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.93) | ($15.93) |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,760.0) | ($2,760.00) |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | CEL | 2,349.335247071 | $3,711.95 |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,431.372384467) | ($3,834.32) |
| GARY DONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,431.372384467 | $3,834.32 |
| GARY DONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,431.3723) | ($2,990.59) |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (41.196183) | ($20.80) |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001494083641) | ($40.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001494083641 | $40.75 |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (38,217.734523) | ($15,967.74) |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001841722329) | ($4.98) |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,972.968947 | $2,972.97 |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,723.710714113 | $2,916.78 |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 2,431.3723 | $2,603.72 |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,723.710714113) | ($2,985.37) |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,723.710714113 | $2,985.37 |
| GARY DONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (5,155.083) | ($5,614.85) |
| GARY DONSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (102.222132) | ($102.22) |
| GARY DONSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130991) | ($39.47) |
| GARY DONSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.42052997) | ($8.75) |
| GARY DONSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.42052997 | $8.75 |
| GARY DONSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (15.42053) | ($8.73) |
| GARY DONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007982295624153 | $0.30 |
| GARY DONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46013893991385 | $0.91 |
| GARY DONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019345267165207 | $0.54 |
| GARY DONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7246375690347 | $0.72 |
| GARY DONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.33403201045 | $110.63 |
| GARY DONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083475083823 | $0.00 |
| GARY DORAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,335.510753096) | ($7,335.51) |
| GARY DORAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,335.510753096 | $7,335.51 |
| GARY DORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,335.510753) | ($7,335.51) |
| GARY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041326122649 | $1.22 |
| GARY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.020466479509 | $44.02 |
| GARY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0887287187299999 | $0.99 |
| GARY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111420872305 | $340.07 |
| GARY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018251353563 | $35.61 |
| GARY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4536145567 | $6.56 |
| GARY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42600090506 | $3.76 |
| GARY DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03503860637659 | $0.04 |
| GARY DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.1678861879999 | $6.29 |
| GARY DOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (17.957) | ($5.13) |
| GARY DOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001759 | $5.13 |
| GARY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6028444380853 | $1.72 |
| GARY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00174559109998 | $0.00 |
| GARY DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002134726173 | $0.00 |
| GARY DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000315432144402 | $0.00 |
| GARY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098071291053 | $29.03 |
| GARY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029113989852 | $5.68 |
| GARY DUANE BRISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018428723888 | $0.00 |
| GARY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013120622154999 | $0.00 |
| GARY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057154537223 | $0.01 |
| GARY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0162725478859999 | $0.01 |
| GARY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014828978613999 | $0.00 |
| GARY DUMLAO II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03538032305 | $110.08 |
| GARY DUMLAO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861468440969999 | $25.50 |
| GARY DUMLAO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064429929251 | $12.54 |
| GARY DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022882359938 | $6.77 |
| GARY DUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017798653413 | $53.15 |
| GARY DYAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| GARY DYAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| GARY DYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| GARY DYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,490.0) | ($2,490.00) |
| GARY DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031139877683 | $9.22 |
| GARY DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0384818448 | $12.04 |
| GARY DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.047889656 | $62.05 |
| GARY DYMALLY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06344778632) | ($123.26) |
| GARY DYMALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06344778632 | $123.26 |
| GARY DYMALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06344778632) | ($124.57) |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027429473645 | $8.12 |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040855454652669 | $1.06 |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24894150958 | $0.25 |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021036612903 | $0.02 |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7047122859 | $1.70 |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17024449759 | $1.89 |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000943244405023 | $0.00 |
| GARY DYMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052144007401999 | $0.01 |
| GARY EARL GOREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06821431723) | ($200.00) |
| GARY EARL GOREN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06821431723 | $200.00 |
| GARY EARL GOREN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06821431723) | ($199.80) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,715.8673 | $2,715.87 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.46) | ($37.46) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,511.11) | ($2,511.11) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.166329935 | $3,699.67 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.84) | ($29.84) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0322644953) | ($919.28) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0322644953 | $919.28 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0322644953) | ($919.28) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03493506) | ($971.23) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03493506 | $971.23 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03473903517) | ($967.10) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003757879687) | ($0.01) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003757879687 | $0.01 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.00006319283573 | $1.76 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5861398376) | ($1,096.08) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5861398376 | $1,096.08 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02380884) | ($686.00) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02380884 | $686.00 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00041856) | ($12.06) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041856 | $12.06 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006321355565) | ($18.13) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006321355565 | $18.13 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000131053071) | ($3.76) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000131053071 | $3.76 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02518698307) | ($721.74) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.24546 | $474.39 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.73074696) | ($1,426.06) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,001.3539 | $2,001.35 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1081257262 | $3,155.53 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | BTC | 0.0322644953 | $941.60 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1328543556) | ($3,877.20) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1328543556 | $3,877.20 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002995968543) | ($0.91) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002995968543 | $0.91 |
| GARY EARL GOREN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001646) | ($50.01) |
| GARY EARL GOREN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16350281) | ($5,011.56) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00818556882) | ($14.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01445014699) | ($26.10) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03272874417) | ($54.89) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02380832954) | ($40.08) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,124.037777 | $2,124.04 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1088809706 | $3,124.67 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.03473903517 | $996.94 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10889026) | ($3,045.55) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10889026 | $3,045.55 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1436293) | ($4,008.78) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,146.702979 | $2,146.70 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.114403403 | $3,143.92 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.02518698307 | $692.16 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.114403403) | ($3,143.92) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.114403403 | $3,143.92 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.4965 | $2,205.69 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040127) | ($10.95) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.172574164) | ($1,724.54) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05746076548) | ($52.20) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1173058225) | ($106.57) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.60380627) | ($1,456.97) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.248927048) | ($2,043.03) |
| GARY EARL GOREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.856217087 | $2,594.72 |
| GARY EARL GOREN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.903321124 | $1,729.06 |
| GARY EARL GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001379059717156 | $3.97 |
| GARY EARL GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064235901160846 | $12.39 |
| GARY EARL GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0666312396 | $0.07 |
| GARY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (326.33843714) | ($214.00) |
| GARY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.751367081) | ($2.46) |
| GARY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 399.014248049 | $261.66 |
| GARY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (9.902694127) | ($6.49) |
| GARY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.022663164) | ($37.97) |
| GARY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.022663164 | $37.97 |
| GARY EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1428102223 | $311.60 |
| GARY EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001750730484) | ($3.82) |
| GARY EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1173264408) | ($256.00) |
| GARY EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003572315139) | ($7.79) |
| GARY EDWARDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (59.022663) | ($32.16) |
| GARY EDWARDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.006052735) | ($9.01) |
| GARY EDWARDS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.006052735 | $9.01 |
| GARY EDWARDS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9.006052) | ($9.01) |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009331485405 | $0.00 |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000186276603177019 | $0.28 |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0798171336846099 | $0.08 |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001372008642466 | $0.00 |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104391604982 | $0.00 |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017185800452 | $0.00 |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035101563904 | $0.00 |
| GARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00731080886099999 | $0.42 |
| GARY ELDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,803.0) | ($20,803.00) |
| GARY ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8325511016 | $5.63 |
| GARY ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065058095272 | $130.53 |
| GARY ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5522591279999 | $60.55 |
| GARY ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.023655242 | $300.32 |
| GARY ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.83266854528 | $174.83 |
| GARY ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25159640891 | $0.04 |
| GARY ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 13.9866539608 | $836.26 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (168.75) | ($351.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0089452 | $351.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.18687186 | $6,463.34 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (168.269) | ($351.06) |
| GARY ELLIOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0090315 | $351.06 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00137048 | $55.37 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (146.148) | ($305.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0078911 | $305.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (137.168) | ($250.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.007565 | $250.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.007563) | ($249.98) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 248.9 | $249.98 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (19,000.0) | ($18,027.41) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 17,906.344 | $18,027.41 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 7,058.063 | $11,000.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.19) | ($2,839.83) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0893221 | $2,839.83 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($945.45) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.62 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.64 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 44,159.0 | $27,704.16 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,681.662 | $1,000.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (221.639) | ($184.84) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 183.738 | $184.84 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8.52801 | $8.53 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 24.3 | $13.99 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($13,057.75) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 12,958.661 | $13,057.75 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003067899886) | ($6.18) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.001403565105 | $2.83 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (491.0) | ($383.06) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0126049 | $383.06 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00942154) | ($285.29) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.002161) | ($1,782.31) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,772.559 | $1,782.31 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($196.70) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 193.649 | $196.70 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (193.0) | ($193.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 4.18102 | $193.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNT | 387.67853 | $529.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (9,900.0) | ($9,900.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 17,057.797 | $9,900.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($191.41) |
| GARY ELLIOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 189.549 | $191.41 |
| GARY ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| GARY ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 599.37 | $190.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001211538481 | $2.67 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,625.24627794274 | $2,738.94 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001584448156 | $0.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.648272762 | $54.65 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.113702906 | $48.56 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.753685781 | $13.41 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02251566822 | $0.02 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012868037188 | $0.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003015158654 | $0.12 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003607069383 | $0.00 |
| GARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.7996261017 | $0.40 |
| GARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103115170144587 | $0.10 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026889003756 | $81.64 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117696723147 | $238.36 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29553549602 | $0.23 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5520523104 | $50.59 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6543310171 | $0.53 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065289117619 | $0.02 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1985370915 | $11.87 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67758185754 | $26.81 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119444698746 | $0.01 |
| GARY EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000099146103378 | $0.00 |
| GARY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403599459 | $0.42 |
| GARY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.096731721 | $6.42 |
| GARY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026307251167 | $0.51 |
| GARY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009760771295 | $0.00 |
| GARY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031496889616 | $0.01 |
| GARY FARRUGIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.103135388) | ($590.64) |
| GARY FARRUGIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (385.35) | ($385.35) |
| GARY FARRUGIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.055857) | ($20.06) |
| GARY FARRUGIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10138409) | ($3,076.53) |
| GARY FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102489703192929 | $34.66 |
| GARY FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3744286436148 | $27.44 |
| GARY FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0492682739314219 | $6.25 |
| GARY FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000001655236212 | $0.00 |
| GARY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002381246 | $4.65 |
| GARY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053003575561 | $10.34 |
| GARY FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043776727583 | $134.57 |
| GARY FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17825551584 | $362.43 |
| GARY FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027122324365 | $0.01 |
| GARY FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177832656553 | $0.00 |
| GARY FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097269233502 | $0.29 |
| GARY FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740135670129999 | $0.01 |
| GARY FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006682683527 | $0.00 |
| GARY FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017887649666 | $0.02 |
| GARY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004708879508 | $0.00 |
| GARY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062111953346 | $18.39 |
| GARY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094809076627 | $191.47 |
| GARY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.763890459999 | $405.76 |
| GARY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0947398872679999 | $0.09 |
| GARY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011237609525915 | $0.00 |
| GARY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027000469481 | $0.00 |
| GARY FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.03) |
| GARY FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,300.57) |
| GARY FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52202753) | ($14,930.58) |
| GARY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052383494276 | $185.70 |
| GARY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4498373278346 | $20.85 |
| GARY FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (350.38) | ($350.38) |
| GARY FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0118849 | $350.38 |
| GARY FOX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01949155) | ($577.26) |
| GARY FOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.511004) | ($784.74) |
| GARY FOX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,498.798 | $784.74 |
| GARY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012013180688491 | $3.89 |
| GARY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.428169687685 | $44.58 |
| GARY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050927913852129 | $11.69 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02392904 | $958.29 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02392666 | $957.40 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03754035) | ($1,500.72) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103226) | ($410.44) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02356147 | $958.92 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02365856 | $958.82 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04722003) | ($1,912.45) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03512891 | $1,435.47 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03512891) | ($1,437.90) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03455747 | $1,437.76 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03455298 | $1,436.40 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00273846 | $114.62 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07184891) | ($3,007.74) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.03290459 | $1,346.05 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03290459) | ($1,346.78) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02422305 | $956.76 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02422305) | ($959.89) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02592802 | $1,052.86 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02592802) | ($1,054.11) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.04970001 | $1,913.37 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04970001) | ($1,922.54) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02425703 | $956.28 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02425703) | ($956.21) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.04760512 | $1,902.24 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04760512) | ($1,898.69) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02473038 | $956.45 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02473038) | ($956.76) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.05310592 | $1,560.94 |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05310592) | ($1,560.52) |
| GARY FRANCIS ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001165964571267 | $0.05 |
| GARY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025021881076999 | $75.79 |
| GARY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7912661061 | $2.79 |
| GARY FRESHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0694552679659999 | $0.06 |
| GARY G FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094250965319 | $0.00 |
| GARY G FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00348820509199999 | $0.01 |
| GARY G FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020121804816 | $0.00 |
| GARY GABRIEL PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146056192338999 | $55.25 |
| GARY GABRIEL PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002075843203 | $0.04 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,128.542354 | $1,128.54 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 34,241.730823 | $34,241.73 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GARY GEERTSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (34,221.730823) | ($34,221.73) |
| GARY GEERTSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GARY GEERTSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 303.210539 | $303.21 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (395.128330886) | ($395.13) |
| GARY GEERTSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 395.128330886 | $395.13 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| GARY GEERTSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| GARY GEERTSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ZEC | 37.699905978 | $4,939.09 |
| GARY GEERTSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| GARY GEERTSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.03) | ($6.03) |
| GARY GEERTSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.51) | ($9.51) |
| GARY GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (38.323413986) | ($3,674.83) |
| GARY GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 38.323413986 | $3,674.83 |
| GARY GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01905687854) | ($39.95) |
| GARY GEERTSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01905687854 | $39.95 |
| GARY GEERTSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,995.845027 | $10,995.85 |
| GARY GEERTSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.16) | ($9.16) |
| GARY GEERTSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| GARY GEERTSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 9.726078268 | $18,673.10 |
| GARY GEERTSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003033793333) | ($5.83) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01093700189) | ($210.17) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3642633505) | ($7,000.00) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4548503992 | $8,740.80 |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006974835352) | ($12.50) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02513033177) | ($450.38) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8369802422) | ($15,000.00) |
| GARY GEERTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.021226812 | $18,301.99 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166820492331 | $46.39 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608611888886 | $88.95 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7851785336 | $20.79 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.05004280839999 | $33.90 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6397886490593 | $1.64 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098902114582 | $0.01 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092508961852 | $0.03 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006962410781 | $0.00 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00440995375079999 | $0.00 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00111457272807 | $0.00 |
| GARY GEERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0074815630508356 | $0.84 |
| GARY GEGRIMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631818981162 | $0.62 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.0) | ($40.56) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.0 | $40.56 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.676168224) | ($31.41) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (56.718) | ($121.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 56.718 | $121.00 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.913405744) | ($8.36) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.05978839299) | ($0.12) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.250886517) | ($15.09) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.788666667) | ($8.68) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.688428558) | ($7.91) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2816422628) | ($2.07) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2816422628 | $2.07 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (36.340655897) | ($30.70) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 36.340655897 | $30.70 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (185.141982559) | ($389,642.41) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 185.141982559 | $389,642.41 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (17.6551) | ($34,976.87) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 1.2003294 | $34,976.87 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (6.315399) | ($12,501.71) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.4294465 | $12,501.71 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (14.402278) | ($30,130.14) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.9865898 | $30,130.14 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (9.601519) | ($19,989.92) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.6578025 | $19,989.92 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (4.320683) | ($8,995.46) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.2959696 | $8,995.46 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.38406) | ($804.54) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0263276 | $804.54 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165) | ($50.18) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,657.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (5.427221) | ($11,000.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 10,950.406 | $11,000.00 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.246691) | ($500.13) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 497.05 | $500.13 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.114518825) | ($9.20) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.114518825 | $9.20 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.557660414) | ($8.68) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 11.185938256 | $22,624.90 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04893380696) | ($98.80) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04893380696 | $98.80 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (19.735352) | ($39,812.86) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 40,380.829 | $39,812.86 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (99.18) | ($99.18) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 4.293899066 | $127,636.69 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007834935012) | ($15.87) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007834935012 | $15.87 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.753764436) | ($15.61) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.753764436 | $15.61 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.310564436) | ($16.07) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.310564436 | $16.07 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (4.193762) | ($8,579.39) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.2841746 | $8,579.39 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.737549369) | ($8.89) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.737549369 | $8.89 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.410722915) | ($130,645.61) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.410722915 | $130,645.61 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87899) | ($26,040.38) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.255306294) | ($22,427.57) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.255306294 | $22,427.57 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.063594086) | ($97.06) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.063594086 | $97.06 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.280626827) | ($3.59) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.280626827 | $3.59 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.08254543955) | ($0.41) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.08254543955 | $0.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.41072291) | ($132,602.36) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (19.007431) | ($39,964.83) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 39,798.147 | $39,964.83 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.885101017) | ($8.39) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,600.0) | ($10,600.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.717233913 | $21,921.51 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.325355772) | ($7.91) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.6996224508 | $21,383.24 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.728858694) | ($15.09) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.53426954 | $46,922.57 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.951125904) | ($90,272.63) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.951125904 | $90,272.63 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.9511259) | ($88,209.15) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024613) | ($49.98) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (95.139948595) | ($187,186.90) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,024.315594) | ($1,024.32) |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068368322086528 | $24.91 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81283675699999 | $9.03 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.660177466431818 | $1,820.35 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70247590404452 | $0.70 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004774416358812 | $0.01 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017735658668603 | $0.08 |
| GARY GEORGE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000215482040413818 | $0.00 |
| GARY GERHARDT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.01289 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GARY GERHARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GARY GERHARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GARY GERHARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.02653 | $1,000.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013565 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013985 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,167.427368747) | ($20,167.43) |
| GARY GERHARDT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,167.427368747 | $20,167.43 |
| GARY GERHARDT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01624 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01661 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01748 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GARY GERHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01838 | $500.00 |
| GARY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127714315811999 | $37.67 |
| GARY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177620885419999 | $361.13 |
| GARY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.55698220102 | $131.56 |
| GARY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150741170909999 | $0.01 |
| GARY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3673553892 | $38.55 |
| GARY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348811192810999 | $0.00 |
| GARY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117892079233999 | $0.01 |
| GARY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000568931945459999 | $0.00 |
| GARY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.903809042459999 | $0.04 |
| GARY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00663680656 | $9.19 |
| GARY GITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027521332611 | $83.62 |
| GARY GITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129944188844 | $0.13 |
| GARY GITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.775840824 | $34.70 |
| GARY GITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027389946049 | $0.01 |
| GARY GITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123267112515 | $0.00 |
| GARY GIVENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9271151608 | $8.66 |
| GARY GIVENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008428744576 | $0.00 |
| GARY GIVENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049724522893 | $0.00 |
| GARY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039793590918 | $0.78 |
| GARY GOLDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5017519422) | ($15,520.81) |
| GARY GOLDING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5017519422 | $15,520.81 |
| GARY GOLDING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50175194) | ($15,508.10) |
| GARY GOLDING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 12,090.98 | $12,090.98 |
| GARY GOLDING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.08) | ($20.08) |
| GARY GOLDING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| GARY GOLDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.7634559104 | $23,007.91 |
| GARY GOLDING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| GARY GOLDING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| GARY GOLDING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| GARY GOLDING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60396802) | ($18,000.00) |
| GARY GOLDING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60396802 | $18,000.00 |
| GARY GOLDING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60396802) | ($18,059.25) |
| GARY GOLDING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| GARY GOLDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 10,292.5 | $10,292.50 |
| GARY GOLDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY GOLDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.8065654427 | $24,277.92 |
| GARY GOLDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89698181) | ($27,000.00) |
| GARY GOLDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89698181 | $27,000.00 |
| GARY GOLDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89698181) | ($26,989.29) |
| GARY GOLDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.032411287) | ($2,438.54) |
| GARY GOLDING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.032411287 | $2,438.54 |
| GARY GOLDING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (51.032411286) | ($2,446.49) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 24,092.08 | $24,092.08 |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06942753078) | ($2,020.40) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06942753078 | $2,020.40 |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.152474049) | ($3,839.18) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.152474049 | $3,839.18 |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 11.866853899 | $21,169.87 |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.788539887 | $22,931.20 |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.788539887) | ($22,931.20) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.788539887 | $22,931.20 |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.866853899) | ($21,140.67) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.866853899 | $21,140.67 |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (14.019327948) | ($24,871.13) |
| GARY GOLDING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85796741) | ($24,881.52) |
| GARY GOLDING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (378.76) | ($378.76) |
| GARY GOLDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (302.156800467) | ($302.16) |
| GARY GOLDING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 302.156800467 | $302.16 |
| GARY GOLDING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (302.1568) | ($302.16) |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021548727193434 | $79.24 |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015634039316625 | $38.77 |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3519599640966 | $3.35 |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016220981071 | $0.00 |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070774925979 | $0.00 |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024316154757 | $0.00 |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105133649283999 | $0.00 |
| GARY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.359860545817329 | $27.34 |
| GARY GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (18.202) | ($38.22) |
| GARY GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 38.32 | $38.22 |
| GARY GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.74 | $44.00 |
| GARY GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 169.23 | $169.23 |
| GARY GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (207.55) | ($207.55) |
| GARY GONCALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 45.091 | $207.55 |
| GARY GONCALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 5,117.57 | $279.59 |
| GARY GONCALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 7,710.54 | $3,995.34 |
| GARY GONCALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (7,711.526) | ($3,995.85) |
| GARY GONCALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,980.691 | $3,995.85 |
| GARY GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,985.35) | ($3,985.35) |
| GARY GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 7,319.622 | $3,985.35 |
| GARY GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (183.362713) | ($99.65) |
| GARY GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (7,136.260149) | ($3,881.45) |
| GARY GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.97) | ($1.25) |
| GARY GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.243 | $1.25 |
| GARY GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (45.091) | ($102.51) |
| GARY GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 102.131 | $102.51 |
| GARY GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (106.116525) | ($106.12) |
| GARY GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14308602152827 | $4.09 |
| GARY GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4065930712655 | $7.41 |
| GARY GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022625242511 | $0.00 |
| GARY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018763016053 | $0.06 |
| GARY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099409063 | $0.02 |
| GARY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019766887918 | $0.04 |
| GARY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.973465111999 | $86.63 |
| GARY GOODING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000005 | $0.00 |
| GARY GOODING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011055 | $0.04 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034349781268 | $0.04 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081889585623 | $0.08 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011816342969 | $0.00 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129937587275 | $0.00 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000116391962198 | $0.00 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017081026677 | $0.00 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000045050489302 | $0.00 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00101195248946 | $0.02 |
| GARY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000052588156664 | $0.00 |
| GARY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.81466338052 | $15.22 |
| GARY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077299884603 | $239.64 |
| GARY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027598161455 | $0.01 |
| GARY GRACE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10146062 | $4,018.55 |
| GARY GRACE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (5.13162783) | ($355.91) |
| GARY GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047881348116 | $146.15 |
| GARY GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115764776321331 | $1.04 |
| GARY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00097979) | ($30.00) |
| GARY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00097979 | $30.00 |
| GARY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003239862677) | ($9.92) |
| GARY GRAHAM | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002375478927) | ($4.96) |
| GARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023537449305 | $7.01 |
| GARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.889354022 | $13.89 |
| GARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3359562764 | $2.09 |
| GARY GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085906606739 | $0.03 |
| GARY GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000469243579279999 | $0.01 |
| GARY GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,297.506663272) | ($25,297.51) |
| GARY GRANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,297.506663272 | $25,297.51 |
| GARY GRANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| GARY GRANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GARY GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.045563885 | $79,151.35 |
| GARY GRANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.58925908 | $4,480.72 |
| GARY GRANT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007502118289) | ($20.84) |
| GARY GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0634271) | ($116,430.13) |
| GARY GRANT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0634271 | $116,430.13 |
| GARY GRANT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.06342709) | ($116,487.89) |
| GARY GRANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01900671797) | ($54.22) |
| GARY GRANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004444586428) | ($12.51) |
| GARY GRANT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007815718025) | ($20.84) |
| GARY GRANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 28,913.212949 | $28,913.21 |
| GARY GRANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.36) | ($83.36) |
| GARY GRANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GARY GRANT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 2.60960334 | $88,756.28 |
| GARY GRANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.610160479) | ($88,942.18) |
| GARY GRANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.610160479 | $88,942.18 |
| GARY GRANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.61016048) | ($89,957.31) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005079952278) | ($12.51) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 26,314.071578 | $26,314.07 |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.2) | ($104.20) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.193271044 | $72,477.33 |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4953228696 | $16,368.10 |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.689009724) | ($88,859.17) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.689009724 | $88,859.17 |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.68900973) | ($87,680.00) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 65,975.0 | $65,975.00 |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.22) | ($54.22) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 57.19565313 | $131,279.32 |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.17622821) | ($140,415.80) |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.17622821 | $140,415.80 |
| GARY GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (62.721638197) | ($144,009.54) |
| GARY GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 29,975.0 | $29,975.00 |
| GARY GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GARY GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GARY GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.064836428 | $24,365.60 |
| GARY GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GARY GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6585306922 | $18,066.59 |
| GARY GRANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,137.10119) | ($6,137.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3.1 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6585306922) | ($19,934.38) |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6585306922 | $19,934.38 |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.064836428) | ($27,268.63) |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.064836428 | $27,268.63 |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.064836428) | ($27,274.69) |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65853069) | ($19,981.14) |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 15,475.0 | $15,475.00 |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.299713199 | $39,419.00 |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.299713199) | ($39,419.00) |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.299713199 | $39,419.00 |
| GARY GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2997132) | ($39,394.31) |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720796330269999 | $21.33 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135242686 | $0.02 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014296749009 | $0.28 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2709511902 | $3.39 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069021732821 | $0.77 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.81634100999999 | $24.86 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.981094051 | $2.48 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068199067947 | $0.50 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074037984968 | $0.17 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.60409341609999 | $2.47 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031015008428 | $0.22 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305060608362164 | $119.16 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.232511331 | $69.86 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022804030714672 | $60.51 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.306569067379 | $103.31 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0624448318429999 | $0.05 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096044394674 | $1.07 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042141614015 | $0.00 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000076558019795 | $0.00 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13428661622 | $0.13 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000336642316509999 | $0.04 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000627846847059999 | $0.00 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087245763555 | $0.00 |
| GARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0003808532099 | $0.00 |
| GARY GRAVE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00028069 | $5.89 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152705697899 | $4.51 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197397836609999 | $0.00 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058566046043 | $0.05 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015972655315 | $0.12 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000399494272869999 | $0.00 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027795423495 | $0.02 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105598609999 | $0.00 |
| GARY GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127750015406 | $0.01 |
| GARY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029719814322 | $8.80 |
| GARY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058234015042 | $0.01 |
| GARY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327719581909999 | $0.97 |
| GARY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.12639762 | $45.29 |
| GARY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2665934674 | $0.13 |
| GARY GREEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004383008693) | ($90.00) |
| GARY GREEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1461002898) | ($3,000.00) |
| GARY GREEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1813839596 | $3,724.51 |
| GARY GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00394486032) | ($75.00) |
| GARY GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1314953344) | ($2,500.00) |
| GARY GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1626756897 | $3,092.80 |
| GARY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109068171273 | $333.17 |
| GARY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,206.45952103999 | $1,093.13 |
| GARY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.84514041909999 | $135.06 |
| GARY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059907027709 | $15.84 |
| GARY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437222558606783 | $0.43 |
| GARY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8788302615 | $4.66 |
| GARY GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071354875707 | $221.00 |
| GARY GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110066023339 | $0.21 |
| GARY GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9697594395 | $0.45 |
| GARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.797575596 | $1.80 |
| GARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055546194623 | $171.46 |
| GARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7785595569 | $4.41 |
| GARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553430622059999 | $10.80 |
| GARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.11002825 | $127.72 |
| GARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.78967411189999 | $4.89 |
| GARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4509824138 | $60.58 |
| GARY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053833588038 | $0.11 |
| GARY GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030325477746 | $0.90 |
| GARY GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030699115628 | $5.99 |
| GARY GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65416786964 | $0.52 |
| GARY GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.36008384729999 | $12.01 |
| GARY GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056907354319 | $0.19 |
| GARY GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0027662691207 | $0.02 |
| GARY HAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GARY HAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GARY HAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GARY HAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GARY HAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GARY HAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GARY HAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GARY HAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GARY HAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GARY HAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,300.0) | ($3,300.00) |
| GARY HAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,300.0 | $3,300.00 |
| GARY HAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,250.0) | ($8,250.00) |
| GARY HAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138186845676 | $0.41 |
| GARY HAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.7471439954 | $60.75 |
| GARY HAMILTON COLLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154961035058 | $4.59 |
| GARY HAMILTON COLLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.92180904 | $704.92 |
| GARY HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053117676482 | $0.02 |
| GARY HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074346799593 | $0.00 |
| GARY HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094523820367 | $0.01 |
| GARY HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039058761046 | $0.34 |
| GARY HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020659882789 | $0.00 |
| GARY HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055276605799 | $0.00 |
| GARY HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00679418009059999 | $0.01 |
| GARY HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095132840635 | $28.16 |
| GARY HARRILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135805918852 | $26.50 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104117881888 | $30.82 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046069245428 | $8.97 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.300473043 | $12.92 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8641537471 | $1.80 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065452480829 | $0.58 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.125979606 | $1.04 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111707115702999 | $0.69 |
| GARY HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70616975882 | $0.34 |
| GARY HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802870628 | $0.53 |
| GARY HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130870449297 | $0.01 |
| GARY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045520866245 | $0.01 |
| GARY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5308918723 | $3.53 |
| GARY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033962736309 | $0.00 |
| GARY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019435222849 | $5.75 |
| GARY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077696407907 | $3.07 |
| GARY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115361949624 | $0.03 |
| GARY HEPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4756496826086 | $79.76 |
| GARY HEYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,116.170034) | ($3,697.51) |
| GARY HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105161892692 | $0.00 |
| GARY HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143984371259999 | $28.09 |
| GARY HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027893498757 | $0.03 |
| GARY HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80169262234 | $8.91 |
| GARY HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064845607748 | $0.00 |
| GARY HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.3082516196559 | $23.64 |
| GARY HIEN PHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00102751 | $41.73 |
| GARY HIEN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00122005 | $35.62 |
| GARY HIEN PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00224756) | ($63.83) |
| GARY HIEN PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00253589 | $73.52 |
| GARY HIEN PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00123953 | $35.82 |
| GARY HIEN PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377542) | ($118.31) |
| GARY HIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001822590020899 | $55.63 |
| GARY HIGGINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.101574034) | ($780.00) |
| GARY HIGGINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.101574034 | $780.00 |
| GARY HIGGINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.101574034) | ($686.86) |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040523486369 | $1.21 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014038669198 | $0.00 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042011468974 | $0.82 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0341122895769999 | $0.03 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05400382512 | $0.84 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84021698344 | $0.53 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097799143264 | $1.09 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005580694599999 | $0.00 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014346691227 | $0.00 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0245491599428 | $1.40 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45976491742 | $0.02 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011646437122999 | $0.00 |
| GARY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27319820343 | $0.57 |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (300.0) | ($300.00) |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 300.0 | $300.00 |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (300.0) | ($300.00) |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,019.0) | ($15,019.00) |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,019.0 | $15,019.00 |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| GARY HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (19.0) | ($19.00) |
| GARY HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329348) | ($100.00) |
| GARY HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329348 | $100.00 |
| GARY HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04830194512) | ($100.00) |
| GARY HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04830194512 | $100.00 |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001584) | ($46.30) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6227968916) | ($18,192.04) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6227968916 | $18,192.04 |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.34476521) | ($4,628.16) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.34476521 | $4,628.16 |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.618506) | ($17,939.99) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($144.81) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002556) | ($4.98) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.389) | ($4,650.40) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.02) |
| GARY HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001511) | ($2.94) |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119894907742 | $35.49 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038732118273 | $7.56 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9199401739999 | $10.00 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253408131513659 | $93.92 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140005298467179 | $37.01 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155815443869999 | $0.02 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7368339695 | $5.20 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.084790019 | $12.61 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26868146245 | $2.37 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0647926121189999 | $2.40 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 196.503352713929 | $196.50 |
| GARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.026176856486 | $3.07 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (24,980.0) | ($24,980.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 6.48 | $304.82 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.48) | ($347.52) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.48 | $347.52 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.509340423) | ($101.35) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.509340423 | $101.35 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $544.46 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.0) | ($568.20) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.0 | $568.20 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 62.429431848 | $3,064.66 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (62.429431848) | ($3,067.16) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 62.429431848 | $3,067.16 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.082674 | $2,640.52 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.082674) | ($2,436.49) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.082674 | $2,436.49 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GARY HISASHI MARSH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.095272121 | $1,958.49 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083666500561 | $256.26 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.47212074898 | $100.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290090796 | $56.67 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.703995939 | $383.70 |
| GARY HISASHI MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.445804072879999 | $16.93 |
| GARY HOK MING SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113686010602 | $0.00 |
| GARY HOK MING SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033249565419 | $0.00 |
| GARY HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021815812979 | $4.53 |
| GARY HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7943895249499 | $23.72 |
| GARY HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001075186798 | $1.22 |
| GARY HOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6033124651 | $1.60 |
| GARY HONORÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (25.301) | ($16.64) |
| GARY HONORÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 16.559 | $16.64 |
| GARY HONORÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (95.79) | ($251.93) |
| GARY HONORÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (16.559) | ($16.56) |
| GARY HONORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128616302785 | $0.04 |
| GARY HONORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45792204915719 | $9.40 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.40571929 | $1,222.65 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017013474659 | $512.11 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106920528634999 | $215.90 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135123317909999 | $0.01 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.533749892 | $77.32 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.025283537 | $11.95 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0486718517 | $67.22 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129614218896 | $1.14 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053829339644 | $0.00 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064020049056 | $4.69 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.953226115 | $122.83 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1750410094 | $130.05 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.929809725099999 | $36.79 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016949656625 | $1.86 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017572116957 | $0.00 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000117391242959 | $0.00 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137211210631 | $0.00 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002496944647 | $0.00 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018393799142 | $0.00 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21891735928 | $0.28 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043083397047 | $0.00 |
| GARY HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.28725026397999 | $2.68 |
| GARY HOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $9.41 |
| GARY HOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $5.99 |
| GARY HOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 17,063.38 | $9,848.99 |
| GARY HOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.4723033 | $5,116.68 |
| GARY HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020803626296 | $0.62 |
| GARY HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066458565834 | $0.08 |
| GARY HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17170102038 | $340.66 |
| GARY HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.87710151 | $106.21 |
| GARY HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164154172299999 | $0.49 |
| GARY HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1710955592 | $5.69 |
| GARY HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00297167) | ($100.00) |
| GARY HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00297167 | $100.00 |
| GARY HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001114379959) | ($37.50) |
| GARY HOWARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001216387168) | ($37.50) |
| GARY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639212930739999 | $19.04 |
| GARY HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00695376355556 | $215.31 |
| GARY HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (280.007) | ($86.33) |
| GARY HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0030212 | $86.33 |
| GARY HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (41.712261) | ($2,199.49) |
| GARY HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024803) | ($709.60) |
| GARY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023119403776297 | $7.72 |
| GARY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75276482403329 | $3.73 |
| GARY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000088269788699999 | $0.00 |
| GARY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.128334755711442 | $10.50 |
| GARY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004766148592 | $14.11 |
| GARY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015764748347 | $30.76 |
| GARY HUBBARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005862073468 | $0.00 |
| GARY HUBBARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002092035357 | $0.00 |
| GARY HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($59,503.22) |
| GARY HUGHES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (37.0) | ($106,296.87) |
| GARY HUGHES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($113,362.06) |
| GARY HUGHES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 99.995 | $280,815.03 |
| GARY HUGHES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 49.995 | $142,001.36 |
| GARY HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,628.32) |
| GARY HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,328.64) |
| GARY HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.99) | ($60,464.67) |
| GARY HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 59.995 | $117,537.29 |
| GARY HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($147,458.96) |
| GARY HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($145,047.75) |
| GARY HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (77.0) | ($150,752.14) |
| GARY HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (290,000.0) | ($148,122.23) |
| GARY HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.0) | ($11.10) |
| GARY HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 191.75 | $77.86 |
| GARY HUGHES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($74,181.97) |
| GARY HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($94,905.00) |
| GARY HUGHES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,556.90) |
| GARY HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,456.90) |
| GARY HUGHES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (110,000.0) | ($61,469.89) |
| GARY HUGHES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | XRP | 181.86 | $58.81 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139223772572999 | $41.21 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8209666034958 | $10.85 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002995042221 | $0.06 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.281407937 | $38.31 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039349481866 | $0.00 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017299306149 | $1.27 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2934066181 | $4.34 |
| GARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72,149.1161945542 | $76,078.97 |
| GARY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48054890983 | $0.48 |
| GARY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00809711274392 | $0.01 |
| GARY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013364874901 | $0.00 |
| GARY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027924861642 | $0.01 |
| GARY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015054926214 | $0.00 |
| GARY HUSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000555032808019999 | $1.08 |
| GARY INGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129881862745 | $0.00 |
| GARY INGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044176893718 | $0.00 |
| GARY J MASZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,903.80 |
| GARY J MASZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,962.00 |
| GARY J MASZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.9 | $55,138.00 |
| GARY J MASZAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 6.99 | $202,897.01 |
| GARY J MASZAK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (9.99) | ($302,743.96) |
| GARY J MASZAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 9.99 | $302,743.96 |
| GARY J MASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144226462814 | $328.10 |
| GARY J WEITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.014333403) | ($60.11) |
| GARY J WEITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.014333403 | $60.11 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018349268861 | $0.54 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143255026019999 | $2.80 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.424489899 | $20.42 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.398624333 | $12.11 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9546160165 | $4.37 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.4016932949999 | $20.40 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030653922357762 | $0.25 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.5327220577 | $45.47 |
| GARY J WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19256681173 | $22.98 |
| GARY JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417266948 | $128.15 |
| GARY JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015592922549 | $0.02 |
| GARY JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.055161788724 | $0.07 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111133850246 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021459876855 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081091649652 | $0.08 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047531094143 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029498981347 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000147139847249999 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025123040599 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025764711457 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018394742746 | $0.00 |
| GARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021374118909 | $0.00 |
| GARY JAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.766604243509147 | $0.89 |
| GARY JAKLEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22940188758 | $0.14 |
| GARY JAMES DIEKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000394206890969999 | $0.12 |
| GARY JAMES FERRELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00021337 | $8.84 |
| GARY JAMES FERRELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000213) | ($8.64) |
| GARY JENKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019769636) | ($2,104.99) |
| GARY JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019769636 | $2,104.99 |
| GARY JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.509883) | ($1,051.06) |
| GARY JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0347706 | $1,051.06 |
| GARY JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.509886) | ($1,048.01) |
| GARY JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0347644 | $1,048.01 |
| GARY JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000535) | ($15.54) |
| GARY JENKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2550035542) | ($7,413.89) |
| GARY JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2550035542 | $7,413.89 |
| GARY JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.324003) | ($9,449.01) |
| GARY JENKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,793.331534425) | ($4,793.33) |
| GARY JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,793.331534425 | $4,793.33 |
| GARY JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (4,793.33) | ($4,793.33) |
| GARY JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1658972 | $4,793.33 |
| GARY JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16589775) | ($4,818.83) |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007289620454) | ($1.51) |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007289620454 | $1.51 |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015292945) | ($4.65) |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015292945 | $4.65 |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.32351042) | ($6.32) |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.32351042 | $6.32 |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000152) | ($4.62) |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4.612 | $4.62 |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.93) | ($10.93) |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.005294 | $10.93 |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.006023) | ($12.47) |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0004089 | $12.47 |
| GARY JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000409) | ($12.44) |
| GARY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012136600713573 | $44.59 |
| GARY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606436309999913 | $16.11 |
| GARY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.1885306332128 | $38.19 |
| GARY JIN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442051195539999 | $13.08 |
| GARY JIN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00703642575479999 | $0.01 |
| GARY JIN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564169708399999 | $11.01 |
| GARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000464319190889999 | $0.01 |
| GARY JONATHAN SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211329184739999 | $0.04 |
| GARY JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00052532 | $16.43 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014506748476 | $28.31 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.070000332 | $67.44 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.720908113 | $35.61 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013941141485088 | $0.19 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028277347793 | $0.00 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36636919766 | $14.50 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.993173961 | $1.67 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.360706104 | $312.86 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142775398539 | $27.61 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6995914078 | $1.35 |
| GARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55472491114 | $1.90 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154101888212 | $0.46 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00562066808899999 | $0.01 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.117557486 | $11.98 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3406061012 | $2.73 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000213361690989999 | $0.00 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016344801331 | $0.00 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048147871847 | $0.00 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101861434134 | $0.00 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118128271777 | $0.06 |
| GARY JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19578655671 | $0.26 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1414 | $5,730.24 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $4,529.22 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 3,138.0 | $4,330.44 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 844.0 | $4,431.00 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 249.9 | $4,806.53 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 23,500.0 | $23,500.00 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 451.3643 | $964.46 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 2,366.1358 | $4,972.34 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 6,456.3016 | $13,774.89 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.775 | $5,098.27 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MANA | 1,733.0 | $1,822.30 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 202.0 | $997.88 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 2,021.5 | $1,054.47 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 147.7 | $1,022.12 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002783500842 | $10.00 |
| GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,003.23716573042 | $893.84 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042904362361 | $13.42 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,474.72113907011 | $3,511.95 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009985954182732 | $0.03 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,801.007299689 | $9,801.01 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.358207724139 | $3.19 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008534770635 | $0.00 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019913078131 | $0.02 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008949767329 | $0.76 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096362388946 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4766049198 | $0.23 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000089856579793 | $0.00 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00079751662136 | $0.00 |
| GARY JOSEPH LYNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 77.159760148 | $77.16 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 815.43058518 | $1,011.41 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (705.454242947) | ($875.00) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.177100794) | ($1.46) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (21.198940312) | ($26.29) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005921788619) | ($17.04) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01320586664) | ($380.00) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01606644521 | $462.31 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000413941365) | ($11.91) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (208.540218471) | ($210.00) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.259781529) | ($6.30) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1191658391) | ($0.12) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 255.529645866 | $257.32 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.297144532) | ($500.00) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009113303938) | ($15.33) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006632265954) | ($11.16) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.3648444113 | $613.92 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.9305555556) | ($2.01) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SNX | (11.139027778) | ($24.06) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (370.37037037) | ($800.00) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 453.302614558 | $979.13 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.041198128) | ($1,250.00) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03131390874) | ($37.59) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002598830526) | ($3.12) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.211777515 | $1,454.79 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006229406413) | ($1.26) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007434648234) | ($15.04) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02471986672) | ($500.00) |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02984896424 | $603.74 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035566480689396 | $0.83 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2344408431965 | $0.91 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142003258787 | $2.15 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125806289922 | $0.01 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.789408423 | $1.75 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.646894610069903 | $1.62 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084309119021 | $0.00 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000077511418265 | $0.00 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000672910905889999 | $0.00 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0519462077219999 | $0.10 |
| GARY JR ZOLAYVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.69605580662 | $0.68 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008521191362 | $21.01 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7083761033193 | $92.16 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012444790523 | $17.62 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.167147789 | $13.17 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6240622025 | $1.46 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7602080481 | $0.90 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53081606929 | $4.33 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08685998845 | $0.61 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13036170305 | $0.02 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015453667879 | $0.87 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7289087555 | $1.84 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.26623781849999 | $1.27 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028604716935 | $0.23 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111942265979999 | $0.56 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000528980207 | $0.01 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000817127643299999 | $0.04 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013367129796 | $0.01 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9554273606 | $0.37 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00258927518819999 | $0.13 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00477544032119999 | $0.00 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005765372548 | $0.01 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023314129755 | $0.17 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23405654222 | $0.37 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000032242956088 | $0.00 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.174680214559999 | $0.22 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6778680803 | $0.51 |
| GARY JUDSON THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.09538923748 | $0.08 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019213032758 | $0.06 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016118456037 | $0.00 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075508501547 | $0.00 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000105107178798 | $0.00 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000062969111713 | $0.00 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000294841443759999 | $0.00 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000006449586495 | $0.00 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000046035114695 | $0.00 |
| GARY JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000052107150185 | $0.00 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004333587383 | $133.19 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.126042087 | $3.64 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560345590609999 | $111.68 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065749746252 | $0.01 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.720246208 | $19.60 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018017935418 | $0.00 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094761630854 | $0.84 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060862721903 | $0.01 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2445518614 | $7.67 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033279989308 | $0.00 |
| GARY JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059708700085 | $0.37 |
| GARY KA LUN HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01271582) | ($393.10) |
| GARY KA LUN HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00320512) | ($99.22) |
| GARY KA LUN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2453) | ($7,017.91) |
| GARY KA LUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188380252697389 | $64.32 |
| GARY KA LUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024882924457 | $0.00 |
| GARY KA LUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006324743892 | $12.34 |
| GARY KA LUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115444789945 | $0.00 |
| GARY KANDELA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005291751454) | ($20.86) |
| GARY KANDELA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002115685864) | ($8.34) |
| GARY KANDELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1537999202) | ($434.97) |
| GARY KANDELA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1640539554) | ($463.97) |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 110,000.0 | $110,000.00 |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.3) | ($104.30) |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 4,763.12593052 | $37,652.96 |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 46,445.577974578 | $15,473.61 |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,174.85) | ($2,174.85) |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 66.900981153 | $126,702.42 |
| GARY KANDELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.01) |
| GARY KANDELA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2429366914) | ($463.97) |
| GARY KANDELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059432) | ($99.93) |
| GARY KANDELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (69.0) | ($116,125.73) |
| GARY KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GARY KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 79,750.0 | $79,750.00 |
| GARY KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,855.88) | ($1,855.88) |
| GARY KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| GARY KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 71.521280889 | $119,844.37 |
| GARY KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (72.3) | ($121,199.59) |
| GARY KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5,310.0) | ($43,488.90) |
| GARY KANDELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (49,890.0) | ($15,760.91) |
| GARY KANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,348.87552455351 | $1,045.03 |
| GARY KEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 172.698505 | $106.57 |
| GARY KEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0030454 | $63.69 |
| GARY KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090720600308 | $12.67 |
| GARY KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045019764466 | $8.78 |
| GARY KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57781264648 | $0.28 |
| GARY KELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135824846121 | $275.50 |
| GARY KELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.670239654 | $94.19 |
| GARY KELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003869856233 | $0.28 |
| GARY KELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9196559303 | $33.89 |
| GARY KELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.35350853939 | $1.75 |
| GARY KELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.83749937579999 | $5.28 |
| GARY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190075707935767 | $0.22 |
| GARY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.196343803579999 | $0.09 |
| GARY KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622269535839999 | $18.42 |
| GARY KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057315847435 | $11.18 |
| GARY KIAT SHING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197678549209999 | $0.58 |
| GARY KIAT SHING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37398185997651 | $10.42 |
| GARY KING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.470797) | ($6.47) |
| GARY KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (13.040007) | ($13.04) |
| GARY KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000918) | ($3.58) |
| GARY KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.03557393348) | ($1,404.00) |
| GARY KING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 351.0 | $351.00 |
| GARY KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,707.012047 | $1,707.01 |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (351.0) | ($351.00) |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03557393348 | $967.97 |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05582633715 | $1,519.17 |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.847126255 | $1,572.41 |
| GARY KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.232573) | ($17.23) |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010102804350424 | $27.20 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009348090477 | $14.74 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.386382796649999 | $0.39 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084741055139 | $0.00 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07391604004894 | $0.07 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227818892205 | $0.01 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024885858867 | $0.00 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108904735347 | $0.00 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04320530972591 | $0.04 |
| GARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02039381484617 | $0.02 |
| GARY KIRWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $7,240.57 |
| GARY KIRWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (25.521335) | ($20.06) |
| GARY KIRWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (215.134006) | ($169.69) |
| GARY KIRWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (4.0) | ($12.27) |
| GARY KIRWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (26.504052) | ($78.45) |
| GARY KIRWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($19.99) |
| GARY KIRWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003632) | ($100.00) |
| GARY KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033439719707 | $105.47 |
| GARY KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9452271154934 | $25.78 |
| GARY KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.689200061 | $0.69 |
| GARY KLEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01480219738 | $447.37 |
| GARY KLEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16964013421 | $344.78 |
| GARY KLEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09948949339999 | $23.33 |
| GARY KLEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20629745897 | $22.65 |
| GARY KLINE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6873513603) | ($2,000.00) |
| GARY KLINE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6873513603 | $2,000.00 |
| GARY KLINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (0.6866457697) | ($2,000.00) |
| GARY KLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($237.06) |
| GARY KLINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $237.06 |
| GARY KLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01292722639) | ($37.29) |
| GARY KLINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.461486527) | ($7,000.00) |
| GARY KLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.461486527 | $7,000.00 |
| GARY KLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (2.463211034) | ($7,000.00) |
| GARY KLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| GARY KLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GARY KLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| GARY KLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GARY KLINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.06605385737) | ($155.60) |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3040002378) | ($613.46) |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3040002378 | $613.46 |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004557474968) | ($0.92) |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004557474968 | $0.92 |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7100702328) | ($1,429.23) |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7100702328 | $1,429.23 |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.654453965) | ($1,283.33) |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.654453965 | $1,283.33 |
| GARY KLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.668980183) | ($3,285.13) |
| GARY KLINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.566536302) | ($1,000.00) |
| GARY KLINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02535816488) | ($44.76) |
| GARY KLINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01775683401) | ($31.34) |
| GARY KLINE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.6866457697 | $1,212.01 |
| GARY KLINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.07699446887) | ($143.07) |
| GARY KLINE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.001323161) | ($3,500.00) |
| GARY KLINE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08954491631) | ($156.60) |
| GARY KLINE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06272604233) | ($109.70) |
| GARY KLINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 2.463211034 | $4,307.77 |
| GARY KLINE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.2440030989) | ($438.06) |
| GARY KLINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02109620594) | ($37.29) |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005130013206) | ($128.88) |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1146371666) | ($2,880.00) |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1421590404 | $3,571.42 |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003593015394) | ($90.27) |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.152118578 | $3,833.34 |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.73503404 | $2,110.00 |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.33189831) | ($2,835.86) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.127023082) | ($154.47) |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1226527752) | ($149.16) |
| GARY KLINE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.779551649) | ($2,164.14) |
| GARY KLINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8956489858) | ($1,000.00) |
| GARY KLINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04008924861) | ($44.76) |
| GARY KLINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02807214703) | ($31.34) |
| GARY KLINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.7930214116 | $885.42 |
| GARY KLINE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.3209975678 | $358.40 |
| GARY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130280751040662 | $52.03 |
| GARY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019750353986777 | $53.54 |
| GARY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0656182842769999 | $0.07 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.153248637) | ($100.61) |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.153248637 | $100.61 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.363634979) | ($232.36) |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232.363634979 | $232.36 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.46) | ($11.46) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90.123634979) | ($90.12) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90.123634979 | $90.12 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005376388) | ($28,626.88) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005376388 | $28,626.88 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6942034016) | ($20,000.00) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.444288653) | ($90.44) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.444288653 | $90.44 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 186.561767984 | $8,969.89 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (78.044288653) | ($78.04) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 78.044288653 | $78.04 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 1.018969999 | $47.40 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02563284 | $739.61 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.018969999) | ($47.40) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.018969999 | $47.40 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3368058265) | ($9,719.21) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3368058265 | $9,719.21 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02615324 | $757.01 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02615324) | ($757.14) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02615324 | $757.14 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.03804 | $75.21 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03804) | ($75.18) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03804 | $75.18 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00291 | $84.28 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00291) | ($84.45) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00291 | $84.45 |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.160596825) | ($78.16) |
| GARY KNOX HARPER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.160596825 | $78.16 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.034283 | $1,013.37 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.034283) | ($995.02) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.034283 | $995.02 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.29) | ($12.29) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (238.970511155) | ($8,119.19) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 238.970511155 | $8,119.19 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | SOL | (146.79976512) | ($5,000.00) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.3106801543 | $456.41 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.738030186 | $2,544.00 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3106801543) | ($454.75) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3106801543 | $454.75 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.564390236 | $3,092.91 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.354182994 | $28,684.30 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 337.8886 | $337.89 |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| GARY KNOX HARPER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | SOL | 146.79976512 | $5,490.06 |
| GARY KNOX HARPER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (135.21) | ($135.21) |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00889765595909 | $275.51 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.73847736709 | $100.63 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182139706738 | $23.61 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.861517695213 | $0.86 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.315575367943 | $68.18 |
| GARY KNOX HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.232489408599999 | $5.46 |
| GARY KOFTINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018096126972 | $0.00 |
| GARY KOFTINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377318740669999 | $0.74 |
| GARY KOFTINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01967304405023 | $3.43 |
| GARY KOFTINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07495797556021 | $0.73 |
| GARY KOK CHIU HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110202431265 | $32.62 |
| GARY KOK CHIU HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8594686856 | $3.68 |
| GARY KOK CHIU HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046292458965 | $0.00 |
| GARY KOK CHIU HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1159180037 | $1.49 |
| GARY KOK CHIU HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000582319749229999 | $0.00 |
| GARY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017033193000999 | $0.00 |
| GARY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000122298677117 | $0.00 |
| GARY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002310487433 | $0.05 |
| GARY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046718131726 | $0.00 |
| GARY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003002009137979999 | $0.00 |
| GARY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000012308843 8214 | $0.00 |
| GARY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032451184624 | $0.00 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031880794671 | $9.44 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.403073403 | $256.87 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04093087026 | $81.10 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.1395430782 | $1.77 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122790133913 | $8.99 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.960944351 | $1.96 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00743999008979999 | $0.53 |
| GARY KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057557068959 | $1.35 |
| GARY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001677687122999 | $0.00 |
| GARY KWONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04999411 | $1,405.90 |
| GARY KWONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.9895 | $3,832.85 |
| GARY KWONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,398.20 |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.74 | $2,661.70 |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9233135763) | ($26,337.52) |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9233135763 | $26,337.52 |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.973307) | ($27,750.02) |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 27,482.697 | $27,750.02 |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.7295) | ($10,231.67) |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,125.299 | $10,231.67 |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,584.0) | ($36,584.00) |
| GARY KWONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 35.092986726 | $53,366.78 |
| GARY KWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.410799079) | ($51,336.03) |
| GARY KWONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.410799079 | $51,336.03 |
| GARY KWONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.63436248 | $31,180.30 |
| GARY KWONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03931238129) | ($750.00) |
| GARY KWONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.31041271) | ($25,000.00) |
| GARY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393335802685 | $120.65 |
| GARY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060036175593 | $199.83 |
| GARY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00835979323119299 | $12.93 |
| GARY KYNKOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,524.431343946) | ($1,055.34) |
| GARY KYNKOR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,524.431343946 | $1,055.34 |
| GARY KYNKOR | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,518.528577) | ($1,068.26) |
| GARY KYNKOR | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.902766) | ($3.89) |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.591102578) | ($11,407.58) |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.591102578 | $11,407.58 |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2519099369) | ($7,544.70) |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2519099369 | $7,544.70 |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.052119108) | ($1.41) |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.052119108 | $1.41 |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.591102) | ($11,410.88) |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.05212) | ($1.41) |
| GARY KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.251909) | ($7,573.30) |
| GARY KYNKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011407449357943 | $42.31 |
| GARY KYNKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028790777651538 | $78.14 |
| GARY KYNKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2852227071705 | $11.88 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154259984421 | $45.72 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.526279241599 | $110.19 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018601046144 | $36.29 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.090871801 | $41.30 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7377811673 | $1.72 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1526673719 | $1.35 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.100297973 | $94.10 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.198345035 | $17.76 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084454312074 | $5.05 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123379588022 | $2.80 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129189081737 | $0.98 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016190311805 | $1.15 |
| GARY LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.585442163529999 | $1.47 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.09615777413 | $7.73 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00747 | $300.00 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 800.0 | $644.70 |
| GARY LANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (200.0) | ($161.02) |
| GARY LANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 160.98 | $161.02 |
| GARY LANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (600.0) | ($483.05) |
| GARY LANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.012516 | $483.05 |
| GARY LANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| GARY LANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003246 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003355 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.003277) | ($99.96) |
| GARY LANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 99.502 | $99.96 |
| GARY LANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003448 | $100.00 |
| GARY LANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.003375) | ($99.99) |
| GARY LANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 99.618 | $99.99 |
| GARY LANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GARY LANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.006676) | ($199.61) |
| GARY LANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 198.831 | $199.61 |
| GARY LANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (198.93) | ($198.93) |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420467541439999 | $128.83 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5819621452 | $1.84 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247937651949999 | $48.39 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.6051335233 | $29.61 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.604098631863 | $0.45 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93554664432 | $0.13 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058862797937 | $0.00 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000904551357979999 | $0.00 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068985215841 | $2.73 |
| GARY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00735571807149999 | $0.81 |
| GARY LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.904199587 | $58.59 |
| GARY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.290644479) | ($6,156.03) |
| GARY LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.290644479 | $6,156.03 |
| GARY LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (61.290644478) | ($6,198.53) |
| GARY LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2809729017) | ($0.60) |
| GARY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2515933061) | ($7,472.07) |
| GARY LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2515933061 | $7,472.07 |
| GARY LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2515933) | ($7,322.99) |
| GARY LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002123356926) | ($0.63) |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010110506521367 | $38.38 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058671724931 | $117.44 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.2978204515 | $136.30 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08934710717306 | $9.08 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080154119894 | $2.37 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078560459525 | $0.01 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000427262625739999 | $0.83 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26842592709 | $0.27 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25930058539 | $0.60 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0232567892619999 | $0.55 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004736325118 | $1.40 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126687121479 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250351064199999 | $75.83 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074662164652 | $150.20 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257152319329999 | $77.96 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051188798432 | $101.98 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5565428149 | $3.56 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.484287237 | $35.27 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30930299469999 | $2.71 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.67441523099999 | $51.95 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5029982536 | $13.27 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55458670034 | $33.16 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.384409700999999 | $15.21 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252907770004 | $76.63 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153034462808 | $0.02 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01834185675 | $35.79 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78906748981 | $0.79 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.282386423 | $12.91 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1151871929999 | $8.86 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31859767662 | $3.54 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01370027942 | $0.00 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052625932127999 | $0.00 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6519244192 | $26.14 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16376156289 | $17.98 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11122351259 | $6.84 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015670660443 | $1.19 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.853032269 | $6.67 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9912609156 | $2.12 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053477705127 | $0.16 |
| GARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006403135862 | $0.12 |
| GARY LEE HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03404435 | $999.80 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29056384) | ($12,100.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29056384 | $12,100.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.2881390693) | ($12,000.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 182.264242336 | $1,016.99 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (182.264242336) | ($1,111.50) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SNX | 182.264242336 | $1,111.50 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7488462473) | ($1.59) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002424770731) | ($96.45) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002424770731 | $96.45 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.142112285) | ($93.85) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.142112285 | $93.85 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,320.265120621) | ($2,320.27) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,320.265120621 | $2,320.27 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 169.204737733 | $417.36 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | 1INCH | 836.820083682 | $696.95 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (500.0) | ($500.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 500.0 | $500.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,715.0 | $1,715.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | UNI | 705.32749827 | $3,710.02 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,292.345120621) | ($1,292.35) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,292.345120621 | $1,292.35 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (500.0) | ($500.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | PAX | 500.0 | $500.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0178898781055 | $307.58 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.39208636891 | $100.48 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321320371389999 | $657.18 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.264073516 | $56.26 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.527714972 | $355.58 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.421941919 | $61.80 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.225046615353 | $16.47 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3931142676999 | $33.18 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.63984635589074 | $13.36 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021670430507 | $0.02 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08072291961 | $150.38 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.146379626264 | $0.33 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 27.6483605139999 | $27.65 |
| GARY LEE NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.4335024148 | $6.94 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.99603352 | $106.31 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | EOS | 38.2726 | $95.62 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001491516498) | ($0.22) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001491516498 | $0.22 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | EOS | (38.2726) | ($101.42) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.753566299) | ($474.51) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.753566299 | $474.51 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.990014488) | ($890.38) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.990014488 | $890.38 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (285.212589043) | ($664.55) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 285.212589043 | $664.55 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | EOS | (285.2125) | ($655.96) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 2.9874 | $214.34 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (8.99001448) | ($851.47) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.740966299) | ($663.09) |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008978591371 | $0.00 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015667185076553 | $1.16 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.628292789708 | $1.52 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095564186712895 | $1.01 |
| GARY LEE RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000647076022170999 | $0.00 |
| GARY LEGGETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01354482) | ($400.00) |
| GARY LEGGETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01354482 | $400.00 |
| GARY LEGGETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| GARY LEGGETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017504) | ($5.01) |
| GARY LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141176327051 | $42.53 |
| GARY LESTAGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4233476174) | ($8,000.00) |
| GARY LESTAGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | 0.5284080048 | $9,985.33 |
| GARY LESTAGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001058898228) | ($20.01) |
| GARY LESTAGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01273219547) | ($240.60) |
| GARY LESTAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436758047909999 | $132.98 |
| GARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069168121664 | $2.05 |
| GARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000079033176605 | $0.00 |
| GARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022948717571999 | $0.00 |
| GARY LEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.85) |
| GARY LEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (1,859.0) | ($5,349.95) |
| GARY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.764985205099 | $487.75 |
| GARY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120702956566999 | $0.36 |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001495739234) | ($60.49) |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001495739234 | $60.49 |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09537791363) | ($290.10) |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09537791363 | $290.10 |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.762878658) | ($274.76) |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.762878658 | $274.76 |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095377) | ($289.45) |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (274.762878) | ($274.76) |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001674125535066 | $0.07 |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113857754242799 | $0.34 |
| GARY LEWIS BOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.432999885598599 | $0.43 |
| GARY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (14,585.956966) | ($14,585.96) |
| GARY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,003.73) |
| GARY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136969850285 | $0.04 |
| GARY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.68884394465 | $143.69 |
| GARY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000927714879619999 | $0.00 |
| GARY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027091480036 | $0.01 |
| GARY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061939362878 | $0.01 |
| GARY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572575659379999 | $117.58 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.798360645) | ($100.28) |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.798360645 | $100.28 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.129229846) | ($5.13) |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.129229846 | $5.13 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4871982949) | ($0.49) |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4871982949 | $0.49 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 4.5 | $325.85 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 6.5 | $470.00 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.0) | ($798.65) |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.0 | $798.65 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077406962166 | $22.91 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7907318632 | $102.21 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015233570732 | $0.00 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.14469636899999 | $4.87 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087852056958 | $5.25 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110811676603999 | $3.38 |
| GARY LI CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0160366375594 | $0.02 |
| GARY LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016777435726 | $0.50 |
| GARY LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164654078159999 | $32.13 |
| GARY LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.334664026 | $11.36 |
| GARY LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117577587946 | $4.65 |
| GARY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07166824121 | $1.08 |
| GARY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5374547521302 | $0.52 |
| GARY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.662419357 | $14.80 |
| GARY LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.207528 | $599.77 |
| GARY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011125) | ($20.00) |
| GARY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.258926514) | ($20,228.49) |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020915624985 | $0.06 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086711474414762 | $208.25 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031166768316 | $0.03 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015980922187 | $0.00 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023371885051 | $0.01 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130100831143 | $0.38 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125919141794 | $0.92 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2646286623 | $2.99 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001765407691 | $3.44 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005038484736 | $0.32 |
| GARY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26655702121899 | $2.19 |
| GARY LINDGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,508.44) |
| GARY LINDGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,508.44 |
| GARY LINDGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,327.11) |
| GARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018874234156 | $566.73 |
| GARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01628938634 | $2,039.38 |
| GARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 515.861393416 | $408.96 |
| GARY LITTLEJOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026245887999 | $79.63 |
| GARY LITTLEJOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8688620619064 | $5.03 |
| GARY LITTLEJOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071168819732 | $13.89 |
| GARY LITTLEJOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078921958464 | $4.72 |
| GARY LITTLEJOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033698746356 | $1.33 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14,050.0) | ($14,050.00) |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (182.0) | ($182.00) |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0043808 | $182.00 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00440039) | ($182.67) |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (5.152176) | ($2,034.15) |
| GARY LOCKWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,209.0) | ($4,209.00) |
| GARY LOCKWOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.254483) | ($7,855.02) |
| GARY LOCKWOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,820.018 | $7,855.02 |
| GARY LOCKWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000975615347312799 | $37.38 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517891088733274 | $1.08 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.865682288 | $147.87 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000177639616199999 | $0.00 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000036404826 | $0.00 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020281168988211 | $8.30 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000998698109 | $0.00 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000036646304 | $0.00 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014693506984 | $0.00 |
| GARY LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000260059719999999 | $0.00 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037695983158 | $0.00 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040803634908 | $0.00 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030065760741 | $0.59 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013704749335 | $0.00 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000198834753609999 | $0.00 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01447161185 | $0.05 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.209406145 | $1.48 |
| GARY LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023196104394 | $0.00 |
| GARY LOUIE ROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000472465879599999 | $0.01 |
| GARY LOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.021893 | $65.16 |
| GARY LOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02189301609) | ($62.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003578666176944 | $0.01 |
| GARY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032848475097 | $9.72 |
| GARY MA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 330.33 | $330.33 |
| GARY MA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| GARY MA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.184822) | ($5,562.77) |
| GARY MA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| GARY MA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| GARY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907460519873899 | $33.47 |
| GARY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004206777431 | $0.82 |
| GARY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.937459414 | $19.94 |
| GARY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6145955853 | $4.61 |
| GARY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579859071509999 | $0.68 |
| GARY MACDOUGALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($42.07) |
| GARY MACDOUGALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (471.914804146) | ($19,822.50) |
| GARY MACDOUGALL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 23,354.31 | $23,354.31 |
| GARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696632113 | $50.00 |
| GARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25658020820788 | $2.41 |
| GARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.952822094 | $142.95 |
| GARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4400089926022 | $257.75 |
| GARY MACNICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.658946) | ($1,005.15) |
| GARY MACNICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,951.598) | ($1,576.77) |
| GARY MACNICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (4,777.56348) | ($596.18) |
| GARY MACNICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,624.3139) | ($867.86) |
| GARY MACNICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42827355) | ($12,062.75) |
| GARY MACNICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.57503) | ($132.23) |
| GARY MACNICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283878291194209 | $96.96 |
| GARY MACNICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88870927741952 | $8.82 |
| GARY MACNICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665782124226899 | $15.17 |
| GARY MACNICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.321636668 | $19.32 |
| GARY MACNICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0361311714389 | $33.28 |
| GARY MACNICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.611195182251 | $7.97 |
| GARY MAGRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103148357674 | $0.12 |
| GARY MARK MUHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058103361731 | $178.86 |
| GARY MARK MUHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.92521391973 | $100.47 |
| GARY MARK MUHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18954773458 | $385.56 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.036 | $102.51 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $116.73 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 3.18785864 | $9,097.60 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $17.41 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 1,379.9358976 | $244.44 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 16.6035 | $1,448.15 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.21469536 | $8,354.77 |
| GARY MARK STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693047 | $50.00 |
| GARY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821174231059999 | $24.31 |
| GARY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015517110104 | $0.02 |
| GARY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8829440816 | $0.57 |
| GARY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073273545821 | $0.01 |
| GARY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000080746738308 | $0.02 |
| GARY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0149513077919999 | $0.02 |
| GARY MARREE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022499654224 | $0.67 |
| GARY MARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (42.073712395) | ($426.21) |
| GARY MARSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.94433797) | ($614.43) |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029225980203 | $0.01 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0237701154 | $4.65 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064724990643 | $0.01 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6549561352 | $3.55 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51883948629176 | $7.01 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098979731017 | $0.01 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1257608158 | $7.26 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057353439339 | $2.27 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149810075275409 | $5.46 |
| GARY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000096895262779 | $0.02 |
| GARY MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.562615004) | ($5,978.56) |
| GARY MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.562615004 | $5,978.56 |
| GARY MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.562613) | ($5,985.01) |
| GARY MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,970.872 | $5,985.01 |
| GARY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056107392388 | $173.22 |
| GARY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083600396219999 | $0.25 |
| GARY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012410857702536 | $34.58 |
| GARY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109849159489 | $0.21 |
| GARY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48849047553 | $0.49 |
| GARY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109699293809 | $0.21 |
| GARY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039604632736 | $0.04 |
| GARY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041784008141 | $0.00 |
| GARY MASSOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074718394 | $0.00 |
| GARY MASSOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.835988104209 | $4.12 |
| GARY MASSOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014254273299 | $0.10 |
| GARY MATSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112862036118999 | $0.33 |
| GARY MATSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.450678813999 | $169.45 |
| GARY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606261931709999 | $1.79 |
| GARY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5814907272 | $1.62 |
| GARY MAZET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| GARY MAZET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| GARY MAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013668583518 | $0.40 |
| GARY MAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.033466347 | $179.03 |
| GARY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002941905414 | $0.00 |
| GARY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079052180549 | $0.01 |
| GARY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013155800146 | $0.00 |
| GARY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074084450692 | $0.00 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.027073 | $1,072.38 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001037633013) | ($39.98) |
| GARY MCGOWAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.057881 | $2,235.54 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.07754797435) | ($3,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.027538 | $1,002.22 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001868611221) | ($0.67) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001857455333) | ($6.66) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.029619 | $1,028.75 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.058233) | ($1,799.97) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,798.518 | $1,799.97 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.62) | ($37.62) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (941.0) | ($941.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.04753908582 | $1,476.13 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003305742788) | ($10.66) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004751) | ($150.54) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 149.592 | $150.54 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.41) | ($7.41) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 793.16 | $793.16 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.0) | ($60.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.07754797435 | $2,430.82 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.077554) | ($2,431.01) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,438.856 | $2,431.01 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.3) | ($53.30) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0755007867 | $2,372.00 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 158.28 | $158.28 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.3) | ($33.30) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6858122589 | $1,610.37 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.32) | ($47.32) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1231279873) | ($3,617.10) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1231279873 | $3,617.10 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.123128) | ($3,613.31) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,590.847 | $3,613.31 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.97) | ($59.97) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1609787508 | $4,724.57 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1609787508) | ($4,716.66) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1609787508 | $4,716.66 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.160979) | ($4,716.67) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,685.634 | $4,716.67 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (79.96) | ($79.96) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.494692732 | $5,036.57 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.32) | ($53.32) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.538147993 | $3,105.39 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.71866517) | ($9,499.71) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.71866517 | $9,499.71 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (4.718664) | ($9,497.84) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 9,430.573 | $9,497.84 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.32) | ($47.32) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,100.0) | ($7,100.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3378780564 | $9,903.21 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.32) | ($53.32) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.54212111 | $3,103.33 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.54212111) | ($3,103.97) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.54212111 | $3,103.97 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (1.542122) | ($3,110.51) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,103.676 | $3,110.51 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.3) | ($33.30) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.7715364763 | $1,552.94 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.23) | ($22.23) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,111.0) | ($1,111.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.842973624 | $1,701.47 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.68) | ($2.68) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.07627526695 | $154.32 |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.64) | ($26.64) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.05165422661 | $1,522.66 |
| GARY MCGOWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3903367447) | ($11,755.28) |
| GARY MCGOWAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3903367447 | $11,755.28 |
| GARY MCGOWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.377915) | ($10,999.97) |
| GARY MCGOWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10,978.02 | $10,999.97 |
| GARY MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.69652537) | ($2,525.23) |
| GARY MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.69652537 | $2,525.23 |
| GARY MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.679577) | ($2,500.00) |
| GARY MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,482.383 | $2,500.00 |
| GARY MCGOWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,639.849) | ($13,639.85) |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102831092327805 | $30.83 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083723421191074 | $14.95 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.622713036387699 | $0.62 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15797647201 | $0.13 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0460681107529999 | $0.04 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044597554861 | $0.00 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26745969957 | $0.27 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024811431752 | $0.02 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001534489633983 | $0.11 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000697566140433 | $0.00 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00736803747219999 | $0.01 |
| GARY MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043657087086 | $0.00 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,015.700741088) | ($8,015.70) |
| GARY MCMAHAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,015.700741088 | $8,015.70 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| GARY MCMAHAN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| GARY MCMAHAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| GARY MCMAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,784.233354339) | ($8,000.00) |
| GARY MCMAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (445.008380812) | ($240.80) |
| GARY MCMAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (49.379339403) | ($26.72) |
| GARY MCMAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 18,378.011031775 | $9,944.65 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118733075064 | $0.35 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103185680327 | $208.23 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4481973170299 | $11.45 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2681978364999 | $13.28 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.350194537 | $12.78 |
| GARY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030849266315 | $0.70 |
| GARY MEHUREN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GARY MEHUREN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GARY MEHUREN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GARY MEHUREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (452.0) | ($452.00) |
| GARY MEHUREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 452.0 | $452.00 |
| GARY MEHUREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (452.0) | ($452.00) |
| GARY MEHUREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GARY MEHUREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GARY MEHUREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GARY MEHUREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,045.31669) | ($10,045.32) |
| GARY MEHUREN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,045.31669 | $10,045.32 |
| GARY MEHUREN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,045.31669) | ($10,045.32) |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108673995393 | $32.16 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003720934242 | $0.07 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.49321804739 | $169.49 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56673037209999 | $1.24 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 357.858234904999 | $224.70 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9017736375 | $54.47 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44706746745 | $3.95 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101460343227 | $7.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123313819462 | $13.54 |
| GARY MEHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28250857372 | $7.89 |
| GARY MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016257648752 | $48.32 |
| GARY MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.672247906 | $117.67 |
| GARY MICHAEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147657727694 | $0.44 |
| GARY MICHAEL STEPHENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.23213355 | $478.88 |
| GARY MICHAEL STEPHENS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| GARY MICHAEL STEPHENS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GARY MICHAEL STEPHENS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.203604 | $400.00 |
| GARY MICHAEL STEPHENS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.435733) | ($792.60) |
| GARY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116328597643599 | $0.13 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007922942013 | $245.68 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,470.3534496626 | $4,470.35 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.572703372 | $210.54 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.777032645 | $64.15 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6314650764 | $10.04 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040409629824 | $9.16 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0444046343129999 | $3.36 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.146278409 | $27.99 |
| GARY MIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.961189628299999 | $2.76 |
| GARY MIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074461935912 | $0.00 |
| GARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62502560910657 | $1.72 |
| GARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259485118449999 | $7.68 |
| GARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069867452727 | $13.63 |
| GARY MILLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7344594664) | ($2,030.60) |
| GARY MILLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (68.899475678) | ($1,024.00) |
| GARY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022385221832 | $67.53 |
| GARY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54986845406 | $0.64 |
| GARY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002490656273339 | $7.37 |
| GARY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39854563568026 | $6.91 |
| GARY MOIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81864018) | ($52,025.25) |
| GARY MOIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088588) | ($26.98) |
| GARY MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507238674570036 | $191.64 |
| GARY MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083596190601 | $0.01 |
| GARY MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025690526481 | $0.00 |
| GARY MOLLOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00916194) | ($274.93) |
| GARY MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009493410116843 | $3.20 |
| GARY MONFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545174994349999 | $168.23 |
| GARY MONFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036447643748 | $71.91 |
| GARY MONTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.21547373645 | $21.10 |
| GARY MOODY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,481.0) | ($1,481.00) |
| GARY MOODY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($80.00) |
| GARY MOODY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (339.598) | ($2,714.29) |
| GARY MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0171877965 | $56.95 |
| GARY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030499727817 | $0.03 |
| GARY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73486184552 | $8.56 |
| GARY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004604270559 | $0.00 |
| GARY MOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BCH | (5.03232) | ($953.12) |
| GARY MOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 944.717 | $953.12 |
| GARY MOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.738) | ($2.16) |
| GARY MOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2.146 | $2.16 |
| GARY MOYLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (993.65) | ($993.65) |
| GARY MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00045990034554 | $3.50 |
| GARY MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25233459507 | $3.25 |
| GARY MUELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045714006056 | $140.64 |
| GARY MUELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65300382746 | $0.65 |
| GARY MUELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.752682311 | $59.26 |
| GARY MUELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| GARY MUELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.45845748403 | $50.34 |
| GARY MUELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.80888435709999 | $12.04 |
| GARY MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.152954) | ($19.17) |
| GARY MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($19.48) |
| GARY MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17540054) | ($5,313.24) |
| GARY MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,464.827022792) | ($987.42) |
| GARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007686631245502 | $29.05 |
| GARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212518500209999 | $0.00 |
| GARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18078375703 | $0.18 |
| GARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.999255408403 | $12.22 |
| GARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108716990312999 | $0.00 |
| GARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2076029358 | $0.71 |
| GARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195299584548958 | $0.02 |
| GARY MURRAIN-MEADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (33.235) | ($70.00) |
| GARY MURRAIN-MEADE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 69.786 | $70.00 |
| GARY MURRAIN-MEADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (69.786) | ($69.79) |
| GARY MURRAIN-MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48103881162633 | $1.81 |
| GARY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016449468258 | $0.49 |
| GARY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.895353295 | $26.90 |
| GARY NAGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,136.682368) | ($2,136.68) |
| GARY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133171453805 | $0.39 |
| GARY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.486535924211 | $2.49 |
| GARY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00076596982326 | $0.01 |
| GARY NEIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GARY NEIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018186178578 | $379.03 |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,123.3870548671 | $19,211.06 |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1686233636 | $1,345.51 |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.864295879 | $201.86 |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7114521064 | $18.05 |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.614873541 | $20.19 |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3443121247 | $22.22 |
| GARY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.386455354 | $0.71 |
| GARY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000910653994259999 | $2.70 |
| GARY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132186465465999 | $25.79 |
| GARY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7932531848 | $1.42 |
| GARY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37879742481 | $1.29 |
| GARY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3071827962 | $1.11 |
| GARY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062819902077 | $0.08 |
| GARY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.45883127227 | $0.61 |
| GARY NEMCEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06374045498) | ($1,912.60) |
| GARY NEMCEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06374045498 | $1,912.60 |
| GARY NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003572911400155 | $13.23 |
| GARY NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052255474685 | $10.20 |
| GARY NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000043760639632 | $0.00 |
| GARY NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024393054168 | $0.08 |
| GARY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037375844373 | $11.06 |
| GARY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.823942003506 | $12.49 |
| GARY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44579942059999 | $2.16 |
| GARY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099517484099 | $305.18 |
| GARY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,678.45) | ($1,678.45) |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021011506958 | $0.00 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7219955886 | $3.12 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.761916832811 | $12.76 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00148314455576549 | $0.02 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.136678026929999 | $0.14 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000263978296689999 | $0.00 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00380615194079999 | $0.01 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019022290885 | $0.02 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029379374215 | $0.01 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017830513534 | $0.00 |
| GARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021771876042 | $0.00 |
| GARY NORDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002772825038 | $0.01 |
| GARY O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.959609592969 | $4.77 |
| GARY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33827683385061 | $2.73 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165999627899999 | $49.40 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029991577232 | $0.59 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.186884398 | $51.68 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.24838101049999 | $3.30 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69367871308 | $7.71 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1489491636 | $1.31 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14121560749 | $0.14 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.431220501 | $2.40 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18412910322 | $11.01 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071100339354 | $2.81 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030489870595 | $0.00 |
| GARY OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.114497999052 | $0.15 |
| GARY OLIN CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019056523148 | $0.02 |
| GARY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227131823404916 | $0.26 |
| GARY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00320896821539999 | $0.00 |
| GARY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13755963719 | $0.07 |
| GARY OSMANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015488708229 | $0.02 |
| GARY OSMANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049697266911 | $0.00 |
| GARY OSMANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06843492658 | $0.07 |
| GARY OSMANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 158.916938811999 | $6.48 |
| GARY OSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014889161672 | $2.91 |
| GARY OTTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.65 |
| GARY OTTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 233.3164 | $494.63 |
| GARY OTTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.66 |
| GARY OTTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,553.9803 | $1,022.29 |
| GARY OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.5364199217 | $219.93 |
| GARY OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2283297608 | $2.23 |
| GARY OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7187527716 | $0.83 |
| GARY OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015894622248 | $0.01 |
| GARY OWEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001503331599) | ($6.25) |
| GARY OWEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002130055936) | ($6.25) |
| GARY OWEN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000295717795) | ($6.25) |
| GARY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760059584819999 | $22.52 |
| GARY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46659719173 | $0.47 |
| GARY PACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162613284535 | $0.48 |
| GARY PACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.534654181 | $179.53 |
| GARY PALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445677714909999 | $13.19 |
| GARY PALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047716927689 | $0.00 |
| GARY PALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333485881599999 | $65.56 |
| GARY PALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112477103806 | $1.25 |
| GARY PALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031613450022 | $2.31 |
| GARY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182125406719999 | $0.54 |
| GARY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017355416135 | $33.86 |
| GARY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.126759112 | $10.75 |
| GARY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015597758717 | $0.17 |
| GARY PAULO ASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145167033449 | $0.00 |
| GARY PAULO ASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008187689724 | $0.00 |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $206.41 |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0277 | $1,142.10 |
| GARY PEACOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01284598 | $491.43 |
| GARY PEACOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.26 |
| GARY PEACOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0006795 | $22.31 |
| GARY PEACOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016379) | ($5.00) |
| GARY PEACOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03643477) | ($1,116.17) |
| GARY PEACOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00170384 | $52.24 |
| GARY PEACOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01340144) | ($398.32) |
| GARY PEACOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01427037 | $452.75 |
| GARY PEACOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0039891 | $120.33 |
| GARY PEACOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00634656 | $191.14 |
| GARY PEACOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| GARY PEACOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04501347) | ($1,281.91) |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454103073247769 | $15.44 |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104123584139909 | $0.00 |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004357979648 | $0.00 |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001324838 | $0.00 |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000041194929 | $0.00 |
| GARY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035301239764 | $2.01 |
| GARY PEIFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.19762756) | ($42,737.15) |
| GARY PEIFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.19762756 | $42,737.15 |
| GARY PEIFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1452737071) | ($4,000.06) |
| GARY PEIFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1452737071 | $4,000.06 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130824102672589 | $43.97 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22757020351656 | $540.64 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23348173019 | $0.23 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5390241178 | $0.52 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204352360779999 | $1.50 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33966349769 | $0.01 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037462695883 | $0.06 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.409314723409999 | $0.53 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24438720925 | $0.13 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0028737614528 | $0.31 |
| GARY PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000036093119478 | $0.00 |
| GARY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2631234423 | $4.17 |
| GARY PERVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GARY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040953301144 | $0.12 |
| GARY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2189479108 | $11.00 |
| GARY PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020446268365 | $6.05 |
| GARY PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.400648725 | $448.40 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,342.0695) | ($5,050.22) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.815 | $5,489.47 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.815) | ($5,484.10) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 5,838.233 | $5,484.10 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,000.0) | ($1,846.71) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,000.0 | $1,846.71 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,837.62) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,043.533738545) | ($3,809.50) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,043.533738545 | $3,809.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (4,043.533738) | ($3,801.71) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,816.901408451) | ($4,000.00) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,816.901408451 | $4,000.00 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (2,816.901) | ($4,000.00) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,968.952 | $4,000.00 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,968.95) | ($3,968.95) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 4,197.511 | $3,968.95 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (4,197.511) | ($3,964.85) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (558.0) | ($802.47) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 558.0 | $802.47 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (558.0) | ($803.52) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.019386 | $803.52 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.019385) | ($803.37) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 845.768 | $803.37 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (845.768) | ($801.22) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.432273927) | ($2,860.62) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.432273927 | $2,860.62 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (1,990.432) | ($2,846.32) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,851.576 | $2,846.32 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,851.57) | ($2,851.57) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ADA | 3,000.629 | $2,851.57 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.629) | ($2,844.99) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (10.0) | ($13.51) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.000334 | $13.51 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,964.382981) | ($3,454.05) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,964.382981 | $3,454.05 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.466307297) | ($7.39) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.466307297 | $7.39 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (5.466) | ($7.39) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0001823 | $7.39 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.352703722) | ($2.11) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.352703722 | $2.11 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000517) | ($20.90) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 23.278 | $20.90 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (25.630704) | ($22.93) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (4,964.382981) | ($3,235.38) |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078063780574 | $0.00 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.207569589062 | $4.71 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001806410601432 | $0.05 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097465085736 | $0.00 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6966285514084 | $17.76 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.10663180785328 | $3.83 |
| GARY PHILLIP BUNDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.052104411338528 | $0.11 |
| GARY PHILLIP SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210939573289999 | $0.04 |
| GARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133669954488 | $3.96 |
| GARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072656937506 | $1.42 |
| GARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0458727558089999 | $0.05 |
| GARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022087432638 | $0.24 |
| GARY PIERRE-ELIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031467633478 | $0.00 |
| GARY PIERRE-ELIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022300598359 | $0.00 |
| GARY PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000820709353899999 | $2.43 |
| GARY PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031910036519 | $62.62 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098246259954 | $29.08 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030692189423 | $60.12 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.567336558 | $49.60 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26077508854 | $2.30 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9181305578 | $0.43 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099675258263 | $0.73 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.707425469 | $16.08 |
| GARY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8135992309 | $0.11 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021944361896 | $660.70 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37933633802 | $771.92 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028519918066 | $0.03 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 436.800795517 | $346.29 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 175.048220435 | $109.91 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.118399029454 | $8.67 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.736179117 | $238.25 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.8962941275 | $1.16 |
| GARY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020030681983 | $0.00 |
| GARY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421349930709999 | $1.25 |
| GARY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010710328409 | $0.01 |
| GARY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117520237053999 | $0.23 |
| GARY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000111982625232 | $0.00 |
| GARY PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2554746436 | $18.04 |
| GARY PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017181412856 | $51.22 |
| GARY PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131334157277 | $25.63 |
| GARY PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004167015277 | $0.00 |
| GARY PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00508997546509999 | $0.01 |
| GARY PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039211079778 | $0.00 |
| GARY PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000050160292086 | $0.00 |
| GARY PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0014056775328 | $0.00 |
| GARY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531733682359999 | $15.74 |
| GARY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055929972133 | $10.91 |
| GARY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.620926572 | $17.93 |
| GARY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.754972211419999 | $8.39 |
| GARY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129342046927 | $1.14 |
| GARY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000861975862369999 | $0.00 |
| GARY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000079172225717 | $0.00 |
| GARY QUINONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001576324981) | ($4.77) |
| GARY QUINONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001576324981 | $4.77 |
| GARY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234930006159999 | $67.81 |
| GARY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001680777302962 | $0.01 |
| GARY RACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79623366288 | $3.10 |
| GARY RANDOLPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331555) | ($100.00) |
| GARY RANDOLPH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00331555 | $100.00 |
| GARY RANDOLPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,524.60) |
| GARY RANDOLPH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15 | $4,524.60 |
| GARY RANDOLPH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00331555) | ($100.09) |
| GARY RANDOLPH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,527.03) |
| GARY RANDOLPH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09968305316) | ($2,885.13) |
| GARY RANDOLPH | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09968305316 | $2,885.13 |
| GARY RANDOLPH | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09968305) | ($2,870.83) |
| GARY RANDOLPH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001400126172) | ($4.15) |
| GARY RANDOLPH | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001400126172 | $4.15 |
| GARY RANDOLPH | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00014001) | ($4.16) |
| GARY RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119418563507625 | $43.95 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020028654253 | $60.14 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031372408509 | $61.50 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006856299318 | $0.01 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.256582714 | $57.28 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4287864004 | $2.78 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000968614822079999 | $0.01 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041700171715 | $0.00 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055963512948 | $0.00 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0713011674 | $7.08 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014382830073 | $1.58 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031940761708 | $0.20 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025087675682 | $0.00 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27179391527 | $0.61 |
| GARY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.073253976502 | $0.04 |
| GARY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147933434232 | $4.38 |
| GARY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157537690739999 | $3.07 |
| GARY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.36448434349999 | $2.67 |
| GARY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9065260922 | $2.45 |
| GARY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48723709284 | $5.41 |
| GARY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116005496753999 | $4.59 |
| GARY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119043163983 | $0.15 |
| GARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032688021982 | $0.00 |
| GARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 247.083262895 | $36.10 |
| GARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013260764788 | $0.01 |
| GARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000164910013139999 | $0.04 |
| GARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02503065628 | $2.71 |
| GARY RICHARD BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089307112624 | $1.74 |
| GARY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12582247069 | $6.68 |
| GARY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49168920797 | $2.82 |
| GARY RICHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2287172173 | $4.93 |
| GARY RINGENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 2,037.3688854 | $261.51 |
| GARY RINGENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UNI | 29.66069971 | $150.08 |
| GARY RINGENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 20.266758524 | $1,057.92 |
| GARY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230241682269999 | $6.81 |
| GARY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.584805978 | $100.64 |
| GARY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.40189394509999 | $5.87 |
| GARY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06870636077 | $11.88 |
| GARY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.01873747959999 | $1.11 |
| GARY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114175450989999 | $4.32 |
| GARY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.415452762179999 | $2.45 |
| GARY RINKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,420.00) |
| GARY RINKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.0) | ($1,149.83) |
| GARY RINKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.0 | $1,149.83 |
| GARY RINKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.0) | ($1,150.04) |
| GARY RINKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($469.49) |
| GARY RINKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $469.49 |
| GARY RINKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($468.05) |
| GARY RINKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (700.0) | ($454.55) |
| GARY RINKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 700.0 | $454.55 |
| GARY RINKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (700.0) | ($454.35) |
| GARY RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021662416926 | $6.41 |
| GARY RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7407886066 | $3.18 |
| GARY RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.66555167 | $27.79 |
| GARY RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| GARY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054099187657 | $0.00 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (27.544730569) | ($70.24) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 27.544730569 | $70.24 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.419863604) | ($153.85) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.419863604 | $153.85 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.11300481) | ($160.44) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.11300481 | $160.44 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (53.169823931) | ($253.46) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 53.169823931 | $253.46 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.298551691) | ($257.09) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.298551691 | $257.09 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (2.5447) | ($6.18) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (25.0) | ($61.00) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.113004) | ($17.81) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (0.119863) | ($12.76) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (1.3) | ($138.05) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($156.28) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | OMG | (3.169823) | ($14.77) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | OMG | (50.0) | ($234.00) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.298551) | ($33.41) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (2.0) | ($223.90) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 374.7523 | $804.22 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,278.303676515) | ($238.45) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,278.303676515 | $238.45 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (281.188186339) | ($245.09) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 281.188186339 | $245.09 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,456.91187229) | ($1,029.77) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,456.91187229 | $1,029.77 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,113.03723936) | ($1,425.35) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,113.03723936 | $1,425.35 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (374.7523) | ($796.95) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 374.7523 | $796.95 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (178.303676) | ($32.23) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (1,100.0) | ($199.27) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (51.188186) | ($42.60) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (230.0) | ($192.59) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BAT | (256.911872) | ($170.30) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BAT | (1,200.0) | ($794.75) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (113.037239) | ($73.30) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,300.20) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 598.666 | $1,257.07 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (598.666) | ($1,257.29) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 598.666 | $1,257.29 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 262.0 | $322.13 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (262.0) | ($323.22) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 262.0 | $323.22 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 5.19 | $348.92 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SNX | 81.0 | $449.12 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.19) | ($349.38) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.19 | $349.38 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (81.0) | ($449.23) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 81.0 | $449.23 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CRV | 321.027287 | $446.23 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (321.027287) | ($446.03) |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CRV | 321.027287 | $446.03 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033950507165 | $1,033.46 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6655675155554 | $12.48 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.260971773059999 | $531.88 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6598403473 | $7.88 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4299405548 | $0.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23366215497 | $2.60 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58511823726 | $5.17 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.36253396519999 | $20.39 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0518985830159999 | $3.10 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 192.737417848 | $192.74 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0792451754349999 | $2.57 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0342234676319999 | $3.76 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85712970269 | $5.28 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2938114211 | $0.18 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0262886463649999 | $5.96 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064336080237 | $0.49 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.877622145339999 | $0.47 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.91086265729 | $21.37 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0076266842511 | $14.21 |
| GARY ROBERT KLOEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.4053475324 | $1.33 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032438 | $100.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00608 | $250.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033101 | $100.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062475 | $250.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062525 | $250.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033399 | $100.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.007542 | $300.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 18.3716 | $250.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.082723 | $250.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (504.0) | ($504.00) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0126152 | $504.00 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (181.673857386) | ($1,486.09) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 181.673857386 | $1,486.09 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,035.785725271) | ($3,035.79) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,035.785725271 | $3,035.79 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 15.2924 | $125.00 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.02162346) | ($8,396.68) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.02162346 | $8,396.68 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,318.021965992) | ($1,349.39) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,318.021965992 | $1,349.39 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3981587966) | ($11,638.86) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3981587966 | $11,638.86 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.103311216) | ($3,945.62) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.103311216 | $3,945.62 |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| GARY ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0140097 | $410.00 |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.68) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 15.0331 | $100.00 |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (210.999357) | ($1,399.17) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.46) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.020623) | ($7,343.67) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.24) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001) | ($1.89) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,300.0) | ($1,204.87) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($13.79) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,506.40) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0091125 | $250.00 |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.171988 | $250.00 |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,492.40) |
| GARY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.1) | ($3,988.68) |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025742830643261 | $88.42 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042411779146461 | $99.82 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.973622546321 | $39.97 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004134738561 | $0.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.154855464374 | $11.17 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000083285225654999 | $0.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54842145541599 | $5.33 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000370804109366 | $0.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007140860470529999 | $0.00 |
| GARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019723347584738 | $37.22 |
| GARY ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0766423866769999 | $154.26 |
| GARY ROSHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094487533993 | $2.80 |
| GARY ROUSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02557708247) | ($0.34) |
| GARY ROUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02557708247 | $0.34 |
| GARY ROUSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.822478577) | ($499.82) |
| GARY ROUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 499.822478577 | $499.82 |
| GARY ROUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| GARY ROUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (497.822478) | ($497.82) |
| GARY ROUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3141204396) | ($0.31) |
| GARY ROUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3141204396 | $0.31 |
| GARY ROUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,016.605251058) | ($799.11) |
| GARY ROUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,016.605251058 | $799.11 |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.361598264) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.361598264 | $20.00 |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067019) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067019 | $20.00 |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009786315795) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009786315795 | $20.00 |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.01) |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.361598264) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009786315795) | ($19.97) |
| GARY ROUSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067019) | ($20.03) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.458868288) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.458868288 | $20.00 |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069194) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069194 | $20.00 |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01105947335) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01105947335 | $20.00 |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.458868288) | ($19.92) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01105947335) | ($20.05) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.179427) | ($19.97) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.053904632) | ($0.63) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.053904632 | $0.63 |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (973.425824058) | ($574.45) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069194) | ($19.66) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070349) | ($20.00) |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070349 | $20.00 |
| GARY ROUSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070349) | ($20.11) |
| GARY ROUSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.383881429) | ($2,679.44) |
| GARY ROUSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.383881429 | $2,679.44 |
| GARY ROUSE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.435792) | ($20.06) |
| GARY ROUSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5620012244) | ($17,280.71) |
| GARY ROUSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5620012244 | $17,280.71 |
| GARY ROUSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.497608081) | ($12,527.28) |
| GARY ROUSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.497608081 | $12,527.28 |
| GARY ROUSE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (57.948089429) | ($2,694.42) |
| GARY ROUSE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010318) | ($19.98) |
| GARY ROUSE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($19.99) |
| GARY ROUSE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.487290081) | ($12,610.77) |
| GARY ROUSE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56136822) | ($17,841.71) |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002910984826) | ($5.52) |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002910984826 | $5.52 |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000176010544) | ($5.56) |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000176010544 | $5.56 |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03105146683) | ($1.33) |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03105146683 | $1.33 |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002907) | ($5.49) |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.031007) | ($1.32) |
| GARY ROUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000175) | ($5.50) |
| GARY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293516674969279 | $104.39 |
| GARY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449400514940405 | $112.06 |
| GARY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.972834033430065 | $0.97 |
| GARY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.51085622968173 | $7.68 |
| GARY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0255811587297924 | $0.36 |
| GARY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.455971099655145 | $33.28 |
| GARY RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000989080420642 | $0.00 |
| GARY RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041738187236 | $0.01 |
| GARY RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094479706973 | $0.07 |
| GARY RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000297519820749999 | $0.00 |
| GARY RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035691243371 | $0.04 |
| GARY RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042979457337 | $0.01 |
| GARY RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000450964582449999 | $0.01 |
| GARY RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064980804754 | $0.05 |
| GARY RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0221848033357999 | $0.00 |
| GARY RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017746487847 | $0.06 |
| GARY RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000612847427539999 | $0.00 |
| GARY RUESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031452399672 | $0.00 |
| GARY RUSSELL ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.844461536965 | $214.52 |
| GARY RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012777541891 | $0.00 |
| GARY RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000862488 00825 | $0.00 |
| GARY RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000081334701359 | $0.00 |
| GARY RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017461302195 | $0.02 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2908318946) | ($882.25) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2908318946 | $882.25 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (223.642946145) | ($505.91) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 223.642946145 | $505.91 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (131.46476087) | ($131.46) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 131.46476087 | $131.46 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002275102463) | ($92.08) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002275102463 | $92.08 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.290831) | ($872.51) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | CEL | (223.6429) | ($492.01) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002275) | ($90.27) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (131.46476) | ($131.46) |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023962198973539 9 | $0.10 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3046176602826 | $0.65 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003263909083165 | $0.99 |
| GARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1949155380941 | $0.19 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056970376894 | $1.11 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6554403769 | $6.07 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1748911764 | $1.37 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57476025455 | $6.39 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072862736686 | $0.64 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048786222839 | $2.92 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019394533128 | $0.77 |
| GARY RYAN MC FEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111243034544999 | $1.22 |
| GARY SABLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001832) | ($55.66) |
| GARY SABLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($911.51) |
| GARY SABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027036755579661 | $9.33 |
| GARY SABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020450053454 | $0.02 |
| GARY SAIDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004791159598) | ($10.03) |
| GARY SAIDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066072) | ($20.05) |
| GARY SAIDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4787735932) | ($999.76) |
| GARY SAIDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03300859) | ($1,000.49) |
| GARY SAIDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (49.258927134) | ($102,960.02) |
| GARY SAIDLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (7.44175856) | ($221,672.75) |
| GARY SAIDLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357711) | ($108.96) |
| GARY SAIDLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0495163499) | ($102.76) |
| GARY SAIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143000709080555 | $530.07 |
| GARY SAIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15291317059 | $1.29 |
| GARY SAIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214900711998841 | $588.05 |
| GARY SAINT-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185198985819999 | $5.48 |
| GARY SAINT-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063277060186 | $12.35 |
| GARY SAINT-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016801757718 | $0.02 |
| GARY SAMUEL SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037217285401 | $0.11 |
| GARY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087941100164 | $26.03 |
| GARY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072749929237 | $0.06 |
| GARY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022935388862 | $6.79 |
| GARY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025812162703 | $5.04 |
| GARY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.143902688 | $5.14 |
| GARY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5640117567 | $1.61 |
| GARY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20454612613 | $2.27 |
| GARY SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035017307444 | $0.01 |
| GARY SCATTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215020602989999 | $0.17 |
| GARY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067622164801 | $20.01 |
| GARY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25412895597 | $0.25 |
| GARY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9641783567 | $6.31 |
| GARY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56525801371 | $6.28 |
| GARY SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013128800834 1 | $38.86 |
| GARY SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66581100771 | $0.78 |
| GARY SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001981573341 | $0.39 |
| GARY SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026491621576 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018604363198 | $0.00 |
| GARY SCOULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107510117754 | $0.00 |
| GARY SCOULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002219773744 | $0.00 |
| GARY SEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093086186552 | $286.09 |
| GARY SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043883080501 | $134.90 |
| GARY SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10433137805 | $210.85 |
| GARY SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,148.506345458 | $3,148.51 |
| GARY SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.6429315559999 | $41.73 |
| GARY SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0506885286069999 | $0.03 |
| GARY SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27075010087 | $75.98 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00452136 | $186.33 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02025 | $834.52 |
| GARY SENSENIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,391.61 |
| GARY SENSENIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,995.0) | ($1,380.25) |
| GARY SENSENIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,373.339 | $1,380.25 |
| GARY SENSENIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,373.3) | ($1,373.30) |
| GARY SENSENIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,477.946 | $1,373.30 |
| GARY SENSENIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (1,351.708741628) | ($1,261.12) |
| GARY SENSENIG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| GARY SENSENIG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| GARY SENSENIG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| GARY SENSENIG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 586.429 | $550.00 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018294668947 | $54.52 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74773059642 | $3.75 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4823623215 | $9.10 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7014148754 | $1.70 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000390264350689999 | $0.00 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000095149699071999 | $0.00 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018601134989 | $0.00 |
| GARY SENSENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000092636608971 | $0.01 |
| GARY SERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640495204881538 | $0.75 |
| GARY SERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66862579031 | $0.10 |
| GARY SERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8477369477 | $26.81 |
| GARY SERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003311684035 | $0.00 |
| GARY SERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008204073103 | $0.01 |
| GARY SERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.057906271894 | $0.09 |
| GARY SHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001362) | ($55.72) |
| GARY SHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002277) | ($90.33) |
| GARY SHAW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261) | ($94.06) |
| GARY SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (124.258) | ($80.08) |
| GARY SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0027451 | $80.08 |
| GARY SHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027464) | ($79.93) |
| GARY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297400879994599 | $1.18 |
| GARY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003264125639 | $0.00 |
| GARY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.06754685089999 | $4.86 |
| GARY SHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01428053) | ($444.65) |
| GARY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014214628135923 | $4.82 |
| GARY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65745969284 | $0.66 |
| GARY SHEPPARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $3,018.23 |
| GARY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032493931195 | $97.29 |
| GARY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014549567154 | $2.84 |
| GARY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.443972973 | $13.04 |
| GARY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0882858331 | $17.38 |
| GARY SHERRILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (736.045798) | ($532.45) |
| GARY SHERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 736.045798 | $532.45 |
| GARY SHERRILL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XRP | (736.045798) | ($452.69) |
| GARY SHIKHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078491555264 | $243.37 |
| GARY SHIKHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.64896586 | $109.17 |
| GARY SHIKHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229501289509999 | $467.41 |
| GARY SHIKHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.39295042209999 | $29.95 |
| GARY SHIKHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01754589418 | $1.28 |
| GARY SHIKHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.860189949 | $0.57 |
| GARY SHIKHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.076096802024 | $17.25 |
| GARY SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158614785764 | $4.69 |
| GARY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385420019 | $0.48 |
| GARY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112051087213 | $2.19 |
| GARY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0544616737439999 | $0.05 |
| GARY SIWICKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($700.00) |
| GARY SIWICKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $700.00 |
| GARY SIWICKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($715.00) |
| GARY SIWICKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (900.0) | ($1,229.77) |
| GARY SIWICKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 900.0 | $1,229.77 |
| GARY SIWICKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (900.0) | ($1,230.18) |
| GARY SIWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000196559303610 | $0.00 |
| GARY SIWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.974839179 | $75.96 |
| GARY SIWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000958211931039999 | $0.00 |
| GARY SIXKILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 14,000.0 | $13,463.70 |
| GARY SIXKILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ADA | (13,964.636422122) | ($13,400.00) |
| GARY SIXKILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086832577916 | $0.05 |
| GARY SLINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (581.18008047) | ($234.26) |
| GARY SLINN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (10.155341831) | ($26.05) |
| GARY SLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001844819423 | $0.00 |
| GARY SLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004676291384 | $0.00 |
| GARY SLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035530711192 | $0.00 |
| GARY SLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1696190320784 | $0.72 |
| GARY SLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59969274475736 | $0.37 |
| GARY SMALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1818762) | ($5,258.11) |
| GARY SMALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,827.806096937) | ($7,147.80) |
| GARY SMALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.957966359) | ($4,011.13) |
| GARY SMALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (266.572492) | ($266.57) |
| GARY SMALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (8.430876795) | ($10.61) |
| GARY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793016179043099 | $29.95 |
| GARY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139988614978 | $0.16 |
| GARY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010858386369379 | $29.34 |
| GARY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8631828283256 | $1.86 |
| GARY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 39.0844938729345 | $49.36 |
| GARY SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.266776634) | ($528.08) |
| GARY SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.204119168 | $403.39 |
| GARY SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 783.78 | $783.78 |
| GARY SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $114.00 |
| GARY SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 49.0454 | $112.10 |
| GARY SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.204119168) | ($404.43) |
| GARY SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (99.0454) | ($209.98) |
| GARY SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (783.78) | ($783.78) |
| GARY SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 0.165506892 | $315.64 |
| GARY SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 0.1129774 | $215.57 |
| GARY SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.0) | ($1,028.00) |
| GARY SMITH | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,028.0 | $1,028.00 |
| GARY SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.278536004) | ($520.34) |
| GARY SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.012812 | $490.72 |
| GARY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| GARY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,016.0) | ($1,016.00) |
| GARY SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0021259) | ($77.67) |
| GARY SMITH | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0021259 | $77.67 |
| GARY SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012812) | ($462.76) |
| GARY SMITH | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002125) | ($76.32) |
| GARY SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 68.045184 | $38.13 |
| GARY SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (68.045) | ($38.14) |
| GARY SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0012772 | $38.14 |
| GARY SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00335 | $105.34 |
| GARY SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00463327) | ($145.02) |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006374773909907 | $0.22 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06275565405363 | $0.13 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.267865073859799 | $0.27 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000163772967167 | $0.00 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000152903651442З | $0.29 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169562125879999 | $0.50 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5151679849999 | $22.61 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0865595472 | $2.57 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090937791739919 | $0.35 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.986844460664 | $4.99 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635643953 | $50.00 |
| GARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53228829604246 | $0.37 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377379272519999 | $115.64 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095862068371 | $193.63 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89777329549999 | $4.90 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02156818489 | $9.02 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117020682557999 | $0.04 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47732080061 | $52.41 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27464358214 | $7.84 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199866185489999 | $5.92 |
| GARY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8481084656 | $12.85 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087939523457 | $26.03 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015627439035 | $30.49 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6767990005 | $4.50 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.414531114 | $5.28 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58478745315 | $6.50 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99220603106 | $3.39 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017149983869 | $0.13 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39753362239 | $0.21 |
| GARY SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.71321063418 | $1.31 |
| GARY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431877561149999 | $12.78 |
| GARY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060645166383 | $11.83 |
| GARY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0504854421309999 | $0.01 |
| GARY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000630558031689999 | $0.00 |
| GARY SPOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6964194918 | $0.81 |
| GARY SPOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5750326222 | $1,158.95 |
| GARY SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053464767853 | $164.93 |
| GARY SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31136034524 | $636.54 |
| GARY STEEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.74392608 | $1,302.69 |
| GARY STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.712778577574 | $10.61 |
| GARY STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.813744823939999 | $0.51 |
| GARY STEGGELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.0) | ($92.00) |
| GARY STEGGELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.0 | $92.00 |
| GARY STEGGELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.75) | ($48.75) |
| GARY STEGGELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| GARY STEGGELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2426451128) | ($7,708.35) |
| GARY STEGGELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2426451128 | $7,708.35 |
| GARY STEGGELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24264511) | ($7,724.03) |
| GARY STEGGELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,980.1638 | $4,980.16 |
| GARY STEGGELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 11,159.5864 | $11,159.59 |
| GARY STEGGELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001294787) | ($2.29) |
| GARY STEGGELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001294787 | $2.29 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,213.4885 | $3,213.49 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 20.64184381 | $38,793.45 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.641845261) | ($38,640.50) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.641845261 | $38,640.50 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($37,327.60) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 37,020.962 | $37,327.60 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.642993) | ($1,199.80) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,191.566 | $1,199.80 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000126943144) | ($3.97) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000126943144 | $3.97 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4073694913) | ($3.89) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4073694913 | $3.89 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.254623805) | ($7.25) |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.254623805 | $7.25 |
| GARY STEGGELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 963.0894 | $963.09 |
| GARY STEGGELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 31,619.303436 | $31,619.30 |
| GARY STEGGELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.75) | ($48.75) |
| GARY STEGGELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (58,500.0) | ($58,500.00) |
| GARY STEGGELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 67.395784641 | $120,525.90 |
| GARY STEGGELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.395784641) | ($122,005.91) |
| GARY STEGGELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.395784641 | $122,005.91 |
| GARY STEGGELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (9.979616) | ($18,078.53) |
| GARY STEGGELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 18,015.455 | $18,078.53 |
| GARY STEGGELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (31,607.0) | ($31,607.00) |
| GARY STEGGELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (14.385398) | ($25,000.00) |
| GARY STEGGELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 24,843.791 | $25,000.00 |
| GARY STEGGELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (14.422189) | ($24,991.16) |
| GARY STEGGELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 2,817.3754 | $24,991.16 |
| GARY STEGGELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,864.905536) | ($24,864.91) |
| GARY STEGGELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($22,078.34) |
| GARY STEGGELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 2,872.6756 | $22,078.34 |
| GARY STEGGELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.608727) | ($20,030.54) |
| GARY STEGGELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 2,608.129 | $20,030.54 |
| GARY STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152428021315867 | $53.44 |
| GARY STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003205316241469 | $5.74 |
| GARY STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8491121967313 | $0.85 |
| GARY STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00571440416076689 | $0.07 |
| GARY STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080910285114902 | $0.08 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,569.004427781) | ($3,300.00) |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,057.471264368 | $3,652.80 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (137.412808166) | ($99.25) |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.422511069) | ($8.25) |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1713882099) | ($5,000.00) |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.205488692 | $5,994.83 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0051183375) | ($149.32) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005295196422) | ($154.48) |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236218316527218 | $6.01 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185155841 | $0.02 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121884765127 | $0.01 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.848622931242 | $2.21 |
| GARY STEPHEN WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45528106619 | $0.46 |
| GARY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044088595024999 | $0.13 |
| GARY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08851599260805709 | $0.10 |
| GARY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44847205255189 | $6.21 |
| GARY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94222374843 | $1.10 |
| GARY SWANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.025750782) | ($9,625.02) |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004096204406 | $0.00 |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115386338309999 | $0.13 |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023745468031219 | $66.11 |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26609042953 | $0.27 |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001696934 | $0.00 |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007003297548 | $0.00 |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8737892597 | $2.99 |
| GARY SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015347023787 | $0.00 |
| GARY SWAYNGIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02022431128) | ($591.16) |
| GARY SWAYNGIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02022431128 | $591.16 |
| GARY SWAYNGIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (141.756755528) | ($352.97) |
| GARY SWAYNGIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 141.756755528 | $352.97 |
| GARY SWAYNGIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (141.756755528) | ($325.73) |
| GARY SWAYNGIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02022431) | ($557.26) |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211670740500029 | $7.10 |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153887086909999 | $0.02 |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000408210922431 | $0.08 |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060600477037 | $0.01 |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24486582906 | $12.44 |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027432830185 | $0.00 |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013602607511 | $0.01 |
| GARY SWAYNGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002565139552 | $0.00 |
| GARY SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036401096098 | $1,109.49 |
| GARY SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9353472690674 | $25.64 |
| GARY T KUNISH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GARY TAM | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.200268048 | $227.19 |
| GARY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4990268587 | $34.85 |
| GARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001408627554798 | $0.27 |
| GARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13730649500999 | $0.90 |
| GARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46458522327 | $0.29 |
| GARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3184738881 | $0.05 |
| GARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14371117077 | $0.49 |
| GARY TEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788813612448 | $0.77 |
| GARY TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204219772847942 | $0.24 |
| GARY THEISEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.467533856) | ($2.47) |
| GARY THEISEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.467533856 | $2.47 |
| GARY THEISEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005148446532) | ($152.55) |
| GARY THEISEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005148446532 | $152.55 |
| GARY THEISEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.816932496) | ($33.07) |
| GARY THEISEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.816932496 | $33.07 |
| GARY THEISEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00514844) | ($152.90) |
| GARY THEISEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (12.816932496) | ($32.52) |
| GARY THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039298612257618 | $1.38 |
| GARY THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021957512139182 | $0.02 |
| GARY THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21818867397611 | $0.92 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000916178544 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006649264871 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028578967713 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028348561921 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103942738449 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000003749868096 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000071351819571 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000030943628010999 | $0.00 |
| GARY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000022951620024 | $0.00 |
| GARY THORNTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $9.07 |
| GARY THORNTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 14.65 | $1,324.82 |
| GARY THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 10.0578 | $661.98 |
| GARY THORNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (20.05367) | ($933.10) |
| GARY THORNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 906.004 | $933.10 |
| GARY THORNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (20.05368) | ($938.91) |
| GARY THORNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 907.168 | $938.91 |
| GARY THORNTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,813.25) | ($1,813.25) |
| GARY THORNTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.752118 | $1,813.25 |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.752118) | ($1,732.80) |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,724.789 | $1,732.80 |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,724.79) | ($1,724.79) |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.71434 | $1,724.79 |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.71434) | ($1,740.04) |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,724.741 | $1,740.04 |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,724.74) | ($1,724.74) |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.709007 | $1,724.74 |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.709007) | ($1,705.25) |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,643.876 | $1,705.25 |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,643.87) | ($1,643.87) |
| GARY THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.744591 | $1,643.87 |
| GARY THORNTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $201.01 |
| GARY THORNTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 6.9109355 | $13,835.21 |
| GARY THORNTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (7.75667) | ($13,868.09) |
| GARY THORNTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.4757997 | $13,868.09 |
| GARY THORNTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.004555) | ($8.80) |
| GARY THORNTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002857 | $8.80 |
| GARY THORNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.00) |
| GARY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001126092613 | $28.70 |
| GARY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2868880050269 | $12.75 |
| GARY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731281382496399 | $13.26 |
| GARY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2704905311305 | $0.27 |
| GARY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010276585067 | $0.01 |
| GARY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115619178389589 | $8.18 |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011634485) | ($1,842.35) |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011634485 | $1,842.35 |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.237790942) | ($101.24) |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.237790942 | $101.24 |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (215.951726062) | ($591.71) |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 215.951726062 | $591.71 |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.428707362) | ($527.05) |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.428707362 | $527.05 |
| GARY THURSTON MINER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($72.97) |
| GARY THURSTON MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094490676312951 | $22.20 |
| GARY THURSTON MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15401509342679 | $1.15 |
| GARY THURSTON MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.70072846268079 | $18.36 |
| GARY THURSTON MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.413540805596159 | $2.78 |
| GARY TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016065409519299 | $0.00 |
| GARY TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14735264507 | $0.17 |
| GARY TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007104080321 | $0.00 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.883502486) | ($519.54) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.883502486 | $519.54 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (261.328819437) | ($710.81) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 261.328819437 | $710.81 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.141536362) | ($544.94) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.141536362 | $544.94 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (87.288673704) | ($81.40) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 87.288673704 | $81.40 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (84.815813111) | ($69.38) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 84.815813111 | $69.38 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001409710422) | ($41.84) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001409710422 | $41.84 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (378.571093395) | ($12.40) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SGB | 378.571093395 | $12.40 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01823077708) | ($36.90) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01823077708 | $36.90 |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.565911376) | ($12.57) |
| GARY TOLSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.565911376 | $12.57 |
| GARY TOLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (261.328819) | ($673.24) |
| GARY TOLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.141536) | ($524.68) |
| GARY TOLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (8.883502) | ($513.12) |
| GARY TOLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | 1INCH | (87.288673) | ($80.11) |
| GARY TOLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 18.3731 | $14.89 |
| GARY TOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,590.0 | $9,590.00 |
| GARY TOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.61) | ($20.61) |
| GARY TOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,233.0) | ($8,233.00) |
| GARY TOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.000544584 | $28,831.69 |
| GARY TOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000544584) | ($28,845.70) |
| GARY TOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000544584 | $28,845.70 |
| GARY TOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.001954) | ($29,401.06) |
| GARY TOLSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.240957373) | ($15.85) |
| GARY TOLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 11,248.0 | $11,248.00 |
| GARY TOLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GARY TOLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GARY TOLSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9846086766 | $29,051.86 |
| GARY TOLSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9846097899) | ($29,003.72) |
| GARY TOLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9846097899 | $29,003.72 |
| GARY TOLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98461008) | ($28,992.48) |
| GARY TOLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 12,547.928648 | $12,547.93 |
| GARY TOLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.77) | ($37.77) |
| GARY TOLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,097.0) | ($15,097.00) |
| GARY TOLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 29.922407989 | $59,736.79 |
| GARY TOLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.922421346) | ($59,812.16) |
| GARY TOLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.922421346 | $59,812.16 |
| GARY TOLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (82.9479) | ($63.61) |
| GARY TOLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (29.940652123) | ($58,045.38) |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094127386423 | $0.34 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514586267649159 | $0.89 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115201723465093 | $0.30 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09348257173563 | $0.09 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108960854215 | $0.01 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084305017 13 | $0.01 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7193129616 | $17.07 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031643738122422 | $4.51 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00128397540462 | $0.01 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2015724369384 | $0.11 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022601889586 | $0.00 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116036392867 | $0.00 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0214859566095942 | $1.98 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017176140205 | $0.00 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034194457665 | $0.01 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000639814779209999 | $0.00 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021982151606 | $0.00 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030951562826 | $0.00 |
| GARY TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.463989069309479 | $0.59 |
| GARY TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,730.77) |
| GARY TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,730.77 |
| GARY TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,739.48) |
| GARY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00055847 | $17.46 |
| GARY TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,962.14) |
| GARY TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,962.14 |
| GARY TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,959.62) |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2796573774) | ($8,250.26) |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2796573774 | $8,250.26 |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.564869857) | ($18.56) |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.564869857 | $18.56 |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.610429546) | ($7.61) |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.610429546 | $7.61 |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7.610429) | ($7.61) |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (18.56) | ($18.56) |
| GARY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.279657) | ($8,287.92) |
| GARY TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00794225 | $253.41 |
| GARY TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00850072) | ($253.42) |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083753764044 | $258.97 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473872595779999 | $94.32 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164051599063 | $57.88 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028217322519 | $62.73 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07421870714378 | $0.07 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.80136963859999 | $2.19 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014149560711 | $0.00 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119666518223 | $1.06 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028812039565 | $0.00 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025746410371 | $0.00 |
| GARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.181048347685299 | $0.18 |
| GARY TREAGUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GARY TREAGUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (32,431.0) | ($32,431.00) |
| GARY TREAGUST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (58.868) | ($44.59) |
| GARY TREAGUST | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 44.727 | $44.59 |
| GARY TREAGUST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| GARY TREAGUST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10,765.528387141) | ($10,765.53) |
| GARY TREAGUST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100,492.811793) | ($100,492.81) |
| GARY TREAGUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5987361817) | ($1,137.22) |
| GARY TREAGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403009699431103 | $0.65 |
| GARY TREAGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,413.4256195904 | $1,413.43 |
| GARY TREAGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083223523921 | $0.03 |
| GARY TREAGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 63.051753698654 | $63.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY TREAGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00574950245474639 | $10.85 |
| GARY TREWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622911111799 | $1.84 |
| GARY TREWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80736162389999 | $2.11 |
| GARY TREWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021781807802 | $0.00 |
| GARY TRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 491.660555 | $491.66 |
| GARY TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013906326184 | $421.10 |
| GARY TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100516464926 | $203.17 |
| GARY TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,509.508052161 | $1,509.51 |
| GARY TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.141145171 | $104.76 |
| GARY TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.709710574 | $221.80 |
| GARY TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.947999785 | $17.36 |
| GARY TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.198806944 | $20.50 |
| GARY TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000208070458999 | $0.00 |
| GARY TSIFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020191457291 | $0.60 |
| GARY TUCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.002157 | $77.87 |
| GARY TUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002157) | ($77.56) |
| GARY TUCKER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.0020271 | $42.57 |
| GARY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003760046266 | $0.00 |
| GARY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045041234667 | $0.00 |
| GARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292503174722899 | $0.03 |
| GARY URICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 806.0 | $806.00 |
| GARY URICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| GARY URICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| GARY URICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 968.37827222 | $1,065.22 |
| GARY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020419087856 | $6.05 |
| GARY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255433530621 | $4.98 |
| GARY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.618091616 | $31.62 |
| GARY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.4240429599999 | $41.56 |
| GARY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.410358299327 | $0.39 |
| GARY VAN LIERDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0032391 | $100.60 |
| GARY VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070439034763 | $1.95 |
| GARY VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704016101909999 | $0.01 |
| GARY VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195609266749999 | $3.82 |
| GARY VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16377472676 | $1.82 |
| GARY VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.657946698579999 | $0.31 |
| GARY VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85308273804 | $0.81 |
| GARY VANDERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234837998539999 | $0.46 |
| GARY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5296708527 | $12.06 |
| GARY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069386627162 | $0.00 |
| GARY VERHOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| GARY VERHOFF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (531.246798) | ($531.25) |
| GARY VERHOFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 531.246798 | $531.25 |
| GARY VERHOFF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| GARY VERHOFF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| GARY VERHOFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| GARY VERHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.707624326) | ($105,703.80) |
| GARY VERHOFF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.707624326 | $105,703.80 |
| GARY VERHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.77708122) | ($10.78) |
| GARY VERHOFF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.77708122 | $10.78 |
| GARY VERHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135143144) | ($52.49) |
| GARY VERHOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00135143144 | $52.49 |
| GARY VERHOFF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| GARY VERHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009494354346) | ($3.06) |
| GARY VERHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009494354346 | $3.06 |
| GARY VERHOFF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| GARY VERHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019) | ($567.70) |
| GARY VERHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6900707) | ($80,136.85) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 99,500.0 | $99,500.00 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (26,000.0) | ($26,000.00) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.036101648 | $59,165.04 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.036101706) | ($59,190.06) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.036101706 | $59,190.06 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172) | ($50.01) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (25,000.0) | ($25,000.00) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.128474735 | $62,072.87 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.128474735) | ($62,072.87) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.128474735 | $62,072.87 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0343817) | ($59,329.34) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.34) | ($43.34) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (26,000.0) | ($26,000.00) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.218666667 | $64,550.71 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.12847474) | ($61,855.94) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (22,500.0) | ($22,500.00) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.14742323 | $62,501.14 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.366089897) | ($127,075.82) |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.366089897 | $127,075.82 |
| GARY VERHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.36608989) | ($127,218.81) |
| GARY VERHOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| GARY VERHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 14,725.0 | $14,725.00 |
| GARY VERHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| GARY VERHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GARY VERHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.164460661 | $35,290.13 |
| GARY VERHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.164463185) | ($35,290.20) |
| GARY VERHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.164463185 | $35,290.20 |
| GARY VERHOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16446319) | ($35,149.32) |
| GARY VERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0249180056627487 | $974.71 |
| GARY VERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7817025864352 | $10.78 |
| GARY VICTORY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| GARY VICTORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| GARY VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002854721733 | $0.01 |
| GARY VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 652.085006399 | $652.09 |
| GARY VIGIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51548) | ($1,459.99) |
| GARY VIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119168141268 | $0.35 |
| GARY VIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6745208504 | $16.08 |
| GARY VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074251976194 | $1.45 |
| GARY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003539718535 | $0.00 |
| GARY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129567878802 | $0.00 |
| GARY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017489296226 | $0.00 |
| GARY VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3380119855599 | $31.00 |
| GARY VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020338594647 | $611.17 |
| GARY VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.52005267 | $16.93 |
| GARY VIVINETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381719316849999 | $11.30 |
| GARY VIVINETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014314466332 | $27.93 |
| GARY W JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079777589966 | $247.31 |
| GARY W JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261733846119999 | $0.05 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05620769911) | ($1,767.28) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05620769911 | $1,767.28 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (12.910629626) | ($11.25) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 12.910629626 | $11.25 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (710.798290855) | ($433.51) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 710.798290855 | $433.51 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (517.584511773) | ($325.32) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 517.584511773 | $325.32 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04579477407) | ($0.05) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04579477407 | $0.05 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.682430654) | ($14.68) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.682430654 | $14.68 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | 1INCH | (12.91) | ($11.23) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 11.183 | $11.23 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (710.795) | ($433.68) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0138178 | $433.68 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (517.575) | ($325.80) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0103437 | $325.80 |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (11.22) | ($11.22) |
| GARY WACHTEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003571 | $11.22 |
| GARY WACHTEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14.68243) | ($14.68) |
| GARY WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054808827825414 | $18.62 |
| GARY WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000512983346322449 | $0.00 |
| GARY WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9155286247269 | $5.53 |
| GARY WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6295587000959 | $3.23 |
| GARY WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16446982828738 | $0.16 |
| GARY WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.103454313127958 | $0.12 |
| GARY WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.45521475 | $1,294.12 |
| GARY WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 3,521.65246 | $3,521.65 |
| GARY WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.482172606) | ($33.84) |
| GARY WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,562.24448 | $2,562.24 |
| GARY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.006335243) | ($135.35) |
| GARY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GARY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3124416354 | $9,245.35 |
| GARY WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.8 | $101.24 |
| GARY WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (309.96) | ($309.96) |
| GARY WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (810.987) | ($674.13) |
| GARY WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (443.369881) | ($308.39) |
| GARY WALKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 652.3868 | $441.14 |
| GARY WALKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DASH | (2.5) | ($137.56) |
| GARY WALKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($308.56) |
| GARY WALKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256) | ($7,347.75) |
| GARY WALKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($596.14) |
| GARY WALKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.325) | ($561.48) |
| GARY WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (310.89) | ($42.25) |
| GARY WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 42.116 | $42.25 |
| GARY WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (126.01) | ($126.01) |
| GARY WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0041584 | $126.01 |
| GARY WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $214.66 |
| GARY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($77.08) |
| GARY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,235.57) |
| GARY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.05) |
| GARY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666) | ($190.54) |
| GARY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,728.40) |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177091425097 | $50.73 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.313090685137 | $118.35 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071214555071 | $15.19 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054975618914 | $0.00 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046241705532 | $0.00 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0189285476853 | $1.46 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061422696489 | $188.45 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94744528570802 | $8.59 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434076474459999 | $90.22 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25302818508179 | $2.25 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4098860267628 | $3.72 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.13833188259999 | $34.88 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036574038576 | $0.00 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001104620091 | $0.01 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000479437483929999 | $0.02 |
| GARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6448602848 | $36.71 |
| GARY WALLIS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002131591096 | $0.04 |
| GARY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045388389585 | $139.62 |
| GARY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14111460138 | $286.34 |
| GARY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072508218193 | $0.07 |
| GARY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.317583289 | $220.64 |
| GARY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061345862984 | $1.82 |
| GARY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1788607336 | $363.66 |
| GARY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 501.739301022 | $397.77 |
| GARY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53166953664 | $58.38 |
| GARY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79582414436 | $4.90 |
| GARY WEIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559392241 | $0.36 |
| GARY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061853686319 | $1.83 |
| GARY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9282759558 | $7.08 |
| GARY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016210341261 | $1.16 |
| GARY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179053941039999 | $5.30 |
| GARY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.533535256 | $100.00 |
| GARY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117808133850999 | $22.99 |
| GARY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179686699079999 | $0.02 |
| GARY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4112862556 | $3.50 |
| GARY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085743749665 | $0.95 |
| GARY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0860784866219999 | $3.41 |
| GARY WHANT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.7494 | $30,149.86 |
| GARY WHANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 388.459648 | $20.17 |
| GARY WHANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GARY WHANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($6.05) |
| GARY WHANT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $16,253.73 |
| GARY WHANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,249.525207 | $708.26 |
| GARY WHANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.44561486 | $41,717.32 |
| GARY WHANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 7.25593671 | $215,996.51 |
| GARY WHANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (9.25) | ($264,733.29) |
| GARY WHANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00720383) | ($28,796.25) |
| GARY WHANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,671.737603418) | ($8,415.68) |
| GARY WHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00962984597229 | $300.37 |
| GARY WHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,296.50733644869 | $3,403.02 |
| GARY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037486224353 | $11.10 |
| GARY WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94165969144 | $0.94 |
| GARY WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.756266862809999 | $0.76 |
| GARY WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.74837482284 | $0.75 |
| GARY WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.61404518042 | $0.61 |
| GARY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5827714556607 | $0.60 |
| GARY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.091358195742 | $2.15 |
| GARY WHYFON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY WHYFON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0019587 | $58.00 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292151187888 | $0.78 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7135539775 | $66.23 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062697847822 | $125.69 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.5051940271 | $186.51 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.201224807 | $22.36 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.655665683 | $19.25 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7641481858 | $75.17 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73200959809999 | $5.92 |
| GARY WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114611367915 | $12.58 |
| GARY WILDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03123341791 | $0.11 |
| GARY WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013504825223 | $0.85 |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3.54) | ($3.54) |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00032538233333) | ($12.52) |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.015761 | $500.92 |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000411314) | ($12.52) |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 15,050.08 | $15,050.08 |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.08) | ($50.08) |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.28537458 | $37,888.99 |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.44) |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5170161) | ($41,757.96) |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031756316639817 | $111.32 |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8323660550299 | $100.66 |
| GARY WILLIAM JR LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.270884153747749 | $0.27 |
| GARY WILLIAM MCCARTNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XRP | 2,957.362495 | $2,256.66 |
| GARY WILLIAM MCCARTNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 221.79068226 | $23,758.22 |
| GARY WILLIAM MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004672789941 | $171.52 |
| GARY WILLIAM MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 997.842676452359 | $937.63 |
| GARY WILLIAM MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016483903836 | $49.71 |
| GARY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02455264) | ($5.00) |
| GARY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.02455264 | $5.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.02455264) | ($4.78) |
| GARY WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.258639) | ($50.00) |
| GARY WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.258639 | $50.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.0258639) | ($5.00) |
| GARY WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.2327751) | ($44.62) |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005080338188 | $0.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207242620231 | $0.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13294134993 | $0.11 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068185129059999 | $0.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069501743814 | $0.24 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000014005533137 | $0.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00065746951648 | $0.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000038141025697 | $0.00 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033868620818 | $10.02 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1623375628 | $1.99 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42991437597 | $4.78 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084742591474 | $0.75 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5521610172 | $0.37 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32279183462 | $1.10 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120950373168999 | $1.33 |
| GARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063210088627999 | $1.47 |
| GARY WILLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.79) |
| GARY WILLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (318.545288) | ($211.82) |
| GARY WILLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003141) | ($100.06) |
| GARY WILLS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (2.653333) | ($24.95) |
| GARY WILLS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (54.327239) | ($510.73) |
| GARY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030070174746 | $91.68 |
| GARY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5372840834099 | $0.58 |
| GARY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016539607492 | $3.23 |
| GARY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7884188564635 | $3.67 |
| GARY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7398567889207 | $9.86 |
| GARY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21257320188999 | $1.88 |
| GARY WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003498578661) | ($142.18) |
| GARY WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003498578661 | $142.18 |
| GARY WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349857) | ($141.69) |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 4.631 | $466.19 |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.461612725) | ($55.56) |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.461612725 | $55.56 |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007182395588) | ($21.18) |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007182395588 | $21.18 |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01707652595) | ($2.80) |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01707652595 | $2.80 |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04231869521) | ($3.15) |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04231869521 | $3.15 |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.007357017875) | ($0.01) |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.007357017875 | $0.01 |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002406938169) | ($0.95) |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002406938169 | $0.95 |
| GARY WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.461612725) | ($55.56) |
| GARY WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 563.412598 | $428.36 |
| GARY WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 15.631399317 | $229.35 |
| GARY WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 6.825127335 | $100.30 |
| GARY WILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (4.631) | ($397.34) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.614489636) | ($43.40) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.614489636 | $43.40 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.866386831) | ($733.46) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.866386831 | $733.46 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,657.750264122) | ($1,110.72) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,657.750264122 | $1,110.72 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.17063393) | ($2,822.56) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.17063393 | $2,822.56 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07638362536) | ($2,524.12) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07638362536 | $2,524.12 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (797.124432808) | ($975.59) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 797.124432808 | $975.59 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.123116193) | ($728.49) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.123116193 | $728.49 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,132.362202552) | ($1,019.34) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,132.362202552 | $1,019.34 |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,221.162862) | ($1,472.55) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (4.614489636) | ($43.28) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (83.322913483) | ($999.73) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,132.362202552) | ($1,004.45) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (10.123116193) | ($721.06) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.17063393) | ($2,804.10) |
| GARY WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07638362) | ($2,490.69) |
| GARY WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (797.124432808) | ($972.49) |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003758007718709 | $0.15 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.826373922109999 | $0.66 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.784368520109999 | $8.72 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113928747699 | $1.01 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019391685716 | $0.02 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024978938381 | $0.00 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037202529640457 | $14.14 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054486905706074 | $15.40 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8104012018586 | $8.25 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.67282107309799 | $4.76 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45159197076755 | $7.32 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069072940756744 | $0.08 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046633095588305 | $4.25 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.209831770118305 | $0.39 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033451385744 | $0.00 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010651436647268 | $0.03 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38277425165363 | $0.53 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000672976592454099 | $0.01 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023068735522634 | $0.00 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002088663266194 | $0.00 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268662425039999 | $0.00 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087322545215999 | $0.02 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018542446198 | $0.00 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.569377547 | $26.61 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.522190295 | $32.98 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70540962319 | $7.84 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.904247803869999 | $7.98 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.530604875 | $3.41 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5777739776 | $8.81 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589296146 | $0.36 |
| GARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.404260694339999 | $0.52 |
| GARY WINDSOR VALENTINE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| GARY WINDSOR VALENTINE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| GARY WINDSOR VALENTINE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| GARY WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090347019529 | $278.29 |
| GARY WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058716927495 | $117.53 |
| GARY WINDSOR VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 166.456273000999 | $166.46 |
| GARY WINTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 7.290001 | $620.00 |
| GARY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019268033531 | $0.57 |
| GARY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029886960524 | $58.47 |
| GARY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14305303716 | $1.59 |
| GARY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019899531144 | $0.27 |
| GARY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04909234116 | $0.02 |
| GARY WITHERINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04141183 | $1,246.16 |
| GARY WITHERINGTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03073837 | $906.54 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294460524499999 | $89.66 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000721233933719999 | $1.41 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080573008446 | $0.01 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76833019179999 | $1.40 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118192936967 | $0.07 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0589610057239999 | $0.66 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.07500963979999 | $7.08 |
| GARY WITHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014318066022 | $0.09 |
| GARY WITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032465067429999 | $0.10 |
| GARY WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01074405) | ($311.62) |
| GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617633213226399 | $2.28 |
| GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104988211677 | $0.00 |
| GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129540181349999 | $38.34 |
| GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014496992825 | $28.29 |
| GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6646706459999 | $15.49 |
| GARY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220174076977388 | $0.00 |
| GARY WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100408265182 | $0.00 |
| GARY WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147917614701341 | $0.00 |
| GARY WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000075520405041 | $0.00 |
| GARY WOODWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 2,493.7 | $1,571.80 |
| GARY WOODWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 47.60425989 | $1,169.78 |
| GARY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.987359324099 | $576.00 |
| GARY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.920561650999 | $75.24 |
| GARY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.632911987 | $3.66 |
| GARY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.78768258 | $253.24 |
| GARY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.34737408459999 | $89.93 |
| GARY WYBROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03392 | $1,365.72 |
| GARY WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041726745131 | $127.86 |
| GARY YAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (41.955759) | ($697.45) |
| GARY YAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (503.27) | ($613.73) |
| GARY YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00869646) | ($250.63) |
| GARY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004628728658145 | $1.73 |
| GARY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050187397289 | $0.06 |
| GARY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0564658442474 | $2.75 |
| GARY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040148497133 | $0.00 |
| GARY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2117550131087 | $3.75 |
| GARY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005374865803 | $0.00 |
| GARY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076854489295 | $0.01 |
| GARY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003438335659 | $0.00 |
| GARY YE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3125471791) | ($9,147.06) |
| GARY YE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3125471791 | $9,147.06 |
| GARY YE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| GARY YE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.312447) | ($9,152.20) |
| GARY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021668747952337 | $74.35 |
| GARY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121713690582 | $246.59 |
| GARY YEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.04837045 | $101.10 |
| GARY YEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00300549 | $90.76 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018951680188 | $56.77 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031659644618 | $62.10 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9358874105 | $10.94 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.783634325 | $10.93 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.137776886 | $39.02 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15736006566 | $1.75 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121258024581 | $8.88 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.62809996339999 | $19.23 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028454825084 | $0.00 |
| GARY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0225097003 | $0.08 |
| GARY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105816955666999 | $0.00 |
| GARY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093067081991 | $0.00 |
| GARY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010410523284 | $0.00 |
| GARY YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001017263828) | ($29.72) |
| GARY YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001017263828 | $29.72 |
| GARY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008488495582276 | $0.29 |
| GARY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031410244342 | $0.00 |
| GARY ZAVRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.750506383) | ($28,966.88) |
| GARY ZAVRAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.750506383 | $28,966.88 |
| GARY ZAVRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.218450313) | ($35,546.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GARY ZAVRAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.218450313 | $35,546.50 |
| GARY ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038355919346023 | $146.53 |
| GARY ZAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06133768910703 | $172.48 |
| GARY ZAWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016344162953 | $0.48 |
| GARY ZAWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.29328143549999 | $7.29 |
| GARY ZDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017901626072 | $0.53 |
| GARY ZDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5846267 | $10.77 |
| GARY ZEROLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125237 | $50.11 |
| GARY ZEROLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05558705 | $2,222.70 |
| GARY ZEROLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0018581 | $75.66 |
| GARY ZEROLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.03452836 | $1,396.46 |
| GARY ZEROLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.79 |
| GARY ZEROLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.05476625 | $2,166.95 |
| GARY ZEROLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $94.32 |
| GARY ZEROLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 47.2 | $4,544.53 |
| GARY ZEROLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.6956) | ($69.53) |
| GARY ZEROLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (46.4944) | ($1,915.93) |
| GARY ZEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029804677271 | $90.32 |
| GARY ZEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5976394969999 | $42.49 |
| GARY ZEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7076584278 | $15.07 |
| GARY ZEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.3538127041 | $200.53 |
| GARYCK LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021341938138 | $0.00 |
| GARYCK LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000136188221168 | $0.00 |
| GARYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004076358873 | $0.00 |
| GARYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001892727871 | $0.00 |
| GARYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046754991998 | $0.00 |
| GARYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000096755327372 | $0.00 |
| GARYN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.23639281799999 | $9.24 |
| GARYN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14061722439 | $1.24 |
| GARYN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78339190335 | $0.11 |
| GARYN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05782165913 | $3.61 |
| GARYN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092465443009 | $2.17 |
| GASPAR ALAGNA UGAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250559) | ($7,440.11) |
| GASPAR ALAGNA UGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101557435428089 | $38.50 |
| GASPAR ALAGNA UGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807232627767 | $0.88 |
| GASPAR ALONSO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.630125 | $401.63 |
| GASPAR ALONSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($50.00) |
| GASPAR ALONSO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 50.158 | $50.00 |
| GASPAR ALONSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.158) | ($50.16) |
| GASPAR ALONSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.630125) | ($401.63) |
| GASPAR ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004138382616 | $100.00 |
| GASPAR ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.685096952254 | $4.23 |
| GASPAR BALDUNCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000119636633 | $0.00 |
| GASPAR BALDUNCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056892084748505 | $0.01 |
| GASPAR BIDART PURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026747503531 | $0.01 |
| GASPAR BIDART PURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039306107361 | $0.00 |
| GASPAR BIDART PURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070339003924 | $0.01 |
| GASPAR CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010796678115 | $0.00 |
| GASPAR CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034242964942 | $0.00 |
| GASPAR CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093427933903 | $0.02 |
| GASPAR CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00217459422429999 | $0.00 |
| GASPAR CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000904258330619999 | $0.00 |
| GASPAR CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005168166762 | $0.00 |
| GASPAR CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000325134123039999 | $0.01 |
| GASPAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022183097505 | $66.89 |
| GASPAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053718130159 | $107.29 |
| GASPAR HERRERO ABELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024916229016 | $75.46 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001827218976 | $0.01 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009810466989 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033253419856 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020334673239 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059581924135 | $0.01 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050705821092 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053091820986 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070965356652 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00389268790919999 | $0.01 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000418238770279999 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000760700738209999 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006469533755 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000509404170707 | $0.00 |
| GASPAR LAJOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000086131137647 | $0.00 |
| GASPAR MONTESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050344048428 | $1.49 |
| GASPAR MONTESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060349576297 | $0.01 |
| GASPAR MONTESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47748024559999 | $1.48 |
| GASPAR MONTESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034948472341 | $0.31 |
| GASPAR MOSTAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016123325704 | $0.03 |
| GASPAR ORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018007806303096 | $0.02 |
| GASPAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021726946924 | $0.42 |
| GASPARD AVOULETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059600676604 | $0.00 |
| GASPARD DUGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000354386953019999 | $0.69 |
| GASPARD GERARD PHILIPPE BERTHELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044040095803523 | $0.04 |
| GASPARD LE MAIRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.03256) | ($999.98) |
| GASPARD LE MAIRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 996.292 | $999.98 |
| GASPARD LE MAIRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| GASPARD LE MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.783257134753 | $219.55 |
| GASPARD LE MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0281110182 | $2.53 |
| GASPARD LE MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.172349432229999 | $10.30 |
| GASPARD LE MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1799906701 | $7.12 |
| GASPARE ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018447527361 | $0.02 |
| GASPARE ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013574407791 | $0.01 |
| GASPARE ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013943096591 | $0.01 |
| GASPARE ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000098067069052 | $0.00 |
| GASPARE BITETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142517663846 | $0.42 |
| GASPARE BITETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082034297804 | $0.00 |
| GASPARE BITETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188544571449999 | $0.00 |
| GASPARE FANFALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06483514352 | $0.08 |
| GASPARE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204881384259999 | $0.61 |
| GASPARE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643193563749999 | $0.75 |
| GASPARE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0260454237419999 | $0.03 |
| GASPARE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022568806938 | $0.00 |
| GAŠPER GABERŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799352852083 | $0.77 |
| GAŠPER GABERŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.900991176471 | $1.84 |
| GAŠPER HUMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 4.9052 | $275.01 |
| GAŠPER HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015949805259397 | $50.19 |
| GAŠPER HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583480178170199 | $0.01 |
| GAŠPER HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22924002294 | $2.55 |
| GAŠPER HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039383590845 | $0.93 |
| GAŠPER HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010343241045 | $0.59 |
| GASPER JEZERSEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,940.70 |
| GASPER JEZERSEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.56) |
| GASPER JEZERSEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,700.05) |
| GASPER JEZERSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007106534790478 | $2.13 |
| GASPER KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3873715494408 | $1.33 |
| GAŠPER KASTNER OREHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035817764985 | $0.00 |
| GAŠPER KASTNER OREHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| GAŠPER KASTNER OREHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110288901148 | $0.02 |
| GAŠPER KOGELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007748415618 | $0.19 |
| GAŠPER KOGELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156763199975599 | $0.23 |
| GASPER KRIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012419866376 | $0.00 |
| GASPER KRIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115764250451 | $22.59 |
| GASPER KRIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054325372685 | $0.01 |
| GASPER KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.1551441570774 | $83.11 |
| GASPER KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63964765099999 | $3.64 |
| GASPER KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9696367431 | $7.90 |
| GASPER KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049388240676 | $0.44 |
| GASPER MOZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024537728693 | $5.10 |
| GASPER MOZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.50307709508 | $144.18 |
| GASPER MOZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019121211005 | $21.72 |
| GASPER MOZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.667222962 | $0.32 |
| GASPER MOZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011354559667 | $0.08 |
| GASPER MOZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033841072003 | $0.18 |
| GASPER MOZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4044362117 | $0.16 |
| GASPER PALISKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.375) | ($0.83) |
| GASPER PALISKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5) | ($1.11) |
| GASPER PALISKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 3,548.88 | $730.41 |
| GASPER PALISKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (3,548.88) | ($729.67) |
| GASPER PALISKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 725.355 | $729.67 |
| GASPER PALISKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 3,832.68 | $724.66 |
| GASPER PALISKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (3,832.68) | ($724.48) |
| GASPER PALISKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 723.801 | $724.48 |
| GASPER PALISKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (725.0) | ($725.00) |
| GASPER PALISKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 350.733 | $725.00 |
| GASPER PALISKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GASPER PALISKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 121.888 | $700.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (46.83) | ($46.83) |
| GASPER PALISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014199 | $46.83 |
| GASPER PALISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.002093454056) | ($69.04) |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | COMP | (1.71804) | ($138.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 139.882 | $138.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.38407) | ($129.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 131.168 | $129.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (96.463) | ($100.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 98.141 | $100.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (35.971) | ($100.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 100.323 | $100.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 582.658268755 | $598.50 |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.624 | $10.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (97.193) | ($110.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 108.797 | $110.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (21.906) | ($52.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 50.712 | $52.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (83.444) | ($52.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 51.013 | $52.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1547109813 | $312.40 |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (133.557) | ($150.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 148.034 | $150.00 |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| GASPER PALISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009096745603 | $260.19 |
| GASPER PALISKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.3) | ($10.30) |
| GASPER PALISKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.045 | $10.30 |
| GASPER PALISKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.80) |
| GASPER PALISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3274507568076 | $38.03 |
| GASPER PALISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7085908732 | $1.71 |
| GASPER PARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002202756951 | $0.00 |
| GASPER PARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049101854981 | $0.00 |
| GAŠPER PETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1314652173343 | $1.89 |
| GAŠPER SENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440300059769339 | $0.04 |
| GASPER SIPELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057104737186 | $1.77 |
| GAŠPER SODNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004735) | ($14.02) |
| GAŠPER SODNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.88) |
| GAŠPER SODNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002404) | ($38,671.19) |
| GAŠPER SODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026880514724536 | $107.07 |
| GAŠPER SODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079774697520902 | $0.02 |
| GAŠPER SODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004734666612 | $14.38 |
| GAŠPER STAMAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.039718477189 | $158.94 |
| GASPER STIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.66339208984 | $22.44 |
| GASPER STIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.9515765609999 | $43.95 |
| GAŠPER TERČON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7649951174 | $2.06 |
| GAŠPER ZUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019348173054 | $0.01 |
| GAŠPER ZUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017961858286 | $0.02 |
| GASSAN MARZUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7617840688 | $1.76 |
| GASTION LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016923010757 | $0.00 |
| GASTION LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106785984543 | $0.01 |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20983) | ($8,222.41) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.20983 | $8,222.41 |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,968.253968254) | ($5,000.00) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,968.253968254 | $5,000.00 |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,968.253968254) | ($4,722.22) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20983) | ($8,112.59) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.015135983) | ($6,000.00) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.015135983 | $6,000.00 |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.015135983) | ($6,079.11) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,647.80) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,647.80 |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,647.80) |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019974388955 | $64.19 |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084750858956 | $189.93 |
| GASTON ACOSTA-RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.723084423 | $81.06 |
| GASTON ADRIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149633832666 | $0.04 |
| GASTON ADRIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001516802481 | $0.00 |
| GASTON ALEJANDRO GOMEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001289) | ($38.00) |
| GASTON ALEJANDRO GOMEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 38.001 | $38.00 |
| GASTON ALEJANDRO GOMEZ LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (444.898946) | ($444.90) |
| GASTON ALEJANDRO GOMEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290057793 | $50.00 |
| GASTON ALEJANDRO GOMEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36058462254733 | $1.88 |
| GASTON ANDRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009181927584 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GASTON ANDRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048229338539 | $0.06 |
| GASTON AQUINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003904521436) | ($0.15) |
| GASTON AQUINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005465737518) | ($0.19) |
| GASTON AQUINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125965) | ($36.37) |
| GASTON AQUINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06399562226) | ($126.80) |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 181.196123 | $181.20 |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 0.2678710113 | $531.05 |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2679427602) | ($532.40) |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 225.0 | $225.00 |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| GASTON AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.02034910012 | $599.10 |
| GASTON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166003929511 | $4.12 |
| GASTON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004228941270873 | $1.09 |
| GASTON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037447113664 | $0.04 |
| GASTON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012067804617 | $0.00 |
| GASTON ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024183401477 | $0.97 |
| GASTON ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.977538204017 | $11.88 |
| GASTON ASHBY PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040526202298 | $12.00 |
| GASTON AVILA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| GASTON AVILA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 3.60161 | $405.00 |
| GASTON AVILA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (3.6016) | ($404.32) |
| GASTON AVILA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 403.415 | $404.32 |
| GASTON AVILA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001239) | ($51.50) |
| GASTON AVILA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 51.385 | $51.50 |
| GASTON AVILA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (455.256379) | ($455.26) |
| GASTON AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123988075539984 | $50.03 |
| GASTON AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.338659449702 | $1.34 |
| GASTON AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000467431841207 | $0.00 |
| GASTON BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023518983129 | $0.00 |
| GASTON BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063925793811 | $0.01 |
| GASTON BEAULAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0441668 | $93.06 |
| GASTON BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.02492066293 | $21.72 |
| GASTON BEBERIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32956761369999 | $1.55 |
| GASTON BECHERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023420628039 | $6.93 |
| GASTON BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02051539120285 | $0.02 |
| GASTON BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120759513082842 | $0.01 |
| GASTON BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038942627488 | $0.01 |
| GASTON BULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178843963589999 | $0.01 |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.821609887) | ($5.95) |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0066 | $80.22 |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.562423134) | ($5.95) |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 218.591385 | $86.13 |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002889131177) | ($6.26) |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145668702112 | $43.12 |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.313425262813 | $7.21 |
| GASTON BURBERG VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2102066524 | $6.41 |
| GASTON CARTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (925.091576) | ($925.09) |
| GASTON CARTIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (70,093.422701) | ($70,093.42) |
| GASTON CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005295904999 | $163.35 |
| GASTON CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29555317399999 | $9.67 |
| GASTON CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.0418994967 | $554.04 |
| GASTON CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28011763925 | $0.28 |
| GASTON CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1488067473 | $47.36 |
| GASTÓN CATULO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09955909022 | $243.18 |
| GASTÓN CATULO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049779545) | ($119.10) |
| GASTÓN CATULO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.07216812633 | $72.43 |
| GASTÓN CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044658835997 | $8.33 |
| GASTON CHAMORRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GASTON CHAMORRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122743) | ($50.43) |
| GASTON CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227437687 | $50.00 |
| GASTON CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45212582663677 | $0.96 |
| GASTON CONTINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| GASTON CONTINO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.80 |
| GASTON CONTINO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00110645 | $39.79 |
| GASTON CONTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000777 | $23.90 |
| GASTON CONTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GASTON CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000908706019869999 | $2.61 |
| GASTON CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092337911927 | $0.10 |
| GASTON CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082397887262 | $0.07 |
| GASTON CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035566376667 | $0.40 |
| GASTON CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.307190755215 | $2.31 |
| GASTÓN COPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000968624103979999 | $0.00 |
| GASTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003978614717 | $0.16 |
| GASTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004608391178 | $0.01 |
| GASTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004669294303 | $0.00 |
| GASTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028047492761 | $0.00 |
| GASTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014124983292 | $0.00 |
| GASTÓN CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00666357073075916 | $0.01 |
| GASTON DE LIEDEKERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107751654926 | $0.13 |
| GASTON ENRICO SCHADAN GUERNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $27.68 |
| GASTON ENRICO SCHADAN GUERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084930358918 | $0.22 |
| GASTON ERICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162437536392 | $0.00 |
| GASTON ERICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00751487921489999 | $0.01 |
| GASTON ESEQUIEL DORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021603556091 | $0.00 |
| GASTON ESEQUIEL DORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00766077715369999 | $0.01 |
| GASTON EZEQUIEL CORINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003493812175 | $1.03 |
| GASTON EZEQUIEL CORINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019865100909 | $0.00 |
| GASTON EZEQUIEL INGARAMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (20.172793761) | ($287.74) |
| GASTON EZEQUIEL INGARAMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126268) | ($45.48) |
| GASTON EZEQUIEL INGARAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126443517902552 | $50.12 |
| GASTON EZEQUIEL INGARAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024090453604 | $0.05 |
| GASTON EZEQUIEL INGARAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13858554206898 | $2.32 |
| GASTON EZEQUIEL PERILLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02196415449) | ($7.20) |
| GASTON EZEQUIEL PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040734215250368 | $0.06 |
| GASTON FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.954626327472 | $4.76 |
| GASTON FERNANDO ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023893228519 | $0.74 |
| GASTON FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019563359987 | $0.00 |
| GASTON FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521242960369999 | $0.01 |
| GASTON FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234964938659999 | $0.02 |
| GASTON FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017942698635 | $0.02 |
| GASTON GASCHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.008133 | $404.01 |
| GASTON GASCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.008133) | ($404.01) |
| GASTON GASCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169606) | ($50.93) |
| GASTON GASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696065129 | $50.00 |
| GASTON GASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247766402544949 | $0.49 |
| GASTON GATTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($783.45) |
| GASTON GATTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,412.40 |
| GASTON GATTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17362501) | ($5,241.04) |
| GASTON GATTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00980294 | $294.88 |
| GASTON GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068393475032 | $24.25 |
| GASTON GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14393073316 | $1.60 |
| GASTON GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019820721348 | $0.00 |
| GASTON GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025136463469 | $0.00 |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.96) |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | LTC | 0.03766 | $3.96 |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (0.0616) | ($6.46) |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0001631 | $6.46 |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8068952938191 | $0.82 |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003116089089812 | $0.00 |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001745818032 | $0.00 |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000060191763142 | $0.00 |
| GASTÓN GHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000047785368414999 | $0.00 |
| GASTON GIANELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (196.0) | ($196.00) |
| GASTON GIANELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| GASTON GIANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,393.85) |
| GASTON GIANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1457675 | $4,393.85 |
| GASTON GIANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,618.045452) | ($1,618.05) |
| GASTON GIANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,979.38) |
| GASTON GIANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1357086 | $3,979.38 |
| GASTON GIANELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.655787) | ($1,214.58) |
| GASTON GIANELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.04138 | $1,214.58 |
| GASTON GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053482253248 | $157.66 |
| GASTON GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40829482908 | $0.48 |
| GASTON GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233716347369971 | $63.87 |
| GASTON GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.409466379 | $182.41 |
| GASTON GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6323405593749 | $11.63 |
| GASTON GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2688695929 | $0.27 |
| GASTON GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099262510481 | $0.01 |
| GASTÓN GÓMEZ NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395549729096823 | $0.36 |
| GASTON GRACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003333738298 | $0.00 |
| GASTON GRACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103408602779 | $0.00 |
| GASTON GRAMAJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,990.0 | $5,990.00 |
| GASTON GRAMAJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.6747566407) | ($19,374.16) |
| GASTON GRAMAJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (298.29) | ($298.29) |
| GASTON GRAMAJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (298.33) | ($298.33) |
| GASTON GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.3284787061 | $157.08 |
| GASTON GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.3534227957 | $63.35 |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00296877) | ($97.84) |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00296877 | $97.84 |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01387051939) | ($33.29) |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01387051939 | $33.29 |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01387051939) | ($33.31) |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00296877) | ($96.94) |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64809187) | ($21,008.81) |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64809187 | $21,008.81 |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,538.85) |
| GASTON HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,535.45) |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8536743448) | ($1,961.16) |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8536743448 | $1,961.16 |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000094) | ($3,120.87) |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000094 | $3,120.87 |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.22028535 | $6,672.89 |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8536743448) | ($1,798.35) |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54809187) | ($15,973.68) |
| GASTON HEAPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.16) |
| GASTON HEAPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22028535) | ($6,497.32) |
| GASTON HEAPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002477106115) | ($7.43) |
| GASTON HEAPS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002477106115 | $7.43 |
| GASTON HEAPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007533178874) | ($1.53) |
| GASTON HEAPS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007533178874 | $1.53 |
| GASTON HEAPS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007533178874) | ($1.53) |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251414663033846 | $97.04 |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432479571390354 | $12.01 |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015936474589 | $0.02 |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160507839699999 | $0.01 |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000132337158969999 | $0.00 |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048020095376 | $0.02 |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019270386812 | $0.00 |
| GASTON HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000888639579359999 | $0.00 |
| GASTON HILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006551404747 | $0.00 |
| GASTON HILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188744214499999 | $0.00 |
| GASTON HILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105569105861 | $0.00 |
| GASTON HILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0049721185698 | $0.00 |
| GASTÓN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112854115315 | $33.40 |
| GASTÓN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.17933314489999 | $7.18 |
| GASTON ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375717758710776 | $0.00 |
| GASTON ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041981278077 | $0.00 |
| GASTON ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188356684169999 | $0.00 |
| GASTÓN IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538186377481114 | $0.01 |
| GASTÓN JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119740102985859 | $0.00 |
| GASTON KARANICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.61187689418 | $35.51 |
| GASTON KROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.996897888889 | $9.07 |
| GASTON LASTES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.306081) | ($12,412.20) |
| GASTON LASTES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.096292) | ($21,775.11) |
| GASTON LASTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,831.84) |
| GASTON LASTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.029152) | ($29,513.29) |
| GASTON LASTES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.46) |
| GASTON LASTES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (12.021358) | ($34,721.17) |
| GASTON LASTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044030691188 | $158.76 |
| GASTON LASTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3231271806231 | $14.76 |
| GASTON LASTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06844627921514 | $203.61 |
| GASTON LASTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.60872427276299 | $6.37 |
| GASTON LASTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117071582486 | $0.00 |
| GASTON LATERZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00218322 | $85.13 |
| GASTON LATERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060736151371 | $17.90 |
| GASTON LIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (746.804418) | ($746.80) |
| GASTON LIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00180585 | $62.71 |
| GASTON LIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00113772 | $32.07 |
| GASTON LIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00246016 | $75.08 |
| GASTON LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137535883773 | $40.47 |
| GASTON LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182367235519999 | $0.02 |
| GASTON LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5767656931579 | $3.58 |
| GASTON LUCAS AZZOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| GASTON LUCAS AZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368602788 | |
| GASTON LUCAS AZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005362075713 | $0.00 |
| GASTON LUCAS AZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.41427822819999 | $2.41 |
| GASTON MENENDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (402.775607) | ($402.78) |
| GASTON MENENDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263046) | ($80.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GASTON MENENDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001694) | ($52.80) |
| GASTON MENENDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.024743 | $52.80 |
| GASTON MENENDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.026358) | ($56.08) |
| GASTON MENENDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 55.821 | $56.08 |
| GASTON MENENDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (55.821) | ($55.82) |
| GASTON MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679480446804747 | $200.20 |
| GASTON MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000580833520736899 | $0.02 |
| GASTON MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6194163226567 | $1.62 |
| GASTON MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011313993837 | $0.00 |
| GASTON MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060686915189 | $0.00 |
| GASTON MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0170723720619999 | $0.02 |
| GASTON MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025692172369 | $0.00 |
| GASTON MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0173945685869999 | $0.02 |
| GASTÓN MORINIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.178664704249 | $1.16 |
| GASTÓN MORINIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50185113917 | $0.32 |
| GASTON NICOLAS BIANCO PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004087926645 | $0.00 |
| GASTON NICOLAS SALIMBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100048294490999 | $0.00 |
| GASTON NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069335947021 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.663327) | ($711.73) |
| GASTÓN PERESON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000485 | $1.85 |
| GASTÓN PERESON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.22045243 | $631.60 |
| GASTÓN PERESON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.06102332 | $124.29 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027967735259 | $8.28 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017369840398 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027753111133125 | $4.32 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00702105913299999 | $0.01 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045426364195 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019230677771 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030416157162 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00678454214619999 | $0.01 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000003304285729 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000088666410024 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034294537178825 | $2.95 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027987698525 | $0.00 |
| GASTÓN PERESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018103049551 | $0.00 |
| GASTON POMPILIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $404.93 |
| GASTON POMPILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678528266 | $50.00 |
| GASTON POMPILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3348801524384 | $3.77 |
| GASTON PRIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49660576245099 | $8.61 |
| GASTON PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142922193116 | $4.23 |
| GASTON PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053634389051 | $10.47 |
| GASTON PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4523809885 | $1.17 |
| GASTON PUTZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028369302822 | $0.01 |
| GASTON PUTZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105709826083 | $0.00 |
| GASTON PUTZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098885134976999 | $0.01 |
| GASTON PUTZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000023062355329 | $0.00 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072897034309 | $219.91 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041699623883 | $82.67 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.081345651 | $26.23 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58384258114 | $6.49 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0166542780639999 | $0.15 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.741055638579999 | $44.31 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.230415935 | $25.23 |
| GASTON REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.456702703059999 | $2.81 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107340193699 | $328.11 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043532817438 | $86.43 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.417295624 | $17.42 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.386274907489999 | $4.29 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017234774071 | $1.26 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35645269681 | $0.36 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.2790077527999 | $18.94 |
| GASTON RISUENO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054607778542 | $0.39 |
| GASTON RIVERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 6,958.274082 | $6,958.27 |
| GASTON RIVERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1170348278 | $276.53 |
| GASTON RIVERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.6464385 | $7,520.89 |
| GASTON RIVERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (33,725.940046) | ($33,725.94) |
| GASTON RIVERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.768493408) | ($7,481.82) |
| GASTON RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007089455894978 | $12.96 |
| GASTON RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.476134307389 | $303.48 |
| GASTON RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116782516896999 | $0.12 |
| GASTÓN SALANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022801767703 | $0.00 |
| GASTÓN SALANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000182438467629999 | $0.00 |
| GASTON SASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000158804207349999 | $0.00 |
| GASTON SASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013872367352 | $0.01 |
| GASTÓN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00792295153639999 | $0.01 |
| GASTÓN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13475479) | ($4,034.83) |
| GASTÓN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (51.098182752) | ($96,016.25) |
| GASTÓN SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.036946) | ($64.83) |
| GASTÓN SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021925 | $64.83 |
| GASTÓN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001144059693492 | $39.03 |
| GASTÓN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.642157041 | $19.04 |
| GASTÓN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3323986156334 | $807.57 |
| GASTON SOBREVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011866284787 | $0.40 |
| GASTON SOBREVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.358775338245 | $10.10 |
| GASTON SOBREVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.140297162 | $12.14 |
| GASTON SOBREVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047470755052 | $8.96 |
| GASTON TCHICOUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043770137421 | $1.30 |
| GASTON TCHICOUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022855295459 | $1.67 |
| GASTON TCHICOUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.05626670379999 | $3.06 |
| GASTON TCHICOUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205386118399999 | $0.01 |
| GASTON TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000662757868 | $0.00 |
| GASTON TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127435474606999 | $0.01 |
| GASTON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214038203909999 | $0.63 |
| GASTON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044317160343 | $0.00 |
| GASTON VEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497496263624 | $0.05 |
| GASTON VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003926717325214 | $0.00 |
| GASTON VICENTE ROCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694558413325706 | $0.01 |
| GASTON VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001845823939 | $0.00 |
| GASTON VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128358848465999 | $0.01 |
| GASTON VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198701929799999 | $5.88 |
| GASTÓN VIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236836593419999 | $0.70 |
| GASTÓN VIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.491383438 | $2.49 |
| GASTÓN VOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024234386722 | $0.00 |
| GASTÓN VOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075692160947 | $0.01 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1970241309 | $363.51 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.67221551 | $1,252.84 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4651421864) | ($866.21) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4651421864 | $866.21 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01201778789) | ($22.38) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6986182285) | ($1,336.42) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0136955404) | ($26.04) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.12589616 | $263.17 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.7359464306) | ($1,519.91) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.18460356 | $365.25 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003697811225) | ($7.32) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (0.1809057488) | ($353.15) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.05795219 | $101.40 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.05795219) | ($110.43) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.829954645) | ($2,171.13) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07698897542) | ($91.34) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03772630727) | ($44.76) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6986182285) | ($828.87) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.437902891 | $2,892.43 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6986182285 | $828.87 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.914064539) | ($4,500.00) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.778159499 | $4,343.75 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.9748043693 | $1,120.73 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04529877359) | ($52.08) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1187808994) | ($136.56) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003225635873) | ($3.66) |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037642286060846 | $8.14 |
| GASTON WAIDATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025595429277 | $0.03 |
| GASTONE PIETRO ROSATI PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016476346742 | $0.49 |
| GASTONE PIETRO ROSATI PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015377939937 | $0.02 |
| GASTONE PIETRO ROSATI PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015026342225 | $29.32 |
| GĂTEJ ANDREI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $58.11 |
| GĂTEJ ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86292959927756 | $0.63 |
| GATES BIERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048030481431 | $147.90 |
| GATIEN BONNEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.48634738752 | $18.17 |
| GATIKRUSHNA PANIGRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122669554565 | $0.36 |
| GATIKRUSHNA PANIGRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.020887848 | $70.57 |
| GATIKRUSHNA PANIGRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.733505013979999 | $6.48 |
| GATIS CERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047578673425 | $14.08 |
| GATIS CERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.75350266754 | $9.83 |
| GATIS CERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0242617262749999 | $0.02 |
| GATIS CERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116143007745 | $0.00 |
| GATIS ROMANOVS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.15639611 | $421.21 |
| GATIS ROMANOVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15639611) | ($239.24) |
| GATIS ROMANOVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159327) | ($45.57) |
| GATIS ROMANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593270027 | $50.00 |
| GATIS ROMANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42111568143118 | $1.76 |
| GATIS SMIDROVSKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 14,448.769339 | $14,442.82 |
| GATIS SMIDROVSKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1267708 | $4,818.01 |
| GATIS SMIDROVSKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (7,469.548079) | ($3,283.04) |
| GATIS SMIDROVSKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (7,000.0) | ($2,354.64) |
| GATIS SMIDROVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129548882886 | $34.49 |
| GATIS SMIDROVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41076797622598 | $1.70 |
| GATIS SMIDROVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 50.19684790451 | $23.76 |
| GATIS TRIKULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59116338476 | $0.58 |
| GATIS TRIKULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014635067968 | $2.86 |
| GATIS VISKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 75.62825198 | $79.38 |
| GATIS VISKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 49.32747848 | $30.03 |
| GATIS VISKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 187.8822 | $114.42 |
| GATIS VISKERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 53.46484651 | $34.65 |
| GATIS VISKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($1.38) |
| GATIS VISKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.503512211) | ($620.65) |
| GATIS VISKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.35) |
| GATIS VISKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,351.276201454) | ($885.62) |
| GATIS VISKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116275818719999 | $3.93 |
| GATIS VISKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4327851339706 | $5.29 |
| GATIS VISKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3790460507659 | $10.59 |
| GATIS VISKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.181824739048 | $9.14 |
| GATIS VITOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022090411822 | $0.00 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016869422823 | $0.00 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023017374101 | $0.04 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038708375794 | $0.00 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000269674748319999 | $0.00 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000099290523203 | $0.00 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.93216648499 | $0.93 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000167963912703 | $0.01 |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030504441464 | $0.00 |
| GAUDENZ OBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008057929217997 | $0.01 |
| GAUDI HOEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017461748609 | $0.52 |
| GAUDI HOEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014818837788 | $28.90 |
| GAUDI HOEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38493318576 | $15.23 |
| GAUDI HOEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06879244393 | $3.92 |
| GAUDI HOEDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9878114047 | $0.28 |
| GAUGE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000465721334519999 | $0.00 |
| GAUGE THAEMERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.10677797 | $218.03 |
| GAUGE THAEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001655158227 | $0.49 |
| GAUGE THAEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.538793126 | $20.54 |
| GAUKHAR KUSSAINOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,233.65 |
| GAUKHAR KUSSAINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020421057319 | $604.50 |
| GAUKHAR KUSSAINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5684403188 | $135.20 |
| GAUKHAR KUSSAINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109863377584 | $2.14 |
| GAUKHAR KUSSAINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,439.97085162599 | $1,439.97 |
| GAULTIER PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.027536454767 | $1.04 |
| GAURANG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04774538417882 | $0.05 |
| GAURANG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046970740186 | $0.92 |
| GAURANG MAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7334233269999 | $17.73 |
| GAURANG PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42012148444599 | $2.62 |
| GAURANG PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 17,739.0 | $21,958.62 |
| GAURANG PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 649.0 | $11,041.70 |
| GAURANG PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SUSHI | 6,029.0 | $18,063.07 |
| GAURANG PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AAVE | 65.0 | $10,898.78 |
| GAURANG PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 17.3 | $50,717.08 |
| GAURANG PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 982.0 | $96,244.60 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (115.84530168) | ($220,713.47) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 115.84530168 | $220,713.47 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.062940381) | ($171,308.38) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.062940381 | $171,308.38 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,024.237503777) | ($18,695.86) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,024.237503777 | $18,695.86 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,623.32279385) | ($18,826.43) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,623.32279385 | $18,826.43 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (530.062315351) | ($2,337.57) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 530.062315351 | $2,337.57 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (74.853001271) | ($4,566.06) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 74.853001271 | $4,566.06 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (29.435223945) | ($2,198.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 29.435223945 | $2,198.41 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,094.130619556) | ($25,811.91) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,094.130619556 | $25,811.91 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66,689.492220262) | ($31,068.59) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66,689.492220262 | $31,068.59 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,367.256836657) | ($1,635.50) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,367.256836657 | $1,635.50 |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (550.931416905) | ($16,030.69) |
| GAURANG PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 550.931416905 | $16,030.69 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (3,024.237503) | ($21,501.69) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,362.322793) | ($32,739.29) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (530.062315) | ($2,836.78) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | COMP | (74.853001) | ($4,948.53) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (94.435223) | ($8,852.36) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (3,743.130619) | ($36,570.39) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07299642125) | ($144.21) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07299642125 | $144.21 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001904383982) | ($56.17) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001904383982 | $56.17 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2298417198) | ($1.22) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2298417198 | $1.22 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9236946552) | ($6.40) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.9236946552 | $6.40 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.087810134) | ($25.47) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.087810134 | $25.47 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02286550261) | ($1.50) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02286550261 | $1.50 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02454689757) | ($2.25) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02454689757 | $2.25 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.693549611) | ($45.38) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.693549611 | $45.38 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.603761521) | ($23.96) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.603761521 | $23.96 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.9723058922) | ($1.26) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.9723058922 | $1.26 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5407759397) | ($15.89) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5407759397 | $15.89 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (66,736.095981783) | ($33,965.14) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 66,736.095981783 | $33,965.14 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (551.472192845) | ($15,726.12) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 551.472192845 | $15,726.12 |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SUSHI | (7,396.256836) | ($9,467.21) |
| GAURANG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (982.0) | ($49,168.74) |
| GAURANG PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (6.06294) | ($183,592.10) |
| GAURANG PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (133.145301) | ($273,982.73) |
| GAURANG PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.072949) | ($143.32) |
| GAURANG PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (4.69355) | ($45.46) |
| GAURANG PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001904) | ($54.92) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008706533033) | ($0.15) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008706533033 | $0.15 |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002455093093) | ($0.07) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002455093093 | $0.07 |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05744211702) | ($0.03) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.05744211702 | $0.03 |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008306634946) | ($0.07) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.008306634946 | $0.07 |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66,834.898198293) | ($39,151.83) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66,834.898198293 | $39,151.83 |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (552.619240135) | ($12,530.43) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 552.619240135 | $12,530.43 |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (0.968705) | ($1.36) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (0.923077) | ($7.68) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.145253) | ($24.27) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.024547) | ($2.16) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | COMP | (0.022648) | ($1.18) |
| GAURANG PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (0.229002) | ($1.11) |
| GAURANG PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (552.61924) | ($9,087.93) |
| GAURANG PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (66,834.898198) | ($31,103.09) |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111429154801403 | $421.01 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.299898229 | $100.00 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.414084636813519 | $1,152.47 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.21979380435 | $250.80 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 405.76144035586 | $290.49 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.1808026490621 | $393.54 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.96846523422679 | $58.49 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.687258932639 | $225.51 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.131877453287121 | $19.80 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2358815843133 | $9.83 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.122977752809308 | $14.30 |
| GAURANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.22436430618724 | $14.24 |
| GAURANG PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172441561787856 | $0.02 |
| GAURANG TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025349002947 | $0.75 |
| GAURANG TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036272274596 | $0.04 |
| GAURANG TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026128632106 | $0.51 |
| GAURANGA SCHLEUSENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103563400496 | $30.65 |
| GAURANGA SCHLEUSENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18713915127799 | $1.37 |
| GAURAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017900565641 | $0.53 |
| GAURAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179458848 | $0.02 |
| GAURAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03076850088999 | $1.03 |
| GAURAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.05480750709999 | $0.45 |
| GAURAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029538940572 | $0.05 |
| GAURAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694225 | $50.00 |
| GAURAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133642557683686 | $0.01 |
| GAURAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000015586792388 | $0.00 |
| GAURAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058212432853 | $0.00 |
| GAURAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000550214855399999 | $0.00 |
| GAURAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000001774451027 | $0.00 |
| GAURAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043780829003 | $0.00 |
| GAURAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000047815160982 | $0.00 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06022485902) | ($2,302.82) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06022485902 | $2,302.82 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,335.980499567) | ($9,335.98) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,335.980499567 | $9,335.98 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.410741831) | ($12,407.54) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.410741831 | $12,407.54 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.347273456) | ($4,407.40) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.347273456 | $4,407.40 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9,335.980499) | ($9,335.98) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06022485) | ($2,272.95) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.410741) | ($12,281.84) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.347273) | ($4,395.81) |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022312638206295 | $8.80 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153257291691219 | $45.29 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.202969405756 | $43.20 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3970253585 | $11.61 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039478264116 | $0.06 |
| GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008491107629067 | $16.46 |
| GAURAV ATUL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037843306136 | $11.20 |
| GAURAV ATUL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.340186476 | $17.34 |
| GAURAV ATUL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125533631484 | $1.40 |
| GAURAV BAGGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (669.66) | ($669.66) |
| GAURAV BAGGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| GAURAV BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071898487176 | $22.50 |
| GAURAV BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.26534342688 | $9.06 |
| GAURAV BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013592748192 | $0.16 |
| GAURAV BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1814003005 | $5.69 |
| GAURAV BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 277.030004723 | $277.03 |
| GAURAV BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004390381321 | $0.00 |
| GAURAV BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000744240351189999 | $0.00 |
| GAURAV BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110496927282 | $1.23 |
| GAURAV CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741192110739999 | $241.76 |
| GAURAV CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.5737837620869 | $75.16 |
| GAURAV CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183242659749999 | $402.27 |
| GAURAV CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.931481373 | $77.28 |
| GAURAV CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114389203569999 | $1.08 |
| GAURAV CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007306116317 | $0.57 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,807.121609874) | ($11,151.37) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,807.121609874 | $11,151.37 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,311.714157207) | ($7,648.87) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,311.714157207 | $7,648.87 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (21.138111) | ($20.00) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.965106) | ($20.00) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (11,785.983498) | ($11,155.40) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,297.749051207) | ($7,582.36) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001294811909) | ($3.81) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001294811909 | $3.81 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004839865284) | ($1.92) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004839865284 | $1.92 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.001293) | ($3.80) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 4.279 | $3.80 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.332915232) | ($5.40) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.332915232 | $5.40 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.013592277) | ($6.52) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.013592277 | $6.52 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (6.332916) | ($5.44) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.013592277) | ($6.54) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (4.279) | ($3.61) |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111165427196 | $0.00 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003045930392917 | $0.01 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1575662153098 | $17.00 |
| GAURAV CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3652791414573 | $14.41 |
| GAURAV DEVIDAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96350869396 | $9.65 |
| GAURAV DHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122754078763 | $0.36 |
| GAURAV DHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2498559153 | $7.69 |
| GAURAV DHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125133878831 | $0.37 |
| GAURAV GOLLERKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110265335 | $0.00 |
| GAURAV GOLLERKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119231903631 | $0.01 |
| GAURAV GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5921744643 | $1.26 |
| GAURAV GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23638944264 | $13.74 |
| GAURAV GULHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017473927166 | $0.52 |
| GAURAV GULHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018105574969 | $35.33 |
| GAURAV GUPTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,387.95) |
| GAURAV GUPTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,526.24) |
| GAURAV GUPTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (235.64389) | ($7,350.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 7,360.344 | $7,350.00 |
| GAURAV GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.17721032) | ($21,930.18) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (4,741.0) | ($3,129.24) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3,098.666 | $3,129.24 |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.996057) | ($27,536.99) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 27,411.256 | $27,536.99 |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 18.532137661 | $27,341.20 |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.689758) | ($2,500.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,480.909 | $2,500.00 |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.185254533 | $28,384.61 |
| GAURAV GUPTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (36.0) | ($52,965.72) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02510940727) | ($450.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8369802422) | ($15,000.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.021101316 | $18,299.74 |
| GAURAV GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02529154122) | ($450.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8430513739) | ($15,000.00) |
| GAURAV GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.02571031 | $18,249.96 |
| GAURAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.38723322029 | $393.57 |
| GAURAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11044729960714 | $274.39 |
| GAURAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.3220748232172 | $35.32 |
| GAURAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000017456760856 | $0.00 |
| GAURAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5308491853225 | $87.24 |
| GAURAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1945973113 | $181.85 |
| GAURAV JAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GAURAV JAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.88) |
| GAURAV JAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,225.356741) | ($6,225.36) |
| GAURAV JAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00623733) | ($179.61) |
| GAURAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030605088 | $0.02 |
| GAURAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051240548794 | $1.78 |
| GAURAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.48145918831 | $58.48 |
| GAURAV JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000429054611 | $0.00 |
| GAURAV JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045516538374 | $0.03 |
| GAURAV JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018288611008 | $0.02 |
| GAURAV JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104342347917 | $0.00 |
| GAURAV JOBANPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2225830991 | $9.22 |
| GAURAV JOBANPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| GAURAV KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.221946587561 | $3.20 |
| GAURAV KAPAHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 401.336848 | $261.58 |
| GAURAV KAPAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.550359991569 | $124.94 |
| GAURAV KARKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,352.80) |
| GAURAV KARKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.283067431) | ($4,193.36) |
| GAURAV KARKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.11682282 | $4,524.26 |
| GAURAV KARKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($943.01) |
| GAURAV KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064285892927 | $0.19 |
| GAURAV KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067798669874 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAURAV KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027498565402 | $57.35 |
| GAURAV KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097689231768 | $0.10 |
| GAURAV KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000030366909 | $0.00 |
| GAURAV KATHURIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.48 |
| GAURAV KATHURIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $7,488.25 |
| GAURAV KATHURIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 12,000.0 | $8,985.53 |
| GAURAV KATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016825374652 | $0.50 |
| GAURAV KATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 354.187249481 | $163.69 |
| GAURAV KAURA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (3.291447982) | ($121.70) |
| GAURAV KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430663045869999 | $1.27 |
| GAURAV KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94384437357 | $5.35 |
| GAURAV KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042969756252 | $0.00 |
| GAURAV KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044776525867 | $0.33 |
| GAURAV KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.957182756209999 | $0.46 |
| GAURAV KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026356014006022 | $0.10 |
| GAURAV KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027692164196 | $0.30 |
| GAURAV KHUBCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001031808254279999 | $0.00 |
| GAURAV KHUBCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00771754328649999 | $0.01 |
| GAURAV KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090448969662 | $0.06 |
| GAURAV KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001131818650589999 | $0.00 |
| GAURAV KOSHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446280863139999 | $0.01 |
| GAURAV KOSHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002599550537 | $0.00 |
| GAURAV KOUNDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| GAURAV KOUNDAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (12.46223565) | ($82.50) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (415.407854985) | ($2,750.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 494.96288 | $3,276.65 |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (25.110436146) | ($2,100.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | COMP | 30.363240487 | $2,539.30 |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | COMP | (0.7533130844) | ($63.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (4,962.26179219) | ($1,575.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 5,703.609591798 | $1,810.30 |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (148.867853766) | ($47.25) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (7.442301209) | ($67.01) |
| GAURAV KUKREJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | DASH | (0.0262023) | ($1.48) |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (34,720.792382211) | ($17,750.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 42,992.27283697 | $21,978.55 |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,041.623771466) | ($532.50) |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DASH | (0.6509180475) | ($29.07) |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (21.697268249) | ($969.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DASH | 26.444685916 | $1,181.02 |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (12.57093373) | ($90.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (419.031124335) | ($3,000.00) |
| GAURAV KUKREJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 519.307362113 | $3,717.91 |
| GAURAV KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0448102471548 | $30.87 |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.67352074 | $11,081.36 |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035792) | ($100.68) |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.63772874) | ($10,282.15) |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044061976382 | $135.46 |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036227301667 | $71.46 |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.8365919279999 | $86.84 |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.087646611 | $14.34 |
| GAURAV KUMAR DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.626622804 | $14.21 |
| GAURAV KUMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113266193569 | $345.48 |
| GAURAV KUMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.428963440999 | $154.93 |
| GAURAV KUMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000104025884886 | $0.02 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.02637465 | $501.13 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12617897 | $5,024.35 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.2125 | $8,594.14 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 5.07848946 | $14,495.07 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08812208 | $3,270.30 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.07948) | ($13,716.50) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 13,719.039 | $13,716.50 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (11,283.5) | ($11,283.50) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 4.180876 | $11,283.50 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,435.0) | ($2,435.00) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.903166 | $2,435.00 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $16,062.05 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 14,750.0 | $14,750.00 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 280.436116336 | $22,950.08 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (34.09245874) | ($2,500.00) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 34.09245874 | $2,500.00 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (34.0) | ($2,130.75) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.03) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42256268) | ($12,054.63) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06544434583) | ($133.46) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (0.712) | ($0.49) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.000236 | $0.49 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000261) | ($7.78) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.747 | $7.78 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (9.8) | ($9.80) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 0.18129 | $9.80 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.093027511) | ($10,411.63) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 4.86639258 | $257.40 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07584554335) | ($150.14) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.002093) | ($3.70) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 6.752 | $3.70 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (7.497) | ($4.12) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4.089 | $4.12 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (4.1) | ($4.10) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 0.09813 | $4.10 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (10.17218723) | ($420.34) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.010349995) | ($18.36) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.025082637) | ($45.04) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05891909551) | ($66.73) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06616078825) | ($75.07) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008726152793) | ($9.18) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01931566696) | ($22.52) |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083290645383 | $24.65 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036887924946 | $72.82 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.204878184 | $303.80 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.344133273 | $38.52 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.807869456092 | $49.01 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147297104004 | $0.33 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000131493322813 | $0.00 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035954632837 | $0.23 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102343726228675 | $37.68 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28976210419061 | $2.66 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118740093913026 | $28.46 |
| GAURAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55276928082144 | $1.55 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01128418 | $466.71 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 25.5 | $350.91 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 1,084.5 | $968.91 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.44 | $171.87 |
| GAURAV MATHUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 5.5312 | $79.02 |
| GAURAV MATHUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.58399 | $99.70 |
| GAURAV MATHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00758217 | $212.63 |
| GAURAV MATHUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $42.52 |
| GAURAV MATHUR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 100.75 | $40.64 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070399705852 | $20.33 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060472092251 | $121.12 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3880046803 | $9.82 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3080748090999 | $7.80 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87041654494 | $9.46 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21031693193 | $1.77 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092553957746 | $0.68 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.3264406115 | $6.30 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.190992808049999 | $11.42 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19512465347 | $7.72 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025809745219 | $8.08 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11202867831 | $5.98 |
| GAURAV MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1675283174 | $0.21 |
| GAURAV MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017866133037 | $0.00 |
| GAURAV MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000052969031134 | $0.00 |
| GAURAV MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001955811096 5 | $58.67 |
| GAURAV MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016225784279 | $31.66 |
| GAURAV MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020799728224 | $62.56 |
| GAURAV MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342877021849999 | $67.49 |
| GAURAV MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069826678359 | $0.01 |
| GAURAV MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083400652557 | $0.00 |
| GAURAV MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003644281291 | $0.00 |
| GAURAV NAITHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33291602) | ($9,531.72) |
| GAURAV NAITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230108290208009 | $78.65 |
| GAURAV NAITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104513095768 | $0.10 |
| GAURAV NAITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064423266001 | $0.00 |
| GAURAV NANDRAJOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020669826612 | $0.07 |
| GAURAV NEMAWARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022890613306 | $0.07 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8356169529) | ($32,979.98) |
| GAURAV PARIKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8356169529 | $32,979.98 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.02436066) | ($67,299.59) |
| GAURAV PARIKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.02436066 | $67,299.59 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83561695) | ($32,300.47) |
| GAURAV PARIKH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (23.02436066) | ($65,137.62) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.036477055) | ($209.04) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.036477055 | $209.04 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.050818852) | ($41.05) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.050818852 | $41.05 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01485806518) | ($2.92) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01485806518 | $2.92 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (209.036477) | ($209.04) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41.050818) | ($41.05) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01485806) | ($2.86) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,095.081346114) | ($1,993.44) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,095.081346114 | $1,993.44 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.388380215) | ($496.94) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.388380215 | $496.94 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (76.710790154) | ($437.25) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 76.710790154 | $437.25 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (152.566525462) | ($411.13) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 152.566525462 | $411.13 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.54501836) | ($253.51) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.54501836 | $253.51 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2757673512) | ($0.28) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2757673512 | $0.28 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0541555031) | ($0.05) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0541555031 | $0.05 |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,001.755647005) | ($520.74) |
| GAURAV PARIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,001.755647005 | $520.74 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020390111653643 | $81.91 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015464174178 | $0.02 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06863803891414 | $204.93 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65817561545651 | $1.66 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2173917317869 | $28.06 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0210566565133 | $3.70 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082252387463 | $0.91 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154300253806136 | $1.63 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.325640894087817 | $0.33 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5150242456703 | $10.80 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0829923850001 | $4.96 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.604479806469999 | $23.92 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152103251062279 | $2.06 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.238636981571741 | $1.73 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00110691265089 | $0.00 |
| GAURAV PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000304074500832809 | $0.01 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.080073 | $250.00 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0051987 | $215.00 |
| GAURAV PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GAURAV PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GAURAV PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GAURAV PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000357 | $10.00 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123023778571 | $0.36 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053145677237999 | $0.01 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077939071202 | $0.00 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017370484911999 | $0.00 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164271716080753 | $0.17 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041041614748 | $1.21 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7552386181 | $11.76 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114753126810999 | $3.35 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137066734156 | $2.60 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.25167834 | $101.25 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009988153309999 | $0.00 |
| GAURAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019268123498 | $0.00 |
| GAURAV POUDYAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09396622 | $290.36 |
| GAURAV POUDYAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00482985 | $197.46 |
| GAURAV POUDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027177583565 | $82.38 |
| GAURAV POUDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529211086465 | $10.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAURAV PUGALIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 146.62872 | $11,815.82 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 174.6003 | $13,637.38 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $3,105.78 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1,441.1313 | $45,696.51 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $1,568.00 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2,998.727778 | $53,816.16 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $2.15 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (6,671.217732) | ($301.02) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (541.03804831) | ($38,716.68) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (44.724054206) | ($89,986.59) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (198.091621005) | ($57,571.37) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (42,230.335621) | ($22,580.60) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82611639) | ($24,348.13) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.65) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $6.30 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 198.051621 | $62,320.31 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.06 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 42,226.335621 | $22,404.08 |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($319.93) |
| GAURAV PUGALIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (197.268858701) | ($62,843.94) |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300299766384019 | $113.82 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001504345189 | $0.00 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18814291566268 | $520.93 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61594613609 | $0.62 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 894.164785609999 | $708.90 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 343.99137769607 | $224.84 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.91390379484368 | $88.82 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.13890528712993 | $438.85 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.9311610011434 | $734.38 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020414139015 | $0.00 |
| GAURAV PUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.724542113 | $40.47 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017309852318 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13380850419 | $0.17 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148124059039999 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116587066629 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002297819627 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004923254539 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00303635386989999 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038741511222 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053499247306 | $0.01 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000147530921849999 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000054820805238 | $0.00 |
| GAURAV RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059203970095 | $0.00 |
| GAURAV RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43512545942199 | $5.82 |
| GAURAV RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002298606703816 | $0.00 |
| GAURAV RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021354414156 | $0.04 |
| GAURAV RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14073775317 | $0.09 |
| GAURAV RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160069076862 | $0.48 |
| GAURAV RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018410630401 | $0.00 |
| GAURAV S NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.09136313601 | $77.67 |
| GAURAV SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126747874 | $50.00 |
| GAURAV SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682153827786943 | $0.55 |
| GAURAV SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.05784587251 | $15.46 |
| GAURAV SAINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.167564321) | ($647.99) |
| GAURAV SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005314067348 | $1.57 |
| GAURAV SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089587524872 | $0.00 |
| GAURAV SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000791361931049999 | $0.15 |
| GAURAV SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.798651263 | $299.51 |
| GAURAV SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078841184282 | $0.05 |
| GAURAV SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011535011305704 | $4.52 |
| GAURAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964037545 | $0.53 |
| GAURAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021872891993 | $42.68 |
| GAURAV SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| GAURAV SHARMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.473639) | ($405.47) |
| GAURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.529501715759 | $181.65 |
| GAURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1093486975 | $200.00 |
| GAURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4795060708636 | $2.48 |
| GAURAV SHUBHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($464.55) |
| GAURAV SHUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134518784328499 | $51.81 |
| GAURAV SHUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024025407828 | $0.05 |
| GAURAV SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.003843448 | $0.39 |
| GAURAV SINGH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| GAURAV SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.004437443 | $0.39 |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04210297348) | ($4.77) |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04210297348 | $4.77 |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.307187831) | ($1,592.58) |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 50.307187831 | $1,592.58 |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,664.040669418) | ($10,175.53) |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,664.040669418 | $10,175.53 |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,053.880263131) | ($12,611.98) |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,053.880263131 | $12,611.98 |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.301425256) | ($4,037.12) |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.301425256 | $4,037.12 |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (753.349151074) | ($36,635.37) |
| GAURAV SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 753.349151074 | $36,635.37 |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,805.84) |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,689.0 | $8,805.84 |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (10,000.0) | ($6,751.82) |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,610.414 | $6,751.82 |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (300.0) | ($9,019.87) |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,769.17 | $9,019.87 |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.665198) | ($19.51) |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.04204) | ($3.43) |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.219 | $3.43 |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (452.683953074) | ($13,001.08) |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.960174) | ($14.08) |
| GAURAV SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (643.080495418) | ($431.71) |
| GAURAV SINGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | UST | 48.0 | $4.36 |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.961492143) | ($5.91) |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.961492143 | $5.91 |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5056851165) | ($15.47) |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5056851165 | $15.47 |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (0.50564) | ($15.47) |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 15.354 | $15.47 |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (8.959) | ($5.93) |
| GAURAV SINGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 5.907 | $5.93 |
| GAURAV SINGH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (24,093.064) | ($24,093.06) |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03630880786) | ($1.64) |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03630880786 | $1.64 |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UST | (48.0) | ($1.29) |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.096854222) | ($11.30) |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.096854222 | $11.30 |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (54.977117353) | ($564.86) |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.848441681) | ($1.85) |
| GAURAV SINGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.848441681 | $1.85 |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2561920867) | ($8,216.81) |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2561920867 | $8,216.81 |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.619321797) | ($54,564.52) |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.619321797 | $54,564.52 |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010135) | ($20.02) |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (27.609186797) | ($54,606.07) |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25619208) | ($8,206.19) |
| GAURAV SINGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (56.337734064) | ($2,583.43) |
| GAURAV SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028405909523 | $0.08 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026839919563 | $0.00 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000335504683519999 | $0.02 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015795817633823 | $55.44 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18148590281274 | $455.10 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018215576451621 | $0.02 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.2025408842897 | $79.11 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026471300527 | $0.00 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.07302596927641 | $129.16 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.267865640105507 | $24.09 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.73693908849839 | $243.25 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017764954279202 | $0.03 |
| GAURAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26245059645678 | $19.40 |
| GAURAV SINGH BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137560296678 | $4.07 |
| GAURAV SINGH RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23328378616 | $2.59 |
| GAURAV TAHILANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2994 | $11,556.48 |
| GAURAV TAHILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365911965617 | $105.05 |
| GAURAV TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023464420388 | $0.03 |
| GAURAV TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000112689644628999 | $0.00 |
| GAURAV TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0011307962233 | $0.00 |
| GAURAV VALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02033394708 | $611.03 |
| GAURAV VARSHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025502897043 | $0.75 |
| GAURAV VARSHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003948372609 | $0.00 |
| GAURAV VARSHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.571385152 | $36.57 |
| GAURAV VARSHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116581014339 | $0.02 |
| GAURAV VARSHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099584150196 | $0.01 |
| GAURAV VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271956145749999 | $0.80 |
| GAURAV VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02090676106463 | $0.02 |
| GAURAV VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.379754092809999 | $0.18 |
| GAURAV VEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8.287) | ($2.56) |
| GAURAV VEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000881 | $2.56 |
| GAURAV VEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.134029712) | ($4,765.54) |
| GAURAV VEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (426.050209) | ($233.53) |
| GAURAV VEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (739.391241) | ($262.23) |
| GAURAV VEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663323176369999 | $5.93 |
| GAURAV VEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70448907658464 | $5.57 |
| GAURAV VEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03898740736652 | $84.71 |
| GAURAV VEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6327771435 | $3.63 |
| GAURAV VEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013254841733 | $4.32 |
| GAURAV VEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0165610025 | $0.02 |
| GAURAV VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019845717466 | $0.59 |
| GAURAV VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005754764157 | $11.23 |
| GAURAV VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044774518376 | $0.33 |
| GAURAV VIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00098223477791 | $0.22 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014351603762 | $0.00 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.517101983489999 | $0.41 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001949575649 | $0.00 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06418950179 | $0.16 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.649368578259999 | $2.22 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000408411339 | $0.00 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018132862579 | $0.00 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031566896458 | $0.34 |
| GAURAV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015316107084 | $0.00 |
| GAURAV YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499139243100799 | $0.48 |
| GAURAV YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078496573193 | $0.15 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025999253091 | $0.00 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6905989615 | $3.14 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014811872864 | $0.03 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.55254229959999 | $5.99 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026281369745 | $0.00 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2342891672 | $14.47 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.518960754 | $31.03 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022118230038 | $0.00 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092368669449 | $0.00 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18656525477 | $0.24 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000437792987609999 | $0.00 |
| GAURAV ZIBBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44358557393 | $0.92 |
| GAURAV ZIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001602459088999 | $0.00 |
| GAURAV ZIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118044301983 | $0.02 |
| GAURAV ZIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119473100809 | $0.01 |
| GAURAVKUMAR PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $411.24 |
| GAURAVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002696289259757 | $52.04 |
| GAURI GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148772385872 | $0.44 |
| GAURI GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47606390944 | $0.56 |
| GAURI GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119265677734 | $241.58 |
| GAURI GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5700250573 | $3.57 |
| GAURI SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095515518537 | $2.83 |
| GAURI SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091718887976 | $1.79 |
| GAURI SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7189647391 | $1.08 |
| GAUTAM B PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208017970825 | $73.37 |
| GAUTAM B PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228078917039999 | $0.04 |
| GAUTAM BAHETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.059030684 | $17.06 |
| GAUTAM BAHETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.69815312299999 | $2.95 |
| GAUTAM BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023459090324 | $70.89 |
| GAUTAM BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00949929956659999 | $0.01 |
| GAUTAM BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05272169775 | $105.25 |
| GAUTAM BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35543827849 | $3.14 |
| GAUTAM CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052645124733 | $0.02 |
| GAUTAM CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077569342089 | $0.01 |
| GAUTAM CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.031260824735 | $0.02 |
| GAUTAM CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0090105818405 | $0.01 |
| GAUTAM DWIBEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018964864931 | $0.56 |
| GAUTAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142816185783 | $0.42 |
| GAUTAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066926602243 | $0.00 |
| GAUTAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072651462859 | $225.07 |
| GAUTAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032804889257 | $64.45 |
| GAUTAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1990860998 | $5.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAUTAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3305555259 | $114.80 |
| GAUTAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8183688235 | $1.00 |
| GAUTAM KANDLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037385157069 | $0.11 |
| GAUTAM KANDLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000522964363199999 | $0.00 |
| GAUTAM KANDLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00473146292009999 | $0.00 |
| GAUTAM KANDLIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00120787497314 | $0.01 |
| GAUTAM MATHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| GAUTAM MATHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.0) | ($140.00) |
| GAUTAM MATHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (273.427983) | ($273.43) |
| GAUTAM MATHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.41) |
| GAUTAM MATHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.15) |
| GAUTAM MATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003932164831547 | $1.41 |
| GAUTAM MATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080354048726 | $0.00 |
| GAUTAM MATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2319909176384 | $1.23 |
| GAUTAM PODDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455788999683157 | $0.05 |
| GAUTAM PODDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031264829036 | $0.00 |
| GAUTAM PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000224863162 | $0.07 |
| GAUTAM PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069998669088 | $0.00 |
| GAUTAM PURANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246791948739999 | $74.72 |
| GAUTAM PURANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019452336994 | $0.00 |
| GAUTAM PURANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09523120008 | $3.77 |
| GAUTAM PURANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12855736242 | $7.32 |
| GAUTAM RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063308807059 | $1.87 |
| GAUTAM RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016193308056 | $31.60 |
| GAUTAM RANJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791201316066 | $0.76 |
| GAUTAM RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145680729672889 | $0.15 |
| GAUTAM ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00320881) | ($88.20) |
| GAUTAM ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017184499981199 | $0.64 |
| GAUTAM ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00485253307359999 | $0.00 |
| GAUTAM ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001584315925 | $0.00 |
| GAUTAM SAMPATHKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340349451288 | $0.39 |
| GAUTAM SHAMDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027904943981 | $0.83 |
| GAUTAM SHAMDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000361853356729999 | $0.00 |
| GAUTAM SHAMDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035165880882 | $0.01 |
| GAUTAM SISHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14655803598 | $1.22 |
| GAUTAM SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044083608236 | $0.01 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.061684143) | ($10,502.37) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.061684143 | $10,502.37 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.061684143) | ($10,512.81) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,265.961638606) | ($1,941.25) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,265.961638606 | $1,941.25 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009505088765) | ($28.59) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009505088765 | $28.59 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005976830055) | ($10.74) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005976830055 | $10.74 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00095) | ($28.69) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 45.879 | $28.69 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,311.840638606) | ($2,067.25) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005976830055) | ($10.74) |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009701913643111 | $0.33 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040007485470092 | $101.05 |
| GAUTAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.453016137852 | $34.95 |
| GAUTAM VIJAY BOLAKANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 5.38956802 | $10,874.69 |
| GAUTAM VIJAY BOLAKANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01558579 | $463.29 |
| GAUTAM VIJAY BOLAKANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,711.72) |
| GAUTAM VIJAY BOLAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141756835809 | $3.54 |
| GAUTAM VIJAY BOLAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023364102407 | $37.98 |
| GAUTAM YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41784785569 | $4.64 |
| GAUTE BARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100791523238 | $29.83 |
| GAUTE BARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.3532720603299 | $98.97 |
| GAUTE BARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2358212947 | $2.03 |
| GAUTE BARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.4969882559 | $66.18 |
| GAUTE ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001568841324184 | $0.63 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,476.808436 | $2,476.81 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (881.0) | ($881.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 383.327 | $881.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (881.0) | ($881.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.290061 | $881.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0122414 | $495.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (247.0) | ($247.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 177.869 | $247.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,066.826788 | $5,066.83 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,778.0) | ($1,778.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,296.114 | $1,778.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,778.0) | ($1,778.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.851627 | $1,778.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,016.0) | ($1,016.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0337211 | $1,016.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 712.942 | $500.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,065.199379 | $2,065.20 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.173898 | $350.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 453.839 | $350.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 150.723 | $100.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.006814 | $200.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,062.50776 | $2,062.51 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,067.87072 | $2,067.87 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 3,167.917 | $1,750.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.98973 | $1,750.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 857.53 | $500.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.03463 | $1,000.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,564.107392 | $1,564.11 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (525.0) | ($525.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.293769 | $525.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (525.0) | ($525.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 951.26 | $525.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0103081 | $300.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 256.797 | $150.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,075.066025 | $2,075.07 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.354949 | $700.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 902.062 | $700.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 305.507 | $200.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.012664 | $400.00 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,133.498255 | $1,133.50 |
| GAUTE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.24254658146 | $406.62 |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.00) |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009721) | ($20.13) |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2710921668) | ($563.23) |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07723302) | ($2,319.93) |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (554.357159013) | ($373.07) |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454276742278 | $16.69 |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017843207898 | $0.02 |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015557743602558 | $4.21 |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00878799303469999 | $0.01 |
| GAUTE SKAANES FARSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.931716983795 | $4.44 |
| GAUTE SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001760605405 | $52.55 |
| GAUTE SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406002132709999 | $0.00 |
| GAUTE WALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 674.5392021161 | $688.47 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (356.447408116) | ($183.32) |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 356.447408116 | $183.32 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3389230344) | ($9,301.82) |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3389230344 | $9,301.82 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.339570576) | ($7,814.82) |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.339570576 | $7,814.82 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (74.047643528) | ($74.05) |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 74.047643528 | $74.05 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,198.655545278) | ($2,198.66) |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,198.655545278 | $2,198.66 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023530177251035 | $80.18 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045872649389643 | $106.88 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9622781910599 | $26.96 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54063608052579 | $1.75 |
| GAUTHAM ARUNKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59655162998834 | $0.60 |
| GAUTHAM KALIMUTHU JEYAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024704366411 | $0.73 |
| GAUTHAM KALIMUTHU JEYAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32805284587 | $0.33 |
| GAUTHAM KORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018337888241 | $0.54 |
| GAUTHAM KORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469339053909999 | $9.14 |
| GAUTHAM KORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.674153425 | $101.67 |
| GAUTHAM KORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016158001551 | $0.12 |
| GAUTHAM KRISHNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288972981393434 | $0.03 |
| GAUTHAM KRISHNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045248337669 | $0.04 |
| GAUTHAM KRISHNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111332845029 | $0.04 |
| GAUTHAM KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.530978909534 | $4.73 |
| GAUTHAM MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004799146561 | $0.00 |
| GAUTHAM MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069801754438 | $0.00 |
| GAUTHAM MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000375871657649999 | $0.00 |
| GAUTHAM MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003141949627 | $0.00 |
| GAUTHAM RAJADANRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123542074284 | $0.37 |
| GAUTHAM RAJADANRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9637409902 | $8.14 |
| GAUTHAM VARANASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122636812676 | $0.04 |
| GAUTHAMA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041913798562 | $97.16 |
| GAUTHAMA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13956375177499 | $3.59 |
| GAUTHAMA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.113092208 | $2.97 |
| GAUTHAMA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3356871952 | $1.78 |
| GAUTHAMA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11957495298999 | $12.44 |
| GAUTHAMA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08063394584 | $0.88 |
| GAUTHAMA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13710248714 | $7.80 |
| GAUTHIER ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093514845696 | $0.28 |
| GAUTHIER ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050182651236 | $0.01 |
| GAUTHIER BENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003599951484 | $0.00 |
| GAUTHIER BLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5473888947525 | $0.53 |
| GAUTHIER BOHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.658220211069 | $1.62 |
| GAUTHIER BONNEFOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014883755118 | $0.00 |
| GAUTHIER BONNEFOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022695950725 | $0.00 |
| GAUTHIER BONNEFOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065892722968 | $0.01 |
| GAUTHIER CANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.52) | ($108.52) |
| GAUTHIER CANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2651984608742 | $1.27 |
| GAUTHIER CARELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9075241331344 | $14.09 |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (31.643) | ($68.97) |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 69.007 | $68.97 |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (18.5) | ($31.97) |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.013201 | $31.97 |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005802298384 | $0.12 |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.614855135669 | $165.91 |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010611818266 | $12.06 |
| GAUTHIER DE VALENSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.984149135 | $43.98 |
| GAUTHIER DU BOULLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.20346741508 | $16.95 |
| GAUTHIER FOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092301579664999 | $0.03 |
| GAUTHIER FOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092228706806 | $0.11 |
| GAUTHIER FOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551956428719999 | $0.11 |
| GAUTHIER FOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38173266505 | $0.38 |
| GAUTHIER FOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000104019054809999 | $0.00 |
| GAUTHIER FOUQUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (44.0539621) | ($476.66) |
| GAUTHIER FOUQUES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013437) | ($39.82) |
| GAUTHIER FOUQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012405943767391 | $0.42 |
| GAUTHIER FOUQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41130326209553 | $6.12 |
| GAUTHIER GRANDGIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019649614457 | $0.58 |
| GAUTHIER GRANDGIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.64832327161 | $29.24 |
| GAUTHIER ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182868644129999 | $0.54 |
| GAUTHIER LAMBOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124980686616 | $0.00 |
| GAUTHIER LAMBOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105737357813 | $0.01 |
| GAUTHIER LAMBOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064207540994 | $0.71 |
| GAUTHIER LAMBOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20577159194 | $0.03 |
| GAUTHIER LAMBOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13828361943 | $0.07 |
| GAUTHIER MAIROT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49151263) | ($29.48) |
| GAUTHIER MAIROT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (6.743540128) | ($60.60) |
| GAUTHIER MAIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136738080941 | $0.01 |
| GAUTHIER MAIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0203329455674911 | $0.20 |
| GAUTHIER MAIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00148198072606724 | $0.12 |
| GAUTHIER MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135631132041 | $0.40 |
| GAUTHIER MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.40730327647 | $13.95 |
| GAUTHIER OLLIVEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 9.499 | $476.56 |
| GAUTHIER OLLIVEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 33.81564836 | $1,697.88 |
| GAUTHIER OLLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002567540159 | |
| GAUTHIER OLLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052445403667 | $2.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAUTHIER ORIOL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GAUTHIER ORIOL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028236 | $50.00 |
| GAUTHIER ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041093638926 | $12.16 |
| GAUTHIER ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68479104399999 | $9.89 |
| GAUTHIER ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018681418635 | $36.34 |
| GAUTHIER ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.7318436679999 | $38.73 |
| GAUTHIER ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8318448149 | $9.83 |
| GAUTHIER ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.230603384 | $56.23 |
| GAUTHIER QUEUNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63950989177 | $0.66 |
| GAUTHIER QUEUNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23330134974 | $0.23 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.024 | $70.39 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00745 | $276.81 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.016 | $28.66 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00435 | $129.86 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $8.82 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00308 | $62.63 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008106459036 | $23.50 |
| GAUTHIER ROPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109193954971 | $21.15 |
| GAUTHIER RUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8280772951) | ($1,481.02) |
| GAUTHIER RUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02305372) | ($693.43) |
| GAUTHIER RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236405778834129 | $7.98 |
| GAUTHIER RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079810408525312 | $18.61 |
| GAUTHIER RUSELL PEGUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004126263232497 | $0.00 |
| GAUTHIER SEGRESTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002851941144 | $0.00 |
| GAUTHIER SEGRESTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034449695121 | $0.00 |
| GAUTHIER SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039020311041 | $0.01 |
| GAUTHIER SENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006400129699934 | $0.00 |
| GAUTHIER SENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100485329665 | $0.00 |
| GAUTHIER TOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021442029164 | $0.42 |
| GAUTIER ALIZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050908332085 | $0.00 |
| GAUTIER AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5562407021 | $1.81 |
| GAUTIER BENCHIMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567267109052 | $0.62 |
| GAUTIER CHAIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144135906093 | $0.43 |
| GAUTIER CHAIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0519846693 | $3.56 |
| GAUTIER CHAIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18073694906 | $0.18 |
| GAUTIER COMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42136862417 | $0.42 |
| GAUTIER DEGAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GAUTIER DEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122376761327 | $36.22 |
| GAUTIER DEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014782911874 | $28.84 |
| GAUTIER DEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.678348436 | $19.68 |
| GAUTIER DEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064751748946 | $0.00 |
| GAUTIER DEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00116159149387999 | $0.37 |
| GAUTIER DISSANE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00262503 | $104.30 |
| GAUTIER DISSANE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00346301 | $104.19 |
| GAUTIER DISSANE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00505302 | $101.85 |
| GAUTIER DISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037188743758 | $10.69 |
| GAUTIER DOUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003858759867 | $0.00 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054862145537 | $16.24 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02554425504499 | $3.46 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048741292022 | $9.51 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6526516995 | $6.65 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128950560858 | $1.14 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6478782537 | $0.24 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3453126547 | $4.60 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03127186298 | $0.49 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0354448905879999 | $3.89 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.241718065449999 | $1.49 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00849037111639999 | $0.64 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21113512619 | $0.27 |
| GAUTIER FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6279690235 | $0.87 |
| GAUTIER GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030490748981 | $0.00 |
| GAUTIER GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081935363933 | $0.01 |
| GAUTIER GIRARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 99.9941 | $194.07 |
| GAUTIER GIRARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 150.0 | $149.28 |
| GAUTIER GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042241606477 | $1.25 |
| GAUTIER GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94036839813999 | $3.74 |
| GAUTIER GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032067563415 | $0.27 |
| GAUTIER GOERENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112597) | ($33.48) |
| GAUTIER GOERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8857209318567 | $5.38 |
| GAUTIER JECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5757806773 | $1.84 |
| GAUTIER JECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449463257209999 | $8.77 |
| GAUTIER NOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126745946477 | $2.47 |
| GAUTIER PREVOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.22447207511 | $19.31 |
| GAUTIER RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000193914286 | $0.00 |
| GAUTIER RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029016490721 | $0.00 |
| GAUTIER RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089933500187 | $0.01 |
| GAUTIER RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116787971439 | $0.00 |
| GAUTIER RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100084528629 | $0.00 |
| GAUTIER THIRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0661367994079999 | $0.07 |
| GAUTIER WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313309095418643 | $0.04 |
| GAUTIER WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045850930863 | $0.00 |
| GAUTRET ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.394692657281 | $4.45 |
| GAV FARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,296.82398777) | ($9,684.10) |
| GAV FARLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (130.356675871) | ($908.59) |
| GAV FARLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (819.50041425) | ($781.67) |
| GAV FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.980633447268 | $201.58 |
| GAV PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046885) | ($1,859.68) |
| GAV STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2938616988 | $0.63 |
| GAVAN MYERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.076) | ($233.94) |
| GAVAN MYERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.076 | $233.94 |
| GAVAN MYERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($293.62) |
| GAVAN MYERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $293.62 |
| GAVAN MYERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.176) | ($517.71) |
| GAVAN MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 585.0 | $336.55 |
| GAVAN MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 27.0 | $297.82 |
| GAVAN MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 14.5 | $108.46 |
| GAVAN MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 1.5 | $101.34 |
| GAVAN MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UNI | 15.5 | $78.43 |
| GAVAN MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 1,100.0 | $153.02 |
| GAVAN MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XTZ | 74.5 | $131.94 |
| GAVAN MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (1.499532) | ($96.18) |
| GAVAN MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (585.0) | ($354.81) |
| GAVAN MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (1,100.0) | ($158.78) |
| GAVAN MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (15.5) | ($81.69) |
| GAVAN MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (27.0) | ($256.27) |
| GAVAN MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XTZ | (74.5) | ($151.98) |
| GAVAN MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (14.5) | ($113.39) |
| GAVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094195707644 | $27.48 |
| GAVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125721973775 | $24.19 |
| GAVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04750755089 | $0.05 |
| GAVEN H WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.33843085) | ($104.62) |
| GAVEN H WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.33843085 | $104.62 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714217057519999 | $221.10 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.91183089626 | $100.62 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495536522266 | $98.73 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122390083413999 | $0.12 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.439354602 | $38.40 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.083618773 | $89.83 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6914368866 | $0.25 |
| GAVEN H WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21973860246 | $24.13 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3555125834) | ($1,100.00) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3555125834 | $1,100.00 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3555125834) | ($1,062.60) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.92494618) | ($150.07) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.92494618 | $150.07 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004611364761) | ($132.90) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004611364761 | $132.90 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07012534292) | ($122.49) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07012534292 | $122.49 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07012534292) | ($122.54) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00398036) | ($125.91) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.96) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (326.924946) | ($185.38) |
| GAVEN ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037082385177773 | $1.29 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118025537048494 | $3.28 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7743320547702 | $1.27 |
| GAVEN ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019464066056 | $0.00 |
| GAVEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018597773223 | $0.55 |
| GAVEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021819445528 | $42.57 |
| GAVEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97615559759 | $0.98 |
| GAVEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9794097132 | $8.70 |
| GAVESHI. UTHPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082910388338 | $0.25 |
| GAVESHI. UTHPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068771486654 | $0.05 |
| GAVIKA CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.48326118892 | $64.98 |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3320795685) | ($9,909.38) |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3320795685 | $9,909.38 |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.756178094) | ($780.40) |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.756178094 | $780.40 |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.490090083) | ($9,974.39) |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.490090083 | $9,974.39 |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,351.143399504) | ($18,785.24) |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,351.143399504 | $18,785.24 |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,789.772325254) | ($5,789.77) |
| GAVIN AIKEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,789.772325254 | $5,789.77 |
| GAVIN AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019776211664918 | $69.45 |
| GAVIN AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040121027383056 | $98.65 |
| GAVIN AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 330.72173573889 | $317.17 |
| GAVIN AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0765019917976 | $14.34 |
| GAVIN AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.859456908682 | $59.86 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004938801354 | $0.00 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018381144414 | $0.02 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138763933667 | $0.00 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013760287283 | $0.01 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003488366086 | $0.00 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067968739283 | $0.00 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0010649686661 | $0.00 |
| GAVIN ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002464603734 | $0.00 |
| GAVIN ALEXANDER REULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063307446264 | $18.52 |
| GAVIN ALEXANDER REULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015290029748 | $29.83 |
| GAVIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067743017696 | $1.32 |
| GAVIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063973635512 | $0.22 |
| GAVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038206603869 | $0.00 |
| GAVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040914310003 | $0.00 |
| GAVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00355415624439999 | $0.00 |
| GAVIN ALLEN KYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106090798277 | $0.00 |
| GAVIN ALLEN KYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048389958984 | $0.00 |
| GAVIN ALLEN KYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00483704027609999 | $0.00 |
| GAVIN ALLEN KYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000066808754222 | $0.00 |
| GAVIN ALLEN KYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3599410935 | $6.72 |
| GAVIN ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138366247621 | $27.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008773809161137 | $0.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006249957063 | $0.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006319098005999999 | $0.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047388877451 | $0.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068138755148 | $0.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071994944804 | $0.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000776081119349999 | $0.00 |
| GAVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043516197253 | $0.00 |
| GAVIN ANDREW DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000592426317 | $0.00 |
| GAVIN ATTEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.4699484876599 | $90.35 |
| GAVIN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524953602169999 | $15.54 |
| GAVIN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60550470614 | $0.48 |
| GAVIN BALLINGER-VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005688468285 | $0.00 |
| GAVIN BALLINGER-VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044833709737 | $0.00 |
| GAVIN BALLINGER-VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059947705279 | $0.00 |
| GAVIN BARCLAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,603.555991356) | ($36,504.02) |
| GAVIN BARCLAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,603.555991356 | $36,504.02 |
| GAVIN BARCLAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (3,603.555991356) | ($39,062.55) |
| GAVIN BARCLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.359321207) | ($52,806.32) |
| GAVIN BARCLAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.359321207 | $52,806.32 |
| GAVIN BARCLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019926961) | ($30,829.33) |
| GAVIN BARCLAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019926961 | $30,829.33 |
| GAVIN BARCLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.359321207) | ($51,075.53) |
| GAVIN BARCLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01992696) | ($29,612.56) |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057383925690837 | $200.69 |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22043605128074 | $532.94 |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.697915395369999 | $0.70 |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.29276075002 | $397.08 |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058268264709 | $0.01 |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040457836363 | $0.14 |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035027573206 | $0.00 |
| GAVIN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030872410512 | $0.00 |
| GAVIN BARRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $52.49 |
| GAVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138001876052 | $40.83 |
| GAVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199726467669999 | $0.00 |
| GAVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023727265166 | $46.30 |
| GAVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5778829128 | $2.84 |
| GAVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35741007214 | $3.97 |
| GAVIN BASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034203984226 | $1.01 |
| GAVIN BASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95524912728 | $0.76 |
| GAVIN BASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014154922534 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAVIN BATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002446856903) | ($68.70) |
| GAVIN BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002446856903 | $68.70 |
| GAVIN BATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44.060821941) | ($23.58) |
| GAVIN BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44.060821941 | $23.58 |
| GAVIN BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.56) | ($12.61) |
| GAVIN BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.500821) | ($10.96) |
| GAVIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026315379309452 | $0.87 |
| GAVIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5527325582621 | $0.50 |
| GAVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006974538027 | $0.01 |
| GAVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024473366074 | $0.00 |
| GAVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019835994422 | $0.01 |
| GAVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058264755855 | $0.00 |
| GAVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002347439817 | $0.00 |
| GAVIN BEECH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($668.51) |
| GAVIN BEECH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (15.0) | ($205.79) |
| GAVIN BEECH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (35.0) | ($376.25) |
| GAVIN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.835437677066 | $31.40 |
| GAVIN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.866698047 | $1.10 |
| GAVIN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019779044223 | $0.00 |
| GAVIN BIZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017997681173 | $0.35 |
| GAVIN BOTHMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.487809959) | ($1.11) |
| GAVIN BOTHMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005074290545) | ($0.02) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,059.776167647) | ($3,689.04) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.40) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.621102) | ($137,650.35) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,031.96) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (26.007142) | ($53,142.73) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (8,545.14521) | ($4,828.17) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (54.985542) | ($4,599.54) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (1.761502) | ($357.39) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (326.302425) | ($1,673.73) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (4.876636) | ($335.48) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (57.465671) | ($3,872.02) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (19.688) | ($8.29) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (301.00547) | ($842.82) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (306.181624) | ($2,269.35) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (738.5573) | ($546.82) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.05217723 | $1,504.56 |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.052177) | ($1,504.90) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,501.563 | $1,504.90 |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.551270881) | ($1.88) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | CEL | 3.551270881 | $1.88 |
| GAVIN BOTHMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | CEL | 4,085.104777411 | $2,156.85 |
| GAVIN BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 592.719963858134 | $994.02 |
| GAVIN BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02227302792 | $0.02 |
| GAVIN BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.735341352764 | $28.02 |
| GAVIN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017663238263 | $0.52 |
| GAVIN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5476585931 | $3.61 |
| GAVIN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.154065492089999 | $0.53 |
| GAVIN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022218754413 | $0.06 |
| GAVIN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049553313687 | $1.47 |
| GAVIN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018187464216 | $3.55 |
| GAVIN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017087320961 | $0.00 |
| GAVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109537964539 | $0.32 |
| GAVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642102570274661 | $0.75 |
| GAVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00017658880362 | $0.33 |
| GAVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031068378827 | $6.06 |
| GAVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129415447639 | $0.13 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.501019 | $40.81 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 9.0 | $732.15 |
| GAVIN BUCHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,049.561106 | $1,049.56 |
| GAVIN BUCHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,049.76) | ($1,049.76) |
| GAVIN BUCHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.03502 | $1,049.76 |
| GAVIN BUCHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.06344) | ($100.02) |
| GAVIN BUCHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 321.541 | $100.02 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037028643566 | $112.70 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8615217806437 | $18.03 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503224829859999 | $100.50 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002820199817317 | $0.00 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21678050651 | $13.52 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.407903631279999 | $3.60 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0505822008689999 | $2.49 |
| GAVIN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020768649168 | $38.69 |
| GAVIN BUNKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015586816962 | $0.00 |
| GAVIN BUNKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10518153272 | $0.08 |
| GAVIN BUNKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000168500515499999 | $0.01 |
| GAVIN BYRNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (61.815587) | ($500.66) |
| GAVIN BYRNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254629) | ($7,282.68) |
| GAVIN BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001887072416488 | $64.19 |
| GAVIN BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040409075407 | $0.08 |
| GAVIN BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33251430553 | $0.26 |
| GAVIN BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9456730771751 | $11.97 |
| GAVIN BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.224136788 | $12.76 |
| GAVIN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455788952679999 | $140.22 |
| GAVIN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20227436365 | $0.20 |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004443569151) | ($180.29) |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004443569151 | $180.29 |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($20.08) |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00394056) | ($156.70) |
| GAVIN CALDWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.951666013) | ($50.00) |
| GAVIN CALDWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.951666013 | $50.00 |
| GAVIN CALDWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.951666013) | ($50.68) |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005307191899023 | $0.21 |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081292208317 | $15.86 |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0071161675 | $1.70 |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017595574095 | $0.16 |
| GAVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000618590929869999 | $0.00 |
| GAVIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036921552058 | $0.11 |
| GAVIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081516175524 | $0.00 |
| GAVIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126351856513 | $0.02 |
| GAVIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56472118456 | $0.56 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.7388607284) | ($1.06) |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 62.0 | $85.53 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (62.0) | ($85.56) |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000740419069851999 | $0.03 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002644144828492 | $0.80 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014558428483 | $0.01 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000845945548719999 | $0.00 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0686270373469 | $1.24 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00498576227179999 | $0.00 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0919731644908 | $0.49 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000871165042365799 | $0.09 |
| GAVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0049796980785 | $0.00 |
| GAVIN CARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.446841549225 | $2.74 |
| GAVIN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.103562 | $201.09 |
| GAVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035472652614 | $10.50 |
| GAVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03012656195 | $58.62 |
| GAVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00275524027 | $1.00 |
| GAVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.06665669034999 | $1.07 |
| GAVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539415535240443 | $0.06 |
| GAVIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022610190685 | $68.23 |
| GAVIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26825682378 | $14.09 |
| GAVIN CHEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051939) | ($2,035.68) |
| GAVIN CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,702.53 |
| GAVIN CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.58 | $20,079.08 |
| GAVIN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.6390829985) | ($20,000.00) |
| GAVIN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| GAVIN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,850.0) | ($4,850.00) |
| GAVIN CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,000.00) |
| GAVIN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.29) | ($12.29) |
| GAVIN CHEUNG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.29) | ($12.29) |
| GAVIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002632082797 | $80.87 |
| GAVIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.62043757058 | $1.62 |
| GAVIN CHHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038967436271 | $0.01 |
| GAVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123613693834 | $36.59 |
| GAVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414396239336199 | $0.04 |
| GAVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031313463337 | $6.11 |
| GAVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4981632549 | $4.36 |
| GAVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8245268317 | $2.40 |
| GAVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067434296399 | $0.75 |
| GAVIN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.80669465192 | $171.38 |
| GAVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153443212634 | $45.46 |
| GAVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.747877026 | $345.75 |
| GAVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09483808136 | $12.17 |
| GAVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37482378411 | $22.41 |
| GAVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.73980209969999 | $68.22 |
| GAVIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030240108084 | $0.09 |
| GAVIN CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142873163704 | $0.42 |
| GAVIN CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926175947719999 | $0.00 |
| GAVIN CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00117366972771 | $0.00 |
| GAVIN CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05598209092 | $1.23 |
| GAVIN CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005875099077 | $1.15 |
| GAVIN CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053692185976 | $0.18 |
| GAVIN COE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00451496 | $142.00 |
| GAVIN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7944240949972 | $1.28 |
| GAVIN COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063973546809 | $0.00 |
| GAVIN COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075557087333 | $0.00 |
| GAVIN COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038327658322 | $0.00 |
| GAVIN COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084394286032 | $0.01 |
| GAVIN COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109544700174 | $0.00 |
| GAVIN COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00011032338597 | $0.00 |
| GAVIN COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050501734629 | $0.00 |
| GAVIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.22070930407 | $11.98 |
| GAVIN COOPER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007102 | $20.20 |
| GAVIN COOPER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $154.64 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020496897442 | $5.05 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9710135108889 | $56.00 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262778107869999 | $3.72 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.28737446899999 | $5.29 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9831724054 | $2.21 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021177111151 | $0.00 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67624659524 | $1.70 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.230548348928 | $20.87 |
| GAVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010727213105 | $2.75 |
| GAVIN CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178740037479999 | $0.02 |
| GAVIN CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028673561581 | $0.00 |
| GAVIN COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032059619353 | $0.04 |
| GAVIN DACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341353636344 | $0.00 |
| GAVIN DACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124653249049 | $0.00 |
| GAVIN DACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051536041341 | $0.05 |
| GAVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5022370194354 | $0.51 |
| GAVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176488558619999 | $0.52 |
| GAVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3310984669999 | $16.33 |
| GAVIN DE BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114906586939999 | $0.00 |
| GAVIN DE BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008759386574 | $0.00 |
| GAVIN DE BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95852965878 | $0.96 |
| GAVIN DE BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.969392077569999 | $0.97 |
| GAVIN DEMSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1004885217) | ($180.11) |
| GAVIN DEMSKI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1004885217 | $180.11 |
| GAVIN DEMSKI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1004885217) | ($179.86) |
| GAVIN DEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028459642799 | $0.01 |
| GAVIN DEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009739264241827 | $2.27 |
| GAVIN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525377081024381 | $0.06 |
| GAVIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016693794014 | $0.49 |
| GAVIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044746443898 | $3.28 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.930010286) | ($6.20) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 20,107.38002 | $16,133.75 |
| GAVIN DOWLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.735) | ($2.60) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | CEL | (14,017.002605117) | ($10,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (421.553363657) | ($300.74) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (34.776183463) | ($24.81) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,167.381974249 | $12,247.54 |
| GAVIN DOWLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.95) | ($6.95) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.390271099 | $11,871.92 |
| GAVIN DOWLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.30) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,342.57) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (20,107.38002) | ($2,144.15) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2652576367) | ($8,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAVIN DOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 6,753.9158 | $3,763.13 |
| GAVIN DOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,403.16) |
| GAVIN DOWLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.08294552649) | ($1,905.68) |
| GAVIN DOWLER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008808150313) | ($178.98) |
| GAVIN DOWLER | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.008808150313 | $178.98 |
| GAVIN DOWLER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| GAVIN DOWLER | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.3393950129 | $6,896.44 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030158277519 | $94.02 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,037.027561597 | $1,226.93 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007587969022 | $8.75 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.724400663 | $9.72 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.941198166 | $14.16 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.884455868 | $6.49 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0898653988189999 | $0.09 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035981743043 | $0.00 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017920269172 | $1.31 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00454379303819999 | $0.02 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0102135731413 | $0.00 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033572213948 | $10.68 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9479503155 | $0.20 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000627976105 | $0.00 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.066802978669 | $0.07 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000053052723281 | $0.00 |
| GAVIN DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000027270093081 | $0.01 |
| GAVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022534637695 | $1.65 |
| GAVIN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047810110837 | $0.00 |
| GAVIN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000623239556139999 | $0.00 |
| GAVIN EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45546187653 | $4.39 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.395) | ($5.00) |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.395 | $5.00 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9465187579) | ($1.98) |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.170847949) | ($1.20) |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 115.175724712 | $988.84 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.2122) | ($5.00) |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.2122 | $5.00 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.640683789) | ($1.98) |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025495494612 | $70.35 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658014042419999 | $0.80 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020336460136 | $0.04 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33876462234 | $0.34 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.741961529 | $35.28 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.81450747419999 | $3.65 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.603942576153 | $13.57 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.510377414229999 | $4.51 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.78306434599999 | $9.51 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.484870467849999 | $28.78 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0468231482179999 | $1.83 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07572135942 | $4.31 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000985426683569 | $0.00 |
| GAVIN EARL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.255478509519999 | $0.47 |
| GAVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186812531762 | $0.02 |
| GAVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374381571883264 | $0.04 |
| GAVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014555062688 | $0.00 |
| GAVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00187078798199999 | $0.00 |
| GAVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041412638447 | $0.02 |
| GAVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033177743699 | $0.00 |
| GAVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089164857732 | $274.83 |
| GAVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108183207057999 | $218.87 |
| GAVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.246439378 | $47.76 |
| GAVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026285207183 | $0.23 |
| GAVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2985715877 | $0.77 |
| GAVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0298566353 | $1.59 |
| GAVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0438115805 | $3.75 |
| GAVIN EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011162401999999 | $0.00 |
| GAVIN EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020532867593 | $0.00 |
| GAVIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032067349769 | $0.09 |
| GAVIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952920584995108 | $1.11 |
| GAVIN EVERITT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.098364777 | $289.81 |
| GAVIN EVERITT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.098334458 | $273.85 |
| GAVIN EVERITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.103592772 | $200.77 |
| GAVIN EVERITT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.098524731 | $199.23 |
| GAVIN EVERITT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.098360445 | $174.50 |
| GAVIN EVERITT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.098347881 | $173.32 |
| GAVIN EVERITT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.098434776 | $149.61 |
| GAVIN EVERITT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.067073228 | $75.39 |
| GAVIN EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128950435816 | $0.38 |
| GAVIN EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041259080456 | $79.49 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004152294366 | $0.00 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018286272502 | $0.02 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119883238331 | $0.00 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004721365216 | $0.00 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000008975474341 | $0.00 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091868545637 | $0.01 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019216672997 | $0.07 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000478662281599999 | $0.00 |
| GAVIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000053874338909 | $0.00 |
| GAVIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.075486218473 | $2.18 |
| GAVIN FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018464888127 | $0.55 |
| GAVIN FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.730562596 | $3.75 |
| GAVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008707281417 | $268.70 |
| GAVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7843154619 | $13.74 |
| GAVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 553.354682852 | $553.35 |
| GAVIN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28388755429499 | $7.45 |
| GAVIN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251070869079265 | $0.03 |
| GAVIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017394425559 | $5.15 |
| GAVIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032465492043 | $0.63 |
| GAVIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03107777063 | $0.65 |
| GAVIN FRIDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003019194932 | $0.09 |
| GAVIN FULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0339300522 | $5.07 |
| GAVIN FULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013295713338 | $24.86 |
| GAVIN FULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.011354164 | $143.50 |
| GAVIN FULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6630420073 | $62.93 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 909.1 | $844.97 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,620.17 | $3,620.17 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028266848734 | $85.96 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121111736813999 | $245.36 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.9828932915 | $57.98 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.309617809 | $22.44 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3940268315 | $12.59 |
| GAVIN GAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05293061592 | $3.60 |
| GAVIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3811397831441 | $31.03 |
| GAVIN GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001154130011 | $0.00 |
| GAVIN GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000222960121179999 | $0.00 |
| GAVIN GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002141764804 | $0.00 |
| GAVIN GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41519152958 | $16.43 |
| GAVIN GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0714461275259999 | $22.74 |
| GAVIN GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.254308591579999 | $14.48 |
| GAVIN GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00029252414462 | $0.00 |
| GAVIN GOH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.364478462) | ($6,816.33) |
| GAVIN GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.09564962 | $3,005.46 |
| GAVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527025338219999 | $11.53 |
| GAVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13291938252919 | $7.18 |
| GAVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576087779305 | $17.29 |
| GAVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039736525549 | $0.00 |
| GAVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730442833499807 | $0.11 |
| GAVIN GORDON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.77 |
| GAVIN GORDON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 19,901.0 | $15,481.94 |
| GAVIN GORDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($213.30) |
| GAVIN GORDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (31.396375) | ($60,946.64) |
| GAVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004501181706 | $1.33 |
| GAVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206615144910739 | $516.26 |
| GAVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.027246896 | $50.14 |
| GAVIN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839004650499999 | $259.40 |
| GAVIN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103583813685 | $0.21 |
| GAVIN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026435568623 | $51.58 |
| GAVIN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305616015076743 | $0.00 |
| GAVIN GRANT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.4997995027 | $1,514.79 |
| GAVIN GRANT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.002195522 | $2,679.53 |
| GAVIN GRANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.4997391075 | $985.67 |
| GAVIN GRANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.4784045785 | $902.82 |
| GAVIN GRANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053205) | ($99.98) |
| GAVIN GRANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,741.22) |
| GAVIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078503799197 | $243.41 |
| GAVIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60150652687 | $1,206.23 |
| GAVIN GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (36.438688) | ($5,414.79) |
| GAVIN GRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (8.124213) | ($478.68) |
| GAVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002147936544 | $0.00 |
| GAVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0278747632076046 | $2.28 |
| GAVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0191467443695703 | $2.87 |
| GAVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.064128889728 | $4.01 |
| GAVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7336438107 | $5.68 |
| GAVIN GREENE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 130.0 | $0.02 |
| GAVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123508324625825 | $0.14 |
| GAVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05888336806 | $0.00 |
| GAVIN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027497223003 | $0.00 |
| GAVIN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092173508884 | $0.01 |
| GAVIN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105734550839 | $0.00 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020635510203 | $620.38 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.827235557 | $88.39 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17741242942 | $360.76 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.673096532 | $113.11 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10226776614 | $0.06 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006730998624 | $0.07 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045985074508 | $0.04 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014167623783 | $0.00 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126703244397 | $0.01 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1448442931 | $38.08 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4955331709 | $89.42 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.770554527 | $30.49 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20959967742 | $23.01 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.645452542239999 | $3.97 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 305.450330212 | $12.45 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058259933497 | $0.01 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0371853731 | $3.14 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.616816402 | $8.49 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055026870315 | $3.92 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.21334804775 | $1.57 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79157682263 | $0.42 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.52399464153 | $12.30 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.130288378009 | $14.12 |
| GAVIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.034725116165 | $0.13 |
| GAVIN GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107157163746 | $0.03 |
| GAVIN GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112597302535 | $0.02 |
| GAVIN GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46698121556 | $0.47 |
| GAVIN GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000847074106989999 | $0.00 |
| GAVIN GUIDRY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00040986 | $12.38 |
| GAVIN GUIDRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040986) | ($12.33) |
| GAVIN HAMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031979632386 | $0.62 |
| GAVIN HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017251154978 | $0.00 |
| GAVIN HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010031396745 | $0.20 |
| GAVIN HAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078381008534 | $2.32 |
| GAVIN HENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034245408074 | $0.03 |
| GAVIN HENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002629674288 | $0.00 |
| GAVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042919048524 | $0.00 |
| GAVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056392969136 | $0.11 |
| GAVIN HOFFMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.0) | ($321,198.48) |
| GAVIN HOFFMAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 10.0 | $321,198.48 |
| GAVIN HOFFMAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (10.0) | ($295,799.68) |
| GAVIN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.6) | ($271,872.00) |
| GAVIN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 9.6 | $271,872.00 |
| GAVIN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (21.004886598) | ($596,782.16) |
| GAVIN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 21.004886598 | $596,782.16 |
| GAVIN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02349561082) | ($36.00) |
| GAVIN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02349561082 | $36.00 |
| GAVIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0883030447256899 | $3,061.34 |
| GAVIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023457215273834 | $0.54 |
| GAVIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16631824032 | $0.17 |
| GAVIN HOSLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.096890258 | $9.94 |
| GAVIN HOSLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.6 | $61.93 |
| GAVIN HOSLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.696890258) | ($61.19) |
| GAVIN HOSLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $220.20 |
| GAVIN HOSLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($220.05) |
| GAVIN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002199428652 | $0.00 |
| GAVIN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000215442929699999 | $0.00 |
| GAVIN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023195358196 | $0.00 |
| GAVIN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109112642191 | $0.01 |
| GAVIN HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004150390809 | $0.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (9.799926284) | ($24,000.00) |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,900.0) | ($5,900.00) |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812735563399999 | $24.06 |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445421922007 | $124.13 |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3915496453 | $3.39 |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069016837819 | $0.01 |
| GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085719428766 | $0.01 |
| GAVIN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161236468489999 | $47.90 |
| GAVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.010670155629 | $20.08 |
| GAVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9260303889 | $6.86 |
| GAVIN JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019762837352 | $5.85 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00182652 | $75.31 |
| GAVIN JOHN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $23,371.67 |
| GAVIN JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,341.20) |
| GAVIN JOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.414928637) | ($40,562.19) |
| GAVIN JOHN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0125506832) | ($24.56) |
| GAVIN JOHN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.614031323) | ($487.98) |
| GAVIN JOHN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2977319054) | ($552.50) |
| GAVIN JOHN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10039145) | ($2,862.47) |
| GAVIN JOHN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 162.27989462 | $1,557.66 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112655576188819 | $40.96 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000679921973052988 | $0.00 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743342281792962 | $206.70 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020390301777 | $0.02 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008349912191 | $0.00 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57239370972302 | $12.56 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080187772625 | $0.00 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011883961512922 | $4.36 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039202168908 | $2.23 |
| GAVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002165424675203 | $4.10 |
| GAVIN JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000546596978 | $0.00 |
| GAVIN JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00155) | ($45.15) |
| GAVIN JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 71.017 | $45.15 |
| GAVIN JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.017397974) | ($45.19) |
| GAVIN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,931.426043) | ($729.14) |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016444259265 | $0.49 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082355803871 | $0.00 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008912096653198 | $0.33 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72746573619941 | $2.01 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4132140350922 | $4.50 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001715232024 | $0.05 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017906613275 | $0.02 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000776041489999999 | $0.00 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564815133698384 | $0.07 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097352735999 | $0.00 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112498521883 | $0.00 |
| GAVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8682324 | $0.32 |
| GAVIN KASHMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017579102835 | $0.02 |
| GAVIN KASHMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00097576923401 | $0.01 |
| GAVIN KASTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082848899) | ($30.97) |
| GAVIN KASTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001082848899 | $30.97 |
| GAVIN KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114966918338969 | $0.38 |
| GAVIN KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.095820546 | $91.10 |
| GAVIN KEBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152031434756169 | $0.00 |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.702336449) | ($7.92) |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,874.99) |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (19.3) | ($55,987.57) |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (440.0) | ($4,461.60) |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (278.45) | ($779.68) |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.420963586) | ($7.92) |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084422) | ($2,500.58) |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006647193171611 | $23.17 |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7875034109797 | $21.83 |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05593393904041 | $167.35 |
| GAVIN KENNETH CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.505641905095 | $55.26 |
| GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01413 | $572.82 |
| GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000814445862 | $3.26 |
| GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.661612610953 | $21.38 |
| GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005140417139 | $1.54 |
| GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4116017101 | $3.24 |
| GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007518940577 | $0.76 |
| GAVIN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173232284559999 | $0.51 |
| GAVIN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0758346718149999 | $0.09 |
| GAVIN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000657659473949999 | $0.01 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125392806757 | $0.37 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469699896549999 | $0.01 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.619666832 | $3.53 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117502843412 | $0.02 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6296436496 | $0.78 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079419797721 | $0.18 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00120674826408 | $0.09 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039101691547 | $0.92 |
| GAVIN KILBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00104531513157 | $0.07 |
| GAVIN KLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018763376292 | $0.56 |
| GAVIN KLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018046204755 | $0.35 |
| GAVIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138174085771 | $4.09 |
| GAVIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035760121423 | $0.04 |
| GAVIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026022171158 | $5.08 |
| GAVIN KULA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GAVIN KULA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GAVIN KULA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GAVIN KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393704095599999 | $11.65 |
| GAVIN KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279720824819999 | $54.58 |
| GAVIN KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.469004513279999 | $0.47 |
| GAVIN L ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1928594471 | $564.64 |
| GAVIN L ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722166812 | $50.00 |
| GAVIN L ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404854961492979 | $0.28 |
| GAVIN L ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021708495054 | $3.63 |
| GAVIN LAMBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161210902303 | $0.48 |
| GAVIN LAMBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.885857399 | $388.89 |
| GAVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143480673741 | $0.42 |
| GAVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053574835289 | $10.45 |
| GAVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083646295745 | $258.19 |
| GAVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25771509106 | $525.21 |
| GAVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2881661626 | $4.40 |
| GAVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.92507001924 | $175.29 |
| GAVIN LEE MELVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16326145 | $6,543.85 |
| GAVIN LEE MELVILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11) | ($2,007.83) |
| GAVIN LEE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200887698836 | $62.70 |
| GAVIN LEE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.665996407549 | $136.22 |
| GAVIN LEE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015194353483 | $45.32 |
| GAVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065516859276 | $0.00 |
| GAVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038389847184 | $0.00 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (41.131769) | ($3,605.36) |
| GAVIN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.038523) | ($3.42) |
| GAVIN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 14.943195 | $1,145.98 |
| GAVIN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.943218) | ($937.61) |
| GAVIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| GAVIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.569475368) | ($2,733.27) |
| GAVIN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02659429) | ($779.35) |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032050972807 | $9.49 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00725915852869999 | $14.16 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027886515068484 | $9.35 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152637753054009 | $35.36 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00625146694288 | $0.00 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033699476811 | $0.04 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110577105584 | $0.01 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006541981803199999 | $0.00 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6350425407 | $4.13 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000304612258969999 | $0.01 |
| GAVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0416986545610689 | $3.16 |
| GAVIN LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025061807399 | $0.07 |
| GAVIN LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042727520679 | $0.08 |
| GAVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050357388442 | $14.90 |
| GAVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056518599986 | $11.03 |
| GAVIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028406822697 | $0.00 |
| GAVIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033306883724 | $0.00 |
| GAVIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3018991951 | $616.83 |
| GAVIN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004398278709 | $0.00 |
| GAVIN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018373381578 | $0.02 |
| GAVIN LOWTHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 1,439.0 | $200.21 |
| GAVIN LOWTHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (1,439.0) | ($200.21) |
| GAVIN LOWTHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 198.51 | $200.21 |
| GAVIN LOWTHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 3,097.388588 | $406.65 |
| GAVIN LOWTHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (3,097.38) | ($406.65) |
| GAVIN LOWTHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 401.017 | $406.65 |
| GAVIN LOWTHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (599.52) | ($599.52) |
| GAVIN LOWTHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 4,171.45 | $599.52 |
| GAVIN LOWTHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (4,171.45) | ($599.54) |
| GAVIN LOWTHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 597.143 | $599.54 |
| GAVIN LOWTHER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (597.15) | ($597.15) |
| GAVIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208198209667934 | $0.02 |
| GAVIN MACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,479.049) | ($633.60) |
| GAVIN MACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,481.859531) | ($205.45) |
| GAVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002557277376 | $85.05 |
| GAVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3465535241661 | $49.29 |
| GAVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.783642576 | $15.78 |
| GAVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62906811290598 | $0.28 |
| GAVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.028287940811 | $2.48 |
| GAVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.26308631 | $53.26 |
| GAVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 29.5834115039999 | $29.58 |
| GAVIN MAGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725394974609999 | $224.72 |
| GAVIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000381107289679999 | $0.00 |
| GAVIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019015276862 | $0.56 |
| GAVIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102129554536999 | $0.00 |
| GAVIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062200877669999 | $12.14 |
| GAVIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018740752606 | $0.00 |
| GAVIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.089560982 | $8.17 |
| GAVIN MATTHEW GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127379698696012 | $50.45 |
| GAVIN MATTHEW GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051889099517 | $1.01 |
| GAVIN MATTHEW GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43729657153 | $4.86 |
| GAVIN MATTHEW GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045286425917 | $0.06 |
| GAVIN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351664334 | $0.48 |
| GAVIN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.095875009 | $133.26 |
| GAVIN MCATEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (660.036) | ($683.54) |
| GAVIN MCATEER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 684.853 | $683.54 |
| GAVIN MCATEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (684.856) | ($684.86) |
| GAVIN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89475652527401 | $7.50 |
| GAVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057168732222 | $0.00 |
| GAVIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235562767489999 | $6.97 |
| GAVIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010578091067 | $0.01 |
| GAVIN MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118568286962 | $0.12 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.254294) | ($9,456.10) |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9,318.734 | $9,456.10 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (9,318.73) | ($9,318.73) |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.2565447 | $9,318.73 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,087.00) |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,442.689) | ($816.11) |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 804.573 | $816.11 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (804.94) | ($804.94) |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 19.1061 | $804.94 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09673375) | ($2,935.10) |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (61.66087) | ($2,094.62) |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,093.66 | $2,094.62 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106128462262709 | $39.93 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092522242961 | $0.00 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8347655179981 | $10.83 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.433848424643 | $11.03 |
| GAVIN MCCAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48398992407776 | $30.38 |
| GAVIN MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8006701244 | $10.26 |
| GAVIN MCCLAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2222575887 | $1.60 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 1,611.0 | $11,402.98 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 1,434.6 | $9,970.47 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (2,747.114990343) | ($19,110.97) |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 8,050.0 | $8,050.00 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (40.02) | ($40.02) |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,852.739279057 | $12,873.27 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 2,747.114990343 | $19,087.61 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 14.994 | $31,068.77 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.55887 | $16,993.56 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002283229462) | ($69.51) |
| GAVIN MCKELVEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002283229462 | $69.51 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.00200897) | ($16,181.97) |
| GAVIN MCKELVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.00200897 | $16,181.97 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.994) | ($22,053.46) |
| GAVIN MCKELVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.00200897) | ($16,182.32) |
| GAVIN MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166592882589 | $0.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAVIN MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08944815658132 | $211.10 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.35318281453 | $38.20 |
| GAVIN MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0281940959049999 | $0.03 |
| GAVIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5130859066605 | $87.40 |
| GAVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293839267195676 | $0.05 |
| GAVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006580783983 | $0.01 |
| GAVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014331127354 | $0.00 |
| GAVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047798305647 | $0.01 |
| GAVIN MORGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 3,562.2332 | $1,806.41 |
| GAVIN MORGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 612,489.7951 | $79.11 |
| GAVIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001801616125 | $0.53 |
| GAVIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0952304765939999 | $192.34 |
| GAVIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.323688514 | $55.20 |
| GAVIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27772204106 | $3.09 |
| GAVIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 75.998552499 | $36.32 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00184229 | $73.56 |
| GAVIN MOULD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00177499 | $73.33 |
| GAVIN MOULD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00181201 | $73.21 |
| GAVIN MOULD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00184196 | $70.77 |
| GAVIN MOULD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00176799 | $70.65 |
| GAVIN MOULD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00187547 | $70.76 |
| GAVIN MOULD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00194698 | $70.89 |
| GAVIN MOULD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00226811 | $69.64 |
| GAVIN MOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00238244 | $69.37 |
| GAVIN MOULD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (4,700.0) | ($664.41) |
| GAVIN MOULD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.25) | ($476.54) |
| GAVIN MOULD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00231482 | $70.19 |
| GAVIN MOULD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00233267 | $70.34 |
| GAVIN MOULD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00238458 | $70.73 |
| GAVIN MOULD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00239339 | $70.50 |
| GAVIN MOULD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (1.014875498) | ($30,000.00) |
| GAVIN MOULD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| GAVIN MOULD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00225119 | $71.75 |
| GAVIN MOULD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0023684 | $72.29 |
| GAVIN MOULD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00230899 | $72.43 |
| GAVIN MOULD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00235381 | $70.82 |
| GAVIN MOULD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| GAVIN MOULD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005298574732) | ($110.94) |
| GAVIN MOULD | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.005298574732 | $110.94 |
| GAVIN MOULD | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 1.009576924 | $21,138.22 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,470.66727519564 | $3,672.60 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.54143814092 | $40.54 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22590835754 | $1.99 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.20614254081999 | $1.05 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116406282636 | $0.85 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0808630817679999 | $0.08 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5916521629 | $0.06 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35795551686 | $20.38 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2496119935 | $1.08 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.97062297099999 | $2.55 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01590990135 | $0.54 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.34205753464 | $0.98 |
| GAVIN MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.04457449456 | $2.63 |
| GAVIN MOZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($15.34) |
| GAVIN MOZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (567.762241669) | ($4,349.06) |
| GAVIN MOZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($6.98) |
| GAVIN MOZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (16,357.849349) | ($5,695.00) |
| GAVIN MOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989889077548 | $1.12 |
| GAVIN MOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.788605390664 | $110.89 |
| GAVIN MOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.523034311839 | $38.53 |
| GAVIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009719512627 | $2.88 |
| GAVIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.974119261599999 | $0.77 |
| GAVIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70037944856 | $0.10 |
| GAVIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8838744808 | $6.44 |
| GAVIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.90869205803 | $0.91 |
| GAVIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14234813868 | $0.07 |
| GAVIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059167294535 | $0.14 |
| GAVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002032386675062 | $0.00 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066605145396 | $1.97 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020941313979 | $0.00 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0376783838 | $3.99 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0167819807 | $1.89 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022077154945 | $0.00 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000096999874122 | $0.01 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004338132393 | $0.01 |
| GAVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105110964199 | $0.00 |
| GAVIN O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017491209407 | $52.19 |
| GAVIN O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094629503774 | $191.11 |
| GAVIN O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.197769332 | $24.73 |
| GAVIN O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1875751339 | $2.63 |
| GAVIN O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072587868862 | $0.64 |
| GAVIN O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590460928 | $0.36 |
| GAVIN OSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $58.50 |
| GAVIN OSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004115945181) | ($12.05) |
| GAVIN OSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006257797014) | ($12.05) |
| GAVIN OSTER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01134256427) | ($12.05) |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030473641457 | $0.09 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062744535996 | $0.01 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001591987172182 | $0.30 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21336750103 | $0.17 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0811688621309999 | $0.08 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021630210394 | $0.07 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000565560568869999 | $0.00 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001914606972 | $0.00 |
| GAVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035121292438 | $0.00 |
| GAVIN PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052727784492 | $0.02 |
| GAVIN PARISH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $477.78 |
| GAVIN PARISH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0160142 | $575.65 |
| GAVIN PARISH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.595 | $1,058.61 |
| GAVIN PARISH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.528209) | ($1,001.10) |
| GAVIN PARISH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,296.536 | $1,001.10 |
| GAVIN PARISH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02065019 | $629.67 |
| GAVIN PARISH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02060807 | $627.91 |
| GAVIN PARISH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.198968 | $357.74 |
| GAVIN PARISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.287335) | ($500.00) |
| GAVIN PARISH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,047.14 | $500.00 |
| GAVIN PARISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.034498) | ($60.00) |
| GAVIN PARISH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 124.228 | $60.00 |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3122331345 | $521.83 |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $491.74 |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $492.72 |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.14977) | ($250.00) |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 589.646 | $250.00 |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.315 | $479.44 |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.328856) | ($500.00) |
| GAVIN PARISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,739.059 | $500.00 |
| GAVIN PARISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $434.09 |
| GAVIN PARISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0444 | $1,226.59 |
| GAVIN PARISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.201549) | ($300.00) |
| GAVIN PARISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 703.979 | $300.00 |
| GAVIN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172661400979 | $52.23 |
| GAVIN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2711294594 | $41.78 |
| GAVIN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150693891761 | $2.91 |
| GAVIN PEACOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (34.0909) | ($75.16) |
| GAVIN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497442012786 | $0.10 |
| GAVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041468088582 | $127.34 |
| GAVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060889634704 | $121.99 |
| GAVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.029214082 | $18.23 |
| GAVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.30178222259999 | $36.69 |
| GAVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.5811631189999 | $9.00 |
| GAVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.540857781069999 | $39.59 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GAVIN PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.30 |
| GAVIN PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.001 | $0.10 |
| GAVIN PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| GAVIN PINTO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.001 | $0.08 |
| GAVIN PINTO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 327.13 | $327.13 |
| GAVIN PINTO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0347 | $1,394.59 |
| GAVIN PINTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 41.829 | $3,970.41 |
| GAVIN PINTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GAVIN PINTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 23.885 | $2,418.08 |
| GAVIN PINTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 3.21556946 | $284.68 |
| GAVIN PINTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05054143 | $1,948.09 |
| GAVIN PINTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 6.7106138 | $413.25 |
| GAVIN PINTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GAVIN PINTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| GAVIN PINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GAVIN PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| GAVIN PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GAVIN PINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GAVIN PINTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GAVIN PINTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (11.486752) | ($3,357.00) |
| GAVIN PINTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (92.847475988) | ($246.10) |
| GAVIN PINTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 14.5104685 | $720.16 |
| GAVIN PINTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 6.7590673 | $198.55 |
| GAVIN PINTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.10071791 | $2,944.08 |
| GAVIN PINTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GAVIN PINTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0248582 | $739.51 |
| GAVIN PINTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GAVIN PINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GAVIN PINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| GAVIN PINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GAVIN PINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (17.212804148) | ($25,381.92) |
| GAVIN PINTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GAVIN PINTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5680212668) | ($12,286.30) |
| GAVIN PINTO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GAVIN PINTO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GAVIN PINTO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GAVIN PINTO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| GAVIN PINTO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049005354765 | $158.45 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68827534828999 | $16.06 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.260979331277 | $576.04 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2225254400999 | $11.22 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7612055509999 | $38.66 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.994917607 | $23.86 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.05678166019999 | $56.20 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.791882587 | $6.99 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.41893307589999 | $6.42 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5278821035988 | $6.57 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2857676614 | $1.09 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21463525302 | $67.80 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65990572236 | $24.59 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.071374562588249 | $27.08 |
| GAVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2672395667 | $69.71 |
| GAVIN PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2388378312551 | $0.23 |
| GAVIN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.955422972216 | $38.55 |
| GAVIN PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303135091351 | $0.31 |
| GAVIN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010719142674 | $0.00 |
| GAVIN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058316830807 | $1.14 |
| GAVIN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17946403434 | $0.18 |
| GAVIN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014291477837 | $0.01 |
| GAVIN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017432449266 | $0.00 |
| GAVIN PURDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (0.2605655066) | ($800.00) |
| GAVIN PURDY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| GAVIN PURDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GAVIN PURDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2172371429) | ($0.44) |
| GAVIN PURDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3013085399) | ($700.00) |
| GAVIN PURDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| GAVIN PURDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GAVIN PURDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GAVIN PURDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003003990205) | ($0.08) |
| GAVIN PURDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06365451692) | ($122.09) |
| GAVIN PURDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005569570488) | ($0.17) |
| GAVIN PURDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.2910419847) | ($600.00) |
| GAVIN PURDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| GAVIN PURDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (150.079026) | ($150.08) |
| GAVIN PURDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5584164995) | ($0.44) |
| GAVIN PURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006959821489) | ($2.04) |
| GAVIN PURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0072) | ($206.36) |
| GAVIN PURDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000029065386694) | ($0.08) |
| GAVIN PURDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2921385032) | ($350.00) |
| GAVIN PURDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009020068425) | ($10.81) |
| GAVIN PURDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008530444294) | ($10.22) |
| GAVIN PURDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3649630569 | $437.25 |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.007399 | $9.06 |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.090807 | $111.21 |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.025946 | $31.86 |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1923830268) | ($236.71) |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 19.172529 | $19.17 |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 186.9808 | $186.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| GAVIN PURDY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.2605655066 | $312.83 |
| GAVIN PURDY | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006320464145) | ($0.13) |
| GAVIN PURDY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000247666921) | ($0.46) |
| GAVIN PURDY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007396387239) | ($0.08) |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014069434991 | $0.57 |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0451067557102 | $11.22 |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176271116457 | $5.33 |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152394118883999 | $0.02 |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000081341221157 | $0.03 |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001873291038 | $0.00 |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012175661981 | $0.00 |
| GAVIN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.003053400336 | $0.01 |
| GAVIN PYOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139705012342 | $0.41 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (583.982032668) | ($583.98) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 583.982032668 | $583.98 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (583.982032) | ($583.98) |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052366417648 | $0.02 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621713786 | $0.02 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139776834511999 | $0.00 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.055273182016 | $4.06 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106797506215 | $0.00 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000222448656329 | $0.00 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17147269764 | $1.51 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000318539837629999 | $0.00 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063260765517 | $0.22 |
| GAVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034429480847 | $0.00 |
| GAVIN RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.412786469654 | $4.50 |
| GAVIN RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9670363758 | $5.63 |
| GAVIN RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 17.5087023767 | $12.45 |
| GAVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062037811492 | $1.84 |
| GAVIN RETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042494167864 | $0.08 |
| GAVIN RILEY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055951959135 | $0.11 |
| GAVIN RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018510164045 | $0.55 |
| GAVIN RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5463384001 | $3.55 |
| GAVIN RITTAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.20824511808 | $56.06 |
| GAVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040815034192 | $0.00 |
| GAVIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113365650767 | $345.64 |
| GAVIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021726564965 | $0.02 |
| GAVIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183290246889999 | $0.54 |
| GAVIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0762030656509999 | $0.08 |
| GAVIN ROSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798011118574 | $247.38 |
| GAVIN ROSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29376346598 | $599.88 |
| GAVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016918475727 | $0.00 |
| GAVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39953869453 | $0.25 |
| GAVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000739662891649999 | $0.05 |
| GAVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.243031944579999 | $0.12 |
| GAVIN RYDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 49.63779952 | $258.12 |
| GAVIN RYDELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 95.04336221 | $532.24 |
| GAVIN RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013157704 | $0.00 |
| GAVIN RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044984574122 | $88.25 |
| GAVIN RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.796935188 | $18.80 |
| GAVIN RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 223.386228422999 | $140.26 |
| GAVIN RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.5689839930999 | $91.42 |
| GAVIN SAMARASEKERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| GAVIN SAMARASEKERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (742.107238) | ($742.11) |
| GAVIN SAMARASEKERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,085.57 | $2,085.57 |
| GAVIN SAMARASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170504192799999 | $0.50 |
| GAVIN SAMARASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.858953076518 | $30.86 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9821826459) | ($37,654.92) |
| GAVIN SANDEFUR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9821826459 | $37,654.92 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.98218264) | ($37,744.74) |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024584138874895 | $97.78 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014111967649999 | $0.00 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000517467057149999 | $0.00 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.418816027 | $39.97 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014717296352 | $0.00 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15462740464 | $1.37 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4098259576 | $0.35 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058031019408 | $4.25 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076635552767 | $8.41 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028905488417 | $6.55 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1664659314 | $3.34 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111697715064 | $7.96 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00164154131039999 | $0.00 |
| GAVIN SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154534466512 | $1.67 |
| GAVIN SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016942225351 | $0.50 |
| GAVIN SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.736669388 | $15.74 |
| GAVIN SEAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03166207 | $1,281.30 |
| GAVIN SEAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| GAVIN SEAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | GUSD | 3,790.0 | $3,790.00 |
| GAVIN SEAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| GAVIN SEAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | GUSD | 4,000.0 | $4,000.00 |
| GAVIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004601062672894 | $13.29 |
| GAVIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64329332693 | $3.46 |
| GAVIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111912922439999 | $1.52 |
| GAVIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.4914086046 | $63.49 |
| GAVIN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056211729278 | $16.64 |
| GAVIN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017163074693 | $0.00 |
| GAVIN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9279394453 | $6.93 |
| GAVIN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004187451958 | $0.00 |
| GAVIN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083649555774 | $0.01 |
| GAVIN SHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033461225005 | $0.00 |
| GAVIN SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016987057037 | $0.50 |
| GAVIN SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06883313226 | $0.08 |
| GAVIN SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036526554977 | $2.67 |
| GAVIN SIJLBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055319204861 | $16.37 |
| GAVIN SIJLBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3905251692 | $0.87 |
| GAVIN SIJLBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18053978206 | $2.01 |
| GAVIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495547945927499 | $0.48 |
| GAVIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8007072753 | $7.80 |
| GAVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031242244573 | $80.29 |
| GAVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02204296428 | $43.01 |
| GAVIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.085373479 | $89.09 |
| GAVIN SIRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.771062509614 | $7.47 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026864010879 | $0.80 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033060050794 | $0.00 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.157060719 | $12.02 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0271339483509999 | $1.07 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002682568802 | $0.79 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043172752264 | $0.00 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075414960264 | $0.15 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088827742185 | $0.01 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023522654071 | $0.00 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000040932379535 | $0.00 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050241360371 | $0.01 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022580223633 | $0.00 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082514908685 | $0.00 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000130351160019 | $0.02 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000132407912039999 | $0.00 |
| GAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4331858508094 | $13.77 |
| GAVIN SMITHHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 11.5 | $60.72 |
| GAVIN SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437513762919999 | $12.95 |
| GAVIN SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142721906231999 | $27.85 |
| GAVIN SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2828707035 | $8.15 |
| GAVIN SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6024333603 | $12.25 |
| GAVIN SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30655309256 | $0.47 |
| GAVIN SMITHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.598669485629999 | $0.32 |
| GAVIN SOKHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 1,806.103672904 | $99.57 |
| GAVIN SOKHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,008.264579571) | ($7,186.31) |
| GAVIN SOKHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,734.854788) | ($3,896.15) |
| GAVIN SOKHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,132.290951054) | ($2,770.22) |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027054548842 | $0.80 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169115446409999 | $0.00 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049133913771 | $0.01 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.6621318239799 | $57.58 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.873984134 | $187.52 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1136429523794 | $30.27 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000458408645319999 | $0.00 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5772537464 | $1.84 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00307944576009999 | $0.01 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.0417130678129 | $25.09 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048036564443 | $0.01 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019395240218 | $0.01 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.877683658 | $0.61 |
| GAVIN SOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.19482224835 | $44.16 |
| GAVIN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109567291965999 | $32.43 |
| GAVIN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056558567604 | $113.11 |
| GAVIN SPENCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.0) | ($150.00) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03256091 | $964.97 |
| GAVIN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($4.97) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (31,834.748) | ($31,570.07) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 24,516.61 | $24,516.61 |
| GAVIN SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (48.0) | ($94,401.60) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 93,589.6 | $93,589.60 |
| GAVIN SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 79.363517467 | $164,037.25 |
| GAVIN SPENCER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (72.87962881) | ($147,832.68) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 820.496856 | $820.50 |
| GAVIN SPENCER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 145,953.52372 | $145,953.52 |
| GAVIN SPENCER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (170.216934017) | ($142.50) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180,000.0) | ($180,000.00) |
| GAVIN SPENCER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 11.967333168 | $366,726.96 |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (389.98) | ($153.48) |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 151.273 | $153.48 |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ZRX | (2,024.12) | ($815.10) |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 804.385 | $815.10 |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (4,415.66) | ($605.62) |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 601.898 | $605.62 |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | OMG | (405.268) | ($999.87) |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 989.34 | $999.87 |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (100.5498) | ($695.80) |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 691.782 | $695.80 |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,368.72) | ($3,368.72) |
| GAVIN SPENCER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4,703.852 | $3,368.72 |
| GAVIN SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (18.139454642) | ($444,706.87) |
| GAVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,410.1391290662 | $2,825.96 |
| GAVIN ST JOHN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0162028 | $628.10 |
| GAVIN ST JOHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01375162 | $538.27 |
| GAVIN ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463706197929999 | $142.03 |
| GAVIN ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002513487978 | $0.00 |
| GAVIN ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079674032415 | $160.47 |
| GAVIN ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18834384014 | $0.57 |
| GAVIN ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27804925721 | $16.62 |
| GAVIN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026899822915 | $0.80 |
| GAVIN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016659511529 | $0.00 |
| GAVIN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015830396727 | $0.00 |
| GAVIN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22548568642 | $0.23 |
| GAVIN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034285694305 | $0.03 |
| GAVIN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000487141828059999 | $0.00 |
| GAVIN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019442867468 | $0.14 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.826929326) | ($745.11) |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.826929326 | $745.11 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1731148805) | ($404.49) |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1731148805 | $404.49 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23.197309265) | ($3.21) |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23.197309265 | $3.21 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1731148805) | ($408.25) |
| GAVIN STENHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.826929326) | ($736.46) |
| GAVIN STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038513914096 | $0.01 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000863342106935599 | $2.40 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028744339916 | $0.00 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0212772307038871 | $0.00 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10667307424259 | $6.84 |
| GAVIN STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075075042426 | $0.01 |
| GAVIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015549254975 | $0.00 |
| GAVIN STRINGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0481010366 | $4.05 |
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 14.0 | $1,079.68 |
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026446109763 | $7.83 |
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000305266956509999 | $0.06 |
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023242288428 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Main Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041725951602 | $0.03 |
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004346176896 | $0.00 |
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35320485654 | $13.43 |
| GAVIN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000105594218012 | $0.00 |
| GAVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.708285013845 | $2.69 |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (19.202594085) | ($123.90) |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.320252) | ($20.27) |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004297013053 | $0.00 |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015248168537 | $0.02 |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002972165056 | $0.00 |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0461292074075029 | $0.47 |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156354855369999 | $1.16 |
| GAVIN SZWEBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.241496368809999 | $0.12 |
| GAVIN TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114849320374 | $33.99 |
| GAVIN TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GAVIN TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018165034888 | $35.44 |
| GAVIN TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015881907682 | $1.16 |
| GAVIN TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000095798700467 | $0.00 |
| GAVIN TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034035077659 | $0.04 |
| GAVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5720331646555 | $8.10 |
| GAVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086383708258031 | $0.01 |
| GAVIN TAWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41997318538305 | $0.48 |
| GAVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.163853097911 | $8.94 |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.771699297) | ($27.81) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.771699297 | $27.81 |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (45.771699) | ($27.70) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (63.556106146) | ($199.21) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 63.556106146 | $199.21 |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (63.556106) | ($198.90) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.398316397) | ($1,061.71) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.398316397 | $1,061.71 |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.398316) | ($1,060.22) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.166909902) | ($78,289.13) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.166909902 | $78,289.13 |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035890414) | ($32,873.56) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035890414 | $32,873.56 |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (295.665017313) | ($13,519.32) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 295.665017313 | $13,519.32 |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03589) | ($1,142.47) |
| GAVIN TELFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,855.00) |
| GAVIN TELFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.665017) | ($22.60) |
| GAVIN TELFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (295.0) | ($9,947.40) |
| GAVIN TELFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000909) | ($1.39) |
| GAVIN TELFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (40.166) | ($61,120.20) |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510311708471859 | $181.73 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2486869196836 | $620.59 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.248507681 | $69.96 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26804994296301 | $0.19 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5582219422 | $50.66 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072032953179 | $0.00 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22395533666762 | $4.97 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3308116250444 | $168.41 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065675802984102 | $8.60 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000423324529759999 | $0.00 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50019533575 | $28.47 |
| GAVIN TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019233305837 | $0.00 |
| GAVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049233017034 | $0.00 |
| GAVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016617952243 | $0.00 |
| GAVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000185868348049999 | $0.00 |
| GAVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038938709405 | $0.00 |
| GAVIN TIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093103305277 | $27.56 |
| GAVIN TIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04952938459 | $98.71 |
| GAVIN TIMOTHY DULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,354.656036078) | ($4,354.66) |
| GAVIN TIMOTHY DULEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,354.656036078 | $4,354.66 |
| GAVIN TIMOTHY DULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,354.656036) | ($4,354.66) |
| GAVIN TIMOTHY DULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.9771708289999 | $33.28 |
| GAVIN TIMOTHY DULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.645221812109 | $27.65 |
| GAVIN TOEPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08331917156) | ($2,341.37) |
| GAVIN TOEPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08331917156 | $2,341.37 |
| GAVIN TOEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008870807953387 | $29.58 |
| GAVIN TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016511682555 | $0.00 |
| GAVIN TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.8899889024 | $120.20 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,488.181762239) | ($1,488.18) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,488.181762239 | $1,488.18 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.096985377) | ($1,249.77) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.096985377 | $1,249.77 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (104.708773108) | ($63.14) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 104.708773108 | $63.14 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001294830595) | ($39.50) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001294830595 | $39.50 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007760199815) | ($17.71) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007760199815 | $17.71 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007760199815) | ($14.86) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129483) | ($36.72) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (20.096985376) | ($906.17) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,488.181762) | ($1,488.18) |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296045374695 | $50.09 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038675945645964 | $0.11 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.381792727099259 | $0.31 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.331927016411 | $9.33 |
| GAVIN TRAN MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09847101150364 | $8.74 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504903739169999 | $1.49 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1348208884422 | $19.54 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034695777374 | $6.59 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19669949529999 | $0.69 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6356217899 | $4.64 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16262528574 | $0.02 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8460833708 | $0.36 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012725713642 | $3.82 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40047536951 | $0.02 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000999218274499999 | $0.01 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01288774643 | $0.02 |
| GAVIN TRESEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0531497271579999 | $0.02 |
| GAVIN TURKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5606216000171 | $0.54 |
| GAVIN TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.366510821934 | $7.25 |
| GAVIN VALENTINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003544890248) | ($78.81) |
| GAVIN VALENTINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006184072508) | ($137.48) |
| GAVIN VALENTINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.20259086) | ($4,504.00) |
| GAVIN VALENTINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2517958328 | $5,597.92 |
| GAVIN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623476737489999 | $17.00 |
| GAVIN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081361003643 | $0.02 |
| GAVIN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.94978137911 | $0.95 |
| GAVIN VANBUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023457520602 | $0.00 |
| GAVIN VANDERLOOVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (330.4178) | ($3,400.00) |
| GAVIN VANDERLOOVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,347.491 | $3,400.00 |
| GAVIN VANDERLOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.325878883097 | $35.18 |
| GAVIN VANDERLOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.166759690616 | $46.75 |
| GAVIN VASDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034849688528 | $1.03 |
| GAVIN VASDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014729745858 | $0.29 |
| GAVIN VASDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089733344538 | $0.06 |
| GAVIN VASDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026119705126 | $0.03 |
| GAVIN VASDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015702911449 | $0.50 |
| GAVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019748640275 | $59.26 |
| GAVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028712394775 | $56.05 |
| GAVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059859472327 | $0.06 |
| GAVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.3502787939999 | $17.80 |
| GAVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94685845009 | $10.52 |
| GAVIN WATSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,546.58 |
| GAVIN WATSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00042524 | $16.76 |
| GAVIN WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003184 | $12.59 |
| GAVIN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00039246 | $11.21 |
| GAVIN WATSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00047748 | $14.07 |
| GAVIN WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01982762) | ($600.15) |
| GAVIN WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00055943 | $16.89 |
| GAVIN WATSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0009028 | $26.88 |
| GAVIN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $758.10 |
| GAVIN WATSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00062719 | $18.70 |
| GAVIN WATSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030747 | $9.23 |
| GAVIN WATSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00047986 | $14.51 |
| GAVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017100699214 | $0.51 |
| GAVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104926859712 | $211.21 |
| GAVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011334446894201 | $30.43 |
| GAVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000228176813609999 | $0.00 |
| GAVIN WILLIAM SPEEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 2,511.2144 | $461.25 |
| GAVIN WILLIAM SPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173729316453599 | $50.30 |
| GAVIN WILLIAM SPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.95963977339999 | $0.66 |
| GAVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091407029496999 | $0.27 |
| GAVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015444031849 | $0.02 |
| GAVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000405926551739999 | $0.00 |
| GAVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73610022269 | $2.51 |
| GAVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.841485019 | $2.81 |
| GAVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2439341401 | $1.73 |
| GAVIN WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019166725912 | $0.00 |
| GAVIN WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031275803409 | $0.00 |
| GAVINO EMANUELE SANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280704274609999 | $0.33 |
| GAVINO JR GAW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| GAVINO JR GAW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| GAVINO JR GAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| GAVINO JR GAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| GAVINO JR GAW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| GAVINO JR GAW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| GAVINO JR GAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001362871715) | ($25.07) |
| GAVINO JR GAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04896727399) | ($900.75) |
| GAVINO JR GAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.630879595) | ($30,000.00) |
| GAVINO JR GAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.012198142 | $37,014.35 |
| GAVINO JR GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002029025296 | $56.37 |
| GAVINO JR GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029399814621 | $57.47 |
| GAVINO JR GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0995853636 | $5.10 |
| GAVINO JR GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020970142655 | $0.00 |
| GAVINO JR GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000314672434719999 | $0.00 |
| GAVON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741766041769999 | $229.85 |
| GAVON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456888810509999 | $90.85 |
| GAVON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.71773919299999 | $7.70 |
| GAVON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78579147289 | $8.73 |
| GAVON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0769704357749999 | $3.05 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010204947560 4 | $0.03 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017861414066 | $0.00 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018678650936 | $0.00 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23148886558 | $0.23 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036106002707 | $0.00 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039787561681 | $0.00 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002036629292 | $0.00 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00096323911266 | $0.00 |
| GAVRIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023859109447 | $0.00 |
| GAVRIEL SHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,608.290909) | ($10,608.29) |
| GAVRIEL SHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| GAVRIEL SHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| GAVRIEL SHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (26.514588) | ($52,277.99) |
| GAVRIEL SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002662470548 | $80.81 |
| GAVRIEL SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197695699910999 | $481.67 |
| GAVRIEL SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.0946265207599 | $93.09 |
| GAVRIEL SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0147338275139999 | $27.49 |
| GAVRIIL ANTHOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015064896709 | $0.00 |
| GAVRIIL GAVRIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120924168252 | $3.58 |
| GAVRIIL GAVRIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072167878945 | $0.08 |
| GAVRIIL GAVRIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4899988221 | $6.73 |
| GAVRIIL GAVRIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00463776124589999 | $0.51 |
| GAVRIIL GAVRIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00047174564578 | $0.04 |
| GAVRIIL MARTUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717477368409999 | $218.62 |
| GAVRIIL MARTUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9843284763 | $3.48 |
| GAVRIIL MARTUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26781314109 | $545.90 |
| GAVRIIL MARTUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.273937119 | $20.07 |
| GAVRIIL MARTUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| GAVRIIL PAPAGEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434200342192077 | $0.05 |
| GAVRILA FLORIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 286.5395 | $465.45 |
| GAVRILA FLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.763072569537 | $6.80 |
| GAVRILIU EMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090167440099999 | $0.00 |
| GAVRILIUC IURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017234649458 | $0.00 |
| GAVRILIUC IURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077175828036 | $0.01 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,169.52 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 9.58590502 | $718.56 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.54029281 | $1,583.53 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (9.5858) | ($715.46) |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 713.413 | $715.46 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (713.46) | ($713.46) |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 355.788 | $713.46 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.54029) | ($1,576.14) |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 784.373 | $1,576.14 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,140.161) | ($2,645.17) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03504) | ($102.89) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,935.57) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAVRILO JEJINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005558517729) | ($16.68) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.9961013 | $2,024.20 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,306.60) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.761) | ($1,504.52) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (114.64) | ($14.00) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 13.769 | $14.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000708) | ($20.40) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 20.159 | $20.40 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (20.836) | ($11.57) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11.411 | $11.57 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 9,999.0 | $9,999.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 15.785631129 | $27,499.04 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.797834) | ($10,078.90) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10,028.805 | $10,078.90 |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,001.0) | ($10,001.00) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.62511269) | ($2,826.56) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.62765849) | ($2,818.84) |
| GAVRILO JEJINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,245.27) |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.485089) | ($10,462.04) |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10,453.86 | $10,462.04 |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,550.0 | $3,550.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.29065509 | $490.60 |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.280639) | ($471.50) |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,031.762 | $471.50 |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,031.761) | ($282.96) |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001726) | ($47.17) |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 47.036 | $47.17 |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.010012) | ($14.57) |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.482 | $14.57 |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,013.426 | $2,900.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (7,013.0) | ($2,918.86) |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297950406810118 | $100.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2623911099522 | $72.73 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023478600463 | $0.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.4051517789999 | $44.41 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000019971608334 | $0.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005873357146 | $0.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018324794687 | $0.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0502059355199999 | $0.02 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018829070634 | $0.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000227335043879999 | $0.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019662011773999 | $0.00 |
| GAVRILO JEJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000470641023 | $0.00 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060785375905 | $187.88 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.889194794 | $3.37 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315311932 | $6.15 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,502.6996607119 | $14,502.70 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3399349971 | $1.47 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000011008565468 | $0.00 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000053132028357 | $0.00 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0261838553049999 | $0.04 |
| GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000119047390560999 | $0.00 |
| GAVYN BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (678.059264041) | ($667.08) |
| GAVYN BOYD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 678.059264041 | $667.08 |
| GAVYN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (678.05) | ($392.30) |
| GAVYN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019244692578 | $0.57 |
| GAVYN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.031794115883 | $4.91 |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02154606 | $2.43 |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (2.773819538) | ($831.42) |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06965178) | ($4.75) |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107665441911 | $17.69 |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013673210308373 | $0.02 |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020196314543 | $0.04 |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009430832567099 | $0.01 |
| GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017117112156082 | $6.50 |
| GAWAIN BOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16969993817 | $0.20 |
| GAWPGOON LAORATTANAPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001891561057 | $0.56 |
| GAWPGOON LAORATTANAPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.128814933 | $15.78 |
| GAWPGOON LAORATTANAPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70249653296 | $7.81 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($26.19) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,256.988399057) | ($6,933.06) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,676.503352) | ($8,676.50) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.325766) | ($49.86) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (404.628955) | ($49.95) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (7.487875) | ($49.87) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (22.026432) | ($49.78) |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071298025838 | $0.08 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014955374025 | $29.18 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.49574991914 | $353.50 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.40003409266 | $150.21 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26261467718 | $2.34 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7950825991 | $1.88 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3464917515 | $15.04 |
| GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017992208011 | $4.11 |
| GAY DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064541949476 | $0.02 |
| GAY DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085427970902 | $0.01 |
| GAY KEONG TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02363129 | $932.91 |
| GAY KEONG TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| GAY KEONG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| GAY KEONG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| GAY KEONG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06820406 | $2,357.92 |
| GAY KEONG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| GAY KEONG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| GAY KEONG TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48986035) | ($43,977.93) |
| GAY KEONG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| GAY KEONG TAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| GAY KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004501039539135 | $169.17 |
| GAY KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039504950785 | $0.00 |
| GAY KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54847247485 | $4.84 |
| GAY KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.7738948154999 | $55.77 |
| GAY NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097061089348 | $18.94 |
| GAYAD ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173827705299999 | $5.14 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050930032906 | $15.07 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032224044211 | $0.00 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165587656299999 | $3.23 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125537402381 | $0.08 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017491898787 | $1.28 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21739007214 | $0.10 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123015010022 | $0.74 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019815575838 | $0.04 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03451356637 | $0.81 |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.29284074942 | $0.03 |
| GAYAN GUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116804672466999 | $0.03 |
| GAYAN GUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000742246889099999 | $0.00 |
| GAYAN GUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129519781101 | $0.00 |
| GAYAN GUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045858928575 | $0.40 |
| GAYAN GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017806891091 | $0.53 |
| GAYAN GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021085110614 | $0.02 |
| GAYAN GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.298665502659999 | $0.24 |
| GAYAN GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078060624982 | $0.27 |
| GAYAN KARUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021516927745 | $0.00 |
| GAYAN KARUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07995651399999 | $1.31 |
| GAYAN KARUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.051235206 | $44.05 |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00010062 | $3.00 |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006055410122 | $0.01 |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032789844731 | $0.03 |
| GAYAN OMALKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 445.2 | $445.20 |
| GAYAN OMALKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (445.281881) | ($445.28) |
| GAYAN OMALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4326262060833 | $0.43 |
| GAYAN PADMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025965789706 | $78.75 |
| GAYAN PADMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019124085525 | $37.32 |
| GAYAN PADMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.520514009 | $12.26 |
| GAYAN PERAMUNA RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622298297569828 | $0.60 |
| GAYAN SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003384627839 | $0.00 |
| GAYAN SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102785493912999 | $0.01 |
| GAYAN SRILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064358275325 | $0.19 |
| GAYAN WAIDYASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08077875853 | $2.21 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.31) | ($12.31) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.95) | ($13.95) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.52) | ($7.52) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 21.388069971 | $49,044.67 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.31) | ($12.31) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.48) | ($15.00) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14.853 | $15.00 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.95) | ($13.95) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 30,327.706133 | $19,237.74 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 56,991.2218735 | $34,919.38 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.439380263) | ($6,000.00) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1332923924) | ($180.15) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003699483552) | ($5.00) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.536370491 | $7,482.63 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.616574014) | ($7,483.75) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.955800159) | ($6,603.31) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.973478594) | ($3,961.98) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (19.027310889) | ($22,572.86) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.81882385) | ($7,000.00) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2049054619) | ($210.35) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0113582123) | ($11.66) |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.065541542 | $8,279.84 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002784413617 | $93.89 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 663.075952045771 | $474.41 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08658459793 | $219.63 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155867662041 | $0.16 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.541180216 | $80.71 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.4424857176107 | $21.71 |
| GAYAN WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.326121981799 | $0.33 |
| GAYANA PRASADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214571484011566 | $0.02 |
| GAYANE BASMAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024373669427 | $73.76 |
| GAYANE BASMAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086599167616 | $16.90 |
| GAYANE HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015688403914 | $0.00 |
| GAYANE HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054570022985 | $0.01 |
| GAYANE TSHAGHARYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (410.223409) | ($410.22) |
| GAYANE TSHAGHARYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001229) | ($49.11) |
| GAYANE TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028217581870997 | $100.02 |
| GAYANE TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8136419170384 | $0.81 |
| GAYANI NISANSALA KULASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045506617019999 | $0.00 |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.364756342) | ($693.96) |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.364756342 | $693.96 |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (100.364756342) | ($696.53) |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019934271925 | $0.06 |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064147061805 | $0.01 |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198013225781369 | $2.18 |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090441960982 | $0.07 |
| GAYANKA CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015289268392 | $0.00 |
| GAYANKA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049146898485 | $151.40 |
| GAYANKA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654200356139999 | $131.27 |
| GAYANKA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82100532839999 | $1.14 |
| GAYANKA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133035899858 | $4.23 |
| GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,986.0 | $1,986.00 |
| GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.335063295 | $20.34 |
| GAYASHAN GAYASHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017251) | ($49.94) |
| GAYASHAN GAYASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725095725 | $50.00 |
| GAYASHAN GAYASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072315474331648 | $0.01 |
| GAYASHAN GAYASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079417650255 | $0.00 |
| GAYASHAN GAYASHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089609897972 | $0.01 |
| GAYATHRA SHASHIDHARA ARIYATHILAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184190925409999 | $0.55 |
| GAYATHRA SHASHIDHARA ARIYATHILAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.351424358 | $71.35 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 5.0143 | $366.90 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.6438 | $472.53 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $494.74 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 10.651161 | $0.00 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037515862568 | $10.65 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010117943411 | $0.01 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022789177993 | $44.47 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0920222824 | $4.83 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2504688031 | $3.92 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30916717621 | $3.44 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0151593884629999 | $0.13 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0877724395009999 | $4.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**3b) Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105824200047 | $3.74 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063984755417 | $0.70 |
| GAYATHRI GAVARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14858515849 | $8.14 |
| GAYATHRI REGINALD ANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034401467936 | $10.18 |
| GAYATHRI RETNASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.20136701884 | $55.57 |
| GAYATHRI SAMPATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0235038046) | ($685.44) |
| GAYATHRI SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0235038046 | $685.44 |
| GAYATHRI SAMPATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0235038) | ($666.70) |
| GAYATHRI SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024551858387321 | $8.25 |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.35) | ($6,026.89) |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091155) | ($2,749.70) |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (30.57) | ($25.00) |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($19.70) |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008347305632225 | $28.56 |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25782744131058 | $0.37 |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026481942123145 | $64.25 |
| GAYATHRI SAVARKUDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.25201071684 | $0.18 |
| GAYATHRI SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0441225464192525 | $0.05 |
| GAYATHRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000980283962 | $0.00 |
| GAYATHRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103237269499999 | $0.01 |
| GAYATRI BARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3305581311432 | $0.32 |
| GAYATRI DATTATRAY THAKUR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240362) | ($95.19) |
| GAYATRI DATTATRAY THAKUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165205) | ($51.49) |
| GAYATRI DATTATRAY THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004055670899 | $150.00 |
| GAYATRI DATTATRAY THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23753068656565535 | $0.19 |
| GAYATRI DESAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,073.8) | ($5,073.80) |
| GAYATRI DESAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,073.8 | $5,073.80 |
| GAYATRI DESAI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,073.8) | ($5,073.80) |
| GAYATRI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.831814733008 | $59.83 |
| GAYATRI KULKARNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15354978) | ($4,599.12) |
| GAYATRI KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076595072430189 | $28.06 |
| GAYATRI KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030535687918 | $0.03 |
| GAYATRI MADHUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012115407925 | $0.00 |
| GAYATRI MADHUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072910637127 | $0.00 |
| GAYATRI MADHUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033258692038 | $0.00 |
| GAYATRI MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018256287012 | $0.00 |
| GAYATRI MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098750798678 | $0.01 |
| GAYATRI MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016351140063 | $0.00 |
| GAYATRI MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000518497336189999 | $0.01 |
| GAYATRI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004187940427 | $0.00 |
| GAYATRI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047888511203 | $0.00 |
| GAYATRI PUROHIT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 20,041.0 | $20,041.00 |
| GAYATRI PUROHIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (661.3339) | ($1,382.19) |
| GAYATRI PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,345.39802834021 | $1,319.17 |
| GAYATRI PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056399399589 | $0.12 |
| GAYATRI PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.281942929 | $92.28 |
| GAYATRI PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.383693765 | $39.38 |
| GAYATRI PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 92.383304771 | $92.38 |
| GAYATRI SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461992954999 | $0.42 |
| GAYATRI SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,366.950046394 | $1,240.57 |
| GAYATRI SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.314252219986 | $642.56 |
| GAYATRI SAIKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7659643587 | $10.87 |
| GAYATRI SATYARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001427508518 | $0.00 |
| GAYATRI SISODIYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.639064 | $404.64 |
| GAYATRI SISODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511143198 | $50.00 |
| GAYATRI SISODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9896142429125 | $4.11 |
| GAYDA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037749179172 | $115.68 |
| GAYDA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245751365649999 | $500.70 |
| GAYDA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118364355570999 | $0.01 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021216293832 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019595769502 | $0.00 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237113125 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021211932469 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021414561645 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002138207897 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001598188568355 | $0.00 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041072659800827 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021328253807 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002122478428 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242758384 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001339945266 | $0.00 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001339346678 | $0.00 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021197716922 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213899533559999 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021246815857 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003324952557 | $0.00 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021317545064 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379892904 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410427382 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410817327 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213256630569999 | $0.04 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003330402033 | $0.00 |
| GAYE ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021301233042 | $0.04 |
| GAYE UZUNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129759) | ($46.67) |
| GAYE UZUNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (409.38166) | ($409.38) |
| GAYE UZUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012975909442743 | $50.03 |
| GAYE UZUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004848121057 | $0.01 |
| GAYE UZUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6262796077 | $1.63 |
| GAYLA FIDJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018093849314 | $54.08 |
| GAYLA FIDJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031667642758 | $62.12 |
| GAYLA FIDJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.629388338 | $19.23 |
| GAYLA FIDJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.85498445811 | $1.32 |
| GAYLA FIDJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083588508093 | $0.60 |
| GAYLA SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071674773535999 | $0.00 |
| GAYLA SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070070303868 | $0.00 |
| GAYLA SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023771450125 | $0.94 |
| GAYLE CULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009442992462 | $290.26 |
| GAYLE CULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15500569576 | $314.79 |
| GAYLE CULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.8955560689999 | $34.47 |
| GAYLE CULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11045846186 | $9.80 |
| GAYLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128741762524 | $3.81 |
| GAYLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033630042083 | $0.00 |
| GAYLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014757547166 | $0.29 |
| GAYLE LESLEY DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261343167 | $50.00 |
| GAYLE LESLEY DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9563746265918 | $4.86 |
| GAYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025442524927 | $77.11 |
| GAYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303938171859999 | $0.00 |
| GAYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006154429241 | $12.01 |
| GAYLE PREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032689672478 | $0.97 |
| GAYLE SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018054662621 | $5.34 |
| GAYLE SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072763126413 | $1.42 |
| GAYLE SUTTLES-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029093720093 | $5.68 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.66) | ($26.66) |
| GAYLE WHITING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13898098) | ($4,000.00) |
| GAYLE WHITING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13898098 | $4,000.00 |
| GAYLE WHITING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.06479744976) | ($1,864.93) |
| GAYLE WHITING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03165326565) | ($911.01) |
| GAYLE WHITING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002171808481) | ($5.83) |
| GAYLE WHITING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03616468355) | ($990.84) |
| GAYLE WHITING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02502796324) | ($688.57) |
| GAYLE WHITING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02502796324 | $688.57 |
| GAYLE WHITING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03055612097) | ($840.66) |
| GAYLE WHITING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002118140073) | ($5.83) |
| GAYLE WHITING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003111239774) | ($59.76) |
| GAYLE WHITING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004778939263) | ($91.79) |
| GAYLE WHITING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561867357) | ($3,000.00) |
| GAYLE WHITING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1875821761 | $3,603.04 |
| GAYLE WHITING | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002943812565) | ($5.83) |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024173752449 | $76.56 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015619230007 | $0.02 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262400387569999 | $51.20 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.135405809 | $11.14 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9913450718 | $1.17 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00261929322919999 | $0.00 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065806598272 | $0.00 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015503988605 | $0.00 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031908873547 | $2.27 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7781825296 | $0.95 |
| GAYLE WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000143734554059999 | $0.00 |
| GAYLEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145734017379999 | $0.28 |
| GAYLENE CADWALLADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8007618111 | $41.95 |
| GAYLENE CADWALLADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027700946635 | $43.12 |
| GAYLENE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329225627293032 | $0.04 |
| GAYLENE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09217349637059 | $0.09 |
| GAYLORD DE SA FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GAYLORD DE SA FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,607.638265) | ($2,607.64) |
| GAYLORD DE SA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011893338614 | $0.00 |
| GAYLORD DE SA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.509240220181 | $6.51 |
| GAYLORD DE SA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038742554464 | $0.00 |
| GAYLORD FRANCK CHRISTOPE LE JONCOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0221569 | $822.06 |
| GAYLORD FRANCK CHRISTOPE LE JONCOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023946) | ($725.88) |
| GAYLORD FRANCK CHRISTOPE LE JONCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181413449842185 | $54.05 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (117.902367413) | ($117.90) |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 117.902367413 | $117.90 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.531476415) | ($4,563.06) |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.531476415 | $4,563.06 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.148554583) | ($4,346.40) |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.148554583 | $4,346.40 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007110300155) | ($0.45) |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.007110300155 | $0.45 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.124186866) | ($1,033.27) |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 23.124186866 | $1,033.27 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.531476) | ($4,565.57) |
| GAYLORD SANIDAD | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.148554) | ($4,345.65) |
| GAYLORD SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009968665780172 | $34.49 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019117023316583 | $47.13 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063658196539 | $0.06 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1428339561459 | $1.14 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00702063790160587 | $0.77 |
| GAYLORD SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15687239758803 | $11.03 |
| GAYLORD WARNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (381.7722) | ($222.04) |
| GAYLORD WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49474906687353 | $5.27 |
| GAYLORD WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17326255442 | $0.05 |
| GAYMAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.242788483359999 | $0.61 |
| GAYNA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5716065505 | $9.99 |
| GAYNOR SIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107280534505 | $0.00 |
| GAYOEN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9954969318 | $0.12 |
| GAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152384639093 | $0.45 |
| GAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2922337562 | $5.40 |
| GAZALI OZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060158465882 | $0.00 |
| GAZALI OZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074369585252 | $0.01 |
| GAZALI OZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059827340069 | $0.00 |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.092771217) | ($2,290.72) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.092771217 | $2,290.72 |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.092771217) | ($2,138.36) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33714979) | ($10,000.00) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33714979 | $10,000.00 |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($586.54) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31714979) | ($9,274.27) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34147185) | ($10,000.00) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34147185 | $10,000.00 |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34147185) | ($10,024.56) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67739601) | ($20,000.00) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67739601 | $20,000.00 |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67739601) | ($20,582.06) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.677778295) | ($51,064.72) |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.677778295 | $51,064.72 |
| GAZI HOSSAIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.67777829) | ($49,073.34) |
| GAZI HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095777454809075 | $343.29 |
| GAZI HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656363176628609 | $17.39 |
| GAZI HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022613244293 | $0.02 |
| GAZI HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6341740136 | $1.03 |
| GAZI HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2716223461 | $3.02 |
| GAZI HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057792796862 | $0.00 |
| GAZI HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021563915103 | $0.00 |
| GAZMEND RAMQAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020931785033 | $0.01 |
| GAZMIR SULCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037365141238 | $0.00 |
| GAZMIR SULCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023921011204 | $0.47 |
| GAZOU MARC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0452 | $4.84 |
| GAZOU MARC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.9529832 | $102.13 |
| GAZOU MARC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 170.112147 | $106.13 |
| GAZOU MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676302644832199 | $0.55 |
| GAZZA GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099573440578 | $0.01 |
| GBATI KAKOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $5.62 |
| GBATI KAKOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 18.5126 | $14.18 |
| GBATI KAKOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.49247753) | ($85.50) |
| GBATI KAKOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.147657718) | ($25.76) |
| GBATI KAKOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | WDGLD | (1.00356511) | ($182.92) |
| GBATI KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070284170983 | $0.00 |
| GBATI KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154428129300618 | $0.11 |
| GBATI KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151627725209999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GBATI KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045495251213677 | $0.37 |
| GBATI KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111605299362614 | $0.51 |
| GBATI KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020035593399 | $0.91 |
| GBATI KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WDGLD | 0.009420527520212 | $1.72 |
| GBEHI NSOE ATANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026680264562 | $0.00 |
| GBEKELOLUWA ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254145815412 | $0.25 |
| GBEMIRO BOLADE BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002663675068 | $0.00 |
| GBENGA AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1328309310043 | $0.12 |
| GBENGA AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000067839605077 | $0.00 |
| GBENGA AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022045255096 | $0.00 |
| GBENGA DUROSARO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02023237402 | $60.30 |
| GBENGA DUROSARO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.919) | ($6.08) |
| GBENGA DUROSARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.000158 | $6.08 |
| GBENGA DUROSARO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0692678521) | ($194.74) |
| GBENGA DUROSARO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0301135) | ($1,132.62) |
| GBENGA DUROSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010266107168672 | $4.07 |
| GBENGA DUROSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085688417005391 | $0.18 |
| GBENGA DUROSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012754257609612 | $0.37 |
| GBENGA TOMI OGUNTOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001312391306 | $0.00 |
| GBLOK TOPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004544374637 | $0.00 |
| GBOLA OLALEYE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.75472452) | ($234.10) |
| GBOLA OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55885591254146 | $2.98 |
| GBOLAHAN AKINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40233717151 | $0.32 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.022 | $67.41 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002902128344) | ($0.83) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001044531685) | ($32.60) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001044531685 | $32.60 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1708934309) | ($400.00) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1708934309 | $400.00 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00042) | ($0.98) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1911677089) | ($444.79) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1834525106) | ($380.00) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1834525106 | $380.00 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1844680196) | ($380.80) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.86) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002750454756) | ($0.83) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1392090027) | ($250.00) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1392090027 | $250.00 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1392090027) | ($250.28) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.098621923) | ($150.00) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.098621923 | $150.00 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.098621923) | ($149.59) |
| GBOLAHAN R OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005328524514464 | $0.20 |
| GBOLAHAN R OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061391888527 | $124.78 |
| GBOLAHON BABALOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53386424995789 | $3.99 |
| GBOLAHON BABALOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0213453080209999 | $0.02 |
| GBOYEGA PETER OLAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000600252 | $0.00 |
| GDB LLLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031335592375999 | $0.06 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.973038252) | ($100.11) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.973038252 | $100.11 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.0) | ($3,760.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.0 | $3,760.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($3,760.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($61,116.89) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $61,116.89 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($61,200.90) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Custody | Incoming | Deposit | USDC | 249,995.0 | $249,995.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,995.0) | ($249,995.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,995.0 | $249,995.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.978950808) | ($105,380.12) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.978950808 | $105,380.12 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (50.978950808) | ($105,369.41) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/18/2022 | Custody | Incoming | Deposit | USDC | 249,995.0 | $249,995.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,995.0) | ($249,995.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,995.0 | $249,995.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.050979187) | ($147,415.95) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.050979187 | $147,415.95 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (699,990.0) | ($699,990.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 699,990.0 | $699,990.00 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.05097918) | ($147,695.68) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (699,990.0) | ($699,990.00) |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015931478268452 | $539.87 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,492.1461995032 | $3,965.85 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2853589199068 | $765.92 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8304917889 | $43.82 |
| GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.209368237 | $324.36 |
| GE BRYAN ESCABAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (402.67797907) | ($277.60) |
| GE BRYAN ESCABAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (43.087825788) | ($309.80) |
| GE BRYAN ESCABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009570884641 | $0.24 |
| GE BRYAN ESCABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193655253613 | $0.30 |
| GE BRYAN ESCABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.72641457065569 | $3.14 |
| GE BRYAN ESCABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073280402768225 | $0.85 |
| GE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645752448 | $17.65 |
| GE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.99301902609999 | $0.29 |
| GE SONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.991323824) | ($4,500.00) |
| GE SONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.991323824 | $4,500.00 |
| GE SONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.991323) | ($4,417.96) |
| GE SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.093003898) | ($2,200.00) |
| GE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.093003898 | $2,200.00 |
| GE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.093) | ($2,208.42) |
| GE SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,415.981832953) | ($800.00) |
| GE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,415.981832953 | $800.00 |
| GE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($63.56) |
| GE SONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($336.49) |
| GE SONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (815.981832) | ($495.47) |
| GE SONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (282.184369566) | ($163.94) |
| GE SONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 282.184369566 | $163.94 |
| GE SONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (282.18437) | ($162.87) |
| GE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053536441133 | $175.00 |
| GE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043620921393 | $97.00 |
| GE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01865815203 | $0.02 |
| GE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9706174560441 | $13.52 |
| GE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084244491966 | $0.74 |
| GE WU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015494 | $607.34 |
| GE WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,937.358431973) | ($30,937.36) |
| GE WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,937.358431973 | $30,937.36 |
| GE WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (30,937.358431) | ($30,937.36) |
| GE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076272760302999 | $2.26 |
| GE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.94858505606 | $195.95 |
| GE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019754391412 | $0.58 |
| GE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72610681687 | $0.46 |
| GE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23532565563 | $0.43 |
| GEA KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023435952266 | $0.00 |
| GEA SUDIN NEZAMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 100.0 | $16.57 |
| GEA SUDIN NEZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292510319249999 | $0.34 |
| GEA SUDIN NEZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063015445061 | $1.23 |
| GEA SUDIN NEZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.025411907 | $28.56 |
| GEA SUDIN NEZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16658920547 | $0.02 |
| GEA SUDIN NEZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19614337359 | $0.67 |
| GEA SUDIN NEZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1606416944 | $2.47 |
| GEACA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9602112634 | $32.90 |
| GEAISLERPHTON RONDEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| GEAISLERPHTON RONDEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| GEAISLERPHTON RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9271071199084999 | $1.52 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00506471 | $205.40 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00540776 | $194.22 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,630.6516 | $3,630.65 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,677.5) | ($10,677.50) |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00520111 | $149.70 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00517508 | $164.01 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (73.799) | ($26.79) |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009637 | $26.79 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,465.492243359) | ($4,465.49) |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00522426 | $142.91 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007847082071 | $16.30 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8475821521333 | $79.84 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.8203112777818 | $35.82 |
| GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.385249855594 | $54.39 |
| GEAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022748609844 | $0.00 |
| GEAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32491114251 | $664.00 |
| GEAN PAULO PIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01058789 | $425.79 |
| GEAN PAULO PIERRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01399219) | ($416.03) |
| GEAN PAULO PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341175950017242 | $102.00 |
| GEAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03799291269955 | $0.04 |
| GEANCARLO FRANKLIN CORDOVA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031819326067 | $0.94 |
| GEANCARLO FRANKLIN CORDOVA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083056269582999 | $0.02 |
| GEANNE BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018616548867 | $55.72 |
| GEANNE BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4793107694 | $0.56 |
| GEANNE BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037750516975 | $74.58 |
| GEANT LUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035799982333 | $0.04 |
| GEANU GAERLAN HALILI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 623.834543 | $407.34 |
| GEANU GAERLAN HALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306415597 | |
| GEANU GAERLAN HALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39609923030842 | $0.97 |
| GEARY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013819017074 | $0.02 |
| GEARY LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065126541809 | $0.01 |
| GEAT TIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018005880171 | $5.33 |
| GEAT TIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282945420949999 | $5.48 |
| GEAT TIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.2466486779999 | $21.25 |
| GEAT TIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9072814724 | $1.83 |
| GEAY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009963066658 | $0.00 |
| GEBHARD LUCKY SHIGWEDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205383246009009 | $0.20 |
| GEBHARD MAURER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,665.328761) | ($969.91) |
| GEBHARD MAURER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XTZ | (447.460506) | ($946.93) |
| GEBHARD MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006634193285 | $15.02 |
| GEBHARD MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.4105815332 | $148.20 |
| GEBHARD MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199107658789999 | $25.23 |
| GEBHARD SCHERRER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (41.035051726) | ($68,733.54) |
| GEBHARD SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2969912811419 | $707.49 |
| GEBRAN CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034780330624 | $106.38 |
| GEBRAN CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072845008599 | $146.48 |
| GEBRAN CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7250349805 | $7.71 |
| GEBRAN CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12506453966 | $12.50 |
| GEBRAN CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119342053752 | $4.72 |
| GEBRAN CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044706322887 | $4.91 |
| GEBREAL KIDANE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.13088712 | $4,000.43 |
| GEBREAL KIDANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 986.8 | $536.45 |
| GEBREAL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184354527369999 | $55.15 |
| GEBREAL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000605543863 | $1.18 |
| GEBREAL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.657461134 | $14.00 |
| GEBREAL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161977517694 | $6.41 |
| GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001497754865) | ($4.37) |
| GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01024691) | ($400.62) |
| GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($50.13) |
| GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001393) | ($49.96) |
| GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003951662412 | $150.00 |
| GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52174364970154 | $1.10 |
| GEBRIEL GULGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (0.953) | ($2.04) |
| GEBRIEL GULGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000509 | $2.04 |
| GEBRIEL GULGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.701877) | ($1,267.50) |
| GEBRIEL GULGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0423056 | $1,267.50 |
| GEBRIEL GULGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06861389) | ($2,061.71) |
| GEBRIEL GULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027308952354317 | $9.21 |
| GEBRIEL GULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002745423286995 | $0.01 |
| GEBRIEL GULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006267792015206 | $14.80 |
| GECK LIM UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113600512689999 | $0.00 |
| GECK LIM UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00741739692562935 | $0.01 |
| GECK LIM UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00191988952329999 | $0.00 |
| GECK LIM UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000054174738483 | $0.00 |
| GECK LIM UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000323849609999999 | $0.00 |
| GED GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001809150832 | $0.00 |
| GEDEHMA MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021443802068 | $0.42 |
| GEDEON BERNARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,731.318859 | $3,731.32 |
| GEDEON BERNARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| GEDEON BERNARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,050.0) | ($3,050.00) |
| GEDEON BERNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 28.71 | $1,532.41 |
| GEDEON BERNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| GEDEON BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (808.856626) | ($808.86) |
| GEDEON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145966387599999 | $0.00 |
| GEDEON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.0926888760393 | $18.09 |
| GEDEON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19123949826 | $7.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (76.0) | ($76.00) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 76.0 | $76.00 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (55.0) | ($55.00) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (21.0) | ($21.00) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (153.495534837) | ($153.50) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 153.495534837 | $153.50 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (458.550170122) | ($458.55) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 458.550170122 | $458.55 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.446934017) | ($6,798.22) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.446934017 | $6,798.22 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,073.013029437) | ($1,494.26) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,073.013029437 | $1,494.26 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1136856627) | ($3,320.12) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1136856627 | $3,320.12 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3,073.013029) | ($1,610.68) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11368566) | ($3,384.60) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.446934017) | ($6,995.56) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,533.6 | $4,533.60 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 12,351.0 | $12,351.00 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.64) | ($18.64) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,180.0) | ($11,180.00) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.7554947376 | $23,434.79 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.26) | ($5.26) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,150.0) | ($3,150.00) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 2.884413115 | $6,104.60 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.884413115) | ($5,992.78) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.884413115 | $5,992.78 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7554947376) | ($22,911.55) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7554947376 | $22,911.55 |
| GEDEON KAMGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.884413115) | ($5,908.14) |
| GEDEON KAMGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75549474) | ($22,753.09) |
| GEDEON KAMGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.76893331 | $22,745.02 |
| GEDEON KAMGA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (27.5) | ($27.50) |
| GEDEON KAMGA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (10.5) | ($10.50) |
| GEDEON KAMGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.24033975 | $7,015.79 |
| GEDEON KAMGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003301053681) | ($5.07) |
| GEDEON KAMGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003301053681 | $5.07 |
| GEDEON KAMGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.88304811 | $4,418.16 |
| GEDEON KAMGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.4202472 | $5,024.53 |
| GEDEON KAMGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.306596364) | ($9,403.87) |
| GEDEON KAMGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.747249208) | ($33,000.00) |
| GEDEON KAMGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.176742891 | $41,111.77 |
| GEDEON KAMGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05246115748) | ($990.83) |
| GEDEON KAMGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001456041007) | ($27.50) |
| GEDEON KAMGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013732070965394 | $38.41 |
| GEDEON KAMGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169661266442527 | $46.92 |
| GEDEON KAMGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.697237824792 | $9.47 |
| GEDEON KAMGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4912649767321 | $3.49 |
| GEDEON KAMGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.0025359614654 | $1.00 |
| GEDIMINAS GARLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 235.5 | $119.75 |
| GEDIMINAS GARLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 199,998.87 | $28.67 |
| GEDIMINAS GARLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (199,998.87) | ($13.92) |
| GEDIMINAS GARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07714805226945 | $0.75 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.732469333) | ($24.95) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.253214289) | ($24.72) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75516023) | ($20,807.68) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.041791759) | ($11,760.39) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (13.122548) | ($1,992.13) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.996465) | ($20.69) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.700509) | ($20.88) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.487630566) | ($33,000.00) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8253153581) | ($990.82) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02288137005) | ($27.47) |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.849976957 | $38,237.17 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045544171501499 | $157.09 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.851595748 | $25.60 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078736868825 | $170.60 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15082427918 | $0.15 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.001109666999 | $99.99 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34143680039 | $3.79 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.50498373879999 | $57.42 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.089164663 | $3.08 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.60746532269999 | $5.49 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.6738824459999 | $12.75 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125042550798 | $4.95 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091269167879 | $10.02 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4469160172 | $8.90 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0370499384556542 | $9.74 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1691172132 | $9.63 |
| GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.2485462433 | $5.15 |
| GEDIMINAS JASEVICIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($9.41) |
| GEDIMINAS JASEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020495397918767 | $0.03 |
| GEDIMINAS KIVERIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,500.0 | $5,500.00 |
| GEDIMINAS KIVERIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,500.0 | $7,500.00 |
| GEDIMINAS KIVERIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,500.0 | $5,500.00 |
| GEDIMINAS KIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308196516578 | $50.41 |
| GEDIMINAS KIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120077247378 | $0.01 |
| GEDIMINAS KIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025226471351 | $0.05 |
| GEDIMINAS KIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.566468779 | $241.57 |
| GEDIMINAS LAUČYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005211576177 | $0.00 |
| GEDIMINAS LAUČYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185067840899999 | $0.00 |
| GEDIMINAS LUKOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207083153876319 | $0.02 |
| GEDIMINAS LUKOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076148680507 | $0.01 |
| GEDIMINAS MUDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123555164419 | $3.66 |
| GEDIMINAS MUDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028000567509 | $5.46 |
| GEDIMINAS MUDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.550473489 | $18.55 |
| GEDIMINAS MUDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020644364651 | $0.15 |
| GEDIMINAS SIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035090488757 | $0.10 |
| GEDIMINAS SIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033907745349 | $0.77 |
| GEDIMINAS UKELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.314) | ($501.32) |
| GEDIMINAS UKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016396955849 | $4.85 |
| GEDIMINAS UKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071264138227 | $15.00 |
| GEDIMINAS UKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00643438611799999 | $0.01 |
| GEDIMINAS ZALIKAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (547.711023) | ($428.52) |
| GEDIMINAS ZALIKAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001242) | ($50.57) |
| GEDIMINAS ZALIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012425126444159 | $50.01 |
| GEDIMINAS ZALIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099412428418387 | $0.21 |
| GEDIMINAS ZALIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05123674519 | $0.04 |
| GEDIYA DIVYESH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 5.999 | $456.07 |
| GEDIYA DIVYESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705015337287 | $50.17 |
| GEDIYA DIVYESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0165596533589 | $0.97 |
| GEE CHAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00370024) | ($150.00) |
| GEE CHAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00370024 | $150.00 |
| GEE CHAI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0037) | ($119.70) |
| GEE CHAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00444361) | ($130.00) |
| GEE CHAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00444361 | $130.00 |
| GEE CHAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00444385) | ($129.72) |
| GEE CHAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24723478) | ($7,500.00) |
| GEE CHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24723478 | $7,500.00 |
| GEE CHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24723478) | ($7,489.32) |
| GEE CHAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25322757) | ($7,375.00) |
| GEE CHAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25322757 | $7,375.00 |
| GEE CHAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4996214552) | ($14,583.98) |
| GEE CHAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4996214552 | $14,583.98 |
| GEE CHAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49962145) | ($14,621.42) |
| GEE CHAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25322757) | ($7,410.70) |
| GEE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041466672865349 | $152.95 |
| GEE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028975081348 | $56.94 |
| GEE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.094573514 | $12.58 |
| GEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030826171217 | $9.12 |
| GEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048327846693 | $9.43 |
| GEE HENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038086846655335 | $0.00 |
| GEE LIEK YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.833985295) | ($12,017.69) |
| GEE LIEK YEO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.833985295 | $12,017.69 |
| GEE LIEK YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255471488) | ($7,329.69) |
| GEE LIEK YEO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.255471488 | $7,329.69 |
| GEE LIEK YEO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.833985) | ($12,070.57) |
| GEE LIEK YEO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.255471) | ($7,435.86) |
| GEE LIEK YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004167137699) | ($7.64) |
| GEE LIEK YEO | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004167137699 | $7.64 |
| GEE LIEK YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001583630276) | ($4.73) |
| GEE LIEK YEO | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001583630276 | $4.73 |
| GEE LIEK YEO | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004167) | ($7.63) |
| GEE LIEK YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102634957399762 | $38.96 |
| GEE LIEK YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267849249375705 | $75.06 |
| GEE MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136834259002 | $0.41 |
| GEE MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521843815039999 | $0.06 |
| GEE MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1142848418 | $7.11 |
| GEE SENG OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000549571784004 | $0.00 |
| GEE SOON TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111670269327 | $340.80 |
| GEE SOON TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.191011773558 | $5.29 |
| GEE SOON TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70737813475 | $7.86 |
| GEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036822952222 | $0.00 |
| GEE YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025938716528 | $0.77 |
| GEE YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52864604171299 | $4.10 |
| GEE YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106829523853 | $0.00 |
| GEE YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31899494195 | $3.55 |
| GEE YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3391672343 | $21.66 |
| GEENA BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003479932842 | $106.43 |
| GEENA BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413033640539999 | $81.86 |
| GEENA BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.189734037 | $43.19 |
| GEENA YING ZHOU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| GEENA YING ZHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| GEENA YING ZHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001712) | ($51.14) |
| GEENA YING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712418491 | $50.00 |
| GEEPUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114661774 | $0.00 |
| GEEPUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38628019591 | $0.45 |
| GEEPUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17955153203 | $0.18 |
| GEERD KAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146199694338999 | $0.43 |
| GEERD KAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101759068125 | $19.86 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004217 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (513.25) | ($521.73) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 516.791 | $521.73 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (452.0) | ($452.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ZRX | 520.62 | $452.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003918 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ZRX | 78.27 | $60.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.007719 | $300.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001183 | $0.47 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004492 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.040876) | ($1,552.55) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,543.797 | $1,552.55 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.535036) | ($1,495.59) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,487.572 | $1,495.59 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BCH | (0.71737) | ($197.95) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 197.233 | $197.95 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (22.743) | ($106.31) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 105.277 | $106.31 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ZRX | (598.98) | ($423.12) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 418.447 | $423.12 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AAVE | (1.40118) | ($192.60) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 192.017 | $192.60 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UNI | (6.6639) | ($49.97) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 49.832 | $49.97 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (65.401) | ($129.30) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 129.441 | $129.30 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BAT | (505.08) | ($290.33) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 289.208 | $290.33 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | COMP | (0.17427) | ($17.74) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 17.662 | $17.74 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003544 | $0.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (760.800494) | ($760.80) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005508 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (83.25) | ($83.25) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 100.0 | $83.25 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (180.92) | ($180.92) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AAVE | 2.0 | $180.92 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (201.5) | ($201.50) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BAT | 500.87 | $201.50 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (205.8) | ($205.80) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ZRX | 500.49 | $205.80 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0416375 | $1,250.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.587353 | $1,200.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (201.2) | ($201.20) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BCH | 1.0001 | $201.20 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 36.259 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (104.7) | ($104.70) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | UNI | 19.9886 | $104.70 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | COMP | 0.28973 | $20.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005895 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004173 | $0.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (734.0) | ($734.00) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.411327 | $734.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000688 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.146763) | ($352.45) |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005751 | $0.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009231 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00009111 | $0.01 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00006704 | $0.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000511 | $0.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050704627264792 | $14.60 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12340984204627 | $3.78 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008965811008464 | $15.45 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.737764986 | $16.74 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.107168454305 | $5.11 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27404196372 | $0.19 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91410770852 | $2.96 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1616757924 | $1.51 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0095227195756 | $1.28 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009373206986 | $3.38 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089575180283 | $0.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00095032984793 | $0.07 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036540313327 | $2.08 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027457382154 | $0.04 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43914827497 | $0.29 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00042041527359999 | $0.05 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000365200771459999 | $0.00 |
| GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00070908662848 | $0.04 |
| GEERT ALLEGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009542954157 | $0.00 |
| GEERT ALLEGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030218772553 | $0.00 |
| GEERT ALLEGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088229688946 | $0.03 |
| GEERT BEELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEERT BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8297285580703 | $14.17 |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001208 | $50.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.001243 | $50.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012825 | $50.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 0.49279 | $50.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.77) |
| GEERT BICLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.746762) | ($5,004.30) |
| GEERT BICLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.1275559 | $5,004.30 |
| GEERT BICLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,586.35) |
| GEERT BICLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005182 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0004926 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.64138 | $65.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005192 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0005156 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006323 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006475 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005176 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005209 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005306 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0005262 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006713 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006743 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000697 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006858 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005576 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001451 | $50.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.000727 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005959 | $20.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0011109 | $35.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016155 | $50.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($929.57) |
| GEERT BICLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016095 | $50.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008023 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000855 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000872 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009168 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($11.74) |
| GEERT BICLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,330.45) |
| GEERT BICLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($566.16) |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008135 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.000831 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (1.1351) | ($12.17) |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0004027 | $12.17 |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (1.8783) | ($13.60) |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0004512 | $13.60 |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (27.198) | ($14.94) |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0004966 | $14.94 |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (37.659) | ($30.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0009966 | $30.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008465 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008705 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0008448 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (448.124) | ($296.69) |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0100088 | $296.69 |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (13.2995) | ($665.64) |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0224726 | $665.64 |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.904883983) | ($3,838.23) |
| GEERT BICLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03977896) | ($1,177.30) |
| GEERT BICLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000822 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008425 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0008298 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.000837 | $25.00 |
| GEERT BICLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEERT BICLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336766) | ($100.64) |
| GEERT BICLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,757.527185) | ($1,757.53) |
| GEERT BICLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002992073323) | ($5.84) |
| GEERT BICLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (6.484) | ($4.85) |
| GEERT BICLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.002487 | $4.85 |
| GEERT BICLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003100711837) | ($6.07) |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759967828375909 | $30.05 |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62999099706068 | $1.21 |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200892307018126 | $56.07 |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.161252711845 | $19.16 |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.188854975696 | $3.60 |
| GEERT BICLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06958350671453 | $5.86 |
| GEERT BIJVOET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015966) | ($469.37) |
| GEERT BIJVOET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.783075) | ($1,418.79) |
| GEERT BIJVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138713309696479 | $54.49 |
| GEERT BIJVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006168469224108 | $15.12 |
| GEERT BREES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,177.0 | $2,177.00 |
| GEERT BREES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,524.005341 | $1,524.01 |
| GEERT BREES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,291.116391) | ($666.21) |
| GEERT BREES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,526.345868) | ($1,526.35) |
| GEERT BREES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,601.904645) | ($4,601.90) |
| GEERT BREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277101130879999 | $84.22 |
| GEERT BREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41156627708326 | $1.54 |
| GEERT BREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063638277545 | $12.42 |
| GEERT BREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.284631773283 | $16.28 |
| GEERT BREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.01818195599999 | $3.19 |
| GEERT BREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.751756456121 | $3.89 |
| GEERT BRUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594329829490862 | $0.53 |
| GEERT CASTELEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3236362833177 | $0.31 |
| GEERT DE SMET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00877) | ($319.91) |
| GEERT DE SMET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 157.689 | $319.91 |
| GEERT DE SMET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005565) | ($179.18) |
| GEERT DE SMET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 102.532 | $179.18 |
| GEERT DE SMET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.031058) | ($999.97) |
| GEERT DE SMET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 989.838 | $999.97 |
| GEERT DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.37337332828 | $43.81 |
| GEERT DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.455476911 | $19.46 |
| GEERT DERUICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($5.63) |
| GEERT DERUICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001962 | $5.63 |
| GEERT DERUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00021023850733 | $1.01 |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 15,491.0 | $15,467.40 |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 7,142.172 | $7,142.17 |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,278.80653 | $9,278.81 |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 20,177.74 | $20,177.74 |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (15,494.19) | ($8,992.88) |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2649507 | $8,992.88 |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.26506) | ($8,160.14) |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,122.245 | $8,160.14 |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (17,800.0) | ($17,800.00) |
| GEERT EECKHOUT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,304.560674) | ($9,304.56) |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000610618970542999 | $0.02 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017409271803 | $0.02 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000204850382699999 | $0.00 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.924334313919 | $144.92 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.0193826451299 | $19.02 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018612027847 | $0.01 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0061149841674 | $0.00 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 79.369482367 | $79.37 |
| GEERT EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 27.7837018714099 | $5.67 |
| GEERT GOESSAERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.200923489) | ($4.75) |
| GEERT GOESSAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000150314383) | ($4.59) |
| GEERT GOESSAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.002181509) | ($4.75) |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001565959835) | ($4.59) |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005206224522) | ($10.00) |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009386822814) | ($180.30) |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3123734713) | ($6,000.00) |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3759660251 | $7,221.47 |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004720755805) | ($4.59) |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.656679069) | ($5,500.00) |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.017485767 | $6,823.11 |
| GEERT GOESSAERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1698419947) | ($165.14) |
| GEERT GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035318250043 | $107.31 |
| GEERT GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.13592981302 | $27.24 |
| GEERT GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91940115407 | $10.22 |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15093989) | ($5,743.24) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019285) | ($7.48) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2508149431) | ($702.87) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014261) | ($4.47) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00236547743) | ($5.63) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243460773) | ($4.60) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001212) | ($3.66) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243206242) | ($4.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEERT GOOSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.56) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013909) | ($4.01) |
| GEERT GOOSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243195797) | ($4.44) |
| GEERT GOOSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243202336) | ($3.94) |
| GEERT GOOSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010322) | ($3.05) |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018968733805 | $60.10 |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273945239930263 | $0.32 |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029319871203 | $58.14 |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128684775088 | $0.00 |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003105164071 | $0.00 |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000013691408431 | $0.00 |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1136222865 | $0.21 |
| GEERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016928107602 | $0.02 |
| GEERT HENDRIK E PEETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 21.5004 | $45.22 |
| GEERT HENDRIK E PEETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (21.652) | ($14.87) |
| GEERT HENDRIK E PEETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.00831 | $14.87 |
| GEERT HENDRIK E PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17193926218318 | $0.20 |
| GEERT HENDRIK E PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040048312032 | $0.05 |
| GEERT HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009601310413 | $0.00 |
| GEERT HESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125515466805 | $0.01 |
| GEERT JAN EIGENRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.9490358898553 | $52.01 |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,558.525877) | ($2,558.53) |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.54122) | ($2.54) |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (236.594) | ($424.45) |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001155) | ($37.89) |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005652465090081 | $0.21 |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2645166424808 | $2.53 |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.91362875499418 | $5.91 |
| GEERT JAN EKAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0041261122882 | $0.00 |
| GEERT JARCO UIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2103906869853 | $10.95 |
| GEERT JOZEF BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116424174529208 | $0.01 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018122001213 | $54.17 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4562313532064 | $6.38 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6419998391 | $2.09 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.556733834859999 | $6.19 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023974628008 | $0.16 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006695667701 | $0.35 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6091259367 | $0.89 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000694940127 | $0.04 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000423444723199999 | $0.00 |
| GEERT KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00435871565099999 | $0.07 |
| GEERT LETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622637417649999 | $0.73 |
| GEERT LEYSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.726) | ($1.44) |
| GEERT LEYSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.000491 | $1.44 |
| GEERT LEYSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (387.351732224) | ($5,202.13) |
| GEERT LEYSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (5,284.815) | ($7,606.43) |
| GEERT LEYSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.1828334 | $7,606.43 |
| GEERT LEYSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,361.04) |
| GEERT LEYSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,485.73) |
| GEERT LEYSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.764491078) | ($17,881.58) |
| GEERT LEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055670940008 | $169.33 |
| GEERT LEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001040620639406 | $0.00 |
| GEERT LEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05803707088647 | $162.14 |
| GEERT LEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.3007343479999 | $84.07 |
| GEERT LEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193060092660519 | $2.68 |
| GEERT MALCONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1744163970951 | $35.17 |
| GEERT MARTIN E HINOUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03999 | $1,257.53 |
| GEERT MARTIN E HINOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267653754092 | $4.05 |
| GEERT MARTIN E HINOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.199060106678 | $0.74 |
| GEERT MERKELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032762220352 | $0.97 |
| GEERT MERKELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03558954616 | $0.04 |
| GEERT MERKELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086397972284 | $16.86 |
| GEERT MERKELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0296825747 | $22.56 |
| GEERT MERKELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014674051584 | $27.34 |
| GEERT NOËL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SGB | 87.7791 | $3.40 |
| GEERT NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000669994945773999 | $0.00 |
| GEERT NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48321309638 | $0.02 |
| GEERT ONGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020292536337 | $0.00 |
| GEERT ONGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025403885262 | $49.57 |
| GEERT ONGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.39338699939999 | $26.60 |
| GEERT PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049700477306 | $1.47 |
| GEERT PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113625353462999 | $0.13 |
| GEERT REINALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002341822427 | $0.00 |
| GEERT REINALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018506366887 | $0.02 |
| GEERT REINALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066935245503 | $0.00 |
| GEERT REINALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089574136885 | $0.00 |
| GEERT REINALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000056443919729 | $0.00 |
| GEERT RENE NOTSCHAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020277823637 | $0.00 |
| GEERT RENIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| GEERT RENIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 3.808881 | $8,000.00 |
| GEERT RENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.71248624637 | $164.22 |
| GEERT SASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078459265371 | $0.02 |
| GEERT SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047674255067 | $14.11 |
| GEERT SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019695055987 | $0.00 |
| GEERT SINNESAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67253837931 | $9.89 |
| GEERT SINNESAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015321755678 | $1.09 |
| GEERT SLACHMUYLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111993015481 | $0.33 |
| GEERT SLACHMUYLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8405792676 | $3.84 |
| GEERT SNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691856920819999 | $20.48 |
| GEERT SNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003544679469 | $6.92 |
| GEERT SNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014611733199999 | $0.00 |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 170.0 | $128.42 |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $21.37 |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $159.45 |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 495.712472 | $240.74 |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ADA | (1,543.945732982) | ($909.09) |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GEERT VAN DEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3028368708608 | $15.91 |
| GEERT VAN DEN REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017903523821 | $5.30 |
| GEERT VAN DEN REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.737543460543 | $1.60 |
| GEERT VAN KUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038051716983 | $116.63 |
| GEERT VAN KUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003180127744 | $0.06 |
| GEERT VAN KUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.0195746089999 | $34.10 |
| GEERT VAN KUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034597808495 | $0.01 |
| GEERT VAN KUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000008519606447 | $0.00 |
| GEERT VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165657978484415 | $0.19 |
| GEERT VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27865366785 | $0.28 |
| GEERT VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104277799312999 | $0.10 |
| GEERT VANNEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071759147043 | $0.02 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $186.40 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176956644579999 | $52.69 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.190418882479 | $141.76 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074319836677 | $149.50 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 423.545021424999 | $335.78 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0402579796 | $5.05 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.299440997 | $58.89 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.339868276 | $11.83 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.796088577 | $8.50 |
| GEERT VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0385309763 | $0.16 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 113.828 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 124.919 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.6592 | $1,900.34 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.062517 | $2,429.20 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 199.6207 | $427.11 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02753 | $1,000.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 129.286 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03002 | $1,000.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0320301 | $1,000.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 159.643 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 207.194 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 239.671 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 262.33 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 338.295 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEERT WILLEMSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 577.501 | $250.00 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114379902872 | $346.80 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.42800125916 | $22.15 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254531865839999 | $47.77 |
| GEERT WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.641967568 | $111.64 |
| GEERTEN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.001803791929 | $1.01 |
| GEERTHAN VELUPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034894909525 | $0.04 |
| GEERTHIVASAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160755658014 | $0.48 |
| GEERTHIVASAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018978028015 | $37.03 |
| GEERTHIVASAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.335573511 | $28.81 |
| GEERTHIVASAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06642736899999 | $2.55 |
| GEERTHIVASAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87079819739999 | $20.79 |
| GEERTJAN KERSSIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006461) | ($192.63) |
| GEERTJAN KERSSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597035903078599 | $2.04 |
| GEERTJAN SCHOTPOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5265342833663 | $0.57 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,523.43) |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 711.132 | $1,523.43 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.5 | $1.07 |
| GEERTJE HOF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (535.436763476) | ($749.61) |
| GEERTJE HOF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| GEERTJE HOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| GEERTJE HOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| GEERTJE HOF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (33.0) | ($46.20) |
| GEERTJE HOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 45.961 | $46.20 |
| GEERTJE HOF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (3.137) | ($16.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 15.92 | $16.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (6.24) | ($34.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 34.064 | $34.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (5.966) | ($35.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 34.966 | $35.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (5.47) | ($34.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 33.81 | $34.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (3.77) | ($25.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 25.27 | $25.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.894) | ($20.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 20.133 | $20.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| GEERTJE HOF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.16526) | ($500.98) |
| GEERTJE HOF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 231.977 | $500.98 |
| GEERTJE HOF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.025308 | $75.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| GEERTJE HOF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 23.773 | $50.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.005309 | $15.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.010477 | $30.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 7.27 | $15.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.12) | ($25.12) |
| GEERTJE HOF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 4.514 | $25.12 |
| GEERTJE HOF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| GEERTJE HOF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.035341) | ($100.00) |
| GEERTJE HOF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 99.714 | $100.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (99.7) | ($99.70) |
| GEERTJE HOF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 19.925 | $99.70 |
| GEERTJE HOF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.378) | ($26.60) |
| GEERTJE HOF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 26.458 | $26.60 |
| GEERTJE HOF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| GEERTJE HOF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (26.47) | ($26.47) |
| GEERTJE HOF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.013856 | $26.47 |
| GEERTJE HOF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $28.39 |
| GEERTJE HOF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 792.0 | $9.77 |
| GEERTJE HOF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $98.76 |
| GEERTJE HOF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 292.0 | $191.04 |
| GEERTJE HOF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 104.0 | $104.00 |
| GEERTJE HOF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERTJE HOF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 23.154 | $20.00 |
| GEERTJE HOF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEERTJE HOF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004896 | $10.00 |
| GEERTJE HOF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| GEERTJE HOF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 3.106 | $24.00 |
| GEERTJE HOF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERTJE HOF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.012547 | $25.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEERTJE HOF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GEERTJE HOF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 31.447 | $25.00 |
| GEERTJE HOF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.950843 | $41.95 |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (3.1056) | ($21.86) |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 21.819 | $21.86 |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.950843) | ($41.95) |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (21.82) | ($21.82) |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0007437 | $21.82 |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000743) | ($21.75) |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 21.773 | $21.75 |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (21.77) | ($21.77) |
| GEERTJE HOF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.011103 | $21.77 |
| GEERTJE HOF | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02112529 | $41.75 |
| GEERTJE HOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (200,979.193783) | ($30.47) |
| GEERTJE HOF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 33.6051 | $19.58 |
| GEERTJE HOF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| GEERTJE HOF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (35.646) | ($30.00) |
| GEERTJE HOF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 29.8 | $30.00 |
| GEERTJE HOF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (24.25) | ($24.25) |
| GEERTJE HOF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 1.00038 | $24.25 |
| GEERTJE HOF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (7.433) | ($6.00) |
| GEERTJE HOF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.973 | $6.00 |
| GEERTJE HOF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.53) | ($11.53) |
| GEERTJE HOF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.006545 | $11.53 |
| GEERTJE HOF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 29.2492 | $19.32 |
| GEERTJE HOF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 39.5938 | $18.70 |
| GEERTJE HOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.429215) | ($631.91) |
| GEERTJE HOF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 629.877 | $631.91 |
| GEERTJE HOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (1.00053) | ($18.81) |
| GEERTJE HOF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.584 | $18.81 |
| GEERTJE HOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEERTJE HOF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 45.414 | $20.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119177843299999 | $0.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.39232879959 | $211.87 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022132192864 | $35.57 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.998032198 | $12.67 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003902109482 | $0.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010144992715393 | $0.01 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01031451380168 | $0.01 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9980084845 | $2.67 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000054061312056 | $0.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000214991 | $0.01 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000045278194 | $0.00 |
| GEERTJE HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 187.19378325915 | $0.03 |
| GEERTJE SINNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.0068196758 | $249.65 |
| GEERTJE SINNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025278606835 | $0.49 |
| GEERTJE SINNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026629529068 | $0.02 |
| GEERTJE SINNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00086704609232 | $0.06 |
| GEERTRUI TAVERNIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,500.0) | ($3,500.00) |
| GEERTRUI TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7246220306699 | $27.53 |
| GEERTRUI TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.851633357 | $14.85 |
| GEESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039437578646 | $0.12 |
| GEESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053251552747 | $0.00 |
| GEESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024475080127 | $0.05 |
| GEESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112362413158 | $0.01 |
| GEESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000320526652249999 | $0.01 |
| GEESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0017128749147 | $0.00 |
| GEESHA GEHAN ANURAD SURENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021039999076 | $0.04 |
| GEET BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023597034103 | $0.02 |
| GEETA JHANGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142490644798 | $0.42 |
| GEETA JHANGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6711205959999 | $26.67 |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.9943323059) | ($40,000.00) |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (8,996.152331) | ($8,996.15) |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004203230751) | ($8.34) |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006843526139) | ($8.34) |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233678622463 | $92.04 |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23078644946 | $470.06 |
| GEETA KAUR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.31167381084 | $22.31 |
| GEETA MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005791982376 | $0.00 |
| GEETA MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31449755361 | $0.31 |
| GEETA MATA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (147.810613) | ($82.76) |
| GEETA MATA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00541015) | ($163.37) |
| GEETA MATA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00172651 | $51.43 |
| GEETA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354942883823 9 | $101.36 |
| GEETA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59788168419722 | $0.48 |
| GEETA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041857161473 | $0.47 |
| GEETA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00300874183232 | $0.23 |
| GEETA MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005004526484 | $0.00 |
| GEETA MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013290723717 | $0.01 |
| GEETA NAMBIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065075998747 | $19.26 |
| GEETA RAWAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142138) | ($42.38) |
| GEETA RAWAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.147264) | ($406.15) |
| GEETA RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142280499698466 | $50.04 |
| GEETA RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.82103246768399 | $2.82 |
| GEETANJALI GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016720038554 | $0.00 |
| GEETANJALI GAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088593617126 | $0.01 |
| GEETANJALI TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012121895135 | $0.00 |
| GEETANJALI TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097996668499 | $0.01 |
| GEETANSH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021717331603 | $0.03 |
| GEETANSH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65654660343 | $2.24 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GEETESH KALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GEETESH KALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GEETESH KALE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| GEETESH KALE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| GEETESH KALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GEETESH KALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GEETESH KALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GEETESH KALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 62.636 | $75.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MANA | 43.949 | $65.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 64.539 | $70.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.02738 | $75.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MANA | 44.736 | $65.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| GEETESH KALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| GEETESH KALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GEETESH KALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GEETESH KALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GEETESH KALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GEETESH KALE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| GEETESH KALE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| GEETESH KALE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| GEETESH KALE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 27,999.99 | $3,555.31 |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (27,999.99) | ($3,560.30) |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,539.629 | $3,560.30 |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.964929025 | $7,642.47 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.207310294) | ($3,200.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.207310294 | $3,200.00 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.234687) | ($3,239.69) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 3,227.893 | $3,239.69 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XLM | 13,499.99 | $1,597.61 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | XLM | (13,499.96) | ($1,597.61) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,595.021 | $1,597.61 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.284797751 | $7,685.29 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,608.411582426) | ($1,800.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,608.411582426 | $1,800.00 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (3,734.705) | ($1,846.27) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,817.292 | $1,846.27 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.034645393) | ($2,900.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.034645393 | $2,900.00 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.034645) | ($2,900.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 2,845.381 | $2,900.00 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.166550863) | ($286.13) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.166550863 | $286.13 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AAVE | (4.16654) | ($285.20) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 281.741 | $285.20 |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GEETESH KALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.301678777 | $7,532.04 |
| GEETESH KALE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GEETESH KALE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEETESH KALE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| GEETESH KALE | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| GEETESH KALE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| GEETESH KALE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142422668626 | $42.15 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039221112744 | $49.44 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.638694028 | $24.64 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 374.795079816 | $301.84 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054063551588 | $0.00 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00348744539 | $0.00 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21425831654 | $12.81 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64512454117 | $25.53 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035357582289116 | $4.38 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033535597955999 | $0.00 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23813906296 | $13.56 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118703195234 | $0.15 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000114663968687 | $0.00 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3425023574 | $0.63 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.906143047749999 | $0.89 |
| GEETESH KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.92201802861 | $1.92 |
| GEETESH RATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018146324825 | $0.00 |
| GEETESH RATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026587287402 | $0.00 |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (302.567132) | ($302.57) |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087839550736699 | $0.04 |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019740118997 | $0.00 |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3861875644333 | $0.39 |
| GEETHA CHINNAIAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0009285 | $35.67 |
| GEETHA CHINNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003314640239 | $9.78 |
| GEETHA CHINNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090273416219 | $0.00 |
| GEETHA MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010949280195 | $0.01 |
| GEETHA THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69613930701029 | $3.83 |
| GEETHA VARNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019854966677 | $0.59 |
| GEETHA VARNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121409952597 | $2.37 |
| GEETHA VARNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.54908175459999 | $5.55 |
| GEETHA VARNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83661712289 | $0.66 |
| GEETHAL FERNANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEETHAL FERNANDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (864.477213) | ($864.48) |
| GEETHAL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6078393873193 | $0.58 |
| GEETHAL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51945915932859 | $6.52 |
| GEETHANADH PADAVALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,213.15454013) | ($6,583.69) |
| GEETHANADH PADAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000623941179999999 | $0.00 |
| GEETHANADH PADAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032022250657999 | $0.00 |
| GEETHANADH PADAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 39.842429998478 | $50.29 |
| GEETHANJANA ANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000517645176099999 | $0.00 |
| GEETHANJANA ANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056599766073 | $0.00 |
| GEETHANJANEN RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129194609754 | $3.82 |
| GEETHANJANEN RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099100042604 | $19.34 |
| GEETHANJANEN RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101847251731999 | $1.13 |
| GEETHANJANEN RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30744698143999 | $1.31 |
| GEETHANJANEN RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032126538529 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEETHANJHANE RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047742552073 | $1.41 |
| GEETHANJHANE RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299561623849999 | $5.85 |
| GEETHARANI MJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066688822908 | $0.00 |
| GEETHARANI MJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067389005833 | $0.00 |
| GEETHARANI MJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012449079822 | $0.00 |
| GEETIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017987442136 | $0.00 |
| GEETIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022764505087 | $0.01 |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 287.72465 | $287.72 |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XTZ | 15.0 | $28.00 |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XTZ | 84.34 | $178.13 |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024629744865921 | $0.01 |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49567386926 | $0.40 |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9028901335 | $1.90 |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.35885510761 | $0.55 |
| GEEZY MUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06977181507221 | $0.07 |
| GEFAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109657816446 | $334.55 |
| GEFAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060001048021 | $0.01 |
| GEFEI LIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 14.63556368 | $44,524.70 |
| GEFEI LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,132.60197007) | ($14,462.27) |
| GEFEI LIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05) | ($7,315.73) |
| GEFEI LIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,604.94) |
| GEFEI LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($17,703.63) |
| GEFEI LIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (75.95293391) | ($2,304.41) |
| GEFEI LIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.130715276) | ($6.74) |
| GEFEI LIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (6.238073663) | ($12,476.91) |
| GEFEI LIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27455796) | ($8,031.29) |
| GEFEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014375616876966 | $51.72 |
| GEFEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029382862566 | $0.03 |
| GEFEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0853035032693489 | $227.57 |
| GEFEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.7142882336373 | $117.30 |
| GEFEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2750980936 | $1.43 |
| GEFEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53146575513903 | $28.93 |
| GEFEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012854335282 | $4.09 |
| GEFF TRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073265462083 | $0.22 |
| GEFF TRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094053705671 | $0.02 |
| GEFF TRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125645759748 | $0.01 |
| GEFFEN LAPIDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022135924668 | $0.00 |
| GEFFROY DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078904911682 | $0.02 |
| GEFFROY DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.684347330561 | $0.77 |
| GEFFROY DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137175924107 | $0.03 |
| GEFFROY DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13320836086999 | $3.87 |
| GEGA NIJARADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034288235295886 | $0.00 |
| GEGA NIJARADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000498587839479999 | $0.00 |
| GEGE FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017833473849 | $53.26 |
| GEGE FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019092742259 | $3.73 |
| GEGE FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122151653246 | $0.89 |
| GÉGÉ PARIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015745589 | $46.72 |
| GÉGÉ PARIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.41577545594 | $36.72 |
| GÉGÉ PARIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02613210964 | $50.99 |
| GÉGÉ PARIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4287961309999 | $12.23 |
| GÉGÉ PARIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.375125434 | $61.77 |
| GÉGÉ PARIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.16684958459999 | $0.17 |
| GEGEN SUMARJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087165668752 | $0.00 |
| GEGEN SUMARJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4081818311382 | $0.42 |
| GEGHAM PAPAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127976589736 | $0.38 |
| GEGHAM PAPAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.453436288429999 | $5.04 |
| GEGHAM PAPAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159403809009999 | $1.41 |
| GEGO HUNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83544028038999 | $5.93 |
| GEHAYAN SIVABATHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($361.70) |
| GEHAYAN SIVABATHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011659) | ($32.67) |
| GEHAYAN SIVABATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125464222005509 | $0.42 |
| GEHAYAN SIVABATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.363145600716 | $2.69 |
| GEHEN DONGOL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,576.28 | $1,576.28 |
| GEHEN DONGOL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,537.198330005) | ($5,537.20) |
| GEHEN DONGOL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,537.198330005 | $5,537.20 |
| GEHEN DONGOL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (7,113.46) | ($7,113.46) |
| GEHEN DONGOL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,576.28 | $1,576.28 |
| GEHEN DONGOL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,576.29) | ($1,576.29) |
| GEHEN DONGOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.894440197) | ($6.89) |
| GEHEN DONGOL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.894440197 | $6.89 |
| GEHEN DONGOL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6.9) | ($6.90) |
| GEHEN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042874229716 | $0.00 |
| GEHEN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0764294785202 | $24.08 |
| GEHEN DONGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130816218133 | $0.00 |
| GEHLOT ASHISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033376744072 | $0.10 |
| GEHLOT ASHISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017746216157 | $0.35 |
| GEHLOT ASHISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103037567619 | $0.08 |
| GEHLOT ASHISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00276498582909999 | $0.00 |
| GEHLOT ASHISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000058797761605 | $0.00 |
| GEHRETT BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011423090478 | $0.03 |
| GEHRETT BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060220987701 | $0.01 |
| GEHRETT BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056806418717 | $0.01 |
| GEHRIG COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003938143651 | $0.00 |
| GEHRIG COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018833755034 | $0.00 |
| GEHUI GRACE GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016328749576 | $0.48 |
| GEHUI GRACE GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102095635241 | $206.40 |
| GEIAN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031469975785 | $0.00 |
| GEIAN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032528670829 | $0.04 |
| GEIR LEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097854291031 | $0.00 |
| GEIR LEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022513801294 | $4.39 |
| GEIR LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000971940313399999 | $0.00 |
| GEIR LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044358227579999 | $0.00 |
| GEIR OVE HOEGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240040679399999 | $7.11 |
| GEIR OVE HOEGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078822220976 | $15.34 |
| GEIR OVE KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397447461149999 | $0.05 |
| GEISA NEIVA MAGALHAES DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013452656614 | $0.00 |
| GEISON GEOVANY SANCHEZ NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011394528852 | $0.00 |
| GEISSELBRECHT THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02247164 | $652.88 |
| GEISSELBRECHT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252643138702999 | $6.56 |
| GEISSELBRECHT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053560136936 | $0.06 |
| GEISSON FONRODONA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,675.11) |
| GEISSON FONRODONA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.200829919 | $491.89 |
| GEISSON FONRODONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($922.17) |
| GEISSON FONRODONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030843709835 | $0.09 |
| GEISSON FONRODONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005233054324319 | $15.03 |
| GEJZA CZUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.158510864864 | $10.63 |
| GEJZA LAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000279094368869999 | $0.00 |
| GEK HWA BOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.02172114 | $8,712.77 |
| GEK HWA BOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.47375) | ($5,286.91) |
| GEK HWA BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823727915 | $54.53 |
| GEK HWA BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015225847829 | $0.02 |
| GEK HWA BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023652391715375 | $50.07 |
| GEK HWA BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084727151114 | $0.75 |
| GEK HWA BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074765613956 | $0.03 |
| GEK HWA BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6709786751 | $2.67 |
| GEK KHENG ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.010684 | $336.94 |
| GEK KHENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.58607641806 | $113.63 |
| GEK TING TSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,112.10080456607 | $1,152.48 |
| GEKTOR YEVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024014959486 | $500.00 |
| GEKTOR YEVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55505642215742 | $1.07 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 21,900.597053 | $21,900.60 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (21,799.597053) | ($21,799.60) |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 20,175.606471 | $20,175.61 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,172.606471) | ($10,172.61) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.131755293) | ($2.13) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.131755293 | $2.13 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001269351163) | ($0.49) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001269351163 | $0.49 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 20,025.297911 | $20,025.30 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2.131755) | ($2.13) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,515.297911) | ($9,515.30) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.71817359 | $1,762.66 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.43) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.71617359) | ($1,655.18) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (31.415201818) | ($4.28) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 31.415201818 | $4.28 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (31.39) | ($4.28) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4.257 | $4.28 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7205825766) | ($0.50) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7205825766 | $0.50 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (310.303074871) | ($215.30) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 310.303074871 | $215.30 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (311.023) | ($215.71) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0071448 | $215.71 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.106032409) | ($3.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.106032409 | $3.00 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (1.106) | ($3.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2.967 | $3.00 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0932615065) | ($1.00) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0932615065 | $1.00 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.531708293) | ($838.04) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 78.531708293 | $838.04 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (96.459902482) | ($260.44) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 96.459902482 | $260.44 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (78.6249) | ($840.20) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 844.352 | $840.20 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (96.459) | ($260.04) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 259.281 | $260.04 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.007157) | ($215.20) |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 214.85 | $215.20 |
| GEL ANDREW LIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,354.707) | ($1,354.71) |
| GEL ANDREW LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0837867869) | ($0.79) |
| GEL ANDREW LIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0837867869 | $0.79 |
| GEL ANDREW LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2680191803) | ($0.16) |
| GEL ANDREW LIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2680191803 | $0.16 |
| GEL ANDREW LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1585089703) | ($0.45) |
| GEL ANDREW LIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1585089703 | $0.45 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012697504378137 | $0.51 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13321127013066 | $2.13 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32949829466341 | $2.55 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73385486843198 | $10.93 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0340536382353378 | $0.01 |
| GEL ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38412048665896 | $6.36 |
| GELA KILASONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021229180123 | $0.04 |
| GELA PTSKIALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002825184886 | $0.00 |
| GELA PTSKIALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029785737674 | $0.00 |
| GELAREH BANI ASSAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (19.2863) | ($44.36) |
| GELAREH BANI ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239817060440271 | $0.05 |
| GELAREH BANI ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127284768 | $0.00 |
| GELAREH BANI ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001092232723 | $0.00 |
| GELAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024183017744 | $0.01 |
| GELAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033529502658 | $0.07 |
| GELAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.575762021 | $119.58 |
| GELDOF BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1254178355 | $67.82 |
| GELEN PASAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016973635418 | $5.03 |
| GELEN PASAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22382841719999 | $2.56 |
| GELEN PASAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4799135198 | $3.44 |
| GELEN PASAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.945772738699999 | $10.51 |
| GELLI MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024525469127 | $7.26 |
| GELLI MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435639247266 | $0.05 |
| GELSKE SCHEPERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (218.078231) | ($122.52) |
| GELSKE SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3718094082148 | $0.96 |
| GELSKE SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000221925371639999 | $0.00 |
| GELSKE SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| GELSOMINA MERANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.095711 | $200.35 |
| GELSOMINA MERANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01712095) | ($503.15) |
| GELSOMINA MERANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2690652209) | ($526.45) |
| GELSOMINA MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012668354701727 | $4.46 |
| GELSOMINA MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016308316450256 | $3.83 |
| GELSOMINA MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060101014818 | $0.00 |
| GELSOMINA MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172677713649999 | $0.00 |
| GELSOMINA MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016952065496 | $0.00 |
| GELSOMINA MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000094139081373 | $0.00 |
| GELSOMINA MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000010604539581 | $0.00 |
| GELU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133680534405 | $405.32 |
| GELU DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.413459435129999 | $839.41 |
| GELU IULIAN UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035674356525 | $0.00 |
| GEM ALLISON BAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419166956 | $0.02 |
| GEM ARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $55.25 |
| GEM ARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,099.3604 | $2,429.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEM ARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $49.01 |
| GEM ARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,949.0 | $1,911.50 |
| GEM ARIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 45.0 | $43.90 |
| GEM ARIAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 2,036.7448 | $1,937.88 |
| GEM ARIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (15.0) | ($11.79) |
| GEM ARIAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2,021.7448) | ($1,574.57) |
| GEM ARIAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.04846650734 | $95.43 |
| GEM ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1283375539 | $18.79 |
| GEM ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0810024646 | $11.55 |
| GEM CITY CRYPTOWORKS INCORPORATED | MALLET DR, DAYTON, OHIO 45458 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194050366662 | $0.01 |
| GEM CITY CRYPTOWORKS INCORPORATED | MALLET DR, DAYTON, OHIO 45458 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045687238598 | $0.01 |
| GEM CITY CRYPTOWORKS INCORPORATED | MALLET DR, DAYTON, OHIO 45458 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001128996642535 | $0.00 |
| GEM CITY CRYPTOWORKS INCORPORATED | MALLET DR, DAYTON, OHIO 45458 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000244332909664 | $0.00 |
| GEM KOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774404408969999 | $22.92 |
| GEM KOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021993038502 | $42.91 |
| GEMA CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048073521569 | $14.23 |
| GEMA DELOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034282481466 | $0.71 |
| GEMA ELENA GONZALEZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153984178367 | $0.46 |
| GEMA ELENA GONZALEZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49436426556 | $5.24 |
| GEMA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251150149745599 | $0.24 |
| GEMA OCEJA FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.884740279916 | $10.62 |
| GEMA QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.559361232568 | $1.50 |
| GEMA ROBLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.168930119) | ($262.17) |
| GEMA ROBLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.168930119 | $262.17 |
| GEMA ROBLES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (183.06) | ($183.06) |
| GEMA ROBLES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| GEMA ROBLES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.08) | ($9.08) |
| GEMA ROBLES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| GEMA ROBLES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 348.80271 | $348.80 |
| GEMA ROBLES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (184.59) | ($184.59) |
| GEMA ROBLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,847.6 | $1,847.60 |
| GEMA ROBLES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| GEMA ROBLES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.85) | ($14.85) |
| GEMA ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1026325305 | $2,980.24 |
| GEMA ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1041440571) | ($2,996.28) |
| GEMA ROBLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1041440571 | $2,996.28 |
| GEMA ROBLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9504608295) | ($24,750.00) |
| GEMA ROBLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02872648618) | ($748.04) |
| GEMA ROBLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00708709677) | ($184.59) |
| GEMA ROBLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.187752746 | $30,929.08 |
| GEMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686612266578 | $14.48 |
| GEMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7096476843525 | $0.71 |
| GEMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22772968427 | $0.93 |
| GEMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52664229439 | $0.53 |
| GEMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103487027433 | $0.01 |
| GEMA ROLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019697608889 | $0.00 |
| GEMAR BREWTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5294740497) | ($1,091.59) |
| GEMAR BREWTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5294740497 | $1,091.59 |
| GEMAR BREWTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024858) | ($49.94) |
| GEMAR BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066908768986 | $19.80 |
| GEMAR BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031474258112625 | $8.36 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 391.4699233 | $54.39 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (391.0) | ($54.59) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 54.399 | $54.59 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006552 | $20.00 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.01047 | $22.00 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 23.1 | $16.19 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.3) | ($12.30) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SNX | 4.431 | $12.30 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 425.7917875 | $53.60 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (426.05) | ($53.70) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 53.635 | $53.70 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 13.11 | $10.00 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 13.112 | $10.00 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.008493 | $15.00 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (18.73) | ($18.73) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 34.602 | $18.73 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 437.440235499999 | $54.75 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (437.61) | ($54.77) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 54.202 | $54.77 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006852 | $20.00 |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| GEMAYEL PARERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.007799 | $14.00 |
| GEMAYEL PARERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.2) | ($20.20) |
| GEMAYEL PARERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.011265 | $20.20 |
| GEMAYEL PARERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (4.456) | ($11.13) |
| GEMAYEL PARERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11.082 | $11.13 |
| GEMAYEL PARERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.08) | ($11.08) |
| GEMAYEL PARERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 22.562 | $11.08 |
| GEMAYEL PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019135039168 | $0.48 |
| GEMAYEL PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05748995096923 | $0.88 |
| GEMAYEL PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000248956158807 | $0.34 |
| GEMAYEL PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04106898658826 | $0.11 |
| GEMBO DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001541022112243 | $0.00 |
| GEMBO DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064469842579 | $0.01 |
| GEMEL ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125308800573 | $0.37 |
| GEMEL ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073519934156 | $147.86 |
| GEMEL ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3902856581 | $9.82 |
| GEMEL ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69583991065 | $0.44 |
| GEMERICK RANDALL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834711566188 | $0.98 |
| GEMERICK RANDALL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07257081807 | $0.05 |
| GEMERICK RANDALL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 252.410144944999 | $120.61 |
| GEMES VARDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9438511865199 | $29.79 |
| GEMGIN OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14393684482 | $0.17 |
| GEMIL BASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053328258479812 | $0.05 |
| GEMIL BASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1332021573 | $0.08 |
| GEMIL BASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065591226711 | $0.73 |
| GEMIL BASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091530688788 | $0.01 |
| GEMILIANO ESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46231789139897 | $1.62 |
| GEMMA AGUILAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| GEMMA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436409707 | |
| GEMMA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6475666513352 | $2.53 |
| GEMMA ALVAREZ MUÑIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008935) | ($2.80) |
| GEMMA ALVAREZ MUÑIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155995682943 | $46.26 |
| GEMMA ALVAREZ MUÑIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00302390451659999 | $0.00 |
| GEMMA ALVAREZ MUÑIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139891206721999 | $4.46 |
| GEMMA BAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 550.0 | $424.28 |
| GEMMA BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 162.908855 | $162.91 |
| GEMMA BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (162.0) | ($162.00) |
| GEMMA BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 368.685 | $162.00 |
| GEMMA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.93440991397 | $115.41 |
| GEMMA BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.60058015027 | $71.56 |
| GEMMA CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020303090715 | $61.00 |
| GEMMA CAPELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389834237939999 | $119.55 |
| GEMMA CAPELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086937106037 | $175.35 |
| GEMMA CAPELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4531011381 | $2.17 |
| GEMMA CLARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 19.9745594 | $188.76 |
| GEMMA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970750099269999 | $28.73 |
| GEMMA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31279638325899 | $3.59 |
| GEMMA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305332257069999 | $5.96 |
| GEMMA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47141003736 | $4.69 |
| GEMMA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074972075559 | $0.66 |
| GEMMA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000023267593514 | $0.00 |
| GEMMA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106324238964999 | $31.47 |
| GEMMA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00507270111459999 | $0.36 |
| GEMMA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155267356088 | $0.17 |
| GEMMA DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000135166893 | $0.00 |
| GEMMA DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000298107510989999 | $0.00 |
| GEMMA DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000005602252571 | $0.00 |
| GEMMA EDWARDS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4315815642 | $18.98 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1628401828) | ($162.51) |
| GEMMA GALLEGOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.428006093) | ($5,417.00) |
| GEMMA GALLEGOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.673151675 | $6,659.62 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001458873444326 | $43.18 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003550380639935 | $4.17 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7316817216 | $7.73 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.739284188 | $63.22 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33560739137 | $2.96 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5529745164 | $1.69 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36869734782 | $2.27 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.345470716 | $0.87 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0037631264319 | $0.00 |
| GEMMA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3168632226 | $0.41 |
| GEMMA GISELA GUTIÉRREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117767176770239 | $50.00 |
| GEMMA GISELA GUTIÉRREZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241694997432999 | $0.24 |
| GEMMA GONZALEZ UMPIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073082603584999 | $2.16 |
| GEMMA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186345956269999 | $0.55 |
| GEMMA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667961733291 | $0.63 |
| GEMMA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3408201887 | $7.34 |
| GEMMA HOLLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125791017487 | $3.26 |
| GEMMA HOLLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.071832513426 | $2.19 |
| GEMMA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084773482339 | $0.25 |
| GEMMA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.49769250953 | $5.12 |
| GEMMA HUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169380984209999 | $0.01 |
| GEMMA HUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004800557278 | $0.00 |
| GEMMA HUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000081265704299 | $0.00 |
| GEMMA KINNAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86617671066 | $1.01 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (4.1688) | ($80.12) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 80.787 | $80.12 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (59.2476) | ($911.00) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 911.82 | $911.00 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (185.405) | ($395.00) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 393.948 | $395.00 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.842898) | ($5,250.00) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 5,255.442 | $5,250.00 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,641.997) | ($6,642.00) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.47587) | ($1,108.00) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,087.555 | $1,108.00 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,087.555) | ($1,087.56) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0288) | ($910.43) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 909.615 | $910.43 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (909.0) | ($909.00) |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,430.482 | $909.00 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242870379188039 | $8.36 |
| GEMMA LEANN PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0283053937478 | $70.22 |
| GEMMA LENTINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.19392531 | $7,413.72 |
| GEMMA LENTINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.069) | ($2,481.93) |
| GEMMA LENTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.028) | ($906.08) |
| GEMMA LENTINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 328.5832 | $256.55 |
| GEMMA LENTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 6.3519 | $4.96 |
| GEMMA LENTINI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $81.18 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664222850229 | $20.33 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.560246422075 | $38.30 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010386498211199 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039898009683 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001987129895 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045173111768 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036834460313 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007341552482 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120397233328 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14846417068 | $0.01 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000106645806358 | $0.00 |
| GEMMA LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019306703696 | $0.00 |
| GEMMA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027776951393 | $84.43 |
| GEMMA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3333711077 | $5.33 |
| GEMMA M BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023808881192 | $0.05 |
| GEMMA MATEU LATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015013026924 | $0.44 |
| GEMMA MATEU LATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12929139712 | $8.76 |
| GEMMA MATEU LATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032202338568 | $5.90 |
| GEMMA MATEU LATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00016089836995 | $4.08 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00166833 | $66.66 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $65.03 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00368889 | $123.73 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $61.70 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00219 | $63.81 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $63.70 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042228038945 | $12.01 |
| GEMMA MAXINE KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.869893529389 | $23.64 |
| GEMMA MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1801599224892 | $0.19 |
| GEMMA MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548027836599999 | $219.93 |
| GEMMA MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 951.8770061174 | $763.95 |
| GEMMA MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04636780419 | $138.68 |
| GEMMA MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25743781735 | $3.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEMMA MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156115031438 | $46.30 |
| GEMMA MELENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009658094191082 | $0.01 |
| GEMMA MENGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32666068615 | $5.12 |
| GEMMA NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023202040675 | $6.87 |
| GEMMA NEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250023900749999 | $7.40 |
| GEMMA NEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59271727849 | $0.69 |
| GEMMA NEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.444756825 | $435.44 |
| GEMMA NEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 429.582230958 | $429.58 |
| GEMMA NEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 435.300143715 | $435.30 |
| GEMMA PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053991255655 | $1.60 |
| GEMMA PRADA QUIROGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 18.58488431 | $338.80 |
| GEMMA PRADA QUIROGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.016689 | $675.49 |
| GEMMA PRADA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244202230742 | $83.45 |
| GEMMA PRADA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114437673531999 | $0.01 |
| GEMMA PRADA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035400427593 | $6.88 |
| GEMMA PRADA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376985292674999 | $3.99 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GEMMA PULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (46.33) | ($46.33) |
| GEMMA PULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (84.139682) | ($32.24) |
| GEMMA PULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (279.5501472) | ($37.43) |
| GEMMA PULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007009543524) | ($11.75) |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020465854358 | $0.01 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068681021385569 | $0.16 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.05194897051759 | $9.05 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063099004658 | $0.01 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023859103034 | $0.03 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48837263311591 | $0.08 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36271114063473 | $0.19 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00038005872192 | $0.02 |
| GEMMA PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000206361069099999 | $0.00 |
| GEMMA ROSE VERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00528849526644199 | $0.01 |
| GEMMA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.706972519711 | $2.45 |
| GEMMA SILVERTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017043772183 | $0.00 |
| GEMMA SILVERTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013757093501 | $0.01 |
| GEMMA TAN XIULIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.24701082 | $716.10 |
| GEMMA TAN XIULIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01151 | $444.78 |
| GEMMA TAN XIULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185223621461 | $53.99 |
| GEMMA TAN XIULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287545194561 | $4.93 |
| GEMMA TURKESTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014958090520409 | $0.02 |
| GEMMA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881723749189999 | $2.61 |
| GEMMA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004777450223 | $9.32 |
| GEMMA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.56170518699999 | $3.62 |
| GEMMA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8900455739 | $4.33 |
| GEMMA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89450957978 | $9.94 |
| GEMMA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0474238595 | $0.42 |
| GEMMARIE CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034354686181 | $0.00 |
| GEMMARIE CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00937652416479999 | $0.01 |
| GEN CHANG JEFFERY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316891767 | $0.00 |
| GEN CHANG JEFFERY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021889990967 | $0.00 |
| GEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008126663731 | $24.05 |
| GEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029325939448 | $0.00 |
| GEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5598353399 | $4.56 |
| GEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57541976429999 | $0.99 |
| GENA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104037896323999 | $0.00 |
| GENA HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00948133351887 | $291.39 |
| GENA RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018879927904 | $5.59 |
| GENA SCHAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188226637769999 | $56.36 |
| GENA SCHAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015473454478 | $3.02 |
| GENA SCHAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71667957279999 | $3.72 |
| GENA SCHAUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.584325366 | $24.25 |
| GENA SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74757272486 | $8.04 |
| GENA TOPPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.2199958003 | $433.91 |
| GENA TOPPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.026472229) | ($3,625.52) |
| GENA TOPPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.026472229 | $3,625.52 |
| GENA TOPPER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.246468029) | ($3,769.97) |
| GENA TOPPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282521981) | ($37.35) |
| GENA TOPPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282521981 | $37.35 |
| GENA TOPPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128252) | ($35.11) |
| GENA TOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013401371387179 | $0.45 |
| GENA TOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019519301233043 | $45.52 |
| GENA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631501778889999 | $18.69 |
| GENA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023396711598 | $0.05 |
| GENA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3840566085 | $8.38 |
| GENA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1569181539 | $1.35 |
| GENA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066373887011 | $1.56 |
| GENADI IVANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 26.62422465 | $1,416.67 |
| GENADI IVANOV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.575455759) | ($4,000.00) |
| GENADI IVANOV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1072636728) | ($120.00) |
| GENADI IVANOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.40089218 | $4,923.45 |
| GENADI IVANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2589712987) | ($5,000.00) |
| GENADI IVANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3169237706 | $6,118.90 |
| GENADI IVANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007769138962) | ($150.00) |
| GENADI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118503883837 | $33.75 |
| GENADI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353962503341999 | $4.67 |
| GENADI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129758552059999 | $0.01 |
| GENADI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.35545147015 | $77.41 |
| GENADI SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.213775818769 | $4.92 |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.361895) | ($257.36) |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073809221057 | $21.85 |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.955945766070514 | $1.76 |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410481515229999 | $8.01 |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102964139947 | $0.01 |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4226197429 | $8.28 |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0172559115799999 | $5.49 |
| GENALYNN GRACE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016135540855 | $0.02 |
| GENAN ABDULAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056936642412 | $16.85 |
| GENARO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76059465076708 | $0.89 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097369127989 | $28.82 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.824300824 | $9.12 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061288809644 | $122.80 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029022619169 | $0.21 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000355655872559 | $0.08 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014333474634 | $0.34 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00043202017381 | $0.05 |
| GENARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00046557563927 | $0.03 |
| GENARO JOSE MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62804355073 | $0.63 |
| GENARO LAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000151388519 | $0.00 |
| GENARO LAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867366225419 | $0.01 |
| GENARO LAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004042064823 | $0.00 |
| GENARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.087166723 | $18.09 |
| GENARO PATRICIO REYES ESPERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4945352181299 | $15.87 |
| GENARO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002659695 3085 | $0.00 |
| GENARO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.9782463723 | $154.78 |
| GENARO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.889080143 | $17.63 |
| GENARO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020562608257 | $0.00 |
| GENARO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027829293625 | $6.31 |
| GENARO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033695309556 | $9.97 |
| GENARO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014935113076 | $29.14 |
| GENARO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.584035702 | $17.58 |
| GENARO VICTORIO ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320934903176309 | $0.00 |
| GENAVIE CUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133909937921 | $0.40 |
| GENAVIE CUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022794675636 | $44.48 |
| GENAVIE CUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.732061225 | $182.73 |
| GENC CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0342313312589999 | $0.03 |
| GENC CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1495041212 | $36.63 |
| GENC CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.44152194 | $7.81 |
| GENC CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.510769515 | $0.88 |
| GENC CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.056409497 | $7.25 |
| GENC CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047341847796 | $5.13 |
| GENC GJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014101732426 | $0.02 |
| GENC GJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| GENC RASHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067665550281 | $20.03 |
| GENCAY CEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086025204344999 | $0.00 |
| GENCAY CEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080000833885 | $0.09 |
| GENCAY CEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020570356583 | $0.00 |
| GENCAY CEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000645144817529999 | $0.00 |
| GENCAY CEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061110969476 | $0.00 |
| GENCAY CEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00016201437403 | $0.00 |
| GENCAY TURAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000535514368 | $0.00 |
| GENCI KAZAZI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (18.8) | ($348.88) |
| GENDRE CEDRIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $941.61 |
| GENDRE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.08479550318 | $178.37 |
| GENDRE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.265515668 | $14.84 |
| GENDRE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04766326685999 | $11.64 |
| GENDRE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.0277899142 | $4.94 |
| GENE ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| GENE ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105287514711 | $0.04 |
| GENE ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043724436658 | $0.00 |
| GENE ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000293293973590499 | $0.00 |
| GENE ATANACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035333368103 | $1.05 |
| GENE ATANACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040233011247 | $79.67 |
| GENE ATANACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4156757947 | $26.85 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040527263415 | $1.20 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0868966494124 | $175.26 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.110092091 | $47.65 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026137049638 | $0.03 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.849396255699999 | $7.50 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.269814487 | $0.62 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037686274367 | $2.76 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87885803619999 | $6.42 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43814358072 | $17.34 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005797353905 | $0.44 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000877580972 | $0.00 |
| GENE AZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093850005468 | $1.02 |
| GENE BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029057133977 | $8.60 |
| GENE BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3556414998 | $0.36 |
| GENE BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013272872807999 | $0.00 |
| GENE BERRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003495073007 | $0.00 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02515801893) | ($52.92) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02515801893 | $52.92 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01006323847) | ($0.05) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.01006323847 | $0.05 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (494.479908968) | ($252.64) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 494.479908968 | $252.64 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (92.441033661) | ($72.74) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 92.441033661 | $72.74 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (92.456789888) | ($72.27) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 92.456789888 | $72.27 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.554909496) | ($31.48) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4.554909496 | $31.48 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1446921695) | ($1.00) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1446921695 | $1.00 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.967033017) | ($20.00) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2.967033017 | $20.00 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001942316235) | ($0.40) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (482.0) | ($482.00) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 482.0 | $482.00 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000195021111) | ($0.40) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (480.0) | ($480.00) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,005.74949593 | $649.20 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.158533) | ($4,912.94) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.158533 | $4,912.94 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.255222639) | ($262.74) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 34.255222639 | $262.74 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.158533) | ($4,877.58) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,016.889478827) | ($726.07) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,016.889478827 | $726.07 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.024768) | ($50.04) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (494.479908) | ($293.10) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MANA | (184.897823) | ($227.42) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,016.889478) | ($737.00) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (41.921857) | ($329.93) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,528.77) | ($11,528.77) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,528.77 | $11,528.77 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (28.77) | ($28.77) |
| GENE BRACK JORDAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.770752227 | $15,870.49 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030727349995 | $86.13 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012749283038469 | $0.35 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.688472143 | $212.69 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.856998224875 | $0.60 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8313198287698 | $1.50 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074446007787161 | $0.85 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47443187648 | $28.37 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023133132248841 | $0.00 |
| GENE BRACK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0519236756279022 | $0.09 |
| GENE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.114561414 | $54.00 |
| GENE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| GENE BROWNFIELD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| GENE BROWNFIELD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GENE BROWNFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.3951889461 | $11,601.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GENE BROWNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127363717768999 | $380.72 |
| GENE BROWNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028836140229 | $56.32 |
| GENE BROWNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7022036778 | $1.70 |
| GENE BURTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126663910288 | $3.75 |
| GENE BURTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172147417722 | $0.17 |
| GENE BURTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.87090864599999 | $6.24 |
| GENE BURTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103201111452 | $0.01 |
| GENE BURTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39378267629999 | $4.76 |
| GENE BURTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.6659588119 | $6.67 |
| GENE BURTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.7206895972 | $6.72 |
| GENE CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017738407272 | $52.96 |
| GENE CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036509807014 | $0.04 |
| GENE CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 379.83651142 | $238.50 |
| GENE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024148886192 | $7.15 |
| GENE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633249113799999 | $12.36 |
| GENE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107147205438 | $0.00 |
| GENE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9821922422 | $1.87 |
| GENE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054346243962 | $0.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0723 | $3,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.05058 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.67998 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.67998) | ($2,001.01) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.67998 | $2,001.01 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05058) | ($1,998.37) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05058 | $1,998.37 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.05074 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05074) | ($1,994.59) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05074 | $1,994.59 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.02579 | $1,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.07722 | $3,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0760801 | $3,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014996) | ($599.22) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1640941) | ($6,523.14) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1640941 | $6,523.14 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.12825 | $5,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.701001 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.701001) | ($2,002.58) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.701001 | $2,002.58 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12825) | ($4,971.98) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12825 | $4,971.98 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.07953 | $3,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07953) | ($2,989.93) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07953 | $2,989.93 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($115,183.85) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $115,183.85 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($115,250.51) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $115,250.51 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,260.13) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,260.13 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,183.95) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $14,183.95 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,267.10) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,267.10 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,213.09) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.08211 | $3,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08211) | ($3,002.60) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08211 | $3,002.60 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1162 | $4,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1162) | ($4,002.04) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1162 | $4,002.04 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.031004 | $2,600.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.031004) | ($2,604.18) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.031004 | $2,604.18 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,370.0) | ($2,370.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.020333 | $2,370.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.020333) | ($2,352.29) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.020333 | $2,352.29 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.12964 | $4,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12964) | ($3,986.82) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12964 | $3,986.82 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,800.0) | ($4,800.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,800.0 | $4,800.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,404.52) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,404.52 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,380.19) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.10521 | $3,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10521) | ($3,003.59) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10521 | $3,003.59 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.001521 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.001521) | ($2,021.89) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.001521 | $2,021.89 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,840.0) | ($1,840.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.020354 | $1,840.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.020354) | ($1,889.41) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.020354 | $1,889.41 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,975.0) | ($1,975.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.012069 | $1,975.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,947.79) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,777.39) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,777.39 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,501.80) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,501.80 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005565194181) | ($16.68) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($20,339.16) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.49944348) | ($14,829.58) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 2.088518 | $3,800.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.04956 | $1,500.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04956000058) | ($1,499.03) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04956000058 | $1,499.03 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,823.07) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $1,823.07 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.100587) | ($183.51) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.100587 | $183.51 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,833.16) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,854.02) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,854.02 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,862.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0726801 | $2,000.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0726801) | ($2,003.59) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0726801 | $2,003.59 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026374283427 | $794.00 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,094.80417614737 | $1,316.28 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073125226864 | $0.01 |
| GENE CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.527471817439999 | $0.53 |
| GENE CLIMICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245272) | ($71.31) |
| GENE CLIMICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5135514578) | ($785.24) |
| GENE CLIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123027348635895 | $50.78 |
| GENE CLIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043741602354 | $0.00 |
| GENE CLIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051817827663324 | $11.82 |
| GENE COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026772706803 | $0.01 |
| GENE COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079296001328999 | $0.02 |
| GENE COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013871421818 | $0.01 |
| GENE COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016059075898999 | $0.00 |
| GENE CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4838994671 | $0.30 |
| GENE D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127320573121 | $2.48 |
| GENE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018439697718 | $0.05 |
| GENE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014871025067 | $29.02 |
| GENE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.560377021 | $90.56 |
| GENE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715639878682499 | $0.69 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5258502 | $4,688.40 |
| GENE DIAK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 14.75 | $14.75 |
| GENE DIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.354908612) | ($4,586.13) |
| GENE DIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.354908612 | $4,586.13 |
| GENE DIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.345036998) | ($4,566.91) |
| GENE DIAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| GENE DIAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| GENE DIAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006536107831) | ($13.34) |
| GENE DIAK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| GENE DIAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| GENE DIAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GENE DIAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.217587812) | ($1,250.00) |
| GENE DIAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03655802536) | ($37.53) |
| GENE DIAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00101303306) | ($1.04) |
| GENE DIAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.488588216 | $1,528.21 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032305574066 | $98.62 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029123796754 | $63.81 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3935202928 | $1.39 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0571972611249999 | $0.05 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000721806544479999 | $0.01 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037502466256 | $2.24 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39669668104 | $22.58 |
| GENE DIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0055319277624 | $0.01 |
| GENE ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040194832209 | $123.34 |
| GENE ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16369988906 | $332.61 |
| GENE ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025831287962 | $0.09 |
| GENE ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101979671372 | $11.20 |
| GENE ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00089453543298 | $0.28 |
| GENE ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017317241721 | $51.64 |
| GENE ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142943469309999 | $27.89 |
| GENE ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.739815837 | $18.03 |
| GENE ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00306619416069999 | $0.00 |
| GENE ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0841616754 | $5.30 |
| GENE ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4477407944 | $25.49 |
| GENE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018359423739 | $0.02 |
| GENE FRANCESCO GOMEZ SEXTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00354188 | $100.82 |
| GENE FRANCESCO GOMEZ SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036972085336 | $10.94 |
| GENE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044588419022 | $1.32 |
| GENE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.7525203859999 | $88.75 |
| GENE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.744707863049999 | $0.47 |
| GENE GLATFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074528534205 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GENE GLATFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000571726445299999 | $1.12 |
| GENE GLATFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120097088691 | $0.10 |
| GENE GOLUB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| GENE GOLUB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 8,598.447863 | $8,598.45 |
| GENE GOLUB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,172.945936422) | ($9,172.95) |
| GENE GOLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,172.945936422 | $9,172.95 |
| GENE GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007776463 | $0.04 |
| GENE GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.497493529209 | $101.50 |
| GENE GREGORY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023351517506 | $0.07 |
| GENE GREGORY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254021161269999 | $0.05 |
| GENE GREGORY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00060411410877 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003082242511) | ($8.73) |
| GENE GUFFEY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003082242511 | $8.73 |
| GENE GUFFEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.643855587) | ($3.64) |
| GENE GUFFEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.643855587 | $3.64 |
| GENE GUFFEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.761314887) | ($3.10) |
| GENE GUFFEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 4.761314887 | $3.10 |
| GENE GUFFEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003082242511) | ($5.87) |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1440179535) | ($3,950.41) |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1440179535 | $3,950.41 |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.165984973) | ($2,485.48) |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 50.165984973 | $2,485.48 |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.643855) | ($3.64) |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (35.515061468) | ($1,695.84) |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 35.515061468 | $1,695.84 |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DASH | (35.51506146) | ($1,694.68) |
| GENE GUFFEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (50.16598497) | ($2,617.09) |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013009445915834 | $43.58 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037321574765462 | $0.06 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000762671567688 | $0.02 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035734114302124 | $0.04 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016909220475 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.159557279910355 | $13.07 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007036834472 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000211308005569999 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00296686638006 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047839025177 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.129607727182121 | $10.37 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00076993339319 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000118808804504 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030325532614 | $0.00 |
| GENE GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00770211823259999 | $0.01 |
| GENE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130513118943 | $0.39 |
| GENE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013296087253 | $0.00 |
| GENE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00491392891619999 | $0.00 |
| GENE HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023026497771 | $0.68 |
| GENE HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091025659825 | $1.78 |
| GENE HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| GENE HOGSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.91921539 | $70.92 |
| GENE HOWARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006068284992 | $0.00 |
| GENE HOWARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039872525845 | $0.00 |
| GENE HOWARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127506750615 | $0.00 |
| GENE HOWARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025473356544 | $0.00 |
| GENE HOWARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000088109080147 | $0.00 |
| GENE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025181194383 | $76.22 |
| GENE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021711954365 | $0.02 |
| GENE JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.305) | ($9,129.26) |
| GENE JORDAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.305 | $9,129.26 |
| GENE JORDAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.305) | ($9,219.54) |
| GENE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025507356142 | $84.27 |
| GENE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446758921919999 | $88.76 |
| GENE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2393304978 | $1.24 |
| GENE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (138.856887323) | ($210,586.99) |
| GENE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 138.856887323 | $210,586.99 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723851143879999 | $21.43 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035032166515 | $69.01 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.348272478 | $17.35 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.212755281 | $16.82 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13286516697 | $12.59 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0338118589839999 | $0.30 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8346146076 | $0.27 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00492802357549999 | $0.54 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26728919746 | $1.65 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004509695586 | $0.13 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8976181684559 | $2,100.31 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33247441896 | $0.26 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838198090379999 | $259.16 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770565754089999 | $155.11 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095151996653 | $0.01 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.467367428 | $43.18 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085264405611 | $0.01 |
| GENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037929512991 | $0.00 |
| GENE KREYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067615945629 | $209.28 |
| GENE KREYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086988303568 | $175.45 |
| GENE KRINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191747920587 | $69.17 |
| GENE KRINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225945667869999 | $0.04 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805177904639999 | $249.48 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035275706086 | $69.51 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089626976612 | $0.01 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.5983345939999 | $35.36 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.8744711309999 | $50.15 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6261510093 | $40.30 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072893520166 | $0.00 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9097566475 | $20.19 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20353706519 | $8.05 |
| GENE KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000043791266409 | $0.00 |
| GENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073909020485 | $2.17 |
| GENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24675029624999 | $3.29 |
| GENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016040520832 | $3.13 |
| GENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030054480577 | $0.33 |
| GENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033044793357 | $0.62 |
| GENE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004470057143 | $137.47 |
| GENE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067668177262 | $135.87 |
| GENE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00380074166599999 | $0.00 |
| GENE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045479583814 | $0.00 |
| GENE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077195893016 | $0.01 |
| GENE MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221938812949999 | $0.01 |
| GENE MORDARSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2154399913 | $675.21 |
| GENE MORDARSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00472001 | $195.58 |
| GENE MORDARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019330058861 | $57.92 |
| GENE MORDARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159420208788 | $30.91 |
| GENE MORDARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.9170227449999 | $24.51 |
| GENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028227620544 | $855.92 |
| GENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55890047901 | $1,127.05 |
| GENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.42450823 | $207.42 |
| GENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5645750847 | $0.35 |
| GENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.881517401 | $18.88 |
| GENE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080900731626 | $250.60 |
| GENE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116613287575 | $236.14 |
| GENE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| GENE NAUMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003472600186 | $0.00 |
| GENE NAUMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058663546918 | $0.00 |
| GENE NAUMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102050899682999 | $0.10 |
| GENE NAUMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018878067404 | $0.02 |
| GENE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128529303767 | $0.38 |
| GENE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80130488129999 | $2.10 |
| GENE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015105897615 | $0.03 |
| GENE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,344.261866826 | $1,344.26 |
| GENE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00081599294768 | $0.00 |
| GENE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038447599329 | $71.63 |
| GENE PAEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.014192 | $44.20 |
| GENE PAEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010725 | $44.34 |
| GENE PAEK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | ETH | 0.017905 | $42.36 |
| GENE PAEK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00131689 | $41.23 |
| GENE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447279268019999 | $13.23 |
| GENE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742369619079999 | $14.47 |
| GENE PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208587160699999 | $62.74 |
| GENE PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058566059174 | $0.64 |
| GENE PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022581933766 | $0.17 |
| GENE ROSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| GENE ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GENE ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03288727535 | $938.88 |
| GENE ROSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041617985214 | $127.05 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23542781958 | $1.44 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218756846549999 | $0.04 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.761808762 | $34.76 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.756020915 | $5.81 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026876578448 | $0.00 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044893631475 | $0.00 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50444038513 | $0.27 |
| GENE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0433313696549999 | $0.04 |
| GENE SAVITTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022318003355 | $6.61 |
| GENE SAVITTIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053664518435 | $1.05 |
| GENE SIGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 794.201353185 | $925.61 |
| GENE SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00061974 | $25.01 |
| GENE SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025538 | $10.02 |
| GENE SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 109.8198 | $90.10 |
| GENE SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 78.1318 | $52.20 |
| GENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8250584846315 | $45.87 |
| GENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196888096147096 | $0.00 |
| GENE SPAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064256120092 | $19.02 |
| GENE SPAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035883307138 | $70.62 |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001059382745) | ($25.00) |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003209929718) | ($75.75) |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1059382745) | ($2,500.00) |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1320961131 | $3,117.29 |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.644212043) | ($15,000.00) |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7979522791 | $18,579.73 |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00644212043) | ($150.00) |
| GENE STOCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0195196249) | ($454.50) |
| GENE STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508290065155813 | $10.58 |
| GENE STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.370876567 | $86.37 |
| GENE TEWKSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.05239) | ($5.50) |
| GENE TEWKSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.473 | $5.50 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001192128961) | ($33.40) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001192128961 | $33.40 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001479734081) | ($2.81) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001479734081 | $2.81 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03397512941) | ($1.46) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03397512941 | $1.46 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,983.039489309) | ($10,983.04) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,983.039489309 | $10,983.04 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001192) | ($33.51) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 33.239 | $33.51 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,800.0) | ($10,800.00) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.176202901) | ($13.18) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.176202901 | $13.18 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 16,997.5 | $16,997.50 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.85) | ($70.85) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.572191478 | $46,933.38 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.572192791) | ($47,560.40) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.572192791 | $47,560.40 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.03383) | ($1.87) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0000622 | $1.87 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (301.93) | ($301.93) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0100211 | $301.93 |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,185.00) |
| GENE TEWKSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.582176) | ($17,572.98) |
| GENE TEWKSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081830883899526 | $3.23 |
| GENE TEWKSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148027663270859 | $4.49 |
| GENE TEWKSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.2037667928409 | $60.20 |
| GENE TEWKSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0330619862267295 | $3.36 |
| GENE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.489880909079999 | $0.07 |
| GENE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047635300461 | $2.85 |
| GENE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0094677404526 | $0.37 |
| GENE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120155512485 | $0.16 |
| GENE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017401717148 | $0.51 |
| GENE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122410376022 | $248.02 |
| GENE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.09190018529999 | $0.45 |
| GENE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046293634894 | $1.09 |
| GENE VINCENT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56173727395 | $0.65 |
| GENE VINCENT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030255745083 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GENE VINCENT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084682092547 | $0.08 |
| GENE VINCENT SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000474442705999999 | $0.00 |
| GENE WEBSTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.249692272) | ($44,000.00) |
| GENE WEBSTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.249692272 | $44,000.00 |
| GENE WEBSTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05843015) | ($44,000.00) |
| GENE WEBSTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05843015 | $44,000.00 |
| GENE WEBSTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05843) | ($43,783.78) |
| GENE WEBSTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.29966355 | $11,646.96 |
| GENE WEBSTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.31355361 | $12,451.12 |
| GENE WEBSTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.34475273 | $10,964.86 |
| GENE WEBSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.1495 | $4,426.55 |
| GENE WEBSTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1495 | $4,558.38 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123682670291999 | $381.45 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17085062894 | $369.92 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023431423809 | $0.00 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020913594215 | $0.02 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058822087991 | $0.00 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000172905630509999 | $0.00 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000957148522659999 | $0.01 |
| GENE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041347020238 | $0.00 |
| GENE WILKINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 21.06027596 | $29.20 |
| GENE WILKINSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.06027596) | ($28.51) |
| GENE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048551021008 | $14.37 |
| GENE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070676336997 | $13.79 |
| GENE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.245414163 | $14.45 |
| GENE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9108546941 | $1.83 |
| GENE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125328591653 | $7.47 |
| GENEAN LISBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11176) | ($3,597.78) |
| GENEAN LISBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($64,483.08) |
| GENEAN LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053388843341828 | $203.79 |
| GENEAN LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330779057969999 | $0.37 |
| GENELDA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158506410734999 | $4.69 |
| GENELDA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GENELDA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099703576679 | $1.95 |
| GENELLE KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021073112537 | $63.42 |
| GENELLE KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133302148323 | $2.60 |
| GENELLE KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.953113365779999 | $0.60 |
| GENELLE KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013359121329 | $0.12 |
| GENELLE KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553326506 | $0.36 |
| GENELLE KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02110818512 | $0.13 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017340681434 | $51.72 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1843482077 | $13.83 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043365234158 | $0.00 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082834515447 | $0.00 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016212292353 | $0.00 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8937196662 | $32.16 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025203275041 | $0.00 |
| GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008436576809 | $0.00 |
| GENER TALICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033646890972 | $1.00 |
| GENER TALICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041549739193 | $0.81 |
| GENERAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098666354153 | $0.29 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 142.2 | $142.20 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,387.411784 | $2,387.41 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GENERIE BERGADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GENERIE BERGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 798.406328 | $798.41 |
| GENERIE BERGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GENERIE BERGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GENERIE BERGADO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GENERIE BERGADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (228.797645387) | ($179.06) |
| GENERIE BERGADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.899589605) | ($584.96) |
| GENERIE BERGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302733) | ($89.25) |
| GENERIE BERGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01576000049) | ($27.06) |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031210871847 | $1.05 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03661107474832 | $0.02 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015268236596 | $0.36 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.625674019 | $61.63 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0385004189409999 | $0.04 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014281329924309 | $5.23 |
| GENERIE BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.66880828702465 | $1.31 |
| GENEROSO PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.322265875957 | $5.43 |
| GENESCO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060202651858 | $17.82 |
| GENESCO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03243580519 | $0.04 |
| GENESCO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008061489322 | $15.73 |
| GENESCO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93944167989999 | $1.54 |
| GENESCO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20410750026 | $2.27 |
| GENESCO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39508333595 | $0.19 |
| GENESIS ABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001513042407 | $0.00 |
| GENESIS ABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016442786481 | $0.02 |
| GENESIS ABRIL CASTILLO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6839367759599 | $10.58 |
| GENESIS ANDRADE ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51132809950633 | $2.24 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.17181156 | $5,173.75 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 11.99289 | $357.08 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 11.58344203 | $545.96 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 12.699834333 | $823.69 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 31.985 | $34.00 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (12.743457203) | ($473.16) |
| GENESIS BALTAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.179812358) | ($3,632.57) |
| GENESIS BALTAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.625450478) | ($258.43) |
| GENESIS BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010654799115829 | $19.68 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000679439862719999 | $0.00 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000656549534029999 | $0.00 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0578201135703699 | $2.53 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0554771345582969 | $1.43 |
| GENESIS BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06099922716 | $0.00 |
| GENESIS BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (280.0989471) | ($34.00) |
| GENESIS BUTLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 280.0989471 | $34.00 |
| GENESIS BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.270956865066 | $0.05 |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (192.1) | ($552,144.85) |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 192.1 | $552,144.85 |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (192.1) | ($543,979.42) |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3,560.953789) | ($6,742.40) |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 3,560.953789 | $6,742.40 |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026763313994 | $810.49 |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63660476182 | $1,674.19 |
| GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 23.323890873523 | $55.20 |
| GENESIS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610097329909999 | $1.81 |
| GENESIS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76750190375 | $0.61 |
| GENESIS I FULMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.445807 | $1,249.05 |
| GENESIS I FULMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00643426 | $246.04 |
| GENESIS I FULMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.6965384528 | $1,477.50 |
| GENESIS I FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200698547849999 | $0.59 |
| GENESIS I FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290587452179999 | $5.67 |
| GENESIS I FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077247020665 | $0.01 |
| GENESIS I FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71061294895 | $0.45 |
| GENESIS I FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247464530929999 | $2.75 |
| GENESIS I FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00653795582169999 | $0.39 |
| GENESIS JOHANALYT MONTEROLA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008228905675 | $0.00 |
| GENESIS JOHANALYT MONTEROLA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000474295884529999 | $0.00 |
| GENESIS JOHANALYT MONTEROLA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018662991779 | $0.02 |
| GENESIS LON RIVERA MAGHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005117119243 | $100.00 |
| GENESIS LON RIVERA MAGHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110915104 | $0.08 |
| GENESIS MARINA VELASCO CHOEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| GENESIS MARINA VELASCO CHOEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.5) | ($402.50) |
| GENESIS MARINA VELASCO CHOEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001704) | ($51.08) |
| GENESIS MARINA VELASCO CHOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003981179987 | $100.00 |
| GENESIS MARINA VELASCO CHOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54557551296947 | $2.74 |
| GENESIS OMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065348478914 | $12.75 |
| GENESIS ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117327659176 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002123858632 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001808099412 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031902009203 | $0.01 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064045405467 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064055504223 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017260281047 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050732316813 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000002629558172 | $0.00 |
| GENESIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012869128609 | $0.00 |
| GENESIS PADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109400755321879 | $0.01 |
| GENESIS RIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348803054159999 | $0.00 |
| GENESIS RIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01111498218 | $0.63 |
| GENESIS RIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37650831311 | $4.18 |
| GENESIS RIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045985653648 | $0.00 |
| GENESIS RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3855763731) | ($11,040.10) |
| GENESIS RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3855763731 | $11,040.10 |
| GENESIS RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.415781723) | ($3,731.60) |
| GENESIS RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.415781723 | $3,731.60 |
| GENESIS RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,540.015309767) | ($10,700.37) |
| GENESIS RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,540.015309767 | $10,700.37 |
| GENESIS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025768492562182 | $88.33 |
| GENESIS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023130289837574 | $53.39 |
| GENESIS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 241.838380051279 | $219.01 |
| GÉNESIS RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.767657524753 | $3.62 |
| GENESIS SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066477465282 | $1.97 |
| GENESIS SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1050494778 | $3.25 |
| GENESIS SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45230524392 | $0.24 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000359091) | ($2,120.00) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000359091 | $2,120.00 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.000359091) | ($2,128.53) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.000359091 | $2,128.53 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (300.0) | ($631,867.64) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 300.0 | $631,867.64 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (300.0) | ($631,867.64) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 300.0 | $631,867.64 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($206,830.33) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $206,830.33 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($41,197.60) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 41,028.033 | $41,197.60 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (80.0) | ($165,345.60) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 80.0 | $165,345.60 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.042072438) | ($235,541.62) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.042072438 | $235,541.62 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (482.134691444) | ($953,888.86) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 482.134691444 | $953,888.86 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13,279.140438339) | ($94,025.80) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13,279.140438339 | $94,025.80 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59,317.517097034) | ($31,313.15) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59,317.517097034 | $31,313.15 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (41,028.033) | ($41,028.03) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (13,279.140438339) | ($94,082.01) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (8.04207243) | ($242,683.73) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (32.034691444) | ($64,191.76) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 32.034691444 | $64,191.76 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (59,317.517097034) | ($31,015.36) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 59,317.517097034 | $31,015.36 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (450.1) | ($909,229.41) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59,317.517097034) | ($30,005.43) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59,317.517097034 | $30,005.43 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (59,317.517097034) | ($31,352.26) |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 59,317.517097034 | $31,352.26 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015772406910912 | $579.86 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.497297486 | $100.00 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.13408367862 | $5,472.25 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.363343072 | $13.77 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 554.540682555 | $353.65 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.759512529157 | $284.72 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.489684639609999 | $29.28 |
| GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 20.16352725 | $124.10 |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,096.85) | ($3,096.85) |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005004) | ($1.62) |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.663624) | ($1,000.66) |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014865253836105 | $0.60 |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64330787226899 | $1.64 |
| GENESIS TOH SHIH IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.7354227835429 | $35.74 |
| GENESON RHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031659287133 | $96.59 |
| GENESON RHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064016367048 | $128.39 |
| GENESON RHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.906879595 | $31.64 |
| GENESSA LYN MALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017124313051004 | $50.42 |
| GENESSA LYN MALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976478963 | $0.04 |
| GENESSA LYN MALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.569518639 | $6.57 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GENESSIS PINILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158662181889 | $0.47 |
| GENESSIS PINILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021931212755 | $4.28 |
| GENESSIS PINILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27122362978 | $3.01 |
| GENET AMEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086668948611302 | $0.01 |
| GENEVA CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018574757513 | $0.55 |
| GENEVA CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,058.322802528 | $1,058.32 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4068345587) | ($11,164.76) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4068345587 | $11,164.76 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,718.540708586) | ($211.34) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,718.540708586 | $211.34 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.3664414363) | ($3,508.71) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.3664414363 | $3,508.71 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.230207751) | ($676.22) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.230207751 | $676.22 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.4734812) | ($3.47) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.4734812 | $3.47 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.733388129) | ($31.73) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.733388129 | $31.73 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (251.75782909) | ($131.80) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 251.75782909 | $131.80 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.045870088) | ($25.01) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.045870088 | $25.01 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.607629913) | ($127.18) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 29.607629913 | $127.18 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.4688226792) | ($20.42) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.4688226792 | $20.42 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5386707055) | ($40.02) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5386707055 | $40.02 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,013.095778422) | ($526.39) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,013.095778422 | $526.39 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.079454953) | ($38.35) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.079454953 | $38.35 |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.327349106) | ($655.35) |
| GENEVA CUSACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.327349106 | $655.35 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027289498249052 | $93.07 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023122477272591 | $52.89 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0428107990115729 | $0.04 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1660002664558 | $2.84 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.25760563867549 | $4.98 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31748416209011 | $3.07 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.09898884610103 | $0.49 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.260142750349009 | $0.98 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19349205655899 | $12.86 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25694422333669 | $0.26 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020614997289029 | $0.93 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045629834135882 | $0.57 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.131756268549725 | $0.86 |
| GENEVA CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014703799753129 | $0.13 |
| GENEVA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059463940101 | $17.60 |
| GENEVA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074410459343999 | $14.52 |
| GENEVA FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017526518696 | $527.23 |
| GENEVA FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115767513796 | $234.41 |
| GENEVA MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087169070672999 | $25.80 |
| GENEVA SPORTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031331694016 | $0.09 |
| GENEVA SPORTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077845036625 | $0.09 |
| GENEVA SPORTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289568995529999 | $56.57 |
| GENEVA SPORTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027791946155 | $0.02 |
| GENEVA SPORTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15164324154 | $1.34 |
| GENEVA SPORTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023305725001 | $0.01 |
| GENEVA TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084141888344 | $0.25 |
| GENEVA TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62663914297 | $2.14 |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.063109862) | ($1,867.89) |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.063109862 | $1,867.89 |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.036539046) | ($1,821.80) |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (573.9453825) | ($333.47) |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.036539046 | $1,821.80 |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 573.9453825 | $333.47 |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.036539046) | ($1,823.89) |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (573.9453825) | ($338.35) |
| GENEVA WYCHOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06310986) | ($1,875.12) |
| GENEVA WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005859448362214 | $20.01 |
| GENEVA WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009059090423519 | $21.63 |
| GENEVA WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070619732469 | $0.01 |
| GENEVA WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.263346646296 | $5.94 |
| GENEVA WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075139797726 | $0.00 |
| GENEVA WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000485767855366 | $0.00 |
| GENEVE MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015227133135 | $0.45 |
| GENEVE MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12410797639999 | $7.12 |
| GENEVIEVE ABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055712288132 | $1.65 |
| GENEVIEVE ABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9483429417 | $7.95 |
| GENEVIEVE ABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.5016280349 | $11.50 |
| GENEVIEVE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189012447014493 | $0.02 |
| GENEVIÈVE CHRÉTIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.0) | ($225.00) |
| GENEVIÈVE CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018882223862 | $5.59 |
| GENEVIÈVE CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.000916662591 | $2.42 |
| GENEVIEVE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023010848552 | $44.90 |
| GENEVIEVE DELA RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039366538796 | $0.00 |
| GENEVIEVE DELA RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83724538668 | $0.95 |
| GENEVIEVE DELA RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026892312131 | $0.01 |
| GENEVIÈVE DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002546596976 | $0.00 |
| GENEVIÈVE DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054329794068 | $0.01 |
| GENEVIÈVE DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202972470279999 | $0.04 |
| GENEVIÈVE DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047000552106999 | $0.00 |
| GENEVIEVE GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 1,884.0 | $1,577.99 |
| GENEVIEVE GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00962382 | $386.31 |
| GENEVIEVE GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $522.07 |
| GENEVIEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.91947207272 | $44.62 |
| GENEVIEVE GILLIGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 499.0 | $499.06 |
| GENEVIEVE GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261158399 | $50.00 |
| GENEVIEVE GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71732457647089 | $8.73 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061177404505 | $18.11 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113868628621 | $22.22 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.856763949 | $20.86 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3481953009 | $3.45 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7075537811 | $4.21 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71219621068 | $7.91 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.119210184 | $3.40 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0659489303 | $3.75 |
| GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044178476183 | $8.23 |
| GENEVIEVE HEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.555578995 | $53.56 |
| GENEVIEVE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035327554134 | $0.10 |
| GENEVIÈVE HEUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.07769489636 | $42.35 |
| GENEVIEVE JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029305754655 | $0.87 |
| GENEVIEVE JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067567557855 | $0.08 |
| GENEVIEVE JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1336047519 | $7.13 |
| GENEVIEVE JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.078005434468 | $0.04 |
| GENEVIEVE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71218234689999 | $3.16 |
| GENEVIÈVE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.96973092008 | $10.56 |
| GENEVIEVE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000455) | ($0.95) |
| GENEVIEVE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.554459) | ($1,153.32) |
| GENEVIEVE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| GENEVIEVE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078875) | ($2,404.98) |
| GENEVIEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049634608923429 | $17.97 |
| GENEVIEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033082682852453 | $8.76 |
| GENEVIEVE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156416512944 | $4.63 |
| GENEVIEVE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.58366525836 | $21.54 |
| GENEVIEVE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154149872795 | $0.00 |
| GENEVIEVE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092629567247 | $0.01 |
| GENEVIEVE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056372902581 | $0.00 |
| GENEVIEVE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020435217764 | $0.00 |
| GENEVIEVE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00184645128639999 | $0.00 |
| GENEVIEVE PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.63596855711 | $64.43 |
| GENEVIEVE SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000899879734879999 | $0.00 |
| GENEVIEVE SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147668460979999 | $0.00 |
| GENEVIEVE SARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 197.286839725999 | $197.29 |
| GENEVIEVE SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.13302271 | $111.09 |
| GENEVIEVE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051839472622 | $0.01 |
| GENEVIEVE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399179439687199 | $0.04 |
| GENEVIEVE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00846876551 | $0.01 |
| GENEVIEVE TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147306819065999 | $52.88 |
| GENEVIEVE TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155571192609999 | $3.04 |
| GENEVIEVE TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85287555848 | $0.68 |
| GENEVRIEZ MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449611712547956 | $0.52 |
| GENG HAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74653695099799 | $2.75 |
| GENG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040526366174 | $0.00 |
| GENG KUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723712446095501 | $0.01 |
| GENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116013311373999 | $34.34 |
| GENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.826262362 | $117.83 |
| GENG LI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000451799921979999 | $0.00 |
| GENG LI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020862146431 | $0.02 |
| GENG-HONG LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (49.0) | ($5,439.00) |
| GENG-HONG LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($111.00) |
| GENG-HONG LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($110.78) |
| GENG-HONG LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($107.01) |
| GENG-HONG LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (48.0) | ($5,139.54) |
| GENG-HONG LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($104.19) |
| GENG-HONG LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (49.0) | ($5,112.68) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($78.60) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (49.0) | ($3,836.70) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($56.85) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (49.0) | ($2,780.83) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($66.11) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($3,250.50) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($67.03) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (98.0) | ($6,523.26) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($71.01) |
| GENG-HONG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($702.29) |
| GENG-HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034931729605 | $1.03 |
| GENG-HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.550519937021 | $54.32 |
| GENGOUX DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179077183230918 | $0.00 |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 3.73784 | $403.52 |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166995) | ($49.90) |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (3.74159347) | ($272.90) |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167000778653994 | $50.00 |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593405075961199 | $0.12 |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043802710482894 | $0.33 |
| GENIAH SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801716960152 | $0.81 |
| GENIE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 868.265994466509 | $781.44 |
| GENIE COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0717432253315 | $0.08 |
| GENIE GAY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43429231103 | $0.43 |
| GENILDA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162810787093 | $0.48 |
| GENILDA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2065306974 | $3.33 |
| GENIO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01242180063) | ($356.15) |
| GENIO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01242180063 | $356.15 |
| GENIO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.370803864) | ($23,610.26) |
| GENIO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.370803864 | $23,610.26 |
| GENIO MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.370803864) | ($22,740.34) |
| GENIO MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0124218) | ($341.45) |
| GENIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001312285293444 | $4.39 |
| GENIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12229018750664 | $290.37 |
| GENÍS BOIX MANENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06029535963999 | $4.75 |
| GENÍS BOIX MANENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008621803955 | $0.06 |
| GENÍS BOIX MANENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5188055265 | $0.06 |
| GENÍS BOIX MANENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194957378909999 | $0.52 |
| GENÍS BOIX MANENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004503756686 | $0.02 |
| GENIS FLORIACH PIGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128271172619999 | $0.35 |
| GENIS FLORIACH PIGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622921964522 | $0.13 |
| GENIS FLORIACH PIGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.0001247997 | $8.00 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034225) | ($100.05) |
| GENIS SANZ PINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETC | (24.384413353) | ($495.74) |
| GENIS SANZ PINA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BCH | (1.71646978) | ($336.95) |
| GENIS SANZ PINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,956.59) |
| GENIS SANZ PINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01813884) | ($528.73) |
| GENIS SANZ PINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.857415975) | ($4,790.06) |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188802037504689 | $6.35 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047644112012 | $0.01 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032449288653647 | $76.96 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097259573933 | $0.01 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034160778288 | $0.00 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020873998711 | $0.01 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003653839846811 | $1.07 |
| GENIS SANZ PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064983537872766 | $1.92 |
| GENITA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003753054234 | $0.00 |
| GENITONI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045821848426 | $1.36 |
| GENITONI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111436518323 | $0.01 |
| GENITONI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0271023099085999 | $0.03 |
| GENIVALDO DA SILVA LOPES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.7982) | ($46.62) |
| GENIVALDO DA SILVA LOPES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GENIVALDO DA SILVA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0311775137136 | $0.93 |
| GENNA BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022949816025 | $69.30 |
| GENNA BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098551720084 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GENNA BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029337500306 | $57.35 |
| GENNA BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.046803018 | $49.98 |
| GENNA BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1215028505 | $38.00 |
| GENNA BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 683.913930513 | $683.91 |
| GENNA BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 341.791702266 | $341.79 |
| GENNA KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7169188131269 | $15.33 |
| GENNA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084355662138 | $0.02 |
| GENNA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2941193617 | $3.95 |
| GENNA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96063146717 | $0.96 |
| GENNA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055060419774 | $1.29 |
| GENNADI PASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1198556398 | $31.75 |
| GENNADI REILENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031119183188 | $9.65 |
| GENNADI VEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019064079552 | $57.12 |
| GENNADI VEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116632588757 | $236.18 |
| GENNADI VEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.785541038 | $39.47 |
| GENNADI VEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.6747989 | $16.75 |
| GENNADI VEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.39415189 | $37.72 |
| GENNADII KUKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004007197619 | $0.00 |
| GENNADII KUKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084429070473 | $0.00 |
| GENNADII KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003146415255 | $0.00 |
| GENNADII KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127901059204999 | $0.01 |
| GENNADII MATVIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009663408893171 | $0.02 |
| GENNADII MATVIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000198576970399999 | $0.00 |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 7.998518 | $618.14 |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Withdrawal | USDT ERC20 | (481.358928) | ($481.36) |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.842315) | ($49.81) |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.164801407) | ($416.61) |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123716) | ($47.57) |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123807832734253 | $50.06 |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3838783520467 | $2.84 |
| GENNADII ZADOROZHNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012602401980309 | $0.81 |
| GENNADIJS BALAHONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98343201169182 | $1.89 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Inbound Transfer | ADA | 319.338489 | $268.12 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (319.338489) | ($268.12) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 319.338489 | $268.12 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00563926 | $221.08 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 205.706452 | $205.71 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00563926) | ($224.33) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00563926 | $224.33 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (205.7) | ($205.70) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0051569 | $205.70 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0051569) | ($205.14) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0051569 | $205.14 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BCH | 10.16629976 | $3,099.09 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (10.16629976) | ($3,100.42) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BCH | 10.16629976 | $3,100.42 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Inbound Transfer | ADA | 0.199851 | $0.16 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00000559 | $0.22 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Inbound Transfer | BCH | 0.00198151 | $0.57 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.199851) | ($0.16) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.199851 | $0.16 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.00198151) | ($0.56) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.00198151 | $0.56 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000559) | ($0.22) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000559 | $0.22 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.006452) | ($0.01) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.006452 | $0.01 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.168319598) | ($3,063.73) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.168319598 | $3,063.73 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01) | ($2.73) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BCH | (10.15831959) | ($2,771.70) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $868.54 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (100.0) | ($868.54) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 100.0 | $868.54 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 64.96 | $700.92 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (64.96) | ($698.97) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 64.96 | $698.97 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 149.65474178 | $1,051.24 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (149.65474178) | ($1,077.57) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LINK | 149.65474178 | $1,077.57 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.226454 | $457.82 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.226454) | ($457.82) |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.226454 | $457.82 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079009977347 | $23.04 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 576.390518955544 | $473.22 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32885490294 | $671.49 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.090022666 | $99.09 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6013691169999 | $30.47 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53325157487 | $0.36 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0255884615403205 | $0.25 |
| GENNADIY KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00206423458204689 | $0.57 |
| GENNADIY KOVTUNOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018570301548 | $5.50 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,987.45579291) | ($30,987.46) |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,987.45579291 | $30,987.46 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.753 | $30,000.00 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.32) | ($41.32) |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.19) | ($7.19) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.912218752) | ($112,076.74) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.912218752 | $112,076.74 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.327066032) | ($78.33) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.327066032 | $78.33 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (3.665218) | ($140,079.05) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,844.09149346) | ($9,332.03) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,844.09149346 | $9,332.03 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (34.234537) | ($19.54) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (15,809.856956) | ($8,827.10) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 34,042.553191 | $34,042.55 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.862717601) | ($3,759.37) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.862717601 | $3,759.37 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.862715) | ($3,752.31) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.127011 | $3,752.31 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 15,519.622309 | $15,519.62 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.42) | ($43.42) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 3.364968507 | $101,302.38 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.365727411) | ($101,256.84) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.365727411 | $101,256.84 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 8,178.24859 | $8,178.25 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001011) | ($29.91) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 29.641 | $29.91 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.25) | ($7.25) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,700.0) | ($8,700.00) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5610898792 | $16,598.76 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5610898792) | ($16,535.87) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5610898792 | $16,535.87 |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.05181804) | ($120,274.17) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.68) |
| GENNADIY KRASKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,144.83 | $5,144.83 |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.12070789 | $6,976.50 |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002342736114) | ($41.70) |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04220582369) | ($751.25) |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.404518054) | ($25,000.00) |
| GENNADIY KRASKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.718008787 | $30,580.04 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568797268866035 | $214.69 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01511072328 | $0.02 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02623573673354 | $45.55 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.3816223179386 | $78.38 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.600811896654 | $41.51 |
| GENNADIY KRASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06796849408 | $1.07 |
| GENNADIY LAPTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000333345997999999 | $0.00 |
| GENNADIY LAPTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067648956483 | $0.00 |
| GENNADIY PAVLOVICH NICHIPORUK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GENNADIY RYAZANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126596) | ($49.97) |
| GENNADIY RYAZANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.1824515) | ($309.23) |
| GENNADIY RYAZANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001671) | ($50.52) |
| GENNADIY RYAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293712550880657 | $100.00 |
| GENNADIY RYAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048924953040595 | $0.52 |
| GENNADIY SYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000295539379 | $0.00 |
| GENNADIY SYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000118966124455 | $0.00 |
| GENNADY BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000867418544 | $0.00 |
| GENNADY BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006431716974702 | $0.00 |
| GENNADY BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013624004252 | $0.00 |
| GENNADY BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000002107107027 | $0.00 |
| GENNADY FRID | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251206) | ($101.00) |
| GENNADY FRID | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251206 | $101.00 |
| GENNADY FRID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00763454) | ($302.00) |
| GENNADY FRID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00763454 | $302.00 |
| GENNADY FRID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03468384991) | ($102.00) |
| GENNADY FRID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03468384991 | $102.00 |
| GENNADY FRID | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03468384991) | ($97.20) |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0101466) | ($391.35) |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.15366 | $6,000.00 |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.524595 | $1,500.00 |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.524595) | ($1,501.37) |
| GENNADY FRID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.524595 | $1,501.37 |
| GENNADY FRID | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| GENNADY FRID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GENNADY FRID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.16285 | $5,000.00 |
| GENNADY FRID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.035) | ($93,105.17) |
| GENNADY FRID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.035 | $93,105.17 |
| GENNADY FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02313435951 | $724.65 |
| GENNADY FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.615677327 | $478.56 |
| GENNADY FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21443972203 | $435.00 |
| GENNADY FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.767530816 | $363.77 |
| GENNADY FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.3504964 | $53.35 |
| GENNADY FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19534234698 | $363.91 |
| GENNADY VITORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017714119062 | $0.52 |
| GENNADY VITORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435177051419999 | $86.40 |
| GENNARO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191337605550401 | $0.00 |
| GENNARO ABBAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163142424106 | $0.48 |
| GENNARO ABBAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.861636416 | $17.86 |
| GENNARO ARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654064585157808 | $0.01 |
| GENNARO BORRIELLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (7.3059) | ($15.58) |
| GENNARO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137050233608353 | $0.03 |
| GENNARO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000282509707159999 | $0.01 |
| GENNARO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042128470419 | $0.00 |
| GENNARO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008090986039 | $0.00 |
| GENNARO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00952831373459999 | $0.01 |
| GENNARO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000245153164049999 | $0.01 |
| GENNARO CARIELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.431384342) | ($786.00) |
| GENNARO CARIELLO | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.431384342 | $786.00 |
| GENNARO CARIELLO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.431384) | ($781.56) |
| GENNARO CARIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.599159825) | ($1,064.00) |
| GENNARO CARIELLO | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.599159825 | $1,064.00 |
| GENNARO CARIELLO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.59916) | ($1,065.10) |
| GENNARO CARIELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.927875538 | $7,291.82 |
| GENNARO CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016270263281 | $48.36 |
| GENNARO CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319497639151 | $52.21 |
| GENNARO CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4582387583 | $2.46 |
| GENNARO CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090329477195 | $0.27 |
| GENNARO CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052959963210672 | $0.01 |
| GENNARO CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018487782191 | $0.00 |
| GENNARO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003616868032 | $1.07 |
| GENNARO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07748670982867 | $0.08 |
| GENNARO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035400979842 | $0.04 |
| GENNARO DE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013450587325 | $0.00 |
| GENNARO DE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005101287526 | $0.00 |
| GENNARO FALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042641324705 | $12.62 |
| GENNARO HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018097885622 | $0.00 |
| GENNARO HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000457263016834 | $0.00 |
| GENNARO HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01988386869811 | $0.02 |
| GENNARO HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004056229319172 | $0.01 |
| GENNARO HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014449433924 | $0.01 |
| GENNARO HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103072752469 | $0.00 |
| GENNARO HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017905928329 | $0.00 |
| GENNARO IOFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013577596024801 | $0.02 |
| GENNARO LUBRANO LOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28367656654999 | $2.55 |
| GENNARO LUCIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021402167634 | $0.63 |
| GENNARO LUCIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01487530464 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GENNARO LUCIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.80971047189999 | $7.81 |
| GENNARO MANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (475.349825) | ($475.35) |
| GENNARO MANNA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0612 | $1,806.32 |
| GENNARO MANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.16) |
| GENNARO MANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($307.44) |
| GENNARO MANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.057061044) | ($1,990.18) |
| GENNARO MANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05605007) | ($1,711.69) |
| GENNARO MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192157622084399 | $5.71 |
| GENNARO MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49765703101 | $22.46 |
| GENNARO MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045017187742932 | $8.71 |
| GENNARO MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002090491509268 | $0.00 |
| GENNARO MORGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192303591758399 | $0.02 |
| GENNARO MORICI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.044167908) | ($10,489.25) |
| GENNARO MORICI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003750006335) | ($7.76) |
| GENNARO MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017192567442899 | $50.32 |
| GENNARO MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072323641971 | $0.01 |
| GENNARO MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234040745925883 | $65.48 |
| GENNARO MORRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00383241) | ($156.04) |
| GENNARO MORRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122232) | ($51.45) |
| GENNARO MORRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249537) | ($98.75) |
| GENNARO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126057485447148 | $450.06 |
| GENNARO ORIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031934731892 | $0.00 |
| GENNARO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035436516885635 | $0.00 |
| GENNARO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005406186695 | $16.00 |
| GENNARO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106832030199 | $2.08 |
| GENNARO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15132272258999 | $0.17 |
| GENNARO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.538892462 | $39.44 |
| GENNARO PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000720410236794 | $0.03 |
| GENNARO PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3417363598389 | $0.34 |
| GENNARO PISACANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000211689990639999 | $0.00 |
| GENNARO TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32886306138667 | $0.32 |
| GENNARO VISCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004668625629536 | $0.00 |
| GENNARO VISCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6422148017 | $0.19 |
| GENNARO VITIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.481505368) | ($472.04) |
| GENNARO VITIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (89.088) | ($62.60) |
| GENNARO VITIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0021013 | $62.60 |
| GENNARO VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51611767713473 | $8.14 |
| GENNEVY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183659102039999 | $0.54 |
| GENNEVY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091065361937 | $0.80 |
| GENNEVY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009005683616 | $0.66 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (18.014368053) | ($39.99) |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.46472303) | ($119.10) |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03262466183) | ($101.67) |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.828941393) | ($87.04) |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175942) | ($72.75) |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001439706103215 | $0.06 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002840334654656 | $0.09 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0713704656326399 | $0.10 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042716529246 | $0.00 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104113760258 | $0.00 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0013655199299373 | $0.11 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00262077319435 | $0.00 |
| GENNY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00148445985268542 | $0.00 |
| GENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004369433132 | $12.93 |
| GENNY RAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284565537 | $50.00 |
| GENNY RAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004789707638 | $0.01 |
| GENNY RAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.590287579 | $1.59 |
| GENNY ROBERTA BALLARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001265966121) | ($0.49) |
| GENNY ROBERTA BALLARO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001265966121 | $0.49 |
| GENNY ROBERTA BALLARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.035700972) | ($20.04) |
| GENNY ROBERTA BALLARO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.035700972 | $20.04 |
| GENNY ROBERTA BALLARO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0357) | ($20.04) |
| GENNY ROBERTA BALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046197727886 | $0.00 |
| GENNY ROBERTA BALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0917088216878899 | $0.09 |
| GENO BARUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01715675369 | $0.02 |
| GENO BARUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027403071302 | $0.00 |
| GENO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045859134578 | $0.00 |
| GENO GENASCI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00538895 | $209.00 |
| GENO GENASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032684337885 | $99.81 |
| GENO JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029666938455 | $0.00 |
| GENOS ARMAND SKYGATES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 108.89556 | $87.90 |
| GENOS ARMAND SKYGATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067047788326 | $1.98 |
| GENOS ARMAND SKYGATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75374765294 | $0.89 |
| GENOS ARMAND SKYGATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106305803049 | $2.07 |
| GENOS ARMAND SKYGATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44314557007 | $0.84 |
| GENOVEFA JEHOVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014172817799999 | $0.00 |
| GENOVEFA JEHOVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112719955193 | $0.00 |
| GENOVEVA BERNABE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023629162599 | $0.01 |
| GENOVEVA BERNABE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041480944933 | $0.00 |
| GENOVEVA BOIXADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02860478246306 | $0.03 |
| GENOVEVA BORDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.044961295207 | $0.98 |
| GENOWEFA FIEDOREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161871) | ($49.32) |
| GENOWEFA FIEDOREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (500.2375) | ($199.60) |
| GENOWEFA FIEDOREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (13.15748403) | ($833.18) |
| GENOWEFA FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015176800008 | $0.06 |
| GENOWEFA FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73803244324458 | $4.34 |
| GENOWEFA FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004401223863 | $0.49 |
| GENOWEFA FIEDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2375 | $0.19 |
| GENQUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022249272198 | $0.00 |
| GENQUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025855926124 | $0.03 |
| GENQUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083889617237 | $0.01 |
| GENRE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219594652039999 | $0.00 |
| GENRE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041736377235 | $0.04 |
| GENRE GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008536406863 | $0.01 |
| GENRI GRED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349575) | ($106.21) |
| GENRI GRED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166113) | ($49.13) |
| GENRI GRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009754836165 | $250.00 |
| GENRI GRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630846338982806 | $0.49 |
| GENRIKH FEKHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018186067267 | $35.49 |
| GENRIKH FEKHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1900420968 | $10.51 |
| GENTIAN KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193430928469999 | $0.19 |
| GENTIAN KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000078827109107 | $0.02 |
| GENTIEL GIELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (674.4) | ($674.40) |
| GENTIEL GIELEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,036.6) | ($1,036.60) |
| GENTIEL GIELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.13) | ($183.13) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8237329914) | ($23,938.00) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9994622723 | $29,044.76 |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01229852833) | ($357.40) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02508094559) | ($728.86) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,854.440569 | $3,854.44 |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.729821523) | ($3,284.68) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (57.929651444) | ($110,000.00) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 68.191280559 | $129,485.34 |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.789784189) | ($3,398.54) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.13834986) | ($3,875.73) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (373.26) | ($373.26) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (337.2) | ($337.20) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (518.3) | ($518.30) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (447.9) | ($447.90) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,493.04) | ($1,493.04) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (5.415522612) | ($10,674.32) |
| GENTIEL GIELEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.13) | ($183.13) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.88274278) | ($50,000.00) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.3239601 | $61,717.41 |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0281101028) | ($746.52) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05732558647) | ($1,522.40) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0134176913) | ($337.20) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05432398233) | ($1,365.22) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.79738172) | ($45,170.00) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.2124615 | $55,601.37 |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5586477352) | ($14,380.71) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.484376932) | ($20,000.00) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4982229842) | ($604.48) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1230558738) | ($149.30) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.293648143 | $24,621.67 |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01674036866) | ($373.26) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06777583531) | ($1,511.20) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.242454142) | ($50,000.00) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.748083349 | $61,274.01 |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02308552868) | ($518.30) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09346672695) | ($2,098.45) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.092472036) | ($69,430.00) |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.815988314 | $85,673.88 |
| GENTIEL GIELEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.13) | ($183.13) |
| GENTIEL GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221964815666179 | $46.30 |
| GENTIEL GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.52204461834 | $16.92 |
| GENTIEL GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268312919573614 | $39.64 |
| GENTIEL GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.316203652669999 | $0.20 |
| GENTIEN YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82597300737 | $1.91 |
| GENTILUS BIKENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113435255688089 | $0.11 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007414034602) | ($0.03) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001376651683) | ($0.42) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003411614782) | ($9.37) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002009684767) | ($0.42) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002009684767) | ($0.42) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004909393589) | ($9.26) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4105988184) | ($500.00) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003449030074) | ($0.42) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.509574404 | $620.53 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01232831164) | ($15.01) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004383639462) | ($9.26) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07574323045) | ($1,600.00) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09413505975 | $1,988.51 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002285447832) | ($48.28) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002013326303) | ($0.42) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002175957227) | ($0.42) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0259042527) | ($500.00) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03237241223 | $624.85 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007777803682) | ($15.01) |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000820435441131029 | $1.71 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078541537392 | $0.00 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141621402287999 | $2.52 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23784731252 | $0.24 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032811167363 | $0.00 |
| GENTJAN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16544844008 | $1.17 |
| GENTJAN PROGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258173956172 | $88.46 |
| GENTJAN PROGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061204433228 | $11.94 |
| GENTJAN PROGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4916397833 | $0.71 |
| GENTRY CRUZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,716.26214623) | ($1,761.12) |
| GENTRY CRUZE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,716.26214623 | $1,761.12 |
| GENTRY CRUZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7681853101) | ($1,383.32) |
| GENTRY CRUZE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7681853101 | $1,383.32 |
| GENTRY CRUZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,167.466541566) | ($1,874.85) |
| GENTRY CRUZE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,167.466541566 | $1,874.85 |
| GENTRY CRUZE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7681853101) | ($1,446.19) |
| GENTRY CRUZE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,716.262146) | ($1,971.74) |
| GENTRY CRUZE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,167.466541566) | ($2,011.21) |
| GENTRY CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607779160661199 | $14.88 |
| GENTRY CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.42798051268 | $30.85 |
| GENTRY CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.985951865238 | $14.94 |
| GENTRY JAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003263194048) | ($98.11) |
| GENTRY JAMES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003263194048 | $98.11 |
| GENTRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019781443954236 | $0.72 |
| GENTRY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105113453644999 | $31.11 |
| GENTRY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054854582152 | $109.57 |
| GENTRY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.508298265 | $13.88 |
| GENTRY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75632891115 | $6.68 |
| GENTRY RIGGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.250031417) | ($7,500.00) |
| GENTRY RIGGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.250031417 | $7,500.00 |
| GENTRY RIGGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,773.537102675) | ($3,773.54) |
| GENTRY RIGGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,773.537102675 | $3,773.54 |
| GENTRY RIGGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.250031) | ($6,695.26) |
| GENTRY RIGGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,773.537102) | ($3,773.54) |
| GENTRY RIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080345491439 | $248.98 |
| GENTRY RIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082458968341 | $177.12 |
| GENTRY RIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.771287307142 | $23.77 |
| GENTRY RIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.7168872519999 | $54.48 |
| GENTRY RIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34621168801 | $3.06 |
| GENUTA MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078457436108 | $243.26 |
| GENUTA MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15347093701 | $1.34 |
| GENUTA MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1477806593 | $5.67 |
| GENY HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,245.948294814) | ($22,788.39) |
| GENY HALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,245.948294814 | $22,788.39 |
| GENY HALL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1,245.948294814) | ($23,167.29) |
| GENY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028798258381 | $0.00 |
| GENY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037952588808 | $0.00 |
| GENY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.33730492206 | $42.14 |
| GENY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.7861714492999 | $104.05 |
| GENY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01544711559 | $0.05 |
| GENY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.75445710989999 | $148.55 |
| GENY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000684881471649999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEO ALDOUS AGUNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016415062052 | $0.00 |
| GEO ALDOUS AGUNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000300360099281 | $0.00 |
| GEO ENG TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 717.5088 | $1,506.77 |
| GEO ENG TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (523.1107) | ($1,104.17) |
| GEO ENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22954870415515 | $8.80 |
| GEO ENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087991824937 | $0.01 |
| GEO ENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000010193105880999 | $0.00 |
| GEO JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083103218392 | $24.60 |
| GEO JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027877465496 | $5.44 |
| GEO JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.900221886 | $1.90 |
| GEO JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4013982107 | $15.57 |
| GEO JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07195873882 | $0.64 |
| GEO SVINOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.262965078) | ($8,326.25) |
| GEO SVINOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.262965078 | $8,326.25 |
| GEO SVINOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.46) |
| GEO SVINOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26196507) | ($7,978.36) |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 10,893.42029 | $10,893.42 |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.65465377 | $19,665.15 |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65465377) | ($19,665.15) |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65465377 | $19,665.15 |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.30231953) | ($43.30) |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.30231953 | $43.30 |
| GEO SVINOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65465377) | ($19,673.57) |
| GEO SVINOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001261605752) | ($3.96) |
| GEO SVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001261605752 | $3.96 |
| GEO SVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012616) | ($3.96) |
| GEO SVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (911.702604) | ($911.70) |
| GEO SVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160870022932008 | $56.50 |
| GEO SVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4761290203467 | $0.48 |
| GEOCI CARNEIRO DE ARAUJO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.351603 | $409.35 |
| GEOCI CARNEIRO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259455196 | |
| GEOCI CARNEIRO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28249331184772 | $2.94 |
| GEOCONDA PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138628980974999 | $4.10 |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.009515 | $19.25 |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052672404) | ($1,645.95) |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07447614) | ($2,114.97) |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007914781268574 | $26.41 |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290048469650999 | $0.03 |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010379712530698 | $23.87 |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107005411618 | $1.19 |
| GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.116095818681 | $0.06 |
| GEOF ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113547694013999 | $0.01 |
| GEOFF ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.01391837502 | $31.75 |
| GEOFF ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041051537695 | $81.34 |
| GEOFF BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 452.75504 | $183.08 |
| GEOFF BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 14.600652 | $6.38 |
| GEOFF BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 6.395769 | $2.88 |
| GEOFF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052072324674 | $0.02 |
| GEOFF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004695631233 | $0.00 |
| GEOFF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021940604085 | $42.81 |
| GEOFF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.391085316 | $17.50 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03211584 | $968.80 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001831796139 | $54.13 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.942511883 | $30.94 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8178780789 | $2.23 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94733922335 | $0.59 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.321812871919999 | $3.58 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120891816592 | $0.11 |
| GEOFF BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.81221235 | $1.59 |
| GEOFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153099897175 | $45.35 |
| GEOFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011062645262 | $21.59 |
| GEOFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40201172484 | $4.47 |
| GEOFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138618802799999 | $0.01 |
| GEOFF BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087901201111 | $271.13 |
| GEOFF BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19834501916 | $403.58 |
| GEOFF BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.85667190169999 | $4.31 |
| GEOFF BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3294174283 | $20.56 |
| GEOFF BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.42062317479 | $20.89 |
| GEOFF BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56025611822 | $6.23 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101490583561 | $3.00 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034177922134 | $0.00 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08105644293 | $163.30 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013968400131 | $0.00 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.3917847 | $47.88 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.522614425 | $48.05 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003347297045 | $0.00 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013480557369 | $0.05 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79838481817 | $47.74 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82609208635 | $32.69 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009739806243 | $0.01 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0076493889631 | $0.00 |
| GEOFF BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000172506445649999 | $0.00 |
| GEOFF BRINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021197373503 | $41.36 |
| GEOFF CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064638468493 | $199.95 |
| GEOFF CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.422662694999 | $152.55 |
| GEOFF CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.280011038 | $63.59 |
| GEOFF CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87191655359999 | $1.87 |
| GEOFF COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154959396172 | $0.46 |
| GEOFF COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014888220767 | $2.91 |
| GEOFF COSTELOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000884240917199999 | $0.00 |
| GEOFF COSTELOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028109814137 | $0.00 |
| GEOFF CROSBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02445645) | ($32,261.16) |
| GEOFF CROSBY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02445645 | $32,261.16 |
| GEOFF CROSBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02445645) | ($30,114.92) |
| GEOFF CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335385861265019 | $129.36 |
| GEOFF CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025774835785 | $0.50 |
| GEOFF GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00649246737159999 | $0.00 |
| GEOFF HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023076766631 | $0.68 |
| GEOFF HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.461700316 | $28.91 |
| GEOFF HAMILTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (47.899968384) | ($418.02) |
| GEOFF HAMILTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024591) | ($49.97) |
| GEOFF HAMILTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001673) | ($50.46) |
| GEOFF HAMILTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.665676206) | ($3,410.53) |
| GEOFF HAMILTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2718036) | ($8,204.39) |
| GEOFF HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012577907345454 | $46.41 |
| GEOFF HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010108694765458 | $26.81 |
| GEOFF HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07466660407943 | $0.90 |
| GEOFF HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000071654585312 | $0.00 |
| GEOFF HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122213151123 | $36.17 |
| GEOFF HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199331734669999 | $0.00 |
| GEOFF HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034812111175 | $68.56 |
| GEOFF HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.36267546 | $69.36 |
| GEOFF HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094578363988 | $1.05 |
| GEOFF HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126106545867 | $0.92 |
| GEOFF HOATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079662505894 | $0.24 |
| GEOFF HOATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138051200669999 | $279.92 |
| GEOFF HOATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33914941192 | $0.44 |
| GEOFF HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071015584102 | $21.02 |
| GEOFF HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063660004984 | $12.42 |
| GEOFF HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3199040039 | $8.18 |
| GEOFF HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019722680853 | $0.00 |
| GEOFF HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41229109207 | $4.58 |
| GEOFF LEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.885168025) | ($22.18) |
| GEOFF LEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.538604359) | ($22.18) |
| GEOFF LEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 495.0 | $495.00 |
| GEOFF LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.028102) | ($28,304.68) |
| GEOFF LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28,230.812 | $28,304.68 |
| GEOFF LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| GEOFF LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| GEOFF LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 54.254637178 | $79,266.57 |
| GEOFF LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (55.619751108) | ($81,295.00) |
| GEOFF LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581870528649999 | $203.24 |
| GEOFF LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0975553576161 | $9.54 |
| GEOFF LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132294748689999 | $30.82 |
| GEOFF LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053539290136 | $0.05 |
| GEOFF LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073295500757 | $0.09 |
| GEOFF LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165722323679999 | $0.49 |
| GEOFF LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014709238433 | $28.70 |
| GEOFF MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0251937377088 | $5.74 |
| GEOFF MEEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00124872 | $36.30 |
| GEOFF MEEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0331122 | $959.80 |
| GEOFF MEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225949994079999 | $6.76 |
| GEOFF MEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.865162102 | $13.01 |
| GEOFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144787867089999 | $28.25 |
| GEOFF MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175458641749999 | $5.19 |
| GEOFF MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00398822404059999 | $7.78 |
| GEOFF MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016935735404 | $50.45 |
| GEOFF MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047636237534 | $9.28 |
| GEOFF MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3633201865 | $5.36 |
| GEOFF MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8074605155 | $3.02 |
| GEOFF MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028782882668 | $0.00 |
| GEOFF ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166365453569999 | $4.92 |
| GEOFF ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125242567509 | $2.44 |
| GEOFF ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025748418286 | $0.23 |
| GEOFF ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0082870529 | $3.01 |
| GEOFF ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014400510181 | $0.01 |
| GEOFF PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2326348925887 | $1.16 |
| GEOFF ROSENHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025096521195 | $7.43 |
| GEOFF ROSENHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016063378803 | $31.34 |
| GEOFF ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172687243939999 | $5.11 |
| GEOFF ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110861064061 | $224.36 |
| GEOFF ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146090397745 | $0.43 |
| GEOFF ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019565707452 | $3.82 |
| GEOFF SCHREIBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,625.086824491) | ($682.72) |
| GEOFF SCHREIBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,625.086824491 | $682.72 |
| GEOFF SCHREIBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1067526697) | ($2,919.80) |
| GEOFF SCHREIBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1067526697 | $2,919.80 |
| GEOFF SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005561331637954 | $20.80 |
| GEOFF SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.041726360147 | $4.93 |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01534643346) | ($465.22) |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01534643346 | $465.22 |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (178.306416998) | ($178.31) |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 178.306416998 | $178.31 |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.952661801) | ($16.95) |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 16.952661801 | $16.95 |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00776022368) | ($15.86) |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00776022368 | $15.86 |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (178.306416) | ($178.31) |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01534643) | ($464.20) |
| GEOFF SEITTERS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (16.952661) | ($16.95) |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011063241272482 | $3.92 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005291240311682 | $0.14 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5048533597207 | $1.50 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14307619105753 | $0.14 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000421202345249999 | $0.00 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33882907373 | $0.01 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000051510733198 | $0.00 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034064798955 | $0.05 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015566880705 | $0.00 |
| GEOFF SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000108128975242 | $0.00 |
| GEOFF SEYMOUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05118199286) | ($1,481.18) |
| GEOFF SEYMOUR | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05118199286 | $1,481.18 |
| GEOFF SEYMOUR | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000669) | ($19.98) |
| GEOFF SEYMOUR | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05051299) | ($1,506.47) |
| GEOFF SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041108387544043 | $14.28 |
| GEOFF SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014446680193 | $28.19 |
| GEOFF SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030699129439 | $0.03 |
| GEOFF SHAMES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| GEOFF SHAMES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| GEOFF SHAMES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| GEOFF SHAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.533666768999 | $211.53 |
| GEOFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140829492417 | $0.42 |
| GEOFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050407560895 | $0.10 |
| GEOFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55117942565 | $1.88 |
| GEOFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016336284142 | $1.24 |
| GEOFF STEVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEOFF STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (807.968122) | ($5,615.38) |
| GEOFF STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,042.618887) | ($1,072.79) |
| GEOFF STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,301.700212) | ($7,177.72) |
| GEOFF STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 17,042.542049 | $17,042.54 |
| GEOFF STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 6,891.458129 | $6,891.46 |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (99.051) | ($79.53) |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 79.092 | $79.53 |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (25.17984) | ($2,617.10) |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (229.4502) | ($2,115.31) |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 1.20437 | $2,115.31 |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,615.131 | $2,617.10 |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (17.452) | ($10.16) |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.147 | $10.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (11.42365) | ($20,105.88) |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 20,000.632 | $20,105.88 |
| GEOFF STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144676) | ($4,286.70) |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011432218621635 | $39.37 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.844839629987207 | $1.21 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197735568493 | $432.21 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.036605957 | $404.04 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.230488236143 | $98.93 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.59500540286899 | $7.24 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.08643233547815 | $40.74 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.66001135668539 | $17.95 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18657026961786 | $24.17 |
| GEOFF STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12037929943 | $6.85 |
| GEOFF WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100768635365999 | $0.30 |
| GEOFF WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256932926899999 | $0.00 |
| GEOFF WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02361255666 | $0.02 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.284078 | $796.77 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01683179) | ($486.74) |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.247052) | ($500.00) |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 499.719 | $500.00 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (499.720518) | ($499.72) |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.177385) | ($349.70) |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 348.753 | $349.70 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (349.071059) | ($349.07) |
| GEOFF WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (12.059994119) | ($22,299.53) |
| GEOFF WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (400.23608871) | ($7,960.70) |
| GEOFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011066854576153 | $3.98 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20907194719 | $0.24 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093117152979648 | $225.24 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.320059085074762 | $0.32 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.114098128530999 | $0.05 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.9313002578633 | $178.61 |
| GEOFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8154672526 | $103.35 |
| GEOFF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303032110079999 | $0.90 |
| GEOFF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00540308815769 | $0.01 |
| GEOFF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0228562185 | $10.02 |
| GEOFF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6816777696 | $1.06 |
| GEOFF WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.325655147999 | $168.33 |
| GEOFF ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022006453318 | $0.00 |
| GEOFF ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038047619772 | $0.00 |
| GEOFF ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031217889288 | $0.00 |
| GEOFFERY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015857389796 | $0.05 |
| GEOFFERY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000179365413 | $0.03 |
| GEOFFERY BLACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4786310613 | $1.17 |
| GEOFFERY BLACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261447799339999 | $2.91 |
| GEOFFERY RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022707901522 | $0.00 |
| GEOFFERY RYAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070732007891 | $0.00 |
| GEOFFRAY GEOFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.672337539456 | $6.46 |
| GEOFFRAY GEOFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2249111767 | $5.22 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125529) | ($50.00) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012542) | ($50.00) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.196598098) | ($0.68) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.196598098 | $0.68 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008797252968) | ($0.02) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008797252968 | $0.02 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.08887966064) | ($0.09) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.08887966064 | $0.09 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.142792969) | ($15.10) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.142792969 | $15.10 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01282272346) | ($0.01) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01282272346 | $0.01 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,597.97) | ($77,597.97) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,597.97 | $77,597.97 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (597.97) | ($597.97) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (77,000.0) | ($77,000.00) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.001318373) | ($200,000.00) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.001318373 | $200,000.00 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.001318) | ($75,000.00) |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019798190456 | $594.41 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1556116049759 | $38.99 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44912267148 | $909.88 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,264.44886665209 | $3,264.45 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.101461266 | $212.54 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051608783486317 | $0.00 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066008189702886 | $0.00 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32607807539 | $23.87 |
| GEOFFREY ALAN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012505446267298 | $0.00 |
| GEOFFREY ALDAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147742) | ($40.75) |
| GEOFFREY ALDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0047483673259 | $5.62 |
| GEOFFREY ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.219029389 | $142.82 |
| GEOFFREY BACANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005228764874 | $0.21 |
| GEOFFREY BACANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2501338467199 | $21.48 |
| GEOFFREY BACANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019163194298 | $5.73 |
| GEOFFREY BACANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.3055470646 | $0.31 |
| GEOFFREY BAILLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (1.662727836) | ($94.74) |
| GEOFFREY BAILLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| GEOFFREY BAILLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4788) | ($3.02) |
| GEOFFREY BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26923023369521 | $0.30 |
| GEOFFREY BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048043400458528 | $0.44 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038868407251 | $119.19 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056738163155 | $0.07 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049161167001 | $97.96 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5300440058 | $9.14 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118034588187 | $1.04 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015530880082 | $1.71 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0110207247001 | $0.83 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0886145698 | $1.01 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4627633473 | $4.51 |
| GEOFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6099389064 | $3.35 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513941636) | ($3.45) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 66.037379 | $66.04 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.590160254) | ($5.55) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.176256505) | ($11.09) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.494186072) | ($5.55) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 129.511614 | $98.42 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.63) | ($4.63) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 72.151171 | $51.35 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2390032074) | ($0.49) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03676972422) | ($0.08) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05515458633) | ($0.11) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 74.634128 | $47.73 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 50.001157 | $50.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.51325463 | $47.58 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 0.80008038 | $45.98 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 222.268856 | $222.27 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 376.003089 | $376.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (276.39686) | ($105.81) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 102.337 | $102.34 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.275474499) | ($4.40) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5749690901 | $1,203.69 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.227219272) | ($439.70) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 390.999787 | $391.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.441341979) | ($2.83) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3374354314 | $643.88 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6851852495) | ($1,271.51) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,221.952 | $1,221.95 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.380873449) | ($7.09) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.033518699 | $1,904.67 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033518699) | ($1,892.30) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,800.589 | $1,800.59 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.687174035 | $3,098.87 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,875.93) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($366.52) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,136.884 | $2,136.88 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.060389485) | ($7.09) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8435877803 | $1,492.19 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.63) | ($4.63) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,393.43953007 | $980.25 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2,849.077308 | $128.90 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,387.54831 | $56.23 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.328870827) | ($2,580.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,415.02546 | $45.54 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,379.326117412) | ($1,160.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 645.0 | $645.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 290.0 | $290.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 21,408.73 | $175.39 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 143,874.18301 | $41.83 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 47,390.3497 | $18.83 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 515.604846 | $515.60 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 2.25333945 | $64.95 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 51.001158 | $51.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 2.3498669 | $52.45 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.2980569 | $53.84 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00373533 | $108.89 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1195146 | $210.41 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0065151 | $187.48 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 252.46439 | $97.10 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MANA | 140.451486 | $133.37 |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (274.3) | ($274.30) |
| GEOFFREY BARNES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 688.072972 | $266.37 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 60.003177 | $60.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.762336909) | ($3.09) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (645.0) | ($645.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.328870827 | $2,569.83 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 278.999888 | $279.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (940.644155) | ($393.84) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (290.0) | ($290.00) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ADA | 2,379.326117412 | $1,446.65 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.450427796) | ($2,810.76) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025043) | ($323.82) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,393.600603) | ($1,456.50) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (218,535.805852) | ($22.84) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4.508455) | ($4.51) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($23.33) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 23.352 | $23.33 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (23.35) | ($23.35) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 8.097 | $23.35 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (4.4078) | ($103.11) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 102.512 | $103.11 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (102.51) | ($102.51) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 35.868 | $102.51 |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (1.812962289) | ($67.85) |
| GEOFFREY BARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (140.451486) | ($115.27) |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80585040357655 | $2.40 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002629455331147 | $0.52 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.613186602148 | $4.61 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.170339927282523 | $0.09 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000401269445 | $0.00 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.403248081132039 | $0.19 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003774750206725 | $0.17 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00935026612930699 | $0.23 |
| GEOFFREY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 210.892064405 | $0.04 |
| GEOFFREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268248696399 | $0.00 |
| GEOFFREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021701293756 | $0.00 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 25.0 | $2,156.25 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $474.55 |
| GEOFFREY BAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.123331291) | ($4,441.33) |
| GEOFFREY BAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (222.626222877) | ($2,399.91) |
| GEOFFREY BAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 122.37524409 | $1,292.28 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019299535544 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00716356284987 | $8.12 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106478064330919 | $29.49 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1530016155041 | $39.32 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87688069136 | $7.74 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.9356066209999 | $11.92 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15173028488 | $7.12 |
| GEOFFREY BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.4133329829 | $9.41 |
| GEOFFREY BENNETT - SICILIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02662091) | ($78.38) |
| GEOFFREY BENNETT - SICILIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106073) | ($314.96) |
| GEOFFREY BENNETT - SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37040369800988 | $3.54 |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,915.722371405) | ($3,915.72) |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,915.722371405 | $3,915.72 |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001921379514) | ($66.16) |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001921379514 | $66.16 |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,915.72) | ($3,915.72) |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.165741414) | ($5.17) |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.165741414 | $5.17 |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.16) | ($5.16) |
| GEOFFREY BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001921) | ($61.08) |
| GEOFFREY BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009104313187928 | $0.35 |
| GEOFFREY BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.466349718082 | $22.47 |
| GEOFFREY BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268536474999 | $0.00 |
| GEOFFREY BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130137790796854 | $0.00 |
| GEOFFREY BESSARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079535040012 | $2.35 |
| GEOFFREY BESSARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39431467725 | $0.63 |
| GEOFFREY BESSARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003013694059 | $5.84 |
| GEOFFREY BESSARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1460948207999 | $11.15 |
| GEOFFREY BESSARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3748710906 | $0.22 |
| GEOFFREY BESSARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34869083283 | $0.18 |
| GEOFFREY BESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033228347348 | $0.00 |
| GEOFFREY BESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005507446811 | $0.00 |
| GEOFFREY BESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010068240768 | $0.00 |
| GEOFFREY BESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000171149390765 | $0.00 |
| GEOFFREY BESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012928952991 | $0.00 |
| GEOFFREY BINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034317480157 | $67.55 |
| GEOFFREY BOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000546141528846 | $0.00 |
| GEOFFREY BOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095960221952 | $0.01 |
| GEOFFREY BOURGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252756049295714 | $0.00 |
| GEOFFREY BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9321818147 | $10.41 |
| GEOFFREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003753571924483 | $0.00 |
| GEOFFREY BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019790400955 | $0.00 |
| GEOFFREY BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030495305646 | $0.03 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($13.84) |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.15) | ($10.35) |
| GEOFFREY BROCARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114506) | ($32.71) |
| GEOFFREY BROCARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4978175469) | ($9.90) |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012141119551337 | $0.41 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032536110386 | $0.00 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062706550634 | $0.01 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060417088949 | $0.01 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020638060539 | $0.00 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001262933864228 | $0.01 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004163170076 | $0.00 |
| GEOFFREY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0059810241015381 | $0.30 |
| GEOFFREY BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114631195597 | $33.93 |
| GEOFFREY BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2206811141 | $3.22 |
| GEOFFREY BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020460725223 | $0.61 |
| GEOFFREY BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28590953104 | $2.52 |
| GEOFFREY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49442030179 | $0.58 |
| GEOFFREY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 159.942211741999 | $76.43 |
| GEOFFREY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.072696015 | $2.12 |
| GEOFFREY C HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145740999737 | $0.03 |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.04990022) | ($16.88) |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06) | ($20.19) |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5105511569) | ($38.70) |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($33.77) |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0004934 | $19.37 |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.129995 | $12.85 |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006187346200006 | $0.17 |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432812404781096 | $0.64 |
| GEOFFREY CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000229197404458 | $0.00 |
| GEOFFREY CASPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,282.441163425) | ($8,282.44) |
| GEOFFREY CASPER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,282.441163425 | $8,282.44 |
| GEOFFREY CASPER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,282.441163) | ($8,282.44) |
| GEOFFREY CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.47853850775 | $22.48 |
| GEOFFREY CHAMALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024136279443 | $0.71 |
| GEOFFREY CHAMALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059760176181 | $0.00 |
| GEOFFREY CHAMALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78296237877 | $0.78 |
| GEOFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056705990593 | $16.78 |
| GEOFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22678884413 | $0.26 |
| GEOFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6143833383 | $14.25 |
| GEOFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.51654656389999 | $6.52 |
| GEOFFREY CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEOFFREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627125989949999 | $18.56 |
| GEOFFREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003703913704 | $0.00 |
| GEOFFREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.7770961249999 | $87.78 |
| GEOFFREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024337973412 | $0.55 |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01232362325) | ($488.14) |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01232362325 | $488.14 |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (383.687276637) | ($383.69) |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 383.687276637 | $383.69 |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (383.67) | ($383.67) |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0096762 | $383.67 |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.021999) | ($873.78) |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LTC | 8.30089 | $873.78 |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (8.30089) | ($866.11) |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027383230450188 | $1.10 |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1585350749421 | $1.16 |
| GEOFFREY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004394294016 | $0.00 |
| GEOFFREY CHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093022593242 | $0.00 |
| GEOFFREY CHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072062259951 | $0.00 |
| GEOFFREY CHEGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (73.2532) | ($153.33) |
| GEOFFREY CHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27764650544032 | $0.59 |
| GEOFFREY CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.16) |
| GEOFFREY CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,775.59) |
| GEOFFREY CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.494103) | ($14,645.71) |
| GEOFFREY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358688287669279 | $136.16 |
| GEOFFREY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36271373524 | $14.35 |
| GEOFFREY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040745293788 | $2.32 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,015.63 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 5.8 | $11,652.39 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.68 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.16553313 | $5,268.75 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.93) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.63957691) | ($49,155.41) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (199.428) | ($74.01) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.045908 | $74.01 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (0.70406) | ($60.00) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 59.443 | $60.00 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (59.44) | ($59.44) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.037154 | $59.44 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.8) | ($10,903.77) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.02858579812) | ($2.43) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083062) | ($132.99) |
| GEOFFREY COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007694901282014 | $265.34 |
| GEOFFREY COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7809718337646 | $31.18 |
| GEOFFREY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7539824094876 | $13.87 |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,346.0271) | ($3,275.47) |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (373.96) | ($257.05) |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0084103 | $257.05 |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00841) | ($256.24) |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (10.9529) | ($100.28) |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.846 | $100.28 |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (99.84) | ($99.84) |
| GEOFFREY COURNUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 147.105 | $99.84 |
| GEOFFREY COURNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2725809992211 | $110.91 |
| GEOFFREY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153569896894 | $45.50 |
| GEOFFREY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5061937547915 | $0.46 |
| GEOFFREY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029622061042 | $57.93 |
| GEOFFREY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017640551574 | $0.00 |
| GEOFFREY D GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348978037445667 | $0.00 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.39 | $11,123.97 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3833099678) | ($10,936.60) |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000136339) | ($4.16) |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0022 | $49.56 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.221892 | $4,971.44 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03990298 | $890.63 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00668625 | $149.24 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2753494624) | ($6,145.80) |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.67 | $14,260.28 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,263.85 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.7268862897) | ($15,412.17) |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00024676 | $4.99 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101533697288 | $30.09 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7305809176 | $9.21 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.875855233169999 | $0.88 |
| GEOFFREY DE MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015743686554 | $46.71 |
| GEOFFREY DE MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17782004316 | $0.21 |
| GEOFFREY DECANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034954392262 | $0.04 |
| GEOFFREY DEON HARRELSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| GEOFFREY DEON HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34321488446 | $0.34 |
| GEOFFREY DEPAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149090134217 | $0.00 |
| GEOFFREY DEPAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049627366524 | $0.06 |
| GEOFFREY DOUGLAS MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018976035609 | $39.43 |
| GEOFFREY DOUGLAS MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.592017241021 | $248.64 |
| GEOFFREY DOUGLAS MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7328727699999 | $19.73 |
| GEOFFREY DOUGLAS MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3266134659 | $0.92 |
| GEOFFREY DUPUICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151865481379 | $0.00 |
| GEOFFREY DUPUICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030909974813 | $0.00 |
| GEOFFREY DURAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.0) | ($280.00) |
| GEOFFREY DURAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($1.57) |
| GEOFFREY DURAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.552 | $1.57 |
| GEOFFREY DURAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.043) | ($9.96) |
| GEOFFREY DURAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.928 | $9.96 |
| GEOFFREY DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.926059051578 | $174.57 |
| GEOFFREY DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079966549287 | $0.24 |
| GEOFFREY DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000884349746149999 | $0.00 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030060260039 | $91.58 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.459690366944 | $5.85 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034244878904 | $67.40 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23536110135 | $2.62 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103232456332999 | $0.02 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.675824538839999 | $2.31 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.353942459479999 | $0.35 |
| GEOFFREY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082350544038 | $0.01 |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.50 |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 3,651.783651 | $2,269.74 |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $7.19 |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 23,965.4595863 | $4,314.11 |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.16) |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.41) |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,677.935761) | ($1,599.84) |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (16,635.724879) | ($2,000.79) |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656646215862 | $50.26 |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.47519539 | $3.55 |
| GEOFFREY EGON GAILLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.73689932047 | $1.87 |
| GEOFFREY ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121784848558999 | $0.12 |
| GEOFFREY ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35140095058 | $0.28 |
| GEOFFREY FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007165034631 | |
| GEOFFREY FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.25223136412 | $76.16 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.94) | ($1.94) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 45.0 | $45.00 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.17) | ($17.17) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08602775831) | ($2,500.00) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1045594083 | $3,038.54 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001926333564) | ($55.98) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002638622756) | ($76.68) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03037514701) | ($55.98) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.356517819) | ($2,500.00) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.602299579 | $2,952.96 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04160678899) | ($76.68) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01396669) | ($390.22) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.0755835823) | ($0.69) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1737998608) | ($366.39) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04019183 | $1,235.14 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03894306034) | ($1,170.09) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.94) | ($1.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003916494837) | ($1.17) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003313291903) | ($0.10) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005655095185) | ($17.17) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006685989065) | ($2.03) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2080011724) | ($350.00) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0012064068) | ($2.03) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.2563200092 | $431.31 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006276227376) | ($10.56) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0408632016) | ($68.40) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005806) | ($16.85) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.02793540829) | ($0.20) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (0.5078657227) | ($3.64) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (16.900922015) | ($121.00) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 20.584058159 | $147.37 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.94) | ($1.94) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009156844223) | ($17.17) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003707273977) | ($69.52) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1226601148) | ($2,300.00) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1530976298 | $2,870.73 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001044963592) | ($1.94) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003752076439) | ($69.66) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1249647183) | ($2,320.00) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1542809643 | $2,864.26 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.05127566) | ($1,107.30) |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336836222256948 | $0.78 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926579360519054 | $0.79 |
| GEOFFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000276800026676339 | $0.06 |
| GEOFFREY FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (495.330349) | ($495.33) |
| GEOFFREY FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00308505) | ($85.08) |
| GEOFFREY FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308620190227004 | $100.07 |
| GEOFFREY FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38422636437852 | $0.26 |
| GEOFFREY FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.054168916485 | $6.05 |
| GEOFFREY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138900971184 | $2.71 |
| GEOFFREY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000156757386789999 | $0.00 |
| GEOFFREY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.836295346 | $14.93 |
| GEOFFREY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017496310337 | $0.00 |
| GEOFFREY FRANCEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025884815491 | $0.00 |
| GEOFFREY FRANCEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112628045342 | $0.00 |
| GEOFFREY FRANCEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026342451221 | $0.00 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063872575966 | $18.91 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285849769369999 | $5.58 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4447235934 | $0.28 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048372638065 | $0.54 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237712440489999 | $2.10 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00334314111419999 | $0.37 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00125883604836 | $0.14 |
| GEOFFREY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016207377726 | $3.02 |
| GEOFFREY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013870586699 | $0.00 |
| GEOFFREY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079303797555 | $0.01 |
| GEOFFREY GERARD CLAUDE FUSI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 175.5732 | $388.02 |
| GEOFFREY GERARD CLAUDE FUSI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 21.3758 | $47.24 |
| GEOFFREY GERARD CLAUDE FUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016674002169496 | $50.37 |
| GEOFFREY GERARD CLAUDE FUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8736328007 | $3.02 |
| GEOFFREY GERSH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GEOFFREY GERSH | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GEOFFREY GERSH | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GEOFFREY GERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280621146969999 | $8.30 |
| GEOFFREY GERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121224151437 | $245.59 |
| GEOFFREY GERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.714021472 | $436.71 |
| GEOFFREY GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539604802 | $0.49 |
| GEOFFREY GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0258859764 | $8.03 |
| GEOFFREY GLEN HUGGINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026166429614 | $0.05 |
| GEOFFREY GLEN HUGGINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88578800491 | $0.70 |
| GEOFFREY GLEN HUGGINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.627545579 | $0.24 |
| GEOFFREY GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075862857547 | $22.45 |
| GEOFFREY GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028804690975 | $56.26 |
| GEOFFREY GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.000714598 | $122.00 |
| GEOFFREY GOLDSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038690559) | ($31,532.68) |
| GEOFFREY GOLDSTEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038690559 | $31,532.68 |
| GEOFFREY GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057600923261316 | $201.59 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 2,499.75 | $1,948.07 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $341.02 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $269.47 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $362.69 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $545.40 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001782327633374 | $52.17 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01278301500512 | $0.03 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8835203126 | $7.40 |
| GEOFFREY GRANT KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.0498066010999 | $6.28 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00379110862) | ($0.67) |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00379110862 | $0.67 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0007646950659) | $0.00 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0007646950659 | $0.00 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8695258735) | ($1.18) |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8695258735 | $1.18 |
| GEOFFREY GREEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.037493) | ($74.09) |
| GEOFFREY GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.037493 | $74.09 |
| GEOFFREY GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037493) | ($74.18) |
| GEOFFREY GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.035475419) | ($443.73) |
| GEOFFREY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.035475419 | $443.73 |
| GEOFFREY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (13.035475419) | ($442.96) |
| GEOFFREY GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.013603451) | ($11,700.06) |
| GEOFFREY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.013603451 | $11,700.06 |
| GEOFFREY GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.013603451) | ($11,619.64) |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066694124698781 | $156.89 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002526948147563 | $0.00 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000042045082982099 | $0.00 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12294048690028 | $8.21 |
| GEOFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074546781077779 | $0.00 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05887 | $2,118.62 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,970.071709) | ($12,970.07) |
| GEOFFREY GUERIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2496 | $7,141.44 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,455.362365943) | ($860.08) |
| GEOFFREY GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028220848149 | $78.74 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3136155395 | $1.53 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.366393467484 | $14.13 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32703229645 | $3.63 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0882414340339999 | $0.78 |
| GEOFFREY GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.0213045806199 | $78.02 |
| GEOFFREY GULDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024231014192 | $7.17 |
| GEOFFREY GULDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95219100419999 | $7.45 |
| GEOFFREY GULDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4996044828 | $4.08 |
| GEOFFREY GULDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.320091539 | $2.32 |
| GEOFFREY HANS CANTEMPRATE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (435.0) | ($435.00) |
| GEOFFREY HANS CANTEMPRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012543725434667 | $50.50 |
| GEOFFREY HANS CANTEMPRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454392679228899 | $0.96 |
| GEOFFREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000896816928129999 | $0.00 |
| GEOFFREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093501861424999 | $0.02 |
| GEOFFREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031696423856 | $0.00 |
| GEOFFREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015585494057 | $0.00 |
| GEOFFREY HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106453418131 | $0.32 |
| GEOFFREY HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016359795465 | $0.02 |
| GEOFFREY HIGHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193322235775 | $57.96 |
| GEOFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043252252508 | $132.93 |
| GEOFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.41604219 | $45.95 |
| GEOFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39009983536 | $793.21 |
| GEOFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002066529492121 | $8.27 |
| GEOFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013205905498 | $0.00 |
| GEOFFREY HINCHLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389771488097904 | $0.05 |
| GEOFFREY HINES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $295.72 |
| GEOFFREY HINES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,735.73 |
| GEOFFREY HINES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 3.9 | $11,440.82 |
| GEOFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.016340871956 | $2.17 |
| GEOFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727872830609999 | $128.00 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019150012508 | $0.06 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088499121634 | $0.01 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060288844122 | $0.12 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13725219640999 | $0.90 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050509353822 | $0.00 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00462912069199999 | $0.00 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00272729343859999 | $0.06 |
| GEOFFREY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000135677313159 | $0.00 |
| GEOFFREY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074693585848 | $0.22 |
| GEOFFREY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090179007269 | $0.18 |
| GEOFFREY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028842565184 | $0.00 |
| GEOFFREY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091077114755 | $0.00 |
| GEOFFREY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023229825121 | $0.00 |
| GEOFFREY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126445416 | $0.00 |
| GEOFFREY HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059046218042 | $1.75 |
| GEOFFREY HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001985713148 | $0.00 |
| GEOFFREY HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074160544492 | $0.01 |
| GEOFFREY HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018631293974 | $0.01 |
| GEOFFREY HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034972596547 | $0.01 |
| GEOFFREY HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0870293627499999 | $0.09 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.0) | ($105.86) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 50.0 | $105.86 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | CEL | (15.0) | ($31.80) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,000.0) | ($10,150.00) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 5,000.0 | $10,150.00 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,200.54) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16,500.015118145) | ($26,695.90) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 16,500.015118145 | $26,695.90 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | CEL | (16,000.0) | ($26,153.54) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,694.79) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $8,694.79 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,925.30) |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050167908969 | $154.60 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.377434141 | $208.98 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3796428101 | $2,762.57 |
| GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28342322677 | $0.28 |
| GEOFFREY HOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (129.923) | ($85.87) |
| GEOFFREY HOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.046356 | $85.87 |
| GEOFFREY HOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5244002696539 | $31.76 |
| GEOFFREY HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000227406677979999 | $0.00 |
| GEOFFREY HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032564171516 | $0.01 |
| GEOFFREY HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120059128225 | $0.00 |
| GEOFFREY HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022070233202999 | $0.00 |
| GEOFFREY HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00088121536712 | $0.00 |
| GEOFFREY IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0002324754 | $4.00 |
| GEOFFREY JACQUEMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019357810829 | $0.00 |
| GEOFFREY JACQUEMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157339763859999 | $0.00 |
| GEOFFREY JACQUEMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079559840775 | $0.08 |
| GEOFFREY JACQUES DUTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01064482 | $415.45 |
| GEOFFREY JACQUES DUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001763874537805 | $50.11 |
| GEOFFREY JACQUES DUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1970581395652 | $4.05 |
| GEOFFREY JEAN-CHARLES LECRIVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000353043950359999 | $0.01 |
| GEOFFREY JEAN-CHARLES LECRIVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021389510809 | $0.00 |
| GEOFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7160819126029 | $10.31 |
| GEOFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29447150609 | $17.61 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8678259757) | ($87.82) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8678259757 | $87.82 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001628784318) | ($0.01) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001628784318 | $0.01 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.86782597) | ($70.25) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.52321899 | $36.05 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.52338187) | ($36.94) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0779912242) | ($7.43) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0779912242 | $7.43 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02710379284) | ($1.54) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02710379284 | $1.54 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01260554847) | ($0.13) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01260554847 | $0.13 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (13.430154892) | ($17.38) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 13.430154892 | $17.38 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.237560486) | ($3.21) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.237560486 | $3.21 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3164443474) | ($28.42) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3164443474 | $28.42 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.009685207831) | ($0.01) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.009685207831 | $0.01 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00007124198343) | ($0.01) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00007124198343 | $0.01 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003131979972) | ($0.01) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003131979972 | $0.01 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00003042734109) | $0.00 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00003042734109 | $0.00 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000009069346056) | $0.00 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000009069346056 | $0.00 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000209446035) | $0.00 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000209446035 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.31647477) | ($29.17) |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051238330841 | $15.16 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357951120349999 | $6.97 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24467568194999 | $0.99 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015416309019148 | $0.00 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103348828186388 | $0.11 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0230041141216469 | $0.09 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000525333132563139 | $0.07 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066977691206111 | $0.01 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0792917433737659 | $0.15 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000316041935752256 | $0.04 |
| GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000878603353989999 | $1.64 |
| GEOFFREY K CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081490491216 | $252.33 |
| GEOFFREY K CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32421903152 | $662.26 |
| GEOFFREY KEITH HARTSFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| GEOFFREY KEITH HARTSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002419003373 | $50.00 |
| GEOFFREY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013753441503 | $0.41 |
| GEOFFREY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.443510871 | $41.09 |
| GEOFFREY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025827378502 | $7.64 |
| GEOFFREY KENDALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.622824 | $25,198.21 |
| GEOFFREY KENDALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00155472 | $61.32 |
| GEOFFREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648429656179999 | $200.59 |
| GEOFFREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599952180449999 | $120.15 |
| GEOFFREY KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064406063644 | $0.00 |
| GEOFFREY KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000487602104839999 | $0.00 |
| GEOFFREY KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189621743039999 | $5.61 |
| GEOFFREY KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082497069451 | $16.10 |
| GEOFFREY KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018196388624 | $0.04 |
| GEOFFREY KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000238821432989999 | $0.01 |
| GEOFFREY KOEKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002785378712 | $8.24 |
| GEOFFREY KOEKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090407746397 | $0.00 |
| GEOFFREY KOEKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038602256581 | $76.33 |
| GEOFFREY KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158063644881 | $0.47 |
| GEOFFREY KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156517945719999 | $0.02 |
| GEOFFREY KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000730176456209999 | $0.00 |
| GEOFFREY KOWALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018280604252 | $5.41 |
| GEOFFREY KOWALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561057409239999 | $10.95 |
| GEOFFREY KOWALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087616245454 | $0.08 |
| GEOFFREY KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017541704885 | $0.05 |
| GEOFFREY KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6826021448 | $3.71 |
| GEOFFREY KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43344764311 | $0.27 |
| GEOFFREY KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6783661885 | $0.25 |
| GEOFFREY KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033385669518 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015835671735 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427782506080599 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092543271405 | $0.02 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00670610841469999 | $0.01 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000143322834659999 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041763421714 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027539074821 | $0.01 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060765502312 | $0.01 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072086099709 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1017677372 | $0.09 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000111218085227 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0113599274756 | $0.01 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000129598666608 | $0.00 |
| GEOFFREY KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000006605350923 | $0.01 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MCDAI | 1,992.1053607 | $1,992.11 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 14.532876 | $1,176.35 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 28.9656 | $2,141.14 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 497.68035878 | $497.68 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 75.354649 | $7,109.19 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (804.454484274) | ($1,000.00) |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 804.454484274 | $1,000.00 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.961) | ($996.59) |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (804.454484274) | ($997.52) |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,981.66461127 | $2,981.66 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,628.86402675 | $1,628.86 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 6,423.17370396 | $6,423.17 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.238988886) | ($20,000.00) |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 22.696350626 | $24,887.73 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5471696666) | ($600.00) |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025605419159 | $77.62 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123920199299 | $241.92 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.282086736 | $133.56 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000838348490988 | $0.00 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0682875360529 | $1.20 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003046767494386 | $0.00 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105635516486899 | $0.00 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 73.683690277 | $73.68 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18245426377 | $37.85 |
| GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0864362466399999 | $4.92 |
| GEOFFREY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619181034609999 | $1.83 |
| GEOFFREY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1476782244 | $5.15 |
| GEOFFREY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8357957905 | $3.66 |
| GEOFFREY LANGRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191820667139294 | $0.02 |
| GEOFFREY LANGRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015100499418 | $0.00 |
| GEOFFREY LANUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997018761 | $59.96 |
| GEOFFREY LANUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71456644699999 | $19.05 |
| GEOFFREY LECOURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054175822974 | $1.60 |
| GEOFFREY LECOURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055183931153 | $0.00 |
| GEOFFREY LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6485668861251 | $0.62 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,666.901895) | ($1,621.30) |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (94.00453362) | ($1,330.79) |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.989972225) | ($1,479.32) |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.989972225 | $1,479.32 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (17.989972) | ($1,483.19) |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.120784207) | ($1,624.11) |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.120784207 | $1,624.11 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.120784207) | ($1,737.59) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.349353471) | ($13.35) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.349353471 | $13.35 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.9597298671) | ($0.96) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.9597298671 | $0.96 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0257783783) | ($0.19) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0257783783 | $0.19 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.719063134) | ($0.39) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.719063134 | $0.39 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.04635410386) | ($0.04) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.04635410386 | $0.04 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1203462217) | ($0.98) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1203462217 | $0.98 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.050913654) | ($0.59) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.050913654 | $0.59 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01127971507) | ($0.23) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01127971507 | $0.23 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00035120592) | ($0.01) |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00035120592 | $0.01 |
| GEOFFREY LEITER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13.34) | ($13.34) |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000244920255199999 | $0.00 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161683448264959 | $0.16 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.720252344252512 | $1.00 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05189947368727 | $1.00 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00183375673532 | $0.02 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0257889345004097 | $0.36 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011624153281054 | $0.01 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000330222696550799 | $0.00 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0347875852201157 | $2.69 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02766840271406 | $2.35 |
| GEOFFREY LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0463568298820918 | $0.10 |
| GEOFFREY LEVARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535880527063099 | $0.05 |
| GEOFFREY LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020779501685 | $624.85 |
| GEOFFREY LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95984535587364 | $7.44 |
| GEOFFREY LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49133039777 | $993.41 |
| GEOFFREY LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24277408865 | $2.14 |
| GEOFFREY LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.982309486 | $17.19 |
| GEOFFREY LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5192772573999 | $0.47 |
| GEOFFREY LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002767739903 | $0.00 |
| GEOFFREY LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00209086923) | ($59.74) |
| GEOFFREY LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00209086923 | $59.74 |
| GEOFFREY LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05751535424) | ($87.98) |
| GEOFFREY LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05751535424 | $87.98 |
| GEOFFREY LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05751535424) | ($87.46) |
| GEOFFREY LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00209086) | ($60.03) |
| GEOFFREY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022090240948278 | $0.74 |
| GEOFFREY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057089045993329 | $1.31 |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,569.28) |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,569.28 |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,312.87) |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207395130849999 | $623.61 |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.306713259549999 | $636.04 |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,751.991620376 | $1,388.94 |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3559393411 | $15.07 |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50672873457 | $0.51 |
| GEOFFREY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.695249956 | $9.31 |
| GEOFFREY LIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230282397923474 | $0.03 |
| GEOFFREY LONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8077118031781 | $0.94 |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 99,900.0 | $99,900.00 |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,370.21 |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 9.9965 | $27,932.12 |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| GEOFFREY MAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| GEOFFREY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104219009109999 | $280.93 |
| GEOFFREY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 963.479800516669 | $1,400.56 |
| GEOFFREY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.563033518412 | $934.65 |
| GEOFFREY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,985.592208399 | $7,985.59 |
| GEOFFREY MALEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00324 | $102.58 |
| GEOFFREY MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3977074654199 | $16.51 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00456 | $179.62 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00032 | $11.89 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $15.96 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,979.19321) | ($11,979.19) |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0400453) | ($1,145.56) |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $77.83 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.96 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00038 | $11.36 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334595) | ($101.04) |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197929125691493 | $7.31 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126796939177 | $0.14 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001715947653 | $0.00 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.06080471957 | $78.06 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017345823591 | $0.02 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125421037853 | $0.09 |
| GEOFFREY MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000021816883161 | $0.00 |
| GEOFFREY MARQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85489502761811 | $2.16 |
| GEOFFREY MARQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093948652516 | $0.02 |
| GEOFFREY MARQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013748803173 | $0.01 |
| GEOFFREY MARQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072015815042 | $0.00 |
| GEOFFREY MARQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34572232095 | $1.18 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01100005 | $33.53 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00190001 | $76.85 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (241.0) | ($501.28) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.086 | $250.02 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00640003 | $250.57 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.0479599 | $20.47 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04500023 | $140.78 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00330002 | $138.67 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 1.26136844 | $518.70 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.11688489 | $47.16 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (199.0) | ($414.78) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (44.0) | ($91.80) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1010005 | $286.16 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00570004 | $219.77 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 60.0003 | $81.02 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.05037193 | $19.54 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00590003 | $232.17 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 110.00055 | $138.34 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0800004 | $230.97 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 3,150.0 | $3,148.58 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (235.0) | ($491.12) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $201.74 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 80.0004 | $85.45 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.04349502 | $16.97 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 40.0002 | $45.41 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (219.0) | ($420.80) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 100.0005 | $89.31 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06500033 | $155.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.430835 | $131.46 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.71600358 | $1,742.29 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.96200481 | $1,873.05 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 8.53004265 | $373.53 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 150.00075 | $103.22 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (334.0) | ($278.75) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.06600008 | $134.61 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 250.00125 | $170.49 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 100.0005 | $67.12 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04200017 | $83.82 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 90.00045 | $58.09 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (3,150.0) | ($181.91) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (381.0) | ($299.54) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,389.75841001) | ($13,481.30) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $117.96 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,850.0) | ($1,850.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.96600428 | $1,734.76 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 354.469894 | $354.47 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (471.0) | ($318.77) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.07900039 | $149.95 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.32) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,330.84) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.41200206 | $749.49 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 2.4400122 | $99.40 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.044 | $79.01 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (347.0) | ($268.67) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.05200026 | $98.01 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21,499.0) | ($21,499.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 50,000.0 | $23,286.07 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 20,075.42195919 | $12,092.73 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,075.42195919) | ($10,238.99) |
| GEOFFREY MARSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 20,075.42195919 | $10,560.78 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004279389418 | $88.91 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,362.67192253715 | $3,779.85 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11494950062 | $130.60 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.599492366 | $201.60 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.694872663 | $53.86 |
| GEOFFREY MARSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16701336352 | $37.97 |
| GEOFFREY MASUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58903743774 | $0.57 |
| GEOFFREY MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234233224679999 | $0.05 |
| GEOFFREY MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084743096186 | $0.00 |
| GEOFFREY MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019584072091 | $0.00 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (903.663104933) | ($526.07) |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 903.663104933 | $526.07 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.74598457) | ($513.73) |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.74598457 | $513.73 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3104990363) | ($9,426.13) |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3104990363 | $9,426.13 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (45.74598457) | ($494.06) |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (903.663104) | ($517.22) |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31049903) | ($9,217.83) |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013406777549485 | $49.90 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017199038445 | $0.00 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068892710034 | $0.01 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.750621755931 | $2.95 |
| GEOFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.412315160938 | $6.21 |
| GEOFFREY MENTIPLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029915157359 | $91.13 |
| GEOFFREY METAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027568909644 | $0.82 |
| GEOFFREY METAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8343292425 | $11.83 |
| GEOFFREY MILLAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.61871619 | $1,287.29 |
| GEOFFREY MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00970529177009999 | $0.01 |
| GEOFFREY MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.16058891792 | $318.71 |
| GEOFFREY MILLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,343.72) |
| GEOFFREY MILLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,187.00) |
| GEOFFREY MILLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.318866) | ($40,488.62) |
| GEOFFREY MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,012.38408339982 | $2,224.46 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.247171235) | ($1,690.64) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (11.79105148) | ($1,279.80) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.500382) | ($929.71) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7942140231) | ($2,502.12) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11758619) | ($5,010.35) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (46.0) | ($4,601.19) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (17.979015921) | ($49,974.56) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.78957274 | $30,021.55 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.65) | ($16,256.43) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.7360189531 | $2,105.25 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.155496477) | ($2,228.24) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (63.193367532) | ($1,809.86) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,298.307088) | ($1,972.47) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00523518) | ($158.40) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (125.43) | ($101.62) |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 101.535 | $101.62 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 97,687.86578 | $97,687.87 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078592049462 | $268.83 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 914.716416191275 | $644.76 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101291315510999 | $290.19 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.20788423232 | $122.21 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.615322046722 | $5.00 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.143568668325 | $13.12 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3484211106196 | $6.29 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08636896603526 | $1.20 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038802885813 | $0.04 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162057854239699 | $16.31 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37645458516642 | $24.42 |
| GEOFFREY MOMERENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.367874117299999 | $21.56 |
| GEOFFREY NATHAN ARTHUR SAULNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.238487709) | ($2,548.32) |
| GEOFFREY NATHAN ARTHUR SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.133561610219 | $19.70 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022521069308 | $0.07 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040444650792 | $0.00 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524173295879999 | $0.10 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37176900673 | $0.29 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017704572269 | $0.20 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009762412583 | $0.01 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00127354233009 | $0.01 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013573498275 | $0.00 |
| GEOFFREY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000793351829039999 | $0.00 |
| GEOFFREY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9419424005) | ($1,707.82) |
| GEOFFREY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221697) | ($67.65) |
| GEOFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022256854560654 | $0.75 |
| GEOFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033644701662 | $0.04 |
| GEOFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008890129965155 | $20.83 |
| GEOFFREY NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091748685608 | $0.27 |
| GEOFFREY NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027463505061 | $0.00 |
| GEOFFREY NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093738742222 | $0.18 |
| GEOFFREY NORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159577007588 | $0.47 |
| GEOFFREY NORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.50172964079999 | $8.50 |
| GEOFFREY NORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160600923225 | $0.48 |
| GEOFFREY NORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080445764288 | $0.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,819.25) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,819.25 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,816.00) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,816.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,858.16) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,917.89) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2621251695) | ($10,282.38) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2621251695 | $10,282.38 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,776.98) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26212516) | ($10,260.15) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,761.91) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,761.91 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,618.74) |
| GEOFFREY NUANES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.685888582) | ($16,319.94) |
| GEOFFREY NUANES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.685888582 | $16,319.94 |
| GEOFFREY NUANES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.685888582) | ($16,282.50) |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006544787398752 | $26.28 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150898385839999 | $0.02 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055517289152241 | $165.94 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030616400957 | $0.03 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059824511469 | $0.05 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038969122026 | $0.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118887789528 | $0.01 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042303489047 | $0.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0062310878865 | $0.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103199837507 | $0.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105942132829 | $0.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000453359480415 | $0.00 |
| GEOFFREY NUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000426452654469999 | $0.00 |
| GEOFFREY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095417752279999 | $0.00 |
| GEOFFREY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054520359921 | $0.01 |
| GEOFFREY PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.239) | ($1.30) |
| GEOFFREY PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.351 | $1.30 |
| GEOFFREY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141025397115999 | $0.16 |
| GEOFFREY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.755439775144 | $256.96 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 152.39858 | $119.02 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 245.6448611 | $50.32 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.10642881 | $4,310.76 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.57282311 | $227.51 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.9944285 | $159.70 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014352509799239 1 | $41.15 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004381492916 | $0.00 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55116112472 | $0.08 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.845888878509999 | $0.38 |
| GEOFFREY PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037611253933 | $1.59 |
| GEOFFREY PHILLIPS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEOFFREY PHILLIPS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| GEOFFREY PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003056066176) | ($7.98) |
| GEOFFREY PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01018688725) | ($266.00) |
| GEOFFREY PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01263443874 | $329.91 |
| GEOFFREY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816708455423 | $0.95 |
| GEOFFREY PILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3057071298199 | $13.97 |
| GEOFFREY PILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.931081 | $4.93 |
| GEOFFREY POILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (491.45387) | ($60.42) |
| GEOFFREY POILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.8776) | ($30.13) |
| GEOFFREY POILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (59.0) | ($21.12) |
| GEOFFREY POILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (10.9) | ($18.86) |
| GEOFFREY POILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.92) | ($11.50) |
| GEOFFREY POILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.349) | ($17.53) |
| GEOFFREY POILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52102238070449 | $1.73 |
| GEOFFREY POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084713053315 | $1.65 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.186313 | $567.76 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.186313) | ($568.01) |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02352852477) | ($909.01) |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02352852477 | $909.01 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9805568351) | ($2,769.52) |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9805568351 | $2,769.52 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02352852) | ($908.03) |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9805568351) | ($2,765.00) |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.799595134) | ($4.80) |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.799595134 | $4.80 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785052939131 7 | $3.12 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003172235995946 | $9.42 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057947138586513 | $0.06 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000083430146865 | $0.00 |
| GEOFFREY POPADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000057840426349 | $0.00 |
| GEOFFREY POSTILL-TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.30790751503 | $9.48 |
| GEOFFREY POUVESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020796643841 | $0.02 |
| GEOFFREY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051860199949 | $0.02 |
| GEOFFREY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105987901258 | $0.11 |
| GEOFFREY PRIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (150.0) | ($150.00) |
| GEOFFREY PRIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| GEOFFREY PRIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (495.0) | ($495.00) |
| GEOFFREY PRIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (600.0) | ($600.00) |
| GEOFFREY PRIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GEOFFREY PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015960755635 | $47.39 |
| GEOFFREY PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29199458815 | $1.51 |
| GEOFFREY PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108148767784 | $21.08 |
| GEOFFREY PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031838283855 | $0.01 |
| GEOFFREY PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 514.832189817 | $514.83 |
| GEOFFREY PUSKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,220.363602329) | ($7,220.36) |
| GEOFFREY PUSKO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,220.363602329 | $7,220.36 |
| GEOFFREY PUSKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,220.363602) | ($7,220.36) |
| GEOFFREY PUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000592543409999 | $0.00 |
| GEOFFREY PUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043154215106 9999 | $0.01 |
| GEOFFREY PUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.92076313224 | $49.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY RAUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $89,631.00 |
| GEOFFREY RAUEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (3.0) | ($88,245.29) |
| GEOFFREY RAUEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,134.0 | $22,134.00 |
| GEOFFREY RAUEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEOFFREY RAUEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY RAUEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GEOFFREY RAUEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11,124.0) | ($11,124.00) |
| GEOFFREY RAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142929602977 | $432.43 |
| GEOFFREY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171315209059 | $0.51 |
| GEOFFREY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4766259575 | $7.48 |
| GEOFFREY REEG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.057750866) | ($1,482.04) |
| GEOFFREY REEG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.057750866 | $1,482.04 |
| GEOFFREY REEG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (15.0577) | ($1,474.15) |
| GEOFFREY REEG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0387899 | $1,474.15 |
| GEOFFREY REEG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.038764) | ($1,472.75) |
| GEOFFREY REEG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 16.65802 | $1,472.75 |
| GEOFFREY REEG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (16.65802) | ($1,461.12) |
| GEOFFREY REEG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7986571419) | ($24,059.72) |
| GEOFFREY REEG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7986571419 | $24,059.72 |
| GEOFFREY REEG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.32473013) | ($14,948.56) |
| GEOFFREY REEG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.32473013 | $14,948.56 |
| GEOFFREY REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046168326018065 | $161.27 |
| GEOFFREY REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06620547900239 | $158.66 |
| GEOFFREY REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017000473738609 | $1.80 |
| GEOFFREY REISNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,500.0) | ($9,500.00) |
| GEOFFREY REISNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,500.0 | $9,500.00 |
| GEOFFREY REISNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (570.532198715) | ($570.53) |
| GEOFFREY REISNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 570.532198715 | $570.53 |
| GEOFFREY REISNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,070.532198) | ($10,070.53) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.49) | ($62.49) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.601306666 | $38,505.02 |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 35,500.0 | $35,500.00 |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.51) | ($87.51) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.238229567 | $53,513.83 |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.26) | ($16.26) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (174.99) | ($174.99) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.94) | ($19.94) |
| GEOFFREY REISNER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| GEOFFREY REISNER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| GEOFFREY REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01755995861 | $497.96 |
| GEOFFREY REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.080714421 | $77.08 |
| GEOFFREY REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.23296411799 | $65.23 |
| GEOFFREY RENE LOUIS FARGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.36228 | $3,257.40 |
| GEOFFREY RENE LOUIS FARGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016504756032652 | $50.17 |
| GEOFFREY RENE LOUIS FARGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129021209229999 | $19.61 |
| GEOFFREY RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014723769809 | $28.73 |
| GEOFFREY RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050834551679 | $0.05 |
| GEOFFREY RICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (162.78267211) | ($100.00) |
| GEOFFREY RICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 162.78267211 | $100.00 |
| GEOFFREY RICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.585215) | ($20.02) |
| GEOFFREY RICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,905.670409079) | ($3,670.05) |
| GEOFFREY RICE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,905.670409079 | $3,670.05 |
| GEOFFREY RICE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0) | ($19.07) |
| GEOFFREY RICE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,007.867866) | ($4,059.89) |
| GEOFFREY RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.772699118) | ($2.13) |
| GEOFFREY RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.772699118 | $2.13 |
| GEOFFREY RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.772699307) | ($2.13) |
| GEOFFREY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016098409329999 | $0.00 |
| GEOFFREY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.179591939633 | $59.05 |
| GEOFFREY RICHARD BULL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GEOFFREY RICHARD BULL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEOFFREY RICHARD BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.324296861832 | $0.25 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 18.9 | $1,534.49 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000269) | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000269 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.0157091) | ($0.01) |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.0157091 | $0.01 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000269) | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.022558266) | ($0.02) |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.022558266 | $0.02 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000269 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000002454151314) | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000002454151314 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000009004885025) | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000009004885025 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002975955795) | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002975955795 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.026466513) | ($29,253.27) |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.026466513 | $29,253.27 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.699851202) | ($30,339.99) |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.699851202 | $30,339.99 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.699851202) | ($30,317.61) |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02646651) | ($29,287.14) |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069499636000252 | $205.58 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15564220744919 | $369.79 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024842172799815 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.476659476 | $28.92 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000075393059962 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000020510791573 | $0.00 |
| GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.65554043092 | $36.81 |
| GEOFFREY RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874174790869999 | $0.26 |
| GEOFFREY RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014793137853 | $0.02 |
| GEOFFREY ROBERT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062342382771 | $0.00 |
| GEOFFREY ROBERT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1424955076401 | $0.13 |
| GEOFFREY ROBERT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02028682766 | $0.02 |
| GEOFFREY ROBERT FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056432936508 | $0.00 |
| GEOFFREY ROBERT HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002278662662 | $0.04 |
| GEOFFREY ROWLAND ANIDJAR MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027972527983 | $0.87 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00703656 | $274.57 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005118796308) | ($2.09) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00618059 | $245.70 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003212444843) | ($1.25) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00565827 | $223.74 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003236510404) | ($12.53) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001063510101) | ($4.13) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00526374 | $204.07 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 2.88807031 | $103,728.63 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00576233 | $207.96 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003027) | ($98.84) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.92) | ($95,151.88) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006600557794) | ($2.13) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00605914 | $177.09 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006833704603) | ($2.08) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001413611149) | ($4.17) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00546811 | $164.78 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007145176771) | ($2.09) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004194767664) | ($1.25) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00714078 | $208.62 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004078192388) | ($12.53) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00546409 | $172.60 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001380647001) | ($4.13) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00674283 | $203.11 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006906309768) | ($2.08) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 2.95451784 | $87,865.70 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4120156539) | ($12,000.00) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214532834) | ($2.08) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2413883094) | ($6,132.47) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.598627937) | ($36,736.47) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.001922542549 | $44.28 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001922542549) | ($44.28) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4100931113 | $9,445.26 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2944022673) | ($6,268.97) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1826370151) | ($3,695.66) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.3370063384) | ($6,155.35) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001141615502) | ($2.09) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005870389855) | ($1.25) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006415396718) | ($12.53) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002271175201) | ($4.37) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00229933 | $50.16 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009768927297) | ($2.08) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001065584328) | ($2.08) |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322572611083 | $92.43 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032787953444 | $0.04 |
| GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.65134301299461 | $1.65 |
| GEOFFREY SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.038686083 | $15.09 |
| GEOFFREY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28309829794999 | $1.43 |
| GEOFFREY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012834543251 | $0.00 |
| GEOFFREY SCHINASI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,031.660706) | ($4,031.66) |
| GEOFFREY SCHINASI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,989.18) | ($281.98) |
| GEOFFREY SCHINASI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($437.94) |
| GEOFFREY SCHINASI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00439442) | ($134.39) |
| GEOFFREY SCHINASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67391612636482 | $8.57 |
| GEOFFREY SCHINASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.553837027548 | $45.55 |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247559) | ($99.80) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06630629) | ($2,701.24) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05602507) | ($2,264.48) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,001.1) | ($5,001.10) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.1218769 | $5,001.10 |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.121886) | ($5,029.38) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 5,016.715 | $5,029.38 |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,016.719078) | ($5,016.72) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (14.187) | ($30.00) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0007592 | $30.00 |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075984) | ($30.07) |
| GEOFFREY SCHOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12114470098084 | $19.45 |
| GEOFFREY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078006557743 | $23.09 |
| GEOFFREY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084398109583 | $170.15 |
| GEOFFREY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.222760195 | $444.22 |
| GEOFFREY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 598.204726936999 | $598.20 |
| GEOFFREY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019563766284 | $36.45 |
| GEOFFREY SCOTT HIERONYMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001807794540324 | $7.23 |
| GEOFFREY SCOTT HIERONYMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000807710721914599 | $0.02 |
| GEOFFREY SCOTT HIERONYMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123121129894099 | $0.01 |
| GEOFFREY SCOTT HIERONYMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.408196431 | $93.08 |
| GEOFFREY SCOTT HIERONYMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.72401271369999 | $103.08 |
| GEOFFREY SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737330119065999 | $0.77 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0822415 | $2,954.85 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0822415) | ($2,401.86) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0822415 | $2,401.86 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 321.5069 | $247.11 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 643.7285 | $500.01 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AAVE | 9.066 | $761.40 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MANA | 300.16 | $313.37 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 6,888.9 | $579.75 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (9.066) | ($795.06) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 9.066 | $795.06 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,092.539574081) | ($890.97) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,092.539574081 | $890.97 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (6,888.9) | ($593.52) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 6,888.9 | $593.52 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (300.16) | ($329.21) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MANA | 300.16 | $329.21 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,250.0) | ($5,250.00) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,250.0 | $5,250.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 1,567.5981 | $1,200.69 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,567.5981) | ($1,199.60) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,567.5981 | $1,199.60 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 689.4893 | $528.64 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (689.4893) | ($528.99) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 689.4893 | $528.99 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 605.2676 | $501.11 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (605.2676) | ($501.11) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 605.2676 | $501.11 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,850.0) | ($2,850.00) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,850.0 | $2,850.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.36089412 | $2,595.40 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.36089412) | ($2,522.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.36089412 | $2,522.12 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001660743349) | ($51.86) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001660743349 | $51.86 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 2,842.2561 | $1,899.81 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,842.2561) | ($1,896.97) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,842.2561 | $1,896.97 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 697.7029 | $484.77 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (697.7029) | ($482.98) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 697.7029 | $482.98 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 1,647.176 | $1,000.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,647.176) | ($1,001.37) |
| GEOFFREY SHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,647.176 | $1,001.37 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660743 | $50.00 |
| GEOFFREY SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.138023578135 | $284.31 |
| GEOFFREY SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.844326147 | $102.14 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.03312288 | $1,065.12 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00629) | ($255.00) |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 254.165 | $255.00 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.02391086031 | $969.62 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.08619718 | $247.85 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00496313 | $194.41 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 14.021 | $144.00 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 3.688995 | $197.18 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (3.68898) | ($142.69) |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 142.317 | $142.69 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (142.3) | ($142.30) |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.080766 | $142.30 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077700172179 | $22.82 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02407131499 | $46.95 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0535327608717 | $0.05 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021227132899 | $0.00 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7925041355 | $19.92 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069779052438 | $0.01 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113955607008 | $6.45 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114795209044 | $4.54 |
| GEOFFREY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055182602031 | $0.00 |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.335662127) | ($37,477.01) |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.335662127 | $37,477.01 |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.882172) | ($24,874.60) |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 13.003634 | $24,874.60 |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006443298296) | ($19.77) |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006443298296 | $19.77 |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003977954277) | ($8.40) |
| GEOFFREY SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003977954277 | $8.40 |
| GEOFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580237782787682 | $206.84 |
| GEOFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236188519614149 | $0.06 |
| GEOFFREY SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059370099661 | $17.57 |
| GEOFFREY SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441796086111 | $8.62 |
| GEOFFREY SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,690.03319604599 | $1,690.03 |
| GEOFFREY SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.971803788 | $304.40 |
| GEOFFREY SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2016706561 | $2.01 |
| GEOFFREY SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94715302549 | $0.95 |
| GEOFFREY SMIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.35600421 | $709.22 |
| GEOFFREY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055504977384 | $16.43 |
| GEOFFREY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285128600169999 | $0.00 |
| GEOFFREY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031304815235 | $60.31 |
| GEOFFREY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.026628089 | $15.08 |
| GEOFFREY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023291869753 | $0.03 |
| GEOFFREY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050086628471 | $0.44 |
| GEOFFREY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.062789982734 | $0.03 |
| GEOFFREY SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 224.24066703 | $623.39 |
| GEOFFREY SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,419,745.1 | $355.46 |
| GEOFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085300932353 | $263.50 |
| GEOFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27531163453 | $0.32 |
| GEOFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.709281012 | $2.94 |
| GEOFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.0496107317999 | $47.41 |
| GEOFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2417878584 | $1.55 |
| GEOFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,424.770724438 | $0.34 |
| GEOFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20833340474 | $0.32 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.07 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,990.45 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08274698 | $3,289.55 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0395 | $1,578.29 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1995 | $7,984.54 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2495 | $9,974.51 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142808385322 | $184.51 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014326067973 | $27.95 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8046011574 | $3.80 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2443309363 | $1.41 |
| GEOFFREY SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03885779675 | $29.34 |
| GEOFFREY SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000949713403689999 | $0.00 |
| GEOFFREY SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72944385534 | $0.85 |
| GEOFFREY SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049990148115 | $0.10 |
| GEOFFREY SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.191966065179999 | $0.15 |
| GEOFFREY SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000277907613859999 | $0.00 |
| GEOFFREY SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00116042207124 | $0.00 |
| GEOFFREY SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050982114166 | $0.00 |
| GEOFFREY TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001365) | ($54.67) |
| GEOFFREY TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 62.846 | $54.67 |
| GEOFFREY TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.417345) | ($95.42) |
| GEOFFREY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74134493734 | $0.86 |
| GEOFFREY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0976702365145 | $1.10 |
| GEOFFREY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003618202681453 | $0.15 |
| GEOFFREY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.16922706559999 | $2.58 |
| GEOFFREY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080807706649 | $250.33 |
| GEOFFREY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.109145851999 | $360.11 |
| GEOFFREY TEKOHUOTETUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001827991916 | $0.00 |
| GEOFFREY TEKOHUOTETUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552418306693857 | $0.00 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 300.0 | $417.00 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (300.0) | ($417.00) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 300.0 | $417.00 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 5.001 | $384.68 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0337662 | $1,363.18 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.001) | ($383.93) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.001 | $383.93 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0337662) | ($1,363.28) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0337662 | $1,363.28 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 4.9738 | $372.09 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.9738) | ($372.14) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.9738 | $372.14 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 739.4007 | $1,569.73 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (739.4007) | ($1,570.59) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 739.4007 | $1,570.59 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.038961 | $1,545.86 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02629581 | $1,044.72 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06525681) | ($2,597.04) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06525681 | $2,597.04 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $40.58 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 19.0 | $723.33 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.0) | ($760.79) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.0 | $760.79 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 25.0 | $656.00 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $426.29 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($657.13) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 25.0 | $657.13 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($426.72) |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $426.72 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.608600185079 | $171.17 |
| GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.163633446 | $20.00 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023214798614 | $70.13 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092133833523 | $0.11 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30581516479 | $624.99 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000092868425563 | $0.03 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028109083198 | $6.37 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032745463165 | $3.55 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0096169020709 | $0.60 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.05589649653 | $0.04 |
| GEOFFREY THOMAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.66901536317 | $0.48 |
| GEOFFREY TICZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80904354855 | $2.76 |
| GEOFFREY TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040630266762 | $12.03 |
| GEOFFREY TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53957270674799 | $1.56 |
| GEOFFREY TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009173038852 | $17.90 |
| GEOFFREY TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3459830236 | $4.24 |
| GEOFFREY TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016932867392 | $0.50 |
| GEOFFREY TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.913193209 | $11.91 |
| GEOFFREY TOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08500067397 | $0.10 |
| GEOFFREY TOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0190866700309999 | $0.07 |
| GEOFFREY TOWNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.16642901125 | $51.55 |
| GEOFFREY TOWNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9528346832 | $20.00 |
| GEOFFREY UHRHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000358357923879999 | $0.01 |
| GEOFFREY UHRHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143041481426521 | $0.16 |
| GEOFFREY UHRHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070009521571 | $0.02 |
| GEOFFREY UHRHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000004108356759999 | $0.00 |
| GEOFFREY UHRHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011653246724 | $0.00 |
| GEOFFREY UHRHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084462666185 | $0.01 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00164831 | $63.05 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00161926 | $63.21 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16725842) | ($33,913.06) |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.885236713) | ($14,528.04) |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064657349457647 | $223.46 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006360461434 | $0.00 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08128656780369 | $191.10 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056065050372 | $0.00 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035315629903 | $0.04 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103804561374 | $0.00 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046626057714 | $0.00 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00151687751939999 | $0.01 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000024060586791 | $0.00 |
| GEOFFREY VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002443545063 | $0.00 |
| GEOFFREY VANOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002182813454 | $0.65 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.410238095) | ($13.46) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.423095238) | ($19.79) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.175120664) | ($13.46) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.777541527) | ($19.79) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,348.35 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.463632522) | ($25,000.00) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.068210385 | $31,234.66 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5543704926) | ($750.62) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01538389862) | ($20.83) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001484899245) | ($28.34) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02676644589) | ($510.85) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8907299637) | ($17,000.00) |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.112423725 | $21,231.13 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007933850915 | $16.50 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.54753919 | $122.57 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025526806829 | $29.07 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9693872349 | $0.97 |
| GEOFFREY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.780175620399999 | $5.70 |
| GEOFFREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033103099607 | $101.12 |
| GEOFFREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019336895426 | $37.73 |
| GEOFFREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.542376432 | $45.62 |
| GEOFFREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.131081732 | $45.29 |
| GEOFFREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9139852832 | $16.90 |
| GEOFFREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 132.635991267 | $19.38 |
| GEOFFREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167557321736 | $10.02 |
| GEOFFREY WAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90980668) | ($26,536.33) |
| GEOFFREY WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.879788554) | ($5,978.94) |
| GEOFFREY WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056992) | ($16.30) |
| GEOFFREY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378917444203803 | $139.67 |
| GEOFFREY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034415558795442 | $80.25 |
| GEOFFREY WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.6911447 | $5,086.00 |
| GEOFFREY WARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.996699 | $1,976.50 |
| GEOFFREY WARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.6878437) | ($5,330.11) |
| GEOFFREY WARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.6878437 | $5,330.11 |
| GEOFFREY WARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 39.951 | $1,979.85 |
| GEOFFREY WARD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (39.951) | ($1,985.06) |
| GEOFFREY WARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 39.951 | $1,985.06 |
| GEOFFREY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020957197175 | $630.36 |
| GEOFFREY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.93454207 | $100.00 |
| GEOFFREY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17884844701 | $355.05 |
| GEOFFREY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.962096356 | $248.96 |
| GEOFFREY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2261062709 | $1.40 |
| GEOFFREY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4104903169 | $18.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83946431444 | $45.50 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0315201 | $1,000.00 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 1,610.047 | $1,000.00 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.524121 | $1,000.00 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,610.047) | ($999.46) |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,610.047 | $999.46 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0315201) | ($998.49) |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0315201 | $998.49 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.524121) | ($1,000.76) |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.524121 | $1,000.76 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022431632426 | $67.03 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.93735105997 | $638.68 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074144466687 | $147.64 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,275.147922047 | $1,275.15 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.3263767859999 | $49.08 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 264.774272463 | $264.77 |
| GEOFFREY WARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.064440664067 | $118.40 |
| GEOFFREY WATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375614899399999 | $1.11 |
| GEOFFREY WATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017878025029 | $34.88 |
| GEOFFREY WATTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144050277784 | $4.26 |
| GEOFFREY WATTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0439623939409999 | $0.49 |
| GEOFFREY WATTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044436054110999 | $0.33 |
| GEOFFREY WATTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25873551799 | $0.60 |
| GEOFFREY WATTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0075249004063 | $2.39 |
| GEOFFREY WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161473486682999 | $0.48 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001056506219) | ($30.75) |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001056506219 | $30.75 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (217.855170077) | ($83.46) |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 217.855170077 | $83.46 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (303.602073383) | ($10.80) |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 303.602073383 | $10.80 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (217.85517) | ($84.26) |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010565) | ($30.81) |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011012285665875 | $0.37 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130657871 | $0.02 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126426972839 | $0.00 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8337940489219 | $0.13 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080554514128 | $0.12 |
| GEOFFREY WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000112993937359999 | $0.00 |
| GEOFFREY WETZLER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.01002669 | $398.87 |
| GEOFFREY WETZLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06097520374) | ($2,195.56) |
| GEOFFREY WETZLER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06097520374 | $2,195.56 |
| GEOFFREY WETZLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000579) | ($19.99) |
| GEOFFREY WETZLER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07042289) | ($2,428.79) |
| GEOFFREY WETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002719229999242 | $10.53 |
| GEOFFREY WETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025357904379 | $0.05 |
| GEOFFREY WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159281866 | $47.29 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011136) | ($21.85) |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.95) | ($13,396.87) |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.96655957) | ($12,491.70) |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005983) | ($10.96) |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003648 | $10.96 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001780672549 | $5.25 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127559774453 | $0.15 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781303364809579 | $205.07 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068809166435 | $20.37 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037188580269 | $0.04 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101169778862 | $19.74 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000140642924219999 | $0.00 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1816398319 | $4.11 |
| GEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22529208709999 | $1.40 |
| GEOFFREY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098373264597 | $0.29 |
| GEOFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.026955697 | $1.27 |
| GEOFFREY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178842219289999 | $0.02 |
| GEOFFREY XAVIER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021759227647 | $0.04 |
| GEOFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011659576471 | $0.00 |
| GEOFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000298296138369999 | $0.00 |
| GEOFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118295377554 | $0.01 |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.185851802) | ($21,840.04) |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.185851802 | $21,840.04 |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($181.20) |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (11.085851) | ($20,088.12) |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($292.11) |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $292.11 |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.26) |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.749369228) | ($314,118.07) |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.749369228 | $314,118.07 |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (10.749369) | ($315,366.07) |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171499797 | $50.00 |
| GEOFFREY YUHASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,448.86218775578 | $1,689.85 |
| GEOFFREY ZAMOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48115728409079 | $1.43 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162533304944 | $0.48 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015317602378 | $0.02 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019107301712 | $37.28 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46809764796 | $4.13 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28118009743 | $1.28 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.402045044099999 | $0.06 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121252469337999 | $0.89 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16629801749 | $0.57 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83567210079 | $0.40 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027084276022 | $0.03 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025463336496 | $1.01 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25792480307 | $1.59 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26752976011 | $0.01 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046823472982 | $0.01 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0985310330349999 | $0.15 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034707486342 | $0.02 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00120964313659999 | $0.09 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31419602658 | $0.41 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017463279086 | $0.00 |
| GEOFFREY ZEENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000093574513524 | $0.00 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.14002161) | ($1,054.68) |
| GEOFFREY ZION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.14002161 | $1,054.68 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.5787986) | ($1,432.03) |
| GEOFFREY ZION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.5787986 | $1,432.03 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06717504) | ($19.89) |
| GEOFFREY ZION | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (4.51162355) | ($1,370.75) |
| GEOFFREY ZION | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.19861025) | ($19.92) |
| GEOFFREY ZION | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (9.94141136) | ($1,001.10) |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124571513843 | $36.87 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035247210612 | $69.45 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.191169432 | $63.57 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.7086326649999 | $17.40 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5000759777 | $16.67 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139363377929999 | $1.23 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.58317785529999 | $1.25 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008567921083211 | $0.92 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.744768995 | $115.29 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055451945725094 | $1.86 |
| GEOFFREY ZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060573548383 | $0.00 |
| GEOFFROI HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034886445478 | $0.00 |
| GEOFFROI HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000887714615009999 | $0.00 |
| GEOFFROI HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037556897444 | $0.03 |
| GEOFFROI HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021316514221 | $0.00 |
| GEOFFROI HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054309200634 | $0.00 |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.034821) | ($784.83) |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $774.10 |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $925.89 |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.03184) | ($616.86) |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($906.59) |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053825) | ($1,616.88) |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003860245183266 | $13.67 |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001814479111036 | $0.50 |
| GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040360020520941 | $2.84 |
| GEOFFROY BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35828704663 | $0.42 |
| GEOFFROY BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024886509625 | $0.05 |
| GEOFFROY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 249.689786 | $194.49 |
| GEOFFROY BONNEVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (495.027292) | ($271.18) |
| GEOFFROY BONNEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (356.336530637) | ($114.33) |
| GEOFFROY BONNEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (18.633768947) | ($82.36) |
| GEOFFROY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111251591239999 | $0.00 |
| GEOFFROY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73223822236471 | $5.69 |
| GEOFFROY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016692376771 | $0.03 |
| GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $75.38 |
| GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 5.868878 | $452.21 |
| GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.75 | $98.03 |
| GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.598878) | ($0.00) |
| GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639291 | $50.00 |
| GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293159627695827 | $0.20 |
| GEOFFROY CARAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.822814458689999 | $0.82 |
| GEOFFROY DE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09427954946576 | $0.09 |
| GEOFFROY DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030638064739 | $0.00 |
| GEOFFROY DE LASTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020612061752 | $61.97 |
| GEOFFROY DE LASTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1038285918021 | $0.12 |
| GEOFFROY DE LASTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032200743543 | $6.28 |
| GEOFFROY DELPLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502622971209999 | $1.49 |
| GEOFFROY DELPLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1806185847 | $34.53 |
| GEOFFROY DELPLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.48022064 | $9.70 |
| GEOFFROY DELPLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023015552247 | $0.00 |
| GEOFFROY DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013323343957 | $0.10 |
| GEOFFROY GILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002268099574 | $68.45 |
| GEOFFROY GILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039570812826 | $78.31 |
| GEOFFROY GILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61618115136 | $36.84 |
| GEOFFROY GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020348183687 | $0.01 |
| GEOFFROY GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000537210383 | $0.00 |
| GEOFFROY KEELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215838747199999 | $65.02 |
| GEOFFROY KEELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212759197782599 | $0.00 |
| GEOFFROY KEELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030109150847 | $58.93 |
| GEOFFROY KEELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086691820269 | $0.00 |
| GEOFFROY KEELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067713427198 | $0.60 |
| GEOFFROY ONDONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78870629594999 | $3.66 |
| GEOFFROY POUCHOUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25015257) | ($493.54) |
| GEOFFROY POUCHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45944356428 | $6.56 |
| GEOFFROY REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162051536191 | $0.48 |
| GEOFFROY REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6663263875 | $19.16 |
| GEOFFROY SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017918992155 | $53.53 |
| GEOFFROY SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030551477854 | $59.83 |
| GEOFFROY SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000087789741500999 | $0.00 |
| GEOFFROY VIGNERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16814753909 | $2.41 |
| GEOFFROY VIGNERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072987274005 | $0.06 |
| GEOFFROY WERREBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049567433067 | $14.67 |
| GEOFFROY WERREBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1696744405206 | $0.18 |
| GEOFFRY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018894842401 | $5.59 |
| GEOFFRY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.232405732 | $457.23 |
| GEOFREY JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00492379607) | ($10.01) |
| GEOFREY JAMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001446645364) | ($3.00) |
| GEOFREY JAMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00515939274) | ($9.58) |
| GEOFREY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06712733920526 | $0.14 |
| GEOFREY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037442389522218 | $0.07 |
| GEOGRE EDWARD GASTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001497117406) | ($4.61) |
| GEOGRE EDWARD GASTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001497117406 | $4.61 |
| GEOGRE EDWARD GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002055863450113 | $0.01 |
| GEOK CHUAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131084440866 | $0.04 |
| GEOK CHUAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005039199413 | $0.10 |
| GEOK CHUAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034574086739 | $0.00 |
| GEOK CHUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030164855539 | $0.01 |
| GEOK CHUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016020150986 | $0.00 |
| GEOK KEE LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 2.94 | $89,704.52 |
| GEOK KEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01177585987522 | $301.03 |
| GEOK KOON NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105649572496 | $0.14 |
| GEOK LAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4585361275134 | $0.44 |
| GEOK LAN LAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (300.0) | ($300.00) |
| GEOK LAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260393054649999 | $78.98 |
| GEOK LAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88927072050044 | $4.53 |
| GEOK LAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102209087456 | $206.63 |
| GEOK LAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.435804455 | $22.44 |
| GEOK LAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.01079399 | $21.01 |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.80) |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (430.854725) | ($167.98) |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (30.112433) | ($4.09) |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (30.0) | ($1.07) |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (2,357.391363265) | ($83.90) |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001428) | ($41.77) |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 69.598 | $41.77 |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.05) |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (67.598) | ($35.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOK LENG ELENE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014951505158234 | $0.50 |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01374558351123 | $0.01 |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0524440246176349 | $0.01 |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.93731886207989 | $1.04 |
| GEOK LENG ELENE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.22791440396 | $1.01 |
| GEOK LIAN HENRIKSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 99.842068 | $75.67 |
| GEOK LIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190728460199999 | $0.56 |
| GEOK LIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.84372018 | $40.31 |
| GEOK LIAN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.36176566484999 | $0.61 |
| GEOK LUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118781917470999 | $2.32 |
| GEOK TEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (436.849551) | ($436.85) |
| GEOK TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002667705037 | $0.79 |
| GEOK TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0649770523836 | $4.06 |
| GEOK TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00346190325779999 | $0.00 |
| GEOK TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006184444619 | $0.00 |
| GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.858491) | ($257.86) |
| GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095707604895 | $0.28 |
| GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26136801859 | $0.30 |
| GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.741267630634 | $1.74 |
| GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4294296279 | $4.88 |
| GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08462902819 | $0.04 |
| GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027765291399 | $0.00 |
| GEOMER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038667933027 | $0.04 |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900,000.0) | ($900,000.00) |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900,000.0) | ($900,000.00) |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,429,989.33 | $2,429,989.33 |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,200,000.0) | ($12,200,000.00) |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (950,000.0) | ($950,000.00) |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,406,164.21 | $1,406,164.21 |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,747,790.82) | ($1,747,790.82) |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (14,952,702.46) | ($14,952,702.46) |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227,501.896567564 | $227,501.90 |
| GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26,874.775997718 | $26,874.78 |
| GEON HOOGLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077791319854 | $0.27 |
| GEON HOOGLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65770647306 | $1.82 |
| GEON HOOGLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011892770522 | $4.29 |
| GEONECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015149039342 | $0.02 |
| GEONECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2631225196 | $3.26 |
| GEONECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4077250919 | $0.18 |
| GEONHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025912364315 | $0.77 |
| GEON-HO FELIX YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046301275475 | $1.44 |
| GEONHUI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,269.668601) | ($9,269.67) |
| GEONHUI LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,481.110548) | ($9,481.11) |
| GEONHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.297860797669 | $188.80 |
| GEONHWAN WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.257621459) | ($376.38) |
| GEONHWAN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (486.790129) | ($486.79) |
| GEONHWAN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084298) | ($24.53) |
| GEONHWAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008812338040991 | $0.30 |
| GEONHWAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035623632992 | $0.00 |
| GEONHWAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.82493730448379 | $5.82 |
| GEONHWAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007489191370028 | $2.87 |
| GEONUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009293226416 | $0.00 |
| GEORDAN LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019794172606 | $0.01 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.862630587) | ($42.89) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.862630587 | $42.89 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.940845598) | ($45.65) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.940845598 | $45.65 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10.157904374) | ($11.52) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10.157904374 | $11.52 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66.949320516) | ($36.04) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66.949320516 | $36.04 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0808800676) | ($0.06) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0808800676 | $0.06 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03971649241) | ($0.11) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03971649241 | $0.11 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04747584678) | ($0.03) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04747584678 | $0.03 |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (64.94351) | ($42.10) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (16.980562) | ($45.51) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MANA | (10.157904) | ($10.60) |
| GEORDANY PIERRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (66.996796) | ($34.86) |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141967890721 | $0.00 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21031371063 | $1.41 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00465610003279999 | $0.00 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.515749832879541 | $0.56 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30311577778343 | $0.23 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115421139144 | $0.00 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25251366607583 | $1.14 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049494405059 | $0.00 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00338224004939049 | $0.01 |
| GEORDANY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054736695075 | $0.00 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009943) | ($29.89) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053144) | ($159.82) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037566) | ($113.29) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($502.76) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057) | ($167.49) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($484.44) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($49.92) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052428) | ($99.90) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.520317033) | ($2,893.42) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04176368) | ($1,320.57) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (13.573057542) | ($313.94) |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041749537276607 | $14.21 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51329628059999 | $1.72 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155490642581839 | $37.52 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049958349763 | $0.01 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29452988538 | $0.14 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0956257717479999 | $0.00 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05120770327251 | $1.40 |
| GEORDIE HOFFBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1335381967 | $0.13 |
| GEORDIE MCONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018964611828 | $56.81 |
| GEORDIE MCONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006587578519 | $0.01 |
| GEORDY KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111093523130598 | $0.01 |
| GEORG ACHTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($555.70) |
| GEORG ACHTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,807.42 |
| GEORG ACHTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 30.226968 | $2,456.76 |
| GEORG ACHTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.071594 | $199.60 |
| GEORG ACHTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($567.50) |
| GEORG ACHTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $340.95 |
| GEORG ACHTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.79 |
| GEORG ACHTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $1,401.33 |
| GEORG ACHTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (46.64) | ($2,096.00) |
| GEORG ACHTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10008418) | ($2,842.89) |
| GEORG ACHTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.993835418) | ($3,827.33) |
| GEORG ACHTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (952.4895) | ($815.26) |
| GEORG ACHTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,234.522854 | $2,234.52 |
| GEORG ACHTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| GEORG ACHTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 4.00371 | $160.00 |
| GEORG ACHTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (4.00371) | ($162.45) |
| GEORG ACHTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORG ACHTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,974.522854) | ($1,974.52) |
| GEORG ACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008417728627 | $3.06 |
| GEORG ACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6444131261606 | $63.37 |
| GEORG ACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002241417755 | $6.15 |
| GEORG ACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.827285919009999 | $0.83 |
| GEORG ADAM BRAUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00428314 | $127.64 |
| GEORG ADAM BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020667139996 | $0.61 |
| GEORG AICHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.48354122518 | $62.79 |
| GEORG ALEXANDER LEUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000152732883 | $0.00 |
| GEORG ANDREAS NEUNTEUFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $424.22 |
| GEORG ANDREAS NEUNTEUFEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012712) | ($372.12) |
| GEORG ANDREAS NEUNTEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173080682661587 | $52.38 |
| GEORG BERNHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (42.1200347) | ($15,940.02) |
| GEORG BERNHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (17,462.0) | ($17,462.00) |
| GEORG BERNHARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,069.36) |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021983323469 | $69.73 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1171907517909 | $32.67 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062633008918 | $125.56 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13340685724 | $0.13 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14466715781 | $0.11 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0183295663839999 | $0.00 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20165863366412 | $80.99 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020184988649 | $0.46 |
| GEORG BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 111.871052671569 | $111.87 |
| GEORG DIETER HARTENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000082894454 | $0.00 |
| GEORG DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023205084425 | $0.01 |
| GEORG EISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038703627687 | $11.45 |
| GEORG EISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020899096723 | $40.78 |
| GEORG EMLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000802954266819999 | $0.00 |
| GEORG ERWIN FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002132874446 | $0.00 |
| GEORG ESTERER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (8,910.469434) | ($8,910.47) |
| GEORG ESTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.92544572723 | $77.93 |
| GEORG FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000398714406069999 | $0.12 |
| GEORG FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115034287214304 | $0.01 |
| GEORG FRIEDRICH FLÜH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002401609 | $0.00 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,578.00) |
| GEORG GANDENBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.12476) | ($58,596.64) |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014232173414907 | $479.15 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027274799492 | $0.53 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.340655745 | $346.34 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 381.75532408 | $381.76 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032412218704 | $0.00 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.684870140369999 | $0.68 |
| GEORG GANDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00103763607875 | $0.00 |
| GEORG GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017625402209 | $0.52 |
| GEORG GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.8838645269999 | $87.88 |
| GEORG GÖSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035196784693 | $0.00 |
| GEORG HAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074465686 | $0.00 |
| GEORG HAMM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00161234 | $65.75 |
| GEORG HAMM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00870124) | ($323.96) |
| GEORG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008277397565033 | $0.33 |
| GEORG HATTINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000405096855) | ($1.65) |
| GEORG HATTINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001357220971) | ($4.57) |
| GEORG HATTINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005609297481) | ($1.65) |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 7,581.54 | $7,581.54 |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.69) | ($4.69) |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.441253159 | $13,452.74 |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.221092195 | $6,736.97 |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (73.5) | ($73.50) |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0024108 | $73.50 |
| GEORG HATTINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75152226) | ($22,922.18) |
| GEORG HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007934259752039 | $27.16 |
| GEORG HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166681175129999 | $0.00 |
| GEORG HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00531969924696999 | $0.01 |
| GEORG HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018720418813 | $0.02 |
| GEORG HELM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (26.8096) | ($299.88) |
| GEORG HELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 295.227 | $299.88 |
| GEORG HELM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (295.2) | ($295.20) |
| GEORG HELM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 28.4695 | $295.20 |
| GEORG HELM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (62.6677) | ($600.00) |
| GEORG HELM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 599.729 | $600.00 |
| GEORG HELM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002139) | ($64.99) |
| GEORG HELM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,042.593365) | ($553.17) |
| GEORG HELM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (599.95) | ($599.95) |
| GEORG HELM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 64.8035 | $599.95 |
| GEORG HELM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (109.458993) | ($864.73) |
| GEORG HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018167381408981 | $0.63 |
| GEORG HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5833297040412 | $22.15 |
| GEORG HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9898103123622 | $0.99 |
| GEORG HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18595863723259 | $0.60 |
| GEORG HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.323513947124799 | $2.90 |
| GEORG HÖRTNAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068441670568 | $2.12 |
| GEORG HUBERT BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019232635479 | $0.06 |
| GEORG JAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00203175 | $59.35 |
| GEORG JAUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01403664 | $415.20 |
| GEORG JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205516844631 | $0.51 |
| GEORG JOHANN FÖRSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104375734183 | $0.03 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 3,088.011194727 | $16,001.19 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154711142626 | $0.46 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076668896579 | $0.09 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041182311382 | $8.04 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046881915485 | $0.00 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040808307157 | $0.00 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 237.323991898 | $149.01 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048881335258 | $0.05 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050371100067 | $0.00 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025771134416 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.472563834 | $87.02 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076311923892 | $0.08 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00271020074649999 | $0.02 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.191605399 | $0.82 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000118834574944 | $0.03 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.2476044585 | $18.74 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000071021049337 | $0.00 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.142944167622 | $10.19 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000451278002739999 | $0.00 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 65.178432628 | $34.69 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.057316001585 | $6.21 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000147739889274 | $0.00 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.0503335359 | $1.93 |
| GEORG JOSEF COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.35352711391 | $1.32 |
| GEORG KARACSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.746870253148 | $5.19 |
| GEORG KELLERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080065728397 | $23.70 |
| GEORG KELLERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891858435469999 | $17.40 |
| GEORG KELLERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9494262032 | $8.95 |
| GEORG KEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000192517625623 | $0.00 |
| GEORG KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058728406532 | $0.18 |
| GEORG KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015919131921 | $0.49 |
| GEORG KRAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (605.0) | ($605.00) |
| GEORG KRAMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.006994) | ($20.00) |
| GEORG KRAMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 9.331 | $20.00 |
| GEORG KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2196041335887 | $73.45 |
| GEORG KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001560346735 | $0.00 |
| GEORG KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000706807783099999 | $0.04 |
| GEORG KUKULIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553167925498999 | $2.66 |
| GEORG LANZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78096828362 | $0.91 |
| GEORG LAUSEGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01094985601 | $20.52 |
| GEORG LAUSEGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.38706862 | $721.71 |
| GEORG LAUSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077215325958 | $22.85 |
| GEORG LAUSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001394320367 | $0.00 |
| GEORG LAUSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065823723931 | $11.25 |
| GEORG LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005414373301 | $167.06 |
| GEORG LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078342708098 | $157.74 |
| GEORG LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.555164242 | $23.43 |
| GEORG LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.34008004349999 | $26.01 |
| GEORG LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.57359325613 | $182.55 |
| GEORG LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090782900311 | $2.06 |
| GEORG MADRUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072671092356 | $2.15 |
| GEORG MADRUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114435711167 | $0.00 |
| GEORG MADRUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015865252354 | $0.00 |
| GEORG MARTIN WALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021330959349 | $6.62 |
| GEORG MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007800785814 | $0.00 |
| GEORG MATTHIAS KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049254848497 | $1.53 |
| GEORG MAXIMILIAN KIRMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018887195481 | $58.59 |
| GEORG MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152194592345 | $0.05 |
| GEORG MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022648160714 | $0.03 |
| GEORG MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012667646438 | $0.25 |
| GEORG MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44409245872 | $0.44 |
| GEORG MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000219892204509999 | $0.04 |
| GEORG MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000180070205125 | $0.00 |
| GEORG MERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.30227333553 | $338.21 |
| GEORG OPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000503389614 | $0.00 |
| GEORG PASTUSZYN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.235226155) | ($9,557.51) |
| GEORG PASTUSZYN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (243.5221395) | ($147.43) |
| GEORG PASTUSZYN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15444129) | ($4,634.17) |
| GEORG PASTUSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012261463042405 | $42.13 |
| GEORG PASTUSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017049161931 | $0.02 |
| GEORG PASTUSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040816892822786 | $98.71 |
| GEORG PASTUSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7372885553545 | $2.57 |
| GEORG PASTUSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016375995791 | $1.24 |
| GEORG PASTUSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47908581847 | $0.26 |
| GEORG POVALY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.87 |
| GEORG POVALY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09197327 | $2,743.78 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554782752839999 | $169.35 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3337263919 | $14.31 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084690171929 | $170.74 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.617413069 | $19.62 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3583029152 | $15.09 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1248628977 | $18.76 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0693054489 | $0.38 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044930616276 | $2.49 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4700980773 | $18.69 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40356877608 | $24.13 |
| GEORG POVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027724461832 | $0.37 |
| GEORG RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021167944154999 | $0.06 |
| GEORG RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053580177327 | $0.01 |
| GEORG RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008547479239 | $0.00 |
| GEORG RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.349006423879999 | $0.35 |
| GEORG RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29607685659999 | $2.30 |
| GEORG RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00102833357836 | $0.00 |
| GEORG REITSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180018033329999 | $53.79 |
| GEORG REITSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.95360733679999 | $3.95 |
| GEORG RIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000651125869365619 | $0.00 |
| GEORG ROLFOWITSCH PFEIFFER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00714423) | ($290.32) |
| GEORG ROLFOWITSCH PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210331173316 | $0.08 |
| GEORG SCHREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000917111375349999 | $2.85 |
| GEORG SEBASTIAN KLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001546694893 | $0.00 |
| GEORG SIGURDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221821611869999 | $6.56 |
| GEORG SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77379797509 | $0.90 |
| GEORG STOCKMAIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEORG STOCKMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001202648789999999 | $0.00 |
| GEORG STOCKMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227000925299999 | $0.00 |
| GEORG STOCKMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.517650251 | $36.52 |
| GEORG STOLLNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27711488400741 | $0.30 |
| GEORG STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000774377179849999 | $0.00 |
| GEORG STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139377870216 | $0.43 |
| GEORG THURNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633294825492 | $3.89 |
| GEORG THURNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44099156724 | $0.06 |
| GEORG THURNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00457113395349999 | $0.35 |
| GEORG TIEFENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.418627808784 | $10.54 |
| GEORG ULRICH GOLDAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033469576532 | $0.00 |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (33.2648) | ($572.82) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 572.187 | $572.82 |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MANA | (125.0) | ($248.75) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 248.0 | $248.75 |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (35.767) | ($170.97) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 171.431 | $170.97 |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.509) | ($11.46) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 11.431 | $11.46 |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (808.909) | ($716.88) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 714.832 | $716.88 |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.99456432) | ($838.14) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,718.676) | ($1,718.68) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (999.08) | ($745.00) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 739.918 | $745.00 |
| GEORG WIESMUELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (739.918) | ($739.92) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.72063) | ($799.99) |
| GEORG WIESMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40188577525238 | $10.88 |
| GEORG WILHELM MARIA SCHMACHTEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00559001 | $168.84 |
| GEORG WILHELM MARIA SCHMACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000560258229679999 | $0.13 |
| GEORG ZEITELBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UNI | (71.612716763) | ($371.67) |
| GEORG ZEITELBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (129.261477) | ($129.26) |
| GEORG ZEITELBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005627498692) | ($1.11) |
| GEORG ZEITELBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0647928) | ($1,879.16) |
| GEORG ZEITELBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.107180668) | ($1,944.66) |
| GEORGANNE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26535733435 | $0.18 |
| GEORGANNE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3456715315 | $0.05 |
| GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS BROICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051838279603 | $1.61 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 707.4037 | $374.34 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (604.838) | ($1,478.03) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,467.554 | $1,478.03 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (700.908) | ($367.50) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 365.102 | $367.50 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (407.274) | ($412.16) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 406.092 | $412.16 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (12.048) | ($29.25) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.011 | $29.25 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,395.0 | $1,220.05 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,401.445) | ($1,240.10) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,221.483 | $1,240.10 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 69.431921 | $35.76 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (38.871) | ($20.00) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.108 | $20.00 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 10,606.060606061 | $6,559.80 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (8,275.808) | ($5,100.00) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,023.294 | $5,100.00 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 11,049.723756906 | $6,718.91 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($358.57) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($102.81) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($100.47) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (600.0) | ($428.54) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 424.068 | $428.54 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (5,700.0) | ($4,056.85) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,027.764 | $4,056.85 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,311.41 | $1,200.00 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,283.48) | ($3,283.48) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 1,135.183 | $3,283.48 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (325.526) | ($300.00) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 296.684 | $300.00 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (296.68) | ($296.68) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 102.233 | $296.68 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (30.603) | ($17.82) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 17.749 | $17.82 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (20.0) | ($57.60) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 57.62 | $57.60 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (75.37) | ($75.37) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 82.408 | $75.37 |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,279.976362967) | ($4,216.90) |
| GEORGE - LIVIU FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.671338992547 | $141.48 |
| GEORGE A KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673852886695 | $51.97 |
| GEORGE A KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8873076922 | $1.79 |
| GEORGE A MORAITIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00092127 | $35.38 |
| GEORGE A MORAITIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07509289 | $2,894.53 |
| GEORGE A MORAITIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07614672) | ($2,210.29) |
| GEORGE A MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002055776169122 | $6.47 |
| GEORGE A MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022835135239 | $0.04 |
| GEORGE ABEEKU BARNIEH AGGREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040761695896 | $0.12 |
| GEORGE ABEEKU BARNIEH AGGREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053485619896 | $0.01 |
| GEORGE ABEEKU BARNIEH AGGREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.793378342 | $157.60 |
| GEORGE ABEEKU BARNIEH AGGREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00696593267259999 | $0.00 |
| GEORGE ABRAHAM MOSES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1268529765) | ($3,802.96) |
| GEORGE ABRAHAM MOSES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1268529765 | $3,802.96 |
| GEORGE ABRAHAM MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024410219760446 | $89.77 |
| GEORGE ABRAHAM MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215849100719999 | $0.04 |
| GEORGE ACHILLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73584602702999 | $7.91 |
| GEORGE ACHILLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| GEORGE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008696970558 | $0.00 |
| GEORGE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016916891 | $0.02 |
| GEORGE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020775960369 | $0.02 |
| GEORGE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5920718886 | $2.26 |
| GEORGE ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030098500925 | $91.70 |
| GEORGE ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181082712529999 | $35.33 |
| GEORGE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084348532573 | $0.25 |
| GEORGE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0169938123 | $2.02 |
| GEORGE ADDAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550028747152 | $0.53 |
| GEORGE ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228345795059999 | $688.60 |
| GEORGE ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.5951863366 | $5,154.24 |
| GEORGE ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.037897942 | $152.24 |
| GEORGE ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.4548271879999 | $175.79 |
| GEORGE ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.11779613717 | $8.91 |
| GEORGE ADRIAN DASCHEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033720744655 | $1.00 |
| GEORGE ADRIAN DASCHEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9040823148 | $4.90 |
| GEORGE ADRIAN DASCHEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.44374487879999 | $8.44 |
| GEORGE ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8542749899 | $9.85 |
| GEORGE AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155073194938 | $0.00 |
| GEORGE AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070918033505 | $0.00 |
| GEORGE AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020181929557 | $0.60 |
| GEORGE AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.06344228299999 | $6.39 |
| GEORGE AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.636496676 | $8.56 |
| GEORGE AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128727878457 | $0.17 |
| GEORGE AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4180248707 | $2.37 |
| GEORGE AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.024364217891 | $4.83 |
| GEORGE AJAZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.505) | ($220,847.04) |
| GEORGE AJAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.505 | $220,847.04 |
| GEORGE AJAZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,777.530293843) | ($25,777.53) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE AJAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,777.530293843 | $25,777.53 |
| GEORGE AJAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,777.53) | ($25,777.53) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (78.505) | ($217,413.72) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.00651097) | ($34.01) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.00651097 | $34.01 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.0) | ($424,456.75) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.0 | $424,456.75 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (34.0) | ($34.00) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($100.40) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $100.40 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (150.0) | ($425,366.04) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 28.0 | $76,908.02 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (28.0) | ($76,908.02) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 28.0 | $76,908.02 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $134,770.95 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (50.0) | ($134,770.95) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 50.0 | $134,770.95 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.640378807) | ($7.64) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.640378807 | $7.64 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,281.966226191) | ($4,836,921.05) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,281.966226191 | $4,836,921.05 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7.64) | ($7.64) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2,281.966226) | ($4,354,278.91) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.220038557) | ($2,476.14) |
| GEORGE AJAZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.220038557 | $2,476.14 |
| GEORGE AJAZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.22) | ($2,485.75) |
| GEORGE AJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021343487197 | $0.63 |
| GEORGE AJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.180135826299 | $100.45 |
| GEORGE AJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.62742941554283 | $21,327.84 |
| GEORGE AJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.533744122122 | $109.53 |
| GEORGE ALAPATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,652.085929686) | ($1,652.09) |
| GEORGE ALAPATT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,652.085929686 | $1,652.09 |
| GEORGE ALAPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.892981167 | $18.89 |
| GEORGE ALAPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1858400585 | $7.47 |
| GEORGE ALAPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| GEORGE ALAPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.4348476465669 | $18.43 |
| GEORGE ALBEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005554542824 | $0.00 |
| GEORGE ALDOUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (26.625629054) | ($188.57) |
| GEORGE ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046949220376 | $154.95 |
| GEORGE ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033687184186 | $0.00 |
| GEORGE ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005476257456 | $0.00 |
| GEORGE ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058343238224201 | $0.61 |
| GEORGE ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00596771966549999 | $0.01 |
| GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154154135874 | $0.00 |
| GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013511233367 | $0.00 |
| GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26732463385 | $2.97 |
| GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98843522944 | $0.14 |
| GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045865058424 | $0.34 |
| GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.98221092726 | $0.47 |
| GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.349686196049999 | $0.35 |
| GEORGE ALEXANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097784203454 | $28.94 |
| GEORGE ALEXANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035050771194 | $6.84 |
| GEORGE ALEXANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041120576418 | $0.00 |
| GEORGE ALEXANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058535626454 | $0.00 |
| GEORGE ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000856616462719 | $0.03 |
| GEORGE ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4394752028886 | $0.44 |
| GEORGE ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.257232957601199 | $0.24 |
| GEORGE ALEXIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024119354023 | $0.01 |
| GEORGE ALEXIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025875981216 | $0.01 |
| GEORGE ALEXIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014252732082 | $0.00 |
| GEORGE ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104674691809 | $30.98 |
| GEORGE ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007312533805 | $14.27 |
| GEORGE ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132173603071 | $0.39 |
| GEORGE ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021696707528 | $0.42 |
| GEORGE ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019714385902 | $0.00 |
| GEORGE ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083143629425 | $0.01 |
| GEORGE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148898338967 | $44.07 |
| GEORGE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088554009984 | $17.28 |
| GEORGE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4462450469 | $4.45 |
| GEORGE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9781130747 | $3.13 |
| GEORGE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178110482939999 | $1.98 |
| GEORGE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00377638745049999 | $0.86 |
| GEORGE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037011282603 | $1.10 |
| GEORGE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.215908537999 | $111.16 |
| GEORGE ALQUINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209979427089999 | $0.62 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003075636055 | $0.09 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018692496986 | $0.02 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022807975667 | $0.04 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109168193089 | $0.00 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031665643193 | $0.03 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00468450509258 | $0.00 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009883671356 | $0.00 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046671773798 | $0.00 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0252052156099999 | $0.03 |
| GEORGE ALVIN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031326476983 | $0.00 |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2834019066) | ($8,100.08) |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2834019066 | $8,100.08 |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.351180645) | ($166.20) |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.351180645 | $166.20 |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101248551) | ($1,695.03) |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.101248551 | $1,695.03 |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (335.909567881) | ($184.62) |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 335.909567881 | $184.62 |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.101248551) | ($1,696.69) |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (20.351180645) | ($166.88) |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2834019) | ($8,108.20) |
| GEORGE ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (335.909567881) | ($182.61) |
| GEORGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020365594387515 | $69.45 |
| GEORGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010979823023376 | $25.20 |
| GEORGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1609727540314 | $3.77 |
| GEORGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3108242883347 | $3.94 |
| GEORGE ANDRE REMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022683245101 | $0.04 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.64) | ($86.64) |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.64 | $86.64 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040940936242 | $124.78 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040636512507 | $80.16 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.12983456 | $28.13 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.363650328 | $42.31 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40207516007 | $0.25 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023532654131 | $0.02 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29571279825798 | $0.06 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007224103183283 | $0.80 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051193041775 | $0.17 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8405896639 | $0.11 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036410919984 | $0.06 |
| GEORGE ANDREW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0120015214631 | $0.01 |
| GEORGE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112406398443 | $33.27 |
| GEORGE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096327985357 | $18.76 |
| GEORGE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3677110275 | $5.84 |
| GEORGE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0271173756009999 | $1.98 |
| GEORGE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137102140592 | $8.20 |
| GEORGE ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| GEORGE ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.16848 | $6,500.00 |
| GEORGE ANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,668.0) | ($4,668.00) |
| GEORGE ANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.579932 | $4,668.00 |
| GEORGE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230892407294 | $66.03 |
| GEORGE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9955110816 | $2.33 |
| GEORGE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031795771894 | $57.08 |
| GEORGE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.623526043 | $83.62 |
| GEORGE ANOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073480093413 | $0.02 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 9.887796 | $9.42 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047518387918 | $146.30 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.914721111 | $61.77 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56149728124 | $4.92 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9334719386 | $1.72 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.153545863 | $51.77 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166449801357 | $9.74 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4924542503 | $2.98 |
| GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.368856234 | $0.82 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01852149) | ($561.72) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01852149 | $561.72 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01852149) | ($532.33) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027491511) | ($2,092.14) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027491511 | $2,092.14 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.027491) | ($2,115.70) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006421307252) | ($1.33) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006421307252 | $1.33 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003308533813) | ($1.01) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003308533813 | $1.01 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006426420957) | ($1.33) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003308) | ($1.01) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.206858666) | ($48.18) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.098796669) | ($26.60) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.206858666 | $48.18 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.098796669 | $26.60 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETC | (2.206858666) | ($50.14) |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102508815942133 | $3.81 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601785754590022 | $16.05 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00973070994413199 | $0.47 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014582211025 | $0.83 |
| GEORGE ANTHONY FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0081201969668636 | $0.22 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (353.5) | ($353.50) |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 3.45232 | $353.50 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,001.0 | $1,001.00 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.015097031 | $2,045.60 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044770107246 | $137.68 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148422075278 | $24.76 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0560254168770999 | $0.06 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.224998916 | $32.05 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022080681939 | $0.02 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113900804263 | $0.00 |
| GEORGE ANTONIO II BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.296239183599999 | $17.58 |
| GEORGE ARMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| GEORGE ARMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| GEORGE ARMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEORGE ARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| GEORGE ARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGE ARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304651155319999 | $0.90 |
| GEORGE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047705179338 | $94.98 |
| GEORGE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.531436929999 | $178.53 |
| GEORGE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59660701034 | $0.47 |
| GEORGE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.447429269 | $9.70 |
| GEORGE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15465949869 | $1.37 |
| GEORGE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2183541853 | $9.22 |
| GEORGE ARVANITIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003640593335 | $1.08 |
| GEORGE ARVANITIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.013033723 | $15.01 |
| GEORGE ARVANITIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7753139781 | $3.78 |
| GEORGE ASLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 167.971677 | $167.97 |
| GEORGE ASLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (167.971677) | ($167.97) |
| GEORGE ASLAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $81.34 |
| GEORGE ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32502518712 | $3.46 |
| GEORGE ATCHESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,960.336012301) | ($8,329.32) |
| GEORGE ATCHESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,960.336012301 | $8,329.32 |
| GEORGE ATCHESON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (13,960.336) | ($7,478.98) |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094156583684 | $0.28 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.25931123631 | $186.94 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076887540967 | $0.00 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026120482267 | $0.00 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034778242209 | $0.00 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019496550871 | $0.00 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049547937008999 | $0.00 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000083781700496 | $0.02 |
| GEORGE ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000119041407632 | $0.01 |
| GEORGE AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6072018688 | $1.61 |
| GEORGE AUNG WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020389675771 | $0.60 |
| GEORGE AUNG WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1977553878 | $3.20 |
| GEORGE AVELINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $811.50 |
| GEORGE AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190206916689999 | $56.98 |
| GEORGE AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032119780082 | $6.27 |
| GEORGE AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9959266359 | $7.13 |
| GEORGE AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007340294279 | $0.00 |
| GEORGE AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128240348807 | $0.13 |
| GEORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015464444306 | $0.00 |
| GEORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01451929536 | $0.01 |
| GEORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003259447909 | $0.00 |
| GEORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038912048701 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE AYOUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,022.284292666) | ($3,640.04) |
| GEORGE AYOUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,022.284292666 | $3,640.04 |
| GEORGE AYOUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.222660396) | ($29,047.35) |
| GEORGE AYOUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.222660396 | $29,047.35 |
| GEORGE AYOUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006992695) | ($27,949.11) |
| GEORGE AYOUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006992695 | $27,949.11 |
| GEORGE AYOUB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,022.284292) | ($4,273.14) |
| GEORGE AYOUB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (15.22266) | ($32,361.09) |
| GEORGE AYOUB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.006992) | ($30,986.15) |
| GEORGE AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346019817605429 | $132.38 |
| GEORGE AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06838438794467 | $191.89 |
| GEORGE AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.339692257578 | $46.02 |
| GEORGE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228928864421 | $0.04 |
| GEORGE AZUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015480814115 | $0.00 |
| GEORGE AZUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00741311356059999 | $0.01 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.714427093) | ($1,014.71) |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.714427093 | $1,014.71 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,014.71) | ($1,014.71) |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | DOT | 55.2463 | $1,014.71 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (55.2463) | ($1,015.08) |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,851.260423179) | ($1,664.41) |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,851.260423179 | $1,664.41 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001077536682) | ($42.93) |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001077536682 | $42.93 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (1,851.256) | ($1,664.41) |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0417828 | $1,664.41 |
| GEORGE BABCOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04286033) | ($1,665.74) |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000234573450269 | $0.09 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.671817029105 | $2.67 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.333635001 | $29.60 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.180347495182 | $2.94 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.129696951 | $79.23 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8187899734 | $48.96 |
| GEORGE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90477769999 | $35.80 |
| GEORGE BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.74878888321 | $43.67 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (328.147655773) | ($420.03) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 328.147655773 | $420.03 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (327.654) | ($418.97) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.010747 | $418.97 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,970.752116221) | ($3,685.31) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,970.752116221 | $3,685.31 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MANA | (1,968.42) | ($3,675.39) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,657.861 | $3,675.39 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.711603954) | ($10,716.70) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.711603954 | $10,716.70 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.695694) | ($10,670.76) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 10,569.014 | $10,670.76 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.2518 | $10,000.00 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 1.427538 | $4,200.00 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.443447) | ($4,027.32) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,998.373 | $4,027.32 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,015.248) | ($4,015.25) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5167556303) | ($14,921.01) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5167556303 | $14,921.01 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003463) | ($1.00) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000632) | ($19.99) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.778636) | ($24,667.80) |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261194541046739 | $93.36 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00982023745386699 | $29.42 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31684226036 | $0.32 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1664118447206 | $1.58 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068841679366 | $0.04 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.158952365 | $17.63 |
| GEORGE BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34451856317473 | $0.71 |
| GEORGE BAKHOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| GEORGE BAKHOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.8268514759) | ($24,000.00) |
| GEORGE BAKHOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| GEORGE BAKHOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,823.0) | ($5,823.00) |
| GEORGE BAKHOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| GEORGE BAKHOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.159989482) | ($2,300.00) |
| GEORGE BAKHOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.69542593 | $2,870.14 |
| GEORGE BAKHOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06501605905) | ($69.23) |
| GEORGE BAKHOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007212486617) | ($7.68) |
| GEORGE BAKHOS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.75) | ($14.75) |
| GEORGE BAKHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678345582509999 | $224.98 |
| GEORGE BAKHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154426550674 | $28.77 |
| GEORGE BAKHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76513683077 | $1.77 |
| GEORGE BAKOYANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4720153255999 | $18.88 |
| GEORGE BALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01608529599) | ($441.74) |
| GEORGE BALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01608529599 | $441.74 |
| GEORGE BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017247749621979 | $5.73 |
| GEORGE BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021132517073 | $4.12 |
| GEORGE BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6032617213 | $3.65 |
| GEORGE BALAMOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245390354 | $42.35 |
| GEORGE BALAMOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9914193562443 | $34.95 |
| GEORGE BALAMOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036390663184 | $86.24 |
| GEORGE BALAMOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010819149916 | $0.01 |
| GEORGE BALAMOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.285713301529999 | $3.66 |
| GEORGE BARISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020077684245 | $5.94 |
| GEORGE BARISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.901842687 | $457.90 |
| GEORGE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025899913379 | $0.01 |
| GEORGE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010412469656 | $0.02 |
| GEORGE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045749315299 | $0.04 |
| GEORGE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038780389665 | $0.01 |
| GEORGE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067436546999 | $0.07 |
| GEORGE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112295379773 | $0.01 |
| GEORGE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00015773694667 | $0.00 |
| GEORGE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022266265838 | $0.66 |
| GEORGE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.760055856 | $14.87 |
| GEORGE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1576570777 | $6.38 |
| GEORGE BARSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.975491812847 | $7.66 |
| GEORGE BASHFORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,841.472035) | ($51,841.47) |
| GEORGE BASHFORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| GEORGE BASHFORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (134.352403) | ($134.35) |
| GEORGE BASHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148576509232 | $0.44 |
| GEORGE BASHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059703791522 | $0.07 |
| GEORGE BASHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023725652284 | $0.00 |
| GEORGE BASHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 546.837944312 | $546.84 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (4.267) | ($78.00) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0018954 | $78.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001333) | ($54.99) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.4981 | $54.99 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49885674) | ($55.10) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02862415504 | $86.82 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.028622) | ($86.50) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0021527 | $86.50 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04725611437) | ($142.95) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04725611437 | $142.95 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003983439322) | ($160.11) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003983439322 | $160.11 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.301709763) | ($145.73) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.301709763 | $145.73 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.006136) | ($246.64) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LTC | 2.20324 | $246.64 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.047258) | ($142.79) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 142.455 | $142.79 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (142.0) | ($142.00) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LTC | 1.27092 | $142.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.179228) | ($20.00) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (4.59664176) | ($513.35) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.298546019) | ($125.45) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.298546019 | $125.45 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (9.2985) | ($125.45) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 124.823 | $125.45 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (125.2) | ($125.20) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 1.16163 | $125.20 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (1.16163) | ($125.16) |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004132964160666 | $0.17 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005793571272234 | $0.17 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013530701198 | $0.01 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112855548900999 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105216265899 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00608886304713 | $0.11 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046252438889909 | $0.06 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007659417954 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000528883246616699 | $0.06 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051090901877 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000053274213087 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000105199321325 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002653879302 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000110772044111 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000057258875045 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000102324254625999 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000093639972046 | $0.00 |
| GEORGE BATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000607925155 | $0.00 |
| GEORGE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134220024469 | $0.00 |
| GEORGE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212401556548 | $0.02 |
| GEORGE BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035929463053999 | $0.00 |
| GEORGE BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23983717523 | $0.28 |
| GEORGE BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037216045069 | $0.00 |
| GEORGE BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016546010855 | $0.00 |
| GEORGE BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049421967625 | $0.00 |
| GEORGE BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0126111689245 | $0.01 |
| GEORGE BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078594631956 | $0.12 |
| GEORGE BEDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0787369271709999 | $0.70 |
| GEORGE BENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018101403533 | $0.01 |
| GEORGE BENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226689440949999 | $0.00 |
| GEORGE BENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004141818213 | $0.00 |
| GEORGE BENARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149891507499999 | $0.00 |
| GEORGE BENDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051323289607 | $0.00 |
| GEORGE BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000407114166549999 | $0.00 |
| GEORGE BERDZENISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6660653093599 | $13.83 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035718267086 | $10.57 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8348830532 | $15.05 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032335576193 | $0.63 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000924388559 | $0.00 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31899366969999 | $0.19 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018155266866 | $1.33 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22390503744 | $0.11 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071680340944 | $0.00 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0240861761599999 | $5.46 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110837521445 | $0.17 |
| GEORGE BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25670276091 | $0.14 |
| GEORGE BILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001168002543) | ($35.29) |
| GEORGE BILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001168002543 | $35.29 |
| GEORGE BILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.443971209) | ($3,008.30) |
| GEORGE BILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.443971209 | $3,008.30 |
| GEORGE BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.443971209) | ($2,947.16) |
| GEORGE BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001168) | ($35.16) |
| GEORGE BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000694859082190699 | $0.25 |
| GEORGE BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00816156650627599 | $21.95 |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (23.4021) | ($50.02) |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3074534161) | ($0.50) |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8677101392) | ($0.50) |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184433513659999 | $0.01 |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2212223115 | $2.69 |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079921851272 | $0.00 |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084926680636 | $0.00 |
| GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8758750716 | $0.16 |
| GEORGE BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151894570415 | $0.45 |
| GEORGE BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46231142042551 | $2.69 |
| GEORGE BLALOCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (80.435274) | ($80.44) |
| GEORGE BLALOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6287756319) | ($1,849.58) |
| GEORGE BLALOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05350225) | ($2,133.44) |
| GEORGE BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004570611735362 | $1.83 |
| GEORGE BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012478796568061 | $3.73 |
| GEORGE BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3154672997885 | $0.32 |
| GEORGE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128475245401 | $0.38 |
| GEORGE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154580238839999 | $3.02 |
| GEORGE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.04237891123 | $4.04 |
| GEORGE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.014185457 | $85.46 |
| GEORGE BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023343362141 | $70.17 |
| GEORGE BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061578090094 | $12.00 |
| GEORGE BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.811504309 | $36.99 |
| GEORGE BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007441149419289 | $0.01 |
| GEORGE BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.48613464779999 | $5.17 |
| GEORGE BLUE III | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04357603687) | ($1,134.72) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE BLUE III | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7296466974) | ($19,000.00) |
| GEORGE BLUE III | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9115690855 | $23,737.26 |
| GEORGE BLUE III | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02319668203) | ($604.04) |
| GEORGE BLUE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004663390154471 | $9.75 |
| GEORGE BOND IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190461780589999 | $5.64 |
| GEORGE BOND IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042038853715 | $8.20 |
| GEORGE BOND IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8308319921 | $3.04 |
| GEORGE BOND IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089136479319 | $0.79 |
| GEORGE BOND IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052478427777 | $3.84 |
| GEORGE BONGIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093029556718 | $50.84 |
| GEORGE BONGIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869235322129999 | $16.96 |
| GEORGE BONGIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015639578873 | $0.00 |
| GEORGE BONGIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000525555913804 | $0.00 |
| GEORGE BONGIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0653394897049999 | $7.17 |
| GEORGE BONGIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00055623288493 | $0.00 |
| GEORGE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183436494989999 | $0.01 |
| GEORGE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36875536117 | $0.23 |
| GEORGE BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000505977386949999 | $0.01 |
| GEORGE BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071730818968 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021847511011 | $0.65 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015403379648 | $0.02 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075830770307 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013898915672 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000292168935096 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051822056059 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1601049843 | $0.09 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039909891419 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058298999637 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0053359650903 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000068982458975 | $0.00 |
| GEORGE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0010332346938999 | $0.00 |
| GEORGE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022345929025 | $0.66 |
| GEORGE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027716025602 | $0.05 |
| GEORGE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0450378137529999 | $0.15 |
| GEORGE BRAEUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023452070653 | $70.87 |
| GEORGE BRAEUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05159783077 | $102.95 |
| GEORGE BRAEUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7216269393 | $5.48 |
| GEORGE BRAEUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.452409236019999 | $27.05 |
| GEORGE BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000968828633269999 | $1.89 |
| GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017352084063 | $5.14 |
| GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015864209767 | $30.95 |
| GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.259940133 | $54.26 |
| GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5348369454 | $1.22 |
| GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3797154734 | $0.87 |
| GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14478001539 | $1.61 |
| GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564753876 | $0.36 |
| GEORGE BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159976836305 | $4.73 |
| GEORGE BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014759991612 | $2.88 |
| GEORGE BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92013904166 | $0.73 |
| GEORGE BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055608992436 | $0.00 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042048860504 | $12.45 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173081634439999 | $33.77 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060865701288 | $0.00 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77807709469999 | $1.41 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01430262601999 | $0.64 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0958983033789999 | $1.07 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49496819446 | $4.37 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049499880527 | $2.96 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064487266732 | $2.55 |
| GEORGE BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020390806626 | $0.03 |
| GEORGE BRISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798327591929999 | $0.94 |
| GEORGE BRISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076430043417 | $1.49 |
| GEORGE BRISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76494736776 | $0.61 |
| GEORGE BRISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070318100622 | $0.24 |
| GEORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020059738092 | $0.59 |
| GEORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001974634883252 | $0.60 |
| GEORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01819286565503 | $0.33 |
| GEORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018995774157 | $0.00 |
| GEORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000031097061246 | $0.00 |
| GEORGE BROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091338772574 | $281.20 |
| GEORGE BROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106494130506 | $20.78 |
| GEORGE BROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.51236029599999 | $39.83 |
| GEORGE BROCKWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DASH | (3.40068) | ($201.76) |
| GEORGE BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82727742237999 | $3.55 |
| GEORGE BROMLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,800.0 | $1,249.28 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010981386657 | $41.42 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.935725656057 | $101.17 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133390300739999 | $36.76 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.469513901 | $1.19 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12020505074 | $1.87 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024193162313 | $0.28 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4127614813 | $1.55 |
| GEORGE BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00039229937417 | $0.00 |
| GEORGE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033797429934 | $0.12 |
| GEORGE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| GEORGE BRUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01690825144) | ($50.00) |
| GEORGE BRUER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01690825144 | $50.00 |
| GEORGE BRUER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007503881989) | ($22.19) |
| GEORGE BRUER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005659443816) | ($1.67) |
| GEORGE BRUER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001126089251) | ($3.33) |
| GEORGE BRUER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05393337528) | ($2,088.08) |
| GEORGE BRUER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05393337528 | $2,088.08 |
| GEORGE BRUER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004626570268) | ($1.25) |
| GEORGE BRUER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007376488628) | ($1.72) |
| GEORGE BRUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.520078484) | ($3.52) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.520078484 | $3.52 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,026.35830512) | ($562.19) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,026.35830512 | $562.19 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.022513067) | ($272.30) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.022513067 | $272.30 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1831899983) | ($384.44) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1831899983 | $384.44 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000752951551) | ($2.31) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000752951551 | $2.31 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.245160067 | $2,593.83 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02967960889) | ($898.86) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8664036672) | ($1,800.00) |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8664036672 | $1,800.00 |
| GEORGE BRUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,487.739643 | $1,487.74 |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01075826499) | ($22.19) |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0084) | ($17.31) |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2424900822) | ($500.34) |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.063483056 | $4,193.10 |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001661297782) | ($3.33) |
| GEORGE BRUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3748051013) | ($749.30) |
| GEORGE BRUER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009855) | ($19.95) |
| GEORGE BRUER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.525894428) | ($3,000.00) |
| GEORGE BRUER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.525894428 | $3,000.00 |
| GEORGE BRUER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01680461037) | ($22.19) |
| GEORGE BRUER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003071048116) | ($3.33) |
| GEORGE BRUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1587553565) | ($3,000.00) |
| GEORGE BRUER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004797904385) | ($90.67) |
| GEORGE BRUER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001174789638) | ($22.20) |
| GEORGE BRUER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1684352367 | $3,182.92 |
| GEORGE BRUER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02967960889 | $560.86 |
| GEORGE BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209175408391749 | $7.72 |
| GEORGE BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105575001905999 | $17.62 |
| GEORGE BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231652676220949 | $0.02 |
| GEORGE BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9268750282247 | $3.17 |
| GEORGE BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23269432778354 | $3.61 |
| GEORGE BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020702707645 | $0.00 |
| GEORGE BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029699021111 | $0.00 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073210695485 | $0.00 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042919186653 | $0.01 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039539869022 | $0.00 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029299580983 | $0.00 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000109292625075999 | $0.00 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023590025306 | $0.00 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031000350923 | $0.00 |
| GEORGE BRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035185113943 | $0.00 |
| GEORGE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065725418942 | $0.13 |
| GEORGE BRYANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.592016) | ($30.00) |
| GEORGE BRYANT | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 31.592016 | $30.00 |
| GEORGE BRYANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,051.296542739) | ($632.47) |
| GEORGE BRYANT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,051.296542739 | $632.47 |
| GEORGE BRYANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (186.215751515) | ($186.22) |
| GEORGE BRYANT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 186.215751515 | $186.22 |
| GEORGE BRYANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001699156632) | ($0.53) |
| GEORGE BRYANT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001699156632 | $0.53 |
| GEORGE BRYANT | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (12.39) | ($12.39) |
| GEORGE BRYANT | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (6.56) | ($6.56) |
| GEORGE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088263367869999 | $0.00 |
| GEORGE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8574042363431 | $3.17 |
| GEORGE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1700173179378 | $1.17 |
| GEORGE BUAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85378092636 | $0.68 |
| GEORGE BUDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082972891228 | $2.57 |
| GEORGE BUJOREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014009094061 | $0.00 |
| GEORGE BUJOREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000677922557233586 | $0.00 |
| GEORGE BUJOREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236405878479999 | $4.61 |
| GEORGE BUJOREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113988059105 | $0.00 |
| GEORGE BUJOREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066432235164 | $0.00 |
| GEORGE BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00481574 | $197.94 |
| GEORGE BURKETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024737) | ($10.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024737 | $10.00 |
| GEORGE BURKETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000128717133) | ($5.21) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0061849) | ($250.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0061849 | $250.00 |
| GEORGE BURKETT | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004243833651) | ($171.54) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00038245 | $15.04 |
| GEORGE BURKETT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001319378653) | ($5.21) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002497396229) | ($9.70) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005887568822) | ($22.73) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000055817196) | ($0.22) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009438343612) | ($3.72) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005730991441) | ($22.19) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002350248856) | ($0.91) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00007687232041) | ($2.96) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00105875 | $40.06 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003885794597) | ($14.93) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0008282161617) | ($32.82) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.0005801 | $20.07 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006444417762) | ($22.31) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00029065 | $10.04 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005963456697) | ($20.08) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00252368 | $80.26 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0009771997229) | ($31.03) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006567311064) | ($20.83) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00097831811) | ($31.03) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.00008164) | ($2.52) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007742247764) | ($14.93) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.037139687) | ($2,000.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.284932436 | $2,477.84 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03134645805) | ($60.45) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2087052995) | ($445.56) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2087052995 | $445.56 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002447974665) | ($5.21) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00002355652575) | ($0.05) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004475739893) | ($0.95) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.08086883162) | ($171.54) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006459684931) | ($194.38) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006459684931 | $194.38 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.005018489142) | ($151.01) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002516823103) | ($5.21) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.00144119) | ($42.63) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004738689548) | ($9.72) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001814440808) | ($3.72) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004487326731) | ($0.92) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01091591003) | ($22.38) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01085054083) | ($22.38) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00002422633208) | ($0.05) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (0.09360799941) | ($190.96) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.00252438 | $80.23 |
| GEORGE BURKETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Collateral | BTC | (0.002382315922) | ($75.71) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009312899193) | ($2.96) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.029 | $919.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE BURKETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Collateral | BTC | (0.02803386731) | ($889.01) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007039500646) | ($22.33) |
| GEORGE BURKETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Collateral | BTC | (0.00031112) | ($9.89) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00272123 | $80.28 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Collateral | BTC | (0.00272123) | ($80.29) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00270979 | $80.11 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000135) | ($0.40) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001009141) | ($29.83) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001110292) | ($32.82) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00169452 | $50.15 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000703216) | ($20.81) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00000169) | ($0.05) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00000169) | ($0.05) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000679109) | ($20.09) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000108) | ($0.32) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.0010806 | $32.08 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001006053) | ($29.83) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000175966) | ($5.22) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Collateral | BTC | (0.00077342) | ($24.31) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00825545 | $250.48 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.005653629288) | ($171.54) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001719537504) | ($5.22) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001156336725) | ($0.35) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.00241831) | ($73.12) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004470718005) | ($120.89) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.147920814) | ($4,000.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001103119471) | ($29.83) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1804932106 | $4,880.81 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Collateral | BTC | 0.00358449 | $96.93 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02811007935) | ($752.91) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02811007935 | $752.91 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.01209467809) | ($323.95) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.01221452349) | ($327.16) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05035441763) | ($1,300.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003764961072) | ($9.72) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0627361506 | $1,619.66 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001521927412) | ($39.29) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.882131229) | ($1,100.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0007377824825) | ($0.92) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.02648607035) | ($33.03) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9550310602 | $1,190.90 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.09360799941 | $116.73 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005181901177) | ($120.89) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1714514401) | ($4,000.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001278599115) | ($29.83) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2067649365 | $4,823.87 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005728884677) | ($132.98) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1895489596) | ($4,400.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001413862922) | ($32.82) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.225889603 | $5,243.58 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.00144119 | $33.45 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1620741481 | $3,726.25 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003943778) | ($90.67) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1304858423) | ($3,000.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0009734243835) | ($22.38) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003949511459) | ($90.67) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1306755424) | ($3,000.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0009748395466) | ($22.38) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1620543007 | $3,720.38 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.11878052) | ($2,700.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1474846589 | $3,352.47 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003589996041) | ($81.60) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0008860146936) | ($20.14) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000962034648) | ($20.88) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00389911537) | ($84.63) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1290084777) | ($2,800.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1599042222 | $3,470.56 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0319051422) | ($690.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.06350474) | ($23,000.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.294717093 | $28,000.34 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.00272123 | $58.85 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00008238611841) | ($0.10) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003073002217) | ($3.73) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00942386 | $200.54 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.01242125186) | ($264.32) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561128645) | ($3,000.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001164601969) | ($22.38) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.004718323993) | ($90.67) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1611690991 | $3,097.16 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.02803386731 | $538.72 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008015603709) | ($15.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02671867903) | ($500.00) |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02821417739 | $527.99 |
| GEORGE BURKETT | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.005018489142 | $93.91 |
| GEORGE BURKETT | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001555682797) | ($2.98) |
| GEORGE BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096461538418195 | $20.70 |
| GEORGE BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000325025732104608 | $0.40 |
| GEORGE BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.411810559324 | $1.28 |
| GEORGE BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061326425173 | $0.00 |
| GEORGE BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.19681083739999 | $0.21 |
| GEORGE BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105277703810999 | $0.00 |
| GEORGE BUUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015624248192 | $0.02 |
| GEORGE BUUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0094730625694 | $0.00 |
| GEORGE BUUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120038209793 | $0.01 |
| GEORGE BUUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041920671785 | $2.99 |
| GEORGE BYERS LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059745394822 | $1.77 |
| GEORGE BYERS LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090052503977 | $1.76 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124086970311 | $0.04 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024239174014 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294023346809999 | $0.06 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04000021403 | $0.04 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015860462034 | $0.01 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000167681455939999 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020324987037 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054598337052 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021285677709 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.820086194 | $1.87 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015436270428 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081573791544 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000210505259989999 | $0.00 |
| GEORGE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000083692754615 | $0.00 |
| GEORGE CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000748990771489999 | $0.22 |
| GEORGE CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017959720299 | $0.53 |
| GEORGE CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.9269506439999 | $61.93 |
| GEORGE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0633892704199 | $15.10 |
| GEORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017724542033 | $0.52 |
| GEORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0394173636 | $7.04 |
| GEORGE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248597134169999 | $0.00 |
| GEORGE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005022983726 | $0.00 |
| GEORGE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7632383893 | $5.36 |
| GEORGE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014879539185 | $0.11 |
| GEORGE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043402468167 | $0.07 |
| GEORGE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0759283357253 | $0.08 |
| GEORGE CARDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228748345269999 | $69.06 |
| GEORGE CARDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94425391652 | $2.00 |
| GEORGE CARDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038603347528 | $76.33 |
| GEORGE CARDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96311265728 | $0.46 |
| GEORGE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057860549843 | $1.13 |
| GEORGE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30786379352 | $0.15 |
| GEORGE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086559322399 | $0.03 |
| GEORGE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040567878068 | $0.00 |
| GEORGE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030685887972 | $0.00 |
| GEORGE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529425086209999 | $1.57 |
| GEORGE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054064138939 | $0.16 |
| GEORGE CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016476521657 | $0.49 |
| GEORGE CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51678817548 | $5.74 |
| GEORGE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3758273349 | $9.02 |
| GEORGE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0086383360971 | $0.62 |
| GEORGE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18295243845 | $0.10 |
| GEORGE CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154784414527999 | $0.46 |
| GEORGE CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062818415858 | $0.01 |
| GEORGE CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025146706744 | $49.07 |
| GEORGE CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025725343804 | $0.00 |
| GEORGE CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23864963024 | $0.03 |
| GEORGE CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023901701448 | $0.00 |
| GEORGE CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000814477209399999 | $0.00 |
| GEORGE CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20764144186 | $0.28 |
| GEORGE CERNAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.03 |
| GEORGE CERNAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,467.37 |
| GEORGE CERNAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.49 | $196.26 |
| GEORGE CERNAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($953.56) |
| GEORGE CERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2099175208949 | $6.70 |
| GEORGE CHAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2350184751983 | $1.17 |
| GEORGE CHAMBERLAIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03448) | ($1,096.53) |
| GEORGE CHAMBERLAIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03448 | $1,096.53 |
| GEORGE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167527384679999 | $50.59 |
| GEORGE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212359955209999 | $4.14 |
| GEORGE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.081893381 | $9.08 |
| GEORGE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00894309991 | $0.63 |
| GEORGE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8718532437 | $0.18 |
| GEORGE CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700298988879999 | $20.73 |
| GEORGE CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051624066615 | $10.07 |
| GEORGE CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3041509587) | ($8,099.92) |
| GEORGE CHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3041509587 | $8,099.92 |
| GEORGE CHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30415095) | ($7,941.68) |
| GEORGE CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (233.675479765) | ($8,762.51) |
| GEORGE CHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 233.675479765 | $8,762.51 |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (233.675479765) | ($7,958.99) |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,997.5 | $4,997.50 |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 674.233059894 | $22,937.41 |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (674.44353799) | ($22,917.59) |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 674.44353799 | $22,917.59 |
| GEORGE CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (674.44353799) | ($22,857.00) |
| GEORGE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119667877144389 | $45.39 |
| GEORGE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112114148954 | $2.19 |
| GEORGE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61763879695 | $0.62 |
| GEORGE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17318470268561 | $103.02 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 476.168 | $1,000.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.107983) | ($4,284.40) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 4,285.24 | $4,284.40 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.113085 | $4,500.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.32682 | $13,000.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.333088) | ($13,215.58) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 13,202.22 | $13,215.58 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (17,500.0) | ($17,500.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.441175 | $17,500.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.441204) | ($17,499.96) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 17,447.08 | $17,499.96 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (17,500.0) | ($17,500.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 6.3602 | $17,500.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (6.36089) | ($17,470.15) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 17,446.12 | $17,470.15 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (17,500.0) | ($17,500.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.4879 | $17,500.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.487779) | ($17,499.97) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 17,438.81 | $17,499.97 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (17,500.0) | ($17,500.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.504525 | $17,500.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.432439) | ($14,999.98) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 15,008.29 | $14,999.98 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (17,500.0) | ($17,500.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.5747 | $17,500.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.501079) | ($15,438.75) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 16,381.1 | $15,438.75 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (17,500.0) | ($17,500.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.553175 | $17,500.00 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.553307) | ($17,499.99) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 19,041.29 | $17,499.99 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.252484) | ($7,945.42) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 11,975.02 | $7,945.42 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (132,237.283661) | ($12,231.95) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.164273645) | ($3,945.00) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09492820936) | ($118.35) |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.778346578 | $4,710.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,066.4020436299 | $1,446.61 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.113661926 | $12.13 |
| GEORGE CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017953864091 | $0.02 |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 70.63352057 | $89.22 |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 21.35292108 | $124.79 |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 5.93824228 | $100.01 |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 24.07897905 | $30.02 |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 55.0 | $55.00 |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (55.0) | ($55.00) |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.68) | ($42.72) |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (21.351852) | ($57.01) |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.57) | ($15.04) |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.58) | ($4.62) |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (5.937469) | ($67.33) |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.88249962) | ($1.96) |
| GEORGE CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003463848902 | $10.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (130.3894) | ($10,017.41) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9,985.486 | $10,017.41 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 0.12859 | $10.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 55.6267 | $1,000.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LTC | 6.93161 | $750.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | XLM | 3,305.2 | $650.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | EOS | 1,071.142 | $2,500.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,398.878832754) | ($11,398.88) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,398.878832754 | $11,398.88 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,298.878832) | ($11,298.88) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.493414572) | ($7,224.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.493414572 | $7,224.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034516) | ($102.37) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.458898572) | ($7,300.89) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.0) | ($2,852.68) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.0 | $2,852.68 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9.024166271) | ($12.10) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9.024166271 | $12.10 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($6,377.33) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $6,377.33 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($6,377.33) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,308.43 | $6,377.33 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.0) | ($2,845.83) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.0 | $2,845.83 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (73.99999) | ($5,672.66) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,646.239 | $5,672.66 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 14.959 | $20.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MANA | (23.97) | ($32.09) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 31.928 | $32.09 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 7.469 | $10.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 7.447 | $10.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MANA | (13.0) | ($17.43) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 17.381 | $17.43 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (11,909.0) | ($11,909.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.0) | ($42,915.18) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.0 | $42,915.18 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (9.40422936) | ($1,850.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 9.40422936 | $1,850.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.49078298) | ($520.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.49078298 | $520.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (33.40090441) | ($2,142.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 33.40090441 | $2,142.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025646) | ($49.93) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010258) | ($19.97) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.3570123) | ($850.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.3570123 | $850.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.171122995) | ($1,060.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.171122995 | $1,060.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,080.3149) | ($1,372.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,080.3149 | $1,372.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (18,744.755019) | ($2,323.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 18,744.755019 | $2,323.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.7928118393) | ($15.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.7928118393 | $15.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,645.865108876) | ($4,000.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,645.865108876 | $4,000.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.951219512) | ($800.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.951219512 | $800.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (268.377540085) | ($1,257.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 268.377540085 | $1,257.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.449671245) | ($587.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.449671245 | $587.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (189.222053109) | ($1,650.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 189.222053109 | $1,650.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,124.852504) | ($1,500.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,124.852504 | $1,500.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.931506849) | ($525.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.931506849 | $525.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (169.033130493) | ($7,500.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 169.033130493 | $7,500.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.029235432) | ($1,992.16) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (268.3765) | ($1,261.37) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,242.154 | $1,261.37 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,124.848) | ($1,521.27) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,507.627 | $1,521.27 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (9.40422) | ($1,846.80) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,837.099 | $1,846.80 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.934860568) | ($40,621.58) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | COMP | (9.30382) | ($577.69) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 567.533 | $577.69 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (245.5127) | ($2,165.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,147.104 | $2,165.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (1,072.547) | ($1,372.86) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,360.173 | $1,372.86 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (120.1722) | ($787.13) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 783.763 | $787.13 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (33.3124) | ($2,123.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,112.301 | $2,123.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (6,642.212) | ($4,000.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,008.44 | $4,000.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (14.09379) | ($1,062.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,065.22 | $1,062.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (18,714.02) | ($2,309.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,313.429 | $2,309.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (134.06911) | ($5,960.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,974.878 | $5,960.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,904.699) | ($19,904.70) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (34.96399) | ($1,903.44) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,927.793 | $1,903.44 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (3.5989) | ($41.83) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 41.801 | $41.83 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (1.7788) | ($13.41) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 13.492 | $13.41 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | EOS | (7.766) | ($11.19) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11.183 | $11.19 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | COMP | (0.12135) | ($9.02) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8.972 | $9.02 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AAVE | (0.07732) | ($7.07) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7.062 | $7.07 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (0.0885) | ($6.36) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6.395 | $6.36 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (21.61) | ($3.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2.991 | $3.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,961.0) | ($1,961.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (119.728397572) | ($6,405.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 119.728397572 | $6,405.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (119.72837) | ($5,991.27) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5,979.754 | $5,991.27 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,938.443) | ($5,938.44) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (102.07216111) | ($0.02) |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 102.07216111 | $0.02 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019551105715 | $586.74 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1243951776599 | $343.87 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0072681835599 | $11.01 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.442552018 | $76.88 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2469648282 | $15.50 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.88985841668 | $40.60 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.790679299519999 | $7.57 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.28433765586 | $3.08 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05364298981927 | $5.20 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09267048615699 | $0.32 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.28627642857 | $185.79 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1390656527073 | $10.72 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06470003209575 | $9.65 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.635845483452 | $5.03 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016960963124157 | $5.26 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01593923535361 | $1.84 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6897878129 | $39.27 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.61950201855 | $7.51 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040770901981 | $0.02 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021398513306549 | $2.04 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00228963686300208 | $0.00 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00297876082655 | $0.08 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007973911860333 | $1.12 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.004395214336799 | $0.01 |
| GEORGE CHARLES KRAFT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0081975683422 | $0.03 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30882068 | $12,342.33 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30885056) | ($12,430.00) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30885056 | $12,430.00 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3088228) | ($12,526.47) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12490899 | $5,050.73 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64784912) | ($26,210.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64784912 | $26,210.68 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.77278587) | ($31,180.36) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,799.0 | $7,799.00 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,799.0) | ($7,799.00) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.19279082 | $7,806.68 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,177.51083458) | ($1,177.51) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,177.51083458 | $1,177.51 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (252.04) | ($252.04) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.5) | ($6.50) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.17) | ($250.17) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.5) | ($6.50) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.17) | ($250.17) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| GEORGE CHAVOUS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | USDC | 406.736547 | $406.74 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006865726221041 | $27.49 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.92248029664 | $7.92 |
| GEORGE CHAVOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041889344686 | $0.00 |
| GEORGE CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000094) | $0.00 |
| GEORGE CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000094 | $0.00 |
| GEORGE CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39.1005) | ($37.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39.1005 | $37.31 |
| GEORGE CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.030692975) | ($0.94) |
| GEORGE CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.030692975 | $0.94 |
| GEORGE CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003825753807) | $0.00 |
| GEORGE CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003825753807 | $0.00 |
| GEORGE CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001539459898) | $0.00 |
| GEORGE CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001539459898 | $0.00 |
| GEORGE CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,338.13) |
| GEORGE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,338.13 |
| GEORGE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($62.26) |
| GEORGE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.298) | ($8,798.45) |
| GEORGE CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (40.135114) | ($20.38) |
| GEORGE CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,865.30) |
| GEORGE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,865.30 |
| GEORGE CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,191.50) |
| GEORGE CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,191.50 |
| GEORGE CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.97) |
| GEORGE CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.34) |
| GEORGE CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.499) | ($15,104.23) |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($13,395.52) |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $13,395.52 |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.99) | ($15,034.52) |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.680529669) | ($24,699.63) |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.680529669 | $24,699.63 |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.680529669) | ($24,690.89) |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.576796489) | ($46,050.43) |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.576796489 | $46,050.43 |
| GEORGE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.57679648) | ($46,059.80) |
| GEORGE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010587352560878 | $363.88 |
| GEORGE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18332850341252 | $439.26 |
| GEORGE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0345196719778423 | $0.03 |
| GEORGE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034350197278 | $105.03 |
| GEORGE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003455103575 | $10.23 |
| GEORGE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352381714129999 | $6.88 |
| GEORGE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049440160919 | $0.00 |
| GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024408003686 | $73.87 |
| GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24055046726399 | $3.36 |
| GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032010439629 | $62.82 |
| GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085658692559 | $0.76 |
| GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47082536984 | $0.07 |
| GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8878907739 | $0.08 |
| GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0097577082413 | $2.21 |
| GEORGE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043381957955 | $133.33 |
| GEORGE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041718142741 | $0.08 |
| GEORGE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026813676403 | $0.02 |
| GEORGE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015038033883 | $0.00 |
| GEORGE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035437711083 | $1.05 |
| GEORGE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149123182729999 | $29.10 |
| GEORGE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098554180067 | $1.10 |
| GEORGE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68336211683 | $0.10 |
| GEORGE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5985874166 | $0.92 |
| GEORGE CHICHIRAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,137.96) | ($2,137.96) |
| GEORGE CHICHIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.213338914362 | $7.32 |
| GEORGE CHICHIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102602301192 | $0.01 |
| GEORGE CHICHIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.045020465738 | $26.05 |
| GEORGE CHICHIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.179029315699999 | $0.18 |
| GEORGE CHIRAYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,257.91481427661 | $1,339.14 |
| GEORGE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031316945228 | $0.93 |
| GEORGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102056702382 | $30.21 |
| GEORGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016485270023 | $32.17 |
| GEORGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029439964707 | $0.00 |
| GEORGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8509667238 | $1.47 |
| GEORGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106676486744999 | $0.00 |
| GEORGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0071867528168 | $0.00 |
| GEORGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0934013724559999 | $0.12 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122298470919 | $0.36 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091158917764 | $0.11 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014138780215899 | $0.00 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00907189034179999 | $0.01 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04700557226999 | $0.83 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08663616313 | $1.09 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042353567609 | $0.00 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000054995245 | $0.00 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023703951371 | $0.00 |
| GEORGE CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000004012207 | $0.00 |
| GEORGE CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018223119064 | $5.39 |
| GEORGE CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03514211275716 | $0.04 |
| GEORGE CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762964259 | $28.81 |
| GEORGE CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31579199247 | $1.08 |
| GEORGE CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0129878231488 | $0.01 |
| GEORGE CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54614991554 | $0.26 |
| GEORGE CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83771256351 | $0.45 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15738131 | $6,517.93 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 1,636.80723118 | $2,275.16 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (818.403615) | ($543.93) |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 818.403615 | $543.93 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.948331023) | ($81.06) |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.948331023 | $81.06 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (818.40361618) | ($543.48) |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 818.40361618 | $543.48 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.05218632 | $1,559.17 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05218632) | ($1,559.42) |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05218632 | $1,559.42 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.3728601 | $11,145.91 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3728601) | ($11,045.61) |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3728601 | $11,045.61 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 35.50333568 | $878.00 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (35.50333568) | ($883.14) |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 35.50333568 | $883.14 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 15.00089726 | $616.42 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.00089726) | ($624.04) |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.00089726 | $624.04 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033087267662 | $92.99 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 548.493285602732 | $404.50 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0678135981309999 | $141.98 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.510726539 | $337.51 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.754139864 | $40.06 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.59080158189999 | $3.04 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0433186499 | $1.52 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10252430519 | $1.86 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044438231709 | $0.51 |
| GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6190576173 | $0.83 |
| GEORGE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027660037667 | $0.82 |
| GEORGE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7187950111 | $11.72 |
| GEORGE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33020556910 | $1.46 |
| GEORGE CIUCIUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023005438096 | $69.47 |
| GEORGE CIUCIUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004239579607 | $8.27 |
| GEORGE CIUCIUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109990842755 | $0.01 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.599027635) | ($1,410.46) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.599027635 | $1,410.46 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | COMP | (9.59901) | ($1,405.98) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,390.844 | $1,405.98 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,390.84) | ($1,390.84) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 12.8169 | $1,390.84 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,523.819623666) | ($1,837.82) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,523.819623666 | $1,837.82 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ZRX | (2,523.81) | ($1,842.78) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,815.337 | $1,842.78 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,815.34) | ($1,815.34) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 16.72139 | $1,815.34 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,603.436121429) | ($2,496.71) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,603.436121429 | $2,496.71 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (2,603.436) | ($2,497.25) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.802326 | $2,497.25 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002657581602) | ($7.52) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003937504406) | ($7.52) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.483983633) | ($9,000.00) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02835535863) | ($30.08) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2553701698) | ($270.90) |
| GEORGE CLAASSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.471321453 | $11,108.21 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020148836339 | $60.52 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255060241749999 | $45.25 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9133516945 | $1.91 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4050894728 | $8.25 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5338733133862 | $3.31 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161805977209999 | $0.02 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.147970648 | $68.64 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00037611513752 | $0.01 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056824478318932 | $0.80 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.7712962419 | $7.36 |
| GEORGE CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03543235989929 | $0.81 |
| GEORGE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116595878894999 | $1.03 |
| GEORGE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7195297500642 | $33.28 |
| GEORGE CLARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245782639229999 | $0.01 |
| GEORGE CLARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0182938570789999 | $0.02 |
| GEORGE CLEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041535992822 | $127.55 |
| GEORGE CLEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043950789818 | $87.26 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017715555691 | $5.24 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126365388932 | $2.47 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017487681881 | $0.00 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.130448219 | $26.27 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4570289193 | $1.54 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001603794093 | $0.00 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00622449105669999 | $0.01 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015707890119999 | $0.00 |
| GEORGE CLEOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034375928585 | $0.00 |
| GEORGE COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000551338468669999 | $0.00 |
| GEORGE COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051527309412 | $0.00 |
| GEORGE COLLAPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100452654009 | $2.97 |
| GEORGE COLLAPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182706643507 | $3.57 |
| GEORGE COLLAPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22191472219999 | $1.40 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012714508727999 | $0.00 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118934705257 | $240.90 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081330588639999 | $0.00 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.990727428 | $31.70 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0201354808479999 | $0.01 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.23138108569999 | $58.14 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057233742738 | $0.00 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.380055452 | $13.56 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50747535675 | $28.89 |
| GEORGE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040834071153 | $0.00 |
| GEORGE COLLOP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (144.1588) | ($309.12) |
| GEORGE COLLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3650821940518 | $0.78 |
| GEORGE CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062325716697 | $18.45 |
| GEORGE CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294443833619999 | $57.57 |
| GEORGE CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7938720443 | $5.52 |
| GEORGE CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124734599646 | $1.39 |
| GEORGE COOMBES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1458538044) | ($443.82) |
| GEORGE COOMBES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01352898521) | ($41.67) |
| GEORGE COOMBES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02607765476) | ($74.79) |
| GEORGE COOMBES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1561551072) | ($443.83) |
| GEORGE COOMBES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.79999 | $22,687.72 |
| GEORGE COOMBES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.780481999) | ($22,169.11) |
| GEORGE COOMBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007818568678) | ($23.15) |
| GEORGE COOMBES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02115983012) | ($41.67) |
| GEORGE COOMBES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04240371075) | ($74.79) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (19.184649) | ($35,088.91) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 1.1524136 | $35,088.91 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,618.58) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (19.94300598) | ($35,763.79) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $882.95 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007143393567) | ($1.05) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00191234 | $52.62 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 2.22 | $60,965.64 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.821759) | ($49,999.38) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49,713.917 | $49,999.38 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 40,330.0 | $40,330.00 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05199798899) | ($75.00) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.05199798899 | $75.00 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 88.896396587 | $128,220.92 |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (89.0) | ($128,328.21) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001814) | ($49.93) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.57060848) | ($43,234.14) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3807465334) | ($447.68) |
| GEORGE COOMBES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03599690587) | ($41.67) |
| GEORGE COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942188248623 | $26.55 |
| GEORGE COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.361219832119599 | $888.54 |
| GEORGE COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09149107374 | $1.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22656434765 | $0.11 |
| GEORGE COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 336.426474065 | $13.72 |
| GEORGE COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4909323276299999 | $0.49 |
| GEORGE CORBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000294242911 | $0.00 |
| GEORGE CORBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001891608533 | $0.00 |
| GEORGE CORBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000034892488295 | $0.00 |
| GEORGE COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159318727461324 | $0.17 |
| GEORGE CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41033035232 | $0.33 |
| GEORGE CROCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6984321679) | ($48.09) |
| GEORGE CROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6984321679 | $48.09 |
| GEORGE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003901622911 | $7.61 |
| GEORGE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5425818906 | $2.81 |
| GEORGE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011904283023809 | $0.14 |
| GEORGE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17186767225 | $0.43 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153209864878 | $0.05 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074186974501 | $0.06 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055081795415 | $0.00 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000333668559902 | $0.00 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0593474336879999 | $0.06 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061923254001 | $0.00 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000417774860049999 | $0.00 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011009463689 | $0.04 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000661932406939999 | $0.01 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012437384456 | $0.00 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014973709358 | $0.00 |
| GEORGE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043269613333 | $0.00 |
| GEORGE CROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099806831557 | $0.01 |
| GEORGE CROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000222625409605 | $0.00 |
| GEORGE CURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037802788347 | $0.00 |
| GEORGE DALGARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015173666659 | $0.03 |
| GEORGE DALGARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.681599965079 | $6.88 |
| GEORGE DALGARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.376391909 | $10.28 |
| GEORGE DALGARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.638176905 | $47.61 |
| GEORGE DAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101822436324 | $30.14 |
| GEORGE DAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246260428859999 | $48.05 |
| GEORGE DAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.04970929 | $50.89 |
| GEORGE DAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0442331025429999 | $3.24 |
| GEORGE DASKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68932163428 | $4.94 |
| GEORGE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001131958981) | ($31.06) |
| GEORGE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001131958981 | $31.06 |
| GEORGE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.040224816) | ($1,546.77) |
| GEORGE DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.040224816 | $1,546.77 |
| GEORGE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122004518771699 | $0.40 |
| GEORGE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010530738063076 | $23.97 |
| GEORGE DAVIES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18974755) | ($5,648.84) |
| GEORGE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819825802046699 | $30.96 |
| GEORGE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039469894871 | $0.01 |
| GEORGE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000120591270824 | $0.00 |
| GEORGE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000038412559105 | $0.00 |
| GEORGE DAWS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 4.693279 | $13,135.14 |
| GEORGE DAWS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0996005 | $3,773.15 |
| GEORGE DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006047512042 | $15.86 |
| GEORGE DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.52507759871 | $277.31 |
| GEORGE DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299761038869999 | $42.44 |
| GEORGE DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.093998801 | $2.64 |
| GEORGE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086145186195 | $25.50 |
| GEORGE DE LA COUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.29928637 | $852.42 |
| GEORGE DE LA COUR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2992493186 | $542.88 |
| GEORGE DE LA COUR | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.1949888284 | $225.30 |
| GEORGE DE LA COUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026326207905 | $79.88 |
| GEORGE DE LA COUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173757695499999 | $351.15 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000500596756641 | $0.00 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130736855088999 | $0.01 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004285312551 | $0.00 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006775243568 | $0.01 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022906309138 | $0.00 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73094748909999 | $5.91 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1268559833 | $2.13 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066110272397 | $0.00 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0082057978244 | $0.05 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000543590766109999 | $0.00 |
| GEORGE DE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00027258688899 | $0.51 |
| GEORGE DECHELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($274.87) |
| GEORGE DECHELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $274.87 |
| GEORGE DECHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155277204769999 | $46.27 |
| GEORGE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044092663896999 | $0.00 |
| GEORGE DELISLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03507951162 | $94.87 |
| GEORGE DELISLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00256341 | $92.53 |
| GEORGE DELISLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06507969808) | ($130.00) |
| GEORGE DELISLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06507969808 | $130.00 |
| GEORGE DELISLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00314209 | $92.09 |
| GEORGE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029597351505 | $8.76 |
| GEORGE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060749663551 | $12.12 |
| GEORGE DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020681007474 | $0.00 |
| GEORGE DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045723768792 | $0.01 |
| GEORGE DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000862729164219999 | $1.68 |
| GEORGE DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35219645253 | $3.91 |
| GEORGE DIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026821962227 | $81.43 |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001897272057) | ($7.72) |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00229369437) | ($6.78) |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002624471306) | ($7.72) |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003424154435) | ($6.78) |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003832984029) | ($7.72) |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005975358257) | ($6.78) |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039025507772 | $119.69 |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015306774804 | $0.02 |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048754461538 | $97.15 |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.3362601679999 | $20.93 |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0537871762 | $0.05 |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025892727056 | $0.01 |
| GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.2986911949999 | $0.75 |
| GEORGE DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001149292367566 | $4.60 |
| GEORGE DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004179583341 | $0.82 |
| GEORGE DINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412193340569349 | $0.04 |
| GEORGE DINU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 209.057269 | $95.59 |
| GEORGE DINU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 3.76641533 | $91.05 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121527678945999 | $100.59 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073767519231 | $0.09 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019283960385 | $0.00 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.8506740369999 | $10.48 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000053461242 | $0.00 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22103270821099 | $22.76 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080469070867 | $2.56 |
| GEORGE DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034022302328 | $1.94 |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,198.29) | ($16,198.29) |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,198.29 | $16,198.29 |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (431.676099074) | ($431.68) |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 431.676099074 | $431.68 |
| GEORGE DONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (431.67) | ($431.67) |
| GEORGE DONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (313.219633656) | ($219.00) |
| GEORGE DONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 313.219633656 | $219.00 |
| GEORGE DONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (313.219633656) | ($220.85) |
| GEORGE DONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,999.995869478) | ($10,000.00) |
| GEORGE DONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,999.995869478 | $10,000.00 |
| GEORGE DONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,208.285869) | ($26,208.29) |
| GEORGE DONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09712301453) | ($2,854.74) |
| GEORGE DONE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09712301453 | $2,854.74 |
| GEORGE DONE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09712301) | ($2,851.43) |
| GEORGE DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094955427661499 | $32.24 |
| GEORGE DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014657250819 | $28.60 |
| GEORGE DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.24499494809 | $165.24 |
| GEORGE DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.330591734 | $6.58 |
| GEORGE DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097251925886 | $0.00 |
| GEORGE DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.68993563601809 | $2.69 |
| GEORGE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024309572107 | $7.20 |
| GEORGE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14666640031 | $0.01 |
| GEORGE DORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423198978499999 | $130.00 |
| GEORGE DOWNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1356621021) | ($243.37) |
| GEORGE DOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022410904428 | $0.01 |
| GEORGE DOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17643989237539 | $1.38 |
| GEORGE DOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013063070439674 | $3.05 |
| GEORGE DRAGULIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.411910191) | ($7.92) |
| GEORGE DRAGULIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 62.6658 | $49.26 |
| GEORGE DRAGULIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.155956714) | ($7.92) |
| GEORGE DRAGULIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.991863151) | ($7.92) |
| GEORGE DRAGULIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.038049941) | ($10,000.00) |
| GEORGE DRAGULIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2411414982) | ($300.00) |
| GEORGE DRAGULIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.997375689 | $12,437.56 |
| GEORGE DRAGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010254567699 | $3.04 |
| GEORGE DRAGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3581424737344 | $0.26 |
| GEORGE DRAGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756601077042 | $9.26 |
| GEORGE DRAGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.812920686 | $13.33 |
| GEORGE DRAGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04553997342 | $11.62 |
| GEORGE DRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063137710743 | $0.00 |
| GEORGE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016557925334 | $0.49 |
| GEORGE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000112901428361 | $0.00 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02115585 | $60.08 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00285168 | $110.78 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,700.0) | ($6,700.00) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,700.0 | $6,700.00 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,700.0) | ($6,700.00) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0030722 | $97.62 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.04488844 | $87.12 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2743032682) | ($7,551.03) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2743032682 | $7,551.03 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.074634677) | ($9,057.99) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.074634677 | $9,057.99 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.194905865) | ($543.12) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.194905865 | $543.12 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.043763157) | ($203.04) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.043763157 | $203.04 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.338810041) | ($510.94) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.338810041 | $510.94 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.140678967) | ($9,148.24) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (203.043763) | ($203.04) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.194905865) | ($537.30) |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020156951857277 | $68.33 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519604732128389 | $121.13 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.3233607603048 | $67.32 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054130523676 | $0.00 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0126002137295 | $12.75 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021857883422 | $0.00 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.289313667395839 | $13.07 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034598304664 | $0.00 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0096525534574 | $0.00 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000252473301809999 | $0.00 |
| GEORGE DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105331353565 | $0.00 |
| GEORGE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292810639405089 | $0.00 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $4,231.28 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.1039910465) | ($4,000.00) |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 23.0 | $2,040.36 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | SOL | (22.581170511) | ($2,000.00) |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GEORGE DUVOISIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.04305 | $1,500.00 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.812038551 | $4,741.15 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.216132119) | ($4,000.00) |
| GEORGE DUVOISIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09648396356) | ($120.00) |
| GEORGE DUVOISIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (18.860807243) | ($500.00) |
| GEORGE DUVOISIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 22.581170511 | $598.63 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (0.5658242173) | ($15.00) |
| GEORGE DUVOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016709254617 | $0.49 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03229963752 | $62.21 |
| GEORGE DUVOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020039271392 | $0.02 |
| GEORGE EBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010346372815099 | $0.00 |
| GEORGE EBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079031993452 | $0.00 |
| GEORGE EDWARD NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03396061 | $1,404.24 |
| GEORGE EDWARD NIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($936.53) |
| GEORGE EDWARD NIXON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.264) | ($8,164.20) |
| GEORGE EDWARD NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019067536634 | $50.00 |
| GEORGE EDWARD NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3984811906077 | $42.02 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($100.43) |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $100.43 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005991488846 | $149.48 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 693.814968548984 | $800.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06964406259 | $110.69 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1980228333 | $25.20 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.9091448669999 | $23.26 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1811777066 | $1.47 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06397428302 | $0.06 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.588598968 | $1.09 |
| GEORGE EDWARD SAMMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38859240133 | $0.39 |
| GEORGE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121444647749999 | $0.27 |
| GEORGE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.29612058351 | $12.25 |
| GEORGE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016627840031 | $2.11 |
| GEORGE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4415494066 | $2.44 |
| GEORGE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2691982674 | $5.82 |
| GEORGE EL BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171623643666 | $51.16 |
| GEORGE EL BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645752448 | $17.65 |
| GEORGE EL BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4255531525 | $0.43 |
| GEORGE ELGALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230692326 | $69.67 |
| GEORGE ELGALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037693883205 | $74.47 |
| GEORGE ELGALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39559093914 | $0.25 |
| GEORGE ELGALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117586049092999 | $1.31 |
| GEORGE ELGALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016090060527 | $0.14 |
| GEORGE ELIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00498429 | $195.22 |
| GEORGE ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474235119699999 | $14.04 |
| GEORGE ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016688793462 | $0.33 |
| GEORGE ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034117397594 | $2.04 |
| GEORGE ELIAS MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.62064944224 | $13.88 |
| GEORGE ELIOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4928993496) | ($15,166.46) |
| GEORGE ELIOPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4928993496 | $15,166.46 |
| GEORGE ELIOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.524230395) | ($15.52) |
| GEORGE ELIOPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.524230395 | $15.52 |
| GEORGE ELIOPOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49289934) | ($14,656.63) |
| GEORGE ELIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018493257630431 | $70.13 |
| GEORGE ELIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10239861564834 | $0.10 |
| GEORGE EMMANUEL J ORTIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.062826 | $1,963.20 |
| GEORGE EMMANUEL J ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.103358805653999 | $3,186.25 |
| GEORGE EMMANUEL J ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22099698899 | $0.26 |
| GEORGE EMMANUEL J ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4365270085 | $2,862.74 |
| GEORGE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000543129553969999 | $0.02 |
| GEORGE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015583929777 | $0.03 |
| GEORGE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574812178 | $0.36 |
| GEORGE EVAGGELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.950816227 | $17.42 |
| GEORGE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31194473381399 | $4.81 |
| GEORGE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325797434946 | $0.96 |
| GEORGE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.06907026 | $16.07 |
| GEORGE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000433976763339 | $0.00 |
| GEORGE EYANUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.465198186 | $13.05 |
| GEORGE EYANUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019949609346 | $0.00 |
| GEORGE EYANUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8897298014 | $0.20 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.0874 | $772.43 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 28.60688509 | $385.47 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,004.23687595 | $1,375.80 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 9.9874 | $772.03 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 3.68656757 | $50.52 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 26.016816779 | $2,617.32 |
| GEORGE F FLYNN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.384740049) | ($3,203.26) |
| GEORGE F FLYNN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.384740049 | $3,203.26 |
| GEORGE F FLYNN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (59.384740048) | ($2,929.45) |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029701370635 | $90.46 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026189387694 | $0.05 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.5604815315 | $25.50 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1306014523376 | $1.10 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35900182204521 | $27.09 |
| GEORGE F FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23279344114 | $8.42 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016723001695 | $0.00 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022478704465 | $0.00 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119062512294 | $0.01 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043106747258999 | $0.00 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057081899022 | $0.00 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000007349584778 | $0.00 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000072558625459999 | $0.00 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021999692995 | $0.00 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017126601198 | $0.01 |
| GEORGE FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000094689618229 | $0.00 |
| GEORGE FAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0047093143105 | $0.11 |
| GEORGE FARMAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2220484475109 | $30.13 |
| GEORGE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000208256692479999 | $0.00 |
| GEORGE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127689597534 | $0.01 |
| GEORGE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91910747057199 | $2.81 |
| GEORGE FARROW-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021505231373 | $0.01 |
| GEORGE FARROW-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045732265034 | $0.00 |
| GEORGE FARROW-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057521743736 | $0.00 |
| GEORGE FARROW-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001625922592 | $0.00 |
| GEORGE FARROW-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000151136287 | $0.00 |
| GEORGE FARROW-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000040606418405 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000234033730169999 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050999989489999 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018606549955 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000240749660559999 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000076826336137 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000066288383372 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060562434408 | $0.00 |
| GEORGE FATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000149183081459999 | $0.01 |
| GEORGE FEIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0140466484 | $21.17 |
| GEORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005497012912 | $0.00 |
| GEORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00637455622239999 | $0.01 |
| GEORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081588607513 | $0.00 |
| GEORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3211334231 | $2.71 |
| GEORGE FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000448749535529999 | $0.01 |
| GEORGE FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182483205189999 | $0.00 |
| GEORGE FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088101420424 | $0.02 |
| GEORGE FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046172683647 | $0.04 |
| GEORGE FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.109877622027 | $0.38 |
| GEORGE FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73870811882 | $0.36 |
| GEORGE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100417196735 | $0.00 |
| GEORGE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000842911941739999 | $0.00 |
| GEORGE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019727498453 | $0.00 |
| GEORGE FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013945423089 | $422.25 |
| GEORGE FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050557291865 | $100.82 |
| GEORGE FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.93558124979999 | $115.73 |
| GEORGE FLANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106237780753 | $0.31 |
| GEORGE FLANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22674474843 | $0.23 |
| GEORGE FLANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3355877005 | $5.82 |
| GEORGE FLANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.809301805 | $6.18 |
| GEORGE FLANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28062227280999 | $7.88 |
| GEORGE FLANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199355665039999 | $0.00 |
| GEORGE FLANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109144205167 | $0.01 |
| GEORGE FLUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529172595309999 | $163.22 |
| GEORGE FLUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559066860659999 | $111.78 |
| GEORGE FLUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.116517515431 | $8.53 |
| GEORGE FOIVOS KLIRONOMOS VIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142983517381 | $44.36 |
| GEORGE FONTAINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (66.048557) | ($50.18) |
| GEORGE FONTAINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (44,083.0) | ($33,578.55) |
| GEORGE FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084298803724 | $0.25 |
| GEORGE FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015322709967 | $0.02 |
| GEORGE FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032640467553 | $64.11 |
| GEORGE FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.958753109 | $7.30 |
| GEORGE FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 218.600111702 | $8.91 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (110.419139887) | ($110.42) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 110.419139887 | $110.42 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01156853952) | ($462.12) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01156853952 | $462.12 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4916178366) | ($1,453.96) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4916178366 | $1,453.96 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.011568) | ($461.15) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 460.152 | $461.15 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.491617) | ($1,453.96) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,451.032 | $1,453.96 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,520.0) | ($1,520.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.1509846284 | $6,035.16 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (391.184) | ($391.18) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (110.41) | ($110.41) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000049) | ($0.02) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000049 | $0.02 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02486881) | ($1,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02486881 | $1,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.024869) | ($999.51) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 998.363 | $999.51 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (998.363) | ($998.36) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1261153284) | ($5,099.67) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1261153284 | $5,099.67 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.126116) | ($5,099.69) |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 5,110.134 | $5,099.69 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,110.134) | ($5,110.13) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,200.003343 | $2,200.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.712258 | $100.71 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,291.0) | ($2,291.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 3.373744142 | $9,937.91 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.499553361) | ($4,415.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.499553361 | $4,415.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.499554) | ($4,414.32) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 4,406.019 | $4,414.32 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,415.734601) | ($4,415.73) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8361378791) | ($2,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8361378791 | $2,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.836137) | ($2,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,975.93 | $2,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,975.93) | ($1,975.93) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.205434988) | ($500.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.205434988 | $500.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.205435) | ($499.65) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 45.29 | $499.65 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01847383611) | ($45.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01847383611 | $45.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.018473) | ($45.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 44.739 | $45.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 4.0071 | $43.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8214005259) | ($1,997.26) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8214005259 | $1,997.26 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.821168) | ($1,997.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,989.285 | $1,997.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,991.024) | ($1,991.02) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.053719783) | ($75.71) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.053719783 | $75.71 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,634.993536692) | ($1,488.20) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,634.993536692 | $1,488.20 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,607.902553622) | ($385.81) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,607.902553622 | $385.81 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.346302655) | ($60.60) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.346302655 | $60.60 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.641698377) | ($105.78) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.641698377 | $105.78 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00806531 | $222.91 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01987951 | $549.62 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,102.17 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.067944) | ($1,866.69) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,846.445 | $1,866.69 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,634.99) | ($1,444.05) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,429.319 | $1,444.05 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (3,597.28) | ($406.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 401.312 | $406.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (25.6416) | ($109.49) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 108.976 | $109.49 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.04193) | ($73.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 72.716 | $73.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (26.33) | ($63.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 62.665 | $63.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (49.1999) | ($383.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 386.711 | $383.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (271.081169864) | ($91.19) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 271.081169864 | $91.19 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (271.06) | ($91.89) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 89.314 | $91.89 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01078903 | $299.22 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 973.43 | $420.88 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01079) | ($301.55) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 300.073 | $301.55 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (973.43) | ($433.97) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 427.043 | $433.97 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,983.0) | ($4,983.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4635666882 | $12,944.71 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4635803998) | ($12,945.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4635803998 | $12,945.10 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.46358) | ($12,945.08) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,748.088 | $12,945.08 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 33,607.848145099 | $14,900.83 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,900.313193) | ($7,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,900.313193 | $7,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (15,632.915) | ($6,839.30) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,733.791 | $6,839.30 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 29,936.286377968 | $13,096.93 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.98) | ($42.98) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 5.1021 | $42.98 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (580.473) | ($580.47) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.1993) | ($47.47) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (267.398193) | ($150.28) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,630.703671) | ($2,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,630.703671 | $2,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,630.703671) | ($1,998.43) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,129.134835) | ($3,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,129.134835 | $3,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (5,129.134835) | ($2,998.58) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,246.048414) | ($3,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,246.048414 | $3,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (5,246.048414) | ($2,955.31) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,591.78987) | ($3,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,591.78987 | $3,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (5,591.78987) | ($3,001.44) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,658.228097) | ($3,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,658.228097 | $3,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (5,658.228097) | ($3,024.77) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,747.249994) | ($3,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,747.249994 | $3,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5,747.249994) | ($2,991.62) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,896.028613) | ($3,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,896.028613 | $3,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (5,896.028613) | ($2,949.87) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,744.320652) | ($3,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,744.320652 | $3,000.00 |
| GEORGE FOUCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (4,744.320652) | ($3,004.70) |
| GEORGE FOUCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,063.068349746) | ($3,763.74) |
| GEORGE FOUCHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,063.068349746 | $3,763.74 |
| GEORGE FOUCHE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (6,063.068349) | ($3,761.50) |
| GEORGE FOUCHE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.914160189) | ($7,000.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1774248057) | ($210.00) |
| GEORGE FOUCHE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.323765357 | $8,668.41 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037477560366201 | $1.50 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769220845329499 | $12.90 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138069999266499 | $0.01 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2420557942299 | $20.16 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.517691339083 | $28.78 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.37984714142449 | $0.61 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.324356339739899 | $1.59 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0126912517753999 | $0.01 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046792901075317 | $0.71 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059341619366544 | $0.47 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05050638503 | $2.88 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.254402210003141 | $0.16 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3446124395607 | $0.34 |
| GEORGE FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061248443786 | $0.00 |
| GEORGE FOWLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 137.61452957 | $772.07 |
| GEORGE FOWLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 244.808025518 | $1,225.60 |
| GEORGE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.126478884656 | $143.27 |
| GEORGE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02928482865 | $0.04 |
| GEORGE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03334459994 | $0.46 |
| GEORGE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 141.872349385 | $67.79 |
| GEORGE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.403564911499999 | $35.43 |
| GEORGE FRANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003667294739 | $0.00 |
| GEORGE FRANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007050707791 | $0.00 |
| GEORGE FRANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102222414616 | $0.00 |
| GEORGE FRANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044098362923 | $0.00 |
| GEORGE FRANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016522457115 | $0.02 |
| GEORGE FRANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033466307759 | $0.00 |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.077) | ($2.69) |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000093 | $2.69 |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.71) |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,774.29) |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121837) | ($3,863.20) |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,514.93) |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043426299374 | $146.68 |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037857986004181 | $0.06 |
| GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0626876771909999 | $125.67 |
| GEORGE FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083393204176 | $257.91 |
| GEORGE FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16093338506 | $0.16 |
| GEORGE FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.393631331 | $13.00 |
| GEORGE FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2274001681 | $24.75 |
| GEORGE FRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086359756708 | $0.00 |
| GEORGE FRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077609054172 | $0.69 |
| GEORGE FRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058570362478 | $0.00 |
| GEORGE FRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008088602905 | $0.00 |
| GEORGE FULICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033956028070015 | $0.00 |
| GEORGE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001320832875 | $0.00 |
| GEORGE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4962526203659 | $3.00 |
| GEORGE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0601461917589999 | $0.15 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (108,429.196785091) | ($42,341.26) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 108,429.196785091 | $42,341.26 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0928852141) | ($2,740.95) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0928852141 | $2,740.95 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,409.787222848) | ($1,395.49) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,409.787222848 | $1,395.49 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (16,318.783217632) | ($572.61) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 16,318.783217632 | $572.61 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001285106109) | ($2.34) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001285106109 | $2.34 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8506535489) | ($0.85) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8506535489 | $0.85 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (24.059671) | ($9.98) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (24,100.898572) | ($9,984.76) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (84,119.825139) | ($34,850.44) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (181.153294) | ($75.20) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (25.0) | ($3.67) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (10,366.392495) | ($1,525.63) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.98) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.092176) | ($2,922.90) |
| GEORGE FUNARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781610613039199 | $27.01 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001019801457102 | $0.02 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008295471418343 | $0.01 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.8260744825525 | $2.42 |
| GEORGE FUNARO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 124.39845433461 | $5.88 |
| GEORGE GACILO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000256611611539999 | $0.00 |
| GEORGE GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010690406947 | $0.00 |
| GEORGE GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024785812512 | $0.00 |
| GEORGE GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015444789168 | $0.02 |
| GEORGE GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847272521109999 | $2.51 |
| GEORGE GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023090831433 | $0.00 |
| GEORGE GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076942824117 | $1.50 |
| GEORGE GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4188303796 | $4.03 |
| GEORGE GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0403783381049999 | $2.34 |
| GEORGE GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900200950669999 | $0.27 |
| GEORGE GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127023905271 | $257.47 |
| GEORGE GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.954352601 | $475.95 |
| GEORGE GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1261403703 | $19.24 |
| GEORGE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000785865834 | $0.00 |
| GEORGE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000015279620013 | $0.00 |
| GEORGE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 258.290546161 | $201.70 |
| GEORGE GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000133782685685 | $0.00 |
| GEORGE GAROUFALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039718042611 | $0.00 |
| GEORGE GAROUFALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102875721563 | $0.00 |
| GEORGE GAROUFALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003009849365 | $0.00 |
| GEORGE GAROUFALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042820784785 | $0.00 |
| GEORGE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052852777157 | $0.00 |
| GEORGE GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023483262402 | $70.97 |
| GEORGE GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114462510372 | $231.74 |
| GEORGE GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71985575072 | $0.72 |
| GEORGE GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2594021577 | $0.33 |
| GEORGE GAST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (301.202687) | ($301.20) |
| GEORGE GAST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.875763) | ($98.88) |
| GEORGE GAST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001207453969) | ($48.85) |
| GEORGE GAST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001207453969 | $48.85 |
| GEORGE GAST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120745) | ($48.89) |
| GEORGE GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001242952538278 | $0.05 |
| GEORGE GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3752301249038 | $0.38 |
| GEORGE GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1232733669606 | $0.12 |
| GEORGE GATSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023486418192 | $0.13 |
| GEORGE GEENO CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020021749866 | $0.59 |
| GEORGE GEENO CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035831236846 | $0.70 |
| GEORGE GEENO CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67020181336 | $0.53 |
| GEORGE GEENO CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38814349245 | $4.31 |
| GEORGE GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008722086279 | $0.00 |
| GEORGE GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184472324559999 | $0.05 |
| GEORGE GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035558608848 | $0.00 |
| GEORGE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116843981025 | $0.00 |
| GEORGE GHANIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.027442279) | ($63.87) |
| GEORGE GHANIME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.027442279 | $63.87 |
| GEORGE GHANIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.447567679) | ($0.45) |
| GEORGE GHANIME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.447567679 | $0.45 |
| GEORGE GHANIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.349939863) | ($1.35) |
| GEORGE GHANIME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.349939863 | $1.35 |
| GEORGE GHANIME | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.02744227) | ($64.88) |
| GEORGE GHANIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041802866433352 | $0.00 |
| GEORGE GHANIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01260852606199 | $0.01 |
| GEORGE GHANIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002438906982404 | $0.21 |
| GEORGE GHERASE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEORGE GHERASE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| GEORGE GHERASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.930029040492 | $16.27 |
| GEORGE GHILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331659741538291 | $0.32 |
| GEORGE GIAGLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (164,461.55193) | ($164,461.55) |
| GEORGE GIAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116411118005 | $0.00 |
| GEORGE GIAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042105286627 | $0.00 |
| GEORGE GIAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020306782461 | $0.40 |
| GEORGE GIAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00563703020069999 | $0.01 |
| GEORGE GIAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33860067517 | $1.16 |
| GEORGE GIAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000485875706699999 | $0.00 |
| GEORGE GIAGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,245.1541441267 | $1,245.15 |
| GEORGE GIANNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018899096443 | $0.56 |
| GEORGE GIANNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.693045247 | $64.76 |
| GEORGE GIANNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3566179773 | $15.08 |
| GEORGE GIANNOULAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (2,113.41362) | ($4,734.05) |
| GEORGE GIANNOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.1686037497 | $211.99 |
| GEORGE GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153021796341 | $45.32 |
| GEORGE GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.312594181 | $1.42 |
| GEORGE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371060140423677 | $0.04 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002033991046 | $6.02 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020636016095 | $40.27 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.533877639999 | $202.58 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.220388664 | $0.76 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4767602665 | $11.88 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004117159501 | $0.03 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17594559444 | $0.09 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00073922452696 | $1.38 |
| GEORGE GIOUZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.3723664786 | $0.22 |
| GEORGE GLANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154641741577 | $0.05 |
| GEORGE GLANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1584199534 | $10.67 |
| GEORGE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218094424 | $65.72 |
| GEORGE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| GEORGE GLUCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001002246926) | ($30.18) |
| GEORGE GLUCK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001002246926 | $30.18 |
| GEORGE GLUCK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00100224) | ($30.30) |
| GEORGE GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005958242795895 | $0.22 |
| GEORGE GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031563457347 | $0.00 |
| GEORGE GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026134107064 | $0.00 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UMA | 1.52392563 | $10.00 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | KNC | 2.56587894 | $10.06 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 340.30485643 | $48.09 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.57626287 | $47.06 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.468845234 | $50.07 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 49.317943 | $47.03 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250226 | $100.05 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03058231 | $92.08 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.62479662 | $47.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.476971233 | $47.95 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00863081 | $344.49 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 319.77754606 | $46.05 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426606555083 | $12.52 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000747232713558 | $1.43 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.298051847 | $4.20 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94801543619 | $0.58 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13950210178 | $1.55 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044115712763 | $0.04 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62935678463 | $0.09 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000644273264 | $0.05 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79897792179999 | $6.15 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012778740211 | $0.73 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161824815843 | $0.59 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00116438437372999 | $0.13 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00622385113 | $0.04 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000131843870921 | $0.03 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061435117956 | $0.05 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050575221274 | $0.08 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050187107412 | $0.00 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00083432542063 | $0.06 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06735179352 | $0.04 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000138332983971 | $0.01 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0030043721909 | $0.01 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.10513006259999 | $0.10 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0206251727279999 | $0.04 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.091732743667 | $0.09 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00357095500613999 | $0.01 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.042391929417 | $0.09 |
| GEORGE GONZALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.13916658406 | $0.19 |
| GEORGE GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,833.20742242) | ($3,833.21) |
| GEORGE GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,833.20742242 | $3,833.21 |
| GEORGE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.26) | ($4.26) |
| GEORGE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.26 | $4.26 |
| GEORGE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007557890995) | ($0.01) |
| GEORGE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007557890995 | $0.01 |
| GEORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.4593588658026 | $29.46 |
| GEORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| GEORGE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050917749526 | $0.57 |
| GEORGE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15645252134 | $0.02 |
| GEORGE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.892871815768 | $5.65 |
| GEORGE GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07936908472 | $0.09 |
| GEORGE GOULIONIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $100.56 |
| GEORGE GOULIONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $197.02 |
| GEORGE GOULIONIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1326276015) | ($231.75) |
| GEORGE GOULIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003359733753 | $9.70 |
| GEORGE GOULIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000345068020589999 | $0.00 |
| GEORGE GOULIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000905147930766799 | $2.19 |
| GEORGE GOULIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023469075631 | $0.00 |
| GEORGE GOULIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122671817888 | $0.00 |
| GEORGE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120504043001 | $0.10 |
| GEORGE GRIFFIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2060048 | $551.12 |
| GEORGE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,030.71) |
| GEORGE GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.207261133 | $345.50 |
| GEORGE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.18070727802 | $48.57 |
| GEORGE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000914161138609 | $2.71 |
| GEORGE GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.42918535147 | $5.43 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (150.237256925) | ($76.28) |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 150.237256925 | $76.28 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (149.127) | ($76.00) |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 75.219 | $76.00 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001474131079) | ($3.03) |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001474131079 | $3.03 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001474131079) | ($2.91) |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.035883 | $75.00 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035883) | ($75.17) |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2230844409351 | $7.89 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000743635335642 | $0.02 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48927367638404 | $0.39 |
| GEORGE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034886596328 | $0.03 |
| GEORGE GYEKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02381695903253 | $0.03 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029504327454 | $895.52 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082200311103 | $165.64 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.7667491519999 | $69.58 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00892923874839999 | $0.01 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009287271249 | $0.00 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081064774886 | $0.01 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000638126260689999 | $0.01 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0041779474214 | $0.01 |
| GEORGE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0717388037389999 | $4.49 |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.975393842) | ($29,115.94) |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.975393842 | $29,115.94 |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.163699526) | ($29,404.85) |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.163699526 | $29,404.85 |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (185.058375227) | ($1,282.80) |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 185.058375227 | $1,282.80 |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (268.749167691) | ($2,533.59) |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 268.749167691 | $2,533.59 |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.522857053) | ($384.39) |
| GEORGE HADEED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.522857053 | $384.39 |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004654734536) | ($14.59) |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004654734536 | $14.59 |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01120006913) | ($20.83) |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01120006913 | $20.83 |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01181006013) | ($0.69) |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01181006013 | $0.69 |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001892451367) | ($0.11) |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001892451367 | $0.11 |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3871486784) | ($3.68) |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3871486784 | $3.68 |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.236344642) | ($0.31) |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.236344642 | $0.31 |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05368515355) | ($0.42) |
| GEORGE HADEED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05368515355 | $0.42 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496990931336562 | $176.59 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111119892575522 | $275.87 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077047368334 | $0.08 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.456890446 | $82.02 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.49256624107731 | $46.56 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48657836215687 | $4.83 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033578054986891 | $0.00 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00158369332699062 | $0.00 |
| GEORGE HADEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020601929125909 | $1.73 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067085748659 | $2,061.44 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7891001937 | $3,560.03 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 463.842783314 | $367.72 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 358.825303329 | $225.30 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7725014887 | $64.15 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6698474204 | $43.29 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109154823694 | $11.99 |
| GEORGE HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026812260713 | $2.03 |
| GEORGE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073727378199 | $2.18 |
| GEORGE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.854294788 | $180.85 |
| GEORGE HAMMICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (871.757778) | ($871.76) |
| GEORGE HAMMICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (332.718) | ($191.00) |
| GEORGE HAMMICK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.105305 | $191.00 |
| GEORGE HAMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 661.319803063811 | $733.44 |
| GEORGE HAMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019519926169 | $0.01 |
| GEORGE HAMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008675572901 | $0.10 |
| GEORGE HAMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.453013356376 | $8.45 |
| GEORGE HAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100180917675 | $2.97 |
| GEORGE HAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060248706228 | $0.00 |
| GEORGE HAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048314694897 | $0.94 |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($206,732.66) |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($41,248.63) |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $41,248.63 |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,250.25) |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($76,314.81) |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $76,314.81 |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($76,812.44) |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($78,052.45) |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $78,052.45 |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($78,321.63) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($77,063.49) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $77,063.49 |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($77,138.77) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($109,357.01) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $109,357.01 |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($72,095.25) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($64,720.17) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $64,720.17 |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($64,700.00) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,113.00) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,113.00 |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,746.00) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,746.00 |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.043706414) | ($125,008.74) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.043706414 | $125,008.74 |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.04370641) | ($127,871.52) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,768.00) |
| GEORGE HAMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,408.66) |
| GEORGE HAMMOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001948201871) | ($58.89) |
| GEORGE HAMMOND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001948201871 | $58.89 |
| GEORGE HAMMOND | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019482) | ($58.81) |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0241623902645879 | $938.62 |
| GEORGE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00039756963106 | $0.01 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.2776392352) | ($3.34) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (4.995860349) | ($60.10) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (166.251039069) | ($2,000.00) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 202.671299864 | $2,438.14 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (561.271639827) | ($5,000.00) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (16.866235228) | ($150.25) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9362010952) | ($8.34) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 682.57572761 | $6,080.62 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 80.471480516 | $6,716.95 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (77.872289445) | ($6,500.00) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.1273830341) | ($10.84) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (2.295305961) | ($195.33) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,471.816652431) | ($2,500.00) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,464.48087431699 | $3,054.96 |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.476877443) | ($4.18) |
| GEORGE HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (134.378805896) | ($75.13) |
| GEORGE HANCOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.995572694 | $8,608.80 |
| GEORGE HANCOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.606988984) | ($6,900.00) |
| GEORGE HANCOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.168630925) | ($207.52) |
| GEORGE HANCOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01404185067) | ($17.28) |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000307532586579999 | $0.01 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117337314878 | $19.04 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.495002112 | $75.99 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.443671207853141 | $3.75 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64649840614 | $5.18 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.7646793474 | $524.04 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114681676386 | $0.11 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119613990096895 | $0.10 |
| GEORGE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6862149997 | $4.22 |
| GEORGE HANDJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001870859282 | $0.55 |
| GEORGE HANDJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020289046792 | $0.02 |
| GEORGE HANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.49) |
| GEORGE HANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.36) |
| GEORGE HANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.652573) | ($11,801.78) |
| GEORGE HANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.696889) | ($21,134.24) |
| GEORGE HANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4.144752) | ($4.14) |
| GEORGE HANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007176509503) | ($13.44) |
| GEORGE HANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058224) | ($17.56) |
| GEORGE HANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (870.0807589) | ($507.09) |
| GEORGE HANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (4.93258753) | ($187.58) |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263744872558328 | $98.75 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294956454000731 | $80.31 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0404410797895 | $0.04 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.396481405711 | $8.94 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103767705418 | $0.00 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040819218306132 | $2.89 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02017291051 | $665.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.539725252907 | $157.39 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077799053928 | $176.51 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005287456362 | $0.01 |
| GEORGE HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031567136633 | $0.00 |
| GEORGE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019972678374999 | $5.91 |
| GEORGE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022109655587 | $4.31 |
| GEORGE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3076731136 | $0.82 |
| GEORGE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088616404834 | $5.30 |
| GEORGE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021791391388 | $0.00 |
| GEORGE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041068143333 | $0.00 |
| GEORGE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020433293947 | $0.40 |
| GEORGE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016892461324999 | $3.30 |
| GEORGE HARTSHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155198436367 | $46.01 |
| GEORGE HARTSHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141676046359999 | $0.02 |
| GEORGE HARTSHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039453581464 | $78.07 |
| GEORGE HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016993990665 | $50.63 |
| GEORGE HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058963569619 | $11.51 |
| GEORGE HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.172935955 | $27.17 |
| GEORGE HATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.74605396752 | $36.56 |
| GEORGE HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95838001438046 | $3.82 |
| GEORGE HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017897214865 | $0.02 |
| GEORGE HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,221.3850107613 | $4,771.35 |
| GEORGE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045148537751 | $1.34 |
| GEORGE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075243419921 | $0.02 |
| GEORGE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561698692239999 | $10.96 |
| GEORGE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064353754589 | $0.01 |
| GEORGE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00560923145509999 | $0.00 |
| GEORGE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041314887229 | $0.00 |
| GEORGE HEDLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003589409486) | ($12.50) |
| GEORGE HEDLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.83163777) | ($110,134.55) |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (14.27) | ($14.27) |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004692 | $14.27 |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004101390848) | ($12.50) |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 14,344.225464 | $14,344.23 |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.720881483 | $51,643.65 |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72278446) | ($51,650.02) |
| GEORGE HEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31.75) | ($31.75) |
| GEORGE HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120511532180497 | $424.45 |
| GEORGE HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27680456535221 | $0.28 |
| GEORGE HENDRICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017959) | ($7.19) |
| GEORGE HENDRICKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04232122829) | ($128.33) |
| GEORGE HENDRICKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04232122829 | $128.33 |
| GEORGE HENDRICKS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04232122829) | ($128.25) |
| GEORGE HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158182647101 | $0.01 |
| GEORGE HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000474377865586499 | $0.14 |
| GEORGE HENRY CHACON CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000331972309339999 | $0.00 |
| GEORGE HENRY HINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689632182363 | $0.03 |
| GEORGE HENRY HINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01867015348073 | $0.02 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020224278168 | $60.76 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057939233719 | $0.01 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020123345416 | $0.04 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.520571119999 | $244.52 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5891341224 | $17.66 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045682271307 | $0.00 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017783358748 | $0.02 |
| GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014371247873 | $0.00 |
| GEORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069411863846 | $20.54 |
| GEORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075589754508 | $1.47 |
| GEORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30146971358 | $0.39 |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01570716221) | ($490.47) |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01570716221 | $490.47 |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2774746776) | ($2.63) |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2774746776 | $2.63 |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004948194606) | ($0.92) |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004948194606 | $0.92 |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,082.407623257) | ($8,444.96) |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,082.407623257 | $8,444.96 |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.2764) | ($2.62) |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0000835 | $2.62 |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.01579) | ($493.31) |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 63.0894 | $493.31 |
| GEORGE HIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,145.497023257) | ($8,576.91) |
| GEORGE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015255268491223 | $5.18 |
| GEORGE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000452131444844 | $0.01 |
| GEORGE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003894760334226 | $0.05 |
| GEORGE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.07598140075942 | $30.26 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.922493560999 | $194.17 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.0203657059999 | $54.01 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3952341739 | $82.18 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.43094930139999 | $39.12 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.557392305 | $97.56 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0482712884059999 | $3.65 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.7812074253 | $12.43 |
| GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518737585229 | $0.01 |
| GEORGE HINDERLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061659301396 | $1.82 |
| GEORGE HINDERLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126945923479 | $0.01 |
| GEORGE HINDERLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2723744745 | $3.39 |
| GEORGE HINDERLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5890892407 | $1.63 |
| GEORGE HINDERLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2819981562 | $25.36 |
| GEORGE HINDERLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018964213149 | $0.00 |
| GEORGE HIPOLITO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 51.08608444 | $32.53 |
| GEORGE HIPOLITO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 153.65 | $99.44 |
| GEORGE HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045317341899 | $1.63 |
| GEORGE HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.078546837316 | $7.72 |
| GEORGE HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5635231454 | $3.56 |
| GEORGE HLEPAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,093.490707919) | ($14,093.49) |
| GEORGE HLEPAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,093.490707919 | $14,093.49 |
| GEORGE HLEPAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01327128599) | ($415.70) |
| GEORGE HLEPAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01327128599 | $415.70 |
| GEORGE HLEPAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01327128) | ($412.94) |
| GEORGE HLEPAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,093.490707) | ($14,093.49) |
| GEORGE HLEPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006596042448064 | $2.50 |
| GEORGE HLEPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.59604284727 | $84.60 |
| GEORGE HOARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002528463743 | $0.00 |
| GEORGE HOARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004100284524 | $0.00 |
| GEORGE HOARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039586290259 | $0.00 |
| GEORGE HOARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023042082403 | $0.00 |
| GEORGE HOARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000223933220279999 | $0.01 |
| GEORGE HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153269267851999 | $0.45 |
| GEORGE HOECK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162423786648 | $0.48 |
| GEORGE HOECK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013539570977 | $0.01 |
| GEORGE HOECK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090011648191 | $0.66 |
| GEORGE HOECK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0732704982019999 | $0.25 |
| GEORGE HOECK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0874807150329999 | $0.04 |
| GEORGE HOECK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139222039103 | $0.18 |
| GEORGE HOERSTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.067119152) | ($30,736.08) |
| GEORGE HOERSTING | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.067119152 | $30,736.08 |
| GEORGE HOERSTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20,563.701844666) | ($132,029.93) |
| GEORGE HOERSTING | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 20,563.701844666 | $132,029.93 |
| GEORGE HOERSTING | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.06711915) | ($30,585.10) |
| GEORGE HOERSTING | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | LINK | (10.0) | ($74.39) |
| GEORGE HOERSTING | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | LINK | (20,553.701844) | ($158,434.77) |
| GEORGE HOERSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048884164584938 | $175.55 |
| GEORGE HOERSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 48.971083432793 | $500.55 |
| GEORGE HOEYLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.929816594499 | $190.51 |
| GEORGE HOEYLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014801998377 | $28.88 |
| GEORGE HOEYLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.034851455 | $2.94 |
| GEORGE HOEYLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.250487545 | $1.83 |
| GEORGE HOEYLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.491426679 | $177.49 |
| GEORGE HOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,147.57) |
| GEORGE HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338408390619999 | $108.14 |
| GEORGE HOGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 950.0 | $84.17 |
| GEORGE HOGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 99,775.0 | $8,817.62 |
| GEORGE HOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 462.463486516 | $290.38 |
| GEORGE HOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.377313819 | $3.27 |
| GEORGE HOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 101.735968359 | $4.15 |
| GEORGE HORSLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,581.138779137) | ($180.27) |
| GEORGE HORSLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,581.138779137 | $180.27 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022680663827 | $68.45 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9270762352 | $3.41 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084676087609 | $170.72 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015857773306 | $0.02 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99028134896 | $3.38 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071736261924 | $7.88 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.88237744271 | $5.43 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.11019237079999 | $1.98 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032135041983 | $2.29 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4775705196 | $4.48 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0171638206 | $1.07 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.181713237749999 | $4.26 |
| GEORGE HOWAYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0120099571374 | $1.30 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300302085869999 | $0.89 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065790122391 | $12.84 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.120972225 | $70.65 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.75231045259999 | $2.36 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9448754244 | $0.43 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058163299857 | $3.48 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036085625174 | $1.43 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30477453796 | $0.15 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055986390142 | $0.07 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0089258227528 | $0.03 |
| GEORGE HRICHAK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37199220779 | $0.77 |
| GEORGE HSUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.9936175463 | $2,985.20 |
| GEORGE HSUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.993617) | ($3,057.64) |
| GEORGE HSUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038637838415 | $0.00 |
| GEORGE HSUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004355272849999 | $0.00 |
| GEORGE HSUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017618294718 | $0.02 |
| GEORGE HSUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029849882579999 | $0.00 |
| GEORGE HSUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004770724271 | $0.00 |
| GEORGE HSUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000035787691369999 | $0.00 |
| GEORGE HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060276852109 | $17.84 |
| GEORGE HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882009598 | $17.21 |
| GEORGE HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12822799484 | $0.02 |
| GEORGE HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062335634716 | $0.46 |
| GEORGE HUDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (320.449884614) | ($3,058.67) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 320.449884614 | $3,058.67 |
| GEORGE HUDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3579155292) | ($10,407.47) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3579155292 | $10,407.47 |
| GEORGE HUDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.467199086) | ($24,153.19) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.467199086 | $24,153.19 |
| GEORGE HUDSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.049481) | ($99.88) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.417718086) | ($25,044.06) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35791552) | ($10,772.94) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (5.137016) | ($50.05) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (315.312868614) | ($3,071.15) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,639.190900171) | ($16,239.30) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 30,639.190900171 | $16,239.30 |
| GEORGE HUDSON | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (93.067558) | ($49.94) |
| GEORGE HUDSON | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (30,546.123342) | ($16,419.46) |
| GEORGE HUDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.264602115) | ($611.56) |
| GEORGE HUDSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 15.264602115 | $611.56 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026580694196 | $7.87 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25038515109929 | $0.25 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082463869327 | $1.61 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016074541352523 | $59.20 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065808121229336 | $176.70 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.120895284 | $57.18 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.098055954309 | $109.60 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1040903078716 | $45.66 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000084187927971 | $0.00 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80597306959999 | $6.17 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14085819349796 | $9.52 |
| GEORGE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131214821809 | $0.01 |
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,304.751214039) | ($2,716,713.84) |
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,304.751214039 | $2,716,713.84 |
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (252.104070796) | ($17,435.52) |
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 252.104070796 | $17,435.52 |
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (76.468436629) | ($2,317,911.25) |
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 76.468436629 | $2,317,911.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (76.4) | ($2,294,554.27) |
| GEORGE HUDSON GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,937.52053357 | $20,291.21 |
| GEORGE HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023810379496 | $0.00 |
| GEORGE HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033802122384 | $0.01 |
| GEORGE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.40 |
| GEORGE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.52 | $19,699.14 |
| GEORGE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.440841 | $17,587.79 |
| GEORGE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356729620021 | $105.79 |
| GEORGE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0713341705459 | $137.34 |
| GEORGE HVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025743399443 | $0.00 |
| GEORGE I JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.025542741 | $9.03 |
| GEORGE IATRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021409931817 | $0.03 |
| GEORGE IATRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140925194991 | $0.03 |
| GEORGE IATRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044755781795 | $0.05 |
| GEORGE III BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01510834973 | $0.02 |
| GEORGE IIYAMBO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.659737 | $99.66 |
| GEORGE IIYAMBO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.59) | ($0.59) |
| GEORGE IIYAMBO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| GEORGE IIYAMBO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.08342426322 | $238.13 |
| GEORGE IIYAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251482863298294 | $0.28 |
| GEORGE IIYAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141610890706 | $2.50 |
| GEORGE ILIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($273.35) |
| GEORGE ILIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (3.930339994) | ($160,000.00) |
| GEORGE ILIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| GEORGE ILIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (39,450.0) | ($39,450.00) |
| GEORGE ILIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($283.31) |
| GEORGE ILIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| GEORGE ILIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (200.55) | ($200.55) |
| GEORGE ILIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| GEORGE ILIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 3.933039994 | $126,995.19 |
| GEORGE ILIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (62.483511644) | ($110,667.74) |
| GEORGE ILIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($295,633.45) |
| GEORGE ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (561.411200498) | ($2,475.82) |
| GEORGE ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (307.989983377) | ($2,233.76) |
| GEORGE ILIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.02690691) | ($286,864.65) |
| GEORGE ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045866940257404 | $1,572.60 |
| GEORGE ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42297299893212 | $1,006.65 |
| GEORGE ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2208423018 | $24.22 |
| GEORGE ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94867182310447 | $9.23 |
| GEORGE ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4535119831845 | $16.21 |
| GEORGE INMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($4,680.00) |
| GEORGE INMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (5,174.2) | ($3,398.85) |
| GEORGE INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.074631822533 | $120.23 |
| GEORGE INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18037627726999 | $3.40 |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.190708902) | ($151,568.97) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.190708902 | $151,568.97 |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1171470477) | ($250.00) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.127032158) | ($250.00) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (68.946528) | ($123,977.17) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.1560138) | ($86,586.80) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.1560138 | $86,586.80 |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (288.010518224) | ($300,000.00) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9600350607) | ($1,000.00) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 353.034480246 | $367,730.82 |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (8.669116599) | ($9,030.00) |
| GEORGE ISAAC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,423.3083771663 | $1,787.51 |
| GEORGE JAMES | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00112337 | $45.02 |
| GEORGE JAMES | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00100349 | $29.67 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103346511111 | $30.59 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097041384667 | $18.93 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30691828033 | $3.41 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000591329508 | $0.00 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007005974136 | $0.00 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001697792846 | $0.00 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026179887174 | $0.00 |
| GEORGE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31230336934 | $0.01 |
| GEORGE JANNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,683.15 |
| GEORGE JANNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 29,642.0 | $29,642.00 |
| GEORGE JANNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,951.08 |
| GEORGE JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002651562687 | $79.65 |
| GEORGE JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070426417676 | $140.29 |
| GEORGE JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.455557745 | $479.46 |
| GEORGE JASON ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058274071318 | $180.01 |
| GEORGE JASON ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498225613019999 | $99.31 |
| GEORGE JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064237327247 | $0.02 |
| GEORGE JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5048491759 | $8.50 |
| GEORGE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019607269121 | $0.00 |
| GEORGE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001257444744 | $0.00 |
| GEORGE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049428825709 | $0.00 |
| GEORGE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017765976999 | $0.05 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059383757149 | $0.18 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67630606029999 | $6.62 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057422794002 | $1.12 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106240577501 | $0.00 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00779243360049999 | $0.01 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035169796223 | $0.00 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019159350793 | $0.00 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095338938261 | $0.00 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8954956939 | $13.31 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036519869572 | $0.00 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019421352879 | $0.00 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.08451087279999 | $0.13 |
| GEORGE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017695669625 | $0.42 |
| GEORGE JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104887252667 | $20.47 |
| GEORGE JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019652230733 | $0.14 |
| GEORGE JOSHUA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245325739 | $0.04 |
| GEORGE JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030944993326 | $94.35 |
| GEORGE JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035208038675 | $6.87 |
| GEORGE JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35651249861 | $0.36 |
| GEORGE JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225429451669999 | $6.67 |
| GEORGE KALAIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045028030457 | $0.00 |
| GEORGE KALAIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7185559241 | $5.50 |
| GEORGE KALAIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001239999144353 | $0.00 |
| GEORGE KALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048929103657 | $150.72 |
| GEORGE KALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12635307659 | $250.09 |
| GEORGE KALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5566631872 | $3.56 |
| GEORGE KALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9951063817 | $9.00 |
| GEORGE KANTIOTIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.105189621 | $299.71 |
| GEORGE KANTIOTIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.08) | ($227.68) |
| GEORGE KANTIOTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.200145257 | $357.69 |
| GEORGE KANTIOTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.14) | ($235.56) |
| GEORGE KANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348163192109999 | $10.30 |
| GEORGE KANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378892582919999 | $7.07 |
| GEORGE KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000630190935859999 | $0.02 |
| GEORGE KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100905489133999 | $0.12 |
| GEORGE KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100527853946 | $0.02 |
| GEORGE KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089466747912 | $0.01 |
| GEORGE KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069764895804 | $0.06 |
| GEORGE KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087141873761 | $0.01 |
| GEORGE KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061789270828 | $0.00 |
| GEORGE KARAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161562671977 | $0.00 |
| GEORGE KARAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000011677816033 | $0.00 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.014366059) | ($303.39) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.014366059 | $303.39 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.014366059) | ($302.56) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.166949489) | ($9.17) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.166949489 | $9.17 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.16) | ($9.16) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($194.51) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $194.51 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($194.43) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.01230531) | ($7,797.04) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.01230531 | $7,797.04 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.01230531) | ($7,781.55) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($289.62) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $289.62 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($289.88) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,797.72) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,797.72 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02559761265) | ($729.09) |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02559761265 | $729.09 |
| GEORGE KAREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02559761) | ($29,263.65) |
| GEORGE KAREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047298342887169 | $170.34 |
| GEORGE KAREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02710688134968 | $68.82 |
| GEORGE KAREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080969946754389 | $4.28 |
| GEORGE KAREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08268251705717 | $0.08 |
| GEORGE KARIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015499899008 | $0.00 |
| GEORGE KARIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005919944649 | $0.00 |
| GEORGE KARIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000181885677559999 | $0.00 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0106) | ($415.23) |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0106 | $415.23 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0106) | ($415.44) |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($298.13) |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $298.13 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.44) |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25) | ($37,008.20) |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25 | $37,008.20 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25) | ($37,033.75) |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (134.0230477) | ($5.08) |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SGB | 134.0230477 | $5.08 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158516905138 | $497.57 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.396216484999 | $496.95 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000683020801149999 | $0.00 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000231921644969999 | $0.00 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063735443014 | $0.01 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005138142492 | $0.00 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057489928804999 | $0.00 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010505122936 | $0.00 |
| GEORGE KARNIG GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1271308028468 | $0.05 |
| GEORGE KASPARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1910441507763 | $0.18 |
| GEORGE KAZMIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009513229842363 | $0.01 |
| GEORGE KEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95160514967 | $5.80 |
| GEORGE KEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225845312 | $4.41 |
| GEORGE KEFALAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 6,591.54868781 | $6,591.55 |
| GEORGE KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030818782124 | $93.83 |
| GEORGE KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072126715179 | $0.01 |
| GEORGE KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 61.8837060044 | $61.88 |
| GEORGE KELLNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.7393) | ($10.00) |
| GEORGE KELLNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.7393 | $10.00 |
| GEORGE KELLNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.317791421) | ($6.97) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (738.7554) | ($1,294.00) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 738.7554 | $1,294.00 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (740.1769) | ($1,251.13) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (462.710127234) | ($732.59) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 462.710127234 | $732.59 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 20.0 | $3.07 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 6,511.1181764 | $1,012.96 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (6,531.09) | ($981.95) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 968.168 | $981.95 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3971657634) | ($0.63) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 404.080414532 | $640.97 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | CEL | 740.1769 | $1,174.10 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (404.080414532) | ($630.37) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 404.080414532 | $630.37 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 29.9 | $4.54 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 7,750.9 | $1,176.99 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (7,780.79) | ($1,181.53) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,179.364 | $1,181.53 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.42) | ($9.42) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,604.0) | ($1,604.00) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,396.725236001 | $2,206.83 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (694.488361578) | ($640.21) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 694.488361578 | $640.21 |
| GEORGE KELLNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.379868369) | ($18.62) |
| GEORGE KELLNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.379868369 | $18.62 |
| GEORGE KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9886586183 | $18.52 |
| GEORGE KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121275557208 | $0.00 |
| GEORGE KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032372718782 | $0.00 |
| GEORGE KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031697468012 | $0.00 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($30.73) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $30.73 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.75) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.094700639) | ($3,371.62) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.094700639 | $3,371.62 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.094700639) | ($3,371.62) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1587351749) | ($17.34) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1587351749 | $17.34 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.114094005) | ($39.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.114094005 | $39.38 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (0.15873517) | ($17.34) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (65.723036748) | ($169.56) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 65.723036748 | $169.56 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (68.088980555) | ($13.86) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 68.088980555 | $13.86 |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($2.57) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.114094) | ($38.92) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (64.723) | ($165.69) |
| GEORGE KELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00009676049242) | ($0.03) |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00009676049242 | $0.03 |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0001373669779) | ($0.01) |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0001373669779 | $0.01 |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00110682506) | ($3.32) |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00110682506 | $3.32 |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05510623835) | ($0.13) |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05510623835 | $0.13 |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01309403471) | $0.00 |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01309403471 | $0.00 |
| GEORGE KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00110682506) | ($3.34) |
| GEORGE KELLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,301.080079737) | ($1,301.08) |
| GEORGE KELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,301.080079737 | $1,301.08 |
| GEORGE KELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,301.080079) | ($1,301.08) |
| GEORGE KELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (68.1020745) | ($13.86) |
| GEORGE KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003898209342) | ($1.10) |
| GEORGE KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003898209342 | $1.10 |
| GEORGE KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.1335346) | ($1.13) |
| GEORGE KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.1335346 | $1.13 |
| GEORGE KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003898209342) | ($1.10) |
| GEORGE KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.133535) | ($1.13) |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018279594937 | $0.02 |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149682893176918 | $4.53 |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.86157507520201 | $2.86 |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0177663411153171 | $0.00 |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.427592479569999 | $0.02 |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000106404937411087 | $0.04 |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0748800590035 | $0.18 |
| GEORGE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000156179101517502 | $0.02 |
| GEORGE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088553684906 | $0.00 |
| GEORGE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019558509354 | $3.82 |
| GEORGE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025439814151 | $0.03 |
| GEORGE KENNETH MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001145949866 | $0.00 |
| GEORGE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022628415991 | $0.03 |
| GEORGE KEVIN HARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105429577769 | $0.00 |
| GEORGE KEVIN TITIZIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 2,520.99122601 | $3,529.39 |
| GEORGE KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0207886374019 | $46.42 |
| GEORGE KHUMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023269831969 | $0.03 |
| GEORGE KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69368161529999 | $4.30 |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (357.0) | ($357.00) |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0107743 | $357.00 |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (440.18) | ($68.71) |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 68.289 | $68.71 |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (154.36) | ($138.93) |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.004197 | $138.93 |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| GEORGE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0020489 | $68.00 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279885326 | $0.38 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036037206519 | $11.81 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.606823690995 | $4.67 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014340118758 | $0.00 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.11729872326899 | $2.12 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9330681292169 | $1.13 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019914249427 | $0.00 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3849397977924 | $0.07 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099501012054 | $0.00 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000728155138239999 | $0.00 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024066894568 | $7.12 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378179585349999 | $7.38 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25292552203 | $1.25 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.036927165 | $19.06 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023377078379 | $0.26 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20972231074 | $1.85 |
| GEORGE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072691450723 | $0.45 |
| GEORGE KLINGBAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07503881924 | $0.85 |
| GEORGE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017507580148 | $0.52 |
| GEORGE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053122408501 | $106.07 |
| GEORGE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05329843977 | $3.90 |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,173.913043478) | ($3,000.00) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,532.974605552) | ($1,994.86) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,539.718739147) | ($2,003.64) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,100.0) | ($2,211.30) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,400.0) | ($2,722.34) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (10.04111254) | ($3,002.83) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,084.300214667) | ($2,002.05) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,752.701118469) | ($3,014.95) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (180,894.305266376) | ($97,393.31) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (366.367466569) | ($99,627.55) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (157,853.536481865) | ($82,766.40) |
| GEORGE KNOTTNERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,245.2482925916 | $13,902.10 |
| GEORGE KNOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.570944790569 | $9.62 |
| GEORGE KOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.0 | $15.00 |
| GEORGE KOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| GEORGE KOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| GEORGE KOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 3.205487795 | $95,311.92 |
| GEORGE KOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.205509652) | ($95,445.18) |
| GEORGE KOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.205509652 | $95,445.18 |
| GEORGE KOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.20550965) | ($95,375.31) |
| GEORGE KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000285877796989399 | $0.08 |
| GEORGE KOKKINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022073354104 | $0.00 |
| GEORGE KOKKINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441844218389999 | $0.00 |
| GEORGE KONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004162099556) | ($0.74) |
| GEORGE KONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004162099556 | $0.74 |
| GEORGE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160418464606 | $4.75 |
| GEORGE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003247557229642 | $0.01 |
| GEORGE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.106575004607 | $0.11 |
| GEORGE KONIDARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556386413778 | $0.08 |
| GEORGE KONIDARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0629653004959999 | $0.02 |
| GEORGE KONIDARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0062614215779 | $0.00 |
| GEORGE KONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020399845479 | $0.60 |
| GEORGE KONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024986685432 | $0.00 |
| GEORGE KONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113609858134999 | $0.01 |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394485986) | ($5.00) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001163001312) | ($4.17) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005801061701) | ($2.08) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002091728979) | ($7.50) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (92.612989937) | ($864.55) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 59.08440197 | $6,041.64 |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.0407806276) | ($4.17) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | AAVE | (1.468152469) | ($150.13) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (48.897635016) | ($5,000.00) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (379.910533524) | ($2,500.00) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3160855639) | ($2.08) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 448.467518335 | $2,951.14 |
| GEORGE KONTORINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (11.406798573) | ($75.06) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002539936296) | ($7.50) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001693290864) | ($5.00) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003689141276) | ($7.50) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002459427517) | ($5.00) |
| GEORGE KONTORINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.779576702349 | $221.42 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131480270965 | $38.92 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029973616715 | $5.85 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0397843501549999 | $0.04 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.960276684 | $22.96 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107191383539 | $0.01 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5415161479 | $17.13 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045990455767 | $0.41 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042273800594 | $0.00 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54157415814 | $0.08 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089127862605 | $0.65 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7803119175 | $6.08 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000773833123739999 | $0.18 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033186324613 | $0.04 |
| GEORGE KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.989632548339999 | $0.97 |
| GEORGE KOZHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $35.45 |
| GEORGE KOZHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 83.31950616 | $1,550.65 |
| GEORGE KOZHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($53.76) |
| GEORGE KOZHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (101.641435525) | ($902.64) |
| GEORGE KOZHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034326489385 | $0.03 |
| GEORGE KOZHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165377641019999 | $0.00 |
| GEORGE KOZHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.894232887661 | $10.93 |
| GEORGE KOZHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106839675702999 | $0.16 |
| GEORGE KREOPOLIDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.62 |
| GEORGE KREOPOLIDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06297734 | $2,524.26 |
| GEORGE KREOPOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032369296337 | $98.22 |
| GEORGE KREOPOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017418120343 | $33.99 |
| GEORGE KREOPOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1502619386 | $2.61 |
| GEORGE KREOPOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066879837006 | $4.00 |
| GEORGE KREOPOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46308963765 | $0.46 |
| GEORGE KUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114262869883 | $348.40 |
| GEORGE KUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95361973449 | $1.11 |
| GEORGE KUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132635031696 | $268.43 |
| GEORGE KUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017240061084 | $0.01 |
| GEORGE KUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8469621452 | $13.14 |
| GEORGE KULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000439276265999999 | $0.00 |
| GEORGE KULANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018989075138 | $0.00 |
| GEORGE KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.79311354757 | $63.12 |
| GEORGE KYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100250479817 | $3.11 |
| GEORGE KYRIAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000367484816649999 | $0.72 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.008 | $6,125.24 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,216.681633 | $958.25 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.11326098 | $113.35 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03685654 | $1,542.86 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.17499786 | $448.42 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.105072146) | ($4,400.00) |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,200.0 | $2,200.00 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.0) | ($2,200.00) |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,068,582.87785 | $387.72 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.0245 | $7.40 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.0245 | $7.42 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.16577434 | $2,202.49 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8876570333) | ($1,305.06) |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005074843602) | ($12.85) |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07095324364) | ($64.23) |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07503711483) | ($67.93) |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.430283917) | ($2,200.00) |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.992729179 | $2,709.15 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1885743055186 | $52.38 |
| GEORGE L KOULOUMENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00229808041 | $0.18 |
| GEORGE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.018715173163 | $7.75 |
| GEORGE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032659285062 | $9.67 |
| GEORGE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.434551187 | $570.43 |
| GEORGE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.511560052 | $1.58 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1316870423) | ($0.65) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1316870423 | $0.65 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (784.867493352) | ($784.87) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 784.867493352 | $784.87 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (784.86) | ($784.86) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SNX | 160.372 | $784.86 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (160.498) | ($805.83) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 806.983 | $805.83 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (806.99) | ($806.99) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 156.364 | $806.99 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (156.363) | ($430.00) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 422.023 | $430.00 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 8.591 | $22.00 |
| GEORGE LALAMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (8.596) | ($23.17) |
| GEORGE LALAMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 23.114 | $23.17 |
| GEORGE LALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4851716951889 | $3.49 |
| GEORGE LALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130897635658268 | $0.71 |
| GEORGE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019830145661 | $0.00 |
| GEORGE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065982047255 | $0.00 |
| GEORGE LAMB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47341374) | ($18,207.87) |
| GEORGE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012954186881119 | $51.61 |
| GEORGE LAMCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055879771273 | $0.11 |
| GEORGE LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133025416531 | $50.41 |
| GEORGE LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016308525418 | $31.82 |
| GEORGE LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.877675493 | $80.88 |
| GEORGE LANCASTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GEORGE LANCASTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 72.161 | $150.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (566.672) | ($1,012.11) |
| GEORGE LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,012.622 | $1,012.11 |
| GEORGE LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,068.933914) | ($5,068.93) |
| GEORGE LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.736370392253 | $38.35 |
| GEORGE LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.020983778069 | $37.89 |
| GEORGE LASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44001474118999 | $6.17 |
| GEORGE LASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04131297949 | $0.06 |
| GEORGE LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045301749748 | $0.01 |
| GEORGE LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054086098804 | $0.01 |
| GEORGE LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071808107336 | $0.01 |
| GEORGE LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00782570153089999 | $0.01 |
| GEORGE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010859910422 | $32.14 |
| GEORGE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062161801 04 | $1.21 |
| GEORGE LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001066271731 | $0.00 |
| GEORGE LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021850165529 | $0.00 |
| GEORGE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118052141732 | $34.94 |
| GEORGE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119431205915 | $241.92 |
| GEORGE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.195620658 | $18.96 |
| GEORGE LEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018293697642 | $0.54 |
| GEORGE LEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8077910394 | $3.27 |
| GEORGE LEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.277989786 | $76.28 |
| GEORGE LEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000149449412949999 | $0.00 |
| GEORGE LEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063980958991 | $0.00 |
| GEORGE LIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($155,935.20) |
| GEORGE LIANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $155,935.20 |
| GEORGE LIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.064) | ($44,182.60) |
| GEORGE LIANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.064 | $44,182.60 |
| GEORGE LIANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.064) | ($43,968.49) |
| GEORGE LIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($154,947.24) |
| GEORGE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084337078117 | $266.17 |
| GEORGE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4172872265 | $2,881.63 |
| GEORGE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016051734891 | $0.04 |
| GEORGE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.04080728811 | $4.42 |
| GEORGE LIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000849810186637989 | $0.00 |
| GEORGE LIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014715185294 | $0.03 |
| GEORGE LIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035955479173 | $0.00 |
| GEORGE LIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019084681488 | $0.01 |
| GEORGE LIEPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112888409079 | $0.33 |
| GEORGE LIEPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8174957351 | $3.82 |
| GEORGE LIFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112458619891999 | $0.00 |
| GEORGE LIFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273642714219999 | $0.32 |
| GEORGE LIFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0977648409649999 | $0.10 |
| GEORGE LIFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026103102318 | $0.00 |
| GEORGE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050436497638 | $1.49 |
| GEORGE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095127993299 | $0.01 |
| GEORGE LIMANTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29372617393 | $0.62 |
| GEORGE LIMANTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0140787716549999 | $26.23 |
| GEORGE LINAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (216.428965863) | ($130.38) |
| GEORGE LINAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 216.428965863 | $130.38 |
| GEORGE LINAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (216.4289) | ($130.28) |
| GEORGE LINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000484469195699999 | $0.00 |
| GEORGE LINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8162736142848 | $2.86 |
| GEORGE LINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127052874644 | $0.00 |
| GEORGE LINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000046542201192 | $0.00 |
| GEORGE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.614619038653 | $438.15 |
| GEORGE LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000934039918829999 | $0.28 |
| GEORGE LISITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268385416961399 | $0.28 |
| GEORGE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156823621019 | $46.52 |
| GEORGE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020703631808 | $0.02 |
| GEORGE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035450348694 | $69.87 |
| GEORGE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04583362092 | $0.05 |
| GEORGE LODYGENSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347) | ($105.59) |
| GEORGE LODYGENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378814529196399 | $0.11 |
| GEORGE LODYGENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2389743964014 | $1.47 |
| GEORGE LODYGENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0045283333596 | $0.00 |
| GEORGE LOKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002555) | ($103.78) |
| GEORGE LOKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004574619304) | ($16.67) |
| GEORGE LOKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.775781458) | ($7.56) |
| GEORGE LOKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (1.363647532) | ($40,000.00) |
| GEORGE LOKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| GEORGE LOKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,120.69) |
| GEORGE LOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005325198058) | ($16.67) |
| GEORGE LOKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.02090006) | ($7.56) |
| GEORGE LOKE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00118499694) | ($24.65) |
| GEORGE LOKE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008329892709) | ($16.67) |
| GEORGE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019537114746 | $603.21 |
| GEORGE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.669685556 | $179.21 |
| GEORGE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.88928789 | $41.02 |
| GEORGE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3044351849 | $11.52 |
| GEORGE LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27577339256 | $50.48 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078485593971 | $243.35 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019918109482 | $0.00 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.134586246 | $21.43 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023985915637 | $0.00 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.93336502389 | $102.49 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016177740137 | $0.00 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009265835969999 | $1.81 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82134396151 | $0.52 |
| GEORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02883755321 | $0.15 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.978689069 | $2,216.82 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.001654 | $66.46 |
| GEORGE LOUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| GEORGE LOUCAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| GEORGE LOUCAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| GEORGE LOUCAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (49,900.0) | ($49,900.00) |
| GEORGE LOUCAS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001654) | ($49.42) |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021850805839 | $65.85 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034277390573 | $67.47 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.789129414 | $22.82 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1350194204 | $4.48 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21086846567 | $13.46 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.0579409249999 | $22.06 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5412030794 | $15.51 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51934135598 | $30.25 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581446896 | $0.36 |
| GEORGE LOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 438.113851504999 | $438.11 |
| GEORGE LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187704958099999 | $0.56 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (10.0) | ($1,118.03) |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0270062 | $1,118.03 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (22.5758) | ($2,525.81) |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0609934 | $2,525.81 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (7.7277) | ($864.65) |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0208786 | $864.65 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (60.0) | ($6,721.20) |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1622586 | $6,721.20 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057334033067 | $159.65 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00774158671509999 | $15.11 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001845516774588 | $0.00 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015944125638 | $0.00 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03604864191351 | $3.97 |
| GEORGE LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39781017303 | $23.35 |
| GEORGE LUBEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268530706517 | $0.00 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114518843655999 | $3.39 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25948152228 | $0.31 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052437891587 | $0.10 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011063395185 | $0.01 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057979294402 | $0.00 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120261447898 | $0.00 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.120329241415999 | $0.12 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000927406537099999 | $0.00 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015584259495 | $0.00 |
| GEORGE LUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000308743206969999 | $0.00 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4615529415) | ($0.46) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4615529415 | $0.46 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000642995943) | ($0.03) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000642995943 | $0.03 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002500499729) | ($0.01) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002500499729 | $0.01 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 10.1 | $1.76 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 10.9892721 | $1.87 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (21.08) | ($3.59) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3.549 | $3.59 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 58.7525789 | $10.02 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (58.75) | ($10.03) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 9.982 | $10.03 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (13.99) | ($13.99) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003887 | $13.99 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038934) | ($13.42) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 1,360.07726039999 | $199.67 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (1,360.03) | ($199.61) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 198.169 | $199.61 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (198.17) | ($198.17) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0062523 | $198.17 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 614.8723388 | $86.36 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (614.91) | ($86.30) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 86.019 | $86.30 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (86.02) | ($86.02) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0029187 | $86.02 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009171) | ($270.40) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 2,708.99 | $397.07 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (2,708.98) | ($395.33) |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 393.398 | $395.33 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007969335759 | $0.00 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028520625415 | $0.00 |
| GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.461845868316111 | $0.46 |
| GEORGE LUJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.079553107) | ($15.71) |
| GEORGE LUJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (163.5875) | ($251.41) |
| GEORGE LUJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 163.5875 | $251.41 |
| GEORGE LUJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.223816304) | ($15.71) |
| GEORGE LUJAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1431176218 | $3,358.54 |
| GEORGE LUJAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003570972003) | ($83.80) |
| GEORGE LUJAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003698129288) | ($86.78) |
| GEORGE LUJAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1197000043) | ($2,809.00) |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($99.67) |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $99.67 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 67.962653 | $35.16 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (67.962653) | ($35.03) |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 67.962653 | $35.03 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.866793179) | ($101.81) |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.866793179 | $101.81 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.866793179) | ($102.28) |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.866793179 | $102.28 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288226833169999 | $8.53 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.77231134125 | $100.70 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072133307483 | $0.01 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00263700081749999 | $0.00 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3334669219138 | $0.17 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20375376761 | $2.26 |
| GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000001978132086 | $0.00 |
| GEORGE LUPPI AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.11180993286 | $97.32 |
| GEORGE LUPPI AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7587633841 | $2.99 |
| GEORGE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00110850285037 | $0.00 |
| GEORGE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023332222691 | $0.00 |
| GEORGE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000996079524599999 | $0.00 |
| GEORGE M AZARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013410828122 | $0.00 |
| GEORGE M THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196351681929999 | $0.58 |
| GEORGE M THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04978272734 | $2.83 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090952108395 | $17.75 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18730080545 | $0.19 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7544267990999 | $8.53 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000726407466849999 | $0.00 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02660667185 | $11.41 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146832202191 | $5.81 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.557323876439999 | $3.43 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25468651096 | $0.33 |
| GEORGE MADALIN BERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00033064374829 | $0.00 |
| GEORGE MAGUIRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01371081) | ($435.76) |
| GEORGE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121075047923779 | $4.16 |
| GEORGE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04395364507949 | $0.04 |
| GEORGE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000261530280099999 | $0.01 |
| GEORGE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072649395177 | $0.05 |
| GEORGE MAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556071374692 | $0.57 |
| GEORGE MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137839007885 | $0.41 |
| GEORGE MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003292867192 | $0.06 |
| GEORGE MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40573024741 | $0.41 |
| GEORGE MAMOULIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172646822419999 | $5.11 |
| GEORGE MAMOULIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151899311177999 | $0.16 |
| GEORGE MAMOULIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008972527818 | $0.00 |
| GEORGE MANALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152792274149999 | $45.26 |
| GEORGE MANALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.153217767 | $4.89 |
| GEORGE MANALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062757824462 | $4.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE MANASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99772769995999 | $4.11 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.79 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 88.0 | $69.93 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $34.05 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 7.0 | $99.26 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.179100582 | $10.15 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.8108 | $102.84 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.96 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 228.92 | $239.26 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006968869476 | $0.28 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4539425175253 | $44.80 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312968676797 | $9.46 |
| GEORGE MANAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07629231698 | $0.07 |
| GEORGE MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149864024081 | $4.44 |
| GEORGE MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56925979518 | $0.66 |
| GEORGE MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000241501393366 | $0.00 |
| GEORGE MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0576006507013 | $3.28 |
| GEORGE MAPONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051915241289999 | $0.01 |
| GEORGE MARINOPOULOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 2.0 | $1.51 |
| GEORGE MARINOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $0.56 |
| GEORGE MARINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143526196939 | $2.80 |
| GEORGE MARINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02980224586 | $0.01 |
| GEORGE MARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 15,105.768 | $14,049.36 |
| GEORGE MARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 2.492171 | $101,647.05 |
| GEORGE MARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 10.01294 | $30,477.12 |
| GEORGE MARKS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 143.27644558 | $15,639.90 |
| GEORGE MARKS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $92.53 |
| GEORGE MARKS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 141.234268 | $13,343.08 |
| GEORGE MARKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.14268699 | $5,556.78 |
| GEORGE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167927943873 | $479.64 |
| GEORGE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0973110642469999 | $180.97 |
| GEORGE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.402124222 | $77.40 |
| GEORGE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50041331590999 | $79.13 |
| GEORGE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6946736679 | $31.47 |
| GEORGE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003914434765 | $0.00 |
| GEORGE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013846326192 | $0.00 |
| GEORGE MARSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $15.56 |
| GEORGE MARSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (20.10049) | ($15.45) |
| GEORGE MARSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($2,701.65) |
| GEORGE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017003915645 | $52.22 |
| GEORGE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43147717350778 | $1.67 |
| GEORGE MARSHALL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGE MARSHALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GEORGE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022689573195 | $6.72 |
| GEORGE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.800753523999 | $422.80 |
| GEORGE MARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019364375948 | $581.10 |
| GEORGE MARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01720628894 | $3.90 |
| GEORGE MARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02290768339 | $1.43 |
| GEORGE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083915748135 | $24.84 |
| GEORGE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.262225989 | $48.57 |
| GEORGE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18419548659 | $1.63 |
| GEORGE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.99406226682 | $0.29 |
| GEORGE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0274551397 | $6.93 |
| GEORGE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83204629982 | $0.83 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05834743796) | ($1,757.46) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05834743796 | $1,757.46 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058347) | ($1,773.84) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (260.833441864) | ($170.33) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 260.833441864 | $170.33 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (9.858117597) | ($35.00) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | UMA | 9.858117597 | $35.00 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8668792886) | ($79.81) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8668792886 | $79.81 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (255.62242297) | ($21.74) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 255.62242297 | $21.74 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (260.833441) | ($173.00) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.866879) | ($80.16) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UMA | (9.858117) | ($33.69) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOGE | (255.622422) | ($21.83) |
| GEORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359673003013219 | $13.09 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.17915214123664 | $2.30 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40443686498 | $0.25 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00491653722913559 | $0.68 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.67400650144 | $0.07 |
| GEORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0117808550360563 | $0.06 |
| GEORGE MASAAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04427506211) | ($1,326.28) |
| GEORGE MASAAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04427506211 | $1,326.28 |
| GEORGE MASAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262636583142559 | $9.62 |
| GEORGE MASAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063315742156 | $0.01 |
| GEORGE MASAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095752569817 | $0.01 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025816110352 | $0.08 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101466966571999 | $0.02 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060706593264 | $0.05 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035957633874 | $0.02 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00450626881193 | $0.05 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037374618335 | $0.04 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00056841976255 | $0.03 |
| GEORGE MASAMVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030047709835999 | $0.00 |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.696442991) | ($48,304.16) |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.696442991 | $48,304.16 |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.140599028) | ($6,542.29) |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.140599028 | $6,542.29 |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (156,733.047897591) | ($156,733.05) |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 156,733.047897591 | $156,733.05 |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.140599) | ($6,553.90) |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.696442) | ($51,629.81) |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (133.047897) | ($133.05) |
| GEORGE MASGRAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (156,600.0) | ($156,600.00) |
| GEORGE MASGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047549353677784 | $180.67 |
| GEORGE MASGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015063346427786 | $41.96 |
| GEORGE MASGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,004.6912053625 | $1,004.69 |
| GEORGE MASGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.90826448539999 | $54.55 |
| GEORGE MASGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8581815345 | $16.40 |
| GEORGE MASRUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002794101318) | ($8.49) |
| GEORGE MASRUA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002794101318 | $8.49 |
| GEORGE MASRUA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00027941) | ($8.49) |
| GEORGE MASRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002370409977179 | $0.08 |
| GEORGE MASRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004084033153492 | $0.01 |
| GEORGE MASRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12590797651217 | $0.12 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($11,000.00) |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (55,000.0) | ($29,828.10) |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 44,908.1 | $24,895.61 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (101,000.0) | ($37,703.00) |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004894143713 | $14.49 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,735.401529153 | $11,387.07 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027528860747 | $0.01 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,172.424679225 | $3,172.42 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.286324687551 | $3.06 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277650671749999 | $8.84 |
| GEORGE MASTROKOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000001759126424 | $0.00 |
| GEORGE MATAR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089307573581 | $2.64 |
| GEORGE MATAR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.495315375 | $457.50 |
| GEORGE MATEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.764275954484 | $3.62 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016370749115 | $48.68 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197754215364 | $3.78 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.0098636119999 | $87.01 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.582732129 | $5.22 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2030944801 | $24.48 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136888663889999 | $1.21 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122891813597 | $7.35 |
| GEORGE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3271345865 | $0.13 |
| GEORGE MATTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039942802565 | $129.56 |
| GEORGE MATTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112968639665 | $22.04 |
| GEORGE MATTHEWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4.44) | ($4.44) |
| GEORGE MATTHEWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (219.18) | ($44.54) |
| GEORGE MATTHEWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8031642525) | ($1.31) |
| GEORGE MATTHEWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.292713558) | ($1.31) |
| GEORGE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6154440695199 | $23.09 |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001882643307) | ($7.46) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001887530562) | ($5.79) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002448362025) | ($7.46) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001975361099) | ($5.79) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003688204114) | ($7.46) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001494256615) | ($30.22) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04943973343) | ($1,000.00) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06143331817 | $1,242.59 |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002832644776) | ($5.79) |
| GEORGE MAVIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.04362006936 | $27.34 |
| GEORGE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769006381 | $15.01 |
| GEORGE MAYER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230632032349999 | $0.00 |
| GEORGE MAYER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029155195226 | $0.00 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019558402335 | $586.96 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19406063949 | $394.80 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.323268342999 | $180.32 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.201523197 | $145.24 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059235076264 | $0.02 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119548394999 | $13.13 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024813631576 | $0.00 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5766377408 | $1.24 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000065033344438 | $0.00 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07848016141 | $1.40 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108538342985 | $0.00 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000049408879861 | $0.00 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015587957194 | $0.00 |
| GEORGE MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035825185898 | $0.00 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,455.0) | ($33,455.00) |
| GEORGE MCGOWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,455.0 | $33,455.00 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| GEORGE MCGOWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| GEORGE MCGOWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GEORGE MCGOWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | USDC | 8,000.0 | $8,000.00 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (31,448.38) | ($31,448.38) |
| GEORGE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017352052107 | $51.72 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063794708091 | $12.40 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.860834766 | $258.86 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5443833311 | $8.69 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.30244091248 | $1.30 |
| GEORGE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058260807498 | $2.31 |
| GEORGE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093876132221 | $0.28 |
| GEORGE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.114418786 | $198.11 |
| GEORGE MCMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33867968344 | $0.39 |
| GEORGE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000945176786699999 | $0.00 |
| GEORGE MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016267441222 | $0.32 |
| GEORGE MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041354408078 | $0.46 |
| GEORGE MEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GEORGE MEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GEORGE MEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGE MEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,315.109594549) | ($7,315.11) |
| GEORGE MEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,315.109594549 | $7,315.11 |
| GEORGE MEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GEORGE MEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7,015.109594) | ($7,015.11) |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017227364) | ($29,753.90) |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017227364 | $29,753.90 |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004835701232) | ($8.14) |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004835701232 | $8.14 |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.310173559) | ($12.31) |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.310173559 | $12.31 |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12.310174) | ($12.31) |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004835701232) | ($8.14) |
| GEORGE MEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01722736) | ($29,781.27) |
| GEORGE MEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058364360755202 | $203.05 |
| GEORGE MEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047451628045143 | $0.11 |
| GEORGE MEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8540108339954 | $31.85 |
| GEORGE MELIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.645510526) | ($17.01) |
| GEORGE MELIT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 430.0 | $430.00 |
| GEORGE MELIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.182218148) | ($17.01) |
| GEORGE MELIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| GEORGE MELIT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.9) | ($17.90) |
| GEORGE MELIT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| GEORGE MELIT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.080568 | $2,400.00 |
| GEORGE MELIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GEORGE MELIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 52.057 | $20.00 |
| GEORGE MELIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04110971836) | ($1,049.49) |
| GEORGE MELIT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06500583912) | ($1,233.18) |
| GEORGE MELIT | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009495583717) | ($18.16) |
| GEORGE MELIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030678509159 | $93.53 |
| GEORGE MELIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7151903406879 | $30.28 |
| GEORGE MELIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.69759299882 | $21.70 |
| GEORGE MELIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.826025238 | $104.51 |
| GEORGE MELIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28823824734 | $0.29 |
| GEORGE MICHAEL LIND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.464939294) | ($17,207.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE MICHAEL LIND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.464939294 | $17,207.19 |
| GEORGE MICHAEL LIND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8.464939) | ($17,184.67) |
| GEORGE MICHAEL LIND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481493491953 | $125.68 |
| GEORGE MICHAEL LIND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111878655945 | $0.04 |
| GEORGE MICHAEL LIND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.349147938309999 | $38.34 |
| GEORGE MICHAEL TSIRTSIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 477.8459572 | $298.68 |
| GEORGE MICHAEL TSIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129532557485 | $51.41 |
| GEORGE MICHAEL TSIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.41505033 | $18.56 |
| GEORGE MICHAEL TSIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.193403902459999 | $7.65 |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (442,258.323570723) | ($442,258.32) |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 442,258.323570723 | $442,258.32 |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (112.0) | ($112.00) |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (437,000.0) | ($437,000.00) |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (788.5381597) | ($788.54) |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 788.5381597 | $788.54 |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (934.86173) | ($934.86) |
| GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,103.36441077063 | $3,103.36 |
| GEORGE MICHAELNABIL SAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00210263 | $84.03 |
| GEORGE MICHAELNABIL SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034532832522832 | $101.71 |
| GEORGE MICHAELNABIL SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057413452101 | $111.38 |
| GEORGE MICHALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0254) | ($779.46) |
| GEORGE MICHALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499971) | ($15,321.11) |
| GEORGE MICHALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017652) | ($2,130.63) |
| GEORGE MICHALSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (721.33) | ($721.33) |
| GEORGE MICHALSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0238833 | $721.33 |
| GEORGE MICHALSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (30.706) | ($24.88) |
| GEORGE MICHALSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0008182 | $24.88 |
| GEORGE MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022986013549274 | $83.40 |
| GEORGE MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266697344836245 | $0.38 |
| GEORGE MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060109604986051 | $15.99 |
| GEORGE MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.505379636272 | $7.51 |
| GEORGE MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8315811264464 | $5.06 |
| GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06) | ($1,647.90) |
| GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020480141627 | $62.93 |
| GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39192738425 | $1.67 |
| GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022983656759 | $44.85 |
| GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047037641555 | $0.01 |
| GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.630071569 | $19.63 |
| GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2344642826 | $0.23 |
| GEORGE MIHAITA BUZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.537604821284 | $3.82 |
| GEORGE MIHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463447533069999 | $142.62 |
| GEORGE MIHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087273996694 | $17.03 |
| GEORGE MIHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098302454506 | $1.09 |
| GEORGE MIHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093371455272 | $0.56 |
| GEORGE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001873540174 | $0.00 |
| GEORGE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110442101284 | $0.00 |
| GEORGE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024738577886 | $0.00 |
| GEORGE MINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138584777408 | $4.10 |
| GEORGE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012786615829 | $0.38 |
| GEORGE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.121681355 | $3.84 |
| GEORGE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5115856489 | $61.25 |
| GEORGE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110616557794 | $0.98 |
| GEORGE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099701107663 | $0.03 |
| GEORGE MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083464312209 | $24.70 |
| GEORGE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153786511604 | $0.46 |
| GEORGE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7882666965 | $1.75 |
| GEORGE MONJARRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131658895509 | $38.97 |
| GEORGE MONJARRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053321733992 | $106.48 |
| GEORGE MONJARRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110690681231 | $0.01 |
| GEORGE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098478884436 | $29.15 |
| GEORGE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9710568929999 | $19.00 |
| GEORGE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3029666383 | $3.37 |
| GEORGE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29069555005 | $2.57 |
| GEORGE MOONEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.111586207) | ($4,142.84) |
| GEORGE MOONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.111586207 | $4,142.84 |
| GEORGE MOONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005097) | ($9.97) |
| GEORGE MOONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.106489) | ($4,119.73) |
| GEORGE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170730046171919 | $41.52 |
| GEORGE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0418558790829999 | $1,278.71 |
| GEORGE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28325779926 | $578.00 |
| GEORGE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.729358799109999 | $0.73 |
| GEORGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003365362538 | $0.00 |
| GEORGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047406776580999 | $0.00 |
| GEORGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003067043716 | $0.01 |
| GEORGE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063618201727 | $0.19 |
| GEORGE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092244730257 | $0.00 |
| GEORGE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560222536319999 | $10.93 |
| GEORGE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053524708692 | $0.01 |
| GEORGE MOUNSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100121859888 | $2.96 |
| GEORGE MOUNSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035160427366 | $0.00 |
| GEORGE MOUNSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002272182552 | $0.00 |
| GEORGE MOUNSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021577347627 | $0.00 |
| GEORGE MOUNSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009689714673 | $0.01 |
| GEORGE MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172592190639999 | $0.51 |
| GEORGE MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4568684372 | $35.72 |
| GEORGE MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70686780094 | $0.38 |
| GEORGE MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2816386204814 | $25.55 |
| GEORGE MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019709856641 | $0.58 |
| GEORGE MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065206463737 | $0.01 |
| GEORGE MURESAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.587 | $276.38 |
| GEORGE MURESAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,044.949155036) | ($8,044.95) |
| GEORGE MURESAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,044.949155036 | $8,044.95 |
| GEORGE MURESAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,044.949155) | ($8,044.95) |
| GEORGE MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071366564783 | $0.00 |
| GEORGE MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038390681883 | $0.01 |
| GEORGE MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.47928465118 | $50.48 |
| GEORGE MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3840077997999 | $10.38 |
| GEORGE MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042427049033 | $0.00 |
| GEORGE MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087456042532 | $3.21 |
| GEORGE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137115276626 | $0.41 |
| GEORGE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9503870978 | $1.22 |
| GEORGE MURRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051306647921 | $168.60 |
| GEORGE MURRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124199114142 | $251.68 |
| GEORGE MURRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.601641701 | $25.49 |
| GEORGE MYRITZIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.39 |
| GEORGE MYRITZIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001049 | $0.31 |
| GEORGE MYRITZIS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001037 | $0.21 |
| GEORGE MYRITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309621361089999 | $9.16 |
| GEORGE NASH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004437) | ($135.55) |
| GEORGE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044419558809282 | $150.66 |
| GEORGE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150308647899999 | $29.33 |
| GEORGE NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05460866257004 | $0.05 |
| GEORGE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020181784029 | $60.62 |
| GEORGE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016991128659 | $33.15 |
| GEORGE NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200920488378914 | $0.23 |
| GEORGE NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039472072225 | $0.00 |
| GEORGE NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1118047772 | $0.09 |
| GEORGE NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000129276482765999 | $0.00 |
| GEORGE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40690122508 | $0.32 |
| GEORGE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0282312002239999 | $0.02 |
| GEORGE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002645374499 | $80.28 |
| GEORGE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036802212737 | $72.64 |
| GEORGE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06192307033 | $0.06 |
| GEORGE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9932996794999 | $8.16 |
| GEORGE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0763963995669999 | $24.31 |
| GEORGE NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033223937169 | $9.83 |
| GEORGE NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120077713487999 | $243.24 |
| GEORGE NEWBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154183777159 | $0.46 |
| GEORGE NEWBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102529873027999 | $0.91 |
| GEORGE NEWLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020100547313 | $0.00 |
| GEORGE NEWLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074514772251 | $0.01 |
| GEORGE NEWMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $485.26 |
| GEORGE NEWMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 154.11222173 | $14,793.06 |
| GEORGE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110047808408 | $336.05 |
| GEORGE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103473600197 | $209.20 |
| GEORGE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253017771069999 | $0.07 |
| GEORGE NICHOLAS TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014225323549 | $0.00 |
| GEORGE NICHOLAS TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000809584235059999 | $0.00 |
| GEORGE NICHOLAS TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041941202663 | $0.00 |
| GEORGE NICHOLAS TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013895568937 | $0.00 |
| GEORGE NICHOLAS TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071810107781 | $0.00 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 214.3 | $210.82 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.34 | $43.16 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018887986519 | $0.56 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083226157773 | $16.24 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7246668871 | $4.54 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7992996752 | $6.11 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.797989121129999 | $8.85 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000268379159769999 | $0.00 |
| GEORGE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078910229965 | $0.08 |
| GEORGE NICOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004037789841218 | $103.69 |
| GEORGE NICOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39662591394 | $2.73 |
| GEORGE NICOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008306332892 | $15.53 |
| GEORGE NJOCK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025186658889 | $0.75 |
| GEORGE NJOCK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007021779581 | $13.70 |
| GEORGE NJOCK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.552365559 | $17.55 |
| GEORGE NJOCK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.740208234 | $16.44 |
| GEORGE NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001825517798 | $0.54 |
| GEORGE NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117712074056 | $2.30 |
| GEORGE NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24607024084 | $0.04 |
| GEORGE NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032884304366 | $0.36 |
| GEORGE NONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022672872335 | $0.67 |
| GEORGE NONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000351029693 | $0.00 |
| GEORGE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023987924604 | $0.01 |
| GEORGE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015319068218 | $0.00 |
| GEORGE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000795783554059999 | $0.01 |
| GEORGE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015162776177 | $0.00 |
| GEORGE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044831894151 | $0.02 |
| GEORGE NOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100895478647 | $0.00 |
| GEORGE NOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097536112351 | $0.00 |
| GEORGE NOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111412876908 | $0.00 |
| GEORGE NOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039140914713 | $0.00 |
| GEORGE NUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037795677617 | $0.00 |
| GEORGE NUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082094798256 | $0.00 |
| GEORGE NUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015891418446 | $0.00 |
| GEORGE NUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22708436589999 | $2.56 |
| GEORGE NUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3450209348 | $3.36 |
| GEORGE NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024791906303 | $0.48 |
| GEORGE NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7316556845 | $5.73 |
| GEORGE NWANKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018409046324 | $0.54 |
| GEORGE NWANKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107277224803 | $20.93 |
| GEORGE O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7865634344032 | $2.08 |
| GEORGE OBELENUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.276321546) | ($850.00) |
| GEORGE OBELENUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.276321546 | $850.00 |
| GEORGE OBELENUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022879) | ($46.42) |
| GEORGE OBELENUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1561702881) | ($300.13) |
| GEORGE OBELENUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09727225794) | ($205.72) |
| GEORGE OBELENUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4919144512) | ($964.00) |
| GEORGE OBELENUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4919144512 | $964.00 |
| GEORGE OBELENUS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4919144512) | ($963.70) |
| GEORGE OBELENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169241746629999 | $50.41 |
| GEORGE OBELENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011235638009 | $24.45 |
| GEORGE OBELENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32843829272 | $19.64 |
| GEORGE OBENG-DOMPREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069523901031 | $0.08 |
| GEORGE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053350096634 | $15.79 |
| GEORGE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296184436329999 | $5.78 |
| GEORGE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417820678209999 | $0.04 |
| GEORGE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000207031593 | $0.00 |
| GEORGE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075794611044 | $0.00 |
| GEORGE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0079536503843 | $0.05 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028851450299 | $8.54 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000206390493499999 | $0.00 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.704067069 | $17.70 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.810745026 | $14.91 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064017323783 | $0.00 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0294664466869999 | $0.03 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0704712635929999 | $0.01 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7031477882 | $16.07 |
| GEORGE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000069069952995 | $0.00 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (47.4036) | ($112.22) |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049432627226 | $0.15 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23933961528 | $1.44 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036494222288 | $0.07 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122459740931 | $0.00 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111858316319999 | $0.00 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029774562673 | $0.06 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055944394173 | $0.00 |
| GEORGE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03382121640058 | $0.08 |
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (144,966.117441754) | ($94,657.35) |
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (33.690898187) | ($67,803.73) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (234.070196178) | ($1,673.17) |
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BAT | (3,064.509049163) | ($1,186.63) |
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | OMG | (404.675795953) | ($1,003.29) |
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,551.593046076) | ($1,387.70) |
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (2.10759454) | ($413.02) |
| GEORGE ORMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72794578) | ($52,349.00) |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005846673438867 | $213.98 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4733736166 | $5.22 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17270028061103 | $463.15 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,162.2283633494 | $1,248.82 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46720415947744 | $5.11 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 242.728652841 | $35.46 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 75.25008526 | $35.96 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1028496515 | $0.17 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042811424995035 | $1.27 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5161197823451 | $2.08 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.89082452296085 | $2.01 |
| GEORGE ORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.232187974480245 | $0.87 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002927) | ($10.00) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002927 | $10.00 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002438228168) | ($8.33) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114004114) | ($32.81) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00114004114 | $32.81 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,576.901374486) | ($1,265.97) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,576.901374486 | $1,265.97 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (10,576.9013744) | ($1,461.66) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,986.59435 | $2,986.59 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 7,075.0 | $7,075.00 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 28,217.631113946 | $20,488.26 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,231.044886758) | ($20,498.00) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,231.044886758 | $20,498.00 |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($33.93) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.72583) | ($95.10) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,000.0) | ($9,442.17) |
| GEORGE ORTIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,010.0) | ($9,499.79) |
| GEORGE ORTIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (61.59435) | ($61.59) |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007561362227572 | $0.28 |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73907272282 | $0.74 |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10494116370855 | $0.11 |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008637896205 | $0.00 |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0835549800247 | $1.81 |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062567189172 | $0.00 |
| GEORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0396901592979999 | $0.24 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155959388229999 | $0.48 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000467212485329999 | $0.00 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0684066129406553 | $0.08 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040614822986 | $0.01 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000374874495509999 | $0.00 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000171711292159999 | $0.00 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000072669805911 | $0.00 |
| GEORGE OSEI-SOMUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070835629169 | $0.00 |
| GEORGE OSORIO | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00051998 | $0.06 |
| GEORGE OSORIO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.0002862 | $0.03 |
| GEORGE OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031555432483 | $0.00 |
| GEORGE OSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00262015 | $105.96 |
| GEORGE OSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00278 | $111.57 |
| GEORGE OSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00433494 | $173.09 |
| GEORGE OSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.108281226) | ($523.42) |
| GEORGE OSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.108281226 | $523.42 |
| GEORGE OSTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.612259) | ($49.80) |
| GEORGE OSTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.496022) | ($432.09) |
| GEORGE OSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002449246404) | ($5.00) |
| GEORGE OSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002449246404 | $5.00 |
| GEORGE OSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009781768739) | ($2.00) |
| GEORGE OSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2430456552) | ($500.00) |
| GEORGE OSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2430456552 | $500.00 |
| GEORGE OSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2445167247) | ($503.60) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017177) | ($5.00) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017177 | $5.00 |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002551409924) | ($5.00) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002551409924 | $5.00 |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002551409924) | ($5.00) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.82121983) | ($3,567.76) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.82121983 | $3,567.76 |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.82121983) | ($3,560.88) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017177) | ($4.98) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1538930625) | ($4,464.23) |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1538930625 | $4,464.23 |
| GEORGE OSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15389306) | ($4,465.17) |
| GEORGE OSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001205778224) | ($3.68) |
| GEORGE OSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001205778224 | $3.68 |
| GEORGE OSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001816752819) | ($3.77) |
| GEORGE OSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001816752819 | $3.77 |
| GEORGE OSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001816752819) | ($3.74) |
| GEORGE OSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012058) | ($3.66) |
| GEORGE OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840143695898326 | $30.54 |
| GEORGE OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125471970991749 | $33.11 |
| GEORGE OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201691382889999 | $0.00 |
| GEORGE OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015874831587574 | $1.41 |
| GEORGE OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6326501606 | $1.29 |
| GEORGE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046872040414 | $0.14 |
| GEORGE OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008118163782 | $0.00 |
| GEORGE OVID SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043856376575 | $12.98 |
| GEORGE OVIDIU DRIMBE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109192) | ($33.03) |
| GEORGE OVIDIU DRIMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724907660129399 | $0.26 |
| GEORGE OVIDIU DRIMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000639937766079999 | $0.00 |
| GEORGE OVIDIU DRIMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000298291071329999 | $0.00 |
| GEORGE PADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767132718841479 | $0.09 |
| GEORGE PANAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEORGE PANAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,625.261502) | ($11,625.26) |
| GEORGE PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187491554089999 | $56.13 |
| GEORGE PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4067863146 | $0.47 |
| GEORGE PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585225641199999 | $117.14 |
| GEORGE PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.22657209478 | $143.23 |
| GEORGE PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5375776728 | $4.73 |
| GEORGE PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38549739579 | $4.28 |
| GEORGE PANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120623400695 | $3.84 |
| GEORGE PANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 9.741509054 | $7.04 |
| GEORGE PANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BAT | (185.195111) | ($105.55) |
| GEORGE PANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETC | (5.048935129) | ($136.70) |
| GEORGE PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032044) | ($9.97) |
| GEORGE PANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $105.89 |
| GEORGE PANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,513.368802 | $2,513.37 |
| GEORGE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137622717648 | $4.09 |
| GEORGE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061857677465 | $0.01 |
| GEORGE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033152975103254 | $0.42 |
| GEORGE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.1278675628164 | $15.13 |
| GEORGE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62889402682 | $0.33 |
| GEORGE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086461732839478 | $0.29 |
| GEORGE PANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080342593609 | $2.38 |
| GEORGE PANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024592921146 | $0.01 |
| GEORGE PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.714839918521 | $4.63 |
| GEORGE PANYO HAMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251227598257 | $50.46 |
| GEORGE PANYO HAMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122462586497 | $0.73 |
| GEORGE PANYO HAMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00330870979569999 | $6.16 |
| GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008763702496) | ($2.50) |
| GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,010.04 | $3,010.04 |
| GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,796.716210959 | $4,516.11 |
| GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.416334411087 | $467.62 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7001775012) | ($1,025.37) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7001775012 | $1,025.37 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (248.977110783) | ($125.07) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 248.977110783 | $125.07 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (194.144063955) | ($60.63) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 194.144063955 | $60.63 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02120741654) | ($570.45) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02120741654 | $570.45 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.22340268) | ($230.46) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.22340268 | $230.46 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.029048122) | ($194.48) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.029048122 | $194.48 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.684127019) | ($31.68) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.684127019 | $31.68 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (15.547659305) | ($64.52) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 15.547659305 | $64.52 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (313.346185269) | ($313.35) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 313.346185269 | $313.35 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.3746520352) | ($0.13) |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.3746520352 | $0.13 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229066502054319 | $7.60 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007101389309115 | $16.15 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8684548357287 | $3.87 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7865293398948 | $1.22 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113794268712819 | $1.10 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126571049043107 | $1.03 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.256971200045699 | $0.26 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0693021472414339 | $0.45 |
| GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3506764222492 | $0.18 |
| GEORGE PARASIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122558728463649 | $0.01 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062136353631 | $1.84 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098286332351 | $19.18 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.062862464 | $4.06 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24982309455 | $0.99 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01780050188 | $0.01 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076010715005 | $0.84 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108204135345 | $0.01 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5422583042 | $0.54 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21908525876 | $0.03 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056913518015 | $0.19 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00073358262317 | $0.04 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.13762645583999 | $1.14 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00518066626919999 | $0.20 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000101428010377 | $0.01 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00971334934469999 | $0.01 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.153875908399999 | $0.01 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.05220307771 | $0.05 |
| GEORGE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.021100486392 | $0.04 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017296562156 | $51.58 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024939963586 | $48.66 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3232241052 | $3.97 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19659961516999 | $13.30 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056036168029 | $0.49 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.273212679 | $31.27 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8598013258 | $0.42 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053198828744 | $3.18 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042737711529 | $0.97 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082111291158 | $2.43 |
| GEORGE PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093029878971 | $1.82 |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1193 | $242.69 |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00787015 | $240.54 |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 193.71450152 | $112.72 |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.011636) | ($346.87) |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.193158 | $346.87 |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143176751186806 | $51.71 |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129409523685 | $24.02 |
| GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5331011037 | $0.84 |
| GEORGE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130957053949 | $0.39 |
| GEORGE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034710824784 | $6.77 |
| GEORGE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012707846932 | $0.00 |
| GEORGE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106750555397 | $0.00 |
| GEORGE PECONIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,760.864458837) | ($2,260.33) |
| GEORGE PECONIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,760.864458837 | $2,260.33 |
| GEORGE PECONIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,760.864458837) | ($1,995.94) |
| GEORGE PECONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020311645137 | $0.00 |
| GEORGE PECONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.024806000224 | $41.95 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00967672 | $403.34 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017845794456 | $5.28 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124343363051999 | $2.43 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106972727884 | $0.00 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023420391036 | $0.00 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1011923629 | $12.24 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018262351634 | $0.00 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6023815305 | $5.47 |
| GEORGE PELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000304166636279999 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103847745699 | $3.07 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40445618818 | $0.47 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040897719367 | $7.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0620714397 | $0.67 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000517660868508 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017491705459 | $0.15 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000859332128209999 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017169720273999 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014912425327 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020544803443 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019743335205 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033127932243 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000049114125555 | $0.00 |
| GEORGE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046951799505 | $0.00 |
| GEORGE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036513764 | $0.00 |
| GEORGE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021643603042 | $0.00 |
| GEORGE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002432904317 | $0.05 |
| GEORGE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056308803019 | $0.01 |
| GEORGE PERDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015726456204 | $0.47 |
| GEORGE PERDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043668403424 | $0.00 |
| GEORGE PERDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067433966812999 | $0.00 |
| GEORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000514299999119999 | $0.00 |
| GEORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029714747195 | $8.79 |
| GEORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035294575754 | $6.89 |
| GEORGE PERIKHANYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00248129 | $99.62 |
| GEORGE PERIKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318729889605 | $106.02 |
| GEORGE PERIKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014335318351 | $27.97 |
| GEORGE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013639711439 | $0.00 |
| GEORGE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071925604313 | $0.21 |
| GEORGE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021812646563 | $0.00 |
| GEORGE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001257457733856 | $0.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.916666667) | ($16.63) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1701381894) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1701381894) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1701381894) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1701381894) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1701381894) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.24448725 | $10,281.91 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658208899) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658208899) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658208899) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658208899) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658208899) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658208899) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3615830306) | ($0.79) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3615830306) | ($0.79) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3659394526) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3659394526) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1229 | $5,003.75 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1225555 | $4,843.81 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05182867054) | ($2,052.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05193080443) | ($2,056.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05203183712) | ($2,060.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.0521328681) | ($2,064.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05223495314) | ($2,068.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05233598787) | ($2,072.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05242159487) | ($2,076.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05253269046) | ($2,080.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05257050618) | ($2,084.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05267140927) | ($2,088.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05275801279) | ($2,092.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05285888853) | ($2,096.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.126262 | $5,002.86 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 513.0 | $513.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 514.0 | $514.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 515.0 | $515.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 516.0 | $516.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 517.0 | $517.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 518.0 | $518.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 519.0 | $519.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 520.0 | $520.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 521.0 | $521.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 522.0 | $522.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 523.0 | $523.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 524.0 | $524.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.128 | $4,997.49 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,750.0) | ($5,750.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05390739979) | ($2,100.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.0540160421) | ($2,104.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 525.0 | $525.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 526.0 | $526.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $31,089.39 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1030550731) | ($4,000.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.103340917) | ($4,008.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1027720739) | ($4,004.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1031931232) | ($4,012.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1032960076) | ($4,016.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1033988921) | ($4,020.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1032218346) | ($4,024.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1032714593) | ($4,028.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,002.0 | $1,002.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,001.0 | $1,001.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,003.0 | $1,003.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,004.0 | $1,004.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,005.0 | $1,005.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,006.0 | $1,006.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,007.0 | $1,007.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.190262454) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.190262454) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.190262454) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.190262454) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1947925125) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1947925125) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1947925125) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.190262454) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09966541 | $3,968.21 |
| GEORGE PIETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.219765024) | ($22.16) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.976331096) | ($16.63) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4880786108) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4848295439) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4840601433) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4829193806) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4829193806) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.019354971) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.019328789) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.016651166) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.019328789) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.007193922) | ($0.79) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015522051) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015522051) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.003432503) | ($0.79) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015522051) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015522051) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372918875) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5497870477) | ($0.42) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5377070622) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5502118776) | ($0.42) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5502118776) | ($0.42) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5495805832) | ($0.42) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5477367543) | ($0.42) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.380881663) | ($0.79) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.397518791) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.397518791) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.397518791) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.39782234) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.398628363) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.396630934) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.396630934) | ($0.80) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.72249599) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7396982755) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.722479351) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7396812403) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.722479351) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7396812403) | ($0.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.722479351) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.722479351) | ($0.40) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (84.0) | ($84.00) |
| GEORGE PIETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | LINK | 12.9211 | $84.00 |
| GEORGE PIETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.05493998 | $1,509.48 |
| GEORGE PIETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008476193466) | ($23.33) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001992) | ($54.86) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 140.967 | $54.86 |
| GEORGE PIETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00216669 | $59.67 |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09570657277) | ($2,446.26) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $233.92 |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.999 | $23,340.76 |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1099883072) | ($2,569.78) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.110163836) | ($2,568.58) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1106854545) | ($2,580.41) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1104065835) | ($2,575.81) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.110818716) | ($2,583.96) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1110093482) | ($2,576.86) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1111196312) | ($2,579.42) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1112187137) | ($2,581.72) |
| GEORGE PIETERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1113289967) | ($2,584.28) |
| GEORGE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139966576624 | $40.75 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.15880799689 | $145.39 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106059811899999 | $12.22 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55964678251999 | $1.56 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024621231324 | $0.18 |
| GEORGE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63591154942 | $0.64 |
| GEORGE PIETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998146926274899 | $0.89 |
| GEORGE PISERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076359934829 | $0.23 |
| GEORGE PISERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452746809349211 | $0.50 |
| GEORGE PISERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077342660395 | $0.01 |
| GEORGE PISERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0006759261929 | $0.00 |
| GEORGE PITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029055452891 | $88.43 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| GEORGE PLUMLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8559111992) | ($324.93) |
| GEORGE PLUMLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003898221563) | ($1.04) |
| GEORGE PLUMLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| GEORGE PLUMLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005921788572) | ($1.04) |
| GEORGE PLUMLEY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| GEORGE PLUMLEY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008901477777) | ($1.04) |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037029261909999 | $0.00 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135769914146 | $2.65 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29941973655 | $1.30 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008507876978 | $0.01 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48905996034 | $5.43 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111956524339 | $0.99 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014633932359 | $0.00 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.036417895 | $0.44 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091613539986 | $0.67 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013271669004 | $0.00 |
| GEORGE PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039925794926742 | $1.61 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.642450346) | ($8,144.09) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.642450346 | $8,144.09 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,389.099960087) | ($15,064.19) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,389.099960087 | $15,064.19 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($144.39) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($7,226.75) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.908251382) | ($354.69) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.908251382 | $354.69 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,045.265235886) | ($211.74) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,045.265235886 | $211.74 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,276.26) | ($7,696.76) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (24.907663) | ($356.30) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($148.29) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XLM | (1,045.223962) | ($199.21) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.59245) | ($7,651.14) |
| GEORGE PODHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009694706525 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE PODHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064451651509 | $0.00 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476650589469 | $14.39 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6499259740199 | $37.16 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01582948092085 | $0.22 |
| GEORGE PODHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3815318584322 | $0.08 |
| GEORGE PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027843352964 | $0.00 |
| GEORGE PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024834479172 | $0.00 |
| GEORGE PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018385170066 | $0.36 |
| GEORGE PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006871852392 | $0.02 |
| GEORGE PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032090866848 | $0.00 |
| GEORGE PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036361907297 | $0.06 |
| GEORGE PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000141832181287 | $0.00 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002050251552 | $61.63 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.548504024 | $49.55 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9244948684 | $1.53 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1407432233 | $1.34 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220123086549999 | $2.45 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00822265515253 | $0.07 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139782167847 | $0.84 |
| GEORGE POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.123332185819 | $0.01 |
| GEORGE POPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| GEORGE POPE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| GEORGE POPE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| GEORGE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019678963967 | $0.38 |
| GEORGE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.87247527381 | $4.87 |
| GEORGE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29871962599999 | $2.62 |
| GEORGE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95830499422 | $3.27 |
| GEORGE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102780375951 | $6.15 |
| GEORGE PORNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034748174053 | $1.03 |
| GEORGE PORNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1263835128 | $14.13 |
| GEORGE PORNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031802922373 | $0.06 |
| GEORGE PORNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.628831135 | $3.63 |
| GEORGE PORNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000936462517699999 | $0.01 |
| GEORGE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000565041145885 | $0.00 |
| GEORGE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000120007785537 | $0.04 |
| GEORGE POSTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 7,281.347896 | $4,307.51 |
| GEORGE POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127781365178 | $0.00 |
| GEORGE POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 768.98578673 | $470.07 |
| GEORGE POULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020862915) | ($3,041.55) |
| GEORGE POULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020862915 | $3,041.55 |
| GEORGE POULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1793915484) | ($348.79) |
| GEORGE POULOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1793915484 | $348.79 |
| GEORGE POULOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101) | ($2,916.02) |
| GEORGE POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007785493280085 | $27.25 |
| GEORGE POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001312344735517 | $3.28 |
| GEORGE POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.90829402533 | $74.56 |
| GEORGE POVERENNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087087) | ($29.98) |
| GEORGE POVERENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908657162090111 | $0.17 |
| GEORGE PREKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002804793155) | ($0.83) |
| GEORGE PREKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004040044414) | ($0.83) |
| GEORGE PREKAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.092752863) | ($1,000.00) |
| GEORGE PREKAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.336625888 | $1,223.17 |
| GEORGE PREKAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002699099572) | ($2.47) |
| GEORGE PREKAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03286355888) | ($30.07) |
| GEORGE PREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025358471412 | $48.74 |
| GEORGE PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060757115655 | $0.00 |
| GEORGE PRESTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019244263311 | $0.47 |
| GEORGE PRESTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019841937949 | $2.80 |
| GEORGE PRESTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.031094083229 | $1.72 |
| GEORGE PRIOLEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 600.0 | $346.25 |
| GEORGE PRIOLEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 200.0 | $117.00 |
| GEORGE PRIOLEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (744.041231916) | ($436.84) |
| GEORGE PRIOLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004216741617 | $0.00 |
| GEORGE PRIOLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029461778086 | $0.00 |
| GEORGE PRIOLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033306487639 | $0.03 |
| GEORGE PRIOLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111871283874999 | $0.02 |
| GEORGE PSALTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6720289093361 | $5.52 |
| GEORGE PSARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013872194174 | $0.00 |
| GEORGE PSARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49578499127 | $0.39 |
| GEORGE PUCCIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.17383544 | $5,254.67 |
| GEORGE PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087225990638 | $269.15 |
| GEORGE PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040090939018 | $79.38 |
| GEORGE PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124581587649 | $0.00 |
| GEORGE PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6311775565284 | $5.04 |
| GEORGE PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029609975286 | $0.00 |
| GEORGE PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042907424955 | $0.01 |
| GEORGE PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086177940601 | $0.01 |
| GEORGE PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029054819539 | $0.00 |
| GEORGE QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000735365461279999 | $0.00 |
| GEORGE QUANG HY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006200555) | ($28,689.80) |
| GEORGE QUANG HY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006200555 | $28,689.80 |
| GEORGE QUANG HY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (319.775409486) | ($2,263.69) |
| GEORGE QUANG HY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 319.775409486 | $2,263.69 |
| GEORGE QUANG HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069011731233927 | $234.56 |
| GEORGE QUANG HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086882836459 | $170.10 |
| GEORGE QUANG HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.594286536 | $33.20 |
| GEORGE QUANG HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.910399225613579 | $8.51 |
| GEORGE QUANG HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27156687907 | $72.97 |
| GEORGE RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325602604209999 | $99.42 |
| GEORGE RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057478386465 | $115.00 |
| GEORGE RADFORD MIKHAILOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01631826 | $652.18 |
| GEORGE RADFORD MIKHAILOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01619035) | ($660.00) |
| GEORGE RADFORD MIKHAILOVA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01619035 | $660.00 |
| GEORGE RADFORD MIKHAILOVA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015966) | ($630.00) |
| GEORGE RADFORD MIKHAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155839972507 | $0.63 |
| GEORGE RADFORD MIKHAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007755102321 | $0.02 |
| GEORGE RADU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8731989926) | ($1.86) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.005022048921 | $10.14 |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.004954) | ($10.00) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9.948 | $10.00 |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3321983224 | $10,051.23 |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.332099) | ($10,046.79) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10,000.46 | $10,046.79 |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (8.876) | ($7.47) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7.477 | $7.47 |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| GEORGE RADU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| GEORGE RADU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010.445) | ($5,010.45) |
| GEORGE RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208007845709158 | $0.23 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1963558082) | ($7,944.36) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1963558082 | $7,944.36 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,026.253635601) | ($1,582.13) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,026.253635601 | $1,582.13 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,114.625021375) | ($8,114.63) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,114.625021375 | $8,114.63 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (8,114.62) | ($8,114.62) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 77.82765 | $8,114.62 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.196355) | ($7,962.59) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 76.33763 | $7,962.59 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (2,026.253635) | ($1,582.76) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (154.16528) | ($16,028.56) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Inbound Transfer | SOL | 23.0 | $2,449.21 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (23.0) | ($2,437.59) |
| GEORGE RAJAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| GEORGE RAJAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| GEORGE RAJAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEORGE RAJAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.003621 | $10.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003621) | ($10.01) |
| GEORGE RAJAH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00386276 | $145.75 |
| GEORGE RAJAH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003863) | ($145.76) |
| GEORGE RAJAH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 1.70643 | $145.76 |
| GEORGE RAJAH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.70643) | ($145.23) |
| GEORGE RAJAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Interest Payment | CEL | 0.7762747311 | $4.99 |
| GEORGE RAJAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5822060483) | ($0.48) |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251900099650999 | $10.10 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.138698657 | $22.14 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001083343164281 | $0.33 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.649072268901 | $12.65 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01198712083178 | $0.02 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067618027821 | $0.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078539337436 | $0.03 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000007956502227608 | $0.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019105500398 | $0.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023970847088 | $0.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1418875897 | $0.17 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112619035327 | $0.00 |
| GEORGE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.01492498637237 | $0.02 |
| GEORGE RAKKAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (68.730824443) | ($73,254.00) |
| GEORGE RAKKAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.061924733) | ($2,197.62) |
| GEORGE RAKKAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 85.301638083 | $90,915.34 |
| GEORGE RAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052030686017 | $15.40 |
| GEORGE RAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381492021235295 | $43.74 |
| GEORGE RAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42913285266 | $0.34 |
| GEORGE RAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2120166941 | $0.13 |
| GEORGE RAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3570127737 | $126.21 |
| GEORGE RAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5136809729 | $35.92 |
| GEORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082218600692 | $254.47 |
| GEORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05272209822 | $105.25 |
| GEORGE RAPTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046929020022 | $0.14 |
| GEORGE RAPTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075713407785 | $0.00 |
| GEORGE RAPTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17598454159 | $0.18 |
| GEORGE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014079304207999 | $0.00 |
| GEORGE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059335580785 | $0.01 |
| GEORGE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089892455758 | $0.01 |
| GEORGE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022605374522 | $0.00 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020171967793 | $60.59 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151524098849999 | $0.02 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054706010983 | $10.67 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024441280649 | $0.00 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7203853645 | $7.71 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045030400932 | $0.00 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61536043338 | $6.84 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038084267151 | $0.34 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7222639521 | $0.40 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39828063859 | $1.36 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094440753162 | $0.58 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42576723748 | $0.02 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00102045249146 | $0.00 |
| GEORGE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026803132698 | $0.00 |
| GEORGE RAY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56426292871 | $0.56 |
| GEORGE RAY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34862892302 | $0.35 |
| GEORGE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017945768078 | $0.05 |
| GEORGE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6658089776 | $4.49 |
| GEORGE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0210903495 | $5.02 |
| GEORGE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041176472941 | $2.44 |
| GEORGE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0592742066 | $0.84 |
| GEORGE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51766635152 | $0.33 |
| GEORGE REPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00776968499868412 | $0.01 |
| GEORGE REPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00113163735459 | $0.00 |
| GEORGE RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196891429749999 | $0.58 |
| GEORGE RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528955632 | $0.02 |
| GEORGE RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018154403852 | $0.35 |
| GEORGE RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041181146182 | $0.01 |
| GEORGE RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.76019487009999 | $6.76 |
| GEORGE RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.5794450734999 | $19.40 |
| GEORGE RIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,161.0) | ($8,752.65) |
| GEORGE RIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,906.19) |
| GEORGE RIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,101.30) |
| GEORGE RIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.448003) | ($9,928.44) |
| GEORGE RIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.973849) | ($9.86) |
| GEORGE RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027970904217 | $87.11 |
| GEORGE RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128943100606999 | $0.15 |
| GEORGE RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060583642227621 | $143.63 |
| GEORGE RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.75626728646 | $132.60 |
| GEORGE RIGAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.6966) | ($50.00) |
| GEORGE RIGAS | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 23.6966 | $50.00 |
| GEORGE RIGAS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.5605830843) | ($1.19) |
| GEORGE RIGAS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (5.619284837) | ($11.90) |
| GEORGE RIGAS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (2.051520709) | ($1.19) |
| GEORGE RIGAS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (14.69319387) | ($11.90) |
| GEORGE RIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047910765156 | $147.53 |
| GEORGE RIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45874076418 | $0.62 |
| GEORGE RIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138875560055 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE RIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5244039501 | $1.52 |
| GEORGE RISTOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.06535741 | $202.17 |
| GEORGE RISTOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09575223 | $296.37 |
| GEORGE RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 21.7747 | $45.52 |
| GEORGE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024565390008 | $0.54 |
| GEORGE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4184279308849 | $45.40 |
| GEORGE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001080118169 | $1.36 |
| GEORGE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000104046500765 | $0.00 |
| GEORGE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000182913637279999 | $0.01 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0066907282) | ($0.01) |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0066907282 | $0.01 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (166.12500301) | ($220.95) |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 166.12500301 | $220.95 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (166.125) | ($220.95) |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0056344 | $220.95 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,060.643673982) | ($1,060.64) |
| GEORGE RIVERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,060.643673982 | $1,060.64 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (271.3190709) | ($108.42) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 271.3190709 | $108.42 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BAT | (271.31) | ($108.34) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 107.818 | $108.34 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.528855417) | ($7.53) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.528855417 | $7.53 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.653880001) | ($5.65) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.653880001 | $5.65 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.290158544) | ($8,969.38) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.290158544 | $8,969.38 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05217674438) | ($0.02) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05217674438 | $0.02 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00745877243) | ($0.01) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00745877243 | $0.01 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.290158) | ($9,119.54) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9,085.727 | $9,119.54 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002114791544) | ($6.64) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002114791544 | $6.64 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000211) | ($6.62) |
| GEORGE RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6.615 | $6.62 |
| GEORGE RIVERA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002413402122 | $73.00 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009111962982 | $17.78 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0698835632 | $2.07 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3309755327194 | $0.46 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0713970617851 | $2.07 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000795733563505 | $0.00 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018972152857003 | $65.93 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06250178034498 | $0.06 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0546955703358309 | $0.05 |
| GEORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4387055257248 | $0.23 |
| GEORGE RIZEA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002001 | $0.83 |
| GEORGE RIZEA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002001 | $0.40 |
| GEORGE RIZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017790368326 | $5.27 |
| GEORGE RIZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066995862449 | $1.31 |
| GEORGE RIZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.199859082493 | $0.15 |
| GEORGE RIZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.92686628649999 | $3.93 |
| GEORGE RIZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066024611398 | $0.26 |
| GEORGE RIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033658429438 | $9.96 |
| GEORGE RIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046937153798 | $9.16 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.27321946) | ($24,592.98) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.27321946 | $24,592.98 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.273218) | ($24,592.98) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24,310.278 | $24,592.98 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.99846 | $7,093.31 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.99846) | ($7,068.66) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,029.111 | $7,068.66 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.147261632) | ($59.16) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.147261632 | $59.16 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (18.147) | ($59.16) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 58.56 | $59.16 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (909.36) | ($909.36) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,453.0) | ($30,453.00) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 20.628177843 | $48,480.31 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.628177843) | ($48,477.04) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.628177843 | $48,477.04 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($8,231.97) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (35.58) | ($35.58) |
| GEORGE RIZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.015232 | $35.58 |
| GEORGE RIZZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.143411303) | ($33,558.25) |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019619444709 | $0.06 |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044663270438392 | $126.56 |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103851170153 | $0.01 |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055067821627 | $0.00 |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106249995924 | $0.00 |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21502027380235 | $1.07 |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 658.645038563 | $26.85 |
| GEORGE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016899099864 | $0.00 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002519444533) | ($104.43) |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002519444533 | $104.43 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.15) |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241944) | ($100.40) |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00219746 | $62.47 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00005 | $1.42 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002219607292) | ($63.19) |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,376.814902 | $2,376.81 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 799.414009 | $799.41 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,187.56529 | $2,187.57 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 136.642908 | $136.64 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.961199261 | $8,009.78 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.96120474) | ($7,995.73) |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.96120474 | $7,995.73 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.96120474) | ($7,996.72) |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033430998400064 | $0.13 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011774676179255 | $0.03 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033997678972 | $0.03 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068510404968 | $0.01 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103404579495999 | $0.01 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074654266613 | $0.00 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049782332051 | $0.00 |
| GEORGE ROBERT HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045665998733 | $0.00 |
| GEORGE ROBERT LEBO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $290.02 |
| GEORGE ROBERT LEBO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.19 | $5,545.34 |
| GEORGE ROBERT LEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002072624772 | $50.00 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.16) | ($4.16) |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.16 | $4.16 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.16) | ($4.16) |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.16 | $4.16 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | MCDAI | 6.0 | $6.00 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.26) | ($4.26) |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | MCDAI | 5,010.0 | $5,010.00 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.4144820011 | $8,452.72 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061480986873 | $189.71 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2517905711 | $2.63 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126785598625 | $24.74 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057177450509 | $0.00 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.5491435559999 | $67.03 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2804564717 | $0.63 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3713971423 | $27.18 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.230464581419999 | $0.23 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.330735537 | $1.03 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023229266349 | $5.64 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048946358514 | $0.00 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.592049763 | $0.98 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.1755573218 | $3.13 |
| GEORGE ROBERT MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 37.287223412 | $37.29 |
| GEORGE ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.238734481) | ($39,113.33) |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.238734481 | $39,113.33 |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.127025155) | ($18,877.92) |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.127025155 | $18,877.92 |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.050053) | ($99.58) |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00342) | ($99.96) |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.076972155) | ($16,365.80) |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.23531448) | ($36,219.42) |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (166.923970212) | ($166.92) |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 166.923970212 | $166.92 |
| GEORGE ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (166.92397) | ($166.92) |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038552918022913 | $147.39 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037468434483 | $0.04 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03660199631408 | $102.87 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062468673655 | $0.05 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00550344821659999 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8991804789 | $65.56 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048162673934 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031571413784 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010258945706 | $0.04 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000606209786999999 | $0.01 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002674126183 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000224120159499999 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055333704219 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000139927208199999 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0006761993591 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057447493916 | $0.17 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119482546968999 | $0.14 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024513987081 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62540582366899 | $1.63 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029126473237 | $0.02 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014242626459 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014138625029 | $0.01 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00967434603429999 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113181101173 | $0.39 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066027144018 | $0.07 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047869321945 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077591773839 | $0.01 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068428042837 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00204992516599999 | $0.00 |
| GEORGE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0094122727899 | $0.01 |
| GEORGE RODELA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 10.46244 | $10.02 |
| GEORGE RODELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017626808097 | $0.05 |
| GEORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020264897039 | $0.00 |
| GEORGE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029455498321 | $0.00 |
| GEORGE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094268127278 | $0.00 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1573597668) | ($450.00) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1573597668 | $450.00 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1573597668) | ($450.88) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,618.463170371) | ($24,471.29) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,618.463170371 | $24,471.29 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (24,916.677) | ($21,011.84) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 20,948.145 | $21,011.84 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,948.145) | ($20,948.15) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1729641381) | ($500.00) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1729641381 | $500.00 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1729641381) | ($501.64) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.294639388) | ($12,000.00) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.294639388 | $12,000.00 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.294639388) | ($12,032.72) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,733.688217087) | ($9,953.03) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,733.688217087 | $9,953.03 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.881225989) | ($6.57) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.881225989 | $6.57 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.135407464) | ($34,502.26) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.135407464 | $34,502.26 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (19.135407464) | ($34,441.38) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,733.688217087) | ($10,666.77) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,715.667396) | ($1,989.95) |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018605427491 | $0.06 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13807972356354 | $355.01 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019650615678 | $0.00 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.45653344314 | $162.60 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.6538133816764 | $52.56 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094850619308 | $0.00 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034040495149 | $0.01 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141996049954 | $8.49 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34558980749 | $13.67 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0296213682459999 | $0.03 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084239686194 | $0.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425767351019999 | $84.47 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.736951649999 | $144.74 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.98019201 | $107.80 |
| GEORGE ROMANACCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.452466112999 | $79.40 |
| GEORGE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003784237494 | $11.20 |
| GEORGE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046602589237 | $9.09 |
| GEORGE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9715411331 | $16.98 |
| GEORGE ROSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4720181156891 | $58.19 |
| GEORGE ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084304156405 | $0.00 |
| GEORGE ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.712791538709999 | $0.71 |
| GEORGE ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0027416351881 | $0.00 |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.866532198) | ($14,217.24) |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.866532198 | $14,217.24 |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.86653) | ($14,084.58) |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,251.247 | $14,084.58 |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2162344582) | ($6,176.62) |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2162344582 | $6,176.62 |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.216234) | ($6,239.22) |
| GEORGE ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,160.797 | $6,239.22 |
| GEORGE ROWE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GEORGE ROWE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 200.3408 | $2,000.00 |
| GEORGE ROWE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (200.3408) | ($2,039.74) |
| GEORGE ROWE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,029.639 | $2,039.74 |
| GEORGE ROWE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEORGE ROWE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| GEORGE ROWE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (18,441.683) | ($18,441.68) |
| GEORGE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901636969131299 | $34.14 |
| GEORGE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08484094487999 | $1.26 |
| GEORGE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031323982528729 | $87.82 |
| GEORGE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144447499749999 | $1.28 |
| GEORGE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0375958320489999 | $2.75 |
| GEORGE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055374621298 | $0.00 |
| GEORGE RUBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114619421358999 | $349.45 |
| GEORGE RUBANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108284386979 | $219.08 |
| GEORGE RUCKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16021319 | $4,642.13 |
| GEORGE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006780525176 | $209.88 |
| GEORGE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141826727443 | $27.67 |
| GEORGE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.534799148 | $93.53 |
| GEORGE RYABOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.75) | ($41.75) |
| GEORGE RYABOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.19) | ($350.19) |
| GEORGE RYABOV | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 350.19 | $350.19 |
| GEORGE RYABOV | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (350.19) | ($350.19) |
| GEORGE RYABOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 9.506671646 | $278,690.34 |
| GEORGE RYABOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.684209962) | ($289,795.80) |
| GEORGE RYABOV | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 9.684209962 | $289,795.80 |
| GEORGE RYABOV | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (9.68420996) | ($284,891.73) |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.568524704) | ($258.57) |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 258.568524704 | $258.57 |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (50.1) | ($50.10) |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (83.5) | ($83.50) |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 3.919624459 | $116,680.79 |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 2.014808954 | $59,977.56 |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.934653184) | ($177,201.76) |
| GEORGE RYABOV | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.934653184 | $177,201.76 |
| GEORGE RYABOV | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (5.934653) | ($177,878.44) |
| GEORGE RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119144677282672 | $41.58 |
| GEORGE RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7675024615711 | $5.77 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.67783632) | ($100.36) |
| GEORGE S GEIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.67783632 | $100.36 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00275348 | $83.01 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00275348) | ($83.10) |
| GEORGE S GEIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00275348 | $83.10 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.299194234) | ($1,006.30) |
| GEORGE S GEIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.299194234 | $1,006.30 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,006.299194) | ($1,006.30) |
| GEORGE S GEIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 1,002.01 | $1,002.01 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,002.01) | ($1,002.01) |
| GEORGE S GEIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,002.01 | $1,002.01 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,002.01) | ($1,002.01) |
| GEORGE S GEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,002.01 | $1,002.01 |
| GEORGE S GEIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,002.01) | ($1,002.01) |
| GEORGE S GEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016599134662691 | $51.08 |
| GEORGE S GEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1862510209379 | $100.39 |
| GEORGE S GEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9601087697083 | $6.96 |
| GEORGE S GEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7453177283481 | $0.75 |
| GEORGE SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008224597156 | $0.00 |
| GEORGE SAKHEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.606067451) | ($510,088.30) |
| GEORGE SAKHEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.606067451 | $510,088.30 |
| GEORGE SAKHEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,954.88) |
| GEORGE SAKHEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($144,939.10) |
| GEORGE SAKHEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0) | ($173,671.97) |
| GEORGE SAKHEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (5.60606745) | ($159,753.75) |
| GEORGE SAKHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034313238609946 | $1,227.57 |
| GEORGE SAKHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.634546917999 | $193.94 |
| GEORGE SAKHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.085454914 | $11.36 |
| GEORGE SAKHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.19678008837 | $44.60 |
| GEORGE SAKHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.77464601744 | $48.48 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (21.0) | ($46.62) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (64.0) | ($142.93) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,023.745529 | $1,023.75 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 1,410.871336696 | $1,936.39 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($27.40) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,392.30200348499) | ($1,918.97) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (200.5967) | ($432.55) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 580.640038 | $580.64 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,640.96148 | $2,640.96 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 2.006114522 | $6,079.89 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,583.227047) | ($1,583.23) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.91 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,355.89699 | $1,357.25 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (2.130797111) | ($6,060.61) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (1.04916855) | ($3,030.30) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($49.93) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00383137 | $138.11 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($50.08) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.32) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($1.56) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,303.753387) | ($1,036.98) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,042.378472 | $1,042.38 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.78) | ($24.78) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.04916855 | $2,239.28 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.08) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.857912879) | ($5,530.45) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000322928947) | ($8.60) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,476.058545 | $3,476.06 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.56) | ($49.56) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.130797111 | $4,030.99 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 80.004469 | $80.00 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.001535 | $40.00 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.130797111) | ($4,031.20) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.0) | ($43.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,483.0) | ($1,483.00) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1137427452 | $3,183.55 |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38.199199) | ($38.20) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21478174) | ($5,967.85) |
| GEORGE SALAMEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001767084487) | ($3.61) |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005592651581306 | $20.92 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1740213372751 | $0.37 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187519818492737 | $53.41 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11158024014264 | $0.11 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01224746885934 | $0.02 |
| GEORGE SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.241725505134 | $1.10 |
| GEORGE SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041944499539 | $128.83 |
| GEORGE SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077478210783 | $0.09 |
| GEORGE SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113751938355 | $230.28 |
| GEORGE SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.591519862 | $144.75 |
| GEORGE SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035689828251 | $0.00 |
| GEORGE SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001425141295 | $0.00 |
| GEORGE SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006634598839 | $0.00 |
| GEORGE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012666468788599 | $0.04 |
| GEORGE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070491973855 | $0.08 |
| GEORGE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015369624532 | $0.00 |
| GEORGE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006720073274 | $0.01 |
| GEORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111444930344999 | $0.33 |
| GEORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048315299473 | $0.01 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115423681942999 | $0.34 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2855721004 | $3.83 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027778504664 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000086866002809999 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024331527065 | $0.02 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000029688240637 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008294723945 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103017825903 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003840399189 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018808785328 | $0.14 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000001520295978 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000063269034037 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141965364864 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0054650424705 | $0.13 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027814276949 | $0.00 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014536174789 | $0.91 |
| GEORGE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.23422157143 | $0.23 |
| GEORGE SANTO PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.640648167 | $12.96 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081450454073 | $9.50 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066412185542 | $133.30 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6504848445 | $3.65 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.687208686 | $1.06 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20711395107 | $13.41 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045009297183 | $0.33 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08152520811 | $4.87 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.186051524189999 | $7.36 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045124647381 | $0.28 |
| GEORGE SARBINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21202361329 | $0.44 |
| GEORGE SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132958234015 | $0.00 |
| GEORGE SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000225191074429999 | $0.00 |
| GEORGE SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083438955431 | $0.01 |
| GEORGE SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144244234649999 | $0.00 |
| GEORGE SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000338154418959999 | $0.00 |
| GEORGE SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141935215768 | $0.00 |
| GEORGE SARIDAKIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 1.142678918 | $2,074.53 |
| GEORGE SARIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135414702005 | $40.08 |
| GEORGE SARIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039638095932 | $7.73 |
| GEORGE SARIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.751570097335 | $49.58 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004891754457899999 | $0.00 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035279512594 | $0.00 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021241895011 | $0.00 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071253393108 | $0.00 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080579784781 | $0.00 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056967456811 | $0.00 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.077220831576 | $0.00 |
| GEORGE SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059244288902 | $0.00 |
| GEORGE SARVAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,033.03 | $1,033.03 |
| GEORGE SARVAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| GEORGE SARVAY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| GEORGE SARVAY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (26.63) | ($26.63) |
| GEORGE SARVAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0567) | ($1,672.37) |
| GEORGE SARVAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0567 | $1,672.37 |
| GEORGE SARVAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020373) | ($6.00) |
| GEORGE SARVAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00020373 | $6.00 |
| GEORGE SARVAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033996) | ($10.00) |
| GEORGE SARVAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00033996 | $10.00 |
| GEORGE SARVAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.05720021686) | ($1,682.55) |
| GEORGE SARVAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.5) | ($26.50) |
| GEORGE SARVAY | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.5 | $26.50 |
| GEORGE SARVAY | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (26.63) | ($26.63) |
| GEORGE SARVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2231947313) | ($4,000.00) |
| GEORGE SARVAY | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001485918923) | ($26.63) |
| GEORGE SARVAY | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.006740419506) | ($120.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE SARVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2147689927 | $3,849.00 |
| GEORGE SARVAY | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.05720021686 | $1,025.12 |
| GEORGE SARVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083136540826 | $27.22 |
| GEORGE SARVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122858247163999 | $23.97 |
| GEORGE SARVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6108440747 | $21.61 |
| GEORGE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000426693228179999 | $0.01 |
| GEORGE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100532768078 | $0.01 |
| GEORGE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055543497698 | $1.08 |
| GEORGE SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009097812582 | $0.00 |
| GEORGE SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049632100551 | $0.00 |
| GEORGE SCHARFETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013780585079 | $0.41 |
| GEORGE SCHARFETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063076064529 | $0.01 |
| GEORGE SCHARFETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0142888759019999 | $0.01 |
| GEORGE SCHARFETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069879485019999 | $0.01 |
| GEORGE SCHICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9698182803) | ($1,000.00) |
| GEORGE SCHICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02916693383) | ($30.07) |
| GEORGE SCHICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002414847518) | ($2.49) |
| GEORGE SCHICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.140649361 | $1,176.15 |
| GEORGE SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024181683293 | $0.01 |
| GEORGE SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050778122728 | $0.00 |
| GEORGE SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005136271930175 | $0.59 |
| GEORGE SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035932601093 | $0.00 |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01327155789) | ($447.76) |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01327155789 | $447.76 |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013271) | ($425.02) |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,131.83) | ($7,131.83) |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,131.83 | $7,131.83 |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,131.83) | ($7,131.83) |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,999.996598771) | ($15,000.00) |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,999.996598771 | $15,000.00 |
| GEORGE SCHMITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,999.0) | ($14,999.00) |
| GEORGE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006411440068411 | $2.44 |
| GEORGE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.84448607039 | $172.84 |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.649521531) | ($7.63) |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 12,199.0 | $12,199.00 |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.557311321) | ($9.66) |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,199.0) | ($12,199.00) |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.003867748 | $39,117.71 |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00393641) | ($38,615.38) |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (20.6045) | ($43.27) |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004006277347479 | $1.45 |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131342970906775 | $0.28 |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153204889704 | $45.15 |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034905629079 | $68.38 |
| GEORGE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125158610601999 | $7.44 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049110453302 | $14.54 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291657106949999 | $57.00 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74769745242 | $8.31 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442727845659 | $0.32 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00166643124195 | $0.00 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136300255705 | $40.34 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019790638638 | $0.00 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393832956259999 | $7.68 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3007028529999 | $12.13 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000235407951209999 | $0.00 |
| GEORGE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096821099443 | $28.66 |
| GEORGE SCRUPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362039336889 | $0.36 |
| GEORGE SCRUPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066480713648 | $133.44 |
| GEORGE SCRUPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9370082559 | $16.87 |
| GEORGE SCRUPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28727843434 | $1.77 |
| GEORGE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015976418722 | $0.00 |
| GEORGE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255127794821999 | $0.02 |
| GEORGE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015169511342 | $0.04 |
| GEORGE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041712417843 | $0.00 |
| GEORGE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037125835792 | $0.00 |
| GEORGE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000118551792429999 | $0.01 |
| GEORGE SECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057521454098 | $0.01 |
| GEORGE SEMPELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195568650699999 | $0.06 |
| GEORGE SEMPELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082795569866 | $0.01 |
| GEORGE SEMPELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097104233456 | $0.01 |
| GEORGE SEMPELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111485565335 | $0.00 |
| GEORGE SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030837843957 | $0.00 |
| GEORGE SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105335340811 | $0.01 |
| GEORGE SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017884577989 | $0.00 |
| GEORGE SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020470708706 | $61.53 |
| GEORGE SHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019334101686 | $37.73 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (542.005420054) | ($10,000.00) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 542.005420054 | $10,000.00 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,072.463768116) | ($7,000.00) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,072.463768116 | $7,000.00 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($35.07) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.36) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,242.44) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,637.867698776) | ($6,088.90) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,637.867698776 | $6,088.90 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (625.652692588) | ($9,385.56) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 625.652692588 | $9,385.56 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,685.331466) | ($8,361.42) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1,166.658112) | ($17,541.77) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.711975775) | ($66,413.36) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.711975775 | $66,413.36 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($268.22) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (24.61195) | ($66,030.88) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01936364322) | ($42.26) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01936364322 | $42.26 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.531610774) | ($73,856.04) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.531610774 | $73,856.04 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.39) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.52961) | ($74,823.49) |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006341273108629 | $239.71 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095038652887765 | $278.04 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.808023725118 | $46.12 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7276040104663 | $82.90 |
| GEORGE SHAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38010458894 | $0.70 |
| GEORGE SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024667135006 | $0.01 |
| GEORGE SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085858643403 | $0.00 |
| GEORGE SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049246318015 | $0.01 |
| GEORGE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795755079 | $0.53 |
| GEORGE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095281440802 | $18.59 |
| GEORGE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0636129774 | $3.81 |
| GEORGE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128073674282999 | $1.42 |
| GEORGE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98923983593 | $0.14 |
| GEORGE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00307236680309999 | $0.22 |
| GEORGE SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192435688969999 | $57.68 |
| GEORGE SHIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8848685565818 | $0.79 |
| GEORGE SHOULTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 2,024.819979 | $1,818.47 |
| GEORGE SHOULTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 1.04837492 | $336.30 |
| GEORGE SHOULTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019439974053 | $58.30 |
| GEORGE SHOULTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GEORGE SHOULTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103004831178 | $7.54 |
| GEORGE SIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009131155962 | $0.00 |
| GEORGE SIJBERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514646922648999 | $0.51 |
| GEORGE SILVIU TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7892256132143 | $27.88 |
| GEORGE SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019162486521 | $0.57 |
| GEORGE SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024143938497 | $0.00 |
| GEORGE SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14100129941 | $286.11 |
| GEORGE SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.000175386 | $48.36 |
| GEORGE SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.433417150549999 | $0.43 |
| GEORGE SIMHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047015333483 | $3.35 |
| GEORGE SININING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| GEORGE SININING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016105 | $48.00 |
| GEORGE SININING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,000.42 |
| GEORGE SININING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087708684907 | $268.92 |
| GEORGE SININING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8682026741944 | $0.87 |
| GEORGE SININING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071621559642 | $143.97 |
| GEORGE SININING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.565768920866 | $0.57 |
| GEORGE SININING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.567856555 | $15.51 |
| GEORGE SININING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9182192798 | $54.66 |
| GEORGE SININING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22663661732 | $73.16 |
| GEORGE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693156852 | $50.44 |
| GEORGE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035737113623 | $0.04 |
| GEORGE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113053254647999 | $0.02 |
| GEORGE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23554154759 | $25.86 |
| GEORGE SKLAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044674824984 | $0.05 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00063669 | $25.08 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101354061254 | $0.30 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031794453849 | $0.03 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.137631764 | $30.23 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036975368348 | $0.00 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019452376423 | $0.01 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000604179586519999 | $0.00 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.713484363 | $1.70 |
| GEORGE SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000122006499979 | $0.00 |
| GEORGE SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226797968749999 | $0.67 |
| GEORGE SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2075757412 | $0.21 |
| GEORGE SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35530890502 | $0.36 |
| GEORGE SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00544063) | ($30,142.12) |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115796140318 | $352.90 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071589027694 | $143.90 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.0421601229999 | $41.04 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4782460507 | $4.07 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2075908616 | $2.31 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8534129816 | $2.16 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037963284981886 | $142.50 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019657228618 | $0.04 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019485335319 | $0.02 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000440941028419999 | $0.00 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024707788508 | $0.00 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075618118406 | $0.00 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032385698628 | $0.96 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068089811881 | $0.13 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096661064868 | $0.10 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 300.615955855 | $188.75 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127732216941 | $0.00 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080951746278 | $250.75 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3281794763 | $670.75 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.980216508 | $215.62 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 173.344810172999 | $108.84 |
| GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.660324495 | $196.26 |
| GEORGE SOKOLOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.218725073) | ($6,570.50) |
| GEORGE SOKOLOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.218725073 | $6,570.50 |
| GEORGE SOKOLOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.217725) | ($6,560.79) |
| GEORGE SOKOLOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.13) |
| GEORGE SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010063666375403 | $37.37 |
| GEORGE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082597194126 | $255.58 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 134.560118223 | $193.18 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($4.38) |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (131.560118223) | ($191.40) |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.240636865) | ($43.00) |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.240636865 | $43.00 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (30.24) | ($42.64) |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 42.651 | $42.64 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (42.65) | ($42.65) |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.013917 | $42.65 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013917) | ($42.86) |
| GEORGE SORYAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.404381828) | ($75.00) |
| GEORGE SORYAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.404381828 | $75.00 |
| GEORGE SORYAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (73.404) | ($75.00) |
| GEORGE SORYAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 74.821 | $75.00 |
| GEORGE SORYAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (74.82) | ($74.82) |
| GEORGE SORYAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.028337 | $74.82 |
| GEORGE SORYAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028337) | ($74.71) |
| GEORGE SORYAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,152.950603) | ($1,337.96) |
| GEORGE SORYAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,152.950603 | $1,337.96 |
| GEORGE SORYAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (3,152.950603) | ($1,343.93) |
| GEORGE SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008657415798 | $0.00 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000414431152 | $0.00 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076679887324 | $0.00 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 411.75321706 | $326.66 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.04246187 | $22.00 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25270460875 | $2.23 |
| GEORGE SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8082517376 | $13.01 |
| GEORGE SPIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016901109757 | $50.34 |
| GEORGE SPIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048719809268 | $0.00 |
| GEORGE SPIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 373.961884859 | $296.47 |
| GEORGE SPIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100146709152999 | $0.03 |
| GEORGE SPIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.107986853465 | $8.17 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE SPIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.530787967 | $2.41 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019397057622 | $0.57 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114672564462999 | $0.22 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23574263854 | $0.19 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069546192707 | $0.00 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044250324881 | $0.04 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5539035293 | $12.14 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51654874051 | $0.25 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034465816922 | $0.04 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000047502612036 | $0.00 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5190284157 | $2.47 |
| GEORGE SPROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.112426787317999 | $0.42 |
| GEORGE SPYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.658032068009 | $228.03 |
| GEORGE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0229055086 | $8.02 |
| GEORGE STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034606620321 | $10.24 |
| GEORGE STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032212713401 | $9.53 |
| GEORGE STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.324530769 | $5.32 |
| GEORGE STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6258182353 | $6.84 |
| GEORGE STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28606708999999 | $2.06 |
| GEORGE STANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100888360722999 | $0.89 |
| GEORGE STEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20720115375 | $0.71 |
| GEORGE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.179338271887 | $222.54 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016926382204 | $0.05 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395378056 | $0.46 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062760955499 | $0.01 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.87360007 | $119.87 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41605127769999 | $2.71 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00865305869999 | $1.26 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080430861866 | $0.89 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0476580486089999 | $0.42 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072502389187 | $0.01 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06346952225 | $0.22 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038837803622 | $0.03 |
| GEORGE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000938346496349999 | $0.00 |
| GEORGE STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038847859835 | $0.08 |
| GEORGE STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095660840123 | $0.08 |
| GEORGE STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043970861086 | $0.00 |
| GEORGE STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037322224752 | $0.13 |
| GEORGE STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022194697244 | $0.02 |
| GEORGE STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046863336409 | $0.01 |
| GEORGE STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000139861332839999 | $0.00 |
| GEORGE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086261579812 | $0.00 |
| GEORGE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000395866438419999 | $0.00 |
| GEORGE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.51235176449999 | $5.96 |
| GEORGE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004763607853 | $0.00 |
| GEORGE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072964117117 | $14.24 |
| GEORGE STRETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153002192399504 | $0.16 |
| GEORGE STRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097354941264 | $0.10 |
| GEORGE STRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90182203638 | $53.92 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12186368 | $5,041.38 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $261.98 |
| GEORGE SULKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,177.12) |
| GEORGE SULKERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000464) | ($13.87) |
| GEORGE SULKERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1201) | ($3,589.79) |
| GEORGE SULKERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.98) |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174026149119 | $52.68 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4995228171531 | $1.51 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210230199819999 | $44.93 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033224688585 | $0.00 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.403619699 | $10.63 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019270711489 | $0.00 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22186531019999 | $13.58 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092351424952 | $0.82 |
| GEORGE SULKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0541503129619999 | $5.95 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019286604186 | $0.06 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221800558969999 | $0.00 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001269100677 | $0.02 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081470419505 | $0.00 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000212002592429999 | $0.00 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015738655751 | $0.01 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057743136980999 | $0.00 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028322897338 | $0.00 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081391470728 | $0.00 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00041713892759 | $0.02 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000586488056329999 | $0.00 |
| GEORGE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009436537014 | $0.00 |
| GEORGE SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092525063788 | $2.74 |
| GEORGE SYRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.042100366311 | $5.86 |
| GEORGE TAHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 27.535309456 | $490.95 |
| GEORGE TAHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06394514819) | ($1.14) |
| GEORGE TAHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06394514819 | $1.14 |
| GEORGE TAHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (27.599254604) | ($390.63) |
| GEORGE TAHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (496.676865472) | ($676.74) |
| GEORGE TAHO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 496.676865472 | $676.74 |
| GEORGE TAHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.102571964) | ($805.41) |
| GEORGE TAHO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.102571964 | $805.41 |
| GEORGE TAHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,516.033252391) | ($417.06) |
| GEORGE TAHO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,516.033252391 | $417.06 |
| GEORGE TAHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (496.676865472) | ($534.78) |
| GEORGE TAHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (7.10257196) | ($763.10) |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157092908696 | $46.60 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063865070861 | $12.46 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.557139524 | $13.92 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001527877017809 | $0.00 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1087710918908 | $0.39 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076607015055 | $1.74 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.84269634849999 | $2.84 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025363790147 | $1.81 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127903891035133 | $0.24 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23400200214 | $5.49 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00502319705667003 | $0.72 |
| GEORGE TAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.760011691 | $2.35 |
| GEORGE TAKAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017657454846 | $0.00 |
| GEORGE TAKAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028206607142 | $0.00 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 267.896 | $250.00 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (502.0) | ($502.00) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 6.47826 | $502.00 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 18.2983 | $200.00 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (18.2983) | ($198.98) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 18.2983 | $198.98 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (432.510994269) | ($450.97) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 432.510994269 | $450.97 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 850.0 | $906.71 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 1,021.8692 | $1,015.81 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 300.0 | $313.74 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (2,479.420018709) | ($2,650.50) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 300.0 | $238.88 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (74.96) | ($74.96) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 2.47745 | $74.96 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (56.22) | ($56.22) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 2.50412 | $56.22 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (837.430784216) | ($217.13) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,904.380194269) | ($753.06) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,262.390959776 | $327.32 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 2,479.420018709 | $642.88 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (84.33) | ($84.33) |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 4.16424 | $84.33 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434866726669999 | $130.44 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.072906009027 | $147.67 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9392313565 | $8.94 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6447487843 | $0.85 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98662706399999 | $6.79 |
| GEORGE TAKASHI ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0751037110818 | $2.72 |
| GEORGE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018989125504 | $0.56 |
| GEORGE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015082442783 | $29.43 |
| GEORGE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.57532667549999 | $3.50 |
| GEORGE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.164854131 | $0.32 |
| GEORGE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121715569096 | $0.89 |
| GEORGE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126082274975 | $0.29 |
| GEORGE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016855950721 | $0.11 |
| GEORGE TANNOUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05028575613781 | $0.06 |
| GEORGE TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591214751343 | $0.60 |
| GEORGE TARRANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,980.0 | $2,980.00 |
| GEORGE TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030111972903 | $91.74 |
| GEORGE TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.82246373 | $18.82 |
| GEORGE TAUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945690610325 | $1.08 |
| GEORGE TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017873791233 | $0.53 |
| GEORGE TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4753978706 | $4.48 |
| GEORGE TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (137.146675172) | ($73.74) |
| GEORGE TAYLOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 137.146675172 | $73.74 |
| GEORGE TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01340378743) | ($395.25) |
| GEORGE TAYLOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01340378743 | $395.25 |
| GEORGE TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01340378) | ($391.73) |
| GEORGE TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,780.0) | ($7,780.00) |
| GEORGE TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08105101) | ($2,318.89) |
| GEORGE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.023861753) | ($2,968.00) |
| GEORGE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (285.17075) | ($285.17) |
| GEORGE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008606033341375 | $28.72 |
| GEORGE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.652170991794 | $111.27 |
| GEORGE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020337876508587 | $46.44 |
| GEORGE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017218949254 | $5.48 |
| GEORGE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007631120148524 | $2.82 |
| GEORGE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54035683144022 | $0.43 |
| GEORGE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058495782871 | $0.01 |
| GEORGE TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972229557069999 | $0.87 |
| GEORGE TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32163711778 | $657.81 |
| GEORGE TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10216783425 | $0.10 |
| GEORGE TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.088940242043 | $20.16 |
| GEORGE TERLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002314926384 | $0.00 |
| GEORGE TERLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001740178725 | $0.00 |
| GEORGE TERLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027290593119999 | $0.00 |
| GEORGE THALASSINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01844449152 | $0.02 |
| GEORGE THALASSINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019755151273 | $0.00 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (115.624444893) | ($161.30) |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 115.62444489 | $75.45 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 166.215406 | $99.13 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.35917374 | $99.41 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004126905449 | $0.00 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6010037912741 | $16.46 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00296199302679999 | $0.00 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7881086476 | $1.08 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005977159623 | $0.30 |
| GEORGE THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00519780038899999 | $1.92 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05980952 | $1,976.44 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002818615026) | ($8.34) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0595276585) | ($1,823.69) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0595276585 | $1,823.69 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.4950862688 | $15,161.85 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,983.32) | ($9,983.32) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,983.32 | $9,983.32 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.125735 | $2,500.13 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.125735) | ($2,500.13) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.125735 | $2,500.13 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4) | ($40,904.71) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.4 | $40,904.71 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,522.492361412) | ($12,522.49) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,522.492361412 | $12,522.49 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (503.149127934) | ($4,196.26) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 503.149127934 | $4,196.26 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($38,305.40) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,502.49) | ($12,502.49) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (503.149127) | ($3,476.76) |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074234080093 | $244.43 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113411204499 | $229.58 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.3304361765 | $57.33 |
| GEORGE THEODORE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5305176659886 | $14.95 |
| GEORGE THEOLOGITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058132820044 | $1.13 |
| GEORGE THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 4,966.0 | $117.50 |
| GEORGE THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SGB | (4,966.0) | ($189.41) |
| GEORGE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31529727913 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418306631244999 | $0.27 |
| GEORGE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.342659352904 | $0.13 |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002092310858) | ($0.63) |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003190373151) | ($0.63) |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (394.335) | ($237.13) |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 235.457 | $237.13 |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005823919705) | ($0.63) |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505991633 | $9.88 |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04742605527 | $2.05 |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.162250590214 | $3.99 |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00028049436365 | $0.02 |
| GEORGE THOMAS COORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043171877383 | $4.74 |
| GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0019838 | $76.18 |
| GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 2.24945563 | $87,026.54 |
| GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (2.251387664) | ($86,800.00) |
| GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 21,700.0 | $21,700.00 |
| GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (21,600.0) | ($21,600.00) |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (17.568899) | ($314.31) |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 297.636752 | $297.64 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (277.0) | ($277.00) |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.02481522956 | $993.00 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0248493246) | ($1,008.73) |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0248493246 | $1,008.73 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02484932) | ($1,007.14) |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363103184149 | $0.15 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83360174109999 | $2.13 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237276933655 | $0.07 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313949644501 | $0.31 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0286014430345 | $0.52 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0306568683479999 | $0.03 |
| GEORGE THOMAS SMILING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001465883123988 | $0.02 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (199.449917129) | ($100.13) |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 199.449917129 | $100.13 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01003922 | $306.49 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01003922) | ($298.37) |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01003922 | $298.37 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 3.27211231 | $6,178.08 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.08836 | $2,763.55 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08836) | ($2,776.41) |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08836 | $2,776.41 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.27211231) | ($6,245.67) |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.27211231 | $6,245.67 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001715914948) | ($50.04) |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001715914948 | $50.04 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214897321555999 | $59.67 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 291.9561204334 | $166.98 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011336332712 | $14.16 |
| GEORGE THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.480819903 | $55.48 |
| GEORGE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105434798328 | $0.31 |
| GEORGE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59890809212 | $1,206.17 |
| GEORGE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016452282284 | $0.00 |
| GEORGE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 19.072463441 | $29.42 |
| GEORGE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028612414085999 | $0.08 |
| GEORGE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025965009205 | $0.00 |
| GEORGE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051174819514999 | $0.00 |
| GEORGE THOMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.278571429) | ($6.89) |
| GEORGE THOMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.467857143) | ($9.38) |
| GEORGE THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,695.2226 | $11,695.22 |
| GEORGE THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7.113779137 | $6.89 |
| GEORGE THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.113779137) | ($6.89) |
| GEORGE THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| GEORGE THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,163.706628749 | $16,611.72 |
| GEORGE THOMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.273860241) | ($9.38) |
| GEORGE THOMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 725.3669 | $599.78 |
| GEORGE THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001315647636) | ($25.02) |
| GEORGE THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02370219669) | ($450.75) |
| GEORGE THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7887575754) | ($15,000.00) |
| GEORGE THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.959520695 | $18,247.44 |
| GEORGE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033348930648 | $0.01 |
| GEORGE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263303827 | $0.03 |
| GEORGE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.354221475787 | $271.04 |
| GEORGE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.6594024769999 | $42.66 |
| GEORGE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 121.82158306 | $86.62 |
| GEORGE TIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88691634611484 | $4.96 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.565348348) | ($48,319.21) |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.565348348 | $48,319.21 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.010629471) | ($30,099.73) |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.010629471 | $30,099.73 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20,000.602708 | $20,000.60 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.565348348) | ($46,235.69) |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.565348348 | $46,235.69 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.010629471) | ($25,446.19) |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.010629471 | $25,446.19 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,990.602708) | ($39,990.60) |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,990.602708 | $39,990.60 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.887922826) | ($98.05) |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.887922826 | $98.05 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093961415543356 | $288.09 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.75652238866 | $100.63 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121372282062311 | $248.48 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,077.057394153 | $2,077.06 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.367752711 | $52.97 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8111814289 | $42.35 |
| GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8624605723 | $51.57 |
| GEORGE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048804411398 | $150.33 |
| GEORGE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.983702538846 | $2.44 |
| GEORGE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062622104232 | $125.54 |
| GEORGE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0467388212 | $0.53 |
| GEORGE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.24051735109999 | $3.46 |
| GEORGE TOUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060148442198 | $0.00 |
| GEORGE TOUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000616428061119999 | $0.00 |
| GEORGE TOUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037801581468 | $0.00 |
| GEORGE TOUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000371500126389999 | $0.03 |
| GEORGE TOURTELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001640920411 | $4.86 |
| GEORGE TOURTELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.91331172529999 | $1.91 |
| GEORGE TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018704265016 | $0.00 |
| GEORGE TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.98786446678 | $0.47 |
| GEORGE TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426843957189999 | $12.64 |
| GEORGE TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072088506981 | $207.58 |
| GEORGE TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.629706774 | $30.62 |
| GEORGE TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64272727317 | $38.43 |
| GEORGE TSANAKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00234697 | $90.63 |
| GEORGE TSANAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020104387377 | $5.87 |
| GEORGE TSANAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.982345868318 | $1.15 |
| GEORGE TSANAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264974792469999 | $5.17 |
| GEORGE TSANAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15541511524 | $0.08 |
| GEORGE TSANAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25930997262 | $0.09 |
| GEORGE TSANAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17955453445 | $0.18 |
| GEORGE TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071159720495 | $0.00 |
| GEORGE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041356455349 | $8.07 |
| GEORGE TUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40,184.137735423) | ($42,683.06) |
| GEORGE TUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40,184.137735423 | $42,683.06 |
| GEORGE TUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,184.137735423) | ($44,396.51) |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.57382553) | ($60,816.97) |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.57382553 | $60,816.97 |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,170.649205687) | ($101,170.65) |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,170.649205687 | $101,170.65 |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.848514514) | ($41.51) |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.848514514 | $41.51 |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (33.573825) | ($60,809.06) |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.848) | ($41.65) |
| GEORGE TUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (101,170.64) | ($101,170.64) |
| GEORGE TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.834611679) | ($113.83) |
| GEORGE TUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113.834611679 | $113.83 |
| GEORGE TUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (113.84) | ($113.84) |
| GEORGE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21963780656616 | $546.58 |
| GEORGE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,043.3834759022 | $1,043.38 |
| GEORGE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.899250599491 | $234.34 |
| GEORGE TURBYFILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.19824154 | $4,310.84 |
| GEORGE TURBYFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00595706834449999 | $184.07 |
| GEORGE TURBYFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113999081645 | $230.79 |
| GEORGE TURBYFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.868697838 | $16.54 |
| GEORGE TURBYFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65980026199999 | $1.67 |
| GEORGE TURBYFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65782625598 | $39.33 |
| GEORGE TURKINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002286) | ($88.51) |
| GEORGE TURKINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 67.927 | $88.51 |
| GEORGE TURKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005581771232164 | $0.22 |
| GEORGE TURKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062823146612 | $0.01 |
| GEORGE TURKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.071364833 | $33.22 |
| GEORGE TYCHALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GEORGE TYCHALSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GEORGE TYCHALSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGE TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.444793776639999 | $13,779.31 |
| GEORGE TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.1948394179 | $18,206.47 |
| GEORGE TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36,206.271604074 | $36,206.27 |
| GEORGE TYCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5,094.45597471399 | $3,198.76 |
| GEORGE UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023494086934 | $6.95 |
| GEORGE UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065890847257 | $12.86 |
| GEORGE UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61647530701 | $0.49 |
| GEORGE UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009766911123 | $0.09 |
| GEORGE UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51770607738 | $1.77 |
| GEORGE UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015858171046 | $1.74 |
| GEORGE UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045199573684 | $0.34 |
| GEORGE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000698052304919999 | $0.21 |
| GEORGE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023242333707 | $45.35 |
| GEORGE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1904261119999 | $17.19 |
| GEORGE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019093537099 | $1.40 |
| GEORGE VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027729266152 | $0.08 |
| GEORGE VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42657014733 | $0.51 |
| GEORGE VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4612440729 | $1.46 |
| GEORGE VAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017294893693 | $0.51 |
| GEORGE VAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.363015204219999 | $0.36 |
| GEORGE VAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0055717297721 | $0.00 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00780012 | $315.09 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01365645 | $542.01 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00476594 | $187.18 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00445561 | $176.20 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00392011 | $154.53 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00446511 | $176.01 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.04046348739) | ($1,600.00) |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345849) | ($114.91) |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001866575774) | ($0.33) |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002753134112) | ($0.33) |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128446858366113 | $51.78 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442338596947873 | $0.45 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0810062349553999 | $0.08 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020742345616 | $0.00 |
| GEORGE VALENTIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048393633063 | $0.00 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085302865041 | $25.25 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0190395396139999 | $0.02 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.305158821 | $16.89 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5770772642 | $4.76 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128780925149 | $1.14 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.855655267 | $105.42 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11252632127 | $6.41 |
| GEORGE VALENTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000171303334769999 | $0.00 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (76.412683751) | ($594.49) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 76.412683751 | $594.49 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (34.686400645) | ($191.94) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 34.686400645 | $191.94 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (34.685767) | ($187.41) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.670669523) | ($19,590.62) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.670669523 | $19,590.62 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.733213804) | ($22,242.20) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.733213804 | $22,242.20 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (76.412683) | ($553.99) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (9.670669) | ($18,684.46) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.733213) | ($21,603.91) |
| GEORGE VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032661143690094 | $118.99 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564279750857099 | $147.48 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145311205884864 | $1.62 |
| GEORGE VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093622303271184 | $0.71 |
| GEORGE VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.513545250305 | $1.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131409205986 | $0.39 |
| GEORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.931385261 | $18.97 |
| GEORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7279968759999 | $8.62 |
| GEORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2776186953 | $0.51 |
| GEORGE VASILE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.83) | ($28.83) |
| GEORGE VASILE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.32) | ($41.32) |
| GEORGE VASILE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.62) | ($16.62) |
| GEORGE VASILE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.44) | ($22.44) |
| GEORGE VASILE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.38) | ($74.38) |
| GEORGE VASILE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (132.24) | ($132.24) |
| GEORGE VASILE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.06) | ($33.06) |
| GEORGE VASILE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.41) | ($28.41) |
| GEORGE VASILE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.46) | ($34.46) |
| GEORGE VASILE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (275.72) | ($275.72) |
| GEORGE VASILE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.18) | ($26.18) |
| GEORGE VASILE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.42) | ($27.42) |
| GEORGE VASILE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.67) | ($31.67) |
| GEORGE VASILE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.38) | ($12.38) |
| GEORGE VASILE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.54) | ($16.54) |
| GEORGE VASILE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.25) | ($16.25) |
| GEORGE VASILE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.88) | ($15.88) |
| GEORGE VASILE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.18) | ($19.18) |
| GEORGE VASILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (4.123010802) | ($946.80) |
| GEORGE VASILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (120.787964371) | ($160,000.00) |
| GEORGE VASILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.626633416) | ($4,803.97) |
| GEORGE VASILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09981615406) | ($132.22) |
| GEORGE VASILE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 149.592174047 | $198,155.07 |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BNB | (0.158396982) | ($34.49) |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BNB | (27.555288252) | ($6,000.00) |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BNB | 34.406861333 | $7,491.89 |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BNB | (0.831410557) | ($181.03) |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (52.119565217) | ($95.90) |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | OMG | (376.563586957) | ($692.88) |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (12,500.0) | ($23,000.00) |
| GEORGE VASILE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | OMG | 15,593.220338983 | $28,691.53 |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (110,245.952039646) | ($48,000.00) |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (633.202219121) | ($275.69) |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ADA | (3,326.374627763) | ($1,448.27) |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ADA | 134,808.080808081 | $58,694.11 |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.789934141) | ($50,000.00) |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.398759453 | $60,911.11 |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002307275534) | ($41.35) |
| GEORGE VASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08376724249) | ($1,501.24) |
| GEORGE VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085858908047 | $253.13 |
| GEORGE VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,120.95646305187 | $1,129.21 |
| GEORGE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24259189882 | $0.99 |
| GEORGE VENIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026343890889 | $79.93 |
| GEORGE VENIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022411730339 | $2.43 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02) | ($1.45) |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.02) | ($1.81) |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.844563306) | ($424.19) |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.095581) | ($1,185.44) |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009839922054 | $0.03 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33506198587 | $0.39 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231990263929999 | $0.05 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082181611477 | $0.01 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22363214015 | $2.49 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0247904504273 | $0.01 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101542894809 | $0.00 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2345895710756 | $0.18 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148393505418759 | $1.12 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0547097808 | $0.34 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002005868220742 | $0.07 |
| GEORGE VERGHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03478973035383 | $3.04 |
| GEORGE VERMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001788010973 | $5.55 |
| GEORGE VERMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071288014338 | $0.01 |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01706595897) | ($490.60) |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01706595897 | $490.60 |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.133423135) | ($6,346.35) |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.133423135 | $6,346.35 |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.429373532) | ($75.43) |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.429373532 | $75.43 |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.133423135) | ($6,306.96) |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000908775120225 | $3.40 |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015134593814604 | $42.08 |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4820202126944 | $0.48 |
| GEORGE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063014253218 | $0.00 |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00380694 | $150.79 |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00769877 | $230.66 |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08220976) | ($2,363.45) |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078625598175 | $26.11 |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04413369450153 | $0.04 |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022818854515 | $0.01 |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025259423985 | $0.00 |
| GEORGE VIZANIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012702555784 | $0.00 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000378314394 | $0.00 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098503025934 | $0.00 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018067899521 | $0.00 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027690425964 | $0.00 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078208060765 | $0.00 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096199022832 | $0.01 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017274152931 | $0.06 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019188106855 | $0.00 |
| GEORGE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0065845907737 | $0.01 |
| GEORGE VOICU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.34000934 | $821.05 |
| GEORGE VOICU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02190668 | $702.91 |
| GEORGE VOICU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $6.34 |
| GEORGE VOICU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02674206 | $45.02 |
| GEORGE VOICU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00172161 | $47.29 |
| GEORGE VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381958546347 | $10.33 |
| GEORGE VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062717188822 | $0.01 |
| GEORGE VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415875326127 | $6.62 |
| GEORGE VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17263759801 | $1.92 |
| GEORGE VOO YU LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020720933204 | $0.01 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,883.571116793) | ($1,883.57) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,883.571116793 | $1,883.57 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (19.7) | ($19.70) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,679.653679654 | $2,436.60 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2217037188) | ($6,784.13) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2217037188 | $6,784.13 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.1986846798) | ($6,059.31) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.008978191044) | ($283.68) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9978197782) | ($19,000.00) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.007448987228) | ($141.84) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.03015806296) | ($574.26) |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.04733487 | $19,942.84 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.1986846798 | $3,783.26 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011098757659443 | $38.91 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022820533257 | $0.04 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.130502850703 | $11.13 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.88877638788 | $12.97 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071258764802 | $0.63 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36506760118 | $0.05 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062542569785 | $0.05 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039092074817 | $0.06 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121518030937 | $0.01 |
| GEORGE VOUVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0153722294249999 | $0.04 |
| GEORGE VULPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61530413362 | $4.18 |
| GEORGE W SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123548) | ($373.18) |
| GEORGE W SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (34.496664) | ($179.38) |
| GEORGE W SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001795868004699 | $0.05 |
| GEORGE W SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0295044536896499 | $0.53 |
| GEORGE W SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0864465664675 | $0.46 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 50.724881907 | $69.73 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (86.291026718) | ($1,390.31) |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 86.291026718 | $1,390.31 |
| GEORGE W YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (86.291026) | ($1,316.47) |
| GEORGE W YOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (782.304319552) | ($860.67) |
| GEORGE W YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 782.304319552 | $860.67 |
| GEORGE W YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (833.029201) | ($902.17) |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099931510207 | $29.52 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058050874844 | $11.33 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.63857708038319 | $4.75 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5689409436 | $7.89 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4585647065395 | $8.06 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110737199517 | $0.10 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015743542673 | $0.12 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037168510069 | $0.23 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015517983105 | $0.12 |
| GEORGE W YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00071884182982 | $0.00 |
| GEORGE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056913843675 | $1.68 |
| GEORGE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114437838196 | $22.33 |
| GEORGE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5187113114 | $11.52 |
| GEORGE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.613200271 | $59.94 |
| GEORGE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13848059259 | $1.22 |
| GEORGE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1008366206 | $7.18 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039351890128 | $77.86 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3149024497 | $5.80 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10674122767 | $3.78 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110640471483 | $1.21 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6339995125 | $10.06 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027458311403 | $2.08 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015299436834 | $1.09 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00110483017707 | $0.00 |
| GEORGE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018661063729 | $2.02 |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (14.996) | ($13.96) |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.000342 | $13.96 |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ZRX | (269.0) | ($207.53) |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 206.565 | $207.53 |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (309.048) | ($667.54) |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 666.462 | $667.54 |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (873.02) | ($873.02) |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0313677 | $873.02 |
| GEORGE WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8365668700062 | $130.07 |
| GEORGE WALTER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091279431653 | $0.03 |
| GEORGE WALTER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062035599985 | $12.10 |
| GEORGE WAORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($16,364.40) |
| GEORGE WAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004155637743 | $138.16 |
| GEORGE WAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.70160911309 | $52.52 |
| GEORGE WAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067295939973 | $135.11 |
| GEORGE WAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7292780419 | $41.44 |
| GEORGE WARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003399) | ($99.71) |
| GEORGE WARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,961.40) |
| GEORGE WARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,910.40) |
| GEORGE WARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030025) | ($897.27) |
| GEORGE WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,479.00) |
| GEORGE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005700379755 | $196.47 |
| GEORGE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.0818412516553 | $57.22 |
| GEORGE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105268345415 | $239.11 |
| GEORGE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132643469669999 | $0.00 |
| GEORGE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035230847756 | $0.23 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023612300543 | $71.37 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67974096569999 | $1.96 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030442349474 | $59.48 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 709.093651227 | $562.15 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3964830372 | $26.63 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3101782927 | $11.31 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7100226107 | $0.11 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7098597097 | $1.31 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.12822734172 | $1.13 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.0048107448 | $9.17 |
| GEORGE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.404630519 | $4.33 |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06667377185) | ($2,083.65) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06667377185 | $2,083.65 |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 6.714775283 | $15,518.77 |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (6.714775) | ($15,518.77) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.5020697 | $15,518.77 |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4819592281) | ($14,864.78) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.012262558) | ($373.26) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02933776999) | ($559.89) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04017950886) | ($766.80) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7534982782) | ($14,379.97) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5564809139) | ($10,620.03) |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.13918571 | $21,740.53 |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4819592281 | $9,197.84 |
| GEORGE WASHINGTON BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009614502014776 | $25.64 |
| GEORGE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040101820072 | $0.00 |
| GEORGE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29923418224 | $0.62 |
| GEORGE WATT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1305936268) | ($5,162.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE WATT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1305936268 | $5,162.02 |
| GEORGE WATT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130593) | ($5,186.74) |
| GEORGE WATT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,866.772399 | $10,866.77 |
| GEORGE WATT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.98) | ($49.98) |
| GEORGE WATT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GEORGE WATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.870094198 | $24,576.68 |
| GEORGE WATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8702347605) | ($24,818.61) |
| GEORGE WATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8702347605 | $24,818.61 |
| GEORGE WATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.208729686) | ($4.21) |
| GEORGE WATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.208729686 | $4.21 |
| GEORGE WATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (821.001128) | ($821.00) |
| GEORGE WATT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37) | ($11,055.02) |
| GEORGE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032476274305464 | $12.49 |
| GEORGE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40046491080249 | $1.40 |
| GEORGE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377712710119999 | $0.44 |
| GEORGE WEATHERHEAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7787577814) | ($933.00) |
| GEORGE WEATHERHEAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02336273344) | ($27.99) |
| GEORGE WEATHERHEAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9588062708 | $1,148.71 |
| GEORGE WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.325036799391 | $17.41 |
| GEORGE WEBB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.856076) | ($2,605.83) |
| GEORGE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9471872522281 | $46.54 |
| GEORGE WEBBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00058185 | $23.62 |
| GEORGE WEBBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.101659291) | ($309.44) |
| GEORGE WEBBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.101659291 | $309.44 |
| GEORGE WEBBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06234174234) | ($2,524.36) |
| GEORGE WEBBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06234174234 | $2,524.36 |
| GEORGE WEBBER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101659291) | ($310.01) |
| GEORGE WEBBER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06292359) | ($2,551.95) |
| GEORGE WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006754793688556 | $2.71 |
| GEORGE WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117583696369899 | $0.35 |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.609690711) | ($4.16) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,215.584588 | $2,215.58 |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,941.20) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,753.73) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.140752196) | ($8.32) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,250.0) | ($5,250.00) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.5009781001 | $14,787.87 |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (6.144455) | ($6.14) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.040605) | ($9,049.46) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224.04) | ($224.04) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($10.00) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.104408) | ($33,318.88) |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033809121236 | $119.45 |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.0151404450722 | $54.40 |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05129303341 | $129.32 |
| GEORGE WEBER-FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.441935656 | $5.44 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021210613668 | $0.63 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94704572273 | $1.11 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7588354789 | $7.74 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34327080018 | $3.81 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70371241022 | $0.10 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115496351073 | $1.27 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00157827073989999 | $2.94 |
| GEORGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017036048435 | $50.76 |
| GEORGE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107804882246 | $0.03 |
| GEORGE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063246651615 | $0.00 |
| GEORGE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004592732679 | $0.00 |
| GEORGE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.429224116319999 | $1.47 |
| GEORGE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0056510889904 | $0.01 |
| GEORGE WERNERY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| GEORGE WESTPHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010732230213 | $31.77 |
| GEORGE WESTPHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000323216803299999 | $0.63 |
| GEORGE WESTPHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057394556836 | $0.00 |
| GEORGE WESTPHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019520211349 | $0.00 |
| GEORGE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124458538377 | $3.68 |
| GEORGE WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.35133362804 | $86.88 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,427.055702918 | $7,694.43 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,756.756756757) | ($7,000.00) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.911196911) | ($17.52) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (203.21003861) | ($210.53) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02989237242) | ($54.39) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02989237242 | $54.39 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.029887) | ($54.15) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 53.53 | $54.15 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02327608991) | ($4.29) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02327608991 | $4.29 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BCH | (0.02327) | ($4.29) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4.251 | $4.29 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1536546783) | ($0.43) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1536546783 | $0.43 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001589030724) | ($47.42) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001589030724 | $47.42 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001589) | ($47.42) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 47.083 | $47.42 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.62074839) | ($516.62) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.62074839 | $516.62 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (621.484748) | ($621.48) |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014311892418586 | $0.49 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.898002778 | $23.51 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002534997765938 | $0.61 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3679948504366 | $5.37 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017179926925 | $0.00 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030517905993369 | $0.01 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058008331851535 | $0.02 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104208837453 | $0.02 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058478308502 | $0.00 |
| GEORGE WILL AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000087569591761 | $0.00 |
| GEORGE WILLIAM HORTA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008453307022 | $0.00 |
| GEORGE WILLIAM HORTA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226504010389999 | $0.04 |
| GEORGE WILLIAM HORTA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059066227013 | $0.00 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01447289 | $578.92 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00520894 | $207.10 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00519728 | $149.59 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01688023) | ($500.00) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01688023 | $500.00 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.364283965) | ($75.67) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 115.364283965 | $75.67 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (115.364283965) | ($75.61) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01688023) | ($502.07) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07792939129) | ($2,312.78) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07792939129 | $2,312.78 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07792939) | ($2,315.30) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06726859379) | ($119.37) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06726859379 | $119.37 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06726859379) | ($117.18) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009325756675) | ($2.86) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009325756675 | $2.86 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00009325) | ($2.92) |
| GEORGE WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00508215 | $139.02 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080738313897 | $23.90 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418120648739999 | $8.16 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715237053725294 | $24.96 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016591003016 | $0.02 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050609218589946 | $1.26 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030340649854 | $0.00 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0582490595883 | $1.07 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103549169976999 | $0.00 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037984556097999 | $0.00 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002338683333 | $0.00 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064689965808 | $0.00 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95517339659999 | $6.96 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.36901653 | $66.09 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00246363181839999 | $0.01 |
| GEORGE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028019886435 | $0.00 |
| GEORGE WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7642975854) | ($21,712.93) |
| GEORGE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7642975854 | $21,712.93 |
| GEORGE WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,703.436779568) | ($27,703.44) |
| GEORGE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,703.436779568 | $27,703.44 |
| GEORGE WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (381.296752797) | ($203.58) |
| GEORGE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 381.296752797 | $203.58 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459896402460109 | $158.70 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.17022597148 | $337.17 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7349410231074 | $4.28 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000051236137265 | $0.00 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286906477379999 | $87.29 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076994846305 | $154.98 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1345489772 | $9.85 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001941314253 | $0.01 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180389163429999 | $0.04 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074979902741 | $0.07 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053751504915 | $0.00 |
| GEORGE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00206753117169999 | $0.02 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044927724856 | $14.54 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.53417574455 | $16.70 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01799861407 | $39.61 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.91208955429999 | $2.52 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4290960525 | $6.36 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.538127813289999 | $6.60 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2871501471 | $0.66 |
| GEORGÉ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48880877159999 | $0.77 |
| GEORGE WILYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000436610178709999 | $0.03 |
| GEORGE WINTHROP SMITH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34233384679999 | $8.56 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6387382386) | ($1.34) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.057361906) | ($1.59) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (63.711) | ($48.78) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 47.872 | $48.78 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (48.31) | ($48.31) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 77.278 | $48.31 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $88.70 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 157.002304718 | $1,387.05 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.19 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,447.295969201 | $1,513.35 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 4,422.955680103 | $2,687.40 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 129.175885486 | $1,131.58 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,454.18360115 | $878.90 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 946.0 | $946.00 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | MATIC | (5,974.528876557) | ($4,011.46) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | DOT | (352.079922575) | ($3,869.35) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 445.574 | $300.00 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (645.0) | ($645.00) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 58.5194 | $645.00 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (2,886.863) | ($1,800.13) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,783.716 | $1,800.13 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (10.3535) | ($100.00) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 98.492 | $100.00 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,684.0) | ($1,684.00) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 10,032.360201858 | $6,217.41 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (94.9745) | ($907.08) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 903.777 | $907.08 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (10,032.36) | ($6,158.37) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 6,165.654 | $6,158.37 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 978.091 | $500.00 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.90) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (968.091) | ($468.73) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 3,068.382 | $2,000.00 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.9672404145009 | $55.54 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.96871187482 | $16.49 |
| GEORGE WOLFAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1889773893353 | $16.56 |
| GEORGE WOLHUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184554822776066 | $0.22 |
| GEORGE WOOD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.099281218 | $180.80 |
| GEORGE WOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002248085057) | ($0.41) |
| GEORGE WOOD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002248085057 | $0.41 |
| GEORGE WOOD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099506027) | ($176.99) |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133766196969999 | $0.00 |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000192131284084699 | $0.00 |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100135953902 | $0.01 |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003186909503 | $0.00 |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020541764481 | $0.00 |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019736093229 | $0.00 |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000815733343689999 | $0.00 |
| GEORGE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0049680287816 | $0.00 |
| GEORGE WORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042794308221 | $0.01 |
| GEORGE WORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000899202686 | $0.00 |
| GEORGE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001803873955 | $5.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107795880336999 | $2.10 |
| GEORGE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014610340078 | $0.11 |
| GEORGE WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GEORGE WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GEORGE WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059888696683 | $17.73 |
| GEORGE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.986656416999 | $261.99 |
| GEORGE WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.983962288) | ($62,189.51) |
| GEORGE WU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.983962288 | $62,189.51 |
| GEORGE WU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.983962288) | ($61,984.39) |
| GEORGE WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01886494192) | ($38.45) |
| GEORGE WU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01886494192 | $38.45 |
| GEORGE WU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001084921445) | ($0.02) |
| GEORGE WU | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00001084921445 | $0.02 |
| GEORGE WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9850457644) | ($29,929.37) |
| GEORGE WU | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9850457644 | $29,929.37 |
| GEORGE WU | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.98504576) | ($29,929.37) |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197680904269999 | $59.33 |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037166186653 | $73.39 |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.096157092 | $24.65 |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9608169977 | $2.49 |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07284321782999 | $11.92 |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455311469841109 | $161.62 |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131633531678579 | $370.93 |
| GEORGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055388896686 | $0.00 |
| GEORGE WULFERS-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6983157475 | $0.69 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1768426418) | ($500.00) |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1768426418 | $500.00 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.176842) | ($500.00) |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 502.752 | $500.00 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.908468282) | ($10,605.12) |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.908468282 | $10,605.12 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,197.900702621) | ($8,197.90) |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,197.900702621 | $8,197.90 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,065.967438264) | ($2,065.97) |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,065.967438264 | $2,065.97 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (432.606895486) | ($995.44) |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 432.606895486 | $995.44 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (194.766942745) | ($1,578.12) |
| GEORGE WUTHERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 194.766942745 | $1,578.12 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057994695194713 | $136.99 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.19986822038 | $99.20 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9649345591568 | $37.62 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.999619996849 | $25.00 |
| GEORGE WUTHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0014290904405 | $38.14 |
| GEORGE YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006269317113 | $0.00 |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05597597705) | ($100.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05597597705 | $100.00 |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343929) | ($100.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343929 | $100.00 |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.585722814) | ($164.56) |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.585722814 | $164.56 |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.450052362) | ($206.94) |
| GEORGE YAMEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.450052362 | $206.94 |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05597597705) | ($108.44) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01052367136) | ($0.08) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01052367136 | $0.08 |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007079651999) | ($0.18) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007079651999 | $0.18 |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.004264394) | ($5,827.64) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.004264394 | $5,827.64 |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1991333754) | ($6,303.74) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1991333754 | $6,303.74 |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($583.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.704264394) | ($5,257.10) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.592802466) | ($170.71) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343929) | ($108.77) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19913337) | ($6,297.59) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,629.946044463) | ($56,629.95) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,629.946044463 | $56,629.95 |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (46,629.946044) | ($46,629.95) |
| GEORGE YAMEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (31.460576033) | ($196.00) |
| GEORGE YAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013521833632514 | $47.18 |
| GEORGE YAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023533999165376 | $57.54 |
| GEORGE YAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 698.0219207438 | $698.02 |
| GEORGE YAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07627669087357 | $0.78 |
| GEORGE YAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0511997884934379 | $2.63 |
| GEORGE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7926556063 | $1.42 |
| GEORGE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26142084832 | $0.61 |
| GEORGE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025576334002 | $1.82 |
| GEORGE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80843378638 | $1.05 |
| GEORGE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32919098212 | $0.18 |
| GEORGE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00991699064309 | $1.07 |
| GEORGE YONAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3912329985) | ($43.71) |
| GEORGE YONAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3912329985 | $43.71 |
| GEORGE YONAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.39123299) | ($43.69) |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173475778619999 | $0.00 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01233379022131 | $0.01 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055950750815 | $0.01 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079600813355 | $0.00 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042171688649 | $0.00 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002017780225 | $0.00 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000231837871838309 | $0.03 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058449781097 | $0.00 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 217.164856533 | $8.85 |
| GEORGE YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000036088518042 | $0.00 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 1,465.85627458 | $205.69 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01706847 | $494.05 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.29066842 | $574.05 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.254612621) | ($4,760.30) |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12682057) | ($3,866.07) |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,466.46107207) | ($126.69) |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (719.650680251) | ($490.01) |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476660653) | ($2.66) |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664984793559419 | $24.16 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.110337807777 | $6.62 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00979520925581 | $25.23 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3456127073929 | $7.13 |
| GEORGE ZABAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.691340644288798 | $0.07 |
| GEORGE ZAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008275400782 | $0.00 |
| GEORGE ZENTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.995846356895 | $10.78 |
| GEORGE ZEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028324638255 | $0.84 |
| GEORGE ZEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000985173190399999 | $0.00 |
| GEORGE ZEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021851228908 | $0.00 |
| GEORGE ZEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0195624486789999 | $0.03 |
| GEORGE ZEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00031975846131 | $0.00 |
| GEORGE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082825285054 | $2.45 |
| GEORGE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.947447466 | $75.95 |
| GEORGE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6716973199 | $5.67 |
| GEORGE ZOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029984862905 | $0.09 |
| GEORGE ZOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056485379548 | $0.40 |
| GEORGE ZOUMBOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017614387249 | $5.21 |
| GEORGE-ALEXANDER FLABOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482527157889999 | $14.28 |
| GEORGE-ALEXANDER FLABOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033589808453 | $6.54 |
| GEORGE-ALEXANDRU AVRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0131299) | ($399.81) |
| GEORGE-ALEXANDRU AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629903443 | $50.00 |
| GEORGE-ALEXANDRU AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48989789051467 | $2.27 |
| GEORGE-ALEXANDRU OANCEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18944798) | ($5,817.57) |
| GEORGE-ALEXANDRU OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124454769129906 | $43.58 |
| GEORGE-ALIN DUMITRU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 412.0 | $412.00 |
| GEORGE-ALIN DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168051312 | $50.00 |
| GEORGE-ALIN DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27469841850359 | $6.47 |
| GEORGE-CRISTIAN OLTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032021638487 | $97.73 |
| GEORGE-CRISTIAN OLTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24169741094 | $492.39 |
| GEORGE-CRISTIAN OLTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.955575107239999 | $10.62 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.07 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.68 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 5.64290528 | $383.54 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (13.916076402) | ($579.47) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026644) | ($77.21) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05713409974) | ($101.86) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 160.796772 | $160.80 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1464814651 | $229.00 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2282583857) | ($280.00) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006853376509) | ($8.41) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001874979597) | ($0.23) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.279543645 | $342.91 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1908042452) | ($232.17) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2064157777) | ($220.00) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006197539899) | ($6.61) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001688856363) | ($0.18) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.2561902427 | $273.05 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124950761632198 | $50.70 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000648522834918869 | $1.32 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.328009658369999 | $0.33 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052201772841 | $0.00 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000954953807479999 | $0.01 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000139969900699999 | $0.00 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0754777393521 | $5.21 |
| GEORGE-DAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0345936061 | $1.97 |
| GEORGE-DEMIAN STANCIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01377027 | $420.55 |
| GEORGE-DEMIAN STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270588519784 | $1.94 |
| GEORGEKUTTY JOSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.931431247) | ($1,664.92) |
| GEORGEKUTTY JOSE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.931431247 | $1,664.92 |
| GEORGEKUTTY JOSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9314312473) | ($1,561.95) |
| GEORGEKUTTY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008103580618344 | $19.37 |
| GEORGEL IONUT SAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000202988703 | $0.00 |
| GEORGE-LUCIAN SARACUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001333783114815 | $53.08 |
| GEORGE-LUCIAN SARACUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017398720091 | $0.00 |
| GEORGE-LUCIAN SARACUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024914963831 | $1.49 |
| GEORGES ABADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061784071396 | $0.00 |
| GEORGES ABI-HEILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01845900881 | $0.02 |
| GEORGES ABOUTANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017930962384 | $0.53 |
| GEORGES ALMEIDA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0854119047161 | $1.94 |
| GEORGES ALMEIDA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008795451923 | $0.02 |
| GEORGES ALMEIDA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09893173538 | $0.10 |
| GEORGES ALMEIDA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003571362058 | $0.00 |
| GEORGES ANDRE SALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033101859059999 | $0.00 |
| GEORGES BEYROUTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1128061259) | ($3,215.65) |
| GEORGES BEYROUTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1128061259 | $3,215.65 |
| GEORGES BEYROUTI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11280612) | ($3,406.74) |
| GEORGES BEYROUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005878287351766 | $21.92 |
| GEORGES BEYROUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4671851821 | $16.30 |
| GEORGES BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57633929348806 | $1.50 |
| GEORGES CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112333873294 | $0.03 |
| GEORGES CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54525339004 | $0.64 |
| GEORGES CHOUBAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008666909583) | ($3.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGES CHOUBAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001404365421) | ($3.74) |
| GEORGES CHOUBAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001120042) | ($3.33) |
| GEORGES CHOUBAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002011152756) | ($3.74) |
| GEORGES CHOUBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (5.895093164) | ($9,839.50) |
| GEORGES CHOUBAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000217990402) | ($0.06) |
| GEORGES CHOUBAS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000173730308) | ($3.33) |
| GEORGES CHOUBAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001885375237) | ($3.75) |
| GEORGES CHOUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022534263883 | $68.00 |
| GEORGES CHOUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065737048581 | $148.33 |
| GEORGES CHOUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027866271953 | $0.03 |
| GEORGES CHOUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.397620908 | $13.44 |
| GEORGES CHOUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6189009434 | $40.22 |
| GEORGES CHOUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000266986748219999 | $0.00 |
| GEORGES CONSTANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00367485 | $105.64 |
| GEORGES CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028736358544 | $0.70 |
| GEORGES CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01632305585 | $0.02 |
| GEORGES DE TILLY BLARU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (20.30322795) | ($621,699.26) |
| GEORGES DE TILLY BLARU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (560,091.179917108) | ($224,290.19) |
| GEORGES DE TILLY BLARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032011118809486 | $1,189.79 |
| GEORGES DE TILLY BLARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 609.71540564981 | $367.25 |
| GEORGES DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000426205106849999 | $0.00 |
| GEORGES DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000847081134139999 | $1.65 |
| GEORGES DIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (99.01589) | ($99.02) |
| GEORGES DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129989189718 | $0.15 |
| GEORGES DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.716932191076479 | $0.72 |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (33.21) | ($21.96) |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.011925 | $21.96 |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001147) | ($36.00) |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.019487 | $36.00 |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (319.007656) | ($200.79) |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.359023) | ($2,464.12) |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002321246196008 | $0.07 |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4756835910428 | $31.06 |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002834901498871 | $5.12 |
| GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.815484693196 | $0.51 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | UNI | 50.0 | $454.45 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | UNI | (50.0) | ($452.50) |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 452.05 | $452.50 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (657.895) | ($1,000.79) |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 993.224 | $1,000.79 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($9,893.82) |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061239499799 | $180.10 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,506.56634869126 | $8,899.00 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11847235728 | $161.04 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,962.019616035 | $1,962.02 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.416074111 | $27.62 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000002283376102 | $0.00 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.498683016 | $0.38 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000000565413667 | $0.00 |
| GEORGES FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0999309006699999 | $182.36 |
| GEORGES FREIJI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1.637188) | ($1.45) |
| GEORGES FREIJI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,274.47 | $1,274.47 |
| GEORGES FREIJI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| GEORGES FREIJI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.08451799388 | $3,484.88 |
| GEORGES FREIJI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08457156) | ($3,474.89) |
| GEORGES FREIJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,143.432288 | $2,143.43 |
| GEORGES FREIJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,165.0) | ($2,165.00) |
| GEORGES FREIJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,758.241758242 | $3,184.99 |
| GEORGES FREIJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (4,758.241758) | ($3,153.05) |
| GEORGES FREIJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4.02031) | ($4.02) |
| GEORGES FREIJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.025305) | ($1.03) |
| GEORGES FREIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07783153158558 | $0.13 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (208.33) | ($208.33) |
| GEORGES GEORGIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.38 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.97 | $5,294.95 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (208.33) | ($208.33) |
| GEORGES GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250,047.887575 | $250,047.89 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061866) | ($16.99) |
| GEORGES GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013691) | ($20.17) |
| GEORGES GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (624.99) | ($624.99) |
| GEORGES GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250,000.0) | ($250,000.00) |
| GEORGES GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 26.532940646 | $746,530.06 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.73) |
| GEORGES GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001803355314699 | $3.80 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031392779444 | $0.04 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01990412999386 | $30.96 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.170467144 | $70.17 |
| GEORGES GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040837930908 | $0.00 |
| GEORGES GHORAIEB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05016844608 | $127.05 |
| GEORGES GHORAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025863838123 | $0.77 |
| GEORGES GHORAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172429024959999 | $0.02 |
| GEORGES GHORAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020117387806 | $3.72 |
| GEORGES GHORAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037723012175 | $0.00 |
| GEORGES GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.28521460225 | $39.17 |
| GEORGES HABALIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002501467339) | ($5.00) |
| GEORGES HABALIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002501467339 | $5.00 |
| GEORGES HABALIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002021787598) | ($4.00) |
| GEORGES HABALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004510193766 | $0.13 |
| GEORGES HABALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000278841858329999 | $0.55 |
| GEORGES HABALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027572422129 | $0.02 |
| GEORGES HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039692039848 | $0.00 |
| GEORGES HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086627398178 | $0.17 |
| GEORGES HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.885189030439999 | $0.89 |
| GEORGES HENRI BONTE DEBOCQ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011315 | $0.03 |
| GEORGES HENRI BONTE DEBOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091919896743 | $0.03 |
| GEORGES HENRI BONTE DEBOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1944934489449 | $2.53 |
| GEORGES HENRI BONTE DEBOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001997366352 | $0.04 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005239258386) | ($2.10) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (5.177206576) | ($15,756.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,939.0 | $3,939.00 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4.5) | ($4.50) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,929.543853) | ($3,929.54) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (4.551036625) | ($13,860.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,465.0 | $3,465.00 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,590.0) | ($1,590.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,775.0) | ($1,775.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (7.339983173) | ($21,200.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,300.0 | $5,300.00 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,200.0) | ($5,200.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.932877165) | ($31,666.99) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.55775058) | ($48,168.95) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009897430125) | ($2.90) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000148736) | ($4.42) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.424550106) | ($2,500.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008146488357) | ($8.40) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.955178803 | $3,047.14 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07298089784) | ($75.25) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.696829603) | ($3,465.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.551036625 | $4,265.64 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01543813113) | ($14.47) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.111368032) | ($104.38) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.177206576 | $4,858.29 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01403453933) | ($13.17) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1263482581) | ($118.57) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.197574064) | ($3,939.00) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002308471527) | ($4.42) |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495049185605 | $184.71 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005351640505 | $0.01 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11895912764597 | $324.78 |
| GEORGES IBANGO MASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93641396074755 | $3.94 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.185033862 | $515.58 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 737.489 | $1,500.42 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $787.80 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 996.622821 | $419.30 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $420.72 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.209759452 | $416.23 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.59646027 | $2,508.31 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,999.0383 | $656.20 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.208534408 | $255.55 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.200428762 | $225.72 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659035632748 | $50.23 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.57483458333 | $22.12 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103891318269 | $12.61 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.297032564 | $1.07 |
| GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.89724216649999 | $0.63 |
| GEORGES JOSEPH JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000702987932099999 | $0.22 |
| GEORGES KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.17000069118 | $460.52 |
| GEORGES LOEWENGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001851566056 | $0.55 |
| GEORGES LOEWENGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70331397609999 | $1.35 |
| GEORGES LOEWENGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.807988584949999 | $0.51 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314659742139999 | $95.99 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8696041479585 | $28.50 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050900486732 | $93.99 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.660457059 | $16.38 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.684308371 | $9.22 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3187010859 | $25.77 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80218802251 | $47.96 |
| GEORGES LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.109896760262 | $34.98 |
| GEORGES MARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023191109833 | $0.00 |
| GEORGES MARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015147753224 | $0.00 |
| GEORGES MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.38076708194 | $38.39 |
| GEORGES RICHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09172896 | $193.01 |
| GEORGES RICHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.17493173 | $339.15 |
| GEORGES RICHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.11841451 | $217.70 |
| GEORGES RICHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09858517 | $172.08 |
| GEORGES RICHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.40688943 | $768.80 |
| GEORGES RICHARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $170.93 |
| GEORGES RICHARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01628580039) | ($30.00) |
| GEORGES RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011277159846 | $0.33 |
| GEORGES RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0864046450655 | $8.55 |
| GEORGES RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014002859456 | $28.88 |
| GEORGES RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3121651854212 | $0.30 |
| GEORGES ROMUALD JUNIOR N'KOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30882696874 | $0.36 |
| GEORGES RONZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080043494235 | $0.00 |
| GEORGES ROUMAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001985240232) | ($0.55) |
| GEORGES ROUMAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001985240232 | $0.55 |
| GEORGES ROUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128723254968 | $38.10 |
| GEORGES ROUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000658517585845 | $0.00 |
| GEORGES ROUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075103657883 | $0.00 |
| GEORGES ROUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013269365705 | $0.00 |
| GEORGES ROUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018557228108 | $0.00 |
| GEORGES SERRESSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001232761813) | ($0.38) |
| GEORGES SERRESSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001286524735) | ($0.38) |
| GEORGES SERRESSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001929622137) | ($0.38) |
| GEORGES SERRESSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001919628778) | ($0.38) |
| GEORGES SERRESSE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.03101618809 | $560.84 |
| GEORGES SERRESSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002101530877) | ($0.38) |
| GEORGES SERRESSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000747226955) | ($13.51) |
| GEORGES SERRESSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02488654986) | ($450.00) |
| GEORGES SERRESSE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001826770131) | ($0.38) |
| GEORGES SERRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017606165049113 | $0.37 |
| GEORGES SERRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17670093859 | $2.28 |
| GEORGES SERRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086367337061 | $1.69 |
| GEORGES SIDIBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106501542564 | $3.15 |
| GEORGES SIDIBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306127424 | $5.97 |
| GEORGES SIDIBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4560763234 | $8.46 |
| GEORGES SIDIBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27607201449 | $0.17 |
| GEORGES SIDIBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356013203169999 | $0.36 |
| GEORGES SIMO NEIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 16.550323 | $16.55 |
| GEORGES SIMO NEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78828814099999 | $2.79 |
| GEORGES SMARZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 5,245.255105 | $0.78 |
| GEORGES SMARZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 36,350.362836 | $5.15 |
| GEORGES SMARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029937036345 | $8.86 |
| GEORGES SMARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.849862042 | $567.85 |
| GEORGES SMARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7294382947 | $98.45 |
| GEORGES TANDAVARAYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116881229418 | $6.99 |
| GEORGES TANDAVARAYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064690242035 | $2.56 |
| GEORGES TANDAVARAYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09133972887 | $5.20 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.14431 | $443.05 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 468.58377 | $468.58 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (468.58377) | ($468.58) |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.597618833 | $41.58 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 7.15664754 | $367.05 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,936.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,933.366 | $1,936.24 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,933.33) | ($1,933.33) |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.985051 | $1,933.33 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.099872788) | ($2,168.84) |
| GEORGES VANBAELEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08208724) | ($2,403.88) |
| GEORGES VANBAELEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,903.17 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 66.16982115 | $642.85 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06763148 | $2,126.74 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($905.10) |
| GEORGES VANBAELEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,063.69) |
| GEORGES VANBAELEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.020979) | ($38.00) |
| GEORGES VANBAELEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0012448 | $38.00 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752541354867 | $24.28 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095329414504 | $21.25 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01427363156272 | $0.01 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019992070968 | $0.02 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114654313407999 | $0.00 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.499597464122199 | $3.77 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0483025039466999 | $1.86 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016447819417 | $0.01 |
| GEORGES VANBAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1038412669346 | $0.10 |
| GEORGES VERLEYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114666) | ($33.72) |
| GEORGES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007922255153726 | $0.28 |
| GEORGES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016457544164 | $32.11 |
| GEORGES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013517259424 | $0.01 |
| GEORGES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.162966529 | $12.66 |
| GEORGES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28772430939999 | $25.42 |
| GEORGES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0453884194179999 | $14.45 |
| GEORGES VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.958925047292 | $3.80 |
| GEORGES-ALEXANDRE HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001785461948 | $0.53 |
| GEORGES-ALEXANDRE HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205186656109999 | $0.40 |
| GEORGES-ALEXANDRE HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042092789902 | $0.04 |
| GEORGES-ALEXANDRE HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000153339406599999 | $0.00 |
| GEORGES-ALEXIS EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064094458221 | $18.97 |
| GEORGES-ALEXIS EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055074689935 | $10.75 |
| GEORGETA ADINA CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063728524748 | $0.07 |
| GEORGETA DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017905845389 | $0.01 |
| GEORGETA DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049747463147 | $0.00 |
| GEORGETA DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000163177134149999 | $0.01 |
| GEORGETA GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000378533637 | $0.00 |
| GEORGETA GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00940616382399999 | $0.01 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020156184636 | $60.54 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67095014736 | $0.78 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014701248186 | $28.69 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037102610508 | $0.00 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000836963098019999 | $0.00 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074532616716 | $0.00 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128405340753999 | $0.00 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43195804519 | $0.43 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008564168841 | $0.00 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026720820086 | $0.00 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023050455545 | $0.00 |
| GEORGETTE NGUIEKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14894571316 | $3.50 |
| GEORGETTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020469695122 | $0.61 |
| GEORGETTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008432628893 | $1.65 |
| GEORGETTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7322730019 | $1.37 |
| GEORGETTE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050457874492 | $0.01 |
| GEORGETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.193827417759999 | $0.15 |
| GEORGHY SARIMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $23.22 |
| GEORGHY SARIMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.12093519 | $342.41 |
| GEORGHY SARIMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01157085 | $32.67 |
| GEORGHY SARIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148869190410999 | $2.39 |
| GEORGI ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208628809909999 | $0.62 |
| GEORGI ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6345122760999 | $7.93 |
| GEORGI ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4710566045 | $16.35 |
| GEORGI ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13963351438 | $0.16 |
| GEORGI ANGELOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 10,480.0 | $10,480.00 |
| GEORGI ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019470022081 | $0.06 |
| GEORGI ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073847699925 | $0.14 |
| GEORGI ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.3964144387 | $138.40 |
| GEORGI APOSTOLOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.22914261 | $8,948.71 |
| GEORGI APOSTOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62) | ($17,736.14) |
| GEORGI APOSTOLOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5098637276) | ($780.59) |
| GEORGI APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186175024004699 | $68.84 |
| GEORGI APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051437611521666 | $11.73 |
| GEORGI ATANASOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010724) | ($20.29) |
| GEORGI ATANASOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026473) | ($50.57) |
| GEORGI ATANASOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.193194714) | ($7,941.41) |
| GEORGI ATANASOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.04) |
| GEORGI ATANASOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2001377) | ($6,127.42) |
| GEORGI ATANASOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003482560912) | ($7.07) |
| GEORGI ATANASOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016903) | ($5.08) |
| GEORGI ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890089356706179 | $33.39 |
| GEORGI ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016160550863 | $0.02 |
| GEORGI ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200838060393481 | $55.94 |
| GEORGI ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000153139329319999 | $0.01 |
| GEORGI BENNETT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03431027) | ($3,197.44) |
| GEORGI BENNETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06971416) | ($2,916.90) |
| GEORGI BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56383967598 | $13.23 |
| GEORGI BONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076096512866 | $22.52 |
| GEORGI BONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000749830499752 | $0.00 |
| GEORGI CHOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130236717453999 | $3.85 |
| GEORGI CHOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000423303810379999 | $0.83 |
| GEORGI CHOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217820471939999 | $2.42 |
| GEORGI DIMCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166687062399999 | $0.05 |
| GEORGI DIMCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025489833496 | $0.00 |
| GEORGI DIMCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045222030236 | $0.05 |
| GEORGI DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814395189079999 | $0.82 |
| GEORGI DIMITROV ASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242464091919999 | $0.05 |
| GEORGI DIMITROV BECHEV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.11 | $7.70 |
| GEORGI DIMITROV BECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020347843677479 | $0.01 |
| GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,002.196321) | ($612.33) |
| GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001595950604) | ($4.50) |
| GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131369) | ($50.23) |
| GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131473554607447 | $50.06 |
| GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005954222033582 | $0.02 |
| GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7348928715767 | $1.21 |
| GEORGI DINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261880563444 | $79.45 |
| GEORGI GANEV MINOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 53.21413367 | $50.17 |
| GEORGI GANEV MINOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 5,562.98475528 | $5,235.45 |
| GEORGI GANEV MINOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 4,613.41307134 | $4,306.64 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,002,596.1538) | ($3,002,596.15) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SGB | 95.98 | $5.27 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,206,072.445183 | $2,206,072.45 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,512,303.61) | ($2,512,303.61) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 37,953.99 | $14.89 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (11,963.153487) | ($2.68) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04411661) | ($1,327.82) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005345) | ($1.60) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (21,773.58002) | ($4.00) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 33.5 | $4.60 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,989.430305) | ($3,989.43) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,368.58788) | ($2,368.59) |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267841912939906 | $9.77 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402817314693448 | $0.05 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039416226032 | $0.00 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,864.8462200921 | $10,864.85 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2,370.61472327994 | $2,370.61 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000010892937321 | $0.00 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010406349772 | $0.00 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234944809999381 | $0.24 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002351889918042 | $0.00 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028671641199 | $0.01 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001965675718 | $0.00 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057784042929999 | $0.05 |
| GEORGI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000187393947014 | $0.00 |
| GEORGI GINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01682252715285 | $0.02 |
| GEORGI GOSPODINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029474541515 | $0.00 |
| GEORGI HRISTINOV KITIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123717248309 | $0.00 |
| GEORGI HUNANYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $412.67 |
| GEORGI HUNANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254684242062 | $52.09 |
| GEORGI ILINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208988902714 | $6.19 |
| GEORGI ILINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504080240329999 | $9.84 |
| GEORGI ILIYANOV STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124549981 | $50.00 |
| GEORGI ILIYANOV STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003222484125 | $0.01 |
| GEORGI ILIYANOV STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61337133309999 | $0.57 |
| GEORGI IVANOV MANOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002670680431 | $0.00 |
| GEORGI IVANOV MARMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041260314438273 | $0.04 |
| GEORGI KALDASHEV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034677 | $14.11 |
| GEORGI KALDASHEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015118) | ($455.50) |
| GEORGI KALDASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010101532912332 | $3.62 |
| GEORGI LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005034509055 | $0.00 |
| GEORGI LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46478493313 | $0.54 |
| GEORGI LOZANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04005098 | $1,565.51 |
| GEORGI LOZANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.11827829 | $46.05 |
| GEORGI LOZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040111923025 | $10.16 |
| GEORGI LOZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.037956229695 | $55.37 |
| GEORGI MANOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018092537518 | $0.02 |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.145) | ($4.72) |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.7 | $4.72 |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.301) | ($1.01) |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000316 | $1.01 |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.04 | $10.00 |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.324) | ($9.50) |
| GEORGI MARGARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.415 | $9.50 |
| GEORGI MARGARITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017019788547 | $5.55 |
| GEORGI MARGARITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.711078703783 | $21.31 |
| GEORGI MARGARITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.746523131 | $27.75 |
| GEORGI MARINOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2589314389) | ($462.44) |
| GEORGI MARINOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05257467) | ($1,613.53) |
| GEORGI MARINOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,534.51) |
| GEORGI MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085780221843717 | $29.64 |
| GEORGI MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200118370776219 | $4.93 |
| GEORGI MILADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017734700886 | $0.52 |
| GEORGI MILADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052991914066 | $0.00 |
| GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 409.923688 | $247.91 |
| GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.54171894 | $43.54 |
| GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ADA | (450.0) | ($209.46) |
| GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017524527838854 | $50.43 |
| GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0663618662 | $2.51 |
| GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113049842802 | $0.25 |
| GEORGI NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176149907709999 | $52.58 |
| GEORGI NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026998598442 | $0.00 |
| GEORGI NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007704385474 | $0.00 |
| GEORGI PANCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01103139280903 | $99.53 |
| GEORGI PANCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014279009612 | $0.00 |
| GEORGI PANCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016480253547 | $0.00 |
| GEORGI PANCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016091684006 | $0.00 |
| GEORGI PANCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021490194434 | $0.00 |
| GEORGI PANCHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046884917601 | $0.00 |
| GEORGI PARUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058288744425 | $0.01 |
| GEORGI PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25160248595 | $0.04 |
| GEORGI PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.626688798729999 | $0.30 |
| GEORGI PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094632012164 | $0.01 |
| GEORGI PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9053179462799 | $13.76 |
| GEORGI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082677690092 | $2.45 |
| GEORGI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2071145 | $6.10 |
| GEORGI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004649044765 | $9.07 |
| GEORGI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125124030021 | $0.10 |
| GEORGI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092507669428 | $0.68 |
| GEORGI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000654928957019999 | $1.22 |
| GEORGI PETROV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (571.1213) | ($428.59) |
| GEORGI PETROV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (11.61392662) | ($2,240.21) |
| GEORGI PETROV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5334997) | ($15,796.39) |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030097412591 | $0.09 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663743552799712 | $0.47 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00707128832679999 | $0.00 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.5433844029999 | $0.79 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019251963758 | $0.57 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008609655457 | $0.01 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005269968194 | $0.00 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013283619336 | $0.01 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124980726879739 | $0.12 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5813509664929 | $115.01 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028963670449 | $0.00 |
| GEORGI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095322815084 | $0.01 |
| GEORGI PISHTIYSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (205.135423039) | ($205.14) |
| GEORGI PISHTIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011571115571 | $0.29 |
| GEORGI PISHTIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09998017997399 | $1.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGI PISHTIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0963478560271 | $0.10 |
| GEORGI SABEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.067104961133 | $5.53 |
| GEORGI SAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032697199725 | $9.68 |
| GEORGI SESTRIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017694487369 | $0.05 |
| GEORGI SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007762203149 | $0.00 |
| GEORGI SPASOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00121843 | $48.19 |
| GEORGI SPASOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00203218 | $58.91 |
| GEORGI SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030201367008 | $91.95 |
| GEORGI SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71171920469999 | $2.00 |
| GEORGI SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015427480632 | $30.10 |
| GEORGI SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043593505412 | $0.38 |
| GEORGI SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75506481045 | $0.11 |
| GEORGI SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070515447942 | $0.00 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00240183 | $96.49 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01573864 | $44.70 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00125088 | $48.10 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0012957 | $47.91 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00130689 | $47.56 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.06765144 | $127.01 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02646708 | $46.35 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00162862 | $48.16 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03243734 | $52.03 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06565449 | $95.69 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00350436 | $97.01 |
| GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4030608052986 | $6.81 |
| GEORGI TENEV PAUNOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 63.28427 | $906.86 |
| GEORGI TENEV PAUNOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 31.6865 | $79.53 |
| GEORGI TENEV PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680502339011 | $50.35 |
| GEORGI TENEV PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11761704989737 | $1.95 |
| GEORGI TENEV PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0481501166139999 | $0.35 |
| GEORGI TENEV PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04571816161 | $0.04 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.6516924 | $1,794.01 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0489222 | $1,785.56 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19804016 | $488.58 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01450822 | $488.94 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.21592584 | $518.34 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01596706 | $510.79 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.29076592 | $686.25 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00976722 | $305.43 |
| GEORGI TODOROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.46033016 | $871.59 |
| GEORGI TODOROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.24) |
| GEORGI TODOROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,037.16) |
| GEORGI TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908384688751 | $24.66 |
| GEORGI TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150877348342999 | $25.82 |
| GEORGI TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107279652352 | $0.00 |
| GEORGI TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00569826434649999 | $0.01 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.03299026 | $2,936.60 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06417817 | $2,018.53 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 19.9 | $18.96 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 217.9314 | $207.47 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $68.93 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 4.66 | $222.72 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 19.303156 | $10.00 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 764.989061 | $413.76 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($6.57) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.58) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($1.59) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.466884) | ($179.81) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (235.927813) | ($125.03) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (782.903632) | ($412.41) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($75.67) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($55.85) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.987868) | ($1,496.04) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007) | ($2,761.43) |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773079442064299 | $24.20 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006479391046698 | $12.12 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53881732381729 | $0.94 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4374493714188 | $1.34 |
| GEORGI TRENDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024250397567907 | $1.03 |
| GEORGI TSAKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,042.48496925) | ($1,042.48) |
| GEORGI TSAKOV | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,042.48496925 | $1,042.48 |
| GEORGI TSAKOV | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,042.484969) | ($1,042.48) |
| GEORGI TSAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040904127172 | $0.12 |
| GEORGI TSAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000424819029249999 | $0.01 |
| GEORGI TSAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.324562704581 | $9.32 |
| GEORGI TSAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8921634504 | $20.13 |
| GEORGI VACHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095924565429999 | $0.00 |
| GEORGI VACHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101348955341 | $0.00 |
| GEORGI VACHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028030619871999 | $0.00 |
| GEORGI VACHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013686704260999 | $0.00 |
| GEORGI VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019755462453 | $0.58 |
| GEORGI VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039607190366 | $0.01 |
| GEORGI VANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023911442955 | $0.00 |
| GEORGI VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045100796336 | $0.01 |
| GEORGI VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134699918692 | $0.40 |
| GEORGI VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311068509049999 | $0.04 |
| GEORGI VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109267919824 | $21.32 |
| GEORGI VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013322209377 | $0.00 |
| GEORGI VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45598224488 | $0.46 |
| GEORGI VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037212900788999 | $0.11 |
| GEORGI VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067962796465 | $0.07 |
| GEORGI VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018607960378 | $0.00 |
| GEORGI VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034973729794 | $0.00 |
| GEORGI VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00033132055832 | $0.01 |
| GEORGI VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0117881201391 | $0.01 |
| GEORGI VELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015744588998 | $0.00 |
| GEORGI VELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575111358316 | $0.00 |
| GEORGI VIDENLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428724801691987 | $0.00 |
| GEORGI YABANOZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000291980474969999 | $0.00 |
| GEORGI YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008572233979 | $264.74 |
| GEORGI YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073463576567 | $147.75 |
| GEORGI YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.162460402 | $91.16 |
| GEORGI YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.249223957979999 | $79.32 |
| GEORGI YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 181.894136985 | $181.89 |
| GEORGI YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13905773383 | $259.06 |
| GEORGI YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.547922709589 | $14.55 |
| GEORGI ZLATANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.259752664711 | $1.27 |
| GEORGIA ADAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001840586758) | ($0.70) |
| GEORGIA ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001230378224) | ($0.48) |
| GEORGIA ADAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05985375 | $2,082.12 |
| GEORGIA ADAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002214942299) | ($0.70) |
| GEORGIA ADAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001604117234) | ($0.48) |
| GEORGIA ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 619.454457 | $619.45 |
| GEORGIA ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| GEORGIA ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (572.0) | ($572.00) |
| GEORGIA ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5243893774 | $854.74 |
| GEORGIA ADAMS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.06048197) | ($1,237.36) |
| GEORGIA ADAMS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003609873835) | ($0.70) |
| GEORGIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042443105907788 | $11.98 |
| GEORGIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.347095042181 | $4.57 |
| GEORGIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002312339123206 | $2.68 |
| GEORGIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.289365473449999 | $3.22 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00522311 | $209.42 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00528527 | $210.67 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00595131 | $241.29 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00528518 | $214.42 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 0.1929614 | $368.48 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00532875 | $205.82 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019041) | ($734.48) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2950236967) | ($0.62) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.588681973) | ($5.22) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,352.49 | $1,352.49 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.245504546) | ($5.22) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,038.546125238 | $1,670.38 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00501081 | $152.42 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00503826 | $146.89 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00503935 | $148.89 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00504705 | $152.04 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033631) | ($996.96) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0019975 | $58.20 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00525476 | $150.70 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00524617 | $165.98 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01955252) | ($619.72) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000969) | ($30.01) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00528899 | $161.64 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.872601908) | ($0.71) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00529814 | $164.32 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00526403 | $159.44 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00516515 | $142.21 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.0469595) | ($965.00) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007875136392) | ($0.83) |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005743223512 | $1.75 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.670899892996 | $58.90 |
| GEORGIA ARGYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141918672117 | $27.69 |
| GEORGIA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.59462285711 | $80.71 |
| GEORGIA BAMBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,405.36) |
| GEORGIA BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129620883995 | $0.38 |
| GEORGIA BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4190794882 | $2.71 |
| GEORGIA BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677295374048 | $18.47 |
| GEORGIA BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9456177846 | $53.83 |
| GEORGIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018528879645 | $5.48 |
| GEORGIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091646878871 | $0.01 |
| GEORGIA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000937446826669999 | $0.00 |
| GEORGIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2933388336467 | $0.30 |
| GEORGIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00360058472479999 | $0.00 |
| GEORGIA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027396402996 | $0.00 |
| GEORGIA BORSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196091448129999 | $5.80 |
| GEORGIA CALNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051880375621 | $0.00 |
| GEORGIA CALNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078590992925 | $0.01 |
| GEORGIA CALNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0208719884939999 | $0.01 |
| GEORGIA CALNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.631993859 | $0.64 |
| GEORGIA DIMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084529959102 | $0.25 |
| GEORGIA DIMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106195198711 | $0.01 |
| GEORGIA DIMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01752197719 | $34.19 |
| GEORGIA DIMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3557520175 | $26.18 |
| GEORGIA DIMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.2768142711 | $99.55 |
| GEORGIA DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0964045877 | $0.69 |
| GEORGIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014915242318 | $0.00 |
| GEORGIA FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082413727158 | $0.00 |
| GEORGIA FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204547329829999 | $0.02 |
| GEORGIA FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129311856644 | $0.00 |
| GEORGIA FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029804947045 | $0.00 |
| GEORGIA FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0250779676179999 | $0.28 |
| GEORGIA GIKUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039086059647 | $1.16 |
| GEORGIA GORITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252588887328 | $0.25 |
| GEORGIA GREENLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022369501723 | $6.62 |
| GEORGIA GREENLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011083077804 | $21.63 |
| GEORGIA GREENLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0082446115135 | $0.02 |
| GEORGIA HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119655918771 | $364.21 |
| GEORGIA HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88808254101 | $1,778.08 |
| GEORGIA HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.867475957999 | $81.55 |
| GEORGIA HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044431674231 | $0.00 |
| GEORGIA HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107439567394 | $0.37 |
| GEORGIA HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000319676042659999 | $0.00 |
| GEORGIA HISCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029659918373 | $0.00 |
| GEORGIA HISCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0663082612039999 | $0.74 |
| GEORGIA HOLLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 972.457814 | $972.46 |
| GEORGIA HOLLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (972.472457) | ($972.47) |
| GEORGIA HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051724514816 | $15.31 |
| GEORGIA HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05070393410028 | $0.05 |
| GEORGIA JEZEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001669255202 | $0.49 |
| GEORGIA JEZEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19532336128 | $397.39 |
| GEORGIA JEZEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.264481386 | $13.98 |
| GEORGIA KAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155703041723399 | $0.00 |
| GEORGIA KIRKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.511851553699 | $199.81 |
| GEORGIA KOKKINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.856133 | $4,452.06 |
| GEORGIA KOKKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092458805001 | $284.49 |
| GEORGIA KOKKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7834860839999 | $16.02 |
| GEORGIA KOKKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22555860645 | $453.10 |
| GEORGIA KOKKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.067176325 | $64.09 |
| GEORGIA KOKKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031403762242 | $0.00 |
| GEORGIA KOKKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84187052486 | $0.84 |
| GEORGIA L SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.019034 | $56.42 |
| GEORGIA L SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022984969929 | $0.40 |
| GEORGIA LATIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GEORGIA LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126001501839 | $37.29 |
| GEORGIA LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016593067139 | $32.38 |
| GEORGIA LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.606654586 | $156.61 |
| GEORGIA LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.66545972756 | $44.86 |
| GEORGIA LYNN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16840361 | $6,726.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGIA LYNN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003522435407043 | $104.41 |
| GEORGIA MALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1272333999994054 | $0.12 |
| GEORGIA MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000077784341 | $0.00 |
| GEORGIA MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003215634968 | $0.00 |
| GEORGIA MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002449835765 | $0.00 |
| GEORGIA MELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779917211439999 | $23.09 |
| GEORGIA MELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008242548377 | $0.01 |
| GEORGIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012225506013159 | $0.89 |
| GEORGIA MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001323977228 | $50.00 |
| GEORGIA MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.427534725168 | $117.29 |
| GEORGIA NTATSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017975421012 | $0.53 |
| GEORGIA NTATSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.142207581 | $23.14 |
| GEORGIA NTATSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093666851923 | $0.01 |
| GEORGIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127156099109 | $0.38 |
| GEORGIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042989531047 | $85.32 |
| GEORGIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8477362818 | $20.53 |
| GEORGIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16318223386 | $1.44 |
| GEORGIA PAPADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436808983183999 | $0.42 |
| GEORGIA PETRA TOTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007197) | ($30,280.00) |
| GEORGIA PETRA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038257619215577 | $143.41 |
| GEORGIA PETRA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086490318666 | $0.00 |
| GEORGIA PLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166820384448434 | $0.02 |
| GEORGIA SINGLETON-MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082540343426999 | $0.02 |
| GEORGIA SINGLETON-MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230547110699999 | $0.02 |
| GEORGIA TSOUKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106878610058 | $0.78 |
| GEORGIA TZILAKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7199502593) | ($1,368.60) |
| GEORGIA TZILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000330064230029999 | $0.01 |
| GEORGIA TZILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065379411906758 | $15.46 |
| GEORGIA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 263.837162181 | $901.38 |
| GEORGIA WOJKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3462799406061 | $0.33 |
| GEORGIA WOJKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32394769926 | $3.60 |
| GEORGIADES STELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142663762366 | $4.22 |
| GEORGIADES STELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00360193573589999 | $0.00 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 0.0353 | $0.09 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | EOS | 0.0136 | $0.04 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 0.0107 | $0.02 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 0.0149 | $0.03 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($211.25) |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 0.0188 | $0.03 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 0.0459 | $0.06 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | EOS | 0.1181 | $0.14 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 0.1619 | $0.21 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01176825) | ($22.44) |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($434.00) |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($269.88) |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 0.0301 | $0.04 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($508.42) |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($519.77) |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153606321722 | $45.69 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.778188025392 | $8.65 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023289815493 | $48.93 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5017701115 | $6.35 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0709698561059999 | $2.81 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0330809970679999 | $10.53 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032428093772 | $1.85 |
| GEORGIAN BOSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020166315074 | $0.03 |
| GEORGIAN MIHAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402747547539999 | $1.19 |
| GEORGIAN MIHAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.459414240841 | $1.50 |
| GEORGIAN MIHAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.766401534139999 | $0.11 |
| GEORGIAN PETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18660240378 | $2.48 |
| GEORGIANA ALEXANDRA DUMITRACHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,177.24 |
| GEORGIANA ALEXANDRA DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025782720338 | $78.18 |
| GEORGIANA ALEXANDRA DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016467680347 | $23.75 |
| GEORGIANA BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,969.340624855) | ($41,969.34) |
| GEORGIANA BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,969.340624855 | $41,969.34 |
| GEORGIANA BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.628832242) | ($54.63) |
| GEORGIANA BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.628832242 | $54.63 |
| GEORGIANA BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (42,023.969457) | ($42,023.97) |
| GEORGIANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253355160641 | $7.51 |
| GEORGIANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.421110085541 | $275.42 |
| GEORGIANA CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099177510427 | $3.08 |
| GEORGIANA FRANCULESCU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.89) |
| GEORGIANA FRANCULESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.27) |
| GEORGIANA FRANCULESCU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219) | ($65.35) |
| GEORGIANA FRANCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007920542396 | $245.68 |
| GEORGIANA FRATILOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519244922519999 | $160.11 |
| GEORGIANA FRATILOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75990659889999 | $1.40 |
| GEORGIANA FRATILOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04754342627 | $11.64 |
| GEORGIANA FRATILOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024383326577 | $0.22 |
| GEORGIANA FRATILOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.988654076 | $1.02 |
| GEORGIANA FRATILOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6580189398 | $9.08 |
| GEORGIANA FRATILOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051937916174 | $0.00 |
| GEORGIANA GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079997682878 | $247.96 |
| GEORGIANA GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.206572719 | $60.21 |
| GEORGIANA GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3511970244 | $6.62 |
| GEORGIANA GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0986377433409999 | $0.01 |
| GEORGIANA GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031502325831 | $0.00 |
| GEORGIANA GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0027905448378 | $0.00 |
| GEORGIANA MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011912323753 | $0.00 |
| GEORGIANA MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053238536235 | $0.01 |
| GEORGIANA MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042573493757 | $0.00 |
| GEORGIANA MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124038451802 | $0.01 |
| GEORGIANA MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001728347831 | $0.01 |
| GEORGIANA MAZILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5049840209 | $1.75 |
| GEORGIANA NICA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 650.0 | $496.44 |
| GEORGIANA NICA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $30.87 |
| GEORGIANA NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692050661 | $50.00 |
| GEORGIANA NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59510420791052 | $0.54 |
| GEORGIANA NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.35428283165 | $1.37 |
| GEORGIANA SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090809807549999 | $0.00 |
| GEORGIANA SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003065461221 | $0.00 |
| GEORGIANA URSU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| GEORGIANA URSU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | XTZ | 0.491 | $1.00 |
| GEORGIANA URSU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| GEORGIANA URSU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0010527 | $30.00 |
| GEORGIANA URSU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020666) | ($58.97) |
| GEORGIANA URSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (327.88) | ($327.88) |
| GEORGIANA URSU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XTZ | 168.084 | $327.88 |
| GEORGIANA URSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XTZ | (168.575) | ($328.78) |
| GEORGIANA URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008135730911131 | $0.28 |
| GEORGIANA URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35108667431029 | $3.93 |
| GEORGIANA URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000214946825524499 | $0.00 |
| GEORGIANA VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29359922981 | $5.25 |
| GEORGIANA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070578384974 | $0.01 |
| GEORGIANA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109534875235999 | $0.00 |
| GEORGIANA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075062072938 | $0.00 |
| GEORGIANA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039390142731 | $0.00 |
| GEORGIANA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546535034 | $0.36 |
| GEORGIANA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046569028618 | $0.01 |
| GEORGIANA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016228385321 | $0.00 |
| GEORGIANA-ANTONIA LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032736709315 | $0.04 |
| GEORGIE CIRILO DA CRUZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01310411 | $504.45 |
| GEORGIE CIRILO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143237116108999 | $41.95 |
| GEORGIE DECHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022007853299 | $0.00 |
| GEORGIE DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42605854115199 | $9.74 |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.449689105) | ($20,000.00) |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.449689105 | $20,000.00 |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.05383521) | ($60,000.00) |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.05383521 | $60,000.00 |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.449689) | ($17,865.68) |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,730.52) |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,730.52 |
| GEORGIE GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,716.37) |
| GEORGIE GEORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,709.00) |
| GEORGIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118010715864 | $390.05 |
| GEORGIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106608284394 | $282.21 |
| GEORGIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 446.762902437 | $354.18 |
| GEORGIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083618969223 | $0.29 |
| GEORGIE GEORGE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299131158 | $50.00 |
| GEORGIE GEORGE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.835982702 | $100.00 |
| GEORGIE GEORGE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97569949737 | $10.84 |
| GEORGIE GEORGE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0829912971909999 | $3.26 |
| GEORGIE HALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000972693906329999 | $0.29 |
| GEORGIE HALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330900759609999 | $6.46 |
| GEORGIE HALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8336949378 | $3.83 |
| GEORGIE KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139482227543099 | $0.56 |
| GEORGIE KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002004102621924 | $0.61 |
| GEORGIE KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026904748879 | $0.00 |
| GEORGIE KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031899121738 | $0.00 |
| GEORGIE KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001666889868 | $0.00 |
| GEORGIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147661138639 | $4.37 |
| GEORGIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016312809959 | $3.18 |
| GEORGIE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06539506461611 | $4.92 |
| GEORGIE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075957768394 | $0.48 |
| GEORGIE MANSILONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602908344098799 | $0.57 |
| GEORGIE MANSILONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000790972621499999 | $1.54 |
| GEORGIE MANSILONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13126501534 | $1.16 |
| GEORGII ARZUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453052931 | $0.24 |
| GEORGII ARZUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037208788596 | $0.00 |
| GEORGII ARZUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000729641127239999 | $0.00 |
| GEORGII ARZUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.099284349764 | $0.00 |
| GEORGII BALASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3035261336623 | $0.35 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0363 | $1,500.00 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (772.1) | ($772.10) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 7.28492 | $772.10 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 229.0312255 | $41.62 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (229.02) | ($41.65) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 41.409 | $41.65 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (41.4) | ($41.40) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0010702 | $41.40 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 350.0047153 | $47.28 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XLM | (349.98) | ($47.36) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 46.722 | $47.36 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (46.73) | ($46.73) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0015697 | $46.73 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.201459349) | $0.00 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.201459349 | $0.00 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03842442835) | ($0.01) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03842442835 | $0.01 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002575234025) | ($0.03) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002575234025 | $0.03 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.531388151) | ($2.53) |
| GEORGII BOCHAROV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.531388151 | $2.53 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156744116255 | $46.24 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.51584423661551 | $2.52 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6854926439 | $4.51 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48631074417 | $0.31 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032173867615654 | $0.00 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069944091119814 | $0.00 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095414272518 | $5.44 |
| GEORGII BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0486663439049999 | $2.77 |
| GEORGII FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131312090714259 | $0.00 |
| GEORGII IABLOKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (7,581.0) | ($7,581.00) |
| GEORGII IABLOKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,528.9726) | ($8,528.97) |
| GEORGII IABLOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015397687228 | $0.02 |
| GEORGII IABLOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.296463484999 | $167.30 |
| GEORGII IABLOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023562287855 | $0.02 |
| GEORGII IABLOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00019819245803 | $0.00 |
| GEORGIJ STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002361273895 | $0.00 |
| GEORGIJS KAPITONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57929027424 | $0.28 |
| GEORGIJS MOROZOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.523608293003 | $7.72 |
| GEORGINA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0481662118 | $1,474.48 |
| GEORGINA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144692437659999 | $293.67 |
| GEORGINA FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.22) | ($105.22) |
| GEORGINA FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024) | ($9.55) |
| GEORGINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002409047714 | $10.00 |
| GEORGINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139833063794246 | $0.30 |
| GEORGINA GEORGHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.305854135656 | $16.58 |
| GEORGINA GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (470.730352252) | ($470.73) |
| GEORGINA GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 470.730352252 | $470.73 |
| GEORGINA GOMEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (470.73) | ($470.73) |
| GEORGINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005321234288 | $1.58 |
| GEORGINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.90696777959999 | $3.71 |
| GEORGINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044053739444 | $0.32 |
| GEORGINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4856571432483 | $2.49 |
| GEORGINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017289223528 | $0.41 |
| GEORGINA GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018725217988 | $5.54 |
| GEORGINA GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076335828496 | $14.89 |
| GEORGINA GUERRERO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.0070494889999 | $19.01 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001734714401) | ($0.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGINA HOPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001005631537) | ($0.40) |
| GEORGINA HOPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 343.694 | $343.69 |
| GEORGINA HOPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 1,711.28 | $1,859.38 |
| GEORGINA HOPE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | MATIC | (1,737.81981982) | ($1,928.98) |
| GEORGINA HOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| GEORGINA HOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.38) | ($1.38) |
| GEORGINA HOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (825.0) | ($825.00) |
| GEORGINA HOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,972.975015094 | $2,612.79 |
| GEORGINA HOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.8) | ($0.80) |
| GEORGINA HOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (480.0) | ($480.00) |
| GEORGINA HOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03762861342 | $1,174.87 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009565624124 | $1.98 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.44574012399 | $35.58 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.114094024 | $4.26 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09640433227 | $0.10 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16056697822 | $0.39 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002773800081 | $0.05 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00301997907199999 | $0.13 |
| GEORGINA HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002778512518 | $0.02 |
| GEORGINA JOYCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (140.135946) | ($71.18) |
| GEORGINA JOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040182) | ($298.43) |
| GEORGINA JOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7.376120872) | ($60.56) |
| GEORGINA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011018774416412 | $3.68 |
| GEORGINA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028541680664 | $0.01 |
| GEORGINA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65038583092019 | $0.49 |
| GEORGINA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112487920097659 | $1.43 |
| GEORGINA KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120008491247 | $0.00 |
| GEORGINA LEIGH BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043077922590762 | $0.04 |
| GEORGINA LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060421225016 | $1.79 |
| GEORGINA LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.946070210433 | $57.42 |
| GEORGINA NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916934474266134 | $0.01 |
| GEORGINA NGATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030943737386 | $0.00 |
| GEORGINA OWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.36240317629 | $27.41 |
| GEORGINA PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (536.16301) | ($536.16) |
| GEORGINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080662113596 | $0.24 |
| GEORGINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01887524553659 | $4.02 |
| GEORGINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028777463495999 | $0.00 |
| GEORGINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000269176797489999 | $0.00 |
| GEORGINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00409290213841 | $0.00 |
| GEORGINA PRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.602289541 | $5.36 |
| GEORGINA SERRET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.30458648) | ($853.53) |
| GEORGINA SERRET | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.30458648 | $853.53 |
| GEORGINA SERRET | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.30458648) | ($897.80) |
| GEORGINA SERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212910907 | $0.54 |
| GEORGINA SERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011549230720091 | $3.39 |
| GEORGINA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043704610082 | $12.94 |
| GEORGINA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.6963274003 | $220.23 |
| GEORGINA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129488294796 | $25.27 |
| GEORGINA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.669436794 | $34.67 |
| GEORGINA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.039104325 | $15.04 |
| GEORGINA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003883789003 | $6.96 |
| GEORGINA TERRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161926612812 | $4.79 |
| GEORGINA TERRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016649783401 | $32.49 |
| GEORGINA TERRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91432002709999 | $2.46 |
| GEORGINA TORINCSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| GEORGINA TORINCSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.109113156 | $21,357.49 |
| GEORGINA TORINCSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 14,486.764705 | $14,486.76 |
| GEORGINA TORINCSI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| GEORGINA TORINCSI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1208542366 | $2,647.43 |
| GEORGINA TORINCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051530642318 | $156.83 |
| GEORGINA TORINCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135193204866 | $236.75 |
| GEORGINA TORINCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.030542329 | $161.03 |
| GEORGINA TORINCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6477962307 | $2.24 |
| GEORGINA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7998952847999 | $19.62 |
| GEORGINA WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2655063616 | $2.64 |
| GEORGINA WROE | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.39499125 | $19.26 |
| GEORGINA WROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561314156279614 | $0.56 |
| GEORGINA YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700884752 | $0.50 |
| GEORGINA YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029886327981 | $58.47 |
| GEORGINIANA PEARL BONGSOMENGGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401993406294119 | $0.04 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $11.13 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 9.89 | $100.37 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 34.305 | $36.98 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13854738) | ($4,213.28) |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075864172280437 | $27.75 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7779821736617 | $18.52 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079446798661 | $15.50 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.455212267687 | $0.63 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000005246711075 | $0.00 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.67011730089999 | $51.53 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31162114389999 | $11.58 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1433059261 | $45.60 |
| GEORGINO MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115323600667999 | $3.82 |
| GEORGIO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000774965931049999 | $0.00 |
| GEORGIO POUMPOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014214796631 | $0.42 |
| GEORGIO POUMPOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474416187399999 | $9.26 |
| GEORGIO POUMPOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0150796884 | $0.64 |
| GEORGIOS AGORANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000912787913509999 | $0.27 |
| GEORGIOS AGORANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7595777292 | $9.75 |
| GEORGIOS AGRAFIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410455644106437 | $0.48 |
| GEORGIOS ALEXANDRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06358684 | $2,458.52 |
| GEORGIOS ALEXANDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010307) | ($20.07) |
| GEORGIOS ALEXANDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6732508167) | ($1,310.09) |
| GEORGIOS ALEXANDRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.93) |
| GEORGIOS ALEXANDRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07713573) | ($2,281.98) |
| GEORGIOS ALEXANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237060692114099 | $8.16 |
| GEORGIOS ALEXANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035498052247424 | $9.76 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.70395147 | $529.18 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 543.527082 | $499.30 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,504.30) |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($908.63) |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.206159047) | ($7,403.99) |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 21.7290576 | $234.89 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 3.76219006 | $125.85 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 162.0 | $91.30 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 1.06892 | $30.51 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 5,487.0 | $5,487.00 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 2.24018495 | $55.33 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.19881583 | $48.73 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (150.0) | ($150.00) |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000871743 | $0.00 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4606748795293 | $34.36 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013928208574627 | $38.35 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027959955065 | $0.00 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.74645995096999 | $2.72 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26135536436 | $2.32 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003820079838 | $0.00 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016961189386 | $0.96 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0731031724219999 | $2.34 |
| GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.248427075 | $27.25 |
| GEORGIOS ANASTASIOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | 1INCH | 21.4665 | $20.38 |
| GEORGIOS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.105281013279999 | $0.07 |
| GEORGIOS ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11993549019775 | $0.13 |
| GEORGIOS ANDREAS ALEVIZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052547746451461 | $0.01 |
| GEORGIOS ANDREAS ALEVIZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129459807991 | $0.01 |
| GEORGIOS ANDREAS ALEVIZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272091829349999 | $0.00 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ADA | 500.0 | $465.88 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (950.0) | ($894.95) |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 195.0 | $195.00 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05368338192) | ($0.11) |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | DOT | 45.019909504 | $776.72 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 101.348492 | $101.35 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 25.933036775 | $290.97 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168461) | ($51.33) |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 952.799516 | $535.48 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167303712892816 | $50.01 |
| GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7363276492669 | $19.21 |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.013337) | ($399.99) |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 397.802 | $399.99 |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.138408 | $250.00 |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015727070017 | $46.95 |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026495701818 | $51.17 |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99506664391 | $1.00 |
| GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003625327563 | $0.00 |
| GEORGIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023746395331 | $0.00 |
| GEORGIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000057648142754 | $0.00 |
| GEORGIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000005784894054 | $0.00 |
| GEORGIOS ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153612672232 | $0.45 |
| GEORGIOS ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.0997415 | $36.48 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010252113284 | $0.03 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021354474342 | $0.03 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000148045544 | $0.00 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122295544085 | $0.00 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020506853225 | $0.00 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030728745047 | $0.00 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000099759317226 | $0.00 |
| GEORGIOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000117450593859 | $0.01 |
| GEORGIOS ASLANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329860451004 | $50.41 |
| GEORGIOS ASLANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016758057686 | $0.00 |
| GEORGIOS ASLANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001865410847 | $3.64 |
| GEORGIOS ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3881590518652 | $0.37 |
| GEORGIOS ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053661137239 | $10.47 |
| GEORGIOS ATSALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | DOT | (57.23502047) | ($472.76) |
| GEORGIOS ATSALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00107174) | ($30.63) |
| GEORGIOS ATSALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011309096653731 | $0.38 |
| GEORGIOS ATSALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8690789297728 | $11.04 |
| GEORGIOS BAIZANIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.2495 | $101.06 |
| GEORGIOS BAIZANIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 214.0 | $86,608.14 |
| GEORGIOS BAIZANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (214.2495) | ($82,184.81) |
| GEORGIOS BAIZANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (72.161) | ($60.24) |
| GEORGIOS BAIZANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0614522791073 | $147.07 |
| GEORGIOS BAIZANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054116738061 | $0.10 |
| GEORGIOS BAIZANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048326872261 | $0.00 |
| GEORGIOS BAKLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055574889492 | $0.00 |
| GEORGIOS BALATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060429183782 | $1.79 |
| GEORGIOS BANGOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069059181773 | $0.01 |
| GEORGIOS BEZOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.193025712) | ($6,475.78) |
| GEORGIOS BEZOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002391343543) | ($4.96) |
| GEORGIOS BEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001024877379 | $0.00 |
| GEORGIOS BEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157671442476498 | $41.10 |
| GEORGIOS BITOULAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (312.0) | ($312.00) |
| GEORGIOS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023865851696 | $72.17 |
| GEORGIOS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8372352823679 | $8.01 |
| GEORGIOS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026302451633 | $51.32 |
| GEORGIOS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014195693718 | $0.00 |
| GEORGIOS BOURNIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143774987429999 | $0.43 |
| GEORGIOS BOURNIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017286581916 | $0.02 |
| GEORGIOS BOURNIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3623670742 | $1.36 |
| GEORGIOS BROUSAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005803) | ($167.46) |
| GEORGIOS BROUSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772279974317582 | $1.26 |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (83,717.002344) | ($83,717.00) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 50,034.0 | $49,966.86 |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (110.442045) | ($110.44) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($1,974.09) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($394.82) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($2,123.60) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($2,123.15) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($2,124.19) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($2,184.36) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($2,363.51) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($2,363.42) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (4,500.0) | ($2,116.82) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (4,534.0) | ($2,129.77) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($2,262.08) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (21.427355) | ($21.43) |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029009886262 | $0.01 |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.337023173054 | $462.34 |
| GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 76.1238091465 | $7.63 |
| GEORGIOS CHARALAMPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023032536764 | $0.04 |
| GEORGIOS CHARKOFTAKIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $100.85 |
| GEORGIOS CHARKOFTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030386162845 | $0.79 |
| GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (512.54394) | ($512.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030998961458 | $0.92 |
| GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.585250446694 | $9.59 |
| GEORGIOS CHATZIPETKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.310417095637 | $11.50 |
| GEORGIOS COTSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027825302069999 | $0.09 |
| GEORGIOS DAGRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068148541815 | $0.20 |
| GEORGIOS DAGRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047092022869 | $0.01 |
| GEORGIOS DETORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.525909100252 | $2.58 |
| GEORGIOS DIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002076097354669999 | $0.00 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.0) | ($410.00) |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106881824631 | $0.00 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032410304067 | $0.00 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5168019599 | $1.20 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89687400939999 | $6.87 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049613075471 | $0.01 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012175884726 | $23.76 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058732319607 | $0.00 |
| GEORGIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009474416678 | $0.01 |
| GEORGIOS EFTHYMIOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062) | ($2,389.17) |
| GEORGIOS EFTHYMIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.148127236475 | $12.73 |
| GEORGIOS ENGLEZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022492380679 | $0.00 |
| GEORGIOS ENGLEZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046880695006 | $0.00 |
| GEORGIOS ENGLEZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055490029308 | $0.00 |
| GEORGIOS ENGLEZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000081230059798 | $0.00 |
| GEORGIOS FERGADIOTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 335.9154 | $1,708.92 |
| GEORGIOS FERGADIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.7773998 0439 | $67.04 |
| GEORGIOS FERGADIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053950536093 | $107.57 |
| GEORGIOS FERGADIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.399819943 | $36.18 |
| GEORGIOS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122028 08227 | $0.04 |
| GEORGIOS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85137124297151 | $4.17 |
| GEORGIOS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135657736614 | $0.03 |
| GEORGIOS FOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181859 6324 | $0.54 |
| GEORGIOS FOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020876145112 | $0.02 |
| GEORGIOS FOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4621531283 | $4.46 |
| GEORGIOS FRAGKOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 92.265736 | $92.27 |
| GEORGIOS FRAGKOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 5.4883551 | $105.76 |
| GEORGIOS FRAGKOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.25224988 | $106.07 |
| GEORGIOS FRAGKOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00253141 | $106.02 |
| GEORGIOS FRAGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.52377284983 | $13.98 |
| GEORGIOS GASTERATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301300389889 | $0.89 |
| GEORGIOS GASTERATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7333993099 | $12.73 |
| GEORGIOS GASTERATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014903633206 | $0.00 |
| GEORGIOS GASTERATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079295288546 | $0.00 |
| GEORGIOS GATZORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014690644289 | $0.04 |
| GEORGIOS GEORGIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329064147305599 | $0.03 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17040367) | ($6,481.88) |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 310.0 | $627.39 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.17045861 | $6,219.83 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $925.98 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2012687) | ($6,057.08) |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018051619726 | $0.01 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159905120959999 | $0.00 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016765796575 | $0.01 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019675985216 | $58.21 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0007907798232 | $31.41 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014795618489 | $26.39 |
| GEORGIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020031808665 | $0.00 |
| GEORGIOS GERANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036743326101 | $1.09 |
| GEORGIOS GERANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112316544679839 | $0.11 |
| GEORGIOS GERANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.199312242 | $20.20 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057010238451 | $0.00 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015253519064 | $0.02 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135969072396 | $0.00 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2741242119 | $1.43 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047547894962 | $0.03 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13762668081 | $0.07 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092334970082 | $0.55 |
| GEORGIOS GERMANAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00050795454581 | $0.16 |
| GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026424160106 | $7.82 |
| GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65710806458199 | $1.66 |
| GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009205020559 | $17.96 |
| GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13418587353 | $0.08 |
| GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02413333462 | $0.21 |
| GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018728231847 | $0.12 |
| GEORGIOS GKESOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GEORGIOS GKESOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021838) | ($8.33) |
| GEORGIOS GKESOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGIOS GKESOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,900.0) | ($17,900.00) |
| GEORGIOS GKESOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033351450573 | $9.88 |
| GEORGIOS GKESOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033307449604 | $65.33 |
| GEORGIOS GKESOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.167751365 | $282.17 |
| GEORGIOS GKESOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02251608601 | $0.01 |
| GEORGIOS GKESOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117144870518 | $0.00 |
| GEORGIOS GKITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071476198098 | $0.21 |
| GEORGIOS GKOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012890463874 | $0.38 |
| GEORGIOS GKOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020205934657 | $0.00 |
| GEORGIOS GKOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010121017647 | $1.97 |
| GEORGIOS GKOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037701271685 | $0.42 |
| GEORGIOS GKOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000055547158351 | $0.00 |
| GEORGIOS GKOUNTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019632124608 | $0.01 |
| GEORGIOS GKOUNTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051615356 3561431 | $0.01 |
| GEORGIOS GLINIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039531314414 | $0.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 8,685.085103 | $8,685.09 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 0.334933 | $640.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 9,000.0 | $9,009.95 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (9,005.0) | ($9,009.32) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01407 | $459.31 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,799.0) | ($24,799.00) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024084) | ($758.04) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.030945 | $913.34 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3352473206) | ($608.97) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03094508) | ($917.03) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (23.881975) | ($23.88) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6669977851) | ($1,343.69) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1.651602) | ($1.07) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,009.161304) | ($7,009.16) |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607673614013099 | $2.22 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038585125066855 | $10.32 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.985849639311 | $148.99 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095563353215475 | $0.01 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083434911951999 | $0.01 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017252282226 | $0.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000117852177168 | $0.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062391675372 | $0.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118060834482 | $0.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000111161619114 | $0.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028505891983 | $0.00 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000735429768934011 | $1.37 |
| GEORGIOS GOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.24746430078 | $7.23 |
| GEORGIOS GRAMMATIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143421003795 | $0.42 |
| GEORGIOS GRAMMATIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.8219585199999 | $42.82 |
| GEORGIOS GRIGOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042001112775 | $12.43 |
| GEORGIOS GRIGOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075003427127 | $14.63 |
| GEORGIOS GRIGOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0392750786 | $1.91 |
| GEORGIOS GRIGOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.4720896168 | $10.47 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (1.0) | ($1.26) |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,000.0) | ($2,525.80) |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096461443855 | $0.00 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000490364287078 | $0.00 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061818664129 | $12.06 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000214382013709999 | $0.00 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099624893021 | $0.00 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000014064733217 | $0.00 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025984074959 | $0.00 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001964341721 | $0.00 |
| GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 23.7834479468 | $29.94 |
| GEORGIOS HADJIZORZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56430603496 | $0.61 |
| GEORGIOS ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019829991442865 | $0.00 |
| GEORGIOS ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013163010893 | $0.01 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,403.501519 | $15,403.50 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,500.0) | ($9,500.00) |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024609004993 | $7.28 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050269250178 | $0.00 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.607931507 | $686.61 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032907617893 | $0.04 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 163.494446531 | $163.49 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000356577805499999 | $0.00 |
| GEORGIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000399649549559999 | $0.00 |
| GEORGIOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6303808431165 | $0.63 |
| GEORGIOS ISMAILIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (30.956) | ($9.56) |
| GEORGIOS ISMAILIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.00625 | $9.56 |
| GEORGIOS ISMAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.309592621894 | $25.35 |
| GEORGIOS ISMAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004546307589 | $5.17 |
| GEORGIOS KAANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00454 | $136.49 |
| GEORGIOS KAANTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $187.01 |
| GEORGIOS KAANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002491026069 | |
| GEORGIOS KAANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1655194502248 | $4.17 |
| GEORGIOS KAGKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (28.83) | ($57.95) |
| GEORGIOS KAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15214193270768 | $0.31 |
| GEORGIOS KAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108113465412 | $0.01 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.8 | $320.00 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 3.317316 | $267.61 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.19732227 | $471.28 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,103.20 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5747429574) | ($1,211.11) |
| GEORGIOS KALLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (16.330819224) | ($182.91) |
| GEORGIOS KALLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08932062) | ($2,728.29) |
| GEORGIOS KALLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (2.266945404) | ($114.19) |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036246659375765 | $12.83 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024566456846647 | $6.39 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80373819069 | $0.64 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38165071009999 | $2.12 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14418899829608 | $2.12 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0391252712289999 | $0.35 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012847242108972 | $1.04 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200810338509999 | $0.79 |
| GEORGIOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0297241281841 | $1.17 |
| GEORGIOS KANAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (72.944516433) | ($72.94) |
| GEORGIOS KANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694742584179999 | $0.07 |
| GEORGIOS KANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010718614418 5 | $0.00 |
| GEORGIOS KANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42812864287706 | $0.43 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (3.0) | ($7.34) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (741.695141) | ($90.41) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DASH | (1.359303) | ($75.82) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.22) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.53) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($8.81) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.78) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.59) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.39) | ($2,433.23) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,083.0) | ($1,212.81) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (165.0) | ($409.20) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (157.0) | ($1,456.96) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (75.94) | ($4,698.41) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0146) | ($421.52) |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001212300074006 | $4.20 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105951897783479 | $26.22 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.006554234656 | $19.94 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.868558613095 | $25.58 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00839329101804 | $0.17 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18060993830475 | $15.92 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.015050420597 | $12.51 |
| GEORGIOS KANAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039341404292862 | $0.34 |
| GEORGIOS KANTARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319368508569999 | $0.95 |
| GEORGIOS KANTARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33504379945 | $6.89 |
| GEORGIOS KANTARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.825192009 | $55.83 |
| GEORGIOS KANTARELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4795799382 | $4.85 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007210823669) | ($2.91) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002411672495) | ($1.00) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000219462197) | ($0.91) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005617164899) | ($2.33) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1.27) | ($1.27) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.01511 | $1.27 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5,151.0 | $5,151.00 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.243647755 | $9,660.39 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 1.221989705 | $3,571.48 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005542 | $200.00 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0056) | ($199.96) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 201.76 | $199.96 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (944.38) | ($944.38) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.026301 | $944.38 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.026195) | ($943.97) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 937.99 | $943.97 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,139.75) | ($1,063.02) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0349676 | $1,063.02 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10424232 | $3,315.53 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.038644) | ($1,097.76) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,101.909 | $1,097.76 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,520.0 | $1,681.19 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.0502) | ($99.99) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 126.704 | $99.99 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07997707 | $2,327.13 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4425925156) | ($13,200.00) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.111441 | $3,300.00 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.82820988 | $3,657.40 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009533794188) | ($2.91) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003600443951) | ($8.11) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001393144389) | ($2.91) |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145464458314 | $41.71 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5599079655 | $9.55 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02199450429098 | $34.62 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.809365288682 | $1.81 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.68357560702 | $10.30 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3631768344 | $4.13 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000291627776703 | $0.01 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004148565074 | $0.00 |
| GEORGIOS KARAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.132940451529 | $0.11 |
| GEORGIOS KARANIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074827137498 | $0.00 |
| GEORGIOS KARANIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09167455103 | $0.09 |
| GEORGIOS KARANIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000057770152541 | $0.00 |
| GEORGIOS KARANIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000035896930876 | $0.00 |
| GEORGIOS KARGIOTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,746.68 |
| GEORGIOS KARGIOTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0831819 | $2,376.26 |
| GEORGIOS KARGIOTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1831819) | ($5,514.94) |
| GEORGIOS KARGIOTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007579) | ($2.24) |
| GEORGIOS KARGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075887953535887 | $2.29 |
| GEORGIOS KARGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124091856949 | $0.00 |
| GEORGIOS KARGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135701782386 | $26.48 |
| GEORGIOS KARTEROLIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029476859687 | $0.87 |
| GEORGIOS KARTEROLIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221133819439999 | $0.03 |
| GEORGIOS KARTEROLIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130358825717999 | $2.54 |
| GEORGIOS KARTEROLIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4595509873 | $1.95 |
| GEORGIOS KARYDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.64944079) | ($23,617.47) |
| GEORGIOS KARYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026817719689 | $0.79 |
| GEORGIOS KARYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0859180518969999 | $0.10 |
| GEORGIOS KARYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058424709779503 | $159.35 |
| GEORGIOS KARYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032647907579 | $0.00 |
| GEORGIOS KARYPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86930547253406 | $1.88 |
| GEORGIOS KASNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52760890499492 | $0.51 |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.791933) | ($1,493.56) |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 1.338692208 | $2,479.82 |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127444443794 | $37.23 |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.530692610382 | $16.27 |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008218608956 | $16.27 |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010222554478 | $0.01 |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07273043171 | $0.49 |
| GEORGIOS KASOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0088189190457013 | $16.34 |
| GEORGIOS KASTRINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151192919243 | $0.02 |
| GEORGIOS KASTRINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27484142247 | $0.94 |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (347.0) | ($347.00) |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (37,000.0) | ($37,000.00) |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (364.73) | ($364.73) |
| GEORGIOS KATIMERTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.34717531964 | $627.35 |
| GEORGIOS KATSANEVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000019166266624 | $0.00 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $3,922.60 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (27.057597) | ($20.10) |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (4,973.29499) | ($3,707.64) |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048979824549 | $0.00 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044244519670713 | $0.03 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025661331804 | $0.03 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0515358688207 | $0.57 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061908159468 | $0.02 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0496123345564 | $0.05 |
| GEORGIOS KATSIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00619791072659999 | $0.00 |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4992891) | ($3.16) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615865578) | ($3.40) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.02282253) | ($3.16) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.803193108) | ($3.40) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.148) | ($4,310.08) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,298.282 | $4,310.08 |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.58) | ($3.58) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.997266985 | $6,409.60 |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001881569225) | ($3.33) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2260143214) | ($4,000.00) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.272991957 | $4,831.41 |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006786074349) | ($120.10) |
| GEORGIOS KATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.79929878867 | $93.15 |
| GEORGIOS KAVALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017453388053 | $0.01 |
| GEORGIOS KAVALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0485995059979999 | $0.04 |
| GEORGIOS KAVALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041474686303 | $0.00 |
| GEORGIOS KAVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225731685669999 | $0.00 |
| GEORGIOS KAVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040076544392 | $0.00 |
| GEORGIOS KAVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000129135103611 | $0.00 |
| GEORGIOS KAVOUSANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048869698479 | $0.95 |
| GEORGIOS KECHAGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60978574497959 | $1.88 |
| GEORGIOS KELOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011322937576 | $0.00 |
| GEORGIOS KELOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56369718344 | $0.66 |
| GEORGIOS KELOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011055745136 | $0.00 |
| GEORGIOS KELOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034661218399 | $0.00 |
| GEORGIOS KELOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121379547220999 | $0.00 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.048306 | $114.84 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0046765 | $147.48 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00173913 | $52.41 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.025252 | $52.72 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013047 | $39.41 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01685 | $30.57 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00037472 | $11.45 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $12.82 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007841976893 | $22.37 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8821861511831 | $1.88 |
| GEORGIOS KERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078330359907 | $1.16 |
| GEORGIOS KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207749155369999 | $40.54 |
| GEORGIOS KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016551910141 | $0.49 |
| GEORGIOS KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052456733245 | $10.24 |
| GEORGIOS KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261968333039999 | $0.23 |
| GEORGIOS KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040829294054999 | $0.00 |
| GEORGIOS KOLEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008129893599762 | $0.01 |
| GEORGIOS KOMNINOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01122985 | $454.17 |
| GEORGIOS KOMNINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017191713388 | $5.29 |
| GEORGIOS KONTOGIANNIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (11.31732496) | ($64.21) |
| GEORGIOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093492695041 | $0.28 |
| GEORGIOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34792861692212 | $0.41 |
| GEORGIOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0592102546009099 | $0.33 |
| GEORGIOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00190231755119999 | $0.00 |
| GEORGIOS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11318253237699 | $4.94 |
| GEORGIOS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101602506712 | $19.81 |
| GEORGIOS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7376233209 | $1.72 |
| GEORGIOS KOSMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63732598814 | $0.74 |
| GEORGIOS KOUROUPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003963447819554 | $0.00 |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 9.98 | $51.60 |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (43,000.0) | ($43,000.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108996018140999 | $3.23 |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 602.2790323434 | $602.28 |
| GEORGIOS KOUTSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014231313138 | $0.00 |
| GEORGIOS KOUTSIMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.949014454 | $64.97 |
| GEORGIOS KOUTSIMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2201560541 | $2.65 |
| GEORGIOS KRASADAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 3,111.490212562 | $1,577.45 |
| GEORGIOS KRASADAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.132207572 | $1,642.87 |
| GEORGIOS KRASADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046602076400762 | $5.32 |
| GEORGIOS KRASADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7360559297195 | $4.18 |
| GEORGIOS KRAVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (37.838853) | ($37.84) |
| GEORGIOS KRAVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (12.564578082) | ($21,973.74) |
| GEORGIOS KRAVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01020637422) | ($19.32) |
| GEORGIOS KRAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147628018205 | $4.37 |
| GEORGIOS KRAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0783959407701626 | $200.17 |
| GEORGIOS KRAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22536508052439 | $2.23 |
| GEORGIOS KYPRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120288652215 | $0.36 |
| GEORGIOS KYPRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044101773231 | $0.03 |
| GEORGIOS KYPRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7265820604 | $1.78 |
| GEORGIOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071622034252 | $0.21 |
| GEORGIOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264182821549999 | $5.15 |
| GEORGIOS LADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047012907968 | $0.00 |
| GEORGIOS LADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043119418578 | $0.00 |
| GEORGIOS LADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045788890841 | $0.00 |
| GEORGIOS LADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000431981607279999 | $0.14 |
| GEORGIOS LAMPROPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3128175686) | ($577.20) |
| GEORGIOS LAMPROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.01474283706 | $17.44 |
| GEORGIOS LIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131517803080568 | $0.00 |
| GEORGIOS MAKROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181085186339999 | $0.00 |
| GEORGIOS MAKROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053028903548 | $0.06 |
| GEORGIOS MAKROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172264141749999 | $0.00 |
| GEORGIOS MAKROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052714580117 | $0.01 |
| GEORGIOS MAKROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016777043435 | $0.00 |
| GEORGIOS MANOLAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040145593732 | $11.88 |
| GEORGIOS MANOLAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038717960472 | $0.00 |
| GEORGIOS MANOLAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007341857839 | $14.33 |
| GEORGIOS MANTZINOS - MOUSTAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.026568314237 | $2.02 |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,779.28944142) | ($1,048.75) |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (43.627480002) | ($979.44) |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136628327368 | $0.40 |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102075202226999 | $0.01 |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.867009206085 | $19.88 |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42412876479 | $25.36 |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4258457386118 | $19.43 |
| GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00055018524354 | $0.03 |
| GEORGIOS MARINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060422353012 | $0.00 |
| GEORGIOS MAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586664521604115 | $0.01 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,356.804098) | ($1,356.80) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 5,219.946135 | $5,219.95 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,219.0) | ($2,219.00) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.946135) | ($2,000.95) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (118.0) | ($2,261.83) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,267.664426 | $2,267.66 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (767.66) | ($767.66) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,832.0 | $3,832.00 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,621.86) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,441.0 | $2,441.00 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (201.524819387) | ($2,847.78) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,600.019233 | $3,600.02 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,876.45) | ($2,876.45) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,866.45 | $2,866.45 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.946111 | $2,990.95 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (992.718609) | ($992.72) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,866.0) | ($1,866.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.99752706 | $1,865.77 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04834384 | $1,303.76 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9984139465) | ($2,063.15) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04837041) | ($1,494.26) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,407.147162) | ($5,407.15) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,918.81571 | $1,918.82 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,919.552052) | ($1,919.55) |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115528995432999 | $0.35 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16734756383662 | $4.54 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010662338861818 | $3.06 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.075210051124 | $27.08 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.030318481573 | $1.93 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.42949964248919 | $41.65 |
| GEORGIOS MASTORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1405472767822 | $5.14 |
| GEORGIOS MELTZANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.026638841327 | $4.08 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.44) |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.010029) | ($314.91) |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 314.384 | $314.91 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (314.0) | ($314.00) |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0106384 | $314.00 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.011131) | ($350.00) |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 348.657 | $350.00 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (348.0) | ($348.00) |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0115223 | $348.00 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151256137052999 | $44.81 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149415537239999 | $0.16 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00692063452169999 | $13.50 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2717288089999 | $28.27 |
| GEORGIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10588779659 | $3.78 |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008426989498) | ($3.34) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.445192308) | ($3.01) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004322960788) | ($1.66) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001096183534) | ($3.34) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($9,772.78) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.95) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.503159884) | ($2.84) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000559) | ($1.66) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.87083039) | ($4,000.00) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.116221876) | ($120.10) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003232143376) | ($3.34) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.789258998 | $4,949.08 |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008666755423) | ($1.66) |
| GEORGIOS MICHAELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.167037674199 | $264.96 |
| GEORGIOS MICHAILIDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016125) | ($460.10) |
| GEORGIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001336979362386 | $4.62 |
| GEORGIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425047321 | $0.02 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 97.03307053 | $1,327.80 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.39) |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.496671) | ($45,168.03) |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10049589) | ($2,899.81) |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (26,475.694496) | ($26,475.69) |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (11.439641725) | ($3,468.56) |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (46.383294) | ($46.38) |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053611808636476 | $197.57 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4483228631 | $4.02 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.05606269509 | $255.06 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.083315297 | $84.10 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.27994862898 | $21.63 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.17339304839999 | $7.43 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098258067858 | $10.79 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0868656591749799 | $31.73 |
| GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034138206726 | $6.36 |
| GEORGIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015384046244 | $0.46 |
| GEORGIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5386423245 | $1.54 |
| GEORGIOS MOSCHONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157093419069 | $46.61 |
| GEORGIOS MOSCHONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.39493184796 | $15.97 |
| GEORGIOS MOSCHONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512376175949999 | $10.00 |
| GEORGIOS MOSCHONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8897073818 | $4.67 |
| GEORGIOS MOSCHONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00078276688785 | $0.06 |
| GEORGIOS NAOUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,125.80) |
| GEORGIOS NAOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.0592256373 | $201.24 |
| GEORGIOS NAOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4422039541 | $3.50 |
| GEORGIOS NEOCHORITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054527438769999 | $0.17 |
| GEORGIOS NERANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050436772306 | $0.01 |
| GEORGIOS NERANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018796798565 | $0.00 |
| GEORGIOS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140953256209999 | $0.00 |
| GEORGIOS NOMIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053906223447009 | $0.06 |
| GEORGIOS NTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130725087801 | $0.39 |
| GEORGIOS NTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023070908754 | $45.02 |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.834091827) | ($117.12) |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.09389409) | ($327.17) |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14801814) | ($4,422.47) |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007826654305393 | $28.73 |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.034545064767 | $6.37 |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2162132331 | $1.39 |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09639486186134 | $1.46 |
| GEORGIOS NTOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006514082962753 | $2.49 |
| GEORGIOS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020316198999 | $0.00 |
| GEORGIOS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103340416056 | $0.01 |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6,206.590402 | $6,206.59 |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.34) | ($22,066.28) |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,306.0) | ($6,306.00) |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142630683593 | $0.42 |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0965752877469999 | $0.11 |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04680316178572 | $131.17 |
| GEORGIOS PALTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5548025928959 | $15.55 |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0318 | $914.27 |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02729767429) | ($778.85) |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $645.01 |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0081 | $219.09 |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0388501487) | ($1,061.95) |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $94.29 |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.11) | ($17.11) |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.09) | ($17.09) |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080430250923 | $2.33 |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6674566044 | $2.67 |
| GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06160434818 | $0.51 |
| GEORGIOS PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023620758407 | $0.00 |
| GEORGIOS PANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099579271365 | $305.36 |
| GEORGIOS PANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.854483149 | $2.16 |
| GEORGIOS PANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10433073405 | $210.98 |
| GEORGIOS PANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.752746087 | $20.42 |
| GEORGIOS PANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066068218125 | $0.07 |
| GEORGIOS PANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075446372971 | $0.67 |
| GEORGIOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141966046512 | $0.42 |
| GEORGIOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.907687431 | $23.21 |
| GEORGIOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.09980174529999 | $2.10 |
| GEORGIOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30,662.4310115969 | $30,662.43 |
| GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113681218901999 | $0.35 |
| GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022185878992 | $0.00 |
| GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106349068813 | $0.01 |
| GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49598943489 | $0.39 |
| GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141494356099999 | $0.00 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06444509 | $2,624.72 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04461 | $1,403.29 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024400833953 | $72.00 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408060594909999 | $80.84 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110452878748999 | $0.11 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083426428919 | $0.09 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69988211546 | $6.18 |
| GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015877428503 | $0.03 |
| GEORGIOS PAPAZACHARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022207563713 | $0.04 |
| GEORGIOS PATATANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5189071810049 | $31.40 |
| GEORGIOS PATATANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.150946975 | $20.00 |
| GEORGIOS PETROPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00409918 | $128.04 |
| GEORGIOS PETROPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01279744 | $368.17 |
| GEORGIOS PETROPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00369926 | $107.57 |
| GEORGIOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041806418903 | $11.52 |
| GEORGIOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9992883987 | $8.00 |
| GEORGIOS POLYVIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110997734472 | $0.03 |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $291.44 |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,623.77 |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.07) |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.09999999 | $2,924.80 |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000008) | ($2,927.60) |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0889677 | $2,602.31 |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,463.25 |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,462.61) |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.99) |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089327) | ($2,657.75) |
| GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002269873797994 | $6.77 |
| GEORGIOS RETOUDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 990.508 | $784.68 |
| GEORGIOS RETOUDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $79.48 |
| GEORGIOS RETOUDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 180.0 | $96.06 |
| GEORGIOS RETOUDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 185.0 | $98.73 |
| GEORGIOS RETOUDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $164.25 |
| GEORGIOS RETOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6753272435392 | $10.56 |
| GEORGIOS RODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079787325 | $0.00 |
| GEORGIOS RODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410435501069999 | $0.00 |
| GEORGIOS RODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016438521649 | $0.00 |
| GEORGIOS RODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025186722546 | $0.01 |
| GEORGIOS ROKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010282231047 | $0.00 |
| GEORGIOS ROKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034418413955 | $0.00 |
| GEORGIOS ROKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024498047617 | $0.01 |
| GEORGIOS ROSSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001100506288721 | $0.00 |
| GEORGIOS ROUSHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393041548334434 | $0.05 |
| GEORGIOS SAKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0517165841769999 | $0.05 |
| GEORGIOS SAKKOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243369256517999 | $0.03 |
| GEORGIOS SAKKOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05069011675 | $0.04 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004945373805) | ($1.96) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277125545) | ($0.90) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00102053 | $36.99 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003514605075) | ($1.19) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006622104249) | ($2.24) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229819361) | ($4.16) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002809078135) | ($9.50) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00051885) | ($17.07) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.004650091117 | $135.32 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001701036938) | ($4.95) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001195365048) | ($3.48) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003814446467) | ($111.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01347269002) | ($388.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01645454171 | $473.87 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006014097712) | ($17.32) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004222229939) | ($12.16) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008359533937) | ($226.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009726553913 | $262.96 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003732199001) | ($10.09) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002619826151) | ($7.08) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00323604) | ($92.44) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007954441775) | ($21.51) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005585970681) | ($15.11) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01782445809) | ($482.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02222674593 | $601.04 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001440544788) | ($3.85) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001996370575) | ($5.34) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006510514106) | ($174.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.008113779436 | $216.85 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006513277065) | ($169.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00811115644 | $210.46 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002447296412) | ($6.35) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002027402012) | ($5.26) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00545903) | ($124.56) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002780150991) | ($6.34) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002898636291) | ($6.61) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00938410587) | ($214.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0111053451 | $253.25 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0133767491) | ($304.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0166244976 | $377.81 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002054915075) | ($4.67) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004074672182) | ($9.26) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.007095747249 | $163.43 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002652830844) | ($6.11) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001864058701) | ($4.29) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005948245919) | ($137.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02916402834 | $674.65 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003696018675) | ($8.55) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007360264557) | ($17.03) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02416461332) | ($559.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004176818656) | ($0.96) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001735468152) | ($3.99) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005743125653) | ($132.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.007149310303 | $164.32 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001083362339) | ($2.49) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002147015315) | ($4.93) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007048381483) | ($162.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.008765658724 | $201.47 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002407721403) | ($55.38) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05395417591) | ($1,241.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06719583187 | $1,545.57 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001690856919) | ($38.89) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001000645041) | ($22.99) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02254606922) | ($518.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02805200085 | $644.50 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007064014278) | ($16.23) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000739902507) | ($1.70) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002816417131) | ($6.47) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009314066852) | ($214.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01158944403 | $266.28 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009321522027) | ($2.14) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006228867523) | ($143.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.007744508156 | $177.80 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001896624823) | ($4.35) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004077060932) | ($0.91) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001652016129) | ($3.69) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005465949821) | ($122.00) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.006788389894 | $151.52 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003341711779) | ($6.48) |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120458714039996 | $2.52 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000351903087 | $0.00 |
| GEORGIOS SAOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044551540203 | $0.00 |
| GEORGIOS SAOUSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804289550650999 | $0.88 |
| GEORGIOS SAVVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671796604658866 | $0.01 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04602884104) | ($1,896.16) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 949.0 | $949.00 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (499.007048) | ($499.01) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01168849 | $475.44 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 435.0 | $435.00 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (415.575555) | ($415.58) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01171955) | ($444.04) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0084 | $243.14 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.0084097) | ($245.97) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,125.67 | $1,125.67 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.54) | ($42.54) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (949.0) | ($949.00) |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05443854104 | $1,492.38 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041129074293843 | $1.65 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.549703090105 | $6.17 |
| GEORGIOS SEFERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9498707831521 | $0.95 |
| GEORGIOS SFAKIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041137751788999 | $12.18 |
| GEORGIOS SIFAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1486110643 | $0.17 |
| GEORGIOS SKAPETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021727099033 | $42.39 |
| GEORGIOS SKAPETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.93057669854 | $0.93 |
| GEORGIOS SKIADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009091322488 | $0.00 |
| GEORGIOS SKIADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017716065545 | $0.02 |
| GEORGIOS SKIADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017763639368 | $0.00 |
| GEORGIOS SOTIRIOU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001573) | ($4.88) |
| GEORGIOS SOTIRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002291855267847 | $0.00 |
| GEORGIOS SOTIRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117905228741899 | $0.00 |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01017 | $361.72 |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01129 | $344.00 |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (15.993249) | ($114.60) |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084735) | ($170.39) |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064999) | ($1,968.97) |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000083) | ($2.62) |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331169449694677 | $11.65 |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005331808734223 | $1.40 |
| GEORGIOS SOULANTIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0316698731444576 | $0.35 |
| GEORGIOS SPANOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000771762441059999 | $0.02 |
| GEORGIOS SPELLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245589) | ($75.19) |
| GEORGIOS SPELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005130990142 | $150.00 |
| GEORGIOS SPELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198178659903431 | $0.42 |
| GEORGIOS STAMATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142033083903 | $0.00 |
| GEORGIOS STAMATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.60178418356 | $18.84 |
| GEORGIOS STAMATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035330024102 | $83.68 |
| GEORGIOS STASINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015457695961 | $0.48 |
| GEORGIOS STASINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3426663432084 | $30.95 |
| GEORGIOS SVARNAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,289.17 |
| GEORGIOS SVARNAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164131) | ($6,523.68) |
| GEORGIOS SVARNAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 4.999 | $9,473.45 |
| GEORGIOS SVARNAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($19,683.16) |
| GEORGIOS SVARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017608019481 | $56.20 |
| GEORGIOS SVARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032353228759 | $63.02 |
| GEORGIOS SVARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0522851525194 | $96.10 |
| GEORGIOS TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011267118308 | $0.00 |
| GEORGIOS TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118045106332 | $0.00 |
| GEORGIOS TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038622729092 | $0.00 |
| GEORGIOS TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111871898011 | $0.00 |
| GEORGIOS THEODOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,926.714065) | ($2,926.71) |
| GEORGIOS THEODOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170827259189999 | $0.51 |
| GEORGIOS THEODOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78026208055 | $0.91 |
| GEORGIOS THEODOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.621254648 | $235.62 |
| GEORGIOS THEODOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.310279079556 | $35.31 |
| GEORGIOS THOMAIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($20.03) |
| GEORGIOS THOMAIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($49.88) |
| GEORGIOS THOMAIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00228887) | ($92.07) |
| GEORGIOS THOMAIDIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.19) |
| GEORGIOS THOMAIDIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (42.0) | ($34.18) |
| GEORGIOS THOMAIDIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (40.7085) | ($33.04) |
| GEORGIOS THOMAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06327230563918 | $1.62 |
| GEORGIOS TOMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001940600666 | $0.00 |
| GEORGIOS TOMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125034898074 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025813243827 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000437067588 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081923381823 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000799269757279999 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000260277516539999 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016037674948 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063714546849 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.828684168269999 | $0.03 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000083250774856 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018569013867 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004651184375 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000116377067541999 | $0.00 |
| GEORGIOS TOURLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000076846677915 | $0.00 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.05826602 | $6.09 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.05693808 | $5.65 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.06837074 | $4.59 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.06880471 | $4.40 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018428175755 | $5.45 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00838555588417 | $0.01 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.7234214579999 | $25.72 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057679086955 | $0.41 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2016201247 | $3.20 |
| GEORGIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106893792121 | $3.40 |
| GEORGIOS TRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079372478239999 | $0.00 |
| GEORGIOS TRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002667298507 | $0.00 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.998082) | ($2,946.00) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,938.086 | $2,946.00 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.261232) | ($10,379.79) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 10,347.036 | $10,379.79 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (1,701.939) | ($2,314.00) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,308.975 | $2,314.00 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LINK | (31.7309) | ($428.05) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 426.812 | $428.05 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (2.29) | ($6,755.71) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 6,744.105 | $6,755.71 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000245) | ($9.44) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9.422 | $9.44 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (288.354) | ($601.08) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 602.4 | $601.08 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $211.49 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 7.01237489 | $14,810.26 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.07897799 | $2,285.51 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.11447065 | $3,446.71 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,480.0) | ($3,480.00) |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156804111913302 | $47.95 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7462003257889 | $24.76 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170241606968999 | $325.72 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.203927102 | $287.20 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.35684772192999 | $7.34 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031126767248 | $0.03 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024675803946925 | $0.34 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000085050831571 | $0.03 |
| GEORGIOS TSELIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00022205570494 | $0.41 |
| GEORGIOS TSEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052970538549 | $0.01 |
| GEORGIOS TSIAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001718285458 | $0.00 |
| GEORGIOS TSIAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006423592793 | $0.00 |
| GEORGIOS TSIFTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7585718203999 | $53.07 |
| GEORGIOS TSILIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042927110018 | $0.01 |
| GEORGIOS TSILIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009844324718 | $0.01 |
| GEORGIOS TSILIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036457163598 | $0.00 |
| GEORGIOS TSIMENIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,081.51 |
| GEORGIOS TSIMENIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.44404364 | $200.62 |
| GEORGIOS TSIMENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321167621639999 | $8.28 |
| GEORGIOS TSIMENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019179453399 | $0.79 |
| GEORGIOS TSIMONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0112759570589999 | $0.01 |
| GEORGIOS TSIOUTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040949436689 | $12.12 |
| GEORGIOS TSIOUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037326519994 | $0.00 |
| GEORGIOS TSIOUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040556555225 | $0.00 |
| GEORGIOS TSIOUTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014357025676 | $0.00 |
| GEORGIOS TSIROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034874991949 | $0.68 |
| GEORGIOS TSIROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80078510765 | $0.80 |
| GEORGIOS TSIROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000017512749509 | $0.00 |
| GEORGIOS TSIROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.032772730626 | $0.07 |
| GEORGIOS TSOLERIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $725.38 |
| GEORGIOS TSOLERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254614392549 | $6.74 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134140723985 | $39.70 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014350459858 | $28.00 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.443754086 | $88.44 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98646793669 | $10.96 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25695154648 | $2.27 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.67781424 | $34.68 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46426269774 | $1.59 |
| GEORGIOS TSOUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0162415151079999 | $0.92 |
| GEORGIOS TZANAVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02118876575931 | $0.02 |
| GEORGIOS TZANAVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065782301685 | $0.07 |
| GEORGIOS TZANIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.862505209056 | $15.31 |
| GEORGIOS TZAVARINIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0003142742545 | $0.95 |
| GEORGIOS TZAVARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571548147715199 | $0.06 |
| GEORGIOS TZIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85156161617399 | $3.09 |
| GEORGIOS TZINGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000690821923639999 | $0.02 |
| GEORGIOS TZINGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30796605681 | $0.36 |
| GEORGIOS TZINGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015834077602 | $0.03 |
| GEORGIOS TZINGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126258941015999 | $0.01 |
| GEORGIOS TZINGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099230834582 | $0.00 |
| GEORGIOS TZINGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112938851056 | $0.00 |
| GEORGIOS TZINGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000032727021402 | $0.00 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034368402971 | $0.10 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036562419127 | $0.04 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155356246049999 | $0.03 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022826367982 | $0.02 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044070386513 | $0.00 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059366530425 | $0.00 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098425792402 | $0.00 |
| GEORGIOS TZORTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000913824003589999 | $0.00 |
| GEORGIOS TZOVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017386172413 | $5.15 |
| GEORGIOS VAONAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.723) | ($1.28) |
| GEORGIOS VAONAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000437 | $1.28 |
| GEORGIOS VAONAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281129) | ($80.30) |
| GEORGIOS VAONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293522693268799 | $0.98 |
| GEORGIOS VAONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261549524374541 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS VAONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006946721523 | $0.00 |
| GEORGIOS VASILAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01374814 | $408.94 |
| GEORGIOS VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259125440673 | $1.76 |
| GEORGIOS VERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027963088477724 | $0.00 |
| GEORGIOS XANTHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028519384062 | $0.03 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.25 | $24.56 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.001198 | $489.72 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.75 | $74.08 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0097553) | ($378.69) |
| GEORGIOS XYDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.008644) | ($486.73) |
| GEORGIOS XYDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 1.799676 | $18.72 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.17601586) | ($22.47) |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257948737620861 | $101.32 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14702831470893 | $0.19 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008769678707 | $0.01 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009199035660794 | $0.09 |
| GEORGIOS XYDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013761432055534 | $1.15 |
| GEORGIOS ZALAGKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084021499325999 | $0.00 |
| GEORGIOS ZALAGKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3276515455633 | $0.38 |
| GEORGIOS ZAMBARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448061704602094 | $0.41 |
| GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.4695 | $149.67 |
| GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104606883544 | $30.96 |
| GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.6129351369999 | $23.62 |
| GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00636171943637 | $0.01 |
| GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061100362425999 | $0.00 |
| GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097570284147 | $0.00 |
| GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035160070605 | $0.93 |
| GEORGIOS ZIAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.64950921201 | $21.09 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.21128672 | $2,480.14 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 311.763787 | $177.33 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 77.398012 | $40.08 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 16,872.0 | $16,872.00 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,045.469423) | ($485.28) |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (68.827318746) | ($648.40) |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (16,872.002854) | ($16,872.00) |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 12,700.0 | $12,700.00 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.1492) | ($1.30) |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.296 | $1.30 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,725.75901) | ($12,725.76) |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.214642556) | ($1,872.52) |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005018350365351 | $8.92 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.612533892136 | $42.61 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1360043419426 | $2.85 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.832731778188964 | $11.32 |
| GEORGIOS ZIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010895217618 | $0.00 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (570.675303) | ($570.68) |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049910942358 | $14.77 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020516699003 | $4.00 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98364232963 | $0.62 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088609058333 | $0.78 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.98054547949299 | $6.98 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14923730517 | $0.02 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027677437505 | $0.20 |
| GEORGIOS ZOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000252986385995 | $0.02 |
| GEORGIOS ZOULOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144391199648 | $0.43 |
| GEORGIOS ZOULOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.134092385192 | $4.25 |
| GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,936.80 |
| GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 15.17886907 | $29,445.52 |
| GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.64593476 | $5,134.14 |
| GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257777762326 | $51.53 |
| GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10354509263 | $146.20 |
| GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.964078768 | $396.96 |
| GEORGIOS-STAVROS ISYCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113249774615277 | $0.01 |
| GEORGIOS-STAVROS ISYCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019088054635 | $0.00 |
| GEORGIOS-STAVROS ISYCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009953288263 | $0.01 |
| GEORGIY GAVRILESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25593212795 | $0.26 |
| GEORGIY GORSHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (223.848) | ($177.82) |
| GEORGIY GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090111656686599 | $0.03 |
| GEORGIY GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195170706415 | $5.59 |
| GEORGIY GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022846413537 | $0.00 |
| GEORGIY GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6731567903596 | $0.59 |
| GEORGIY GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072839183609 | $0.01 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,196.93) |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,196.93 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.136554) | ($300.00) |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 298.121 | $300.00 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (298.12) | ($298.12) |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 5.86435 | $298.12 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,590.78) |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,590.78 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.86344) | ($8,487.69) |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,421.454 | $8,487.69 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (8,420.0) | ($8,420.00) |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 166.70211 | $8,420.00 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143307163796 | $0.42 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618170660029999 | $137.36 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.86548642009999 | $7.82 |
| GEORGIY LUKYANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0202405431 | $9.01 |
| GEORGIY NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001894532649 | $0.00 |
| GEORGIY NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015379915402 | $0.02 |
| GEORGIY SIPETYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32813482623399 | $1.28 |
| GEORGO MILT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06297133 | $98.33 |
| GEORGO MILT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.062971) | ($98.21) |
| GEORGO MILT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 97.651 | $98.21 |
| GEORGO MILT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (97.65) | ($97.65) |
| GEORGO MILT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 41.203 | $97.65 |
| GEORGO MILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008088196927 | $0.00 |
| GEORGO MILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059506251544 | $0.00 |
| GEORGO MILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017563083107 | $0.01 |
| GEORGO MILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.398557480629999 | $0.98 |
| GEORGS SABURISVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107323613 | $0.00 |
| GEORGS SABURISVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001566168925 | $0.00 |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,768.172318) | ($5,768.17) |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109055339299 | $3.23 |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00721161688999 | $1.17 |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018489740164 | $36.08 |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.339142397386 | $14.34 |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.599028958 | $36.15 |
| GEORGY BELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79717433824 | $8.86 |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($618.40) |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($70,896.12) |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142718558489 | $0.42 |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3157569408 | $659.47 |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8929502633 | $43.26 |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5622224415 | $13.79 |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64396553621 | $3.96 |
| GEORGY CHUKHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000537358529479999 | $0.00 |
| GEORGY GOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012587651433 | $0.00 |
| GEORGY GOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0112528612882 | $0.02 |
| GEORGY GORELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040915440733 | $12.11 |
| GEORGY GORELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26009728366 | $2.89 |
| GEORGY KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029444188912 | $89.65 |
| GEORGY KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043800029285 | $0.85 |
| GEORGY KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109297702854999 | $0.34 |
| GEORGY MALANICHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.05731980498) | ($1,740.00) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 27.518884 | $19.32 |
| GEORGY MALANICHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 435.0 | $435.00 |
| GEORGY MALANICHEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (435.0) | ($435.00) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 63.0 | $63.00 |
| GEORGY MALANICHEV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003157) | ($99.79) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03317191) | ($1,047.37) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (244.644505404) | ($147.02) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006715664043) | ($12.09) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | 1INCH | (37.06477825) | ($32.34) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 63.0 | $63.00 |
| GEORGY MALANICHEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.496156802) | ($1.03) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (180.3371912) | ($25.06) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| GEORGY MALANICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051444187825 | $19.12 |
| GEORGY MALANICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43382490536329 | $7.09 |
| GEORGY MALANICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4555390352 | $1.68 |
| GEORGY SOKOLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (11,380.8244995) | ($1,770.12) |
| GEORGY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151322737065 | $0.45 |
| GEORGY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1095566599045 | $1.85 |
| GEORGY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0775364803359999 | $5.53 |
| GEORGY TUBALEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.77003 | $2,095.46 |
| GEORGY TUBALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731696784489999 | $237.02 |
| GEORGY TUBALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08105042085 | $0.09 |
| GEORGY TUBALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599990368101 | $117.57 |
| GEORGY ZAKALYUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141304049264 | $0.04 |
| GEORGY ZAKALYUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46717573959 | $0.47 |
| GEORGY ZAKALYUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3872827623 | $2.13 |
| GEORGY ZAKALYUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058710898757 | $0.01 |
| GEORGY ZAKALYUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026741478562 | $0.00 |
| GEORLY BALIUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118988865554 | $0.00 |
| GEORLY BALIUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000125833818134999 | $0.00 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 15.03759398 | $50.17 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 9.0 | $48.42 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 16.14970383 | $86.89 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067557070308 | $1.32 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4137054279 | $3.48 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39888856622 | $15.48 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.400502826227 | $4.58 |
| GEORMON AKI ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.143181860012 | $0.25 |
| GEORNALIER MORALES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AAVE | 9.239306 | $871.40 |
| GEORNALIER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026273859989 | $79.72 |
| GEORNALIER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.069847169944 | $5.29 |
| GEORNO TJIEN SEW KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111554067052 | $0.33 |
| GEORNO TJIEN SEW KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081291924028 | $15.86 |
| GEORNO TJIEN SEW KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045140422693 | $0.00 |
| GEOVANA FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.237884703059999 | $0.11 |
| GEOVANE SANTOS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402167540067519 | $0.04 |
| GEOVANNA GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031231915372 | $9.24 |
| GEOVANNI ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015868733537 | $30.96 |
| GEOVANNI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081469064074 | $0.24 |
| GEOVANNI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12260699766 | $0.10 |
| GEOVANNI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39703074705 | $0.40 |
| GEOVANNI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030268612542 | $0.00 |
| GEOVANNI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.467334280339999 | $0.47 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01166585 | $472.00 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004261829607) | ($1.73) |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003805783715) | ($0.15) |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.265906589) | ($1.79) |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (21.648165184) | ($9.08) |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (717.339599529) | ($301.00) |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 839.948454354 | $352.45 |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (338.817988088) | ($183.00) |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 381.853324064 | $206.24 |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (10.172871233) | ($5.49) |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.2777196624) | ($0.15) |
| GEOVANNI JAMES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001339360455) | ($0.40) |
| GEOVANNI JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (571.959453906) | ($236.00) |
| GEOVANNI JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (17.173324959) | ($7.09) |
| GEOVANNI JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4847114016) | ($0.20) |
| GEOVANNI JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 653.887962885 | $269.81 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023515279314 | $0.70 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019740378003 | $0.00 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6746426986319 | $0.37 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07411319203 | $0.61 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33991095021 | $3.78 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08680145349 | $0.77 |
| GEOVANNI JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020538654476 | $0.00 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00289408 | $112.92 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.665899) | ($177.97) |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00467622 | $133.05 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018435812771 | $54.99 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064160047546 | $0.01 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019053459193 | $37.18 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19539443009 | $0.20 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8259130005 | $1.15 |
| GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0188086593495 | $6.19 |
| GEOVANNY ESPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018824680523 | $0.01 |
| GEOVANNY ESPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018664641906 | $0.00 |
| GEOVANNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044375615588 | $0.00 |
| GEOVANNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000520327790699999 | $0.00 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (606.721506856) | ($417.82) |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 606.721506856 | $417.82 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029229414) | ($2,110.36) |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.029229414 | $2,110.36 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002855358874) | ($85.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002855358874 | $85.95 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0363336916) | ($32.53) |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.0363336916 | $32.53 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.036336916) | ($29.74) |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0292294 14) | ($2,028.62) |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (606.721506856) | ($387.70) |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00285535) | ($84.00) |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209024344297649 | $0.74 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007124769779071 | $18.13 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2981561883118 | $5.48 |
| GEOVANNY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00723283393350859 | $0.39 |
| GEOVANY ALFARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00296462) | ($100.00) |
| GEOVANY ALFARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00296462 | $100.00 |
| GEOVANY ALFARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00296462) | ($99.93) |
| GEOVANY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073250599082 | $227.01 |
| GEOVANY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514400680769999 | $102.63 |
| GEOVANY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8559891185 | $1.47 |
| GEOVANY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3899386637 | $6.52 |
| GEOVANY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818212146035526 | $0.01 |
| GEOVANY UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065527526024 | $19.39 |
| GEOVANY UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174385051209999 | $0.03 |
| GEOVANY UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087743678324 | $0.01 |
| GEOVANY UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01647588969999 | $2.39 |
| GEOVANY UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.428923866329999 | $0.06 |
| GEOVANY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018526315519999 | $5.49 |
| GEOVANY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136106117117 | $26.56 |
| GEOVANY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05647633937 | $0.84 |
| GEOVANY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038355412194999 | $0.00 |
| GEOVANY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000046302612416 | $0.00 |
| GEOVON LATRELL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216914168239999 | $0.04 |
| GEPILA GIANINA MOIRA GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.014 | $25.90 |
| GEPILA GIANINA MOIRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176905234199999 | $0.52 |
| GEPILA GIANINA MOIRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262030393262 | $0.00 |
| GEPILA GIANINA MOIRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030269007718 | $5.85 |
| GER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418990661858538 | $0.05 |
| GER KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105730099343 | $3.13 |
| GER KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00342922305759999 | $0.21 |
| GER MANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($54.91) |
| GER MANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87) | ($2,730.67) |
| GER MANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211) | ($5,808.20) |
| GER MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168245950483099 | $56.90 |
| GER MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000506745825699999 | $0.00 |
| GER MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018816148275414 | $43.02 |
| GER MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.830204036 | $29.99 |
| GER MANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07969401498 | $4.54 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017074747647 | $0.05 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4141202198 | $1.65 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670996894823 | $134.71 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5648238357 | $7.58 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000199660697229999 | $0.00 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061731933801 | $0.00 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7839467955 | $10.98 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025270875539999 | $5.73 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0231300856309999 | $1.75 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7309507305 | $2.67 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.89236166329999 | $2.84 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015570908892 | $1.11 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054626926056 | $10.18 |
| GER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019082178523 | $0.12 |
| GERA GZZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00128517 | $52.41 |
| GERA GZZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0002161736603 | $6.36 |
| GERA GZZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000164) | ($5.00) |
| GERA GZZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037431) | ($1,137.29) |
| GERA GZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200350412104959 | $60.48 |
| GERA GZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000415607212959999 | $0.00 |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.553577656) | ($6,730.00) |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.294981636 | $8,134.12 |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1314295712) | ($248.91) |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1105502168) | ($209.37) |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4994716809) | ($953.47) |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4994716809 | $953.47 |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005355029288) | ($15.79) |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005355029288 | $15.79 |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.782618735) | ($26.78) |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.782618735 | $26.78 |
| GERAD IAN LYNCH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4994716809) | ($1,024.01) |
| GERAD IAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000290281608007 | $0.11 |
| GERAD IAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204380823967399 | $0.04 |
| GERAD IAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17392022167587 | $0.17 |
| GERAD MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104868397 | $0.00 |
| GERAD MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014445715678 | $0.01 |
| GERAD MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000673747603289999 | $0.00 |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003876254234) | ($0.16) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005738235375) | ($2.30) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005416934692) | ($0.16) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007664622767) | ($2.30) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (1.190008865) | ($0.83) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 459.021334166 | $234.75 |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (371.513153521) | ($190.00) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (11.172378193) | ($5.71) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.899452898) | ($0.46) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001078344039) | ($2.30) |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001773431667 | $0.53 |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078422091815 | $0.02 |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00166448428849999 | $0.00 |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38797839651209 | $0.21 |
| GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001786973161 | $0.00 |
| GERAD SPOERL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009732786351) | ($20.00) |
| GERAD SPOERL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009732786351 | $20.00 |
| GERAD SPOERL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005049963301) | ($10.01) |
| GERAD SPOERL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005049963301) | ($1.00) |
| GERAD SPOERL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004174669693) | ($8.28) |
| GERAD SPOERL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0252435275) | ($50.00) |
| GERAD SPOERL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0252435275 | $50.00 |
| GERAD SPOERL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.062360234) | ($2,000.00) |
| GERAD SPOERL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.062360234 | $2,000.00 |
| GERAD SPOERL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.04) | ($1,957.90) |
| GERAD SPOERL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,826.01) |
| GERAD SPOERL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,826.01 |
| GERAD SPOERL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,826.01) |
| GERAD SPOERL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,627.85) |
| GERAD SPOERL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,627.85 |
| GERAD SPOERL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,621.89) |
| GERAD SPOERL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,658.60) |
| GERAD SPOERL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,658.60 |
| GERAD SPOERL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010878) | ($19.98) |
| GERAD SPOERL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,644.07) |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128861540251 | $310.23 |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014479088162 | $0.01 |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.14294494 | $48.47 |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.248671225 | $42.22 |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25468736441 | $2.83 |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.293809343 | $59.08 |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.464411805 | $207.14 |
| GERAD SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.63116789089999 | $104.11 |
| GERAH BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (265.948950882) | ($150.00) |
| GERAH BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (7.994957361) | ($4.51) |
| GERAH BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5496278318) | ($0.31) |
| GERAH BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 317.472999559 | $179.06 |
| GERAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005267535068 | $0.00 |
| GERAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41077107768 | $0.41 |
| GERAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0378532031 | $1.51 |
| GERAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00727633028 | $0.15 |
| GERAH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025313209967999 | $0.00 |
| GERAINT WATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082423227348 | $0.24 |
| GERAINT WATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4010714994 | $1.87 |
| GERAL DOMINIQUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00013619 | $5.64 |
| GERAL DOMINIQUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0012249 | $47.92 |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00124609 | $47.46 |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00277259 | $105.20 |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001036378985) | ($40.36) |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001036378985 | $40.36 |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003124) | ($99.93) |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($19.95) |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001688) | ($49.76) |
| GERAL DOMINIQUE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00090814) | ($26.38) |
| GERAL DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004142230578102 | $0.16 |
| GERALD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019741197982 | $0.58 |
| GERALD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.299334172 | $17.68 |
| GERALD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68628642679 | $2.34 |
| GERALD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.64695887734 | $0.65 |
| GERALD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.446575928 | $2.23 |
| GERALD ADLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01000637 | $378.63 |
| GERALD ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024839381693 | $75.22 |
| GERALD ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004231062302 | $0.00 |
| GERALD AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21176246503286 | $2.48 |
| GERALD AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000040567746027 | $0.00 |
| GERALD ALEXANDER FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075383266008 | $0.00 |
| GERALD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101126484479282 | $0.00 |
| GERALD ANDRE SERGE BARBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61235559198526 | $0.59 |
| GÉRALD ANFOSSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GÉRALD ANFOSSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,350.0) | ($5,350.00) |
| GÉRALD ANFOSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,428.905076) | ($5,428.91) |
| GÉRALD ANFOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009825505805523 | $0.00 |
| GÉRALD ANFOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.813936426219 | $91.81 |
| GERALD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017152753347 | $0.51 |
| GERALD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020511930309 | $4.00 |
| GERALD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017360922122 | $5.14 |
| GERALD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036540593353 | $0.00 |
| GERALD ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049427271549 | $0.96 |
| GERALD ANTHONY JR TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013217581669572 | $50.39 |
| GERALD ANTHONY JR TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064062340185 | $128.49 |
| GERALD ANTHONY JR TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.020270355 | $346.02 |
| GERALD ARMBRUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156906325824 | $46.55 |
| GERALD ARMBRUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0402116104 | $3.16 |
| GERALD ARMBRUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39716815514 | $4.41 |
| GERALD ARMSTRONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($142.64) |
| GERALD ARMSTRONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $142.64 |
| GERALD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110249064464 | $336.71 |
| GERALD ASANJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LPT | (2.13745594) | ($25.83) |
| GERALD ASANJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (1,227.335401473) | ($3,040.84) |
| GERALD ASANJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31464302) | ($9,068.21) |
| GERALD ASANJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (3.106102644) | ($10.17) |
| GERALD ASANJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022311) | ($7.06) |
| GERALD ASANJI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (378.3306) | ($257.65) |
| GERALD ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446112642999999 | $13.17 |
| GERALD ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.0331596162887 | $157.83 |
| GERALD ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007883993996 | $1.49 |
| GERALD ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.204364329 | $15.63 |
| GERALD ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003008628484 | $0.91 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059164820169 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044982847573 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082107833986 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050465063826 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000307996109 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000886354834669999 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052122100769 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009421504398 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000044957732002 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000070991390351999 | $0.00 |
| GERALD AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015539232281 | $0.00 |
| GERALD AYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.762702452739999 | $1,530.11 |
| GERALD BAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805581680919999 | $249.60 |
| GERALD BAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.610365789 | $522.61 |
| GERALD BAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79212497459 | $47.36 |
| GERALD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511381849819999 | $157.64 |
| GERALD BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532858879 | $0.36 |
| GERALD BALLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121726608792 | $3.60 |
| GERALD BALLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111737402606 | $0.00 |
| GERALD BALLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019016679349 | $0.00 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042246120255999 | $0.00 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216022112599999 | $0.02 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041071811795 | $0.03 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047125968544 | $0.00 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020107805532 | $0.60 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028927448935 | $0.03 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022400367919 | $0.00 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035578117074 | $0.00 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115530346312 | $0.01 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024922179638 | $5.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041561591838 | $0.00 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.560895101 | $21.56 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0044013919 | $3.20 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033446071193 | $0.00 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028947240469 | $0.03 |
| GERALD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0279276232399999 | $0.03 |
| GERALD BECHTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007675260722 | $0.00 |
| GERALD BEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.13610683 | $4,958.38 |
| GERALD BEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00823203 | $299.89 |
| GERALD BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273850093259666 | $83.58 |
| GERALD BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19677877357235 | $8.77 |
| GERALD BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027942166026 | $5.45 |
| GERALD BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5497247753 | $0.06 |
| GERALD BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033386370358 | $0.03 |
| GERALD BLAIMSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017954293932 | $5.57 |
| GERALD BŁASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017126121312 | $0.00 |
| GERALD BŁASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359097382353403 | $0.00 |
| GERALD BŁASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055596658623 | $0.00 |
| GERALD BÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022127413938 | $0.00 |
| GERALD BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154267207406 | $0.46 |
| GERALD BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084095652637 | $169.53 |
| GERALD BROWN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.0 | $0.00 |
| GERALD BROWN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.0 | $0.00 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279452994489999 | $0.00 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032693567923 | $0.01 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014571115431 | $0.00 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039271533906 | $0.00 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000442299872879999 | $0.01 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017218933171 | $0.00 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038899545241 | $0.01 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16263205862 | $0.01 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018118487683 | $0.00 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038765875981 | $0.03 |
| GERALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012965566891 | $0.03 |
| GERALD BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015123896817 | $29.51 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.443275067) | ($3,714.41) |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.443275067 | $3,714.41 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (736.765295974) | ($393.60) |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 736.765295974 | $393.60 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.147112718) | ($341.61) |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.147112718 | $341.61 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.467562501) | ($72.65) |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.467562501 | $72.65 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236636504018259 | $54.24 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.24445085853299 | $8.31 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00626092289619999 | $0.00 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096044010895712 | $6.37 |
| GERALD C YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072835731601143 | $0.48 |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3780733717) | ($10,340.21) |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3780733717 | $10,340.21 |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006251167234) | ($12.51) |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025634652098722 | $87.48 |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.737464347 | $84.09 |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073385761311 | $0.01 |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3622382685 | $2.10 |
| GERALD CALVIN JR LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0035518533116 | $0.00 |
| GERALD CAOILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020402842649 | $0.60 |
| GERALD CAOILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2915050819999 | $35.29 |
| GERALD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114311843215 | $348.42 |
| GERALD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15213610429 | $0.15 |
| GERALD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.324008926 | $29.59 |
| GERALD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.274884109 | $47.89 |
| GERALD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92469322675 | $10.28 |
| GERALD CELERIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.79970541481 | $51.78 |
| GERALD CERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096622373823 | $195.19 |
| GERALD CERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.145690556609999 | $0.12 |
| GERALD CERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0599067383 | $13.87 |
| GERALD CERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331405194 | $0.47 |
| GERALD CHAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50742132565 | $4.48 |
| GERALD CHAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31589316321 | $1.94 |
| GERALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1543176162064 | $1.35 |
| GERALD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.00918752639 | $29.59 |
| GERALD CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90853922105 | $2.97 |
| GERALD CHOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02113823 | $845.17 |
| GERALD CHOY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.10170408 | $310.67 |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.729301671) | ($1,503.62) |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.729301671 | $1,503.62 |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1208619562) | ($3,658.61) |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1208619562 | $3,658.61 |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.457260299) | ($182.55) |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.457260299 | $182.55 |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.831005751) | ($1,714.60) |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.91) |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12020395) | ($3,645.43) |
| GERALD CHOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (25.457260299) | ($181.51) |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008347305402) | ($1.72) |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008347305402 | $1.72 |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001338188773) | ($4.06) |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001338188773 | $4.06 |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008691580962) | ($0.06) |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008691580962 | $0.06 |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009207811013) | ($0.01) |
| GERALD CHOY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009207811013 | $0.01 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000007398020876) | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000007398020876 | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001326044779) | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001326044779 | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000042696348) | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000042696348 | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000005544295234) | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000005544295234 | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602373019568129 | $22.38 |
| GERALD CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038371785753238 | $10.52 |
| GERALD CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000780960577429 | $0.00 |
| GERALD CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042737861060164 | $0.50 |
| GERALD CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000120237434725 | $0.00 |
| GERALD CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049188146577 | $14.56 |
| GERALD CHUA KHAI RON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2478347 | $700.85 |
| GERALD CHUA KHAI RON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.05341856 | $102.94 |
| GERALD CHUA KHAI RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637268151 | $50.00 |
| GERALD CHUA KHAI RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37151961807492 | $0.26 |
| GERALD CHUA KHAI RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031669558841999 | $5.14 |
| GERALD CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061902953707 | $191.38 |
| GERALD CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553521171469999 | $110.64 |
| GERALD CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.264591973 | $10.52 |
| GERALD CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.489909785 | $19.14 |
| GERALD CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7483741794 | $40.14 |
| GERALD CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29506524573 | $0.16 |
| GERALD CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.884887324) | ($216.88) |
| GERALD CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.884887324 | $216.88 |
| GERALD CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (216.88) | ($216.88) |
| GERALD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2901113154062 | $0.29 |
| GERALD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021400957969 | $0.01 |
| GERALD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869577199259999 | $1.01 |
| GERALD CLAYTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033160793736 | $0.00 |
| GERALD COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02373542936) | ($654.36) |
| GERALD COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02373542936 | $654.36 |
| GERALD COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025365983332876 | $8.45 |
| GERALD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127521046509 | $0.00 |
| GERALD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4500984256 | $5.91 |
| GERALD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064107707794 | $0.00 |
| GERALD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042336647026 | $0.00 |
| GERALD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029247651815 | $0.87 |
| GERALD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015247856348 | $0.02 |
| GERALD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367274398769999 | $748.07 |
| GERALD COQUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091011914801 | $0.27 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040001809184 | $122.74 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27477871218 | $560.33 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50739568395 | $0.51 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.724754849 | $175.78 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.288658674 | $69.25 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4262844593 | $26.96 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53389652167 | $4.71 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.4895313969999 | $2.26 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2914956288 | $14.66 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70993080314 | $42.45 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20647928434 | $47.74 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093386123323 | $10.25 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122930864238 | $0.76 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0096485366779 | $2.19 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018201631553 | $1.38 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15425897581 | $1.78 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29080179881 | $0.14 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051968117187 | $3.70 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.71342498253 | $0.92 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.079142758576 | $0.04 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36755295939 | $8.63 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0499016583779999 | $92.96 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0892801018139999 | $0.26 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.813518495599999 | $0.08 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.185391787979999 | $0.34 |
| GERALD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.65626437058 | $0.64 |
| GERALD COZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037212952688 | $0.00 |
| GERALD CROTEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6949447173) | ($0.69) |
| GERALD CROTEAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6949447173 | $0.69 |
| GERALD CROTEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002961499077) | ($8.52) |
| GERALD CROTEAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002961499077 | $8.52 |
| GERALD CROTEAU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000296) | ($8.52) |
| GERALD CROTEAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8.501 | $8.52 |
| GERALD CROTEAU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9.195944) | ($9.20) |
| GERALD CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023707982015599 | $0.08 |
| GERALD CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00646628601641499 | $0.01 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.47237125) | ($100,079.11) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.47237125 | $100,079.11 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($80.96) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $80.96 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (2.473472013) | ($100,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.02472 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02561923734) | ($1,042.29) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02561923734 | $1,042.29 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0244701 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1227 | $5,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1471701) | ($5,992.32) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1471701 | $5,992.32 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.0) | ($1,010.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.0 | $1,010.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.04936 | $2,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04936) | ($2,000.29) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04936 | $2,000.29 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,446.36) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,446.36 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($4,446.36) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.1113579 | $4,446.36 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1113579) | ($4,436.27) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1113579 | $4,436.27 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($23,752.04) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $23,752.04 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02554 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0262 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05174) | ($1,977.24) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05174 | $1,977.24 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 1.061554804 | $105.42 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 1.5 | $147.72 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 1,026.149 | $1,027.53 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $178.18 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,026.149) | ($1,027.18) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,026.149 | $1,027.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0261001 | $1,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,127.407044815) | ($1,127.41) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,127.407044815 | $1,127.41 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,127.4) | ($1,127.40) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.029459 | $1,127.40 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,800.28) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0732436 | $2,800.28 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $116.40 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (6.832071) | ($19,400.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.5008738 | $19,400.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.167929) | ($476.84) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.167929 | $476.84 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6296765) | ($24,330.89) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6296765 | $24,330.89 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.861554804) | ($526.60) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.861554804 | $526.60 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 1.235975185 | $108.84 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.0) | ($709.67) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.0 | $709.67 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (9.23593) | ($817.75) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 814.544 | $817.75 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (814.55) | ($814.55) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 9.59852 | $814.55 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (9.59852) | ($817.35) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 9.59852 | $817.35 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,825.64) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,825.64 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,824.79) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,807.917 | $2,824.79 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,807.9) | ($2,807.90) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 33.64244 | $2,807.90 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (33.64244) | ($2,814.19) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 33.64244 | $2,814.19 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4479971055) | ($1,260.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4479971055 | $1,260.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.447997) | ($1,260.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,254.31 | $1,260.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,254.3) | ($1,254.32) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 15.02362 | $1,254.32 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (15.02362) | ($1,254.94) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 15.02362 | $1,254.94 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,777.47) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,777.47 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,777.47) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,781.691 | $2,777.47 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,781.0) | ($2,781.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 32.40539 | $2,781.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($86.41) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (28.0) | ($2,408.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.953233507 | $168.07 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (5.35861) | ($462.42) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 460.326 | $462.42 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (461.025044815) | ($461.03) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 461.025044815 | $461.03 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 2.4 | $224.82 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (2.40004) | ($224.18) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 223.923 | $224.18 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (223.923) | ($223.92) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 223.923 | $223.92 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $168.28 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (2.00001) | ($168.38) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 167.548 | $168.38 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (167.548) | ($167.55) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 167.548 | $167.55 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $246.41 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (2.99997) | ($246.25) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 245.775 | $246.25 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (245.775) | ($245.78) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 245.775 | $245.78 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 1.6 | $124.28 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (1.59917) | ($123.80) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 124.167 | $123.80 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (124.167) | ($124.17) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 124.167 | $124.17 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.8 | $120.46 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (1.8006) | ($120.50) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 119.963 | $120.50 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (119.963) | ($119.96) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 119.963 | $119.96 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 1.6 | $111.97 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.60017) | ($111.98) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 111.719 | $111.98 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (111.719) | ($111.72) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 111.719 | $111.72 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $96.38 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.99994) | ($96.72) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 93.493 | $96.72 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (93.493) | ($93.49) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 93.493 | $93.49 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($961.67) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $961.67 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05201143645) | ($99.43) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.447988669) | ($862.78) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 1,499.985 | $0.18 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 3.3 | $164.60 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (3.30008) | ($164.61) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 165.185 | $164.61 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (165.185) | ($165.19) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 165.185 | $165.19 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 875.8653 | $700.49 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (875.8653) | ($700.49) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 875.8653 | $700.49 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.503332217) | ($33,970.46) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.503332217 | $33,970.46 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (16.494968348) | ($34,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,500.0 | $8,500.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 10,219.4099 | $7,912.20 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,219.4099) | ($7,918.60) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,219.4099 | $7,918.60 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 2.11141054 | $103.73 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (2.11138) | ($103.73) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 103.62 | $103.73 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (103.62) | ($103.62) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 103.62 | $103.62 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.008358304687) | ($16.68) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.008358304687 | $16.68 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.5 | $85.17 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,087.17) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,087.17 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,078.50) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.535823204) | ($100.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.535823204 | $100.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.206753547) | ($100.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.206753547 | $100.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 1.7 | $93.13 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (3.2001) | ($175.97) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 175.135 | $175.97 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,026.149) | ($104.88) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,026.149 | $104.88 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (175.135) | ($175.14) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 175.135 | $175.14 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.206753547) | ($99.80) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.206753547 | $99.80 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (144.535823204) | ($100.59) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 144.535823204 | $100.59 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 1.5 | $83.88 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (1.49991) | ($83.83) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 83.117 | $83.83 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 37.0 | $2,124.91 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (37.000099232) | ($2,124.55) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 37.000099232 | $2,124.55 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 1.4 | $69.80 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.4) | ($69.89) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.4 | $69.89 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (83.117) | ($83.12) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 83.117 | $83.12 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 1.9 | $98.96 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.9) | ($97.16) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.9 | $97.16 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 1.9 | $95.57 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (1.89989) | ($95.72) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 95.051 | $95.72 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95.051) | ($95.05) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95.051 | $95.05 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.9944) | ($10.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.9944 | $10.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.4 | $70.32 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.40011) | ($70.19) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.40011 | $70.19 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 1.8 | $93.43 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.9944) | ($9.84) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.9944 | $9.84 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.8) | ($94.84) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.8 | $94.84 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 2.3 | $113.81 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.3) | ($113.60) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.3 | $113.60 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.7 | $82.74 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.7) | ($82.47) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.7 | $82.47 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.343345338) | ($100.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.343345338 | $100.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98,527.198630462) | ($64,870.50) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98,527.198630462 | $64,870.50 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (153.251) | ($100.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 99.435 | $100.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (99.4) | ($99.40) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 2.07421 | $99.40 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (154.683) | ($100.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 100.523 | $100.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (33,031.051) | ($21,509.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 21,407.923 | $21,509.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (21,508.48) | ($21,508.48) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 447.23594 | $21,508.48 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (368.564) | ($240.12) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 240.215 | $240.12 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (240.2) | ($240.20) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 4.98506 | $240.20 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (454.29521) | ($21,810.78) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 454.29521 | $21,810.78 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (24,790.002) | ($15,000.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.5164823 | $15,000.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5164823) | ($15,170.04) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5164823 | $15,170.04 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 1.2 | $53.19 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (1.1999) | ($53.01) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 53.166 | $53.01 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (24,305.803) | ($14,450.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.5010665 | $14,450.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 1.5 | $63.05 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (1.50007) | ($63.05) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 63.383 | $63.05 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (499.975256412) | ($0.05) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 499.975256412 | $0.05 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 1.4 | $61.31 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (1.39997) | ($61.31) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 61.248 | $61.31 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (177.813) | ($177.81) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 177.813 | $177.81 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15,876.1879758) | ($9,153.90) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15,876.1879758 | $9,153.90 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5010665) | ($14,469.50) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5010665 | $14,469.50 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $47.48 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (0.9999) | ($47.56) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 47.515 | $47.56 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 2.2 | $90.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (2.20016) | ($90.58) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 90.276 | $90.58 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $48.85 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($76.52) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $76.52 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.006958062 | $12.57 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($42.82) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $42.82 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (4.3) | ($183.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 182.255 | $183.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $54.05 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (1.29981) | ($54.04) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 53.987 | $54.04 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (474.033) | ($474.03) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 474.033 | $474.03 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 1.01 | $40.47 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.01019) | ($38.23) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 38.259 | $38.23 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (38.259) | ($38.26) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 38.259 | $38.26 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006963626584) | ($11.72) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006963626584 | $11.72 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,569.94) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,569.94 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,085.25) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($21,531.75) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,601.69) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,601.69 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,601.69) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,601.69 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,360.00) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($52,351.56) |
| GERALD DALE WILHELM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $52,351.56 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022913895319 | $787.12 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,376.88787332359 | $2,865.33 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19173547737 | $414.48 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.7262739184 | $41.73 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 282.223400751 | $251.96 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058718833011 | $0.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5036646819 | $30.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023982147675 | $0.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013347669957 | $0.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000077452204096 | $0.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7301544476 | $213.66 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040235835159 | $0.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9972538671 | $89.47 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0103877677893 | $0.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0013073018749 | $0.00 |
| GERALD DALE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000071219862699 | $0.00 |
| GERALD DANVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025231320945 | $0.00 |
| GERALD DANVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00636559259659999 | $0.06 |
| GERALD DANVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.336669782459999 | $1.15 |
| GERALD DAVE LUNETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043083355082 | $0.01 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0202958837) | ($55.00) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0202958837 | $55.00 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.01848) | ($49.98) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 49.98 | $49.98 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.00147) | ($3.99) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 3.97 | $3.99 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | UST | (53.95) | ($53.93) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.42714 | $1,000.00 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.42748) | ($998.25) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,320.23 | $998.25 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (1,320.23) | ($994.48) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.356392578) | ($41.36) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.356392578 | $41.36 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41.35) | ($41.35) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 3.00023381 | $86,697.76 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.00023381) | ($86,712.58) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.00023381 | $86,712.58 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.877015081) | ($96.33) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.877015081 | $96.33 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.001394662) | ($3,645.00) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.001394662 | $3,645.00 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.001400546) | ($3,675.61) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.006392578002) | ($0.01) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.006392578002 | $0.01 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.62 | $18,951.66 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.62) | ($18,912.74) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.62 | $18,912.74 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,730.64) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,730.64 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,726.92) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($19,757.46) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $19,757.46 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($20,493.13) |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138195673872999 | $366.36 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.812856292551 | $100.67 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17886874173 | $375.37 |
| GERALD DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2609313659768 | $0.26 |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,083.4) | ($50,083.40) |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,083.4 | $50,083.40 |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 59.988828036 | $121,106.87 |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($99,552.00) |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $99,552.00 |
| GERALD DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($98,512.50) |
| GERALD DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02788918163) | ($0.03) |
| GERALD DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02788918163 | $0.03 |
| GERALD DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.130736) | ($12,703.47) |
| GERALD DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.130736 | $12,703.47 |
| GERALD DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.130736) | ($12,666.36) |
| GERALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000304825765099999 | $0.00 |
| GERALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016333203455 | $492.25 |
| GERALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04717325313061 | $81.15 |
| GERALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.408493804 | $377.41 |
| GERALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013301223872065 | $0.00 |
| GERALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013968077224 | $422.91 |
| GERALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014594868837 | $28.48 |
| GERALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.454084414739999 | $0.29 |
| GERALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22614204733 | $2.51 |
| GERALD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7334022122 | $0.11 |
| GERALD DEL VALLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $29.24 |
| GERALD DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037720211499 | $11.12 |
| GERALD DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135471023841881 | $0.02 |
| GERALD DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055567547207 | $1.08 |
| GERALD DISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05551156249 | $0.06 |
| GERALD DOBERNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420363341566695 | $0.05 |
| GERALD DOLCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03032460387) | ($89.37) |
| GERALD DOLCE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03032460387 | $89.37 |
| GERALD DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001204277041443 | $0.35 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $193.67 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $145.00 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $326.76 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 900.0 | $1,307.27 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 1,100.0 | $1,547.96 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,828.47 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LINK | 40.90740052 | $549.92 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LINK | 14.84230056 | $200.03 |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,050.0) | ($2,767.50) |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (54.0) | ($721.28) |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (150.0) | ($131.91) |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,800.0) | ($1,512.63) |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($294.72) |
| GERALD DON CULPEPPER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($171.11) |
| GERALD DUANE VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079675578024 | $247.01 |
| GERALD DUANE VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.246446959 | $54.10 |
| GERALD DWIGHT SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020934161819 | $0.04 |
| GERALD DYKES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006523412528) | ($20.00) |
| GERALD DYKES | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006523412528 | $20.00 |
| GERALD DYKES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7161062495) | ($2,195.40) |
| GERALD DYKES | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7161062495 | $2,195.40 |
| GERALD DYKES | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7226296621) | ($2,217.16) |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013454535235309999 | $0.00 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281665858679999 | $0.00 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012926804169484 | $3.90 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080190963215 | $0.08 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032013867809 | $0.00 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086612641158 | $0.00 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001336098843 | $0.00 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38071125649 | $1.30 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000070543535236 | $0.00 |
| GERALD DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000060849952552 | $0.00 |
| GERALD EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072534383146 | $224.70 |
| GERALD EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095814568967 | $0.00 |
| GERALD EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021658194834 | $65.25 |
| GERALD EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224239379769999 | $456.63 |
| GERALD EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.940699931 | $65.26 |
| GERALD EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 57.236160826 | $8.36 |
| GERALD EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 446.025339071 | $213.13 |
| GERALD EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.885261576609999 | $97.20 |
| GERALD EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95349517571 | $1.47 |
| GERALD EEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $29.05 |
| GERALD EEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.34417462 | $12,515.57 |
| GERALD EEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038217207598 | $105.42 |
| GERALD ESHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025529192552 | $77.38 |
| GERALD ESHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074188718804 | $14.48 |
| GERALD ESHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8710366743 | $1.87 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001057 | $0.42 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.008065 | $3.11 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000204 | $0.74 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003057) | ($0.96) |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.0123 | $3.86 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DASH | (0.044317) | ($2.64) |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| GERALD FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48669316485667 | $1.44 |
| GERALD FETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52649814) | ($14,971.50) |
| GERALD FETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039532677893069 | $142.00 |
| GERALD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003345588559 | $9.90 |
| GERALD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002158894004 | $0.42 |
| GERALD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099989006962 | $0.73 |
| GERALD FONGYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02179461441) | ($499.38) |
| GERALD FONGYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.091083664) | ($25,000.00) |
| GERALD FONGYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.362591488 | $31,221.06 |
| GERALD FONGYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03338634836) | ($764.98) |
| GERALD FONGYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145508012165999 | $39.20 |
| GERALD FONGYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.561675053 | $29.56 |
| GERALD FONGYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.913285407 | $48.19 |
| GERALD FONGYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 93.002512412 | $13.59 |
| GERALD FORSHEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,401.889537302) | ($1,991.79) |
| GERALD FORSHEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,401.889537302 | $1,991.79 |
| GERALD FORSHEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,401.889537302) | ($1,989.83) |
| GERALD FORSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.172168367589 | $4.42 |
| GERALD FRASER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (430.582787775) | ($825,857.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD FRASER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 430.582787775 | $825,857.79 |
| GERALD FRASER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.95) |
| GERALD FRASER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (430.581787) | ($839,005.84) |
| GERALD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175601540459999 | $0.52 |
| GERALD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7118611215665 | $4,545.99 |
| GERALD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032940052454 | $0.09 |
| GERALD FRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 202.49124014 | $20,731.05 |
| GERALD FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (421.196797705) | ($4,859.12) |
| GERALD FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (5,749.015782) | ($3,800.19) |
| GERALD FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.454253946) | ($72,787.49) |
| GERALD FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (944.418661) | ($53,976.61) |
| GERALD FRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (202.8590365) | ($13,765.80) |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020502116962 | $61.63 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026408790893 | $0.03 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12533084155575 | $358.51 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19128809797 | $0.15 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.4555639721659 | $16.27 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1382138030981 | $50.76 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000441122843829999 | $0.00 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5068962381282 | $39.64 |
| GERALD FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.7899996277017 | $364.07 |
| GERALD GAGNEUR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (13.389557414) | ($245.26) |
| GERALD GAGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074337653703 | $0.09 |
| GERALD GAGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.930836431 | $1.84 |
| GERALD GAGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048003452210 61 | $0.87 |
| GERALD GAGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061433755634 | $0.21 |
| GERALD GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.011599136 | $35.35 |
| GERALD GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01089593 | $34.00 |
| GERALD GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.011112472 | $31.37 |
| GERALD GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.011317809 | $33.04 |
| GERALD GARCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01226024 | $34.83 |
| GERALD GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01102903 | $28.17 |
| GERALD GARCIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.030453984 | $61.99 |
| GERALD GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.78797) | ($6,828.79) |
| GERALD GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6,806.259 | $6,828.79 |
| GERALD GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,806.259) | ($6,806.25) |
| GERALD GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 3.779375 | $6,806.25 |
| GERALD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.781489936 | $4.41 |
| GERALD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046840826331 | $92.96 |
| GERALD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00304909963078999 | $0.00 |
| GERALD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5841504465 | $1.62 |
| GERALD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014521041285 | $0.34 |
| GERALD GEERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160580185221 | $4.75 |
| GERALD GEERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038960058437 | $0.00 |
| GERALD GEERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019032959441 | $0.00 |
| GERALD GENTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042083894824 | $83.46 |
| GERALD GIAIMO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.97) | ($99.88) |
| GERALD GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021570706855 | $0.64 |
| GERALD GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.569533210043 | $4.73 |
| GERALD GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056644311646 | $113.29 |
| GERALD GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058936256936 | $0.04 |
| GERALD GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.962480688459999 | $10.70 |
| GERALD GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.201039052439999 | $0.20 |
| GERALD GIAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0485631989789999 | $15.46 |
| GERALD GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102731194926 | $30.41 |
| GERALD GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012252412698 | $23.91 |
| GERALD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241354936314999 | $87.71 |
| GERALD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9718007767891 | $25.96 |
| GERALD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015015637112 | $29.30 |
| GERALD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030698166577 | $0.91 |
| GERALD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6369297845 | $0.09 |
| GERALD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060823101726 | $4.34 |
| GERALD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.20257653033 | $0.20 |
| GERALD GOODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.328289) | ($20.09) |
| GERALD GOODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008522) | ($19.98) |
| GERALD GOODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000645) | ($19.98) |
| GERALD GOODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,119.302083258) | ($9,693.16) |
| GERALD GOODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.362691649) | ($7,926.77) |
| GERALD GOODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13828605) | ($4,306.92) |
| GERALD GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636499314398699 | $24.07 |
| GERALD GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156483166608493 | $43.92 |
| GERALD GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7585375994336 | $21.09 |
| GERALD GOODRUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.895280798) | ($53,119.03) |
| GERALD GOODRUM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.895280798 | $53,119.03 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00954892581524799 | $323.56 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.840048420999 | $107.69 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013935260533 | $0.05 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023655096003 | $0.00 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035357351537 | $0.00 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064334375547 | $0.00 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056042990847 | $0.00 |
| GERALD GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000020381599139 | $0.00 |
| GERALD GRECH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009573756005) | ($28.00) |
| GERALD GRECH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 3,624.80561074 | $3,624.81 |
| GERALD GRECH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 67.3532 | $67.35 |
| GERALD GRECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,692.15881074) | ($3,692.16) |
| GERALD GRECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,739.432864 | $3,739.43 |
| GERALD GRECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,700.0) | ($3,700.00) |
| GERALD GRECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.6) | ($27.60) |
| GERALD GRECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.152692604 | $6,459.52 |
| GERALD GRECH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.171257015) | ($6,472.44) |
| GERALD GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28298972954 | $2.95 |
| GERALD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002174268996499 | $0.00 |
| GERALD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000358852661819999 | $0.00 |
| GERALD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001691271578599 | $0.00 |
| GERALD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000096475815629 | $0.00 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 16,075.330679965 | $22,081.21 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,240.370375953) | ($4,451.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | MATIC | (97.211111279) | ($133.53) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,488.372093023) | ($3,200.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (44.651162791) | ($96.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 2,618.648992985 | $5,630.10 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002665942583) | ($1.08) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008547672702) | ($0.33) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008547672702) | ($0.33) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005776154583) | ($2.23) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003108244619) | ($0.12) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 753.228262 | $484.53 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (621.82350523) | ($400.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5130043918) | ($0.33) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (18.670095289) | ($12.01) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.83595983) | ($63.24) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (0.3493662144) | ($2.70) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (0.7037038127) | ($6.78) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01674094) | ($513.53) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 65.0 | $479.86 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (53.504642562) | ($395.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.606480279) | ($11.86) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04470008113) | ($0.33) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($671.32) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (18.472906404) | ($150.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.01477832512) | ($0.12) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 21.22824656 | $172.37 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (0.5546305419) | ($4.50) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($628.09) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($627.06) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,177.99) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (989.161159134) | ($644.15) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | KNC | (377.883707114) | ($1,012.73) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,754.0) | ($1,098.51) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (43.886737302) | ($115.42) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UNI | (15.0) | ($79.65) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($326.16) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,502.0) | ($969.43) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,065.9224) | ($884.01) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.124513059) | ($118.71) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MANA | (471.592681162) | ($462.07) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (90.0) | ($90.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.07698964005) | ($4.46) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (5.178675339) | ($300.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 6.289486959 | $364.35 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1576699494) | ($9.13) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,754.902270755) | ($1,300.00) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 4,617.257353635 | $1,598.56 |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (112.834235559) | ($39.06) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.238914542) | ($2.16) |
| GERALD GROVE-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.5538012830147 | $114.99 |
| GERALD GRUEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.57) | ($1.57) |
| GERALD GRUEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.57) | ($1.57) |
| GERALD GRUEN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.57) | ($1.57) |
| GERALD GRUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001274422924 | $0.00 |
| GERALD GRUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.548277230817 | $2.55 |
| GERALD HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GERALD HALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GERALD HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GERALD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2726190244 | $16.27 |
| GERALD HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029748485305 | $8.81 |
| GERALD HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028963641276 | $5.65 |
| GERALD HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3439566661 | $1.86 |
| GERALD HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3958396095 | $0.88 |
| GERALD HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.485537789729999 | $1.66 |
| GERALD HANNAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590387917239999 | $17.47 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.893685909 | $17.36 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142132321619 | $27.73 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.958032233 | $34.96 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.081333908 | $12.75 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.6508581099999 | $39.34 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.75960442769999 | $19.55 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46249576022 | $4.08 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107487801902999 | $6.43 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37366263384 | $14.78 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00928613964089999 | $0.70 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.3668265217 | $8.28 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.80887889763 | $0.43 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0685230570989999 | $127.65 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4509663103 | $0.23 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.6668150784 | $4.58 |
| GERALD HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6351917509 | $5.48 |
| GERALD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021430037937 | $0.63 |
| GERALD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039274967906 | $77.71 |
| GERALD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.683848307 | $51.28 |
| GERALD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089167100096 | $0.99 |
| GERALD HEARNE II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.428686732) | ($235.12) |
| GERALD HEARNE II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.428686732 | $235.12 |
| GERALD HEARNE II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.554823566) | ($19.16) |
| GERALD HEARNE II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.554823566 | $19.16 |
| GERALD HEARNE II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.428686731) | ($259.45) |
| GERALD HEARNE II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (21.554823) | ($20.30) |
| GERALD HEARNE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021905657318 | $0.00 |
| GERALD HEARNE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058652973739 | $0.00 |
| GERALD HEARNE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024324821975406 | $0.02 |
| GERALD HEARNE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035275892161265 | $0.36 |
| GERALD HEARNE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013846462282 | $0.00 |
| GERALD HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186085446459999 | $0.06 |
| GERALD HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015827531544 | $30.88 |
| GERALD HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00839147633179999 | $0.01 |
| GERALD HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1956234318 | $8.88 |
| GERALD HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014133517614 | $0.00 |
| GERALD HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.232082025759999 | $2.05 |
| GERALD HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021696480829 | $4.23 |
| GERALD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017431931453 | $0.00 |
| GERALD HON YI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000932157356559999 | $0.00 |
| GERALD HON YI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088473573937 | $17.26 |
| GERALD HOON DING YANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.13516831 | $5,359.56 |
| GERALD HOON DING YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $282.84 |
| GERALD HOON DING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001519021683621 | $42.10 |
| GERALD HOON DING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136384393759999 | $0.00 |
| GERALD HOON DING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015824970898 | $30.88 |
| GERALD HOON DING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.831252505009999 | $0.40 |
| GERALD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020765496237 | $62.45 |
| GERALD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3986367921 | $37.77 |
| GERALD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.5011896265 | $12.50 |
| GERALD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001281275958 85 | $0.00 |
| GERALD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142178090379999 | $0.17 |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 39,993.56 | $39,993.56 |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4136699199) | ($0.41) |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4136699199 | $0.41 |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005291455329) | ($0.02) |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005291455329 | $0.02 |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (39,993.973669) | ($39,993.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003681574663 | $0.00 |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033778433934054 | $0.00 |
| GERALD ISSAC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015708986686 | $0.02 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045640040106 | $140.41 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153915318389999 | $30.03 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.533398383 | $11.52 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21901459504 | $1.93 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022237570174 | $1.63 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19635713656 | $11.74 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00115124928102 | $0.09 |
| GERALD ITZENHEISER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.142810413836 | $0.08 |
| GERALD J HOLLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0006857 | $20.23 |
| GERALD J HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041079276067 | $0.09 |
| GERALD J SPETHMAN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095418997362 | $0.00 |
| GERALD J SPETHMAN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014178618548 | $0.02 |
| GERALD J SPETHMAN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027502567741 | $0.00 |
| GERALD J SPETHMAN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084385446812 | $0.00 |
| GERALD J SPETHMAN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026741992873 | $0.00 |
| GERALD J SPETHMAN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0395834820799999 | $0.06 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04885911 | $1,957.25 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1036598533) | ($4,358.07) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1036598533 | $4,358.07 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102279) | ($4,287.64) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00138085333) | ($55.50) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00138085333 | $55.50 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.629425779) | ($100.20) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.629425779 | $100.20 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00575062 | $220.72 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00575062) | ($219.50) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00575062 | $219.50 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $540.94 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($519.47) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.0 | $519.47 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00293909 | $101.47 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $252.44 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00293909) | ($101.44) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00293909 | $101.44 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 98.1823 | $189.68 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1) | ($253.09) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1 | $253.09 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (98.1823) | ($189.68) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 98.1823 | $189.68 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($253.09) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $253.09 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1) | ($253.60) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1 | $253.60 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 88.01391 | $88.01 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (88.01) | ($88.01) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0029264 | $88.01 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0029264) | ($88.12) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0029264 | $88.12 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 13,035.707538 | $13,035.71 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $83.40 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (13,035.71) | ($13,035.71) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.4266588 | $13,035.71 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 2,100.3976 | $1,756.98 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.0) | ($83.62) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.0 | $83.62 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,100.3976) | ($1,756.98) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,100.3976 | $1,756.98 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4266588) | ($13,025.89) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4266588 | $13,025.89 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 5.5 | $182.49 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.5) | ($182.48) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.5 | $182.48 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 163.9569 | $127.76 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (163.9569) | ($127.27) |
| GERALD JAY ALLARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 163.9569 | $127.27 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125364387829999 | $5.07 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.613320609407 | $182.91 |
| GERALD JAY ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000988808289899999 | $0.00 |
| GERALD JELNICK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (126.082842841) | ($922.93) |
| GERALD JELNICK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 126.082842841 | $922.93 |
| GERALD JELNICK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (126.082842841) | ($886.36) |
| GERALD JELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0326237562684 | $0.23 |
| GERALD JEROME TRAPPIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 0.015 | $1.33 |
| GERALD JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195798593089999 | $2.18 |
| GERALD JIM ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175208130129999 | $0.01 |
| GERALD JIM ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018052828234 | $0.02 |
| GERALD JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057992980788 | $188.62 |
| GERALD JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21760217497 | $0.25 |
| GERALD JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0923473132859999 | $186.43 |
| GERALD JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.393519669 | $414.39 |
| GERALD JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.744679836 | $12.40 |
| GERALD JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1966931082 | $11.76 |
| GERALD JOHN MCCULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.237 | $217.82 |
| GERALD JOHN MCCULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.999995 | $806.08 |
| GERALD JOHN MCCULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.71216993 | $14,256.06 |
| GERALD JOHN MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676289952 | $50.00 |
| GERALD JOHN MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527401501455 | $100.83 |
| GERALD JOHN MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247141352462099 | $2.61 |
| GERALD JOHN MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0898649496391 | $5.04 |
| GERALD JOSEF PETER ÖSTREICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006265620039999 | $0.00 |
| GERALD KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001034131295024 | $0.00 |
| GERALD KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025402331889 | $7.52 |
| GERALD KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,370.996692785 | $6,371.00 |
| GERALD KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048478250526 | $1.43 |
| GERALD KETCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02056777864 | $0.01 |
| GERALD KETCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000110986782284 | $0.03 |
| GERALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046437986535 | $13.74 |
| GERALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128027236861 | $0.38 |
| GERALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.115467708 | $90.12 |
| GERALD KIMBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.523 | $798.67 |
| GERALD KIMBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 2,455.0 | $1,304.43 |
| GERALD KIMBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 16.9 | $133.34 |
| GERALD KIMBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 5.3 | $271.07 |
| GERALD KIMBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,801.10 |
| GERALD KIMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334066818489999 | $102.07 |
| GERALD KIMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076720492506 | $14.97 |
| GERALD KIMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6132213819999 | $19.22 |
| GERALD KIMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27844321012 | $3.09 |
| GERALD KIMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110861176489999 | $8.11 |
| GERALD KIMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00134736256379 | $0.31 |
| GERALD KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037312476893 | $0.11 |
| GERALD KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036991518558 | $0.00 |
| GERALD KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059295176203 | $0.01 |
| GERALD KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023929288689 | $0.14 |
| GERALD KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131934484849 | $3.90 |
| GERALD LABROI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00421469 | $174.62 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037092392811 | $10.98 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004964772454 | $0.97 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19918940683 | $0.20 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4339382544 | $1.14 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0460138575 | $0.51 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25661912902 | $0.04 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31133083082 | $1.06 |
| GERALD LABROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.081297130848 | $0.04 |
| GERALD LAGARDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.60465) | ($165.69) |
| GERALD LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138338316584999 | $0.00 |
| GERALD LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561523181859999 | $0.06 |
| GERALD LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001604544461 | $0.00 |
| GERALD LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000968152124895049 | $0.31 |
| GERALD LANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00050728 | $20.50 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092932221621 | $27.50 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029657618518 | $5.79 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0180899103 | $2.39 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4195341031 | $0.21 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017295586521 | $0.13 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77331795265 | $2.64 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044934724072 | $1.78 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018690522143 | $0.42 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027225966174 | $0.21 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36103959298 | $0.56 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.293987277 | $6.90 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0037687411812 | $0.24 |
| GERALD LANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 37.544435592 | $3.55 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 132.671205 | $102.90 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.63373303 | $102.78 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072048048361 | $7.55 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.784978279209 | $4.69 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013543359308 | $2.72 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.52269019 | $8.52 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7978643019 | $1.15 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084808064516 | $0.88 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69277455283 | $0.32 |
| GERALD LAQUIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005079750675 | $0.04 |
| GÉRALD LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023027695401 | $0.00 |
| GÉRALD LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261531364848622 | $0.00 |
| GÉRALD LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037944333739 | $0.00 |
| GÉRALD LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000895901638399999 | $0.05 |
| GERALD LEE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000848958988) | ($34.22) |
| GERALD LEE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000848958988 | $34.22 |
| GERALD LEE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001607887545) | ($4.88) |
| GERALD LEE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001607887545 | $4.88 |
| GERALD LEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000825334256774 | $0.03 |
| GERALD LEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001667160357058 | $0.01 |
| GERALD LEGRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018310016614 | $5.42 |
| GERALD LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008678) | ($265.90) |
| GERALD LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.424749) | ($4,628.79) |
| GERALD LEONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00369265) | ($6.67) |
| GERALD LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007333692706015 | $2.53 |
| GERALD LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184704175225728 | $45.31 |
| GERALD LESOUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055467472095 | $0.00 |
| GERALD LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5238788009999 | $44.02 |
| GERALD LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038111830621 | $0.34 |
| GERALD LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5419060507 | $0.23 |
| GERALD LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523923578 | $0.36 |
| GERALD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048753494068 | $1.44 |
| GERALD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197468132589999 | $0.02 |
| GERALD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131460724575 | $0.26 |
| GERALD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24284484293 | $0.24 |
| GERALD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7084516709 | $3.58 |
| GERALD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.611860043959999 | $6.80 |
| GERALD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.232467422679999 | $13.90 |
| GERALD LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128327812521 | $37.98 |
| GERALD LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0626401744 | $4.79 |
| GERALD LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033253677086 | $6.49 |
| GERALD LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10674644478 | $1.11 |
| GERALD LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.002139374 | $14.27 |
| GERALD LONGALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013967367929 | $0.01 |
| GERALD LOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058) | ($1,787.33) |
| GERALD LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (11,472.9) | ($11,472.90) |
| GERALD LOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,139.85) |
| GERALD LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017041498911 | $52.11 |
| GERALD LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197304389418 | $43.26 |
| GERALD LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0158896291 | $3.78 |
| GERALD LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00421627021021 | $0.07 |
| GERALD LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.085085234953 | $27.08 |
| GERALD LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.58241909459 | $73.58 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084312851922 | $260.61 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152606355029999 | $29.78 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,104.448737672 | $8,104.45 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.331230498 | $64.48 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3083962309 | $7.10 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045836321166 | $0.40 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.177095679369999 | $0.03 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6547236502 | $5.65 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043065160699 | $4.73 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000578090277939999 | $0.04 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6211286237 | $2.50 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053895550802 | $3.84 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6176514386 | $0.86 |
| GERALD LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.57247420058 | $1.44 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | XRP | 5,321.0 | $2,085.39 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | DASH | 0.81329044 | $47.40 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.052628 | $9.58 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.79849715 | $145.10 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | EOS | 187.3234 | $234.15 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | XRP | 8,999.733592 | $3,490.83 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | EOS | 117.0089 | $146.33 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | XRP | 8,053.937338 | $3,120.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.27275799 | $50.91 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.13030245 | $337.49 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.51019881 | $32.57 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | DASH | 2.78695417 | $163.91 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | XLM | 348.2244064 | $49.72 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623519506361 | $0.05 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31545888417 | $0.04 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000811368501 | $0.04 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.959943985 | $18.30 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008677972822 | $0.17 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00485592409 | $1.16 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009887868405 | $0.12 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0692382754 | $1.09 |
| GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005759416335 | $0.27 |
| GERALD MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063531863067 | $0.04 |
| GERALD MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011997796864 | $0.36 |
| GERALD MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8283998023 | $4.29 |
| GERALD MARQUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.41) | ($49,668.63) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.41 | $49,668.63 |
| GERALD MARQUIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (31.234636059) | ($49,391.33) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.731914122) | ($25,100.00) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7137376009) | ($754.88) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05933924025) | ($62.76) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.409503626 | $31,104.89 |
| GERALD MARQUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.470576638) | ($40,000.00) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 51.388121636 | $49,565.86 |
| GERALD MARQUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1381799614) | ($133.28) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.248262698) | ($1,204.00) |
| GERALD MARQUIS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04103653983) | ($50.01) |
| GERALD MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082201700832 | $254.42 |
| GERALD MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58522006348 | $1,223.93 |
| GERALD MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.556468728 | $45.56 |
| GERALD MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8385411659 | $16.23 |
| GERALD MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0016139701879999 | $0.00 |
| GERALD MASSIMEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.46256911) | ($41,907.95) |
| GERALD MASSIMEI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.46256911 | $41,907.95 |
| GERALD MASSIMEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.286205319) | ($42,001.58) |
| GERALD MASSIMEI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.286205319 | $42,001.58 |
| GERALD MASSIMEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (19.474738) | ($28,000.00) |
| GERALD MASSIMEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 27,931.826 | $28,000.00 |
| GERALD MASSIMEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.171903) | ($31,999.98) |
| GERALD MASSIMEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 31,922.368 | $31,999.98 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006070958183345 | $216.29 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1854141515 | $2.55 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15107256383165 | $385.12 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029186684471 | $0.03 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5051744788999 | $7.54 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0836671655 | $13.95 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056967684597999 | $0.43 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036419765483999 | $0.00 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074173103385 | $0.53 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.177633209259999 | $0.18 |
| GERALD MASSIMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14543057646 | $3.41 |
| GERALD MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023468781491 | $6.95 |
| GERALD MAYR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (25.357798395) | ($279.70) |
| GERALD MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041407704369 | $12.26 |
| GERALD MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24264168023 | $1.45 |
| GERALD MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027934154964 | $5.45 |
| GERALD MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222679223609649 | $3.39 |
| GERALD MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03138866331 | $3.52 |
| GERALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018390998876 | $0.02 |
| GERALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021472276632 | $0.00 |
| GERALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000123584472743 | $0.00 |
| GERALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000039587459072 | $0.00 |
| GERALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000089655953857 | $0.00 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023820756775 | $0.70 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051032564552 | $0.01 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015291631279 | $0.00 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087764774826 | $0.07 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02196804686 | $0.01 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064241707611 | $0.01 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36424237642 | $0.05 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0206780484859999 | $0.02 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037917508906 | $0.00 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053978321023 | $0.08 |
| GERALD MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043511095029999 | $0.00 |
| GERALD MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105778815774 | $0.00 |
| GERALD MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00488310081219999 | $0.00 |
| GERALD MENDOZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01248235 | $518.11 |
| GERALD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082199079515 | $24.33 |
| GERALD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2079682593999 | $5.21 |
| GERALD MERKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0807710702239668 | $0.09 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022957596239 | $0.01 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013893158229 | $0.00 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034238201137 | $0.00 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021997144477 | $0.00 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412027097 | $0.02 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027860903115 | $0.01 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043202063352 | $0.00 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000854812130319999 | $0.00 |
| GERALD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00087371409109 | $0.00 |
| GERALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031684039437 | $0.94 |
| GERALD MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03910001646399 | $1.05 |
| GERALD MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8522573783 | $1.16 |
| GERALD MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050664628258 | $1.50 |
| GERALD MOSES RASANAYAGAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00067804 | $20.52 |
| GERALD MOSES RASANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016446407953 | $0.50 |
| GERALD MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.8193494192 | $102.22 |
| GERALD N KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041047579493244 | $0.04 |
| GERALD NICHOLAS JR LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018250970583 | $0.02 |
| GERALD NUNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000057761379680999 | $0.00 |
| GERALD NWUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319561212228999 | $0.33 |
| GERALD OAKSMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00206476171) | ($59.31) |
| GERALD OAKSMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00206476171 | $59.31 |
| GERALD OAKSMITH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00206476) | ($58.08) |
| GERALD OAKSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021776773743497 | $0.73 |
| GERALD OAKSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20050578847 | $0.24 |
| GERALD OAKSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005873394756 | $0.00 |
| GERALD O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099966393698 | $0.00 |
| GERALD OCONNOR EGAN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306318833 | $69.65 |
| GERALD OGNOSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148362614107999 | $0.44 |
| GERALD OGNOSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109937778677 | $222.47 |
| GERALD OTTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2726038585399 | $61.38 |
| GERALD PAINCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.837992699956 | $1.85 |
| GERALD PAINTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (942.761) | ($1,459.01) |
| GERALD PAINTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.618008 | $1,459.01 |
| GERALD PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224576554909999 | $676.91 |
| GERALD PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5049709949836 | $8.86 |
| GERALD PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005846910341 | $8.88 |
| GERALD PALMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($598.45) |
| GERALD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.804138220898 | $12.58 |
| GERALD PATRICK FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00019336781708 | $0.02 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01281389278) | ($402.10) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01281389278 | $402.10 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0116351872) | ($364.33) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0116351872 | $364.33 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,024.914162827) | ($1,831.25) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,024.914162827 | $1,831.25 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01295093473) | ($405.96) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,024.914162827) | ($1,483.95) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006270829553) | ($1.67) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004035603503) | ($11.66) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000167925) | ($5.00) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006067399523) | ($1.67) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,796.268183931) | ($1,159.99) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (2,024.914162827) | ($840.01) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,771.386419364 | $1,564.51 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 2,024.914162827 | $840.01 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (144.756241021) | ($60.05) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.02568726) | ($1.67) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009070245483) | ($17.49) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001582998984) | ($30.52) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02810539568) | ($541.95) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02375421257) | ($458.05) |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05085306008 | $980.59 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01295093473 | $249.73 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019452695118359 | $6.15 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8868448358 | $9.19 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023032516185 | $0.04 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6714954598 | $1.67 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.625388373456 | $17.18 |
| GERALD PATRICK RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079369510316 | $0.03 |
| GERALD PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020091890712 | $0.00 |
| GERALD PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049757251305 | $2.97 |
| GERALD PETERMAIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 71.29018227 | $426.32 |
| GERALD PETERMAIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AAVE | 18.47711655 | $1,676.96 |
| GERALD PETERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001380709683 | $0.00 |
| GERALD PETERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2128270967785 | $18.88 |
| GERALD PETERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000572706063 | $0.00 |
| GERALD PETERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.641824414 | $6.06 |
| GERALD PETERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05335705798 | $3.35 |
| GERALD PETERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000001231508386 | $0.00 |
| GERALD PHANNENSTILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| GERALD PHANNENSTILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| GERALD PHANNENSTILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0472531 | $1,900.00 |
| GERALD PHANNENSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993429616693 | $28.82 |
| GERALD PHANNENSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222606563783 | $4.21 |
| GERALD PHANNENSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.1701299479999 | $51.17 |
| GERALD PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002391543946 | $0.00 |
| GERALD PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101500978378077 | $0.00 |
| GERALD PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009827320220712 | $0.00 |
| GERALD PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007920083511088 | $0.00 |
| GERALD PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006160218001576 | $0.00 |
| GERALD POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.43261484 | $18.38 |
| GERALD RAMOGIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06256066 | $194.99 |
| GERALD RAMOGIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03081117 | $94.26 |
| GERALD RAMOGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036155784654 | $1.07 |
| GERALD RAMOGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096420183649 | $18.75 |
| GERALD RAMOGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4902723787 | $3.56 |
| GERALD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024058829295 | $0.00 |
| GERALD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016870403953 | $0.00 |
| GERALD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00233018695969999 | $0.00 |
| GERALD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013602635746 | $0.00 |
| GERALD RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1788185508 | $0.11 |
| GERALD RAYMOND TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387423796 | $50.00 |
| GERALD RAYMOND TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022851649846 | $0.04 |
| GERALD RAYMOND TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9133384088 | $6.91 |
| GERALD REGILUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (6,830.097950813) | ($6,830.10) |
| GERALD REGILUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | TUSD | 6,830.097950813 | $6,830.10 |
| GERALD REGILUS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | TUSD | (6,830.097950813) | ($6,830.10) |
| GERALD REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139156192606 | $4.12 |
| GERALD REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087323845553 | $176.14 |
| GERALD REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,079.298985204 | $2,079.30 |
| GERALD REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22703300069999 | $10.83 |
| GERALD REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28546977896 | $7.91 |
| GERALD REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.594529483949999 | $13.95 |
| GERALD REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 43.186984776038 | $43.19 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.951140452) | ($63.79) |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.951140452 | $63.79 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (9.951140452) | ($64.48) |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057830486579 | $17.12 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105647798396 | $0.12 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014311175392 | $0.00 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.85143959219999 | $2.26 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005059758091 | $0.00 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162974387999743 | $0.19 |
| GERALD RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0485834795729999 | $2.90 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.565996841) | ($17,546.75) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.565996841 | $17,546.75 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56599684) | ($17,634.76) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06386457304) | ($150.00) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06386457304 | $150.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06386457304) | ($150.54) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,764.5953683) | ($1,000.00) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,764.5953683 | $1,000.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,380.194581312) | ($1,000.00) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,380.194581312 | $1,000.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (6,764.5953683) | ($949.31) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,380.194581312) | ($956.49) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.457197785) | ($10,835.31) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.457197785 | $10,835.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.457197785) | ($10,875.62) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3209318835 | $6,153.86 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009074334445) | ($174.00) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008094932141) | ($155.22) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2607567369) | ($5,000.00) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02395247402) | ($22.56) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.144051198) | ($135.68) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.777754127) | ($4,500.00) |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.866814246 | $5,525.75 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020765114646572 | $77.51 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150714088529999 | $0.02 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066460642539 | $152.91 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007264194987 | $0.01 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.764918856 | $22.80 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007156800653 | $0.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75475907304 | $0.75 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.9712856532 | $2.64 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4389799985 | $11.75 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143121985882 | $0.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62187923219 | $3.83 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0034202327703 | $0.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009401571728999 | $0.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021993475742 | $1.66 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043601717232 | $0.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029824876106 | $0.00 |
| GERALD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.40517690077 | $2.07 |
| GERALD ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123305045596999 | $3.65 |
| GERALD ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030532010336 | $0.60 |
| GERALD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09163666180079 | $1.27 |
| GERALD SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039553197993 | $1.17 |
| GERALD SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18225801479999 | $2.00 |
| GÉRALD SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002510659867 | $0.00 |
| GERALD SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121637210225 | $0.00 |
| GERALD SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076487544579 | $0.00 |
| GERALD SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (4.363319031) | ($180,000.00) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 41.204314 | $41.20 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.52) | ($37.52) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56781245) | ($20,000.00) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56781245 | $20,000.00 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44035414) | ($15,500.00) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44035414 | $15,500.00 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001532) | ($49.58) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00663459) | ($31,928.13) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,720.00) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,720.00 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001594) | ($49.65) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.998406) | ($61,985.50) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,563.97) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,563.97 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,697.39) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.005811173) | ($58,150.38) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.005811173 | $58,150.38 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,843.00) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00581117) | ($29,054.87) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.369823646) | ($25,939.86) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.369823646 | $25,939.86 |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,389.504024149) | ($7,935.61) |
| GERALD SANTIAGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,389.504024149 | $7,935.61 |
| GERALD SANTIAGO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.52) | ($37.52) |
| GERALD SANTIAGO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.52) | ($37.52) |
| GERALD SANTIAGO | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | USDC | 49.343834 | $49.34 |
| GERALD SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013487317562327 | $501.49 |
| GERALD SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.452337293 | $1.69 |
| GERALD SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07070572925679 | $190.16 |
| GERALD SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.609015341172 | $52.71 |
| GERALD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030067095309 | $8.90 |
| GERALD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114625462877 | $0.01 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074507386433 | $22.05 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090420929849 | $17.64 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.152526769 | $14.15 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08232354908999 | $0.86 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39632936923 | $0.25 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9815982317 | $17.02 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056761966469 | $3.39 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0575523605529999 | $2.28 |
| GERALD SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.79925360163 | $0.08 |
| GERALD SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096397453834 | $2.85 |
| GERALD SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.930207783 | $1.93 |
| GERALD SIMOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132477179534 | $401.80 |
| GERALD SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17.707899618) | ($36.99) |
| GERALD SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17.707899618 | $36.99 |
| GERALD SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (17.707899618) | ($34.83) |
| GERALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23361505152 | $0.98 |
| GERALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0023874309712137 | $0.01 |
| GERALD SOMMERDORF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002280434846) | ($0.07) |
| GERALD SOMMERDORF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002280434846 | $0.07 |
| GERALD SOMMERDORF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07430292128) | ($228.00) |
| GERALD SOMMERDORF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07430292128 | $228.00 |
| GERALD SOMMERDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104385981418099 | $0.31 |
| GERALD SOMMERDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060427882781 | $0.00 |
| GERALD SPAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074655439289 | $227.28 |
| GERALD STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027195488917 | $8.05 |
| GERALD STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061127790872999 | $0.18 |
| GERALD STERMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064671724911 | $200.06 |
| GERALD STERMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1365806417096 | $39.79 |
| GERALD STERMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077280294371 | $155.56 |
| GERALD STERMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 468.785734797999 | $371.64 |
| GERALD STERMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75929571735 | $8.44 |
| GERALD STREIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073483607895 | $0.12 |
| GERALD STREIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.306477465 | $13.72 |
| GERALD STREIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6175459079 | $29.09 |
| GERALD STREIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.878257841 | $152.88 |
| GERALD STREIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26062872277 | $0.26 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082909741626999 | $256.49 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002576181307 | $0.00 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6246639336 | $0.97 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000367670489 | $0.00 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051173192563 | $0.00 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0011860686847 | $0.00 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016346532132 | $0.00 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0820594101 | $1.64 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002938732811 | $0.00 |
| GERALD STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.00981375533 | $2.54 |
| GERALD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031430420814 | $95.88 |
| GERALD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015630097411 | $0.02 |
| GERALD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128025929211 | $0.00 |
| GERALD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000904590989249999 | $0.00 |
| GERALD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000106702958249 | $0.00 |
| GERALD SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286055518529999 | $0.85 |
| GERALD SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280464094439 | $0.00 |
| GERALD SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019472515626 | $0.04 |
| GERALD TAKYI-ADARKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28119401314 | $1.42 |
| GERALD TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.522169 | $1,049.58 |
| GERALD TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002991) | ($85.22) |
| GERALD TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.055782 | $85.22 |
| GERALD TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.167167) | ($1,772.81) |
| GERALD TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,765.768 | $1,772.81 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042079658103 | $12.45 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684209 | $50.00 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53274048972967 | $0.52 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007808831113739 | $16.82 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.71161753999999 | $8.71 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117595108333999 | $3.48 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073718406529 | $1.44 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.17243552839999 | $3.31 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066651865272 | $0.74 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023790496163 | $0.94 |
| GERALD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022222284915 | $6.58 |
| GERALD TAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.30888469519 | $12.81 |
| GERALD TERII PIHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 15.7567 | $34.03 |
| GERALD TERII PIHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (16.3384) | ($34.29) |
| GERALD TERII PIHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.59) | ($382.81) |
| GERALD TERII PIHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001441586899) | ($3.85) |
| GERALD TERII PIHO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $4.75 |
| GERALD TERII PIHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (5.1613) | ($4.53) |
| GERALD TERII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023146048757 | $0.05 |
| GERALD TERII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741707412289806 | $1.55 |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02281674534) | ($3.76) |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02281674534 | $3.76 |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.838883294) | ($619.36) |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.838883294 | $619.36 |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (34.8386) | ($620.48) |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0156968 | $620.48 |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009898615157 | $29.30 |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0457261749999 | $11.14 |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144828196802739 | $2.60 |
| GERALD TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052104870670748 | $0.01 |
| GERALD THAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.47 |
| GERALD THAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0388818 | $1,497.27 |
| GERALD THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097850304753 | $27.51 |
| GERALD THEODATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127108178336 | $0.38 |
| GERALD THEODATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6767633936 | $1.05 |
| GERALD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073027223591 | $0.02 |
| GERALD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031252855209 | $0.04 |
| GERALD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050061733661 | $0.00 |
| GERALD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2634261476 | $1.79 |
| GERALD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0339557893 | $4.03 |
| GERALD TOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.362789670209999 | $0.05 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 17.218664 | $313.92 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,396.654034 | $3,396.65 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.0) | ($109.31) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.0 | $109.31 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.0) | ($109.45) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.012695 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 1,110.618 | $1,000.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 5,444.426174 | $5,444.43 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 7.09925 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.17423 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 61.489349 | $1,089.36 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (2,072.469) | ($2,576.01) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,575.946 | $2,576.01 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,110.616) | ($929.45) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 928.919 | $929.45 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (9.56582) | ($932.86) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 932.724 | $932.86 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (28.51653) | ($1,917.57) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,915.164 | $1,917.57 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DASH | (15.313867) | ($1,398.74) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 34.4947 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 84.471344 | $1,290.96 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.19553 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.20779 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01519 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 91.464344 | $1,084.41 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016165 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 11.65909 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 11.70686 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 11.82788 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($243.50) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,122.03) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($19,261.44) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($25,280.80) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 15.0 | $1,111.26 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0169251 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.22829 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($30.63) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.0) | ($1,058.60) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 11.14479 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 429.98 | $3,822.52 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,900.0) | ($8,900.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (11.15475) | ($573.24) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 570.587 | $573.24 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $34.57 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 73.974 | $2,556.95 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (75.205452883) | ($2,501.33) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.255015 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,100.0) | ($9,100.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DASH | 11.0 | $655.38 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.868) | ($1,691.73) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.273585 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.28512 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 22.077 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,100.0) | ($9,100.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 22.74899 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.288136 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (44.83786) | ($1,146.95) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.27582 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1227) | ($2,108.78) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05539) | ($1,697.77) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (26.01980005) | ($1,640.42) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7,950.0) | ($7,950.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 13.16552 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 896.701 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 5.39316 | $200.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (18.56091) | ($771.65) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 757.266 | $771.65 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (897.402) | ($530.28) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 525.339 | $530.28 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01829 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 27.30748 | $500.00 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328068908330104 | $123.21 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8811495068729 | $100.55 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037138970852009 | $102.94 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 765.91501322 | $765.92 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.820494804982 | $10.48 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94162181870007 | $0.74 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.4622615042 | $168.31 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00975512958789999 | $0.01 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03299441026241 | $2.67 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167203100037199 | $6.92 |
| GERALD TORRES VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044735457153011 | $3.76 |
| GERALD TREVOR PENILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.26893964 | $10,027.96 |
| GERALD TREVOR PENILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.270615) | ($8,516.25) |
| GERALD TREVOR PENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675379 | $50.00 |
| GERALD TURQUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026894348515 | $0.00 |
| GERALD TURQUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107378532254 | $0.00 |
| GERALD TURQUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014559906507 | $0.00 |
| GERALD TURQUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120177759541 | $0.00 |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2620997025 | $797.59 |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.69) |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.88) |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($41.12) |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047) | ($14.43) |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003380841871 | $100.00 |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453868428201299 | $0.75 |
| GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032189736309 | $5.72 |
| GERALD UYESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017065083628 | $50.85 |
| GERALD UYESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.391007662 | $19.39 |
| GERALD VAN BINSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050679717562 | $15.00 |
| GERALD VAN BINSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052203065253 | $10.19 |
| GERALD VAN BINSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69763259328 | $0.33 |
| GERALD VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31787940069999 | $2.63 |
| GERALD VAUGHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00725805 | $290.55 |
| GERALD VAUGHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121535 | $48.59 |
| GERALD VAUGHN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.416728496) | ($219.42) |
| GERALD VAUGHN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.416728496 | $219.42 |
| GERALD VAUGHN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (219.416728) | ($219.42) |
| GERALD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077033002346 | $22.72 |
| GERALD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.957273386246 | $1.96 |
| GERALD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032313107845 | $0.00 |
| GERALD VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008979179267 | $0.51 |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($12.16) |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (80.234042355) | ($32,544.14) |
| GERALD VIGNAUD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 237,985.228184 | $31.81 |
| GERALD VIGNAUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (237,985.0) | ($31.70) |
| GERALD VIGNAUD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 84.62570906 | $25,420.79 |
| GERALD VIGNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (84.7216) | ($25,532.55) |
| GERALD VIGNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001033) | ($31.25) |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102959311503569 | $0.35 |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9773877272114 | $37.53 |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011158779635629999 | $0.00 |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30359580288383 | $124.92 |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0129800880047 | $0.00 |
| GERALD VIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017003189438 | $0.00 |
| GERALD VILLACARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468766384879999 | $1.39 |
| GERALD VILLACARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134224092838082 | $0.16 |
| GERALD VOTTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.043789264) | ($2,100.00) |
| GERALD VOTTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.043789264 | $2,100.00 |
| GERALD VOTTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.043789264) | ($2,100.94) |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043928889203 | $135.05 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035708338249 | $73.80 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009399806827 | $0.00 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.733505259 | $38.63 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458982974839999 | $5.10 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088903185221 | $0.78 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7879818816 | $0.41 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13754785471 | $10.07 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.19919727239999 | $10.93 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01239914528 | $0.04 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018355942506 | $1.39 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050482731826 | $3.60 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000093866133211 | $0.00 |
| GERALD VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38589820211 | $9.06 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.986185729) | ($101.25) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.986185729 | $101.25 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.731646886) | ($1,013.16) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.731646886 | $1,013.16 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.564803221) | ($45,145.79) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.564803221 | $45,145.79 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.752155215) | ($64,968.24) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.752155215 | $64,968.24 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,142.122522801) | ($4,763.48) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,142.122522801 | $4,763.48 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,437.565168852) | ($3,437.57) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,437.565168852 | $3,437.57 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.84) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.731646886) | ($1,082.25) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,142.122522801) | ($4,731.49) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (36.742155215) | ($65,425.62) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.31) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55380322) | ($45,102.11) |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006408970011306 | $227.80 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.46806252357 | $100.39 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21720166345868 | $552.39 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.34770726006 | $32.35 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.17666484605 | $77.69 |
| GERALD WAI HONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33540910841815 | $17.32 |
| GERALD WALUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,000.0) | ($15,027.67) |
| GERALD WALUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06626457) | ($29,406.51) |
| GERALD WALUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.285346113) | ($6,263.27) |
| GERALD WALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061483167386533 | $211.94 |
| GERALD WALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.43140562 | $214.84 |
| GERALD WALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037905199324909 | $88.09 |
| GERALD WALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1612977879 | $0.37 |
| GERALD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040693918832 | $1.20 |
| GERALD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5714156427 | $3.57 |
| GERALD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2502901741 | $3.37 |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (86.383100497) | ($68.07) |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 86.383100497 | $68.07 |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003309150653) | ($127.88) |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003309150653 | $127.88 |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08476037657) | ($240.67) |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08476037657 | $240.67 |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08476037657) | ($130.49) |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (86.3831) | ($48.30) |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330915) | ($94.24) |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012333829463695 | $50.40 |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002956244594603 | $0.87 |
| GERALD WAYNE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22654743316624 | $0.20 |
| GERALD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024805370809 | $7.34 |
| GERALD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15460052692 | $313.96 |
| GERALD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000332486202999999 | $0.00 |
| GERALD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001387351103299999 | $0.00 |
| GERALD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027783540623 | $0.00 |
| GERALD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023920781711 | $0.03 |
| GERALD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100544207843 | $0.01 |
| GERALD WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01911740847 | $40.98 |
| GERALD WEIDEMANN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.01366780759 | $14.83 |
| GERALD WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002764546481 | $0.00 |
| GERALD WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027771973334 | $0.54 |
| GERALD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022807955867 | $0.04 |
| GERALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195150663559 | $56.75 |
| GERALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031744006124 | $0.04 |
| GERALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243089793589999 | $47.43 |
| GERALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.575819984 | $76.58 |
| GERALD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 141.711739609 | $141.71 |
| GERALD WONG KYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.442992088679 | $5.41 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 29.950081 | $2,559.02 |
| GERALD WU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,057.728626579) | ($999.87) |
| GERALD WU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,057.728626579 | $999.87 |
| GERALD WU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,057.728626) | ($996.17) |
| GERALD WU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (849.337950517) | ($1,172.98) |
| GERALD WU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 849.337950517 | $1,172.98 |
| GERALD WU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (849.337950517) | ($1,190.34) |
| GERALD WU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,500.0) | ($2,500.00) |
| GERALD WU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,500.0 | $2,500.00 |
| GERALD WU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147740293687999 | $43.73 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293002390859999 | $57.27 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112779564621 | $0.00 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.230270371309 | $1.70 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8631347986566 | $0.82 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.99729165 | $78.00 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000786145305369999 | $0.00 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15731083258 | $6.22 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076289134803 | $0.01 |
| GERALD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51418779407 | $28.50 |
| GERALD ZELLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00877828 | $345.78 |
| GERALD ZELLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.504356426) | ($16,813.22) |
| GERALD ZELLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.504356426 | $16,813.22 |
| GERALD ZELLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008778) | ($362.13) |
| GERALD ZELLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3792925033) | ($15,878.86) |
| GERALD ZELLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3792925033 | $15,878.86 |
| GERALD ZELLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37929278) | ($15,902.23) |
| GERALD ZELLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.504355) | ($16,658.67) |
| GERALD ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006693818685023 | $26.97 |
| GERALD ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064780793877 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERALD ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00995786988721 | $30.05 |
| GERALDINE ALICE MARIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59954874284973 | $1.62 |
| GERALDINE CHAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548442018249999 | $17.01 |
| GERALDINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022200578109 | $0.66 |
| GERALDINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492657867259999 | $97.89 |
| GERALDINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.682127181 | $17.68 |
| GERALDINE CHIAMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017524001964 | $0.01 |
| GERALDINE CHIAMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120682643187999 | $0.01 |
| GERALDINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244809633938 | $0.48 |
| GERALDINE COLIN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100069061589999 | $0.00 |
| GERALDINE COLIN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128657419298 | $0.00 |
| GERALDINE COUSINS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03099 | $1,204.92 |
| GERALDINE COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7584343016 | $58.47 |
| GERALDINE DANG AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555934559068 | $0.64 |
| GERALDINE DANG AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045624368767 | $0.00 |
| GERALDINE DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157134428874 | $4.65 |
| GERALDINE DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2443 | $467.35 |
| GERALDINE DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05547611 | $1,541.44 |
| GERALDINE DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,885.0) | ($1,885.00) |
| GERALDINE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.45149695434 | $130.88 |
| GERALDINE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3252457538 | $0.31 |
| GERALDINE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00521137861 | $0.53 |
| GERALDINE DOYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001534649885) | ($6.25) |
| GERALDINE DOYLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001466921976) | ($5.83) |
| GERALDINE DOYLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002124733894) | ($6.25) |
| GERALDINE DOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001988098681) | ($5.83) |
| GERALDINE DOYLE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003103128262) | ($6.25) |
| GERALDINE DOYLE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002802649965) | ($5.83) |
| GERALDINE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024711343139 | $76.69 |
| GERALDINE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0098181845 | $4.37 |
| GERALDINE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090338624444 | $0.09 |
| GERALDINE ELEANOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017207201825 | $0.69 |
| GERALDINE ELEANOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,166.33958948603 | $1,357.75 |
| GERALDINE ELEANOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001976928738 | $0.08 |
| GERALDINE ELEANOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,771.1576098933 | $4,375.49 |
| GERALDINE ELEANOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.48371824 | $8.07 |
| GERALDINE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106647174268999 | $0.00 |
| GERALDINE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038203081556 | $0.04 |
| GERALDINE EZQUERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049609694845 | $14.68 |
| GERALDINE GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.71485348 | $1,966.54 |
| GERALDINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017155626144 | $0.51 |
| GERALDINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102672692240999 | $0.02 |
| GERALDINE GARCIA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.96767944548 | $79.51 |
| GERALDINE GREGORIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06253357) | ($20.55) |
| GERALDINE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035977989535 | $0.00 |
| GERALDINE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000591430681608899 | $0.02 |
| GERALDINE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000102170091654 | $0.00 |
| GERALDINE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000037366886942 | $0.00 |
| GERALDINE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524680167889999 | $161.81 |
| GERALDINE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7252881138 | $21.45 |
| GERALDINE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52676348438 | $1,063.49 |
| GERALDINE KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.389664997 | $86.39 |
| GERALDINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017839536767 | $0.00 |
| GERALDINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046761747044 | $0.05 |
| GERALDINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016248877172 | $0.02 |
| GERALDINE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098540089720999 | $0.00 |
| GERALDINE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04381976689635 | $0.04 |
| GERALDINE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.128874633972 | $0.10 |
| GERALDINE LIM CHEE KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050894506761 | $0.00 |
| GERALDINE LIM CHEE KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122869101394259 | $0.01 |
| GERALDINE LISE BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76046661179283 | $0.68 |
| GERALDINE LLINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008418501059 | $0.00 |
| GERALDINE LLINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00276745452259999 | $0.00 |
| GERALDINE MARIE CONVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012917065891933 | $50.43 |
| GERALDINE MARIE CONVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002149499593 | $0.04 |
| GERALDINE MARIE CONVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.05642696939999 | $7.06 |
| GERALDINE PAYOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049243119933 | $0.01 |
| GERALDINE PAYOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85580360629999 | $3.33 |
| GERALDINE PAYOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025410026569 | $49.58 |
| GERALDINE PAYOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.4152069099999 | $32.91 |
| GERALDINE PAYOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00998666658299999 | $0.73 |
| GERALDINE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000539454984 | $0.00 |
| GERALDINE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051366204454 | $0.01 |
| GERALDINE SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028957956101 | $8.57 |
| GERALDINE SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172609704009999 | $33.68 |
| GERALDINE STAJESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002031106071 | $0.00 |
| GERALDINE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000518448301289999 | $0.15 |
| GERALDINE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660643397206 | $0.65 |
| GERALDINE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034905726473 | $0.00 |
| GERALDO ALBERTO VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017094299594 | $0.51 |
| GERALDO ALBERTO VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023991968435 | $0.00 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7543480251) | ($1,458.00) |
| GERALDO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8973859676 | $1,734.46 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005629153987) | ($10.88) |
| GERALDO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02279931537) | ($44.07) |
| GERALDO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,193.928668066) | ($900.00) |
| GERALDO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (65.982404692) | ($27.07) |
| GERALDO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.48482167) | ($2.25) |
| GERALDO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 2,727.947930372 | $1,119.07 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000916218657379999 | $2.71 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105070790032146 | $1.58 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1705418663 | $1.15 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063465458749 | $0.01 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.200344506079999 | $0.68 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035426337859 | $0.00 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122561340364 | $0.00 |
| GERALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053156457921 | $0.00 |
| GERALDO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043352024048 | $0.00 |
| GERALDO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10051849087 | $0.10 |
| GERALDO CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020428107259 | $0.00 |
| GERALDO CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014391138929 | $0.01 |
| GERALDO GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016006381466 | $0.00 |
| GERALDO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070674534056 | $0.02 |
| GERALDO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102154015495 | $0.12 |
| GERALDO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014848737429 | $0.00 |
| GERALDO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00144691362699999 | $0.00 |
| GERALDO T MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143479395263 | $0.42 |
| GERALDO T MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46407618989999 | $2.46 |
| GERALDO T MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.37788898289999 | $4.00 |
| GERALDSON RICARDO FORECHI JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17912833717 | $2.30 |
| GERALDY PASCAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00244939) | ($97.40) |
| GERALDY PASCAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00244939 | $97.40 |
| GERALDY PASCAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00244939) | ($97.43) |
| GERALDY PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000327546010657 | $0.13 |
| GERALDY PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00191452937449999 | $0.00 |
| GERALDYN GAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.445283249017 | $1.67 |
| GERALLT OWEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05268) | ($109.57) |
| GERALLT OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| GERALLT OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (802.137963) | ($802.14) |
| GERALLT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48935349578149 | $11.79 |
| GERALYN GA-AS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002834) | ($8.05) |
| GERALYN GA-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032854665082 | $0.05 |
| GERALYN GA-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001934291855305 | $0.01 |
| GERALYN GA-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036661989453 | $0.02 |
| GERAND FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019233875719 | $5.69 |
| GERAND FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033531996715 | $0.00 |
| GERAND FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022247584574 | $4.34 |
| GERARD ABBOTT-DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39619572138 | $9.10 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018542576601 | $55.48 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068280416 | $137.13 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33618946128 | $0.27 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070687125492 | $0.01 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7435985803 | $0.40 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1592896817 | $34.71 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83015274544 | $0.83 |
| GERARD ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6912589552 | $4.25 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02947035 | $906.13 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00033314 | $10.02 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01019257 | $305.00 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0205448 | $610.67 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01045988 | $316.09 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026784358836 | $81.32 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110871321537 | $0.02 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0283216476329999 | $0.03 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095022875846 | $0.01 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005446256283 | $0.00 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079403283443 | $0.01 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063136622789 | $0.00 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089910921952 | $0.09 |
| GERARD ANTHONY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| GERARD ANTOINE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021079608975 | $0.04 |
| GERARD AQUINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.44) | ($13.44) |
| GERARD AQUINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| GERARD AQUINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.31) | ($7.31) |
| GERARD AQUINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $94.20 |
| GERARD AQUINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| GERARD AQUINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| GERARD AQUINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.007212215387) | ($227.43) |
| GERARD AQUINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02257434249) | ($709.60) |
| GERARD AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01459452986) | ($429.80) |
| GERARD AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.36 | $767.51 |
| GERARD AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2999466374) | ($637.87) |
| GERARD AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $993.56 |
| GERARD AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2916920699) | ($576.41) |
| GERARD AQUINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.44) | ($13.44) |
| GERARD AQUINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| GERARD AQUINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.31) | ($7.31) |
| GERARD AQUINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| GERARD AQUINO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 99.76 | $99.76 |
| GERARD AQUINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| GERARD AQUINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,468.02 |
| GERARD AQUINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6284699683) | ($924.60) |
| GERARD AQUINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.526091282) | ($772.06) |
| GERARD AQUINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009724705848) | ($234.69) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001396048095) | ($26.88) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002846442348) | ($54.81) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0934853635) | ($1,800.00) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1145260168 | $2,205.12 |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05462753998) | ($980.00) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0665549763 | $1,193.97 |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008149537087) | ($14.62) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001663274811) | ($29.84) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.039162922 | $1,851.91 |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02464296332) | ($22.38) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05028948325) | ($45.67) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.651673145) | ($1,500.00) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02474470898) | ($22.40) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05045269412) | ($45.67) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.657011762) | ($1,500.00) |
| GERARD AQUINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.044239348 | $1,850.54 |
| GERARD AQUINO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068955185642 | $21.82 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45523088017999 | $1.67 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038255416161914 | $5.30 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38141409834999 | $1.38 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18904151092 | $0.15 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5507503395 | $1.60 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24424604341 | $2.71 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074263268655 | $0.66 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16812505971 | $0.17 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8786855357 | $2.81 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014712903305 | $4.68 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0037651442359 | $0.13 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026265121741 | $0.03 |
| GERARD AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2622470228 | $0.59 |
| GERARD ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002060091409 | $0.00 |
| GERARD ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000162835227799999 | $0.00 |
| GERARD BAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012631176616735 | $50.50 |
| GERARD BAHOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118141465561999 | $34.97 |
| GERARD BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5898268391998 | $1.43 |
| GERARD BALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025537784175 | $0.76 |
| GERARD BALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039392442444 | $0.01 |
| GERARD BALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.528969603 | $90.53 |
| GERARD BALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.834589699 | $22.07 |
| GERARD BALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013794689109 | $0.00 |
| GERARD BARBARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00166866 | $50.36 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169941315039999 | $5.03 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112244330802999 | $227.19 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4522739697 | $5.12 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6136789994 | $2.90 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22822191229 | $2.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20040754858 | $0.68 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0186600602 | $1.12 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21837195651 | $0.11 |
| GERARD BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.079326527844 | $0.04 |
| GERARD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041860021768 | $0.00 |
| GERARD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109633656478 | $0.00 |
| GERARD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110172346051 | $0.00 |
| GERARD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000160743448109999 | $0.00 |
| GERARD BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($4,849.76) |
| GERARD BENNETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000216264949) | ($8.33) |
| GERARD BENNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273662) | ($8.33) |
| GERARD BENNETT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004348603254) | ($8.33) |
| GERARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 658.111843135 | $713.77 |
| GERARD BERBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014540193317 | $0.33 |
| GERARD BERBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4550251326173 | $33.74 |
| GERARD BERBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.896727059 | $5.86 |
| GERARD BILES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01802996 | $729.22 |
| GERARD BILES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| GERARD BILES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| GERARD BILES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02097639 | $692.17 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 679.0093 | $679.01 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 694.4938 | $694.49 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1857872736) | ($5,200.00) |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2436144227 | $6,807.18 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2724521831) | ($7,608.00) |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,902.0 | $1,902.00 |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| GERARD BILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1580764591 | $4,545.01 |
| GERARD BILES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02456049 | $707.98 |
| GERARD BILES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| GERARD BILES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 704.489962 | $704.49 |
| GERARD BILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.71) | ($4.71) |
| GERARD BILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.22) | ($3.22) |
| GERARD BILES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.22) | ($3.22) |
| GERARD BILES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.71) | ($4.71) |
| GERARD BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410028087139999 | $125.95 |
| GERARD BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4750030236704 | $6.49 |
| GERARD BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069851071674 | $0.06 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,989.508437 | $1,989.51 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,861.0) | ($1,861.00) |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 2.341579617 | $6,751.23 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09894062056) | ($0.10) |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09894062056 | $0.10 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (128.607377) | ($128.61) |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.341583611) | ($6,618.75) |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.341583611 | $6,618.75 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.341583611) | ($6,639.79) |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039086534536 | $0.01 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006170314778541 | $1.76 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0990547781789863 | $0.10 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051588552934 | $0.00 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013795753414 | $0.00 |
| GERARD BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000336457868229999 | $0.00 |
| GERARD BOSCH BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059605467906 | $1.76 |
| GERARD BOSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134440915541999 | $3.98 |
| GERARD BOSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3210861589843 | $0.33 |
| GERARD BOSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.671957009589999 | $0.42 |
| GERARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35921764002 | $0.42 |
| GERARD CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000203468695799999 | $0.00 |
| GERARD CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000132735174899999 | $0.00 |
| GERARD CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000184524720529999 | $0.01 |
| GERARD CARDONA PAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188992131159999 | $5.59 |
| GERARD CARDONA PAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8290499001 | $2.24 |
| GERARD CARDONA PAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5937953302 | $2.88 |
| GERARD CARDONA PAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222118130809999 | $2.47 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.3261797 | $26.54 |
| GERARD CARRINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (42.561081259) | ($1,565.08) |
| GERARD CARRINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 42.561081259 | $1,565.08 |
| GERARD CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (42.561081) | ($1.46) |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018528866096 | $55.44 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092175420206 | $185.77 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.5055172369999 | $61.44 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1121275554 | $34.37 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14834719884 | $1.31 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064455495326 | $0.00 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039565972968 | $0.14 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55720208593 | $21.62 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022235615197 | $0.14 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.212341539101309 | $15.89 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000107631737299 | $0.00 |
| GERARD CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000499602016499999 | $0.00 |
| GERARD CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.076026077119 | $233.17 |
| GERARD CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.12648104679999 | $4.13 |
| GERARD CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2503303291 | $0.04 |
| GERARD CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.239980797 | $2.24 |
| GERARD CATNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| GERARD CATNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($8,025.08) |
| GERARD CATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00897226738029999 | $280.72 |
| GERARD CATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024863393819 | $0.00 |
| GERARD CATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017390159102 | $0.00 |
| GÉRARD CAVANIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019020714875 | $0.00 |
| GERARD CAVANIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101285983965 | $0.12 |
| GÉRARD CAVANIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046044521265 | $0.00 |
| GERARD CAVANIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4285526044 | $1.43 |
| GERARD CAVANIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025402437877 | $0.02 |
| GÉRARD CAVANIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040985430891 | $0.00 |
| GERARD CAVANIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0095653710197 | $0.00 |
| GERARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073090211712 | $21.63 |
| GERARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.560079557 | $18.56 |
| GERARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161258025942999 | $4.77 |
| GERARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2135770306 | $2.21 |
| GERARD CHANE KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059717477221 | $1.77 |
| GERARD CHANE KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386453922952715 | $0.04 |
| GERARD CHNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,200.0) | ($7,200.00) |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001957768747 | $0.58 |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03939395605 | $77.95 |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016351708652 | $0.01 |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.638552025 | $17.35 |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6485463651 | $18.32 |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.807877839 | $49.81 |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.42397842 | $12.63 |
| GERARD CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027938385031 | $0.00 |
| GERARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025230511271 | $0.00 |
| GERARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051938412254 | $0.01 |
| GERARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051538331945 | $0.00 |
| GERARD COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20535230698 | $0.24 |
| GERARD COLLONGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133511922784 | $39.52 |
| GERARD COLLONGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200246078599999 | $0.02 |
| GERARD COLLONGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197847582029999 | $38.60 |
| GERARD COMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003442643611 | $0.00 |
| GERARD COMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101796525582 | $0.01 |
| GERARD COMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0073552688868 | $0.01 |
| GERARD DALMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.63134435221 | $34.21 |
| GERARD DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430103097779 | $0.43 |
| GERARD DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3649949119 | $35.41 |
| GERARD DE RUITER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.12639) | ($1,600.13) |
| GERARD DE RUITER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,323.251642) | ($3,323.25) |
| GERARD DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092123755742 | $27.27 |
| GERARD DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003760948823 | $0.00 |
| GERARD DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.999428821785 | $31.00 |
| GERARD DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049006942915 | $0.00 |
| GERARD DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9240320051299 | $14.92 |
| GERARD DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067792792471 | $0.00 |
| GÉRARD DECKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002563) | ($79.88) |
| GÉRARD DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686504 | $50.00 |
| GÉRARD DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38119750516 | $2.69 |
| GERARD DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027223779338 | $0.00 |
| GERARD DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030668640647 | $0.01 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030197744324 | $0.09 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020266626725 | $0.00 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026114544785 | $0.01 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083720850481 | $0.01 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021244072421 | $0.00 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016345092814 | $0.00 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014167249671 | $0.00 |
| GERARD DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000166946566529999 | $0.01 |
| GÉRARD DRÉVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018480872431 | $0.02 |
| GÉRARD DRÉVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011887309561 | $0.00 |
| GERARD DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019279021026 | $57.79 |
| GERARD DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.191063136 | $54.06 |
| GERARD DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6452767414 | $29.40 |
| GERARD DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.174487293 | $79.17 |
| GERARD DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138131412425 | $0.04 |
| GERARD DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27415254382 | $0.17 |
| GERARD DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100233837046 | $1.11 |
| GERARD DURIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211430700842 | $51.31 |
| GERARD DURIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048492977215 | $0.06 |
| GERARD DURIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.519015861 | $219.52 |
| GERARD DUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118377905138 | $3.47 |
| GERARD DUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023165063379 | $4.52 |
| GERARD DUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3572560229999 | $21.36 |
| GERARD EAKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0051318 | $206.11 |
| GERARD EAKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005132) | ($193.97) |
| GERARD EAKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00511389 | $197.25 |
| GERARD EAKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005114) | ($198.83) |
| GERARD EAKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00519367 | $157.44 |
| GERARD EAKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005193) | ($158.12) |
| GERARD EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25070961994031 | $0.52 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00957502 | $384.57 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00956631 | $386.00 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00952652 | $388.51 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00954063 | $397.51 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00953976 | $378.10 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00880906 | $345.73 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00887943 | $340.99 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00618828 | $244.96 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0073123 | $277.69 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057805) | ($2,244.93) |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0091541 | $352.06 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155363) | ($5,878.80) |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00919364 | $365.71 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00930252 | $334.11 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0092345 | $311.25 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00936269 | $294.63 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00893971 | $264.92 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00893371 | $265.83 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00887531 | $269.24 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063842) | ($1,851.97) |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00882551 | $254.02 |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008825) | ($257.48) |
| GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8440104106488 | $25.95 |
| GERARD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013304066537 | $0.39 |
| GERARD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082200108205 | $16.04 |
| GERARD EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037950417208 | $1.12 |
| GERARD EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014165126501 | $0.00 |
| GERARD ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220884299889999 | $0.01 |
| GERARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029331583806 | $0.01 |
| GERARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006227783714 | $0.00 |
| GERARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026508546421 | $0.00 |
| GERARD FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013906047073 | $0.00 |
| GERARD FERNANDEZ LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03932564572) | ($69.12) |
| GERARD FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080627364061239 | $0.00 |
| GERARD FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036289534651468 | $0.86 |
| GERARD FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000421199091869999 | $0.01 |
| GERARD FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080442483427 | $249.26 |
| GERARD FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.677282159 | $18.64 |
| GERARD FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071842559062 | $0.63 |
| GERARD FOULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228933360787 | $0.00 |
| GERARD FRANCIS MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012475593026 | $0.00 |
| GERARD GACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.960195899417 | $2.07 |
| GERARD GEBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065710598279 | $19.88 |
| GERARD GEBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98707373168063 | $8.09 |
| GERARD GEBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01929217984 | $38.80 |
| GERARD GEBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40864060927 | $4.67 |
| GERARD GEBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031675959456 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARD GEHRKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (28.1) | ($79,963.95) |
| GERARD GEHRKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.487) | ($58,254.71) |
| GERARD GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003570869645124 | $140.95 |
| GERARD GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101404018107129 | $298.30 |
| GERARD GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14876217097 | $0.15 |
| GERARD GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.86081163245 | $26.14 |
| GERARD GIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846846673492199 | $0.82 |
| GERARD GIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6219943412 | $7.63 |
| GERARD GOLDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| GERARD GOLDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0062008 | $184.00 |
| GERARD GOLDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.17375) | ($17,558.99) |
| GERARD GOLDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17,407.087 | $17,558.99 |
| GERARD GOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (131,880.6224) | ($131,880.62) |
| GERARD GOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04498061) | ($28,693.08) |
| GERARD GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060580636184415 | $208.73 |
| GERARD GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.272708799 | $33.64 |
| GERARD GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08999963124787 | $213.41 |
| GERARD GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,408.7317462215 | $1,408.73 |
| GERARD GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0999665774409999 | $0.08 |
| GERARD GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17043796099 | $0.17 |
| GERARD GOTGOTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000005062277186 | $0.00 |
| GERARD GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.75889960205 | $11.89 |
| GERARD GRGIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.42) | ($6.42) |
| GERARD GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 20,004.937922521 | $8,690.55 |
| GERARD GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (14.778308524) | ($6.42) |
| GERARD GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (532.186226052) | ($231.19) |
| GERARD GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,724.762559871) | ($7,700.00) |
| GERARD GRGIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,733.407047) | ($962.48) |
| GERARD GRGIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (192.69) | ($192.69) |
| GERARD GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.252081894951 | $1.77 |
| GERARD GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.854984057316879 | $0.46 |
| GERARD HALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (25.920037) | ($20.76) |
| GERARD HALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (924.613971) | ($754.15) |
| GERARD HALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,932.86) |
| GERARD HALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,070.16) |
| GERARD HALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.534) | ($0.60) |
| GERARD HALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000207 | $0.60 |
| GERARD HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000692310155571 | $26.64 |
| GERARD HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939739801232 | $0.67 |
| GERARD HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047609526045 | $13.22 |
| GERARD HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.726851736868 | $2.40 |
| GERARD HOEFSMIT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00036561 | $14.44 |
| GERARD HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296262933161119 | $0.27 |
| GERARD HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9515530635599 | $49.01 |
| GERARD HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019590937701 | $0.58 |
| GERARD HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855386379709999 | $16.69 |
| GERARD HOOIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022102556353 | $6.54 |
| GERARD HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (57.931057) | ($2,888.08) |
| GERARD HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035829) | ($986.44) |
| GERARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038209861153196 | $12.73 |
| GERARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160696601 | $0.02 |
| GERARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000004654528 | $0.00 |
| GERARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.179736775546914 | $14.65 |
| GERARD JESUS SUAREZ SANTAMARIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $507.48 |
| GERARD JESUS SUAREZ SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678492 | $50.00 |
| GERARD JOFFRE ST.HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017993303186 | $0.53 |
| GERARD JOFFRE ST.HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4964410504 | $8.50 |
| GERARD JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017766353937 | $53.05 |
| GERARD JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104750072195 | $2.04 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002404511808) | ($91.25) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002404511808 | $91.25 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.327970466) | ($375.53) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.327970466 | $375.53 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.475469425) | ($6,909.71) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.475469425 | $6,909.71 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.813623163) | ($228.81) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.813623163 | $228.81 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.998101955) | ($112.08) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.998101955 | $112.08 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (691.607004211) | ($750.39) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 691.607004211 | $750.39 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08840053724) | ($0.41) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08840053724 | $0.41 |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001967464908) | ($0.20) |
| GERARD KABORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001967464908 | $0.20 |
| GERARD KABORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (691.607004211) | ($814.56) |
| GERARD KABORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.475469425) | ($7,296.23) |
| GERARD KABORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (9.998101955) | ($122.02) |
| GERARD KABORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (228.813623) | ($228.81) |
| GERARD KABORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240451) | ($95.27) |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000945904172358 | $0.37 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009253733937184 | $27.20 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11575134181799 | $1.12 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4413545059014 | $4.44 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0123650144988564 | $0.16 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000197633904699999 | $0.00 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002433385982236 | $0.00 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008270964022473 | $0.00 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.124479263 | $0.21 |
| GERARD KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00197863968433005 | $0.65 |
| GERARD KEIZER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.0) | ($112.89) |
| GERARD KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000448783598419999 | $0.00 |
| GERARD KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.76374731 | $209.97 |
| GÉRARD KOOISTRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00067165 | $25.53 |
| GÉRARD KOOISTRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00259602 | $78.36 |
| GÉRARD KOOISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106882056678999 | $31.50 |
| GERARD LAANSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005734525050783 | $0.01 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014884806212 | $0.00 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000403464050279999 | $0.79 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037631904144 | $0.00 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015857620016 | $0.00 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101622349851 | $0.00 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000182098932129999 | $0.00 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029063337832 | $0.02 |
| GERARD LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0417673723899999 | $0.04 |
| GERARD LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8996696323 | $9.90 |
| GERARD LEESON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,410.205692579) | ($10,410.21) |
| GERARD LEESON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,410.205692579 | $10,410.21 |
| GERARD LEESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.733463604) | ($13.73) |
| GERARD LEESON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.733463604 | $13.73 |
| GERARD LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147623525658 | $0.44 |
| GERARD LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.187669806753 | $72.19 |
| GERARD LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13006645019999 | $1.34 |
| GERARD LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225193110459999 | $2.50 |
| GERARD LEFAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $476.59 |
| GERARD LEFAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $24.06 |
| GERARD LEFAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $68.72 |
| GERARD LEFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001801450228792 | $54.01 |
| GERARD LEFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193813213889999 | $0.00 |
| GERARD LEFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113601079424 | $0.26 |
| GERARD LEFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012803707425 | $0.04 |
| GERARD LEFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014915256261 | $0.00 |
| GERARD LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289752445879999 | $8.58 |
| GERARD LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.54407056163 | $614.95 |
| GERARD LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1138602329 | $27.49 |
| GERARD LESÉNÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61021132474 | $2.80 |
| GERARD MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074779678406 | $22.13 |
| GERARD MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34401949872 | $0.40 |
| GERARD MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026440029096 | $0.00 |
| GERARD MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.621301037 | $10.01 |
| GERARD MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022651030974 | $0.20 |
| GERARD MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093418297289 | $0.00 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| GERARD MANIBUSAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,952.978277133) | ($16,952.98) |
| GERARD MANIBUSAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,952.978277133 | $16,952.98 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (16,952.97) | ($16,952.97) |
| GERARD MANIBUSAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MANA | 264.69024961 | $333.51 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 47.0 | $2,555.07 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02027727439 | $609.27 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35872573159 | $731.16 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.51153459186 | $127.51 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7041208001 | $7.69 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.411766503 | $11.56 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27627697143 | $3.07 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3087595593 | $2.73 |
| GERARD MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52988475757 | $0.53 |
| GERARD MARCEL JOSEPH ROBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3787816064302 | $3.38 |
| GERARD MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110634055122 | $32.75 |
| GERARD MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009928996312 | $19.37 |
| GERARD MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4775883509999 | $19.48 |
| GERARD MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| GERARD MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25546956) | ($7,622.21) |
| GERARD MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014811) | ($4.50) |
| GERARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121366361536502 | $44.63 |
| GERARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064747060098 | $0.00 |
| GERARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042648070708 | $0.00 |
| GERARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063260567267 | $0.00 |
| GERARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087097839114 | $0.00 |
| GERARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000431950620939999 | $0.00 |
| GERARD MC NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007149568637 | $0.00 |
| GERARD MC NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13159886253 | $0.15 |
| GERARD MC NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015955473197 | $31.13 |
| GERARD MC NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.1000108699999 | $73.01 |
| GERARD MC NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48886548789999 | $16.55 |
| GERARD MC NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00621499587529999 | $0.02 |
| GERARD MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025289301994 | $0.07 |
| GERARD MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022317401048 | $0.03 |
| GERARD MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015747774602 | $0.00 |
| GERARD MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033591933138 | $0.03 |
| GERARD MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029609794862 | $0.02 |
| GERARD MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068557867341 | $0.07 |
| GERARD MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133331901289 | $0.00 |
| GERARD MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000604264404799999 | $0.00 |
| GERARD MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060210160404 | $0.00 |
| GERARD MCHUGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08476133) | ($2,471.64) |
| GERARD MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005567867780094 | $20.04 |
| GERARD MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15579722376 | $0.18 |
| GERARD MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020835170581 | $40.65 |
| GERARD MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4330846856 | $4.90 |
| GERARD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135553924263 | $0.40 |
| GERARD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057916623824 | $11.30 |
| GERARD MEDINA ORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2639976669013 | $1.32 |
| GERARD MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268506303060726 | $0.00 |
| GERARD MICHEL MARC RIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316986296698 | $0.04 |
| GERARD MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017565578464 | $0.02 |
| GERARD MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146584280475 | $0.00 |
| GERARD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029585767536 | $0.01 |
| GERARD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11919397629415 | $0.14 |
| GERARD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124757080191 | $0.00 |
| GERARD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000111958513277 | $0.00 |
| GERARD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000035841833904 | $0.00 |
| GERARD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.31731794108 | $0.58 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,087.874) | ($3,828.96) |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,755.322 | $3,828.96 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 112.0198 | $1,000.00 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 674.464 | $500.00 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 30.49803 | $1,000.00 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 663.324 | $500.00 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 6.10309 | $350.00 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (405.32) | ($405.32) |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 40.1626 | $405.32 |
| GERARD MONACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.60) |
| GERARD MONACO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 624.0 | $624.00 |
| GERARD MONACO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (624.0) | ($624.00) |
| GERARD MONACO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0213596 | $624.00 |
| GERARD MONACO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.40) |
| GERARD MONACO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,338.009750085) | ($782.53) |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00709765848179999 | $239.09 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.525425168794 | $155.71 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038961430074 | $89.50 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.366828724216 | $2.73 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085847408594 | $0.06 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25160831385262 | $1.82 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05084564827 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96024816365 | $0.50 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031097612155 | $1.30 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02199377163 | $0.36 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059428102681 | $0.00 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.313137481499999 | $0.01 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004212300184 | $0.05 |
| GERARD MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0181255573899999 | $0.03 |
| GERARD MORA COSTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.25 |
| GERARD MORA COSTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,352.66 |
| GERARD MORA COSTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04994393 | $1,958.74 |
| GERARD MORA COSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026072706793 | $76.12 |
| GERARD MORA COSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.172238128093 | $8.51 |
| GERARD MOSQUERA ESTEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108916117345 | $0.00 |
| GERARD MOSQUERA ESTEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071222919929 | $0.01 |
| GERARD MOSQUERA ESTEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015105583768 | $0.02 |
| GERARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053355987104 | $15.79 |
| GERARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00510597270729999 | $9.96 |
| GERARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76387553815 | $0.37 |
| GERARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130068253432 | $38.49 |
| GERARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03228206546 | $63.38 |
| GERARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78471583907 | $0.78 |
| GERARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5072244932 | $8.33 |
| GERARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2057623666 | $5.78 |
| GERARD NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00159362693 | $11.13 |
| GERARD NIGEL MATTHEW TROLOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($17.97) |
| GERARD NIGEL MATTHEW TROLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001108979099323 | $0.03 |
| GERARD NIGEL MATTHEW TROLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491837944209199 | $0.10 |
| GERARD NOGUER PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130584565993799 | $50.42 |
| GERARD NOGUER PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14529718199 | $294.91 |
| GERARD OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078367518704 | $242.98 |
| GERARD OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.226965832 | $142.09 |
| GERARD OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020286492407 | $0.60 |
| GERARD OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027201758986 | $0.53 |
| GERARD PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.985026750449 | $42.20 |
| GERARD PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.85750763829999 | $0.16 |
| GERARD PALAU AZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002942721003 | $0.00 |
| GERARD PAUL DE GUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125217783301 | $0.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($28,298.80) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 28,230.019 | $28,298.80 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.251688) | ($9,727.68) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 9,731.832 | $9,727.68 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $57,085.07 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (1.5) | ($57,193.92) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 56,983.065 | $57,193.92 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.592857143) | ($15.95) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.025) | ($4.25) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 28,240.446 | $28,240.45 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (24.235793497) | ($70,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (46,511.627906977) | ($100,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,500.0 | $17,500.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (13.61843311) | ($40,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (44,236.807862919) | ($90,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,500.0 | $22,500.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (49,958.169861715) | ($100,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (40,201.005025126) | ($80,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (34,790.096845915) | ($70,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (29,861.45792228) | ($60,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,500.0 | $17,500.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.679474022) | ($5.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (26,468.395600959) | ($50,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,500.0 | $12,500.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (21,781.695096558) | ($40,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (59,705.98) | ($59,705.98) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (18,249.653) | ($19,928.62) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,742.06 | $19,928.62 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,494.505) | ($6,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,956.048 | $6,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (8,758.0) | ($10,106.43) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,075.996 | $10,106.43 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.641724553) | ($9.36) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 46,511.627906977 | $45,152.59 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($19,309.23) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18,868.921 | $19,309.23 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($19,245.46) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18,871.858 | $19,245.46 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.791685757) | ($8.46) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,500.0) | ($22,500.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 44,236.807862919 | $42,567.88 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.827585762) | ($6.57) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 34,790.096845915 | $33,477.56 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,132.786) | ($7,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,870.724 | $7,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.731703805) | ($5.63) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 29,861.45792228 | $29,305.54 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (10,226.34) | ($9,940.77) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,728.237 | $9,940.77 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (10,480.317) | ($10,200.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,961.437 | $10,200.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.705052833) | ($7.52) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 40,201.005025126 | $39,209.41 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (80,818.926326918) | ($61,798.99) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (42,357.74340418) | ($30,771.55) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (65,161.124173561) | ($40,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.297624367) | ($3.74) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 21,781.695096558 | $15,356.81 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (11,165.745) | ($8,050.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,956.543 | $8,050.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.891937004) | ($15.01) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 10.363667572 | $21,804.96 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (12.229417) | ($25,431.93) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 25,142.342 | $25,431.93 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.456651768) | ($9.36) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 130,777.096188632 | $106,843.92 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,351.66) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 8,445.707 | $8,351.66 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,351.66) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 8,438.533 | $8,351.66 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (13,135.0) | ($11,123.70) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 11,111.924 | $11,123.70 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.452713986) | ($63.78) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,500.0) | ($25,500.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.306022789 | $74,105.70 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (1.69025) | ($54,349.99) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 54,134.294 | $54,349.99 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.143870157) | ($17.01) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,800.0) | ($6,800.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 9.078680788 | $17,879.74 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.751075553) | ($65.66) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 24.235793497 | $47,730.48 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.299651198) | ($37.53) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 13.61843311 | $26,802.30 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.524177128) | ($4.68) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | CEL | 68,826.139005139 | $58,308.47 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.423124929) | ($3.74) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MATIC | 65,161.124173561 | $43,800.71 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 2.3 | $72,861.70 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1742) | ($5,028.76) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,009.157 | $5,028.76 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,740.00) |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28,600.537 | $28,740.00 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180223009559999 | $37.37 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,148.03114619824 | $8,003.27 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06837191843 | $78.80 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.748584488 | $88.75 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.474994707 | $97.49 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13386908274 | $0.86 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 95.023512651 | $31.75 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2934957509 | $10.41 |
| GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9366928552 | $1.31 |
| GERARD PELISSIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $1,203.71 |
| GERARD PELISSIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,796.98) |
| GERARD PELISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890100444207999 | $32.82 |
| GERARD PENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2619955432 | $20.91 |
| GERARD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029212363565 | $0.00 |
| GERARD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019339789467 | $0.02 |
| GERARD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54925288529999 | $12.13 |
| GERARD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.579007756 | $0.72 |
| GERARD PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112435279976 | $3.33 |
| GERARD PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.16008045692 | $15.54 |
| GERARD PYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017636581961 | $0.01 |
| GERARD PYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050123072397 | $0.01 |
| GERARD PYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039703142968 | $0.01 |
| GERARD PYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073820975704 | $0.07 |
| GERARD PYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019143992676 | $0.00 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.596928681) | ($4,110.82) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (4.176) | ($5.31) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5.327 | $5.31 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1051811308) | ($4,000.00) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 2,339.18128655 | $2,535.67 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.11) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,338.184490376) | ($2,589.55) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002285) | ($81.97) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 5.7947 | $81.97 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.797536933) | ($81.87) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004027) | ($1.19) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365674069874157 | $14.51 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129573001653355 | $0.14 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4207326203266 | $6.07 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043213990424 | $0.00 |
| GERARD RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002730802254756 | $0.00 |
| GERARD REINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944827057069999 | $27.97 |
| GERARD REINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4527539160699 | $53.05 |
| GERARD REINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028584391515 | $55.80 |
| GERARD REINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088028138326 | $0.78 |
| GERARD RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114761767905 | $349.87 |
| GERARD RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066401267929 | $12.96 |
| GERARD ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032195825716 | $0.00 |
| GERARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001059970713 | $0.21 |
| GERARD ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704926048969999 | $2.09 |
| GERARD ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039105370048 | $0.76 |
| GERARD ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.52318662 | $13.52 |
| GERARD ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00737390459779999 | $0.07 |
| GERARD ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37979766499 | $0.06 |
| GERARD ROMAN ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913418351288999 | $0.14 |
| GERARD ROMAN ORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21846970658 | $0.11 |
| GERARD RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000480252481656999 | $0.00 |
| GERARD RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012548057135 | $0.00 |
| GERARD ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,327.285383 | $1,327.29 |
| GERARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.637426699 | $32.64 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (111.929477078) | ($111.93) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 111.929477078 | $111.93 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (712.90146675) | ($712.90) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 712.90146675 | $712.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (712.901466) | ($712.90) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (111.929477) | ($111.93) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.421217303) | ($196,185.57) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.421217303 | $196,185.57 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($21,082.40) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($37,211.52) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($33,665.24) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (50.421217303) | ($85,212.36) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01589848) | ($29,678.48) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01589848 | $29,678.48 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01589848) | ($29,684.65) |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058394614591983 | $203.05 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36342195595586 | $1,012.10 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.99130116685464 | $55.99 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.246901655 | $169.85 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.283384201 | $37.22 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.128068677178 | $112.13 |
| GERARD RUTISHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07703795495 | $1.40 |
| GERARD SALAUN-PENQUER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GERARD SALAUN-PENQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GERARD SALAUN-PENQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007730302406 | $0.23 |
| GERARD SALAUN-PENQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034956827679 | $0.00 |
| GERARD SALAUN-PENQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042567992926 | $0.83 |
| GERARD SALAUN-PENQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.269833257 | $49.27 |
| GERARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677095143199999 | $2.00 |
| GERARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022290810079 | $4.35 |
| GERARD SANDANASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162646034064 | $0.48 |
| GERARD SANDANASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021293584642672 | $0.00 |
| GERARD SANDANASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024188188716 | $0.00 |
| GERARD SANDANASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000157839255409999 | $0.00 |
| GERARD SCOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0117525 | $476.07 |
| GERARD SCOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04611283) | ($1,331.34) |
| GERARD SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (6.22005794) | ($50.57) |
| GERARD SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (556.421910057) | ($300.07) |
| GERARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035821385658256 | $12.37 |
| GERARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86698228641199 | $2.16 |
| GERARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.901274399508 | $6.24 |
| GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127370810479 | $0.15 |
| GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150230940403 | $29.31 |
| GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.551144441 | $14.71 |
| GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000246593119639999 | $0.00 |
| GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000143994485279999 | $0.00 |
| GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112457223789 | $4.45 |
| GERARD SPANJER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17814559) | ($5,194.19) |
| GERARD SPANJER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.189834) | ($300.00) |
| GERARD SPANJER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 997.552 | $300.00 |
| GERARD SPANJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024492666516 | $77.64 |
| GERARD SPANJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.138769161259 | $120.27 |
| GERARD SPANJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019738424666 | $39.18 |
| GERARD SPANJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.122046591 | $61.91 |
| GERARD SPANJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.93955226 | $0.89 |
| GERARD SPANJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5305367317 | $2.36 |
| GERARD STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048610816453 | $0.00 |
| GERARD STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058866920769 | $0.00 |
| GERARD STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071711810921 | $0.01 |
| GERARD TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.64 |
| GERARD TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05339035) | ($1,611.79) |
| GERARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346439078668329 | $12.38 |
| GERARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003184878417 | $0.00 |
| GERARD TELLO CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17487016966 | $8.83 |
| GERARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025738324808 | $7.62 |
| GERARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82856737481 | $2.17 |
| GERARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26758075449 | $1.65 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150024936773 | $4.44 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5037594302 | $64.39 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3913086962 | $1.50 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0563403978529999 | $0.50 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.80464004439999 | $0.26 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028045471686 | $0.21 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118104007122 | $3.76 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0706771295639999 | $0.43 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020022884 | $0.05 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5733253643 | $0.76 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057975529583 | $0.41 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042167238324 | $0.02 |
| GERARD TUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031204763615 | $0.73 |
| GERARD VAN SETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70815070965 | $0.83 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019944160765 | $0.06 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047505982321 | $0.09 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029600497655 | $0.00 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044904813722 | $0.00 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021854992098 | $0.01 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075450724657 | $0.00 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055923904464 | $0.00 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000119263456526 | $0.00 |
| GERARD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017095686389 | $0.00 |
| GERARD VERMEULEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| GERARD VERMEULEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52993512) | ($15,540.08) |
| GERARD VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248235059187249 | $89.95 |
| GERARD VILA VILALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017961667544 | $0.53 |
| GERARD VILA VILALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068469607029 | $0.08 |
| GERARD VILA VILALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020774570444 | $40.54 |
| GERARD VINCENT MUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021299026784364 | $0.00 |
| GERARD VIRUEZ ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000454937762 | $0.00 |
| GERARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020287715495 | $60.95 |
| GERARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60623233764333 | $1.87 |
| GERARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037639220488 | $7.34 |
| GERARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32461654033 | $0.32 |
| GERARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85147427035 | $7.52 |
| GERARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008594063792 | $0.45 |
| GERARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004037029261 | $0.00 |
| GERARD WASTIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109634496223 | $0.00 |
| GERARD WILKIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 723.405961 | $723.41 |
| GERARD WILKIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.84) | ($27.84) |
| GERARD WILKIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.54) | ($104.54) |
| GERARD WILKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13662561) | ($4,345.10) |
| GERARD WILKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002480643) | ($2,428.39) |
| GERARD WILKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (109.029128923) | ($904.13) |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 18,928.698056 | $18,928.70 |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (418.16) | ($418.16) |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 18.242565926 | $35,461.36 |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.242565926) | ($34,353.90) |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 829.498171 | $829.50 |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.838774865) | ($412.71) |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (71.530572566) | ($302.49) |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 648.498262 | $648.50 |
| GERARD WILKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (581.444099208) | ($338.08) |
| GERARD WILKIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.189603771) | ($1,193.07) |
| GERARD WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,319.9004 | $2,319.90 |
| GERARD WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 136.7758 | $136.78 |
| GERARD WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (139.2) | ($139.20) |
| GERARD WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| GERARD WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.307145447 | $9,009.12 |
| GERARD WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30714545) | ($9,025.47) |
| GERARD WILKIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 17.08907 | $32,497.37 |
| GERARD WILKIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (17.089928282) | ($32,520.98) |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006376260561579 | $24.05 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00499262577613556 | $13.87 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30461647535899 | $5.30 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83017819168299 | $4.47 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173431156856944 | $2.07 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2147037186216 | $13.50 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025928501815715 | $3.91 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16529215778069 | $1.32 |
| GERARD WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22142813742 | $12.60 |
| GERARD WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3262871715) | ($991.85) |
| GERARD WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3262871715 | $991.85 |
| GERARD WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.326287) | ($995.19) |
| GERARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000369516790545 | $1.12 |
| GERARD WITVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8.473278) | ($8.47) |
| GERARD WITVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1.497704) | ($10.81) |
| GERARD WITVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.024838) | ($30,508.40) |
| GERARD WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037546452278421 | $141.49 |
| GERARD WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05940744914327 | $0.06 |
| GERARD WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00266345420469509 | $0.03 |
| GERARD WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020889473296 | $6.18 |
| GERARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278250982 | $0.82 |
| GERARDA J SLEEGERS E/V VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275005356000631 | $0.03 |
| GERARDE MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.312219274 | $9.31 |
| GERARDFORD RYAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028190587733 | $0.00 |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0733023291) | ($223.13) |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0733023291 | $223.13 |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008059847827) | ($323.87) |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008059847827 | $323.87 |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.073302) | ($222.75) |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008059) | ($328.36) |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007732376540446 | $0.31 |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007499801676164 | $0.23 |
| GERARDO ADAM BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028386150106 | $0.00 |
| GERARDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024072731765 | $0.00 |
| GERARDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089464498679 | $2.65 |
| GERARDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067917367041 | $13.25 |
| GERARDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063948797542 | $0.01 |
| GERARDO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120226476942 | $2.35 |
| GERARDO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.81960335709999 | $0.27 |
| GERARDO ALBERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086423774721 | $2.56 |
| GERARDO ALBERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.721672923409 | $3.67 |
| GERARDO ALBERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022807251692 | $4.45 |
| GERARDO ALBERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0972112589329999 | $3.85 |
| GERARDO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000255242624 | $0.00 |
| GERARDO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080035204149 | $0.00 |
| GERARDO ALFREDO FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $422.96 |
| GERARDO ALFREDO FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012353) | ($355.07) |
| GERARDO ALFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017686156569764 | $51.87 |
| GERARDO ALVAREZ SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110327765693381 | $0.00 |
| GERARDO ALVAREZ URIA MIYARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96266620349 | $0.97 |
| GERARDO AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013685381948 | $0.00 |
| GERARDO AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017462590487 | $0.02 |
| GERARDO ANDRES GRANEROS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GERARDO ANDRES GRANEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244307294 | $50.00 |
| GERARDO ANTONIO BARRIOS ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010265763977 | $30.38 |
| GERARDO ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1587849047983 | $0.16 |
| GERARDO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038651583116 | $11.44 |
| GERARDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249100436 | $0.51 |
| GERARDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294266179629999 | $57.53 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $10.03 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06848025 | $200.93 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 17.579575 | $11.49 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 5.96312554 | $607.81 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | LTC | (6.056779397) | ($620.00) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 310.0 | $310.00 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 18.3216 | $310.00 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01920058 | $596.05 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01736759476) | ($542.06) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00617362 | $193.63 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004102) | ($128.98) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 1.60191 | $128.98 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000636) | ($19.97) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 0.24842 | $19.97 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (1.672983419) | ($134.19) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.85) | ($7.85) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 2.904092 | $193.31 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LTC | (1.584643923) | ($105.48) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.32) | ($2.32) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (1.5021) | ($101.02) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 100.054 | $101.02 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.85) | ($7.85) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 4.307687 | $202.68 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (3.912315862) | ($183.39) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.39559954) | ($18.17) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001638595335) | ($31.42) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001691925303) | ($32.44) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05475891475) | ($1,050.00) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06728400732 | $1,290.17 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.32) | ($2.32) |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683894930052 | $1.63 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000779676290862 | $1.32 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05974160402781 | $1.06 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3071165972981 | $2.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87561635062 | $0.88 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000188611725661965 | $0.01 |
| GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0846470908421 | $0.03 |
| GERARDO AVALOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (1,332.338938) | ($3,508.35) |
| GERARDO AVALOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.390703) | ($11,783.46) |
| GERARDO AVALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.908417837177 | $313.66 |
| GERARDO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.769695193094 | $3.85 |
| GERARDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022394723767 | $6.63 |
| GERARDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126275609995 | $0.01 |
| GERARDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040557534556 | $0.00 |
| GERARDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3485521339999 | $29.61 |
| GERARDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190699806959999 | $0.75 |
| GERARDO BASULTO ANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179024249189047 | $0.17 |
| GERARDO BAYGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179502294669418 | $0.00 |
| GERARDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024039565206 | $0.00 |
| GERARDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059964867304 | $0.01 |
| GERARDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574516984 | $0.36 |
| GERARDO BECKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($115.22) |
| GERARDO BECKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00537306) | ($168.34) |
| GERARDO BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061349358799641 | $2.13 |
| GERARDO BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015583972518 | $0.02 |
| GERARDO BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043997130768 | $0.32 |
| GERARDO BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004651453233 | $0.00 |
| GERARDO BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013776507929 | $0.01 |
| GERARDO BRIONES BAQUEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020664974363 | $0.04 |
| GERARDO BUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103046799198 | $0.30 |
| GERARDO BUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8810642262 | $3.88 |
| GERARDO CAMPANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014389242154 | $28.08 |
| GERARDO CANDELARIO MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400900221299 | $0.05 |
| GERARDO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035147448748 | $0.00 |
| GERARDO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016548197604 | $0.00 |
| GERARDO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024388228767 | $0.02 |
| GERARDO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024783250071 | $0.01 |
| GERARDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18574098863 | $0.19 |
| GERARDO CARNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135049445237 | $0.40 |
| GERARDO CARNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3640237068 | $1.59 |
| GERARDO CEDILLO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270814093835132 | $0.00 |
| GERARDO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038803867716 | $0.11 |
| GERARDO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106574592989 | $0.00 |
| GERARDO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011207464887 | $0.02 |
| GERARDO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077062911952 | $0.00 |
| GERARDO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090535001973999 | $0.00 |
| GERARDO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029161200378 | $0.00 |
| GERARDO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000042336877586 | $0.00 |
| GERARDO CHARRON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252468495959999 | $49.26 |
| GERARDO CHARRON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9506968755 | $4.72 |
| GERARDO CHARRON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000517240060349999 | $0.00 |
| GERARDO CHAYEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.921247744172 | $15.30 |
| GERARDO CORDOBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 160.9001 | $321.34 |
| GERARDO CORDOBA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01385112 | $431.61 |
| GERARDO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181595142089999 | $3.77 |
| GERARDO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.95221842008 | $28.44 |
| GERARDO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027535738668 | $3.13 |
| GERARDO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.977028039 | $16.98 |
| GERARDO COTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397806612377169 | $0.38 |
| GERARDO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45140455321897 | $2.85 |
| GERARDO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000135884921 | $0.00 |
| GERARDO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069051257254 | $0.01 |
| GERARDO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000005882218138 | $0.00 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 243.062256 | $243.06 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,507.0) | ($1,507.00) |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,507.0 | $1,507.00 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.128817833) | ($130.13) |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.128817833 | $130.13 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.64) | ($44.64) |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.0952539709 | $3,387.96 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.1597507) | ($2.16) |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.1597507 | $2.16 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (87.710824) | ($87.71) |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101410102157696 | $26.13 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121575223292 | $0.02 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1943570879906 | $9.19 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00440854951059999 | $0.00 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00819245944439999 | $0.01 |
| GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017952191684 | $0.00 |
| GERARDO DE JESUS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668271486219999 | $0.78 |
| GERARDO DE JESUS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00262972299 | $0.00 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.67616493) | ($50,000.00) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.67616493 | $50,000.00 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.67616493) | ($50,011.39) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.0) | ($190,296.22) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.0 | $190,296.22 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0) | ($189,104.85) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.0) | ($116,554.24) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.0 | $116,554.24 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (64.0) | ($93,543.74) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (352.782150666) | ($537,072.02) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 352.782150666 | $537,072.02 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (64.0) | ($97,431.87) |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 64.0 | $97,431.87 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035445474177 | $1,183.89 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 940.47684626887 | $629.02 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.5236732079 | $5,960.31 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,016.59660025 | $1,016.60 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.411365943 | $54.43 |
| GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.27880326039999 | $6.28 |
| GERARDO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336508978979999 | $1.00 |
| GERARDO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031949585494 | $6.23 |
| GERARDO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3621420285 | $5.36 |
| GERARDO DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6573297877 | $1.04 |
| GERARDO DECARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000930406742819999 | $0.00 |
| GERARDO DECARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045299571834 | $0.01 |
| GERARDO DECARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010166587937 | $0.01 |
| GERARDO DELTIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027176090365 | $82.54 |
| GERARDO DELTIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397338379609999 | $78.65 |
| GERARDO DELTIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.7992726289999 | $16.20 |
| GERARDO DELTIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0308584852979999 | $2.26 |
| GERARDO DELTIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25109166877 | $1.55 |
| GERARDO DI MAIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0508) | ($2,012.05) |
| GERARDO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103839366689 | $31.85 |
| GERARDO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17195711637766 | $7.27 |
| GERARDO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001980779133 | $0.04 |
| GERARDO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9227431503 | $1.21 |
| GERARDO ENRIQUE ALVARENGA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.210807120179999 | $0.72 |
| GERARDO ESPARRAGA TOVARIAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06840552) | ($2,030.93) |
| GERARDO ESPARRAGA TOVARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006367499796252 | $21.74 |
| GERARDO ESPINO ZUPPA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.57896424 | $4,418.47 |
| GERARDO ESPINO ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184996281669999 | $55.35 |
| GERARDO ESPINO ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.564032334166 | $31.95 |
| GERARDO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006683942802409 | $0.00 |
| GERARDO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003635500338621 | $0.00 |
| GERARDO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005165557784 29999 | $0.00 |
| GERARDO ESTABA ZAMORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (335.931115) | ($190.81) |
| GERARDO ESTABA ZAMORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0073860757) | ($15.07) |
| GERARDO ESTABA ZAMORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00756968) | ($225.37) |
| GERARDO ESTABA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045957878058033 | $1.68 |
| GERARDO ESTABA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000425644933530089 | $0.11 |
| GERARDO ESTABA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40414755856914 | $1.10 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.007099 | $20.00 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.008695) | ($24.51) |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 24.424 | $24.51 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 0.14122 | $14.00 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.09) | ($500.09) |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 4.88751 | $500.09 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (5.02873) | ($519.05) |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129502) | ($50.64) |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129570934972387 | $50.02 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005208741020161 | $0.02 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5413217684991 | $2.54 |
| GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000179774621167709 | $0.00 |
| GERARDO FASQUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207795832738819 | $0.00 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918728158189999 | $27.19 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 20.8816494119999 | $20.88 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004459550158 | $0.12 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1195079913 | $3.86 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014455703325 | $0.23 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013183481006 | $0.00 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005125079411 | $0.00 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000084122990163 | $0.00 |
| GERARDO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000417159379949999 | $0.00 |
| GERARDO FERNANDEZ FELIX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2.839) | ($2.17) |
| GERARDO FERNANDEZ FELIX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001125 | $2.17 |
| GERARDO FERNANDEZ FELIX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044905) | ($79.90) |
| GERARDO FERNANDEZ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9167759072033 | $1.08 |
| GERARDO FERRANDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0147797 | $434.08 |
| GERARDO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038358411406 | $11.35 |
| GERARDO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061520163055 | $12.00 |
| GERARDO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009023775647 | $0.66 |
| GERARDO FERRANDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.75171594888 | $30.52 |
| GERARDO FERRANDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.8881712599999 | $37.60 |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.74) | ($29.74) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,644.0 | $3,644.00 |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 303.208175 | $303.21 |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 151.314657 | $151.31 |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.74) | ($29.74) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,998.0) | ($3,998.00) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.21678278 08 | $8,861.31 |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21678278) | ($8,965.31) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (120.782832) | ($120.78) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.91) | ($1.91) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4.5514) | ($5.16) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 324.712456323 | $366.94 |
| GERARDO FRANCISCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.451039358) | ($9.55) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (9.014294495) | ($10.19) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (292.025443794) | ($330.00) |
| GERARDO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30941479347369 | $8.97 |
| GERARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101850347569 | $0.00 |
| GERARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018957333539 | $0.04 |
| GERARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016289153204 | $0.02 |
| GERARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106911732305 | $0.01 |
| GERARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024628999735 | $0.01 |
| GERARDO GABRIEL LEAL GARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00439265 | $134.21 |
| GERARDO GABRIEL LEAL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032024962257 | $0.77 |
| GERARDO GABRIEL LEAL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32478348895945 | $0.21 |
| GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021763902815 | $0.06 |
| GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27621075631 | $0.22 |
| GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.495087954249999 | $0.31 |
| GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02530545805 | $0.28 |
| GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40065563782 | $1.37 |
| GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002979773026 | $0.09 |
| GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017672431806 | $0.02 |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.577221875) | ($6,538.83) |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.577221875 | $6,538.83 |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,630.509038731) | ($2,587.79) |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,630.509038731 | $2,587.79 |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01274887212) | ($436.17) |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01274887212 | $436.17 |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.577221875) | ($6,526.18) |
| GERARDO GARCIA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,630.509038731) | ($2,576.32) |
| GERARDO GARCIA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000492697) | ($15.02) |
| GERARDO GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01403450578) | ($270.23) |
| GERARDO GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4674268175) | ($9,000.00) |
| GERARDO GARCIA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003900417111) | ($7.51) |
| GERARDO GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5725008747 | $11,023.13 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374419048695439 | $8.86 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011488458514366 | $32.70 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8464184891 | $3.85 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.574663972947 | $19.00 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037488116375 | $11.10 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1843430429999 | $12.18 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0438350185389999 | $4.81 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9926197306 | $0.12 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0014549866945 | $0.00 |
| GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01455789773 | $28.41 |
| GERARDO GARCIA CARACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015726438059 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.4874115 66) | ($639.99) |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.487411566 | $639.99 |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.487411566) | ($639.99) |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8509451279) | ($900.00) |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02552835384) | ($27.00) |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.029066831 | $1,088.39 |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857174228729999 | $1.22 |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00405787793146 | $0.00 |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119759047177 | $0.01 |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043588643017 | $0.01 |
| GERARDO GARIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0506676930493 28 | $6.48 |
| GERARDO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024505775289 | $7.25 |
| GERARDO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.527011670058 | $1.61 |
| GERARDO GOMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| GERARDO GOMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (210.0) | ($210.00) |
| GERARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539430259950539 | $0.01 |
| GERARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040365722339 | $79.94 |
| GERARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041715087546 | $0.03 |
| GERARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3273181189 | $2.09 |
| GERARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001080180141 | $0.40 |
| GERARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9810471634269 | $0.71 |
| GERARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.468809218 | $1.47 |
| GERARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015063899556 | $0.02 |
| GERARDO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.66470605609999 | $1.27 |
| GERARDO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34727285773 | $0.01 |
| GERARDO GONZALEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012137929746 | $0.00 |
| GERARDO GONZALEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042721358342 | $0.00 |
| GERARDO GUERCIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GERARDO GUERCIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GERARDO GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665052617 | $50.00 |
| GERARDO GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700185452271 | $1.46 |
| GERARDO GUERECA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02563182) | ($1,001.00) |
| GERARDO GUERECA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12672756) | ($3,663.06) |
| GERARDO GUERECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778659727756 | $28.39 |
| GERARDO GUERECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035744148364 | $0.01 |
| GERARDO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018847550845 | $0.56 |
| GERARDO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029170608388 | $0.00 |
| GERARDO GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5327197534 | $21.08 |
| GERARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155080513115 | $0.00 |
| GERARDO HERNANDEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9243091164155 | $1.97 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001653914112 | $0.49 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7776430799999 | $26.78 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0869988501 | $1.94 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52689427288 | $5.86 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0578101838 | $0.15 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16461828467 | $1.01 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.111432128558 | $2.61 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.58604214888 | $1.07 |
| GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.12357719308 | $1.10 |
| GERARDO HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019662976293 | $0.58 |
| GERARDO HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025798473345 | $50.34 |
| GERARDO HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036044337295 | $0.01 |
| GERARDO HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85423933269 | $2.92 |
| GERARDO HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00160029845888 | $0.17 |
| GERARDO HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0348915806629999 | $0.10 |
| GERARDO HORISCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153252839858 | $45.40 |
| GERARDO HORISCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145824702109999 | $28.45 |
| GERARDO HUNKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123645) | ($49.69) |
| GERARDO HUNKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (107.659535) | ($107.66) |
| GERARDO HUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123644914822816 | $50.00 |
| GERARDO HUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1091417683068 | $1.11 |
| GERARDO HUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045393331152 | $0.00 |
| GERARDO ISAAC RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048268585492 | $0.01 |
| GERARDO ISAAC RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01394234339642 | $0.01 |
| GERARDO JARA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482903725469999 | $14.29 |
| GERARDO JARA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048188187037 | $0.01 |
| GERARDO JARA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032457059899 | $6.33 |
| GERARDO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5058555009264 | $0.49 |
| GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00005083 | $1.77 |
| GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113622959880999 | $3.36 |
| GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342154301346915 | $0.41 |
| GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024459368351 | $0.05 |
| GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011697933034 | $0.01 |
| GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50507812105 | $0.51 |
| GERARDO JIMÉNEZ PIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081244890079728 | $0.01 |
| GERARDO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046619787308 | $13.80 |
| GERARDO LARRABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053208544988 | $0.00 |
| GERARDO LICERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003661424146 | $97.66 |
| GERARDO LICERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8836348095 91 | $5.32 |
| GERARDO LOZANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,689.824924388) | ($50,842.67) |
| GERARDO LOZANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,689.824924388 | $50,842.67 |
| GERARDO LOZANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.721351473) | ($7,720.39) |
| GERARDO LOZANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.721351473 | $7,720.39 |
| GERARDO LOZANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.721351473) | ($7,624.42) |
| GERARDO LOZANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (3,000.0) | ($22,500.00) |
| GERARDO LOZANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (3,689.824924388) | ($27,858.18) |
| GERARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026485899327 | $80.38 |
| GERARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195563942010369 | $53.10 |
| GERARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.0054542678969 | $136.58 |
| GERARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.479372716 | $8.47 |
| GERARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030784706337 | $3.38 |
| GERARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31514486493 | $1.94 |
| GERARDO LOZANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174190465519999 | $0.00 |
| GERARDO LOZANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000120637097925999 | $0.00 |
| GERARDO LOZANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001684852228639999 | $0.00 |
| GERARDO LOZANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041109688271 | $0.00 |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004279982666) | ($1.22) |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004279982666 | $1.22 |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007407913413) | ($28.42) |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007407913413 | $28.42 |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004279982666) | ($1.21) |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,678.136361359) | ($22,168.77) |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,678.136361359 | $22,168.77 |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.879005) | ($19.98) |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (79.754027) | ($99.69) |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,582.503329359) | ($22,130.19) |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001997033029435 | $0.08 |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001140323570396 | $0.00 |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101300041883 | $0.00 |
| GERARDO LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.6933661891099 | $86.25 |
| GERARDO LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042909913206 | $0.01 |
| GERARDO LUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 19,000.0 | $19,000.00 |
| GERARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.165488596 | $476.17 |
| GERARDO MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023267402467 | $6.89 |
| GERARDO MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000836134190699999 | $1.63 |
| GERARDO MAGTOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026782451626674 | $0.00 |
| GERARDO MARIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017447121466999 | $0.00 |
| GERARDO MARIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000409164534109999 | $0.00 |
| GERARDO MARIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059517861215 | $0.01 |
| GERARDO MARUOTTI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00117989 | $34.64 |
| GERARDO MARUOTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117989) | ($34.70) |
| GERARDO MARUOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000674305434675 | $0.02 |
| GERARDO MATIZ CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053121012083 | $0.01 |
| GERARDO MEERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.91398363936 | $45.38 |
| GERARDO MIGUEL LIMA LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016118966644302 | $0.02 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079802938139 | $247.39 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563157727 | $0.02 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607236967869999 | $121.65 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78220935736 | $0.78 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5499447159999 | $9.76 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.450657164949999 | $3.98 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6420971077 | $0.24 |
| GERARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69921435673 | $4.30 |
| GERARDO MISAEL MERIDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328852612758825 | $0.00 |
| GERARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107234834212999 | $0.32 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222027489379999 | $66.81 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248238446259999 | $48.11 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.215937626 | $32.22 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8398662702 | $3.84 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0651221314999999 | $0.57 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9171207502 | $3.13 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036174366477 | $2.07 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129253061475 | $1.42 |
| GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095804462804 | $0.59 |
| GERARDO MUNOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029224076325 | $57.11 |
| GERARDO MUNOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010179828071 | $0.01 |
| GERARDO MUNOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107983801746 | $0.82 |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.5) | ($65.12) |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.5 | $65.12 |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETC | (2.5) | ($65.03) |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1502492705) | ($4,569.17) |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1502492705 | $4,569.17 |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8795017189) | ($1,815.36) |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8795017189 | $1,815.36 |
| GERARDO MURGUIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15024927) | ($4,427.87) |
| GERARDO MURGUIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.85695108) | ($66.34) |
| GERARDO MURGUIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.85695108 | $66.34 |
| GERARDO MURGUIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006530282539) | ($2.05) |
| GERARDO MURGUIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006530282539 | $2.05 |
| GERARDO MURGUIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETC | (2.85695108) | ($66.51) |
| GERARDO MURGUIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8795017189) | ($1,575.56) |
| GERARDO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092526311301103 | $33.01 |
| GERARDO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006035287962139 | $15.40 |
| GERARDO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082921844501 | $0.01 |
| GERARDO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002399875221 | $0.00 |
| GERARDO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008963839691 | $0.00 |
| GERARDO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016225699727 | $0.00 |
| GERARDO MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0158524105438 | $0.46 |
| GERARDO OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085187574498 | $0.01 |
| GERARDO OLIVAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24629801) | ($7,222.95) |
| GERARDO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148310181829929 | $52.26 |
| GERARDO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034772326279 | $6.77 |
| GERARDO ORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020433526804 | $0.60 |
| GERARDO ORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022381048056 | $0.44 |
| GERARDO ORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0846890573299999 | $0.01 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.69660377) | ($1,104.07) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.69660377 | $1,104.07 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020378871) | ($4,104.47) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020378871 | $4,104.47 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004629653115) | ($1.40) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004629653115 | $1.40 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.402673795) | ($1.40) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.402673795 | $1.40 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (60.69660377) | ($1,125.29) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10203788) | ($4,147.94) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004629653115) | ($1.40) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.402673) | ($1.40) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009575863222) | ($3.76) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009575863222 | $3.76 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7388094298) | ($0.14) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7388094298 | $0.14 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1008497411) | ($1.77) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1008497411 | $1.77 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009576) | ($3.75) |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015295857743 | $2.98 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00362123562579999 | $0.00 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100385514548506 | $4.03 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000492324987302 | $0.00 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031744578207 | $0.00 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105741129785193 | $1.92 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001971518684613 | $0.00 |
| GERARDO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000212605866882009 | $0.00 |
| GERARDO PADRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00714619 | $279.04 |
| GERARDO PADRON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00667044) | ($201.32) |
| GERARDO PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095185930527 | $2.82 |
| GERARDO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068946825561 | $225.14 |
| GERARDO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1613499403741 | $24.66 |
| GERARDO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.416057244 | $1.42 |
| GERARDO PEREZ GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109175988649 | $3.21 |
| GERARDO PEREZ GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.640752265 | $17.64 |
| GERARDO PEREZ GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05982403465849 | $0.14 |
| GERARDO PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00937386801424757 | $0.01 |
| GERARDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21096019779 | $0.21 |
| GERARDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035388261 6119999 | $0.01 |
| GERARDO PLAUCHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20342266) | ($6,439.14) |
| GERARDO PLAUCHU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02046521 | $610.93 |
| GERARDO PLAUCHU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.077424 | $2,360.74 |
| GERARDO PLAUCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170536792321 | $53.44 |
| GERARDO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016687013071 | $0.49 |
| GERARDO PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00791257850339999 | $0.01 |
| GERARDO QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043118896542 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARDO QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080733947686 | $0.00 |
| GERARDO QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19157279966 | $0.65 |
| GERARDO QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000935389477789999 | $0.00 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (473.879894906) | ($473.88) |
| GERARDO RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 473.879894906 | $473.88 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (473.879894) | ($473.88) |
| GERARDO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,513.71746906) | ($5,823.66) |
| GERARDO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,513.71746906 | $5,823.66 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,226.949385171) | ($696.23) |
| GERARDO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,226.949385171 | $696.23 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,513.71746906) | ($5,711.07) |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077177024519 | $0.02 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033929898979 | $0.07 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.384862420661 | $3.38 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.64066806955 | $117.65 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6192125886994 | $5.94 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025548273342 | $0.00 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6406034147 | $0.53 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.54230630199999 | $0.14 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000069445069992 | $0.00 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00102194889463 | $0.00 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022358322664 | $67.44 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7798833106 | $2.08 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148607738569999 | $2.90 |
| GERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5360375247 | $28.18 |
| GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02216115458) | ($600.39) |
| GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4244795512) | ($11,500.00) |
| GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5285334497 | $14,319.03 |
| GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01339922117) | ($363.01) |
| GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029982453498232 | $6.24 |
| GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.316081008989999 | $0.32 |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001478015142) | ($2.47) |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001478015142 | $2.47 |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9512645231) | ($51.42) |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.9512645231 | $51.42 |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (0.951264) | ($51.40) |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01329650961) | ($355.24) |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01329650961 | $355.24 |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143668449344499 | $4.76 |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145480896747119 | $0.03 |
| GERARDO RAMON RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00340535858599479 | $0.27 |
| GERARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083066830477 | $0.02 |
| GERARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223318994139999 | $0.04 |
| GERARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036572640881 | $0.00 |
| GERARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033210477044 | $0.00 |
| GERARDO RAMOS AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018285415441 | $0.54 |
| GERARDO RAMOS AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027640853711 | $0.54 |
| GERARDO RAMOS AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0404215044379999 | $0.03 |
| GERARDO RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084983215041 | $0.00 |
| GERARDO RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000753060730018 | $0.00 |
| GERARDO RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090340078657 | $0.00 |
| GERARDO RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101654719151 | $0.01 |
| GERARDO RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103486202028 | $0.01 |
| GERARDO RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065313353451 | $0.00 |
| GERARDO RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037451977117 | $0.00 |
| GERARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515784960586 | $1.53 |
| GERARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.192377818 | $49.30 |
| GERARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3668715459 | $4.08 |
| GERARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.702007748 | $182.75 |
| GERARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016665910259 | $0.02 |
| GERARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031044047518 | $0.00 |
| GERARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385796473821999 | $1.53 |
| GERARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00464930646556 | $0.00 |
| GERARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00590242622724 | $0.01 |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039486) | ($99.94) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (51.7623) | ($99.90) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($9.85) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,074.66) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001446) | ($49.93) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,144.5184) | ($2,182.25) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25451469) | ($8,769.51) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1150040093) | ($290.77) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($383.59) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($629.38) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,789.58) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0086 | $283.75 |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (12.0) | ($18.77) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (8.4) | ($7.00) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.24) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.128) | ($2.40) |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000756 | $2.40 |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.661384 | $2,594.97 |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242236025 | $50.00 |
| GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5077065808279 | $138.95 |
| GERARDO ROSADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058611 | $23.42 |
| GERARDO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168404152816 | $0.49 |
| GERARDO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053128436572 | $1.04 |
| GERARDO ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.07444464652 | $0.30 |
| GERARDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174870983795079 | $50.52 |
| GERARDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00442963440519999 | $8.40 |
| GERARDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9904833616 | $4.87 |
| GERARDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057518663767 | $3.29 |
| GERARDO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064451388599 | $2.40 |
| GERARDO SALVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.486119062126 | $6.60 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066038512817 | $1.95 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.827569055378 | $2.91 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015326773736 | $0.30 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.705711641 | $1.07 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56370462363 | $6.26 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6491044854 | $3.65 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47343277738 | $0.47 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102575561481999 | $3.26 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.6859799684 | $1.69 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016762303142 | $49.91 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8012554459 | $5.80 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67664854279999 | $1.68 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032786621501 | $9.69 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041581889723 | $8.09 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7737319523 | $1.11 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18747108699 | $1.65 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7745704525 | $1.43 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051198664151 | $0.00 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060880851283 | $0.00 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090699279175 | $0.00 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020929228465 | $0.00 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030489177033 | $0.00 |
| GERARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051183064136 | $0.07 |
| GERARDO SANSONE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| GERARDO SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497906208023 | $50.16 |
| GERARDO SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7198421037 | $3.72 |
| GERARDO SAPOROSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1342716) | ($264.85) |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (33.02) | ($12.33) |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 12.257 | $12.33 |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004078 | $12.00 |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BCH | (0.29246) | ($49.86) |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.724 | $49.86 |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (49.98) | ($49.98) |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016989 | $49.98 |
| GERARDO SAPOROSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00693287) | ($198.30) |
| GERARDO SAPOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47429143907474 | $4.56 |
| GERARDO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033972671292 | $103.84 |
| GERARDO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076128311128 | $14.85 |
| GERARDO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0004086069999 | $9.42 |
| GERARDO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 68.494975857 | $68.49 |
| GERARDO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.1122677111 | $12.11 |
| GERARDO SCROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058080679332 | $0.00 |
| GERARDO SCROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031072396043 | $0.00 |
| GERARDO SCROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016208524412 | $0.00 |
| GERARDO SCROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000755093212469999 | $0.00 |
| GERARDO SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034801498742 | $10.30 |
| GERARDO SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154573154139999 | $30.16 |
| GERARDO SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.936056570819999 | $0.59 |
| GERARDO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015562481492 | $0.02 |
| GERARDO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005299958486 | $1.03 |
| GERARDO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031172247314 | $0.02 |
| GERARDO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033339584678 | $0.01 |
| GERARDO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081691451136 | $0.24 |
| GERARDO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017759979404 | $0.03 |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 6.05472838 | $18,550.46 |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.019 | $40,244.39 |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (15.888) | ($11.98) |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0004074 | $11.98 |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.076717) | ($8,068.07) |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.923307) | ($27,399.15) |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050506032175 | $155.90 |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8962384725858 | $33.55 |
| GERARDO SERRANO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039832984293 | $80.06 |
| GERARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033075544844 | $0.98 |
| GERARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015215256721 | $0.01 |
| GERARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018223334893 | $0.54 |
| GERARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004372648752 | $8.53 |
| GERARDO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159225628058 | $4.71 |
| GERARDO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039504929867 | $0.00 |
| GERARDO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087780648428 | $0.00 |
| GERARDO TABOADA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024530264139626 | $10.10 |
| GERARDO TABOADA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00769740596679999 | $0.58 |
| GERARDO TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05010956935 | $0.83 |
| GERARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048709806755 | $14.40 |
| GERARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6840424442 | $9.26 |
| GERARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4343410557 | $0.94 |
| GERARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.027896514 | $13.76 |
| GERARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.55422375599999 | $2.40 |
| GERARDO TUEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029449237566 | $8.72 |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01771639522) | ($50.00) |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01771639522 | $50.00 |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003611842509) | ($10.04) |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08927821782) | ($249.34) |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08927821782 | $249.34 |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149.264425234) | ($149.26) |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149.264425234 | $149.26 |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1033827705) | ($290.55) |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (149.264425) | ($149.26) |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374713312269049 | $1.11 |
| GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6905837121613 | $0.69 |
| GERARDO VANDENBULCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156539831731 | $0.46 |
| GERARDO VANDENBULCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667686303649999 | $13.03 |
| GERARDO VANDENBULCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7711584348 | $3.00 |
| GERARDO VANDENBULCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130288505303 | $1.45 |
| GERARDO VANDENBULCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08906383989 | $0.52 |
| GERARDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23602786293 | $0.19 |
| GERARDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080983621628 | $0.01 |
| GERARDO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027055979067 | $0.03 |
| GERARDO VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251702) | ($75.91) |
| GERARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251948982387567 | $100.61 |
| GERARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104009117746 | $0.01 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017214698224 | $0.00 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001731499033 | $0.00 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51733293044 | $0.41 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02458489621 | $0.02 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015710849183 | $0.00 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007539209877 | $0.00 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079499266461999 | $0.00 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001547407157 | $0.00 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.668412731 | $1.74 |
| GERARDO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000741380338079999 | $0.00 |
| GERARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017874093561 | $0.44 |
| GERARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79086452828999 | $2.21 |
| GERARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7207748222 | $3.72 |
| GERARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.19962763 | $99.26 |
| GERARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7178973834 | $1.08 |
| GERARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 95.370548266 | $325.82 |
| GERARDO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127572865836 | $4.06 |
| GERARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048537815293 | $0.01 |
| GERARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247848631309999 | $0.00 |
| GERARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193113696969999 | $0.04 |
| GERARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109997216677 | $0.01 |
| GERARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016415845038 | $0.00 |
| GERARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126011016668 | $0.04 |
| GERARDO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11184644459363 | $3.63 |
| GERARDO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044148712062 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERARDO VOLPONI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (271.499061) | ($271.50) |
| GERARDO VOLPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016856875139 | $0.02 |
| GERARDO VOLPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6093227510729 | $2.61 |
| GERARDO VOLPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055587777959 | $0.00 |
| GERARDO WALTER GOMEZ HENZE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.54) | ($402.54) |
| GERARDO WALTER GOMEZ HENZE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($37.65) |
| GERARDO WALTER GOMEZ HENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130136444065819 | $50.04 |
| GERARDO WALTER GOMEZ HENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4768854568658 | $1.48 |
| GERARDUS ARKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.7132776021 | $158.71 |
| GERARDUS BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182149858789999 | $0.54 |
| GERARDUS BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1023753202 | $7.10 |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,294.944011) | ($9,132.02) |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (299,999.999999596) | ($208,939.46) |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016720277007 | $49.77 |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081202584092 | $0.08 |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,121.0962940726 | $2,434.52 |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.127306661 | $15.78 |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.78951476889999 | $108.79 |
| GERARDUS DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.82384808119999 | $26.73 |
| GERARDUS MANNEKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 710.43308003 | $102.04 |
| GERARDUS MANNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1153423333016 | $87.42 |
| GERARDUS MANNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.826285731627 | $0.08 |
| GERARDUS PETRUS NIJHOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (49.44) | ($49.44) |
| GERARDUS PETRUS NIJHOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016424 | $49.44 |
| GERARDUS PETRUS NIJHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015098534176905 | $0.38 |
| GERARDUS PETRUS NIJHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680148805909999 | $13.27 |
| GERARDUS PETRUS NIJHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35547895128655 | $0.36 |
| GERARDUS WILHELMUS KOLB | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | ETH | 0.001 | $1.99 |
| GERARDUS WILHELMUS KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032985203468 | $0.00 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03438166259) | ($0.08) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08761682243) | ($0.19) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (46.5434) | ($83.50) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (94.968767305) | ($994.63) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (621.276) | ($518.00) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 507.526 | $518.00 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UMA | (0.8832192181) | ($3.00) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UMA | (29.440640603) | ($100.00) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 33.36 | $113.31 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (546.923076923) | ($711.00) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 613.610462609 | $797.69 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.307692308) | ($8.20) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (16.596923077) | ($21.58) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (43.778) | ($54.30) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 53.483 | $54.30 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.1003729085) | ($9.00) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (3.345763617) | ($300.00) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 3.9792438 | $356.80 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (622.0) | ($622.00) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.002167) | ($66.52) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 66.1 | $66.52 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AAVE | (0.53308) | ($47.61) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 47.097 | $47.61 |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (113.2) | ($113.20) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UMA | (3.036140179) | ($9.15) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8263) | ($1.23) |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.727062306183 | $22.61 |
| GERASIMOS FRONIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023918906198 | $0.00 |
| GERASIMOS FRONIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56981221569 | $0.57 |
| GERASIMOS FRONIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080248744547 | $0.01 |
| GERASIMOS FRONIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037649920709 | $0.00 |
| GERASIMOS GALIATSATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044227401013 | $13.09 |
| GERASIMOS GALIATSATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6546140039 | $3.65 |
| GERASIMOS GALIATSATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2082171424 | $4.13 |
| GERASIMOS GALIATSATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230067021249999 | $2.56 |
| GERASIMOS GALIATSATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13226414762 | $1.17 |
| GERASIMOS MIKRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10883061204473 | $0.13 |
| GERASIMOS NESTORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022604645411 | $0.04 |
| GERASIMOS POPORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005092282862499 | $0.00 |
| GERASIMOS SPANAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01631194 | $512.95 |
| GERASIMOS SPANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026665802882 | $0.68 |
| GERASIMOS VARDAKASTANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($190.98) |
| GERASIMOS VARDAKASTANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 190.716 | $190.98 |
| GERASIMOS VARDAKASTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039160834153 | $8.00 |
| GERASIMOS VARDAKASTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1442879966 | $1.14 |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (1,491.619748117) | ($4,027.37) |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9019979421) | ($1,599.40) |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104020660928999 | $0.31 |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020477177957 | $0.00 |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008788713171219 | $20.41 |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000555845398879999 | $0.00 |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.690148265263 | $127.42 |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00077509448508 | $0.00 |
| GERAUD BELLOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03909944219 | $0.05 |
| GERBEN DE BOER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 32,960.0 | $32,960.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.3897 | $15,000.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.389966) | ($14,999.98) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 14,951.14 | $14,999.98 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.21192 | $8,000.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.397986) | ($14,999.99) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 14,954.75 | $14,999.99 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (2,994.01) | ($2,997.16) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.079012 | $2,997.16 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (1,937.96) | ($1,941.84) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0511041 | $1,941.84 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (14.31) | ($30.00) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.010712 | $30.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.01071) | ($29.84) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 29.9 | $29.84 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (14,072.24) | ($13,999.99) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.4028883 | $13,999.99 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.375351) | ($12,999.97) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,965.332 | $12,999.97 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,510.74) | ($1,500.00) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0433432 | $1,500.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014427) | ($499.98) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 498.508 | $499.98 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (503.58) | ($499.99) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.196241 | $499.99 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.19586) | ($500.07) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 498.209 | $500.07 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (8,917.26) | ($8,827.76) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2706389 | $8,827.76 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.270328) | ($8,808.98) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,800.312 | $8,808.98 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (146.055) | ($250.00) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 250.089 | $250.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (32,962.45) | ($32,962.45) |
| GERBEN DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| GERBEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392466744 | $15.76 |
| GERBEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 907.421077176325 | $893.71 |
| GERBEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.076107257 | $172.08 |
| GERBEN DE JONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 25.955794356 | $236.59 |
| GERBEN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010823762641 | $0.00 |
| GERBEN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188629488686769 | $1.41 |
| GERBEN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97123310121 | $0.97 |
| GERBEN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000192386912739999 | $0.00 |
| GERBEN DE ROEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (531.228) | ($298.67) |
| GERBEN DE ROEST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.146565 | $298.67 |
| GERBEN DE ROEST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (20.796) | ($11.01) |
| GERBEN DE ROEST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003732 | $11.01 |
| GERBEN DE ROEST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (3.925) | ($3.00) |
| GERBEN DE ROEST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001013 | $3.00 |
| GERBEN DE ROEST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.19454138 | $5,913.79 |
| GERBEN DE ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141697107254999 | $37.03 |
| GERBEN DE ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01514133867999 | $4.55 |
| GERBEN DE ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061282435909 | $11.34 |
| GERBEN DE ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3416579700061 | $1.83 |
| GERBEN DEN BOER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002071458453) | ($0.08) |
| GERBEN DEN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.003397) | ($101.11) |
| GERBEN DEN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 100.702 | $101.11 |
| GERBEN DEN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| GERBEN DEN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GERBEN DEN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.006896789544 | $205.28 |
| GERBEN DEN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01607221) | ($477.15) |
| GERBEN DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077342643647256 | $2.82 |
| GERBEN DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684248351283 | $0.01 |
| GERBEN DIJKGRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2281676755634 | $0.22 |
| GERBEN DIMMENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355261759038 | $0.00 |
| GERBEN DUJARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.75) | ($11.75) |
| GERBEN DUJARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GERBEN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002993783224 | $0.89 |
| GERBEN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00485318769909999 | $0.00 |
| GERBEN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7236762648 | $1.71 |
| GERBEN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8745446289166 | $0.87 |
| GERBEN GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01287381601527 | $0.01 |
| GERBEN JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.037240008947 | $1.85 |
| GERBEN KOOISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504063505 | $0.49 |
| GERBEN KOOISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01391254469 | $0.01 |
| GERBEN LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.25434332073 | $80.52 |
| GERBEN LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048166443255 | $95.92 |
| GERBEN LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5911118041 | $5.44 |
| GERBEN MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028515046515 | $95.05 |
| GERBEN MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.093752762953 | $17.60 |
| GERBEN PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029010822475 | $0.00 |
| GERBEN PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041229286955 | $3.02 |
| GERBEN PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9431922534 | $13.47 |
| GERBEN PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5667609765 | $4.57 |
| GERBEN PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.117398928471 | $0.44 |
| GERBEN PULMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020067316234 | $0.59 |
| GERBEN PULMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1804714679999 | $13.62 |
| GERBEN SCHUTTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.449474519) | ($40.45) |
| GERBEN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158589284795 | $0.47 |
| GERBEN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3662772773861 | $0.43 |
| GERBEN SUURMEIJER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (63.05) | ($63.05) |
| GERBEN SUURMEIJER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 58.937 | $63.05 |
| GERBEN SUURMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019719324321 | $0.58 |
| GERBEN SUURMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84354309438507 | $7.34 |
| GERBEN SUURMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3331801897594 | $0.33 |
| GERBEN SUURMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.008237394 | $23.64 |
| GERBEN SUURMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0104677070631 | $0.01 |
| GERBEN WULLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74823049733 | $4.30 |
| GERBER GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006577890074 | $1.95 |
| GERBER GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059927614941 | $0.01 |
| GERBER GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080651244685 | $1.57 |
| GERBER GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80354980878 | $0.80 |
| GERBER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38537532949 | $1.32 |
| GERBERTH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025193426002999 | $0.02 |
| GERBERTH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048539240761 | $0.00 |
| GERBERTH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039704262009999 | $0.01 |
| GERBERTH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068371279683 | $0.00 |
| GERBERTH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110941182364 | $0.00 |
| GERBRAND VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031843768281 | $9.42 |
| GERBRAND VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079651905361 | $0.00 |
| GERBRAND VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022954227033 | $4.48 |
| GERBRAND VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023404382986 | $0.17 |
| GERBRAND VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8936451723 | $1.89 |
| GERBRANDT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214501103923489 | $0.02 |
| GERBRANDT VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05555624262 | $0.00 |
| GERBRANDUS KERSJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.61240224854 | $14.05 |
| GERCILIA DIAS MOREIRA PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (412.88) | ($412.88) |
| GERCILIA DIAS MOREIRA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017734927912238 | $50.45 |
| GERCILIA DIAS MOREIRA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4146879742442 | $2.41 |
| GERCIONITA SILVA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040240011547936 | $0.04 |
| GERCO DRIES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.631726712) | ($4.63) |
| GERCO DRIES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.631726712 | $4.63 |
| GERCO DRIES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (4.631726712) | ($4.63) |
| GERCO DRIES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 4.631726712 | $4.63 |
| GERCO DRIES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.672529981) | ($101.67) |
| GERCO DRIES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.672529981 | $101.67 |
| GERCO DRIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,289.323664532) | ($41,289.32) |
| GERCO DRIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,289.323664532 | $41,289.32 |
| GERCO DRIES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (41,289.323664) | ($41,289.32) |
| GERCO DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038735252891 | $1,342.29 |
| GERCO DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 749.353208352381 | $539.59 |
| GERCO DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15667243659 | $376.85 |
| GERCO DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.098747553 | $309.10 |
| GERCO DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054440699115 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERD ARNE AHRENDS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00146769 | $59.55 |
| GERD ARNE AHRENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064001240521 | $1.98 |
| GERD BIRKELAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.073305654) | ($4,046.04) |
| GERD BIRKELAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049635) | ($1,464.44) |
| GERD BIRKELAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.70938901) | ($322.24) |
| GERD BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037990274482274 | $13.30 |
| GERD BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.257743428541 | $1.30 |
| GERD BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014894060413561 | $37.42 |
| GERD BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106824617351769 | $0.95 |
| GERD BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.774399396919999 | $0.03 |
| GERD BLACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297075754299999 | $0.92 |
| GERD BOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042482181017 | $1.26 |
| GERD BOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47187077889999 | $1.72 |
| GERD CHRISTFREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106651741417 | $0.00 |
| GERD DIETER KLUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970025982701 | $3.01 |
| GERD GUNTHER HOFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10619982) | ($3,093.79) |
| GERD GUNTHER HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148752834203503 | $5.53 |
| GERD HEDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059436861495 | $18.44 |
| GERD JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011141825619 | $3.46 |
| GERD JURGEN HOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000070814209999999 | $0.00 |
| GERD KORTUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017165945658 | $0.51 |
| GERD KORTUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079786883108 | $0.02 |
| GERD MERXMULLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172373 | $51.48 |
| GERD MERXMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016893800199 | $0.04 |
| GERD PETER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000119642931 | $0.00 |
| GERD PULSINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00077731 | $30.39 |
| GERD PULSINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.13060705 | $4,127.31 |
| GERD PULSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021138797946165 | $5.40 |
| GERD PULSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016414348871 | $32.03 |
| GERD PULSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19178002523 | $2.13 |
| GERD PULSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27603487174 | $0.94 |
| GERD SAUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129812177633 | $0.40 |
| GERD SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.06200148612 | $75.41 |
| GERD WILLI LUTZ KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074222450828 | $23.03 |
| GERDA BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802919983179999 | $23.77 |
| GERDA BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002049851147 | $0.00 |
| GERDA CHRISTINA KIEWIET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (14.014440572) | ($26,734.23) |
| GERDA CHRISTINA KIEWIET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,830.90 |
| GERDA CHRISTINA KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039191187788 | $11.60 |
| GERDA CHRISTINA KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924157617897003 | $1.08 |
| GERDA CHRISTINA KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112816446373 | $261.90 |
| GERDA DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082652576918 | $0.26 |
| GERDA EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126230958529 | $0.37 |
| GERDA EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,276.489315025 | $2,276.49 |
| GERDA GARAMVOLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198461378439999 | $0.59 |
| GERDA GARAMVOLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105414645469 | $212.81 |
| GERDA KILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($322.80) |
| GERDA KILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (3.347125) | ($1,079.08) |
| GERDA KILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,078.75) |
| GERDA KILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (534.750379) | ($475.71) |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017947531976 | $56.56 |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116101118582999 | $235.09 |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3789171965 | $5.38 |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0451089359229 | $0.95 |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00303707830599999 | $0.00 |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034827844021 | $11.08 |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047384521178578 | $1.61 |
| GERDA KILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028515278183 | $53.12 |
| GERDA SCHIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102853235652 | $0.32 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (13,594.266) | ($10,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,962.422 | $10,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (10,304.25) | ($10,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,966.106 | $10,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (13,594.266) | ($10,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,938.226 | $10,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2,902.964 | $5,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,000.0) | ($3,789.57) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,919.478 | $3,789.57 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 793.336 | $800.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,825.669) | ($1,200.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,193.791 | $1,200.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,673.53) | ($1,096.21) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,081.954 | $1,096.21 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 10,254.665 | $6,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (15,691.723) | ($8,999.36) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 8,908.717 | $8,999.36 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 810.537 | $400.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,016.39 | $800.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 381.05 | $300.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 9,241.122 | $5,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,369.676 | $1,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (8,906.083) | ($5,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4,939.852 | $5,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (5,907.718) | ($3,800.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,808.026 | $3,800.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.282866) | ($500.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 911.002 | $500.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (974.057) | ($450.23) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 447.579 | $450.23 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,123.049 | $1,000.00 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013867965284 | $54.67 |
| GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,672.209366816 | $1,602.34 |
| GEREK ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.421392938) | ($23.65) |
| GEREK ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.421392938 | $23.65 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000957006053 | $0.00 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009084092711 | $0.00 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017982053344 | $0.00 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115029613379 | $0.00 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000517871152 | $0.00 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523657563 | $0.36 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030985274115 | $0.00 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01051849498936 | $0.08 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038488022729 | $0.00 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00086264270679 | $0.07 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026714134465 | $0.19 |
| GEREK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149043727518 | $0.08 |
| GEREL BATMUNKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444630238 | $0.42 |
| GEREL BATMUNKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10792257533 | $0.70 |
| GEREL BATMUNKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57059120296 | $0.08 |
| GEREL BATMUNKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109376702482 | $0.14 |
| GERELD LIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (22.53) | ($9.52) |
| GERELD LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (22.19) | ($9.39) |
| GERELD LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (22.19) | ($9.41) |
| GERELD LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $21.11 |
| GERELD LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 1,918.77951 | $811.22 |
| GERELD LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 3,643.96234 | $1,457.92 |
| GERELD LIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 1,867.73976 | $730.79 |
| GERELD LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (273.806477) | ($99.75) |
| GERELD LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (27,562.595506) | ($10,035.34) |
| GERELD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000927497994 | $0.00 |
| GERELD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 96.435540001616 | $50.53 |
| GERELMAA SHAFIQ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0067532 | $212.64 |
| GERELMAA SHAFIQ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01927101 | $605.08 |
| GERELMAA SHAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022674722656 | $0.50 |
| GEREME WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114775484037999 | $0.34 |
| GEREME WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3098941506 | $0.34 |
| GEREMIA COTTICELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01324796) | ($457.96) |
| GEREMIA COTTICELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01324796 | $459.21 |
| GEREMIA COTTICELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003293) | ($1.00) |
| GEREMIA COTTICELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016455) | ($4.98) |
| GEREMIA COTTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329763327549 | $105.92 |
| GEREMIA MATICHECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028897853558334 | $0.03 |
| GEREMIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079838739542 | $0.00 |
| GEREMIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033229354542 | $0.00 |
| GEREMY TAN YEN-TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0441735633646 | $0.99 |
| GEREMY TAN YEN-TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.83631004579999 | $42.63 |
| GÉRENT VALÉRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (302.881) | ($200.00) |
| GÉRENT VALÉRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0065525 | $200.00 |
| GÉRENT VALÉRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.044428) | ($80.00) |
| GÉRENT VALÉRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 123.893 | $80.00 |
| GÉRENT VALÉRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005253) | ($9.46) |
| GÉRENT VALÉRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 14.633 | $9.46 |
| GÉRENT VALÉRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.095564549915 | $58.61 |
| GERETTA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034307905595 | $0.00 |
| GERETTA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083061461679 | $0.00 |
| GERETTA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46269081436 | $0.37 |
| GEREZ SERGIO NOLBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017115288618 | $0.01 |
| GEREZ SERGIO NOLBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000353864352249999 | $0.00 |
| GEREZ SERGIO NOLBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063985094231 | $0.01 |
| GERGANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208923187129999 | $0.01 |
| GERGANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368044937159 | $0.39 |
| GERGANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082321878881 | $0.07 |
| GERGANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13864137561 | $0.14 |
| GERGANA STEFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149321781925 | $55.30 |
| GERGANA STEFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022805645021 | $0.04 |
| GERGANA ZHERABSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059746232707 | $1.77 |
| GERGELY ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070161543254 | $0.00 |
| GERGELY ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072469158625 | $0.01 |
| GERGELY ANTALKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023902) | ($10.01) |
| GERGELY ANTALKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002387) | ($100.24) |
| GERGELY ANTALKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334027) | ($139.98) |
| GERGELY ANTALKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($19.96) |
| GERGELY ANTALKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493162) | ($149.75) |
| GERGELY ANTALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33458468260299 | $7.01 |
| GERGELY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018898796251 | $62.37 |
| GERGELY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0528121339111 | $31.75 |
| GERGELY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041990469244 | $94.33 |
| GERGELY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2504066534 | $2.86 |
| GERGELY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.39308545 | $9.01 |
| GERGELY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4582864241 | $0.85 |
| GERGELY BENEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296540970856566 | $0.03 |
| GERGELY BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492100969994999 | $0.48 |
| GERGELY DR. CSÚZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062050559282 | $191.84 |
| GERGELY DR. CSÚZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26728234222 | $0.31 |
| GERGELY DR. CSÚZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128813267949 | $2.51 |
| GERGELY FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059976181652811 | $0.07 |
| GERGELY FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.548262608683 | $5.34 |
| GERGELY FUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119103313694 | $3.53 |
| GERGELY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087510579887 | $25.90 |
| GERGELY GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067160963924 | $13.10 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058561024 | $0.00 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33649245375 | $0.39 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041673653116 | $0.08 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.686092886 | $29.88 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.8030989639999 | $19.34 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46354893154 | $5.15 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120878247318 | $0.00 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001855265039 | $0.00 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26612860923 | $0.18 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2068617066 | $1.05 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18312602565 | $1.13 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.716167260929999 | $0.03 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043896731144 | $0.33 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5954787091 | $0.32 |
| GERGELY GARAMVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.106893340971 | $0.27 |
| GERGELY GÁSPÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449976975206 | $0.05 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372762073243378 | $0.43 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.909529029699999 | $0.72 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064662495426 | $0.01 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000119332415659 | $0.00 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090737720468 | $0.01 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064618389541 | $0.00 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000885170247249999 | $0.00 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103735239253 | $0.00 |
| GERGELY HAGYMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000073346016834 | $0.00 |
| GERGELY HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028842617498 | $0.00 |
| GERGELY HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064751206573 | $0.00 |
| GERGELY HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047661940754 | $0.01 |
| GERGELY HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012621785402 | $0.00 |
| GERGELY HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004255657503 | $0.00 |
| GERGELY HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000880781985789999 | $1.72 |
| GERGELY HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2329372948 | $2.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERGELY JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120929473016 | $0.00 |
| GERGELY JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264971173994 | $0.78 |
| GERGELY JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017693323763 | $34.52 |
| GERGELY JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1578175609999 | $27.16 |
| GERGELY KALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000631956214 | $0.00 |
| GERGELY KALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020776216607023 | $0.00 |
| GERGELY KALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000884596816 | $0.00 |
| GERGELY KANNAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 1.065637044 | $39.20 |
| GERGELY KANNAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 1.029152939 | $29.29 |
| GERGELY KANNAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 1.001392202 | $21.19 |
| GERGELY KANNAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 1.002201077 | $22.67 |
| GERGELY KANNAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 1.085616295 | $22.86 |
| GERGELY KANNAR | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 1.008923497 | $16.73 |
| GERGELY KANNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.149170601848 | $5.22 |
| GERGELY KIGYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433079452939999 | $0.00 |
| GERGELY KIGYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1132455554 | $1.33 |
| GERGELY KIGYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092043033447 | $0.01 |
| GERGELY KIGYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030663002747 | $0.00 |
| GERGELY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.369945817302 | $5.82 |
| GERGELY KONRAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0707374) | ($2,742.96) |
| GERGELY KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017048823715 | $52.36 |
| GERGELY KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022563257244 | $0.00 |
| GERGELY KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028567797944 | $55.77 |
| GERGELY KOVACS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.021861) | ($62.67) |
| GERGELY KOVACS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0016261 | $62.67 |
| GERGELY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016790253423 | $4.92 |
| GERGELY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178727173197436 | $0.02 |
| GERGELY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000581305289732 | $0.17 |
| GERGELY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001383816604 | $0.00 |
| GERGELY KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143381725255 | $51.30 |
| GERGELY KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039447045572 | $0.05 |
| GERGELY KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246920245479 | $0.00 |
| GERGELY KURALI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.083153099) | ($5,883.78) |
| GERGELY KURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033478241834 | $0.99 |
| GERGELY KURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007315631158119 | $21.60 |
| GERGELY MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073840446561 | $2.19 |
| GERGELY MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193760641029999 | $0.00 |
| GERGELY MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055669481765 | $0.00 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000629793864) | ($26.18) |
| GERGELY MIHÁLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04877945028) | ($1,535.61) |
| GERGELY MIHÁLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (142.596371727) | ($1,090.01) |
| GERGELY MIHÁLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008916286357) | ($26.18) |
| GERGELY MIHÁLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001357541373) | ($26.18) |
| GERGELY MIHÁLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1814894883) | ($3,500.00) |
| GERGELY MIHÁLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2223585104 | $4,288.15 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005485410891) | ($105.79) |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498084204961999 | $15.78 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046733225128 | $0.00 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1530994412502 | $18.06 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000939565586129999 | $0.00 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100927557065 | $0.00 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000833991198289999 | $0.00 |
| GERGELY MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000919995435531 | $0.00 |
| GERGELY ÖNOZÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49458228867499 | $1.62 |
| GERGELY SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018384722617 | $0.54 |
| GERGELY SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182181937438999 | $35.06 |
| GERGELY SZABÓ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (34.69973868) | ($345.55) |
| GERGELY SZABÓ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10448335) | ($207.39) |
| GERGELY SZABÓ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507725) | ($149.68) |
| GERGELY SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24583760291761 | $9.29 |
| GERGELY TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117246465119 | $0.00 |
| GERGELY TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025416926333 | $0.75 |
| GERGELY TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070790365057 | $0.08 |
| GERGELY TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3741072673 | $1.49 |
| GERGELY TOTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005 | $198.40 |
| GERGELY TOTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.058 | $2,298.81 |
| GERGELY TOTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.035 | $1,387.58 |
| GERGELY TOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.220655 | $2,491.59 |
| GERGELY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108934874378136 | $28.38 |
| GERGELY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010883220168 | $16.17 |
| GERGELY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000880817524309999 | $0.00 |
| GERGELY VAGUJHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293380233769999 | $0.09 |
| GERGELY WALCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001055714234146 | $0.00 |
| GERGELY ZELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029097148854 | $8.61 |
| GERGELY ZSÁKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027080831319 | $0.80 |
| GERGELY ZSÁKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3891734064 | $0.45 |
| GERGELY ZSÁKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029110968648 | $5.68 |
| GERGELY ZSÁKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018000141316 | $0.00 |
| GERGELY ZSÁKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118354355701 | $0.00 |
| GERGELY ZSÁKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060995716341 | $0.00 |
| GERGELY ZSÁKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032354691033 | $0.00 |
| GERGO BARDOCZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.357815) | ($1,044.01) |
| GERGO BARDOCZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0268421 | $1,044.01 |
| GERGO BARDOCZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02684241) | ($1,046.26) |
| GERGO BARDOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064852732204 | $0.00 |
| GERGO BARDOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005191917698797 | $1.56 |
| GERGO FERENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061045931456 | $18.07 |
| GERGO FERENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21820005487 | $0.25 |
| GERGO FILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24302942879 | $2.70 |
| GERGŐ GÁL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (203.983797) | ($118.60) |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013331068197 | $0.00 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000592526382529999 | $0.00 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124914658481 | $0.00 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016018505702 | $56.24 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109226362812 | $0.01 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.12856071 | $11.20 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4299719673902 | $0.99 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.139380130219999 | $1.55 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41948134107 | $0.06 |
| GERGŐ GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026316066816 | $0.16 |
| GERGO HEGYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 51.391673 | $49.85 |
| GERGO HEGYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.052236883 | $0.65 |
| GERGO HEGYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04339386207 | $0.48 |
| GERGŐ NIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083207035624 | $0.25 |
| GERGŐ NIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207008976449999 | $0.02 |
| GERGŐ NIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021654385275 | $0.00 |
| GERGŐ NIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013890925491 | $0.00 |
| GERGŐ NIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039559856173 | $0.00 |
| GERGO PAPP BALINT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.28) |
| GERGO PAPP BALINT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($50.82) |
| GERGO PAPP BALINT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($49.64) |
| GERGO PAPP BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821679808388419 | $250.24 |
| GERGO PAPP BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22007319549741 | $0.05 |
| GERGO RAMOCSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070068090174 | $0.07 |
| GERGO SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132632895 | $0.00 |
| GERGO SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35630758757 | $0.28 |
| GERGO SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.385029034659999 | $0.24 |
| GERGO TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404867597118 | $0.42 |
| GERGŐ VARGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| GERGŐ VARGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.008305542277) | ($16.67) |
| GERGŐ VARGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2500183964) | ($350.00) |
| GERGŐ VARGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007512981379) | ($10.52) |
| GERGŐ VARGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004143161998) | ($0.58) |
| GERGŐ VARGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3111693358 | $435.61 |
| GERGŐ VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181821060829999 | $0.00 |
| GERGŐ VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266970968243029 | $0.38 |
| GERGŐ VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15517872263 | $0.16 |
| GERGO VIDAKOVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00383) | ($149.38) |
| GERGO VIDAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264702163 | $50.00 |
| GERGO VIDAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0408237763496 | $5.00 |
| GERGO ZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315062728 | $50.00 |
| GERGO ZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1634738789099 | $0.35 |
| GERHARD ALDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03379524884 | $0.04 |
| GERHARD ALDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095554337681 | $0.00 |
| GERHARD ALDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048540337071 | $0.00 |
| GERHARD AUGUST SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086680158277 | $0.27 |
| GERHARD BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002452442013 | $0.01 |
| GERHARD BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027631001752 | $0.03 |
| GERHARD BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001847671367 | $0.00 |
| GERHARD BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015244881255 | $0.04 |
| GERHARD CROUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014431979264 | $0.00 |
| GERHARD CROUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025999507566 | $0.00 |
| GERHARD CROUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000056069719964 | $0.00 |
| GERHARD CROUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028034412554 | $0.00 |
| GERHARD CROUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000087675424 | $0.00 |
| GERHARD CROUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018523883363 | $0.00 |
| GERHARD CZASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659915437899999 | $0.00 |
| GERHARD CZASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103809449464 | $0.01 |
| GERHARD DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005835711082792 | $0.01 |
| GERHARD DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000272973979799999 | $0.00 |
| GERHARD DINHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077957076719 | $241.69 |
| GERHARD DINHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0449966596 | $3.55 |
| GERHARD DINHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014312939522 | $27.93 |
| GERHARD DINHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.747500980999 | $141.75 |
| GERHARD DINHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000163687637969999 | $0.00 |
| GERHARD DINHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.126104091 | $18.13 |
| GERHARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039179567899 | $1.16 |
| GERHARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051095543597 | $1.00 |
| GERHARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061848286314 | $1.83 |
| GERHARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463111717939999 | $0.54 |
| GERHARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047435912193 | $0.93 |
| GERHARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3543310456 | $9.35 |
| GERHARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59919861851 | $0.38 |
| GERHARD FIEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025090023372 | $0.02 |
| GERHARD FIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013285055017 | $50.41 |
| GERHARD FIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9340352763423 | $5.21 |
| GERHARD FIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.064929827 | $27.80 |
| GERHARD FIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25416587993 | $2.24 |
| GERHARD FIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8385813538 | $0.41 |
| GERHARD FIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.5284780859999 | $7.42 |
| GERHARD FIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00664094032099999 | $0.38 |
| GERHARD HELLSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002062757629 | $0.06 |
| GERHARD HERMANN ALOIS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015812795931 | $4.91 |
| GERHARD HOFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| GERHARD HOFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (13,164.332) | ($29,000.00) |
| GERHARD HOFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28,801.048 | $29,000.00 |
| GERHARD HOFLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.74096) | ($29,999.99) |
| GERHARD HOFLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 12,958.073 | $29,999.99 |
| GERHARD HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,052.71919038 | $5,076.02 |
| GERHARD HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 70.825236173 | $2.89 |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002523510548) | ($0.10) |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (5.11) | ($10.95) |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002757 | $10.95 |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001315) | ($51.97) |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 51.848 | $51.97 |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.006479726556 | $256.10 |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020835) | ($657.22) |
| GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0645168983445 | $4.57 |
| GERHARD JOHANNES ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046011141996 | $1.43 |
| GERHARD JOSEF FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014193674709 | $0.44 |
| GERHARD LACHMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00811768) | ($255.36) |
| GERHARD LACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009527254272129 | $0.37 |
| GERHARD LISTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084631217727 | $0.01 |
| GERHARD MANFRED TÖLLICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,019.43 |
| GERHARD MANFRED TÖLLICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $15,229.64 |
| GERHARD MANFRED TÖLLICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.54 | $16,895.52 |
| GERHARD MANFRED TÖLLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146320766148036 | $37.57 |
| GERHARD MAX ROSENSCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000485886915 | $0.00 |
| GERHARD MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046097343879 | $141.84 |
| GERHARD MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014334912647 | $2.80 |
| GERHARD MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63698599478 | $0.74 |
| GERHARD MONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025383140285592 | $0.03 |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0446566804) | ($126.79) |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.089195 | $2,931.17 |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.255745911) | ($3,010.45) |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.9965 | $7,039.50 |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.5625175 | $1,341.98 |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (3.355230763) | ($7,922.20) |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.2037867371) | ($420.59) |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 8.18868 | $14,181.46 |
| GERHARD MUELLNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (5.041266385) | ($8,725.10) |
| GERHARD MUELLNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.069570665) | ($126.79) |
| GERHARD MUELLNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.614867374) | ($17,000.00) |
| GERHARD MUELLNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5133161321) | ($525.21) |
| GERHARD MUELLNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.495670361) | ($507.16) |
| GERHARD MUELLNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 19.644822204 | $20,100.19 |
| GERHARD MUELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283400498 | $50.00 |
| GERHARD MUELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1092316242459 | $47.65 |
| GERHARD NIJLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.405427) | ($12,215.50) |
| GERHARD NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018338072491435 | $67.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERHARD NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043572843727 | $0.11 |
| GERHARD NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23391651994 | $0.23 |
| GERHARD NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039415622023 | $0.00 |
| GERHARD PERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127062963531 | $0.00 |
| GERHARD PONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9286024034999 | $58.72 |
| GERHARD REINHARD HOCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001402954838 | $0.00 |
| GERHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023807622775 | $7.05 |
| GERHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17727092109 | $0.27 |
| GERHARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24742672421 | $0.32 |
| GERHARD SAILER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 2,632.53012 | $916.07 |
| GERHARD SAILER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 2,999.979612 | $1,543.56 |
| GERHARD SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043978504455 | $13.02 |
| GERHARD SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.8660930499999 | $23.14 |
| GERHARD SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4637521834 | $27.38 |
| GERHARD SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.757234905 | $26.50 |
| GERHARD SCHWEBIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (16.642204) | ($52,706.19) |
| GERHARD SCHWEBIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025178034762 | $76.28 |
| GERHARD SCHWEBIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3777101253 | $2.77 |
| GERHARD SCHWEBIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20696872088999 | $450.59 |
| GERHARD SCHWEBIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.357619192 | $1.36 |
| GERHARD SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83751646456522 | $11.74 |
| GERHARD SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0627126697 | $3.75 |
| GERHARD SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25099847178 | $0.12 |
| GERHARD STREISSELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019613050999999 | $0.00 |
| GERHARD VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79430828199 | $0.82 |
| GERHARD VAN STEENBERGEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25569984) | ($7,542.97) |
| GERHARD VAN STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010635792661 | $40.10 |
| GERHARD VAN STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81478969844299 | $1.48 |
| GERHARD WERNER ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141945427607 | $44.04 |
| GERHARD WILLIAMS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016846696636466 | $0.07 |
| GERHARD WILLIAMS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050815652938 | $9.66 |
| GERHARD WILLIAMS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072702049225 | $0.07 |
| GERHARD ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026103299644 | $79.18 |
| GERHARD-FRED KARUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002927756117 | $0.00 |
| GERHARDT DENGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083547121052 | $2.59 |
| GERHARDT KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146417820680816 | $0.14 |
| GERHARDT VAN DER VYVER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00022477 | $6.71 |
| GERHARDT VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040169981727 | $1.18 |
| GERHARDT VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1417082516916 | $0.12 |
| GERHARDT VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070444623522 | $0.01 |
| GERHARDT VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041007567026 | $0.00 |
| GERHARDT VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047559276284 | $0.00 |
| GERHARDUS HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88323560305 | $9.82 |
| GERHARDUS HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184520411529999 | $2.05 |
| GERHARDUS JACOBUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002770910071995 | $0.00 |
| GERHARDUS JACOBUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023018343355 | $0.04 |
| GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009960128) | ($3,131.73) |
| GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06209585) | ($2,590.89) |
| GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010786402601224 | $4.35 |
| GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187111821650209 | $5.65 |
| GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1886932458 | $1.74 |
| GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2706134851 | $1.43 |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (516.86) | ($516.86) |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00711033) | ($215.68) |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (516.86) | ($516.86) |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 51,610.666907 | $51,610.67 |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 15,211.47 | $15,211.47 |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.01785836184 | $516.86 |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (69,300.0) | ($69,300.00) |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01785836184) | ($516.86) |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 3.842141635 | $111,199.97 |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.84214163) | ($110,901.02) |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (73.396907) | ($73.40) |
| GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2406191532318 | $36.95 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (19.236) | ($30.00) |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009403 | $30.00 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 349.84069583 | $4,102.43 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 2,067.32903236 | $1,509.02 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 32.18875342 | $68,688.87 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076410020992 | $231.62 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.634823449489 | $128.89 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.406418960859999 | $772.82 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.635474682 | $647.64 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.452799291 | $10.28 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.343575037 | $27.72 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8580829757 | $32.27 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048672479392 | $0.00 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9727051477 | $10.24 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049752639612 | $0.00 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53147667822 | $32.50 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.70641683515 | $35.32 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026875608481 | $3.03 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06999584244 | $22.74 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.12645206849999 | $0.25 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.913916019099999 | $52.03 |
| GERHARDUS VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021692408989 | $40.47 |
| GERI RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29780149963 | $1.03 |
| GERI RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00798297936449999 | $0.01 |
| GERI SULOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437534272370049 | $0.04 |
| GERIANN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145721565539999 | $28.43 |
| GERIBYL BENCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116793660027 | $0.00 |
| GERIBYL BENCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037329191126 | $0.08 |
| GERIC ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.666003530605 | $0.68 |
| GERICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109914158331013 | $0.13 |
| GERJAN TELLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.97167290599 | $226.67 |
| GERLANDO SALAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004000060202 | $0.00 |
| GERLANDO SALAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035366698312 | $0.00 |
| GERLANDO SALAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103088512236999 | $0.02 |
| GERLIE HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009894335) | ($1,533.38) |
| GERLIE HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009894335 | $1,533.38 |
| GERLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021983544886 | $0.00 |
| GERLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009924277285011 | $22.41 |
| GERLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00134880374278399 | $0.00 |
| GERLIE STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000357158059799999 | $0.00 |
| GERLIE STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013379156508 | $0.00 |
| GERLINDA FENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6443134328 | $2.64 |
| GERLINDE REGINA HÄRTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051386033407 | $0.16 |
| GERLOF WIERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.688038711824 | $499.84 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018067751572 | $54.00 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33541221059912 | $2.75 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019349267156 | $37.75 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41528535507 | $4.62 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18656522657 | $0.03 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00384120119 | $0.27 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27689548117 | $1.56 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.306635701 | $1.10 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000240723309789999 | $0.02 |
| GERMAIN COATIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000305144073089999 | $0.00 |
| GERMAIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033748338019 | $103.14 |
| GERMAIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033547556378 | $6.55 |
| GERMAIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,293.155777884 | $1,293.16 |
| GERMAIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.137538428489999 | $0.02 |
| GERMAIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2422905701 | $31.58 |
| GERMAIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578464761 | $0.36 |
| GERMAIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024967760097 | $0.16 |
| GERMAIN JAFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.864673970785 | $1.92 |
| GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005715) | ($2.23) |
| GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2,548.0 | $0.38 |
| GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2,499.9 | $0.37 |
| GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207836829046 | $0.01 |
| GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001382418068716 | $0.00 |
| GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052820761976 | $0.00 |
| GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084890657476 | $0.00 |
| GERMAIN NGOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34316385791 | $0.40 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5018602838) | ($14,772.74) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5018602838 | $14,772.74 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.129744835) | ($30,477.81) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.129744835 | $30,477.81 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.978467825) | ($54.98) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.978467825 | $54.98 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.926778319) | ($4.93) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.926778319 | $4.93 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3082615204) | ($2.08) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3082615204 | $2.08 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.129744835) | ($30,429.55) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50186028) | ($14,923.09) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003057121175) | ($9.13) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003057121175 | $9.13 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01189452286) | ($24.20) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01189452286 | $24.20 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000305) | ($9.12) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.004467 | $9.12 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (54.97) | ($54.97) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.027055 | $54.97 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (0.3069) | ($2.29) |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0000762 | $2.29 |
| GERMAIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04341652286) | ($88.38) |
| GERMAIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154326461586664 | $57.89 |
| GERMAIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015503473137 | $0.02 |
| GERMAIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0693814926795775 | $193.73 |
| GERMAIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36098195080268 | $0.36 |
| GERMAIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051359783995914 | $0.01 |
| GERMAIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032348974935958 | $0.03 |
| GERMAIN PHILIPPE CHAMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94134402628461 | $2.09 |
| GERMAIN PHILIPPE CHAMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175540457519999 | $0.00 |
| GERMAIN PIERRE-LOUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($52.87) |
| GERMAIN PIERRE-LOUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,934.6925) | ($7,330.42) |
| GERMAIN PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.2779654521 | $182.69 |
| GERMAIN RAVAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052197375658 | $15.45 |
| GERMAIN RAVAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516496554199999 | $10.08 |
| GERMAIN RAVAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.752221389 | $17.75 |
| GERMAIN RAVAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77318199379 | $0.49 |
| GERMAIN RAVAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00856584469289999 | $0.63 |
| GERMAIN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0053922152952 | $0.01 |
| GERMAIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049420966168 | $14.63 |
| GERMAIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014869552171 | $1.13 |
| GERMAINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339580371279999 | $103.80 |
| GERMAINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070682172866 | $0.08 |
| GERMAINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026999106967 | $52.68 |
| GERMAINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31233875899999 | $5.31 |
| GERMAINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5230534252 | $0.96 |
| GERMAINE CALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062716286341 | $0.00 |
| GERMAINE CALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000773313564209999 | $0.00 |
| GERMAINE CALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023639123361 | $0.00 |
| GERMAINE CALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070575090112 | $0.07 |
| GERMAINE CALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027174317673 | $0.00 |
| GERMAINE CALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 70.071731074 | $2.86 |
| GERMAINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035117035946 | $0.00 |
| GERMAINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013277952643 | $0.01 |
| GERMAINE EVELINE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04014438421144 | $0.04 |
| GERMAINE GAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.19) | ($33,869.84) |
| GERMAINE GAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (17.028660315) | ($32,155.11) |
| GERMAINE GAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BAT | (10,801.221462479) | ($4,399.69) |
| GERMAINE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22823642811215 | $564.12 |
| GERMAINE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.5347524059743 | $9.28 |
| GERMAINE HOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006528862875 | $12.74 |
| GERMAINE HOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0491686661 | $2.42 |
| GERMAINE HOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7109095267 | $0.69 |
| GERMAINE HOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24428915294 | $0.62 |
| GERMAINE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110844680239 | $32.81 |
| GERMAINE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442570644717235 | $0.05 |
| GERMAINE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2204388295 | $448.84 |
| GERMAINE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049019745812 | $0.00 |
| GERMAINE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014174577976 | $0.01 |
| GERMAINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123835395439 | $3.67 |
| GERMAINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070977183479 | $1.38 |
| GERMAINE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040880225642 | $12.10 |
| GERMAINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006852673650147 | $0.00 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013885698) | ($2,978.69) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013885698 | $2,978.69 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,461.49) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5138856983) | ($1,501.03) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001245624469) | ($49.34) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001245624469 | $49.34 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.02581032) | ($16.03) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.02581032 | $16.03 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124562) | ($49.34) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (16.02581) | ($16.03) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.186716438) | ($10.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.186716438 | $10.19 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.186716) | ($10.19) |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003863981157806 | $0.15 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003036464968781 | $9.07 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0636616401410399 | $0.06 |
| GERMAINE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04109838079143 | $0.04 |
| GERMAINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045064837177 | $0.00 |
| GERMAINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006345861722 | $0.01 |
| GERMAINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063190261785 | $0.00 |
| GERMAL PATRICK MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2044602767 | $0.76 |
| GERMÁN ABT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073668015852 | $21.80 |
| GERMÁN ABT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136887571022 | $26.71 |
| GERMAN ADOLFO PEREIRA BENITEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 4.20101568 | $449.95 |
| GERMAN ADOLFO PEREIRA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696490024 | $50.00 |
| GERMAN ADOLFO PEREIRA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73430929060939 | $1.43 |
| GERMAN ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0367 | $1,464.34 |
| GERMAN ALEJANDRO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $454.01 |
| GERMAN ALEJANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233493420521 | $66.88 |
| GERMAN ANDRES BORIS BERMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641442489207 | $50.40 |
| GERMAN ANDRES BORIS BERMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250414037961 | $4.73 |
| GERMAN ANDRES GOMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (542.850683) | ($419.47) |
| GERMAN ANDRES GOMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005719) | ($175.75) |
| GERMAN ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572281478814481 | $200.91 |
| GERMAN ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40532952928573 | $0.31 |
| GERMAN ANDRES LONDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791318520073999 | $0.80 |
| GERMAN ANDRES SISCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156627) | ($6,107.66) |
| GERMAN ANDRES SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018596665562 | $59.25 |
| GERMAN ANDRES SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000336203537729999 | $0.00 |
| GERMAN ANDRES SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137681234607999 | $26.86 |
| GERMAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031920740635 | $0.00 |
| GERMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089292170413 | $2.64 |
| GERMAN ARIEL SEQUEIRA WOLF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,374.51) | ($3,374.51) |
| GERMAN ARIEL SEQUEIRA WOLF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3.69) | ($3.69) |
| GERMAN ARIEL SEQUEIRA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009123449673 | $0.00 |
| GERMAN ARIEL SEQUEIRA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6884032967631 | $34.69 |
| GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019955430736 | $5.91 |
| GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562768042829999 | $0.66 |
| GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000837304213269999 | $1.63 |
| GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8131475141 | $1.81 |
| GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5391423333 | $3.60 |
| GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024759969991 | $0.28 |
| GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28592163863 | $0.98 |
| GERMAN ASIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027397934142 | $8.11 |
| GERMAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136941590851 | $4.05 |
| GERMAN BANNEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.098629) | ($1,018.10) |
| GERMAN BANNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2850858775 | $501.79 |
| GERMAN BANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161830602329999 | $48.09 |
| GERMAN BANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.546456116156 | $3.86 |
| GERMAN BANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087897513709 | $16.32 |
| GERMAN BANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.172673775075 | $8.17 |
| GERMAN BANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2876723181 | $3.95 |
| GERMAN BANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.569808431619999 | $6.33 |
| GERMAN BERLASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785412231828 | $0.01 |
| GERMÁN BETTIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024371621889 | $0.72 |
| GERMÁN BETTIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19813927113 | $0.23 |
| GERMÁN BETTIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0375420899 | $9.04 |
| GERMÁN BILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008942286291999 | $0.00 |
| GERMÁN BILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096709322247 | $0.01 |
| GERMAN BOYKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001389) | ($41.46) |
| GERMAN BOYKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.151323) | ($49.77) |
| GERMAN BOYKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.056087) | ($346.15) |
| GERMAN BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139115712188338 | $50.13 |
| GERMAN BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085676616633793 | $3.17 |
| GERMAN CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016481407643 | $0.49 |
| GERMAN CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1338009267 | $7.13 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010876 | $0.02 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005541 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006598 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005913 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013462 | $0.02 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($10.80) |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001204 | $0.00 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00015538 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004907 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 0.25719524 | $0.17 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008165 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011248 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00018923 | $0.02 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010074 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00011501 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010264 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00026037 | $0.02 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004199 | $0.00 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00019213 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006748 | $0.00 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00027697 | $0.01 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008346 | $0.00 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00027096 | $0.02 |
| GERMAN CAMPODONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561393299157749 | $0.09 |
| GERMAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000427260650419999 | $0.08 |
| GERMAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0594437211759999 | $0.05 |
| GERMAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114735414766 | $0.01 |
| GERMAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042873849105 | $0.04 |
| GERMAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000113473116713 | $0.01 |
| GERMAN CANALES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036547524189 | $10.82 |
| GERMAN CANALES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25461109125 | $1.26 |
| GERMAN CANALES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032053106548 | $6.25 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (891.788384477) | ($7,600.00) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 891.788384477 | $7,600.00 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (891.7883) | ($7,600.00) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2460185 | $7,600.00 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2395055452) | ($7,440.86) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.0) | ($145.47) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.0 | $145.47 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (16.9996) | ($146.54) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 145.567 | $146.54 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (134.43) | ($134.43) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005709249979) | ($134.43) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9390587397) | ($18,000.00) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02880295052) | ($552.10) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02103961106) | ($403.29) |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9192584648 | $17,620.47 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2395055452 | $4,590.87 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127219905854 | $38.25 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059173215733 | $118.47 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00164766011179999 | $0.00 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.703422381 | $73.49 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.9758680539999 | $38.29 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.29425212 | $492.25 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.88696397189999 | $21.17 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37551484938 | $22.45 |
| GERMAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000548758987459999 | $0.02 |
| GERMÁN CASADO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001849714356 | $0.00 |
| GERMAN CASAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 4.787207 | $498.00 |
| GERMAN CASAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (4.7871) | ($497.65) |
| GERMAN CASAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 498.576 | $497.65 |
| GERMAN CASAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005124) | ($148.82) |
| GERMAN CASAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 149.187 | $148.82 |
| GERMAN CASAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00174) | ($50.13) |
| GERMAN CASAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.997 | $50.13 |
| GERMAN CASAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001722) | ($49.98) |
| GERMAN CASAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 49.832 | $49.98 |
| GERMAN CASAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00171) | ($50.69) |
| GERMAN CASAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 50.257 | $50.69 |
| GERMAN CASAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001638) | ($49.77) |
| GERMAN CASAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.707 | $49.77 |
| GERMAN CASAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001627) | ($51.69) |
| GERMAN CASAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 51.551 | $51.69 |
| GERMAN CASAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001558) | ($49.64) |
| GERMAN CASAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.339 | $49.64 |
| GERMAN CASAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.00) |
| GERMAN CASAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.054 | $50.00 |
| GERMAN CASAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001669) | ($50.06) |
| GERMAN CASAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.062 | $50.06 |
| GERMAN CASAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,048.562) | ($1,048.56) |
| GERMAN CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184729225537033 | $550.02 |
| GERMAN CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01520096056099 | $3.18 |
| GERMAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000682140722339 | $2.02 |
| GERMAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125894038 | $0.00 |
| GERMAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048541305256 | $0.00 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006729888448 | $0.02 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37801879428 | $0.44 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074841648707 | $0.01 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079945981441 | $0.01 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0395389105909999 | $0.03 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30059462553 | $1.03 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000442889568179999 | $0.00 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038302690366 | $0.42 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000828158935069999 | $0.01 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017642537273 | $0.13 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002198321009 | $0.00 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13348947072599 | $0.07 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.01401748411 | $0.05 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022983233735 | $6.80 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040895810234 | $7.98 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4203440008 | $7.47 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3251747931999 | $3.34 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.997320263879999 | $11.08 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48793273 | $5.08 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040042152307 | $0.91 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0091670563607 | $0.65 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0878373748989999 | $0.11 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2926659282 | $0.16 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.062118423269 | $1.46 |
| GERMAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30723867057 | $0.64 |
| GERMÁN CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00136568774729999 | $0.10 |
| GERMÁN CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| GERMAN DE BUSTOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381853828583 | $0.00 |
| GERMAN DE BUSTOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22675209849 | $0.01 |
| GERMAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218318763 | $0.00 |
| GERMAN DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524920464529999 | $1.55 |
| GERMAN DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262828824008 | $0.03 |
| GERMAN DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09705502807 | $0.06 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SGB | 2,358.6994 | $132.95 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001021057750 | $0.00 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015673397066 | $0.31 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02278516008 | $0.64 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67880465187 | $5.99 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054570057737 | $0.00 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003906173028 | $0.01 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067955136 | $0.00 |
| GERMAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.0895000879999 | $0.98 |
| GERMAN DOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063116224 | $0.00 |
| GERMAN DOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073604867856 | $0.00 |
| GERMAN DOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00808584393059999 | $0.01 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.51 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07907734 | $2,312.22 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $2.97 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.57749 | $1,131.37 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.008 | $0.56 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00134 | $2.65 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.10592 | $209.36 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.488 | $103.85 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000803896747731999 | $20.48 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00547220899013 | $7.79 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.941692003 | $64.94 |
| GERMAN EDUARDO ECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00354930217354 | $0.20 |
| GERMAN FAGLIANO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.202935372 | $362.22 |
| GERMAN FAGLIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($28,694.73) |
| GERMAN FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310491675 | $69.78 |
| GERMAN FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1408310224134 | $332.74 |
| GERMAN FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272706651134 | $0.03 |
| GERMAN FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.90997589 | $18.16 |
| GERMAN FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.317612215 | $22.18 |
| GERMAN FARIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,795.0 | $17,795.00 |
| GERMAN FARIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (261.05) | ($261.05) |
| GERMAN FARIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,500.0) | ($17,500.00) |
| GERMAN FARIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 13.299567062 | $39,928.89 |
| GERMAN FARIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (13.299567062) | ($39,907.29) |
| GERMAN FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.467440041601 | $1.64 |
| GERMAN FLAYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010813511014999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERMAN FLAYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227563231 | $0.24 |
| GERMAN FLAYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019630854445 | $0.00 |
| GERMAN FONDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689982168549999 | $2.04 |
| GERMAN FONDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.489504941999 | $444.49 |
| GERMAN GABRIEL DI CICCIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 36.800273 | $23.18 |
| GERMAN GABRIEL DI CICCIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 12.999955 | $8.16 |
| GERMAN GABRIEL DI CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.215408857888 | $0.08 |
| GERMAN GABRIEL IVAN MANTULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04387003705303 | $0.04 |
| GERMAN GALARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003483169068 | $0.00 |
| GERMAN GALARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072356471962169 | $0.01 |
| GERMAN GALARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015540388647 | $0.00 |
| GERMÁN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.981436733631 | $1.98 |
| GERMAN GARCIA LOZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.475053 | $402.48 |
| GERMAN GARCIA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648981827 | $50.00 |
| GERMAN GARCIA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9596152274643 | $4.85 |
| GERMÁN GARZÓN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294889548907793 | $0.00 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (0.05) | ($3.54) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.283426 | $510.70 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($39.13) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($58.96) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.209693) | ($187.97) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($115.05) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($115.07) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6413632171) | ($247.50) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001254 | $48.93 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001477 | $4.21 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | AVAX | 4.05 | $104.00 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.053011) | ($98.85) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00550621) | ($164.92) |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $144.81 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042563965179296 | $150.82 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153372208324999 | $0.02 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0172851255032914 | $1.20 |
| GERMAN GASTON COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026226505104977 | $0.73 |
| GERMAN GENADIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59642569818898 | $0.57 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030384400115 | $0.00 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270030422459999 | $0.00 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130468460663 | $0.01 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039134383093 | $0.00 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023152935918 | $0.00 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052747386977 | $0.00 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000185248232549999 | $0.00 |
| GERMAN GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00037530180981 | $0.00 |
| GERMAN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076341419774 | $2.26 |
| GERMAN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055312005833 | $0.08 |
| GERMAN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.430941466379999 | $0.43 |
| GERMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07647176314 | $7.89 |
| GERMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154513935689999 | $45.80 |
| GERMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014491100716 | $28.28 |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00422664) | ($170.18) |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($122.25) |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($125.06) |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 14.0 | $29.54 |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00387118 | $150.02 |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313) | ($120.92) |
| GERMAN GUEVARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340542) | ($99.29) |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610375132 | $100.00 |
| GERMAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04141492883388 | $1.46 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004471716212 | $137.52 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6031669558 | $5.37 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115579325797 | $234.02 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7896038728 | $1.79 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 456.713238617 | $362.07 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4037963949 | $38.88 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.24682027 | $250.24 |
| GERMAN HEREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3384951571 | $133.12 |
| GERMAN HUMBERTO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219741079629999 | $0.00 |
| GERMAN HUMBERTO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013489880181 | $0.01 |
| GERMÁN ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239552764309999 | $0.71 |
| GERMÁN ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00084210750031 | $1.57 |
| GERMÁN ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073765841246 | $0.00 |
| GERMÁN ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000030477647486 | $0.00 |
| GERMAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3097529215826 | $0.28 |
| GERMAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1440415219 | $0.09 |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (402.7892) | ($402.79) |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.12) |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170466334662322 | $50.07 |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4238971939121 | $1.42 |
| GERMAN JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013440564357 | $0.04 |
| GERMÁN KALBERMATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002986618425 | $0.00 |
| GERMÁN KALBERMATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104076338255999 | $0.00 |
| GERMAN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185103246109999 | $0.55 |
| GERMAN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810153795751599 | $0.07 |
| GERMAN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025637915369999 | $0.00 |
| GERMAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089195085988 | $0.00 |
| GERMAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286530611639999 | $0.00 |
| GERMAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002616658828 | $0.00 |
| GERMAN LEONIDAS ZAPATA BOHLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494172) | ($197.55) |
| GERMAN LEONIDAS ZAPATA BOHLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16671842) | ($493.41) |
| GERMAN LEONIDAS ZAPATA BOHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31883012078 | $2.21 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001453988773) | ($4.17) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001473159223) | ($4.17) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002353943749) | ($4.17) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00218342997) | ($4.17) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,289.00) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00266407549) | ($4.17) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.560662307 | $7,138.67 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($8,855.34) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002850775247) | ($4.17) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.002850775247 | $4.17 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.942743232 | $7,230.05 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478355309669 | $0.40 |
| GERMAN LLOP SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093013502153 | $190.36 |
| GERMAN LOPEZ CIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028157047029 | $8.33 |
| GERMAN MALSAGOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132709) | ($5,366.00) |
| GERMAN MALSAGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017766061761 | $55.33 |
| GERMAN MAXIMILIANO CARRASCO CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231416939249999 | $0.01 |
| GERMAN MAXIMILIANO GALLARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.305782) | ($407.31) |
| GERMAN MAXIMILIANO GALLARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125049) | ($51.15) |
| GERMAN MAXIMILIANO GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125049273201848 | $50.00 |
| GERMAN MAXIMILIANO GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151765646723886 | $0.32 |
| GERMAN MAXIMILIANO GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5366223898 | $0.54 |
| GERMAN MAXIMILIANO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048897364684698 | $0.00 |
| GERMAN MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189053586879999 | $0.01 |
| GERMAN MICHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016623030059113 | $0.02 |
| GERMAN MICHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3739325527 | $0.10 |
| GERMAN MUNOZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.81 | $2,456.88 |
| GERMAN MUNOZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5454820707) | ($1,653.57) |
| GERMAN MUNOZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5454820707 | $1,653.57 |
| GERMAN MUNOZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (0.9884092541) | ($3,000.00) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01147464254) | ($33.56) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.089 | $238.56 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.32 | $859.73 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.043 | $115.25 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.7896235573) | ($2,116.59) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,842.54 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001291867591) | ($40.01) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001291867591 | $40.01 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004835924007) | ($11.20) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005911949149) | ($1.37) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005911949149 | $1.37 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.02170908966 | $50.16 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 85.04252126 | $85.04 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.061291) | ($1,862.59) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.828051 | $1,862.59 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3485554105) | ($782.12) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.45 | $951.94 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9617320035) | ($2,003.93) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 4,702.35117559 | $4,702.35 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (167.8) | ($167.80) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,500.0) | ($4,500.00) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.567950832 | $5,449.67 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 1.751355561 | $3,716.70 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.567950832) | ($5,505.76) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.567950832 | $5,505.76 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.322508956) | ($8,847.05) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,500.75037519 | $1,500.75 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (56.0) | ($56.00) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 1.336964665 | $2,809.16 |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.336964665) | ($2,814.22) |
| GERMAN MUNOZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (64.34407204) | ($64.34) |
| GERMAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129268677739752 | $50.07 |
| GERMAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062525781543003 | $1.86 |
| GERMAN MUÑOZ RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018842897323 | $0.00 |
| GERMAN MUÑOZ RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025661199061 | $0.00 |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.597) | ($5.43) |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.001847 | $5.43 |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.4923843543 | $1,400.16 |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($20.76) |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 20.668 | $263.45 |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($255.31) |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.017) | ($2.09) |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.000886 | $2.09 |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7668535502) | ($1,769.64) |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (39.50316) | ($261.24) |
| GERMAN MURIAS BOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8743521867887 | $8.47 |
| GERMAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077100498467 | $2.28 |
| GERMAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.060077929 | $97.97 |
| GERMAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.687891694 | $8.59 |
| GERMAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00190923641989999 | $0.21 |
| GERMAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041588629353 | $0.98 |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01371891) | ($405.00) |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133018) | ($404.75) |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337537) | ($403.22) |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01381224) | ($403.88) |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03569134 | $1,000.12 |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000294757626 | $0.00 |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00882969240794 | $205.81 |
| GERMAN ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1268541157526 | $30.90 |
| GERMAN ORTEGA VALADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029204548211 | $100.94 |
| GERMAN OSCAR LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002120670688 | $0.04 |
| GERMAN OTERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 993.8759 | $2,176.59 |
| GERMAN OTERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 431.6956 | $945.41 |
| GERMAN OTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.54909 | $484.60 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094686741401 | $291.02 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.697140164461 | $17.90 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024700974401 | $0.48 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1706476566 | $0.17 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.451092700999 | $73.75 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00463620035809999 | $0.04 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017472220651 | $0.01 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0469168354381999 | $2.44 |
| GERMAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038171384003 | $4.19 |
| GERMAN PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019568875525 | $0.58 |
| GERMAN PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072551967814 | $0.00 |
| GERMAN PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028852139977 | $5.63 |
| GERMÁN PERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006062957753) | ($0.25) |
| GERMÁN PERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($408.63) |
| GERMÁN PERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008463960456) | ($0.25) |
| GERMÁN PERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 315.552959 | $315.55 |
| GERMÁN PERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| GERMÁN PERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| GERMÁN PERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.3179890902 | $666.97 |
| GERMÁN PERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.804957) | ($16.80) |
| GERMÁN PERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023752104) | ($2,205.77) |
| GERMÁN PERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002559) | ($80.84) |
| GERMÁN PERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.040537 | $80.84 |
| GERMÁN PERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04164140873) | ($83.00) |
| GERMÁN PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017469037661277 | $50.94 |
| GERMÁN PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515036277797642 | $0.10 |
| GERMÁN PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401024042874675 | $10.78 |
| GERMÁN PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116421216666 | $1.29 |
| GERMAN PERIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114646946105999 | $33.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERMAN POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000058186413488 | $0.00 |
| GERMÁN PONS LACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012755484955 | $0.04 |
| GERMÁN PONS LACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049861606105 | $0.00 |
| GERMAN PORCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055839654281 | $1.74 |
| GERMÁN REGOJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006672631142) | ($0.27) |
| GERMÁN REGOJO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005345844612) | ($21.63) |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.438113) | ($3,006.07) |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,595.746434 | $1,595.75 |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 618.222844 | $618.22 |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1092167207 | $3,320.76 |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03259376964) | ($991.02) |
| GERMÁN REGOJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007293879616) | ($21.63) |
| GERMÁN REGOJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05278206026) | ($1,257.03) |
| GERMÁN REGOJO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.0271967981) | ($582.64) |
| GERMÁN REGOJO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.63) | ($21.63) |
| GERMÁN REGOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005057467485698 | $14.49 |
| GERMÁN REGOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028224866992 | $60.72 |
| GERMÁN REGOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.32170707939999 | $4.32 |
| GERMÁN RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210563248635651 | $0.02 |
| GERMAN ROSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071691024264 | $0.00 |
| GERMAN SANZ SAINT BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050071586015745 | $151.01 |
| GERMAN SANZ SAINT BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0666042144199999 | $2.53 |
| GERMAN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048254867095 | $0.00 |
| GERMAN TAGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.985948) | ($1,519.14) |
| GERMAN TAGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0531442 | $1,519.14 |
| GERMAN TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013889372383 | $39.84 |
| GERMAN TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00983124062450999 | $22.56 |
| GERMAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778574665769999 | $2.30 |
| GERMAN TORRES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (210.87) | ($210.87) |
| GERMAN TORRES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 2.09456 | $210.67 |
| GERMAN TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (2.0944) | ($222.63) |
| GERMAN TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 222.153 | $222.63 |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (222.15) | ($222.15) |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 2.42126 | $222.15 |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.4214) | ($222.04) |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 219.838 | $222.04 |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | LTC | 5.350262 | $493.95 |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (219.84) | ($219.84) |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 2.38646 | $219.84 |
| GERMAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (7.736742) | ($714.07) |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153551325374999 | $45.49 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015333346242 | $29.92 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122850892653 | $7.35 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.8183610058 | $8.83 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164223086419999 | $0.05 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067037774224 | $0.08 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000750545706069999 | $0.01 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018480108601 | $0.01 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1948930451211 | $1.19 |
| GERMAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011455264299934 | $0.01 |
| GERMAN TORRES MENDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00143428 | $41.95 |
| GERMAN TORRES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112517635673 | $0.27 |
| GERMAN TOVAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001231653591) | ($33.85) |
| GERMAN TOVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001231653591 | $33.85 |
| GERMAN TOVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001229) | ($33.77) |
| GERMAN TOVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.02304 | $33.77 |
| GERMAN TOVAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.983948491) | ($4,374.08) |
| GERMAN TOVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.983948491 | $4,374.08 |
| GERMAN TOVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.006988491) | ($4,383.41) |
| GERMAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013187110772268 | $0.44 |
| GERMAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027751897213784 | $64.08 |
| GERMAN TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031094226117 | $0.92 |
| GERMAN TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017170925602 | $34.25 |
| GERMAN TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.894717648 | $17.89 |
| GERMAN TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.15841466409999 | $6.16 |
| GERMÁN TREVIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003192799957 | $0.66 |
| GERMÁN TREVIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2781150455765 | $6.40 |
| GERMÁN TREVIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047890133633 | $0.01 |
| GERMÁN TREVIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4316490125 | $2.15 |
| GERMÁN TREVIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010751184431 | $0.06 |
| GERMAN VACCARO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.00567186 | $10.00 |
| GERMAN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127930265822 | $37.86 |
| GERMÁN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07537960705684 | $0.05 |
| GERMAN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.61463931339999 | $2.61 |
| GERMAN VALARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023785408188 | $0.70 |
| GERMAN VALARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9646437741 | $4.96 |
| GERMAN VALENCIA LUNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 1.5995 | $488.01 |
| GERMAN VALENCIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480021039 | |
| GERMAN VALENCIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3752841828979 | $1.64 |
| GERMAN VALERIEVICH ZLOBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (402.87) | ($402.87) |
| GERMAN VALERIEVICH ZLOBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001577) | ($44.72) |
| GERMAN VALERIEVICH ZLOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157767792906415 | $50.01 |
| GERMAN VALERIEVICH ZLOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35651867344379 | $2.36 |
| GERMAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029837549376 | $0.09 |
| GERMAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027899715314 | $0.03 |
| GERMAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142415831717 | $0.03 |
| GERMAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30232289112 | $0.30 |
| GERMAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096680898491 | $0.10 |
| GERMAN VILLAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005828072457416 | $0.01 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,990.001927 | $4,990.00 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154124) | ($4,502.12) |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053051069043 | $0.00 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062592493112 | $0.01 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073584515939 | $0.01 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232508160449999 | $73.26 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3414290081101 | $48.34 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9513237995 | $1.23 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4790157621 | $27.55 |
| GERMAN VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047105807507 | $0.01 |
| GERMAN WASHINGTON QUEZADA ANRANGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 4.771 | $86.98 |
| GERMAN WASHINGTON QUEZADA ANRANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027081405809 | $0.01 |
| GERMAN WASHINGTON QUEZADA ANRANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091821863453 | $0.94 |
| GERMÁN YUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17660686288 | $1.96 |
| GERMAN ZHELANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321697160169999 | $0.00 |
| GERMANO BUCCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,413.56079698) | ($841.18) |
| GERMANO BUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066572395875 | $0.00 |
| GERMANO BUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18371675537 | $0.21 |
| GERMANO BUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000299104894069999 | $0.00 |
| GERMANO BUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.005089169118 | $14.44 |
| GERMANO BUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029763253723 | $0.00 |
| GERMANO BUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000287153197529999 | $0.00 |
| GERMANO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014934868084 | $0.44 |
| GERMANO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000354086293939999 | $0.00 |
| GERMANO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031091168676 | $6.07 |
| GERMANO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024899819522 | $0.00 |
| GERMANO FANTONI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $23.86 |
| GERMANO FANTONI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.98 |
| GERMANO FANTONI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AAVE | 0.4 | $36.62 |
| GERMANO FANTONI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MANA | 14.0 | $15.26 |
| GERMANO FANTONI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $16.06 |
| GERMANO FANTONI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.50 |
| GERMANO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000963706160649999 | $2.87 |
| GERMANO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5624482130844 | $1.14 |
| GERMANO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039082254329 | $7.83 |
| GERMANO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7512034394 | $5.75 |
| GERMANO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018811111638 | $0.15 |
| GERMANO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0038836813714 | $0.00 |
| GERMANO GABBIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026751263256 | $0.79 |
| GERMANO GABBIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160676074039999 | $0.00 |
| GERMANO GABBIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.23655588 | $38.24 |
| GERMANO GABBIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35563774876 | $0.36 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003096665511) | ($1.25) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004237105869) | ($1.67) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003171486429) | ($1.25) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001902891857) | ($0.75) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15.0 | $15.00 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 965.0 | $965.00 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 3,650.815703781 | $1,236.98 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004095272418) | ($1.25) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005786276088) | ($1.67) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004331044976) | ($1.25) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93.2 | $93.20 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,393.2 | $1,393.20 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.42970498 | $2,081.82 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.452868932) | ($1,500.00) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.798092265 | $1,856.42 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0436587114) | ($45.08) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00242144822) | ($2.50) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1040067026) | ($2,000.00) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1297458603 | $2,494.95 |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008684559671) | ($1.67) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003122806447) | ($60.05) |
| GERMANO MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.07158507693 | $62.65 |
| GERMANS IVANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000567597256999999 | $0.00 |
| GERMANS JUFEROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005766049164 | $0.00 |
| GERMANS JUFEROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048082363418 | $0.00 |
| GERMANY BEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,798.350675087) | ($10,798.35) |
| GERMANY BEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,798.350675087 | $10,798.35 |
| GERMANY BEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,798.350675) | ($10,798.35) |
| GERMANY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160382581908 | $0.47 |
| GERMANY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054123193284 | $10.56 |
| GERMANY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.52997690989 | $132.53 |
| GERMARR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890215108 | $0.02 |
| GERMINE CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026338787682 | $0.78 |
| GERMINE CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062832588392 | $125.97 |
| GERMINE CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0590328611669999 | $0.06 |
| GERMÍNIO JOSÉ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (3.73822512) | ($420.77) |
| GERMÍNIO JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025956639729 | $0.03 |
| GERMÍNIO JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003038844475 | $0.00 |
| GERMÍNIO JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021786778740635 | $0.24 |
| GERMÍNIO JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94935753018 | $3.24 |
| GERMÍNIO JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35401955219 | $0.35 |
| GERNOT GIESSAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015386301174 | $45.59 |
| GERNOT GIESSAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031203368851 | $2.28 |
| GERNOT HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000619315077199999 | $0.00 |
| GERNOT HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059322820667 | $0.00 |
| GERNOT HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014413964782 | $0.00 |
| GERNOT HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014275074043 | $0.00 |
| GERNOT HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000101803781184 | $0.00 |
| GERNOT KAEMMERER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02499 | $839.44 |
| GERNOT KAEMMERER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01145346 | $377.46 |
| GERNOT KAEMMERER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03907 | $1,136.68 |
| GERNOT KAEMMERER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.79) |
| GERNOT KAEMMERER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07451346) | ($2,245.31) |
| GERNOT KAEMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357901851338699 | $1.09 |
| GERNOT KUBLBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000701780450832 | $0.28 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | XLM | 1,266.170046637 | $220.79 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.43) | ($7.43) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1494236178) | ($0.31) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (6.565720034) | ($15,151.52) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,103.7964) | ($1,340.92) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,741.30490406) | ($9,000.00) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,621.397575513 | $9,906.14 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.284420753) | ($7.50) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (262.457679744) | ($270.23) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($8,879.49) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,381.12) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006849564638) | ($20.63) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (103.15) | ($103.15) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GERNOT MOHERNDL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.565720034 | $8,104.13 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261168095799999 | $79.24 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.197652475129 | $248.08 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076929109114 | $206.41 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.559597325 | $104.56 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.3216229239999 | $29.04 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2599754134 | $3.28 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6184934759 | $14.05 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167501466639999 | $1.24 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9492731699 | $0.25 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003555564391 | $0.00 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12003000453 | $4.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27776328736 | $0.28 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014996638153 | $4.07 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9022274601 | $9.49 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1365904034 | $0.10 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015263511689 | $0.00 |
| GERNOT MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045162026214 | $2.34 |
| GERNOT MORGENBESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022113498035 | $0.07 |
| GERNOT MORGENBESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54313272098 | $0.63 |
| GERNOT WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042064406951 | $0.00 |
| GERO CACI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10384305) | ($3,185.90) |
| GERO CACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006038564588635 | $170.01 |
| GERO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086483365414 | $0.00 |
| GERO MAXIMILIAN MAYER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0103055 | $409.98 |
| GERO MAXIMILIAN MAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00825768 | $222.84 |
| GERO MAXIMILIAN MAYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07810564) | ($2,468.92) |
| GERO MAXIMILIAN MAYER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.08640807 | $2,571.33 |
| GERO MAXIMILIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001993604677 | $5.99 |
| GEROD BONHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,834.9444 | $520.09 |
| GEROD BONHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (201.984498721) | ($6,879.59) |
| GEROD BONHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 201.984498721 | $6,879.59 |
| GEROD BONHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (201.984498721) | ($6,860.33) |
| GEROD BONHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.805881903) | ($4,317.09) |
| GEROD BONHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.805881903 | $4,317.09 |
| GEROD BONHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.805881903) | ($4,314.58) |
| GEROD BONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079528403106 | $246.58 |
| GEROD BONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27203792529999 | $8.43 |
| GEROD BONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049903188466 | $106.76 |
| GEROD BONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00869755816649999 | $0.03 |
| GEROD BONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8984871487587 | $127.03 |
| GEROLAMO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052250670041 | $0.15 |
| GEROLAMO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224259983499999 | $0.26 |
| GEROLAMO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111209265716999 | $0.07 |
| GEROLAMO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00253494332789999 | $0.01 |
| GEROLAMO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103653929905 | $0.00 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046488117141 | $0.14 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236571795049999 | $0.00 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044240885757 | $0.09 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.198664102 | $14.43 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101467266578999 | $0.11 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101867258857999 | $0.90 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013466950192 | $0.00 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0972506920699999 | $5.54 |
| GEROLD BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000068828879408 | $0.00 |
| GEROLD JALMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036570151849 | $0.00 |
| GEROME CAMITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84772009937316 | $0.86 |
| GEROME CAMITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050638894225 | $0.00 |
| GEROME PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.12647895168 | $11.99 |
| GEROME SEBASTIEN LAIRLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0088 | $253.86 |
| GEROME SEBASTIEN LAIRLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.008984 | $263.53 |
| GEROME SEBASTIEN LAIRLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00938977 | $258.38 |
| GEROME SEBASTIEN LAIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002645080076661 | $55.24 |
| GERON PLEASANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025236862029 | $0.75 |
| GERON PLEASANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8559476755 | $8.86 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026440122593 | $7.83 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8811904527 | $2.24 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067232778872 | $1.31 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9441554605 | $3.13 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9074227936 | $2.45 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00392732281 | $0.03 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5405760297 | $2.54 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.755178985359999 | $0.11 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001765929154 | $0.33 |
| GERON STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.464016270159999 | $0.46 |
| GERONDIA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030720941638 | $93.65 |
| GERONDIA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000333092975679999 | $0.00 |
| GERONDIA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6874483073999 | $10.06 |
| GERONDIA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5963514119999 | $13.56 |
| GERONDIA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3144240438 | $25.72 |
| GERONDIA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36992274901 | $1.26 |
| GERONIMO ALAIN DEHARBE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 450.0 | $350.79 |
| GERONIMO ALAIN DEHARBE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $77.88 |
| GERONIMO ALAIN DEHARBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $175.73 |
| GERONIMO ALAIN DEHARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683671751 | $50.00 |
| GERONIMO ALAIN DEHARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3560065443089 | $3.91 |
| GERONIMO ANDRES NUNEZBELLAMY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| GERONIMO ANDRES NUNEZBELLAMY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GERONIMO ANDRES NUNEZBELLAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| GERONIMO ANGUITA RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.352225225749 | $14.47 |
| GERONIMO BOTELLO ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2013374335139 | $0.26 |
| GERONIMO BOTELLO ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005581647289 | $0.29 |
| GERONIMO COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447030933709999 | $0.00 |
| GERONIMO COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000624808585577 | $0.00 |
| GERONIMO COPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019889805944 | $0.00 |
| GERONIMO COPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091565449433 | $0.01 |
| GERONIMO CZEKAJLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015109387174 | $0.11 |
| GERONIMO HERSCOVICH DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000157690318 | $0.00 |
| GERONIMO HERSCOVICH DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107615080345 | $0.01 |
| GERONIMO HERSCOVICH DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033667101438999 | $0.00 |
| GERONIMO HOSP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090798813099 | $0.00 |
| GERONIMO JAROSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044758) | ($1,390.45) |
| GERONIMO JAROSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.46) |
| GERONIMO JAROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022179018466885 | $8.42 |
| GERONIMO JAROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00277461943 | $0.00 |
| GERONIMO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005602108976 | $0.00 |
| GERONIMO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027580694476 | $0.00 |
| GERONIMO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0125020963055 | $0.01 |
| GERONIMO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153619051459999 | $29.97 |
| GERONIMO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.787898354 | $48.19 |
| GERONIMO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42947405853 | $4.77 |
| GERONIMO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085966902306 | $3.40 |
| GERONIMO VALENTIN SALAS GEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GERONIMO VALENTIN SALAS GEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289522646199999 | $100.00 |
| GERONIMO VALENTIN SALAS GEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4968628797744 | $1.06 |
| GERRAD ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084161624577 | $0.00 |
| GERRAD ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038491012707 | $0.00 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.464973601) | ($592,669.52) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 19.464973601 | $592,669.52 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (156.377718157) | ($324,199.16) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 156.377718157 | $324,199.16 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,300,000.0) | ($1,300,000.00) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,300,000.0 | $1,300,000.00 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50156898) | ($993.98) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03412503) | ($1,001.55) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (155.876149177) | ($312,135.75) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (19.43084857) | ($570,533.74) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (300,000.0) | ($300,000.00) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (300,000.0) | ($300,000.00) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (200,000.0) | ($200,000.00) |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034973463148783 | $1,268.17 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.389839018 | $19.11 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71536158922129 | $1,846.20 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.422534659 | $2.99 |
| GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12,339.4172719269 | $12,339.42 |
| GERRAN MC KENLY WYLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024046929137 | $72.74 |
| GERRAN MC KENLY WYLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22729636071 | $2.53 |
| GERREN SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255221475539999 | $0.05 |
| GERRETT SAGUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002868590804 | $8.49 |
| GERRETT SAGUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00808278801 | $15.77 |
| GERRETT SAGUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3580385974 | $6.36 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,000.0 | $100,000.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,955.398959 | $5,955.40 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 13,789.908248 | $13,789.91 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 15,584.4782127 | $15,584.48 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300,000.0 | $300,000.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.07 | $27.41 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600,040.029235 | $600,040.03 |
| GERRI KRIENKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600,000.0) | ($600,000.00) |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086914754323 | $0.26 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.785910811924 | $35.31 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.740929561 | $193.74 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064190344164 | $0.01 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013057610388 | $0.01 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00637068672119999 | $0.07 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8,400.17308032 | $8,400.17 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067138991583 | $0.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00078563233936 | $0.09 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064853477642 | $0.18 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0055222873572 | $0.03 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051126190046 | $0.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008209922862 | $0.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023072820896 | $0.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000075477028492 | $0.01 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00206064619179999 | $0.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0104144937729 | $0.01 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011670259551 | $0.00 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 218.712797878 | $218.71 |
| GERRI KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000112270679567 | $0.00 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,400.09 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.056346157) | ($343.85) |
| GERRI MCCRACKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16090571) | ($5,084.78) |
| GERRI MCCRACKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $282.99 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $277.69 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079096207308 | $28.89 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027759445586 | $0.00 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130172561624 | $20.73 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016477096194 | $0.00 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20786674708 | $2.31 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015954963011 | $0.00 |
| GERRI MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055043657675821 | $2.17 |
| GERRICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024263465838 | $73.30 |
| GERRICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016806923416 | $32.79 |
| GERRICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132932460160999 | $7.95 |
| GERRIET FETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097072844997 | $0.30 |
| GERRIGH TJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128791130041999 | $390.99 |
| GERRIGH TJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.355446776629999 | $724.68 |
| GERRIGH TJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.876353729 | $84.73 |
| GERRIGH TJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.702220388 | $23.04 |
| GERRIGH TJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6200152809 | $51.34 |
| GERRIGH TJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0499858367 | $9.27 |
| GERRIT ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010792118172 | $0.00 |
| GERRIT BRACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070883135462 | $0.00 |
| GERRIT BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007908491666 | $0.00 |
| GERRIT BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023186760693 | $0.00 |
| GERRIT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032611996321 | $99.58 |
| GERRIT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102023013044 | $206.25 |
| GERRIT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5062375979999 | $1.51 |
| GERRIT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.901663381 | $14.98 |
| GERRIT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.790799106 | $15.57 |
| GERRIT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3359242431 | $3.73 |
| GERRIT DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019164877463 | $5.67 |
| GERRIT DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249714286576 | $0.27 |
| GERRIT DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438014187349999 | $8.55 |
| GERRIT DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017630409229 | $0.16 |
| GERRIT ENGELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015890314588 | $0.05 |
| GERRIT GEERT VAN MEERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54557378501 | $1.65 |
| GERRIT GELDNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03289847) | ($1,305.58) |
| GERRIT GELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020755208640707 | $0.84 |
| GERRIT GUENTER WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061308531543 | $0.19 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($37.97) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,894.24) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (148.0) | ($2,795.64) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (105.548) | ($567.93) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 567.109 | $567.93 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (567.1) | ($567.10) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.20123 | $567.10 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.58) | ($27.77) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,332.36) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SUSHI | 197.19194537 | $447.65 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SUSHI | (197.19) | ($447.65) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 443.283 | $447.65 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (443.29) | ($443.29) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UNI | 62.1464 | $443.29 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 50.560244 | $50.53 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 2.5 | $35.93 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.56) | ($50.56) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.63122 | $50.56 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.63122) | ($50.43) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 50.359 | $50.43 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.36) | ($50.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UNI | 7.0483 | $50.36 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (3.0) | ($43.05) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 43.008 | $43.05 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UNI | 6.0428 | $43.00 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $12,823.40 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1,250.0 | $1,249.34 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,250.0) | ($1,243.60) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.496025 | $1,243.60 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,258.42) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,253.716 | $1,258.42 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (179.0) | ($179.00) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UNI | 25.0525 | $179.00 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,074.72) | ($1,074.72) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 255.133 | $1,074.72 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.234165357) | ($31,592.46) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.84) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (255.255581521) | ($681.53) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.91) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (249.460942467) | ($2,691.68) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00084784) | ($29,876.31) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.10) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (99.292355882) | ($510.62) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01101343661) | ($22.37) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054953) | ($16.58) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (0.4756895) | ($1.33) |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361557737262043 | $137.34 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490784680660709 | $133.51 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000384796290142 | $0.00 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0027018218259 | $48.60 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000391328255389999 | $0.00 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13052460726408 | $5.01 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05749249036007 | $0.31 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000272205230133 | $0.00 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000041910051411 | $0.00 |
| GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.002492551672384 | $0.00 |
| GERRIT HOMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000627249004899999 | $0.00 |
| GERRIT HUENESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023927334962 | $7.08 |
| GERRIT HUENESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052796134618 | $0.10 |
| GERRIT J R EENKHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2926980295723 | $17.35 |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (7.638302) | ($21,850.81) |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 21,787.108 | $21,850.81 |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (8.255622) | ($23,926.87) |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 23,858.936 | $23,926.87 |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.383781) | ($12,507.19) |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 12,449.367 | $12,507.19 |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (8.467682) | ($23,937.63) |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.6186684 | $23,937.63 |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.862773) | ($3,939.78) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,915.763 | $3,939.78 |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.697036) | ($20,052.33) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.663348) | ($19,875.90) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,119.75) | ($22,119.75) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,793.65) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (84.32) | ($84.32) |
| GERRIT JAN BARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101013) | ($2,913.93) |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446551656219119 | $164.84 |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869212832245769 | $258.33 |
| GERRIT JAN BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.037341237996 | $193.04 |
| GERRIT JAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110502352159 | $3.27 |
| GERRIT JAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132060656365 | $2.58 |
| GERRIT JAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085350452538 | $0.00 |
| GERRIT JAN VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642039991 | $0.49 |
| GERRIT JAN VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0475214642688158 | $0.06 |
| GERRIT JOHANNES VERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033391003 | $0.04 |
| GERRIT KIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2090381677441 | $23.66 |
| GERRIT KRAAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00455973 | $184.40 |
| GERRIT KRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.415763562748 | $6.04 |
| GERRIT KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144038947976999 | $0.43 |
| GERRIT KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94528880759 | $1,891.21 |
| GERRIT LITECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017700276248 | $5.24 |
| GERRIT LITECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023667487183 | $0.00 |
| GERRIT LITECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024664344791 | $4.81 |
| GERRIT LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078129574756 | $21.05 |
| GERRIT LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.143393540419 | $138.91 |
| GERRIT MEUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (2.0) | ($10.28) |
| GERRIT MEUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (197.6) | ($1,015.66) |
| GERRIT MEUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| GERRIT MEUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 5,190.0 | $5,190.00 |
| GERRIT MEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369429193 65 | $1.07 |
| GERRIT MEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05562005768 | $5.92 |
| GERRIT MEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.4617710839999 | $67.46 |
| GERRIT OLIVER YNTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047781798165 | $147.12 |
| GERRIT OLIVER YNTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065528257318 | $131.49 |
| GERRIT OLIVER YNTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24937690394 | $14.91 |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 39,988.0 | $48,894.63 |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 4,990.0 | $25,329.69 |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (39,988.0) | ($45,357.92) |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 74.985 | $139,444.53 |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 15,000.0 | $51,900.00 |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 10,000.0 | $24,500.00 |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,994.86165708219 | $1,457.72 |
| GERRIT OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 866.085240458 | $2,402.50 |
| GERRIT OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025763436482 | $0.76 |
| GERRIT OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113169022301 | $22.08 |
| GERRIT OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4245686939 | $9.85 |
| GERRIT OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4853249372 | $1.56 |
| GERRIT OP DE BEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4527226098 | $4.45 |
| GERRIT P HOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025092758421 | $76.01 |
| GERRIT PADGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066784853508 | $206.68 |
| GERRIT PADGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.92472859 | $479.92 |
| GERRIT PADGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000120554439383 | $0.01 |
| GERRIT POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021894303022 | $65.99 |
| GERRIT POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034226031207 | $67.36 |
| GERRIT ROBERT BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041933008888 | $0.13 |
| GERRIT SCHLUSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043934652272 | $0.00 |
| GERRIT SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.907016892638 | $5.71 |
| GERRIT SPRENGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($787.64) |
| GERRIT SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068778080703 | $2.21 |
| GERRIT STEFAN ROTERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0023654 | $98.18 |
| GERRIT STEFAN ROTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001940935927 | $6.01 |
| GERRIT VAN DEVENTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,550.07) |
| GERRIT VAN DEVENTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00121118 | $47.07 |
| GERRIT VAN DEVENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00214565 | $64.71 |
| GERRIT VAN DEVENTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00203699 | $60.87 |
| GERRIT VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111267989653 | $34.03 |
| GERRIT VAN GALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006898772019 | |
| GERRIT VAN GALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.03842100969 | $295.94 |
| GERRIT VAN PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131990045219 | $0.39 |
| GERRIT VAN PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014735527394 | $28.75 |
| GERRIT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.735432200538 | $5.21 |
| GERRIT WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.67970111871 | $214.89 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10414202) | ($2,982.95) |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.166761) | ($220.80) |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,021.169) | ($128.91) |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,854.41) | ($4,854.41) |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.122659) | ($5,881.17) |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010828231797383 | $36.21 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53497665002 | $0.62 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.99920771763 | $59.00 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.81570777427101 | $0.29 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128836892348613 | $1.05 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34930469407 | $1.19 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016191592561 | $0.00 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10692610474999 | $0.05 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022645038223 | $0.17 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.629528911659999 | $0.97 |
| GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029696812451767 | $56.03 |
| GERRITJE EVERDINA JOHANNA FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093029924397 | $2.75 |
| GERRITJE EVERDINA JOHANNA FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3085726011041 | $1.08 |
| GERRITJE EVERDINA JOHANNA FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023210764959 | $0.64 |
| GERRON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017213653483 | $0.02 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.608524958 | $100.22 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 72.55051329 | $100.12 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 138.21700069 | $100.29 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 47.00352526 | $100.12 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038962172992 | $1.15 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110285366242999 | $0.01 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000498732852489999 | $0.97 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.182834158853 | $0.88 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00185003632 | $0.63 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1130606499644 | $1.19 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00383997248119999 | $0.28 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84060511686 | $0.40 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117389212837 | $0.27 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42282220173 | $0.65 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3198615743175 | $0.15 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050404790225 | $0.36 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02721936286036 | $0.03 |
| GERRY BEJERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019479420319 | $0.46 |
| GERRY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018006857775 | $0.53 |
| GERRY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015164814135 | $0.02 |
| GERRY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 341.931202099 | $13.94 |
| GERRY CAPUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568529529819999 | $0.01 |
| GERRY CAPUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002979336072 | $0.00 |
| GERRY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.76578116022 | $44.71 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 247.30613 | $210.48 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (247.30613) | ($131.37) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 247.30613 | $131.37 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2335103389) | ($225.00) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.29178811 | $281.15 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003736165422) | ($0.36) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007016518663) | ($6.76) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012538237178 | $0.44 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.382781521407 | $106.25 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001636131715 | $0.39 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.007541554 | $3.01 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28574459169999 | $0.90 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44866243363 | $1.87 |
| GERRY CARNELL BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043261030997 | $0.00 |
| GERRY CASTELLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.850192821 | $288.32 |
| GERRY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375144505103999 | $10.90 |
| GERRY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014719398296 | $28.72 |
| GERRY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.933422241 | $31.66 |
| GERRY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7460889736 | $0.26 |
| GERRY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00887129127069999 | $0.65 |
| GERRY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0320002960332 | $1.80 |
| GERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161929742287 | $0.48 |
| GERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098933471903 | $0.72 |
| GERRY DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116030662738 | $22.64 |
| GERRY DIVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016945775464 | $0.05 |
| GERRY DIVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019115504197 | $0.37 |
| GERRY DIVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035734128829 | $0.00 |
| GERRY DIVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000164171881699999 | $0.00 |
| GERRY DIVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030198775708 | $0.10 |
| GERRY DIVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9751262814 | $0.12 |
| GERRY DIVELBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050388918517 | $0.00 |
| GERRY ENGEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.400881057) | ($30.42) |
| GERRY ENGEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (267.642344498) | ($559.37) |
| GERRY ENGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.635714286) | ($55.94) |
| GERRY ENGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.137534204) | ($33.56) |
| GERRY ENGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (133.337638215) | ($277.39) |
| GERRY ENGEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.026038749) | ($55.94) |
| GERRY ENGEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (192.64654141) | ($390.49) |
| GERRY ENGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.96933066) | ($25.19) |
| GERRY ENGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.917281151) | ($50.34) |
| GERRY ENGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.22446598) | ($149.91) |
| GERRY ENGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.912442396) | ($47.55) |
| GERRY ENGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1369541659) | ($401.77) |
| GERRY ENGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 1,709.3 | $3,452.79 |
| GERRY ENGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.107371 | $3,875.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERRY ENGEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.747109207) | ($7.50) |
| GERRY ENGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.77531567 | $4,115.05 |
| GERRY ENGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.842176963) | ($4,313.57) |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,821.2015) | ($2,851.16) |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,243.953023303) | ($11,600.74) |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,243.953023303 | $11,600.74 |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,232.94 |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (2,478.946330383) | ($5,800.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | OMG | 2,851.262166232 | $6,671.11 |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (14.356518489) | ($33.59) |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | OMG | (74.799085466) | ($175.01) |
| GERRY ENGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.94211809 | $8,241.51 |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.94211809) | ($11,186.56) |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.107371) | ($2,934.93) |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.71108435 | $16,017.45 |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03663049129) | ($67.13) |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.2355937) | ($7,836.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.438860159) | ($8,486.21) |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.303301976 | $66,001.12 |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01402093875) | ($401.77) |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05676681556) | ($1,626.65) |
| GERRY ENGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.878206247) | ($53,820.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001385678034) | ($41.04) |
| GERRY ENGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02443552614) | ($745.87) |
| GERRY ENGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 7,027.8316 | $5,809.43 |
| GERRY ENGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.256000856) | ($55.94) |
| GERRY ENGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.32848677) | ($9,799.62) |
| GERRY ENGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.950820842) | ($33.56) |
| GERRY ENGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (344.883949676) | ($277.40) |
| GERRY ENGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.18908681) | ($55.94) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 67.688923015 | $119,188.01 |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (56.791722039) | ($100,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (1.7037516611) | ($3,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.220181506) | ($26,800.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 18.223328546 | $32,088.00 |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.113515294) | ($199.88) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.460010904) | ($810.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.679172204) | ($10,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.847128026 | $12,056.56 |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0423552663) | ($74.58) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1716458241) | ($302.24) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (39.754205427) | ($70,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 49.517726077 | $87,191.80 |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2956974591) | ($520.67) |
| GERRY ENGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (1.2014970871) | ($2,115.62) |
| GERRY ENGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (3.398339495) | ($5,990.33) |
| GERRY ENGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (2.801790741) | ($4,938.78) |
| GERRY ENGEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.573882157) | ($57.05) |
| GERRY ENGEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.5800059) | ($53.89) |
| GERRY ENGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (158.414489807) | ($60.42) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002817800168) | ($67.12) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0114195466) | ($272.01) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3778337531) | ($9,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4544299629 | $10,824.52 |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01643415085) | ($391.33) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.0997816231) | ($50,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.560453138 | $60,969.51 |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06348647321) | ($1,511.74) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2519737947) | ($6,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3081171297 | $7,336.89 |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001879304552) | ($44.75) |
| GERRY ENGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007615592978) | ($181.34) |
| GERRY ENGEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.810599984 | $11,968.42 |
| GERRY ENGEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.032607714) | ($10,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2729991871) | ($302.24) |
| GERRY ENGEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06736518833) | ($74.58) |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 8.40500233 | $9,600.54 |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.165969872) | ($9,000.00) |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.246806368) | ($272.01) |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06090906195) | ($67.13) |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.211473358 | $11,161.34 |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.757538193) | ($8,500.00) |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2344620091) | ($256.90) |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0578621084) | ($63.40) |
| GERRY ENGEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.644173261 | $10,567.20 |
| GERRY ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.220975913295 | $245.19 |
| GERRY GALGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078392765006 | $2.32 |
| GERRY GALGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.244339033999 | $383.24 |
| GERRY GALGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8806714469 | $1.18 |
| GERRY HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030618213416 | $930.08 |
| GERRY HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.514604452079999 | $1,039.44 |
| GERRY HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 484.916462058 | $384.43 |
| GERRY HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.540736263 | $19.18 |
| GERRY HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.67125924479999 | $1.67 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236526428961 | $0.01 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027939354817 | $0.00 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031529232267 | $0.02 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028463850707 | $0.00 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009197213361 | $0.00 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096723757239 | $0.01 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114267284668999 | $0.00 |
| GERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00918316155009999 | $0.01 |
| GERRY HERZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000236831252 | $0.00 |
| GERRY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8243258734 | $0.90 |
| GERRY INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003019231703 | $0.00 |
| GERRY INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097607533242 | $0.01 |
| GERRY JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499728360044 | $14.79 |
| GERRY JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018378191189 | $3.59 |
| GERRY JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3879963722 | $0.87 |
| GERRY JORDAN BALCOBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069748000862 | $0.02 |
| GERRY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026486784178 | $80.38 |
| GERRY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037013610823 | $73.07 |
| GERRY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8031419208 | $7.80 |
| GERRY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.613050308 | $82.93 |
| GERRY MEEKS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.484231871) | ($102,065.08) |
| GERRY MEEKS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.484231871 | $102,065.08 |
| GERRY MEEKS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (794.791245274) | ($39,006.16) |
| GERRY MEEKS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 794.791245274 | $39,006.16 |
| GERRY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372653857759999 | $114.16 |
| GERRY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.251821053440539 | $668.19 |
| GERRY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.97843021930049 | $399.97 |
| GERRY MOERSDORF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| GERRY MOERSDORF | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| GERRY MOERSDORF | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GERRY MOERSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0402665771 | $3.54 |
| GERRY MOERSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023839367216 | $46.52 |
| GERRY MOERSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.495785153 | $75.50 |
| GERRY MOERSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.56121717 | $40.08 |
| GERRY MOERSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044193488035 | $0.00 |
| GERRY MOERSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051034611705 | $0.00 |
| GERRY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125466750720999 | $3.71 |
| GERRY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180533029399999 | $0.00 |
| GERRY NACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025600467266 | $0.00 |
| GERRY NACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022797955345 | $0.02 |
| GERRY NEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (765.185616685) | ($293,259.40) |
| GERRY NEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (136,000.0) | ($136,000.00) |
| GERRY NEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28) | ($38,854.40) |
| GERRY NEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,985.236432) | ($120,985.24) |
| GERRY NEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (164.687573225) | ($164.69) |
| GERRY NEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.421373697) | ($434.47) |
| GERRY NEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| GERRY NEI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (110,000.0) | ($110,000.00) |
| GERRY NEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.88) | ($87,062.40) |
| GERRY NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153224724688999 | $523.10 |
| GERRY NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212817691159999 | $0.00 |
| GERRY NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,565.667776459 | $6,565.67 |
| GERRY NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,602.4882522988 | $1,602.49 |
| GERRY NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 3.33169798970478 | $1,354.88 |
| GERRY NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.0278923641988 | $1.03 |
| GERRY NVULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997823599809999 | $2.95 |
| GERRY NVULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3310835504 | $1.06 |
| GERRY NVULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22646703065 | $2.00 |
| GERRY NVULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.80267167809999 | $0.87 |
| GERRY NVULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0153818088039999 | $0.36 |
| GERRY OSTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01356739 | $534.92 |
| GERRY OSTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00161666 | $64.24 |
| GERRY OSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00349338 | $135.92 |
| GERRY OSTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00283936 | $109.40 |
| GERRY OSTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00160152 | $62.78 |
| GERRY OSTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00186072 | $72.85 |
| GERRY OSTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00203075 | $77.57 |
| GERRY OSTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00245926 | $95.78 |
| GERRY OSTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0028264 | $104.26 |
| GERRY OSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00173862 | $52.26 |
| GERRY OSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068354615791 | $1.89 |
| GERRY POLTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56873552626999 | $1.77 |
| GERRY POLTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33491178404 | $1.14 |
| GERRY QUADFLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020135718301 | $0.60 |
| GERRY QUADFLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.735400646 | $158.74 |
| GERRY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9387393385311 | $1.87 |
| GERRY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045797859733 | $0.00 |
| GERRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6874690741 | $1.69 |
| GERRY TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163551991480999 | $60.66 |
| GERRY TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054315077933 | $10.57 |
| GERRY TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.770478888 | $1.74 |
| GERSHAM FULCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011927287147 | $0.00 |
| GERSHAM FULCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002306692436799999 | $0.00 |
| GERSHAM FULCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24363568195 | $0.19 |
| GERSHAM FULCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000105091194034 | $0.00 |
| GERSHAM FULCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000055419625961 | $0.00 |
| GERSHAM FULCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.745665975 | $0.56 |
| GERSHAM FULCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27133822854 | $0.27 |
| GERSHON HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061995619827 | $191.67 |
| GERSHON HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096479014767 | $194.90 |
| GERSHON HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.106445565999 | $706.11 |
| GERSHON HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35601488238 | $8.35 |
| GERSHONE HENDELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.80037711619999 | $22.35 |
| GERSHONE HENDELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2852426668 | $0.13 |
| GERSHWIN GATHRIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001897 | $0.00 |
| GERSHWIN GATHRIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003388 | $0.00 |
| GERSHWIN GATHRIE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002258 | $0.00 |
| GERSHWIN GATHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182654589442262 | $0.18 |
| GERSI TERNAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020592253279 | $6.09 |
| GERSI TERNAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053168549883 | $0.06 |
| GERSI TERNAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124245715063 | $3.95 |
| GERSON ARIAS MORALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03399627 | $997.38 |
| GERSON ARIAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050167843349 | $14.85 |
| GERSON ARIAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015529460988 | $30.30 |
| GERSON ARIAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9077248063 | $2.45 |
| GERSON BATISTA CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001478131051) | ($4.48) |
| GERSON BATISTA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230009151974899 | $0.00 |
| GERSON CARIA CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000839761737005999 | $0.00 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00322833 | $130.95 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021) | ($85.28) |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001315 | $48.63 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00432593 | $130.11 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.010235) | ($299.12) |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 298.187 | $299.12 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 52.278 | $52.28 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (350.85) | ($350.85) |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0117605 | $350.85 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.011771) | ($362.37) |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 362.241 | $362.37 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639118777490761 | $151.56 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0717821011933899 | $0.06 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9293268853 | $2.93 |
| GERSON CESAR GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017022586839 | $0.00 |
| GERSON COLON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.047251598) | ($27.66) |
| GERSON COLON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.047251598 | $27.66 |
| GERSON COLON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.852125258) | ($351.28) |
| GERSON COLON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.852125258 | $351.28 |
| GERSON COLON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (35.852125) | ($352.07) |
| GERSON COLON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.047251) | ($27.71) |
| GERSON COLON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($27.70) |
| GERSON COLON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $27.70 |
| GERSON COLON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($28.08) |
| GERSON COLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,452.84) |
| GERSON COLON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,452.84 |
| GERSON COLON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013809) | ($19.99) |
| GERSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043808745176 | $0.01 |
| GERSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037151157021 | $75.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47027233271114 | $0.45 |
| GERSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.006875865 | $31.42 |
| GERSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461636216232069 | $6.17 |
| GERSON COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039524519969 | $0.00 |
| GERSON CRUZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008180898124771 | $0.00 |
| GERSON DE OLIVEIRA QUINTELA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02450959) | ($745.98) |
| GERSON DE OLIVEIRA QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024531563593009 | $8.31 |
| GERSON DIAZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00024348 | $9.44 |
| GERSON JOÃO LOURO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002674405055 | $0.00 |
| GERSON JOÃO LOURO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026019799244 | $0.00 |
| GERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020396635902 | $0.15 |
| GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623835049989 | $0.01 |
| GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002646464047154 | $0.05 |
| GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.988406438 | $16.32 |
| GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20477005903 | $13.39 |
| GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45524359149 | $27.22 |
| GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00269465639999 | $0.00 |
| GERSON MONTEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002519230443) | ($9.84) |
| GERSON MONTEIRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002519230443 | $9.84 |
| GERSON MONTEIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025192) | ($9.66) |
| GERSON MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000470639325883 | $0.02 |
| GERSON MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8792635343 | $1.88 |
| GERSON NIETO ALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023569652207 | $6.98 |
| GERSON NIETO ALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1859391782 | $0.22 |
| GERSON NIETO ALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01457191378 | $28.43 |
| GERSON PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| GERSON SEPIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023164404) | ($29,823.65) |
| GERSON SEPIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023164404 | $29,823.65 |
| GERSON SEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046395536069296 | $167.52 |
| GERSON SEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.127403602 | $14.37 |
| GERSON VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009760437683 | $0.29 |
| GERSON ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101551414954539 | $0.01 |
| GERSYANE DA COSTA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054096581557999 | $0.00 |
| GERT BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027160036827 | $0.08 |
| GERT BONGERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 1,849.49982661 | $102.70 |
| GERT BONGERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 13,063.047 | $7,809.65 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168765352863699 | $6.75 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06139688718 | $6.75 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209163288159999 | $0.04 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117866193798999 | $0.01 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012293856826 | $0.14 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4793352075 | $1.48 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024714865577 | $0.00 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 116.3830035 | $50.34 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015789798586 | $0.00 |
| GERT BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030633536899 | $0.00 |
| GERT BRICHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034246242967 | $1.01 |
| GERT BRICHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086467403019 | $0.00 |
| GERT BRICHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2459811443 | $4.16 |
| GERT BRICHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094393300849 | $0.00 |
| GERT CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013721530723 | $0.00 |
| GERT CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034157991129 | $67.09 |
| GERT CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014414069325 | $0.00 |
| GERT DE HERDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $32,293.00 |
| GERT DE HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046042786243 | $117.72 |
| GERT DE HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6610754811885 | $0.73 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (45.3832) | ($587.27) |
| GERT DE SCHEPPER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0150563 | $587.27 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.23300155 | $412.80 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.23) | ($409.17) |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0137017 | $409.17 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 10,799.2102 | $887.85 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOGE | (10,799.0) | ($887.67) |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0297512 | $887.67 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.6465) | ($8,349.15) |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.2751869 | $8,349.15 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.04) |
| GERT DE SCHEPPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6955) | ($19,884.55) |
| GERT DE SCHEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264424164833999 | $89.68 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03833758581136 | $91.51 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037631191848489 | $0.51 |
| GERT DE SCHEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00030719542491 | $0.00 |
| GERT DEKEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| GERT DEKEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GERT DEKEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,370.427007) | ($17,370.43) |
| GERT DEKEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,822.31) | ($10,822.31) |
| GERT DEKEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.82860172933 | $113.83 |
| GERT DEKEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 71.16484866322 | $71.16 |
| GERT ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016544223908 | $0.49 |
| GERT ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093713186439 | $0.01 |
| GERT ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015368209955 | $0.00 |
| GERT ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016500757832 | $0.00 |
| GERT ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061301018444 | $0.00 |
| GERT FICH KJERSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122507323969999 | $0.00 |
| GERT FICH KJERSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08456930306307 | $0.09 |
| GERT FICH KJERSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003926012285 | $0.00 |
| GERT FICH KJERSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000026483322283 | $0.00 |
| GERT GUTTIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (101.004) | ($212.49) |
| GERT GUTTIG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.074702 | $212.49 |
| GERT GUTTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.022778) | ($662.84) |
| GERT GUTTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 649.717 | $662.84 |
| GERT GUTTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.220036) | ($460.94) |
| GERT GUTTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 451.784 | $460.94 |
| GERT GUTTIG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GERT GUTTIG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (295.0) | ($295.00) |
| GERT GUTTIG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GERT GUTTIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GERT GUTTIG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.12444 | $250.00 |
| GERT GUTTIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (504.0) | ($504.00) |
| GERT GUTTIG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.25129 | $504.00 |
| GERT GUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009921058342249 | $3.65 |
| GERT GUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11460189020377 | $2.38 |
| GERT GUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030093191289333 | $4.89 |
| GERT GUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.337333306452 | $3.34 |
| GERT GUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000241354699 | $0.00 |
| GERT GUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000710818 | $0.00 |
| GERT GUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025279157 | $0.00 |
| GERT HANS WALTER SEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030656470046 | $9.51 |
| GERT Ì HJØLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158703605852 | $0.47 |
| GERT Ì HJØLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139844085429999 | $0.00 |
| GERT Ì HJØLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4585029702 | $4.46 |
| GERT JAN LIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474870010433646 | $0.55 |
| GERT JOS E GEBOERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00528 | $206.24 |
| GERT JOS E GEBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148415225525 | $4.11 |
| GERT JOS E GEBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222943860838 | $0.47 |
| GERT KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013772679129 | $0.00 |
| GERT KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.677981703 | $13.70 |
| GERT L G VREYS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $15.88 |
| GERT L G VREYS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 48.35373889 | $560.42 |
| GERT L G VREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002203548867551 | $60.20 |
| GERT L G VREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66075628572 | $5.53 |
| GERT LAURSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 82.6363 | $110.97 |
| GERT LAURSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 999.9 | $1,308.91 |
| GERT LAURSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 1,999.9 | $2,620.93 |
| GERT LAURSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.97 | $173.06 |
| GERT LAURSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $447.75 |
| GERT LAURSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 370.0 | $288.26 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017072553192 | $50.88 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94621785540399 | $4.52 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762145387 | $28.80 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.7335463939999 | $43.02 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7080437172281 | $1.45 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000274850844359999 | $0.00 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02480154073 | $1.48 |
| GERT LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025680096477907 | $0.81 |
| GERT OOSTERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503167247556 | $0.48 |
| GERT OOSTERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.213350859 | $67.21 |
| GERT SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137633556452 | $4.07 |
| GERT SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269535036139999 | $5.26 |
| GERT STOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020848560079 | $0.00 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 17.37785604 | $50,861.97 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.20997) | ($8,122.83) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 2.883035 | $8,122.83 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.128495) | ($5,000.52) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.7684 | $5,000.52 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $3,296.79 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($3,296.69) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $465.31 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($465.32) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($52,281.04) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.102757) | ($3,405.25) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.421065 | $3,405.25 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.421065) | ($3,380.97) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.107398 | $3,380.97 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.275651208) | ($3,037.97) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.769474) | ($4,214.02) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1337424 | $4,214.02 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,515.85) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,515.85 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,521.21) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,521.21 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($252.44) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $252.14 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.091347) | ($2,760.94) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.230697 | $2,760.94 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.099398) | ($3,002.06) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.339353 | $3,002.06 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.045674) | ($1,377.96) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.615973 | $1,377.96 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,533.75) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.684755 | $1,533.75 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.684755) | ($1,495.72) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.339353) | ($2,901.49) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.055249) | ($1,584.87) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.785757 | $1,584.87 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 22.92328391 | $40,561.79 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.045859) | ($1,364.80) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.768302 | $1,364.80 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (23.9) | ($42,515.23) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 23.9 | $42,515.23 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.785757) | ($1,428.01) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0473736 | $1,428.01 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.047429) | ($1,492.00) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.792075 | $1,492.00 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($5,439.57) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.1 | $5,439.57 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.95) | ($3,479.44) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $3,479.44 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,360.31) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,359.50 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9) | ($6,956.90) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.9 | $6,956.90 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (14.7) | ($26,431.28) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 14.7 | $26,448.83 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6) | ($11,879.27) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 6.6 | $11,879.27 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,432.62) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,432.62 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($72.16) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $72.16 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,426.31) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,426.31 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009848) | ($2.97) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00009848 | $2.97 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.949413713) | ($3,272.70) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.94) | ($3,252.42) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,183.03) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.45) | ($19,116.51) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.102497201) | ($12,458.64) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017528) | ($5.01) |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8333428024366 | $0.49 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085430201689384 | $31.27 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146360669446159 | $27.03 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741000674879167 | $28.52 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300975730857999 | $68.28 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065010071564 | $0.01 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000536951444639999 | $0.00 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762782535640915 | $29.35 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609834842714 | $0.60 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533208980673999 | $7.83 |
| GERT VAN BEUSICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8577891869067 | $0.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERT WOHLGEMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.752548424) | ($5,560.82) |
| GERT WOHLGEMUTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.752548424 | $5,560.82 |
| GERT WOHLGEMUTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.744254) | ($5,544.06) |
| GERT WOHLGEMUTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,518.68 | $5,544.06 |
| GERT WOHLGEMUTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,518.68) | ($5,518.68) |
| GERT WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001104471458444 | $4.42 |
| GERT WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011943627134206 | $32.76 |
| GERT WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024652847583 | $0.00 |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.73) | ($5,312.84) |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,094.14) |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.043123805) | ($6,163.31) |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045019389095 | $0.01 |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.389623581 | $10.56 |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038152130795096 | $100.67 |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092525545963 | $0.09 |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9378570705 | $1.89 |
| GERT-ALDERT KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.29063904624 | $0.62 |
| GERTAUTAS ZAPARACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058930288772 | $0.07 |
| GERTHRINE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036499604771 | $1.08 |
| GERTHRINE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33062384981999 | $5.44 |
| GERTHRINE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.086231967217 | $9.34 |
| GERTIE DUNDAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($36,337.20) |
| GERTIE DUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0663969783 | $4.74 |
| GERTIE DUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1029924888432 | $270.15 |
| GERTIE DUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.5307750699999 | $82.53 |
| GERTIE DUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 712.988559816999 | $712.99 |
| GERT-JAN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.047114122775 | $4.86 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007106554055 | $0.26 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,034.98872961423 | $726.10 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014892001534 | $0.41 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.403373761 | $13.20 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4936142641 | $2.82 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.77605502 | $539.96 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6256078707 | $19.01 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000062441197299999 | $0.00 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.39624834084 | $38.63 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.824785768 | $28.21 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7629669553 | $153.28 |
| GERTJAN BLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.53458102399999 | $11.79 |
| GERT-JAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227182690529999 | $68.57 |
| GERTJAN DE JONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00275285 | $107.39 |
| GERTJAN DE JONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00268825 | $104.36 |
| GERTJAN DE JONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0027) | ($104.14) |
| GERTJAN DE JONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.037034 | $104.14 |
| GERTJAN DE JONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00281646 | $102.50 |
| GERTJAN DE JONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00327678 | $103.04 |
| GERTJAN DE JONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00355984 | $105.50 |
| GERTJAN DE JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.237292) | ($399.55) |
| GERTJAN DE JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0136502 | $399.55 |
| GERTJAN DE JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (125.568) | ($72.82) |
| GERTJAN DE JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0024837 | $72.82 |
| GERTJAN DE JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052492) | ($1,533.24) |
| GERTJAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032010939405785 | $10.55 |
| GERTJAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000788780624939999 | $0.00 |
| GERTJAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021938225642209 | $5.00 |
| GERTJAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87156704220852 | $0.60 |
| GERTJAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075824555797 | $0.01 |
| GERTJAN DESCHUYTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002071370508 | $0.00 |
| GERTJAN DESCHUYTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8894755587 | $0.90 |
| GERTJAN DRENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158507209362 | $0.05 |
| GERTJAN DRENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2456327922838 | $2.17 |
| GERTJAN DRENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043302040145 | $8.45 |
| GERTJAN DUPONT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (513.867037) | ($5,645.91) |
| GERTJAN DUPONT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $372.00 |
| GERTJAN DUPONT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,686.23175) | ($15,587.73) |
| GERTJAN DUPONT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.997328) | ($58,277.12) |
| GERTJAN DUPONT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (12.43366) | ($23,676.22) |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001022) | ($32.01) |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.01691 | $32.01 |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (27.626) | ($17.97) |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005731 | $17.97 |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000573) | ($17.93) |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009483 | $17.93 |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 12.43263 | $23,523.53 |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.7 | $5,108.62 |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 15,837.94 | $9,669.76 |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (15,823.0) | ($9,631.48) |
| GERTJAN DUPONT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.3164979 | $9,631.48 |
| GERTJAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087996435872 | $297.01 |
| GERTJAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137771984931 | $274.09 |
| GERTJAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.96963199342 | $111.98 |
| GERTJAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.675799123490289 | $8.68 |
| GERT-JAN GRAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($76.26) |
| GERT-JAN GRAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($73.80) |
| GERT-JAN GRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (759.9) | ($18,206.86) |
| GERT-JAN GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.98041036159679 | $252.79 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $620.18 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($95.48) |
| GERTJAN GROEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.022937) | ($2.31) |
| GERTJAN GROEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093181) | ($2,884.77) |
| GERTJAN GROEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.092 | $2,733.60 |
| GERTJAN GROEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (45.0) | ($443.02) |
| GERTJAN GROEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (490.0) | ($311.57) |
| GERTJAN GROEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 1.00084971 | $0.69 |
| GERTJAN GROEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092148) | ($2,674.82) |
| GERTJAN GROEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.72041) | ($1,284.58) |
| GERTJAN GROEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.988478169) | ($24.51) |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006935916297011 | $24.36 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018379555613 | $0.00 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005254056185677 | $12.69 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553003271869999 | $0.06 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.088705888391 | $4.33 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49270046280988 | $7.10 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078317585403 | $0.00 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007155110784 | $0.00 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025903667898992 | $0.26 |
| GERTJAN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.76385469257 | $0.75 |
| GERTJAN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068678860068 | $20.33 |
| GERTJAN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1050520443 | $5.11 |
| GERT-JAN JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14549954722 | $0.17 |
| GERTJAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087503308078 | $0.03 |
| GERTJAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020105611078 | $0.00 |
| GERTJAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081928747943 | $0.00 |
| GERTJAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006150728025 | $1.96 |
| GERT-JAN LAMPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $385.28 |
| GERT-JAN LAMPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.44923851 | $18,196.41 |
| GERT-JAN LAMPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017094) | ($5.01) |
| GERT-JAN LAMPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45994595) | ($13,429.50) |
| GERT-JAN LAMPE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029219) | ($8.93) |
| GERT-JAN LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159866865863447 | $57.04 |
| GERT-JAN MAREL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.820695243) | ($5,364.98) |
| GERT-JAN MAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656755682 | $50.00 |
| GERT-JAN MAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.924474742185 | $6.44 |
| GERT-JAN MAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021042116555 | $51.75 |
| GERT-JAN MAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09178336084 | $4.47 |
| GERT-JAN PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031117017965 | $9.21 |
| GERT-JAN PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7321026711 | $2.34 |
| GERT-JAN PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110600280636 | $0.81 |
| GERT-JAN PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000643214388 | $0.00 |
| GERT-JAN SMIT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| GERT-JAN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.99915858788 | $169.03 |
| GERT-JAN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.464849352 | $174.46 |
| GERTJAN VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| GERTJAN VAN DEN EIJKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.021168 | $600.00 |
| GERTJAN VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568796752079999 | $15.96 |
| GERTJAN VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.02071184722 | $501.15 |
| GERTJAN VAN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089710682835 | $0.27 |
| GERTJAN VAN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103905831839 | $0.01 |
| GERTJAN VAN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015180852447 | $29.62 |
| GERTJAN VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203803742516 | $46.54 |
| GERTJAN VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017056135185 | $33.28 |
| GERTJAN VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3063562129999 | $19.31 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.2) | ($511.37) |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,030.298469) | ($1,504.24) |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 2.72214558 | $343.31 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.22605461 | $569.98 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.366007) | ($10,815.93) |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | COMP | 1.17138273 | $82.82 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,570.62) |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.501487) | ($31.40) |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276989776029999 | $92.49 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033162384213 | $71.38 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.663081104844 | $3.71 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079703425149 | $0.01 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035625702347 | $0.00 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122508417045383 | $0.11 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034831940676 | $3.30 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069085619072 | $0.45 |
| GERTJAN VANTHIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01126486410141 | $0.98 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (30.275) | ($62.97) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 62.623 | $62.97 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (31.05) | ($65.19) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 65.27 | $65.19 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (24.28) | ($50.99) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 50.917 | $50.99 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0537 | $2,000.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0372125 | $1,250.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (24.03) | ($43.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 42.85 | $43.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015705 | $500.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0241425 | $750.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03521 | $1,000.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,462.0) | ($7,462.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (42.742) | ($35.54) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 35.39 | $35.54 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 1,427.213 | $750.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05094543 | $1,493.52 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.05118 | $1,500.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 951.838 | $500.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 5,952.93992 | $5,952.94 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (45.089) | ($35.26) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 35.214 | $35.26 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0204601 | $600.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (58.727) | ($39.80) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 40.063 | $39.80 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.019494) | ($597.98) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 596.824 | $597.98 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (323.687) | ($200.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 199.553 | $200.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 324.94 | $200.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (45.807) | ($35.35) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 35.069 | $35.35 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.025755 | $750.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0173901 | $500.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032745649269 | $68.04 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.497534925402 | $419.43 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.338577405 | $41.34 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.295762989 | $3.50 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023772740147 | $0.00 |
| GERTJAN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005976730442 | $0.31 |
| GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017022954901 | $0.50 |
| GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030117572155 | $58.95 |
| GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015851061374 | $0.00 |
| GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2140175805 | $3.34 |
| GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.393318112 | $5.90 |
| GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7963445792 | $19.96 |
| GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06706975962 | $4.01 |
| GERTRUDA BIJECKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00882614) | ($261.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GERTRUDA BIJECKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309711613054 | $50.33 |
| GERTRUDE MUGIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1430068301999 | $62.45 |
| GERTRUDE WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00924495908920489 | $0.01 |
| GERTRUIDA PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150785898458999 | $0.04 |
| GERTUNE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000559236047 | $0.00 |
| GERTUNE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6012223312667 | $0.54 |
| GERTUNE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111747119725 | $0.00 |
| GERTURUDA BIJEČEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005786638912 | $0.00 |
| GERT-WILLEM VAN GOMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048966645812 | $9.55 |
| GERT-WILLEM VAN GOMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079042535198 | $0.00 |
| GERT-WILLEM VAN GOMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38712124035 | $0.02 |
| GERVAIS MALLET RICHARD ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023711166227 | $0.03 |
| GERVAIS MALLET RICHARD ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125735380912 | $0.02 |
| GERVAIS MALLET RICHARD ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26598739358 | $0.01 |
| GERVAIS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012982572210865 | $0.00 |
| GERVAIS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000003293595847 | $0.00 |
| GERVAIS OLIVIER MARIE JEANNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08999) | ($162.69) |
| GERVAIS OLIVIER MARIE JEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00283876440299 | $2.29 |
| GERVAIS PATRICK CHOKOTE MOCHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 78.55997005 | $478.99 |
| GERVAIS PATRICK CHOKOTE MOCHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 28.397064871 | $530.91 |
| GERVAIS PATRICK CHOKOTE MOCHE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 47.67584359 | $260.64 |
| GERVAIS PATRICK CHOKOTE MOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302083333 | $50.00 |
| GERVAIS PATRICK CHOKOTE MOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0416134009843 | $6.86 |
| GERVAIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001171167958 | $3.47 |
| GERVAIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127087818350999 | $257.60 |
| GERVAIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3100884919999 | $8.17 |
| GERVAIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064997461216 | $0.00 |
| GERVAIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016707980099 | $0.01 |
| GERVAIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51202182183 | $59.83 |
| GERVAIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000499724381959999 | $0.00 |
| GERVAISE PECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055916562304 | $0.00 |
| GERVAISE PECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043496602688999 | $0.01 |
| GERVAISE PECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049394140288 | $0.00 |
| GERVAISE PECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014063255649 | $0.00 |
| GERVAISE PECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000084706407471 | $0.00 |
| GERVANN BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022765638098999 | $0.00 |
| GERVANN BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000125891476702 | $0.00 |
| GERVANN BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019757667614 | $0.00 |
| GERVANN BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106785407356 | $0.00 |
| GERVASIO ACOSTA GENOLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016018) | ($627.87) |
| GERVASIO ACOSTA GENOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125309272052021 | $51.77 |
| GERVASIO SILVA PASSARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019405113841 | $0.01 |
| GERVASIO SILVA PASSARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189713146689999 | $0.00 |
| GERVEL GIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4181273119) | ($0.71) |
| GERVEL GIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.0186110267) | ($44.28) |
| GERVEL GIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| GERVEL GIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GERVEL GIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08405883698 | $159.20 |
| GERVEL GIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172314960252099 | $50.43 |
| GERVEL GIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015862946901 | $0.02 |
| GERVEL GIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101254409959 | $1.75 |
| GERVEL GIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8456456625 | $12.85 |
| GERVEL GIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32514412132 | $0.26 |
| GERWIN BUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886800371119999 | $26.25 |
| GERWIN BUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034523190363 | $6.74 |
| GERWIN CASTEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002025748918 | $0.63 |
| GERWIN LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449398815474191 | $0.01 |
| GERWIN WEIHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (182.975138) | ($99.04) |
| GERWIN WEIHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (31,814.913289475) | ($16,876.51) |
| GERWIN WEIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.97056124211 | $325.66 |
| GERWIN WEIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008865714078 | $1.64 |
| GERWIN WEIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.949194679 | $107.28 |
| GERWIN WEIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0202339058709999 | $1.30 |
| GERWYN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110304084065 | $0.01 |
| GERWYN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017995983374 | $0.04 |
| GERWYN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006226682835 | $0.01 |
| GERWYN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016722505113 | $0.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,044.40) |
| GERWYN WATKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 29.103 | $2,988.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0178473 | $735.62 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,181.48) |
| GERWYN WATKINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 11.4631 | $1,167.09 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 24.9995 | $2,236.38 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1243303 | $4,693.36 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $87.63 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0355876 | $1,290.10 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.103406 | $3,708.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 97.047416 | $97.05 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0260965 | $940.62 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0133542 | $474.98 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0572485 | $1,976.87 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0021287 | $70.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015185 | $500.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0152 | $500.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.013 | $400.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (336.0) | ($336.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 5.04968 | $336.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (266.0) | ($266.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00852 | $266.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0157551 | $500.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0159051 | $500.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (610.0) | ($610.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0062378 | $190.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01568 | $500.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0168201 | $500.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016005 | $500.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0454667 | $1,360.18 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 385.0 | $385.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 5.14689 | $260.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.1427061 | $4,321.60 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.20084 | $396.79 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (226.0) | ($226.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 5.1267 | $226.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 2.39573 | $100.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 2.06793 | $85.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0226232 | $655.25 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.010386 | $300.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.99943 | $2,000.62 |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($92.21) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029) | ($91.45) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($14,316.26) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33339) | ($10,594.61) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16658) | ($5,279.76) |
| GERWYN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.16696519 | $5,286.45 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039) | ($1,183.76) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168) | ($499.02) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00498404 | $156.49 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0499846 | $1,570.62 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($413.25) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 171.26 | $70.73 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (171.26) | ($68.75) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.0995 | $124.13 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (3.02122) | ($121.00) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.004003 | $121.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0305) | ($902.07) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($493.40) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104) | ($298.54) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (118.95028626) | ($4,052.48) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.13346277 | $3,804.89 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 11.8551 | $382.64 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (11.85505) | ($392.29) |
| GERWYN WATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0141268 | $392.29 |
| GERWYN WATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($825.96) |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036657417815 | $111.11 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052373581532 | $0.01 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023984844035 | $44.71 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.328641835 | $22.33 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022913481382 | $0.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000807954033659999 | $0.00 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015477517080168 | $0.01 |
| GERWYN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8525093611274 | $50.18 |
| GERY TANG SENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001171) | ($47.05) |
| GERY TANG SENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.515813) | ($61.15) |
| GERY TANG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001158523961137 | $0.05 |
| GERY TANG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063602452479 | $0.01 |
| GERY TANG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000312747517760714 | $0.05 |
| GERYLYN ROJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0201864 | $834.81 |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3840169255) | ($11,514.82) |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3840169255 | $11,514.82 |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.07671064) | ($4,235.27) |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.07671064 | $4,235.27 |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.447594948) | ($2,640.07) |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.447594948 | $2,640.07 |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.07671064) | ($4,249.57) |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.447594948) | ($2,646.26) |
| GERYLYN ROJO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38401692) | ($11,581.75) |
| GERYLYN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016136126984241 | $59.93 |
| GERYLYN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012105458944382 | $32.29 |
| GERYLYN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0082770063373944 | $15.78 |
| GESHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020715151402 | $0.61 |
| GESHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66130524908 | $7.35 |
| GESHMARK TACTACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.14205319258 | $79.42 |
| GESI FITRIANY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.3) | ($93,838.49) |
| GESI FITRIANY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 30.3 | $91,695.68 |
| GESI FITRIANY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.3) | ($19,076.20) |
| GESI FITRIANY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 6.3 | $19,065.82 |
| GESI FITRIANY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.3) | ($92,535.92) |
| GESI FITRIANY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 30.3 | $90,805.01 |
| GESI FITRIANY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($31,101.93) |
| GESI FITRIANY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($51,302.75) |
| GESI FITRIANY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21181689) | ($6,441.78) |
| GESI FITRIANY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047156) | ($14.42) |
| GESI FITRIANY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0676 | $120.38 |
| GESI FITRIANY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0676) | ($120.46) |
| GESI FITRIANY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10016875) | ($3,043.50) |
| GESI FITRIANY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.43) | ($9,609.40) |
| GESI FITRIANY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014464) | ($4.54) |
| GESI FITRIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040191919342 | $142.05 |
| GESI FITRIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13975769202438 | $371.20 |
| GESINE SPANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102500389872 | $0.32 |
| GESLER CHERENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.36865799 | $13.77 |
| GESLER CHERENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2709896772 | $0.33 |
| GESNY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118215542996 | $0.00 |
| GESSA PIA BULAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480773327212213 | $0.06 |
| GESSI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010072211657 | $0.00 |
| GESSLER HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036649206372 | $10.85 |
| GESSLER HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9688775758 | $7.11 |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.23828334 | $7,529.99 |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,343.41) | ($50,343.41) |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.605432) | ($16,637.09) |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.146484) | ($4,612.33) |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030280061817085 | $100.80 |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290112302669759 | $67.07 |
| GESTION AUTOPOÏESE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 662.3035684392 | $662.30 |
| GESTION D'ENTREPRISES INTERNET INC. | RUE DU CORINDON, QUEBEC, G2L 3G7 CANADA | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GESTION D'ENTREPRISES INTERNET INC. | RUE DU CORINDON, QUEBEC, G2L 3G7 CANADA | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,376.0) | ($24,376.00) |
| GESTION D'ENTREPRISES INTERNET INC. | RUE DU CORINDON, QUEBEC, G2L 3G7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.61447274897 | $313.61 |
| GESTION F. LEBEL INC. | ROUTE DU PRESIDENT KENNEDY, SCOTT, QUEBEC, G0S3G0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063881026147 | $0.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GESTION LA DUC INC. | RUE JOLIN, ST-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| GESTION LA DUC INC. | RUE JOLIN, ST-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122516019514 | $372.60 |
| GESTION LA DUC INC. | RUE JOLIN, ST-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17951013106 | $365.00 |
| GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02639689 | $793.60 |
| GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01328352 | $399.06 |
| GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.10938144 | $2,985.89 |
| GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051982770036 | $157.45 |
| GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013838149637 | $0.02 |
| GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0582308346789999 | $0.06 |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (32.923655) | ($70,263.97) |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.650866) | ($166,584.71) |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049723) | ($101.54) |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002009) | ($59.90) |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 6/3/2022 | Earn | Incoming | Deposit | ETH | 32.972328 | $59,889.29 |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 6/3/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $91,542.00 |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184995449708437 | $582.50 |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020689470406 | $0.00 |
| GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, WA4 2QL UNITED KINGDO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271175738519076 | $566.79 |
| GETA UDREA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.619297396 | $1,739.55 |
| GETA UDREA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 10.01 | $28,156.96 |
| GETA UDREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142) | ($4,443.32) |
| GETA UDREA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 43.5021 | $37.40 |
| GETA UDREA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.010158969 | $3,584.85 |
| GETA UDREA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.021891157) | ($8,991.35) |
| GETA UDREA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.683105325) | ($19,210.43) |
| GETA UDREA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.002249965986 | $4.28 |
| GETA UDREA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09890576) | ($3,040.76) |
| GETA UDREA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.89917135) | ($11,236.68) |
| GETA UDREA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0006817836336 | $1.30 |
| GETA UDREA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005652) | ($1.78) |
| GETA UDREA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006439042879) | ($12.29) |
| GETA UDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128962703472074 | $46.37 |
| GETA UDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91115946696605 | $2.00 |
| GETA UDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0924071918367983 | $217.84 |
| GETHSUN MISESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078229229774 | $0.00 |
| GETOAR GASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023547889743 | $0.00 |
| GETOAR GASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082134291846 | $0.01 |
| GETSARAPORN WANPHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442217780879999 | $0.00 |
| GETSARAPORN WANPHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00340700053359999 | $0.00 |
| GETSY LYDIA PAUL SAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972128252 | $0.50 |
| GETSY LYDIA PAUL SAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014825375742 | $28.93 |
| GETTE NAUN ARCE UMANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01051999 | $418.38 |
| GETTE NAUN ARCE UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003626284402377 | $104.34 |
| GETTER VALNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01097 | $440.96 |
| GETTER VALNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00332 | $106.33 |
| GETTER VALNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00348 | $100.66 |
| GETTER VALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060148221512 | $15.52 |
| GETTER VALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87023000615 | $7.90 |
| GETUAR SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37531394007918 | $1.32 |
| GEUDMANI NADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013574231506 | $0.00 |
| GEUDMANI NADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000311035948148 | $0.00 |
| GEUDMANI NADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018319669974 | $0.00 |
| GEUNSOO HYUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.188702265) | ($3,271.17) |
| GEUNSOO HYUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $27,655.27 |
| GEUNSOO HYUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 6.39231791 | $11,716.59 |
| GEUNSOO HYUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 52.45968119 | $99,800.58 |
| GEUNSOO HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047721068477 | $1,460.67 |
| GEUNSOO HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30309482640629 | $414.30 |
| GEUNSOO HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148596560929999 | $0.15 |
| GEUNSOO HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.732271831 | $41.69 |
| GEUNYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443823153293719 | $0.05 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002099 | $0.00 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013327 | $0.04 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001196 | $0.00 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011592 | $0.03 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008754 | $0.01 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011295 | $0.02 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002394 | $0.00 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013675 | $0.01 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.0001294 | $0.01 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005219 | $0.00 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETH | 0.00143579 | $0.07 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00061938 | $0.06 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008610435043 | $2.55 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020658418201 | $0.02 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057152384148 | $11.15 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.53898089049999 | $0.52 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071256307037 | $0.05 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16473078996 | $0.08 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.086530239911 | $0.09 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0527364605879999 | $0.00 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000095576672699 | $0.02 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13504356438 | $0.07 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000061311673764 | $0.00 |
| GEURT DE MOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000089453092444 | $0.00 |
| GEURT VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05207497096 | $1.01 |
| GEURT VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8412482146 | $4.63 |
| GEURT VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572084296 | $0.36 |
| GEURT VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037548092101 | $0.11 |
| GEURT VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| GEURTJAN VAN LAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.0533032676109 | $83.71 |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (209.532557718) | ($197.44) |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 209.532557718 | $197.44 |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (209.532557) | ($198.51) |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019160729127 | $0.57 |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048021545208 | $95.62 |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.061053464 | $25.42 |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26621501249556 | $0.25 |
| GEVIK MARCARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081778291709 | $0.60 |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.004155) | ($10.00) |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000302 | $10.00 |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002282) | ($4.71) |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00037053 | $11.11 |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 182.4360894 | $24.47 |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (182.43) | ($24.55) |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 24.343 | $24.55 |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (24.34) | ($24.34) |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008067 | $24.34 |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,006.33) |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,006.367 | $2,006.33 |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,006.37) | ($2,006.37) |
| GEVILSON CRUZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.974454 | $2,006.37 |
| GEVILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025140440896 | $0.77 |
| GEVILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0637312311785 | $8.43 |
| GEVILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214835185039999 | $47.40 |
| GEVILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2401181866167 | $0.24 |
| GEVILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023458217726 | $0.00 |
| GEVORG AFRIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000931595979999999 | $0.00 |
| GEVORG AFRIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000130186466174 | $0.00 |
| GEVORG AVAGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018263092865 | $0.54 |
| GEVORG AVAGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105993839396 | $0.01 |
| GEVORG BIJIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023618210658 | $0.01 |
| GEVORG BIJIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025362541378 | $0.00 |
| GEVORG BIJIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182724595719999 | $0.00 |
| GEVORG TOVMASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025990043851 | $0.00 |
| GEVORG TOVMASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00103732887551 | $0.00 |
| GEVORG TOVMASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00042202957876 | $0.01 |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05) | ($3.14) |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05 | $3.14 |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05) | ($3.20) |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648221775629999 | $200.53 |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015520873751 | $0.02 |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39246333361 | $797.88 |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105300039718 | $0.00 |
| GEVORK AMIRKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.26231238084 | $92.40 |
| GEYSELL CAMACHO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38.544555313) | ($38.54) |
| GEYSELL CAMACHO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38.544555313 | $38.54 |
| GEYSELL CAMACHO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38.544555) | ($38.54) |
| GEYSELL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018155382174 | $0.01 |
| GEYSELL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1760446343395 | $0.18 |
| GEZA BAUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014509803590687 | $0.00 |
| GEZA EUGENE BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000126741172988 | $0.01 |
| GEZA GERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030208291826 | $92.05 |
| GEZA GERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029836774953 | $58.37 |
| GEZA GERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.737607816 | $8.00 |
| GEZA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295465442418698 | $0.34 |
| GEZACHEW GASHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010114839571 | $0.00 |
| GEZACHEW GASHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096096416471 | $0.01 |
| GEZACHEW GASHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.376269517 | $17.74 |
| GEZACHEW GASHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.715746398 | $18.61 |
| GEZACHEW GASHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.139600386 | $23.78 |
| GEZACHEW GASHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73858789094 | $44.16 |
| GEZACHEW GASHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51885340103 | $20.53 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,086.081642899) | ($1,086.08) |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,086.081642899 | $1,086.08 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,086.081642899) | ($1,086.08) |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147378356397 | $43.62 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024462215711 | $47.73 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.1940045519999 | $37.19 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.978212276999 | $121.28 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096475054372 | $0.01 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.81592147619999 | $13.04 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.7286700576583 | $6.73 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.485753798 | $45.49 |
| GEZHEUS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 20.73599949 | $20.74 |
| GEZIM GIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178358098999999 | $5.28 |
| GEZIM GIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.389122594277 | $6.75 |
| GEZIM GIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76916397009999 | $1.74 |
| GEZIM TURKESHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1782845754 | $408.89 |
| GEZIM TURKESHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00139092 | $42.98 |
| GEZIM TURKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660699575585 | $50.14 |
| GEZIM TURKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0283902692157 | $1.54 |
| GEZIM TURKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003999929753 | $0.58 |
| GGJS FAMILY TRUST | PACIFIC HIGHWAY, LOGANHOLME , 4129 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05402406 | $1,975.48 |
| GGJS FAMILY TRUST | PACIFIC HIGHWAY, LOGANHOLME , 4129 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.428004535) | ($4,402.73) |
| GGJS FAMILY TRUST | PACIFIC HIGHWAY, LOGANHOLME , 4129 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029665310049 | $89.09 |
| GGJS FAMILY TRUST | PACIFIC HIGHWAY, LOGANHOLME , 4129 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01824406089399 | $44.92 |
| GHADA FOURANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GHADA FOURANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,665.611) | ($9,665.61) |
| GHADA FOURANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| GHADA FOURANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| GHADA FOURANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,032.591207 | $6,032.59 |
| GHADA FOURANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GHADA FOURANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.228670049 | $9,124.19 |
| GHADA FOURANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009715800734 | $0.00 |
| GHADA FOURANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.053889594791 | $192.69 |
| GHADA FOURANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.982902129 | $24.25 |
| GHADA FOURANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045799931919 | $0.06 |
| GHADA FOURANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13999250418 | $9.08 |
| GHADA FOURANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0139592179 | $0.18 |
| GHADA FOURANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06830676934 | $3.89 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.57992) | ($20,012.46) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19,878.072 | $20,012.46 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.043534) | ($1,500.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,493.285 | $1,500.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.029022) | ($999.98) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 997.244 | $999.98 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.15555 | $5,000.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.166894) | ($4,968.10) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,973.473 | $4,968.10 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.16935 | $5,000.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.16935) | ($5,099.13) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,028.385 | $5,099.13 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0016675 | $50.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.5005501 | $15,000.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.06676 | $2,000.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5689782) | ($17,057.97) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0853 | $2,500.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.06796) | ($1,999.99) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 3,613.943 | $1,999.99 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (2,712.575) | ($1,500.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0507522 | $1,500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (542.515) | ($300.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0101558 | $300.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (180.838) | ($100.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0033852 | $100.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.044356 | $1,300.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (90.419) | ($50.03) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.001689 | $50.03 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.03418 | $1,000.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (87.588) | ($48.46) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016352 | $48.46 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.013664 | $400.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003419 | $100.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| GHADEER AZZAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0009579 | $28.00 |
| GHADEER AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339901140621 | $115.21 |
| GHADEER AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.50797856959 | $28.51 |
| GHADEER AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000281775511442 | $0.00 |
| GHADIR SAMRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7961325864746 | $0.77 |
| GHADIR SAMRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.263001494279999 | $0.21 |
| GHAFFAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053759809142 | $165.84 |
| GHAFFAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050844149606 | $101.41 |
| GHAFFAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152295469259999 | $0.15 |
| GHAFFAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.640734709 | $121.59 |
| GHAFFAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000067258692756 | $0.00 |
| GHAFFAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 130.701971103 | $5.33 |
| GHAFFAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00112799731545999 | $0.08 |
| GHALI BENGHALEM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.5994846643 | $1,082.40 |
| GHALI BENGHALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110322040663 | $0.13 |
| GHALI BENGHALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028460019453 | $3.33 |
| GHALI BENGHALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005081053743 | $0.00 |
| GHALI BENSOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001338132112368 | $51.52 |
| GHALI BENSOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.99461848469999 | $55.51 |
| GHALI LAHBABI TOUNIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1817740421) | ($71.22) |
| GHALI LAHBABI TOUNIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (131.073694) | ($83.81) |
| GHALI LAHBABI TOUNIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0672469) | ($5.70) |
| GHALI LAHBABI TOUNIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.21921524) | ($14.86) |
| GHALI LAHBABI TOUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015195484732 | $0.00 |
| GHALI LAHBABI TOUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339011895016911 | $0.66 |
| GHALIA ALMURSHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110839399265 | $0.00 |
| GHALIA ALMURSHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080181057159 | $0.00 |
| GHALIB AHMAD QAISRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162200467659999 | $5.03 |
| GHALIB PORBANDARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017842205034 | $0.53 |
| GHALIB PORBANDARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.747225641 | $17.75 |
| GHALIB PORBANDARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3017503349999 | $15.30 |
| GHALIB PORBANDARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.743539348 | $18.68 |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.98) |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (209.087665) | ($209.09) |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115332872518 | $3.41 |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841166487146 | $1.50 |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025492806643 | $0.00 |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.023831522 | $3.21 |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62895207555 | $6.99 |
| GHAMASHAN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0866920447 | $0.30 |
| GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011478216) | ($346.93) |
| GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011478216 | $346.93 |
| GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1433186516) | ($265.07) |
| GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1433186516 | $265.07 |
| GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010173012609949 | $3.50 |
| GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011972253607177 | $2.89 |
| GHANESCH MAURI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.616254446) | ($1.00) |
| GHANESCH MAURI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.822653003) | ($50.01) |
| GHANESCH MAURI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,928.443535103) | ($1,262.97) |
| GHANESCH MAURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045333457) | ($2,073.22) |
| GHANESCH MAURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (776.174219852) | ($523.45) |
| GHANESCH MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309802144759999 | $0.92 |
| GHANESCH MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76247972310199 | $5.18 |
| GHANESCH MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852433170546499 | $20.71 |
| GHANESCH MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6435925166612 | $20.05 |
| GHANIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.004274956244 | $0.01 |
| GHANSHAM KHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283304250740225 | $0.00 |
| GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 1.81768609 | $10.03 |
| GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 5.0 | $27.25 |
| GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 158.45232612 | $863.57 |
| GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250516 | $101.59 |
| GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178498623739989 | $51.46 |
| GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.12591407506 | $16.75 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.130432 | $407.07 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.014039 | $546.17 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.745429 | $155.27 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 181.554103 | $156.31 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.604235 | $155.87 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.232641 | $155.72 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.136066 | $393.02 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.033618 | $914.77 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.33389 | $698.03 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160138154694 | $46.42 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021172204011 | $39.41 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8871929083 | $3.86 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7720930564 | $5.39 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048010188557 | $2.67 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131218779181999 | $4.94 |
| GHASSAN ALSAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062929636903 | $3.41 |
| GHASSAN AL-YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029889987383 | $8.85 |
| GHASSAN AL-YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017115407382 | $3.34 |
| GHASSAN ASSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (7.669663254) | ($136.60) |
| GHASSAN ASSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (219.957725085) | ($118.17) |
| GHASSAN ASSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (76.02311897) | ($612.20) |
| GHASSAN ASSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067505265) | ($1,631.50) |
| GHASSAN ASSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021708) | ($60.98) |
| GHASSAN ASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233148731061 72 | $0.77 |
| GHASSAN ASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010768953955351 | $24.56 |
| GHASSAN ASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7552596656315 | $2.48 |
| GHASSAN ASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1743603313384 | $14.81 |
| GHASSAN ASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045676167482 | $0.33 |
| GHASSAN ASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0317709206199669 | $0.84 |
| GHASSAN HADDAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.287304068) | ($473,939.07) |
| GHASSAN HADDAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.287304068 | $473,939.07 |
| GHASSAN HADDAD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (12.28730406) | ($487,283.48) |
| GHASSAN HADDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 2.4528 | $72,794.20 |
| GHASSAN HADDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.4995 | $13,962.02 |
| GHASSAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128542511860519 | $514.01 |
| GHASSAN HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070082544317 | $20.74 |
| GHASSAN HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092488780288 | $0.02 |
| GHASSAN HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01874679369 | $0.01 |
| GHASSAN KHALED ISMAIL AL-AKWAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013557741439496 | $50.39 |
| GHASSAN KHALED ISMAIL AL-AKWAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.513583832 | $87.51 |
| GHASSAN SAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000562655135559999 | $0.00 |
| GHASSAN SAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017098959334 | $0.00 |
| GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002090471818) | ($62.93) |
| GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002090471818 | $62.93 |
| GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021167462715893 | $0.72 |
| GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078870515584 | $0.00 |
| GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023046474808 | $0.00 |
| GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002137489124 | $0.01 |
| GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00499378482089999 | $0.00 |
| GHATHY VAN HENINGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00176607 | $50.47 |
| GHATHY VAN HENINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.402071281107 | $29.65 |
| GHAY MARIE NANLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094517620998 | $0.00 |
| GHAY MARIE NANLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05074880118 | $0.06 |
| GHAY MARIE NANLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9205955983 | $2.92 |
| GHAY MARIE NANLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15035485012 | $0.07 |
| GHAYOOR NISAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 20,000.0 | $4.10 |
| GHAYOOR NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137127342271 | $4.06 |
| GHAYOOR NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7537432622503 | $0.61 |
| GHAYOOR NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0054846056 | $0.69 |
| GHAYOOR NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13094898617 | $0.13 |
| GHAYOOR NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 12.188787393 | $0.00 |
| GHAZAL SHOKROLLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071975119706 | $222.95 |
| GHAZAL SHOKROLLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016501179038 | $32.20 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (6.567260238) | ($20,000.00) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 5,000.0 | $5,000.00 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (4,500.0) | ($4,500.00) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($27,087.83) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.8844151 | $27,087.83 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88481156) | ($26,983.15) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003276) | ($1.00) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (12.897459854) | ($13,252.14) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000532462812854 4 | $0.18 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050435743372 | $0.00 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233815164419999 | $553.67 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.29303283939999 | $2.70 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13791224618 | $1.22 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068634022373 | $5.02 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2860925844 | $7.92 |
| GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.62748648320099 | $7.63 |
| GHAZALIE ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81773398907799 | $1.91 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $93.01 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.632132068) | ($3,040.94) |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149722101567 | $44.31 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.16937200649 | $18.92 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026231539811 | $50.86 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.892780925 | $1.77 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45920890352 | $5.10 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020408627257 | $0.02 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076964592184 | $3.05 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.094627069656 | $30.12 |
| GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1699550797 | $9.67 |
| GHAZI FAIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00613976) | ($27,522.88) |
| GHAZI FAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589778148005199 | $203.76 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.50074537) | ($4,500.00) |
| GHAZI QAMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.50074537 | $4,500.00 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.50074537) | ($4,512.03) |
| GHAZI QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095209834745 | $292.55 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48995314929 | $992.77 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037860644708 | $0.03 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1468977942 | $45.44 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.10096037168999 | $80.58 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1833780124 | $13.44 |
| GHAZI QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078380319847 | $0.00 |
| GHAZI REKIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000204521456 | $0.00 |
| GHAZWAN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035397084139 | $0.69 |
| GHEE EE NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042745272806 | $1.27 |
| GHEE EE NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057591661822 | $0.01 |
| GHEEVARGHESE MUTHALALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 254.753335599 | $201.96 |
| GHEEVARGHESE MUTHALALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.3586498159999 | $175.46 |
| GHEMMA GARAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0038399 | $154.97 |
| GHEMMA GARAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00369338 | $145.60 |
| GHEMMA GARAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00379463 | $146.53 |
| GHEMMA GARAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00356655 | $128.19 |
| GHEMMA GARAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00378875 | $111.99 |
| GHEMMA GARAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002116 | $61.69 |
| GHEMMA GARAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00671154 | $198.16 |
| GHEMMA GARAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00275868 | $80.43 |
| GHEMMA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146652806741 | $42.63 |
| GHENA PRETIVATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15382822428092 | $4.84 |
| GHENADI BABAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00296894 | $87.73 |
| GHENADI BABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41108663968769 | $2.10 |
| GHENADIE CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209888314328 | $0.27 |
| GHENADIE CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13226974163 | $0.05 |
| GHENADIE SISCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037216183 | $0.53 |
| GHENADIE SISCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048258685823 | $0.01 |
| GHENADIE SISCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089001776477 | $5.32 |
| GHEORGHE BAGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03905229653 | $0.82 |
| GHEORGHE BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000736854766739999 | $0.00 |
| GHEORGHE BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021113185269 | $0.00 |
| GHEORGHE BRINZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2272542652) | ($436.55) |
| GHEORGHE BRINZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (3.51008116) | ($247.78) |
| GHEORGHE BRINZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (115.716736) | ($115.72) |
| GHEORGHE BRINZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.22643526 | $424.28 |
| GHEORGHE BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34336780081 | $8.44 |
| GHEORGHE BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013819814892367 | $1.88 |
| GHEORGHE BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224837910227499 | $0.22 |
| GHEORGHE BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011288188942655 | $0.08 |
| GHEORGHE CHETROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028121152797 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GHEORGHE CHIRAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0365977) | ($1,476.58) |
| GHEORGHE CHIRAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (686.0306297) | ($140.82) |
| GHEORGHE CHIRAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | EOS | (42.732) | ($100.85) |
| GHEORGHE CHIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69763991131451 | $2.75 |
| GHEORGHE CIUBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01559024132782 | $0.02 |
| GHEORGHE CRISTIAN NINULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107108630062 | $0.01 |
| GHEORGHE CRISTIAN NINULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124371653248999 | $0.00 |
| GHEORGHE DANIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258204444987 | $78.29 |
| GHEORGHE DANIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028631957803 | $55.90 |
| GHEORGHE DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003106934269189 | $0.00 |
| GHEORGHE GANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540030666776 | $15.98 |
| GHEORGHE GANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145689893139999 | $28.43 |
| GHEORGHE GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000382962157 | $0.00 |
| GHEORGHE GAVRILUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00940764985219999 | $0.01 |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006561127424) | ($0.26) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004567554091) | ($1.81) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.307031501) | ($1.81) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3382035708) | ($0.27) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001404090486) | ($0.27) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005074539026) | ($9.76) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01690108918) | ($325.00) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02108247065 | $405.41 |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009385599254) | ($1.81) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1125234828) | ($2,170.00) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1405964009 | $2,711.38 |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003378520163) | ($65.15) |
| GHEORGHE IOJIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.368986921603 | $9.00 |
| GHEORGHE LEFTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.82 |
| GHEORGHE LEFTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 4,047.46694 | $5,585.50 |
| GHEORGHE LEFTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| GHEORGHE LEFTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,875.0) | ($1,875.00) |
| GHEORGHE LEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.937919923273 | $115.40 |
| GHEORGHE MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525225487999999 | $15.55 |
| GHEORGHE MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.962007999614418 | $1.99 |
| GHEORGHE MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0509226209999 | $30.05 |
| GHEORGHE PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2275403811 | $3.77 |
| GHEORGHE PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8080156669 | $10.15 |
| GHEORGHE PAVEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.684672 | $4,981.21 |
| GHEORGHE PAVEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09014451504 | $217.19 |
| GHEORGHE PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001343860378 | $43.81 |
| GHEORGHE PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.827483509216 | $11.93 |
| GHEORGHE PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019271664489 | $34.77 |
| GHEORGHE ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137908030046 | $0.41 |
| GHEORGHE ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067988023777 | $0.00 |
| GHEORGHE RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033334720311 | $0.99 |
| GHEORGHE RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002187441176 | $0.00 |
| GHEORGHE RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176424053099999 | $34.42 |
| GHEORGHE RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7369058843 | $3.76 |
| GHEORGHE RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009191597296 | $0.00 |
| GHEORGHE RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28289927849 | $3.14 |
| GHEORGHE SANDOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121165) | ($49.78) |
| GHEORGHE SANDOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00121165 | $49.78 |
| GHEORGHE SANDOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102) | ($330.07) |
| GHEORGHE SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,868.75) |
| GHEORGHE SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,835.40) |
| GHEORGHE SANDOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,145.51 |
| GHEORGHE SANDOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,147.60) |
| GHEORGHE SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065096452602 | $199.26 |
| GHEORGHE SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.43091097381 | $306.91 |
| GHEORGHE SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.29200274427 | $254.89 |
| GHEORGHE STEGARU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (131.87669) | ($100.17) |
| GHEORGHE STEGARU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,642.3367) | ($1,243.76) |
| GHEORGHE STEGARU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03216129 | $969.28 |
| GHEORGHE STEGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311506949595 | $7.87 |
| GHEORGHE STEGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9640596946891 | $5.04 |
| GHEORGHE STRATAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168141) | ($49.97) |
| GHEORGHE STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168066470994759 | $50.00 |
| GHEORGHE STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025766179418 | $0.00 |
| GHEORGHE STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072198234849 | $0.01 |
| GHEORGHE STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116875284186999 | $0.01 |
| GHEORGHE STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000190902239579999 | $0.00 |
| GHEORGHE SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.458438547 | $96.29 |
| GHEORGHE SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34503502224 | $0.35 |
| GHEORGHE TEODOR MURARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.092973267103 | $5.46 |
| GHEORGHE TIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139188848415 | $0.00 |
| GHEORGHE TUTUNARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.404665056143 | $28.66 |
| GHEORGHE VIERU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003874698795) | ($16.08) |
| GHEORGHE VIERU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.37645972) | ($56,247.49) |
| GHEORGHE VIERU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005480207913) | ($16.08) |
| GHEORGHE VIERU | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.08) | ($16.08) |
| GHEORGHE VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020602916112034 | $83.11 |
| GHEORGHE VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190879697829999 | $0.02 |
| GHEORGHE VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7420534723 | $0.74 |
| GHEORGHE VILĂU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000991120948 | $0.00 |
| GHEORGHE VILĂU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001844499025 | $0.00 |
| GHEORGHE VILĂU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030998029953 | $0.00 |
| GHEORGHE VILĂU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020680735478 | $0.00 |
| GHEORGHE VILĂU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039055516997 | $0.00 |
| GHEORGHE-MARIAN MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073649762154 | $0.09 |
| GHEORGHE-RAZVAN RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007199999914999999 | $0.00 |
| GHEORGHITA MARIUS SIMION | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00189922 | $75.46 |
| GHEORGHITA MARIUS SIMION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095) | ($36.41) |
| GHEORGHITA MARIUS SIMION | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $36.42 |
| GHEORGHITA MARIUS SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013100843511 | $0.32 |
| GHEORGHITA MARIUS SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39831139481233 | $0.36 |
| GHERARDO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009584448638 | $0.00 |
| GHERARDO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00630406645899999 | $0.00 |
| GHERARDO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103319974291 | $0.00 |
| GHERARDO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015993715114 | $0.00 |
| GHERARDO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001444130762 | $0.00 |
| GHERARDO GIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016147858762 | $0.02 |
| GHERARDO GIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16138816125 | $0.16 |
| GHERGHINA ANDREI CORNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03019941544099 | $6.03 |
| GHERGHINA NECULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5214150487) | ($996.19) |
| GHERGHINA NECULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0307808730526 | $1.76 |
| GHERGHINA NECULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044473572153 | $10.66 |
| GHERGHINARU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37766169994 | $0.44 |
| GHERI ARMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14856102437 | $0.17 |
| GHERI ARMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00175117388 | $0.00 |
| GHERI ARMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014236761834 | $0.00 |
| GHERI ARMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000582762824909999 | $0.00 |
| GHERI ARMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072326614883 | $0.00 |
| GHERI ARMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000543847540779999 | $0.00 |
| GHERI ARMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054763216395 | $0.00 |
| GHERS FISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021095667422 | $6.24 |
| GHERS FISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161142015 | $31.44 |
| GHERS FISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072890887041 | $0.01 |
| GHERS FISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20469235171 | $11.65 |
| GHERTIU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.80867753946 | $65.37 |
| GHERTIU MELINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40295110802 | $5.74 |
| GHERY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253213616329999 | $0.75 |
| GHERY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32705604847 | $0.38 |
| GHERY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019717820698 | $1.44 |
| GHERY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.102086903 | $11.99 |
| GHESLYNN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056807206545 | $16.81 |
| GHESLYNN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087589280191 | $17.09 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.11) | ($9.11) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,156.05 | $1,156.05 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.97) | ($34.97) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,163.0) | ($1,163.00) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.0594699657 | $2,052.72 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05948143) | ($2,046.97) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,214.0 | $1,214.00 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.42) | ($36.42) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,211.0) | ($1,211.00) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.9207900089 | $2,340.03 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9209564061) | ($2,338.73) |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011055456968 | $0.00 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06169401129 | $0.07 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001340005928607 | $0.00 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.538200147509 | $0.54 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082288027277 | $0.01 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117671336102 | $0.01 |
| GHEYATH AL-CHALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028849155713 | $0.03 |
| GHEYRET ATUSH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.36 | $644.12 |
| GHEYRET ATUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240015361 | $50.00 |
| GHEYRET ATUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8183547674467 | $0.65 |
| GHEYRET ATUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020226071427 | $2.56 |
| GHIAN VENDIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027234689606 | $0.01 |
| GHIAN VENDIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18275923039 | $0.21 |
| GHIAN VENDIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040426750108 | $0.01 |
| GHIDEL RAZVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.01 | $83.97 |
| GHIDEL RAZVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 27.5977 | $55.42 |
| GHIDEL RAZVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $73.33 |
| GHIDEL RAZVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527027132875746 | $0.69 |
| GHIE ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943171554259 | $0.89 |
| GHILAIN MORGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7145453109499 | $16.81 |
| GHILAIN MORGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000411950028789999 | $0.00 |
| GHILAIN MORGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28061105074 | $7.88 |
| GHILAIN MORGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4553447946 | $0.46 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00295716 | $119.79 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00088046 | $37.47 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0006117 | $24.72 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00168681 | $56.58 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00072488 | $21.46 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00064529 | $19.64 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00070455 | $21.62 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0006055 | $17.88 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153737657758 | $58.56 |
| GHILESE NAZIM DJENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014343643154 | $0.00 |
| GHIM CHEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175130453912 | $38.40 |
| GHIM CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423330560929999 | $12.53 |
| GHIM CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017145595466 | $0.00 |
| GHIM CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7599921806 | $0.76 |
| GHIM TOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (151.984312) | ($1,323.66) |
| GHIM TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171083687459999 | $0.00 |
| GHIM TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2921145950004 | $29.20 |
| GHIONE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011834839590428 | $0.01 |
| GHISLAIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017917674698 | $0.02 |
| GHISLAIN GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066733524905 | $0.01 |
| GHISLAIN GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025619556979 | $0.00 |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (18,000.0) | ($18,000.00) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,999.550534) | ($9,999.55) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.0) | ($38.14) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,100.22385792) | ($9,801.72) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (14,722.132) | ($4,333.44) |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,300.225 | $4,333.44 |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 640.885701046829 | $1,021.29 |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5879722919 | $6.53 |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 486.517679481999 | $486.52 |
| GHISLAIN LE DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,040.042322912 | $1,040.04 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025585 | $10.61 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00025977 | $9.97 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0002692 | $10.29 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001001 | $0.38 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032344 | $10.14 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.004395 | $123.84 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001001 | $0.31 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00033989 | $10.27 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00035939 | $10.53 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033092 | $10.51 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.30 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00035317 | $10.57 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045925 | $10.39 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.21 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00048057 | $10.18 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00049582 | $10.05 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005203 | $10.64 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001001 | $0.22 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.0004987 | $9.90 |
| GHISLAIN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104671025140399 | $2.77 |
| GHISLAIN ONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.58993683931 | $23.94 |
| GHISLAIN PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20191801075 | $0.24 |
| GHISLAINE ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179433996309999 | $0.05 |
| GHISLAINE BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020359750865 | $6.03 |
| GHISLAINE BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055026136377 | $3.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GHISLAINE DAVID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,665.01) |
| GHISLAINE DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25515) | ($444.60) |
| GHISLAINE DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0026) | ($229.95) |
| GHISLAINE DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($435.48) |
| GHISLAINE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209743520073 | $42.12 |
| GHISLAINE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26675433763618 | $4.05 |
| GHISLAINE KODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024912684941576 | $5.78 |
| GHISLAINE KODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687306435 | $50.25 |
| GHISLAINE KODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016465840977 | $32.13 |
| GHISLAINE KODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8486904549999 | $17.32 |
| GHISLAINE KODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17343449397 | $1.53 |
| GHISLAINE KODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.200360790839999 | $0.26 |
| GHISLAINE LIVIE NGANGOM TIEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31052836711549 | $1.24 |
| GHISLAINE LIVIE NGANGOM TIEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.279333585 | $69.28 |
| GHISLAINE RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.16) |
| GHISLAINE RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.747108783) | ($17,350.15) |
| GHISLAINE RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.40345583) | ($149.52) |
| GHISLAINE RIBARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (3,879.3473) | ($3,166.27) |
| GHISLAINE RIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.816275440518 | $274.17 |
| GHISLAINE RIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4106708945 | $800.00 |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.032911 | $1,058.18 |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00687134 | $203.05 |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00714561 | $203.64 |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00741981 | $204.51 |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202418126912 | $58.49 |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8053025845734 | $3.43 |
| GHITRELL PADOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GHITRELL PADOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GHITRELL PADOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GHITRELL PADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464332373 | $74.60 |
| GHITRELL PADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,332.66533032 | $1,332.67 |
| GHIYAS JANNOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497697277344 | $0.50 |
| GHIZLANE HARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105398164429 | $0.00 |
| GHIZLANE LAFRARJI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| GHIZLANE LAFRARJI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 23,000.0 | $23,000.00 |
| GHIZLANE LAFRARJI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| GHIZLANE LAFRARJI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (23,000.0) | ($23,000.00) |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,205.0 | $1,205.00 |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01038691 | $427.06 |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 3,166.839473 | $3,166.84 |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,408.468669) | ($4,408.47) |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01210273) | ($364.75) |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171577761527 | $52.62 |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727803988498685 | $0.51 |
| GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.395911470181 | $40.40 |
| GHJACUMU SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016772650940999 | $0.50 |
| GHJACUMU SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011181568525 | $0.01 |
| GHOBAD RAJAEIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.182523918) | ($6.45) |
| GHOBAD RAJAEIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.340937134) | ($6.81) |
| GHOBAD RAJAEIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $69.03 |
| GHOBAD RAJAEIAN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.00036975422) | ($7.17) |
| GHOBAD RAJAEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.68178155345 | $65.37 |
| GHOLAM SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000405557980774 | $0.00 |
| GHOLAM SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001918184618 | $0.00 |
| GHOLAM SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00377730808887 | $0.00 |
| GHORBANMOHAMMAD RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006861583879999 | $0.00 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.287910019) | ($8,870.45) |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.287910019 | $8,870.45 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.785458656) | ($29,725.41) |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.785458656 | $29,725.41 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (17.554018176) | ($1,344.38) |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 17.554018176 | $1,344.38 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (17.554018) | ($1,361.16) |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28791) | ($8,458.40) |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.785458) | ($25,954.81) |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.349398373) | ($96.63) |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.349398373 | $96.63 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112233660145789 | $42.71 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.454692697639 | $100.80 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056716338826942 | $159.75 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5558899774 | $0.56 |
| GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0279942036429079 | $2.77 |
| GHR SPONDULIX REPOSITORY PTY LTD | KING STREET, BRAYBROOK, 3019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027189783931 | $623.80 |
| GHR SPONDULIX REPOSITORY PTY LTD | KING STREET, BRAYBROOK, 3019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.243950780638 | $154.06 |
| GHR SPONDULIX REPOSITORY PTY LTD | KING STREET, BRAYBROOK, 3019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020300635369 | $41.32 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.602361561) | ($45,060.64) |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.602361561 | $45,060.64 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046078346289121 | $174.98 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5247711033 | $1.78 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076280892066 | $153.52 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61709105372 | $2.11 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023771318235 | $2.61 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100317326136999 | $0.76 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025279722661 | $1.80 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018834595646 | $2.04 |
| GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29348500728 | $0.74 |
| GHULAM ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021120202711 | $0.63 |
| GHULAM ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399748827349999 | $0.00 |
| GHULAM ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092437181225 | $0.18 |
| GHULAM ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045644804845 | $0.03 |
| GHULAM BARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,796.83967) | ($1,051.43) |
| GHULAM BARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.727448) | ($767.34) |
| GHULAM BARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (34.748135) | ($588.29) |
| GHULAM BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201677613829 | $0.02 |
| GHULAM BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.646663723235 | $16.78 |
| GHULAM BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04865229189084 | $6.50 |
| GHULAM BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.143861456995805 | $3.82 |
| GHULAM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128649370980962 | $0.01 |
| GHULAM MUSTAFA AZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00884180201310355 | $0.01 |
| GHULAM THAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.413193247059999 | $0.33 |
| GHULAM THAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068173583965 | $0.76 |
| GHULAM THAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066038290271 | $0.23 |
| GHULAM THAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00052447697989 | $0.06 |
| GHULAM THAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099323305171 | $0.01 |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.99) |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,873.51) |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,910.68) |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025726 | $10.18 |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,135.58 |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00676774 | $269.50 |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.363 | $14,450.82 |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044623138325 | $136.99 |
| GHWEE ENG HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562899780809999 | $112.25 |
| GHYLIANNE CHAPRON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012236) | ($500.00) |
| GHYLIANNE CHAPRON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012236 | $500.00 |
| GHYLIANNE CHAPRON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012236) | ($507.72) |
| GHYLIANNE CHAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219233147039 | $0.84 |
| GHYSLAIN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038089544465 | $7.43 |
| GI HOON NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019556343041 | $0.58 |
| GI HOON NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GI HOON NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.035645994 | $18.04 |
| GI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3755961814) | ($0.38) |
| GI LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3755961814 | $0.38 |
| GI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,390.148831878) | ($1,390.15) |
| GI LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,390.148831878 | $1,390.15 |
| GI LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| GI LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($394.64) |
| GI LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $394.64 |
| GI LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($394.84) |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047496785966 | $14.06 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003945137735 | $8.54 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.841147848256 | $4.84 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.983923283 | $35.66 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5356702064 | $0.96 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005750401447 | $0.01 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076135034385 | $0.67 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000149166746439999 | $0.00 |
| GI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013078353898084 | $0.00 |
| GI MING TYE (YU MINGTAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331921345699999 | $101.13 |
| GI MING TYE (YU MINGTAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6317506512 | $16.86 |
| GI MING TYE (YU MINGTAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071084894265 | $142.65 |
| GI MING TYE (YU MINGTAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073615087134 | $2.91 |
| GIA BAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029494170777 | $0.87 |
| GIA BAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.015933429999 | $257.02 |
| GIA BAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32371692883 | $12.81 |
| GIA BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042812606514 | $12.67 |
| GIA BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113491669111 | $2.21 |
| GIA BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033386991025 | $0.24 |
| GIA BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0543085067679999 | $3.09 |
| GIA CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7044661414699 | $15.00 |
| GIA DELVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042677428291 | $0.01 |
| GIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022576679582 | $68.13 |
| GIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024439475957 | $47.69 |
| GIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.291890527 | $15.29 |
| GIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26882195328 | $2.37 |
| GIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85500949311 | $0.12 |
| GIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0254626119949999 | $1.86 |
| GIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082831405459 | $1.88 |
| GIA HAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022112993884 | $6.55 |
| GIA HAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5112727755 | $1.58 |
| GIA HAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079733875582 | $0.89 |
| GIA HILGEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186369832269999 | $0.55 |
| GIA HILGEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82606012249999 | $3.83 |
| GIA HUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032915575628 | $9.74 |
| GIA HUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.553560795999 | $527.55 |
| GIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005667158971 | $16.77 |
| GIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037312537201 | $7.28 |
| GIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8146661416 | $1.44 |
| GIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23285388827 | $0.77 |
| GIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021870423671 | $0.19 |
| GIA LINH LUU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,041.94728 | $1,198.88 |
| GIA LINH LUU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.05634152 | $3,129.83 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037735175768999 | $0.11 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0682655790019999 | $0.08 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032155551495 | $57.81 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97786131165 | $0.98 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.970395172 | $8.73 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009779249397 | $0.00 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5968090533 | $3.60 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8999486001 | $2.34 |
| GIA LINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64466947519 | $38.54 |
| GIA MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019399792272 | $0.00 |
| GIA NGHIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030188890153 | $0.00 |
| GIA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018302664947 | $0.54 |
| GIA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012934498656 | $25.20 |
| GIA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59253998716 | $0.47 |
| GIA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42117765644 | $0.26 |
| GIA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046407070163 | $0.34 |
| GIA THINH TRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102904) | ($335.11) |
| GIA THINH TRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068396813819624 | $2.49 |
| GIA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073365203133 | $21.71 |
| GIACINTO CIAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124160967970999 | $0.00 |
| GIACINTO DI LECCE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093357) | ($38.82) |
| GIACINTO DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372920620052729 | $0.07 |
| GIACOMINA MILANINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.781752) | ($412.78) |
| GIACOMINA MILANINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120895) | ($49.33) |
| GIACOMINA MILANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208955946 | $50.00 |
| GIACOMINA MILANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214376151813064 | $0.45 |
| GIACOMINA MILANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5438369405 | $0.54 |
| GIACOMINA WILKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00284619 | $78.76 |
| GIACOMINA WILKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00265381 | $78.35 |
| GIACOMINA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403884476389999 | $14.45 |
| GIACOMINA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2031256681 | $21.68 |
| GIACOMO ALBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.905150894686 | $1.83 |
| GIACOMO ALBISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.570564359502 | $3.69 |
| GIACOMO ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026809142532 | $0.00 |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $197.02 |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,071.629728) | ($1,071.63) |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1756579943) | ($320.12) |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03419884) | ($1,030.82) |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015160911548 | $5.63 |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81908801189587 | $1.50 |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.050033299 | $7.05 |
| GIACOMO ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0009025214842 | $1.73 |
| GIACOMO AQUILANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160571247749 | $4.75 |
| GIACOMO AQUILANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016594380174 | $0.00 |
| GIACOMO ASSANTE 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.170728883 | $95.17 |
| GIACOMO BALDISSARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 13.493762 | $1,285.56 |
| GIACOMO BALDISSARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.35789272) | ($4,438.97) |
| GIACOMO BALDISSARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00123456109) | ($2.17) |
| GIACOMO BALDISSARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.71) | ($1.71) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIACOMO BALDISSARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (62.4316) | ($42.29) |
| GIACOMO BALDISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9425152855531 | $49.65 |
| GIACOMO BALDISSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123541619209286 | $2.25 |
| GIACOMO BALDISSERRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650596) | ($189.37) |
| GIACOMO BALDISSERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034390136658947 | $1.29 |
| GIACOMO BALDISSERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077207224646 | $0.01 |
| GIACOMO BALDISSERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097360603809 | $0.01 |
| GIACOMO BANDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017685572635 | $0.52 |
| GIACOMO BANDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127962612352 | $0.01 |
| GIACOMO BELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GIACOMO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149371792239 | $4.42 |
| GIACOMO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065409614017 | $0.00 |
| GIACOMO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3570507044 | $4.36 |
| GIACOMO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025601809261 | $0.76 |
| GIACOMO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03905124169 | $0.05 |
| GIACOMO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088407468332 | $0.01 |
| GIACOMO BERTONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,081.963765) | ($1,081.96) |
| GIACOMO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008454194112 | $0.00 |
| GIACOMO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.143859480259 | $7.14 |
| GIACOMO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003123764661 | $0.00 |
| GIACOMO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022285562069 | $0.01 |
| GIACOMO BLASUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5.912) | ($2.34) |
| GIACOMO BLASUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000849 | $2.34 |
| GIACOMO BLASUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1414812307664 | $2.17 |
| GIACOMO BURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0599181176969 | $10.04 |
| GIACOMO CALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113153536580079 | $0.00 |
| GIACOMO CALVITTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (6,000.0) | ($5,737.07) |
| GIACOMO CALVITTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,956.45) |
| GIACOMO CALVITTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,926.94) |
| GIACOMO CALVITTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057) | ($1,802.63) |
| GIACOMO CALVITTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($294.30) |
| GIACOMO CALVITTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02015709) | ($555.91) |
| GIACOMO CALVITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107379947941 | $37.17 |
| GIACOMO CALVITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0032389799902 | $27.25 |
| GIACOMO CALVITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073763049869 | $17.70 |
| GIACOMO CALVITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.215379843 | $4.08 |
| GIACOMO CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002033395411 | $6.02 |
| GIACOMO CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660297842879999 | $12.88 |
| GIACOMO CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062679168466 | $0.01 |
| GIACOMO CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075480237006 | $0.01 |
| GIACOMO CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022828444706 | $0.00 |
| GIACOMO CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015430903877 | $0.00 |
| GIACOMO CAPPUCCIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.770788) | ($543.36) |
| GIACOMO CAPPUCCIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($51.37) |
| GIACOMO CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123900365402811 | $50.03 |
| GIACOMO CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010837107839576 | $0.94 |
| GIACOMO CARMINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061154079 | $0.00 |
| GIACOMO CARMINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111064425748 | $0.00 |
| GIACOMO CARMINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001818258836 | $0.00 |
| GIACOMO CARRARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0037) | ($0.97) |
| GIACOMO CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82979196037499 | $5.05 |
| GIACOMO CASOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013027) | ($506.48) |
| GIACOMO CASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118918072904099 | $51.68 |
| GIACOMO CATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934168185848038 | $1.09 |
| GIACOMO CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027467117805 | $1.56 |
| GIACOMO CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017665404844 | $0.00 |
| GIACOMO CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05518776631 | $0.06 |
| GIACOMO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345767150889999 | $1.07 |
| GIACOMO CIARROCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (410.540884) | ($410.54) |
| GIACOMO CIARROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18148862896064 | $3.37 |
| GIACOMO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019981208412 | $0.00 |
| GIACOMO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054690203818 | $0.00 |
| GIACOMO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092331658228 | $0.00 |
| GIACOMO CULCASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.744992178984 | $5.21 |
| GIACOMO D'ANGELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (907.613064) | ($907.61) |
| GIACOMO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002259198139 | $0.00 |
| GIACOMO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0941768546823 | $9.09 |
| GIACOMO DA BROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131032740940377 | $0.15 |
| GIACOMO DE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,027.1700020908 | $1,060.45 |
| GIACOMO DE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 423.342377965999 | $423.34 |
| GIACOMO DE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044207184949 | $0.00 |
| GIACOMO DE COTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574876859287836 | $0.67 |
| GIACOMO DE LA SOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001669470217 | $4.94 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061641792447 | $18.24 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71985270916999 | $9.25 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334175605549999 | $6.48 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06673145599999 | $7.07 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2850625011 | $1.43 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29402545548 | $3.27 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83050340773 | $2.84 |
| GIACOMO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085757206037 | $3.39 |
| GIACOMO DIOTALLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232824197909999 | $6.89 |
| GIACOMO ENCICLIATI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1.5 | $1.15 |
| GIACOMO ENCICLIATI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 216,934.339516 | $216,934.34 |
| GIACOMO ENCICLIATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216,934.339516) | ($216,934.34) |
| GIACOMO ENCICLIATI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.087441) | ($160.09) |
| GIACOMO ENCICLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118758646567 | $0.01 |
| GIACOMO ENCICLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 160.183900847369 | $160.18 |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1544383501) | ($290.57) |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09651356) | ($2,825.30) |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001008193617769 | $33.86 |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027790436539 | $0.00 |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004220861519 | $0.00 |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013525627525 | $0.01 |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000068102405861 | $0.00 |
| GIACOMO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00144446369611117 | $2.73 |
| GIACOMO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002026378987 | $0.00 |
| GIACOMO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091160481814 | $2.70 |
| GIACOMO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028546167403 | $5.56 |
| GIACOMO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1741675283 | $0.17 |
| GIACOMO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014354077699 | $0.00 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002178) | ($4.00) |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 5.591 | $4.00 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056277953416 | $1.67 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03134144008483 | $0.02 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03353280023 | $65.95 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122601885143 | $0.00 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118186729238999 | $0.00 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046691780784 | $0.00 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00161204433879999 | $0.00 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028663149285 | $0.00 |
| GIACOMO FABIO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000101051415105 | $0.00 |
| GIACOMO FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02141618) | ($619.21) |
| GIACOMO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011351245525054 | $4.25 |
| GIACOMO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3664574841 | $9.37 |
| GIACOMO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001381014008 | $0.00 |
| GIACOMO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477324355937183 | $0.55 |
| GIACOMO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15256935335 | $0.15 |
| GIACOMO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0150786973179999 | $0.02 |
| GIACOMO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000051955784553 | $0.01 |
| GIACOMO FELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672762796468 | $0.65 |
| GIACOMO FELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017516188588 | $0.02 |
| GIACOMO FILIPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000700387733792973 | $0.00 |
| GIACOMO FILIPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000026756489228 | $0.00 |
| GIACOMO FIORENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255039277779718 | $0.03 |
| GIACOMO FIORENTINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.070948 | $200.71 |
| GIACOMO FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006905360877 | |
| GIACOMO FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.657988244561 | $136.94 |
| GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.946571) | ($20.06) |
| GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($20.02) |
| GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (17.869865111) | ($184.95) |
| GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02588568) | ($806.62) |
| GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022651515464589 | $7.81 |
| GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24621855322297 | $3.32 |
| GIACOMO GALLIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (10.2393) | ($8.03) |
| GIACOMO GALLIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117408) | ($35.70) |
| GIACOMO GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2380867378559 | $9.42 |
| GIACOMO GALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54351435273 | $0.63 |
| GIACOMO GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077135609776 | $22.83 |
| GIACOMO GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0951638046 | $0.09 |
| GIACOMO GASPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029231546768 | $0.01 |
| GIACOMO GASPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047088964605 | $0.00 |
| GIACOMO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454137534421222 | $0.05 |
| GIACOMO GIOSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056391) | ($16.84) |
| GIACOMO GIOSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XAUT | (2.733998) | ($5,066.51) |
| GIACOMO GIOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005569116818733 | $0.19 |
| GIACOMO GIOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0242568999089609 | $45.86 |
| GIACOMO GIROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010960838544 | $0.00 |
| GIACOMO GIROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032998673479 | $0.04 |
| GIACOMO GIROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034013788913 | $0.00 |
| GIACOMO GIUNCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020096785834 | $0.59 |
| GIACOMO GIUNCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.037174423627 | $9.08 |
| GIACOMO GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062162796601 | $0.19 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00684653 | $199.28 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00686358) | ($202.70) |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01817756 | $533.86 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00024625 | $7.44 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0184439) | ($564.44) |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518096041015679 | $1.54 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070556277359 | $0.00 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041059099878 | $0.00 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106092096736 | $0.00 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000249726677029999 | $0.00 |
| GIACOMO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026564704099 | $0.00 |
| GIACOMO GREGORINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2445784759 | $493.19 |
| GIACOMO GREGORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020756731776 | $3.03 |
| GIACOMO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166201554792 | $62.53 |
| GIACOMO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019331437765504 | $0.00 |
| GIACOMO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041107119742 | $0.00 |
| GIACOMO GUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034245853991 | $0.01 |
| GIACOMO GUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142778255859999 | $0.00 |
| GIACOMO ISERNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021771092107 | $65.60 |
| GIACOMO ISERNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017428031287 | $0.02 |
| GIACOMO ISERNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9037608234 | $9.92 |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 5.6674 | $96.90 |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (5.8588) | ($100.00) |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.034461 | $100.00 |
| GIACOMO LATERZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 10.90448312 | $103.05 |
| GIACOMO LATERZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (11.0831) | ($103.71) |
| GIACOMO LATERZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 103.615 | $103.71 |
| GIACOMO LATERZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (103.6) | ($103.60) |
| GIACOMO LATERZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 151.951 | $103.60 |
| GIACOMO LATERZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (29.358) | ($24.00) |
| GIACOMO LATERZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 23.956 | $24.00 |
| GIACOMO LATERZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (23.98) | ($23.98) |
| GIACOMO LATERZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 33.218 | $23.98 |
| GIACOMO LATERZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 10.39669279 | $97.46 |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16794385067 | $0.85 |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125511937599 | $2.35 |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075649205524 | $0.01 |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200559673548 | $1.96 |
| GIACOMO LATERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000029283500228 | $0.00 |
| GIACOMO LAURINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 435.829365 | $201.47 |
| GIACOMO LAURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019254643669 | $0.57 |
| GIACOMO LAURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0325596146999 | $6.62 |
| GIACOMO LORENZO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087939323258 | $0.00 |
| GIACOMO LORENZO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018162315038 | $0.00 |
| GIACOMO MANARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.541691961628 | $7.25 |
| GIACOMO MANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054092602091 | $16.01 |
| GIACOMO MANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01893631977485 | $0.02 |
| GIACOMO MANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6206842639999 | $25.62 |
| GIACOMO MANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123645097325999 | $3.94 |
| GIACOMO MARAGLINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.218321636 | $630.38 |
| GIACOMO MARAGLINO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.161322037 | $179.99 |
| GIACOMO MARAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022935725 | $0.00 |
| GIACOMO MARAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080563814941 | $0.09 |
| GIACOMO MARAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776014300509999 | $14.03 |
| GIACOMO MARAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7014130088 | $2.14 |
| GIACOMO MARAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00150960660649999 | $0.09 |
| GIACOMO MARIA PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281651427778 | $50.46 |
| GIACOMO MARIA PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.088351295 | $7.09 |
| GIACOMO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002245614164 | $0.00 |
| GIACOMO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080721888344 | $0.01 |
| GIACOMO MASTRICCI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.009885 | $382.31 |
| GIACOMO MASTRICCI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247234) | ($479.11) |
| GIACOMO MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252019027520969 | $100.18 |
| GIACOMO MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013429164949493 | $0.01 |
| GIACOMO MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110710211307 | $0.01 |
| GIACOMO MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3542951247 | $4.63 |
| GIACOMO MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017096757143 | $0.54 |
| GIACOMO MENCARELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $526.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIACOMO MENCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700373313 | $50.00 |
| GIACOMO MENCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4015193701133 | $4.97 |
| GIACOMO MESTRINER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124114) | ($49.75) |
| GIACOMO MESTRINER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.009153) | ($402.01) |
| GIACOMO MESTRINER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5387) | ($1.21) |
| GIACOMO MESTRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241149137 | $50.00 |
| GIACOMO MESTRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307265788736993 | $0.65 |
| GIACOMO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108024979363 | $0.22 |
| GIACOMO MONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019119086478 | $0.00 |
| GIACOMO MONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000671267890799401 | $0.00 |
| GIACOMO MONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024913489746 | $0.00 |
| GIACOMO MONTAGNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134174284119 | $0.04 |
| GIACOMO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013259623325 | $0.00 |
| GIACOMO MORA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,125.17 |
| GIACOMO MORA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3857321184) | ($700.31) |
| GIACOMO MORA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09424942) | ($2,867.82) |
| GIACOMO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006717308918166 | $21.04 |
| GIACOMO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003699982125114 | $8.65 |
| GIACOMO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015744818147 | $0.00 |
| GIACOMO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044370873912 | $0.00 |
| GIACOMO MOSCARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231116988429999 | $0.01 |
| GIACOMO MOSCARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056805782656 | $0.01 |
| GIACOMO NICOTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118988) | ($3,255.63) |
| GIACOMO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116985891295829 | $39.13 |
| GIACOMO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586719552239999 | $0.01 |
| GIACOMO NIGRIS COSATTINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01633734) | ($492.33) |
| GIACOMO NIGRIS COSATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167910832282421 | $53.00 |
| GIACOMO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011257661941 | $0.00 |
| GIACOMO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071839019324 | $0.01 |
| GIACOMO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456926853659 | $0.49 |
| GIACOMO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002898832941672 | $102.50 |
| GIACOMO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271419147939999 | $0.00 |
| GIACOMO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2027150228 | $5.20 |
| GIACOMO PAPI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5154278615) | ($924.32) |
| GIACOMO PAPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.468406) | ($2.47) |
| GIACOMO PAPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005778739272) | ($1.10) |
| GIACOMO PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316243612139999 | $0.00 |
| GIACOMO PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000651129371939999 | $0.00 |
| GIACOMO PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039584273973954 | $9.75 |
| GIACOMO PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024184970121537 | $0.02 |
| GIACOMO PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023447436838 | $0.01 |
| GIACOMO PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791463318259999 | $0.89 |
| GIACOMO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127671345156 | $37.79 |
| GIACOMO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152675671469999 | $29.79 |
| GIACOMO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.306873566 | $21.31 |
| GIACOMO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73174076398 | $0.46 |
| GIACOMO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008939167619 | $0.01 |
| GIACOMO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 173.51415784 | $173.51 |
| GIACOMO PAZZAGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.866115) | ($16,098.08) |
| GIACOMO PAZZAGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.984235) | ($290.48) |
| GIACOMO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016627208425 | $0.49 |
| GIACOMO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376036554375779 | $104.06 |
| GIACOMO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8175687389 | $1.14 |
| GIACOMO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055265663711963 | $2.14 |
| GIACOMO PETRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138299846345 | $0.41 |
| GIACOMO PETRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034960863142 | $0.00 |
| GIACOMO PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581014165349999 | $1.72 |
| GIACOMO PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017169920246 | $0.02 |
| GIACOMO PETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073680064662 | $14.38 |
| GIACOMO PINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128979) | ($52.52) |
| GIACOMO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294783071395368 | $100.00 |
| GIACOMO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048904125693 | $14.47 |
| GIACOMO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09268101352 | $1.27 |
| GIACOMO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088127520436 | $17.20 |
| GIACOMO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.5266173339999 | $13.53 |
| GIACOMO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23789910438999 | $4.23 |
| GIACOMO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7560845581 | $3.23 |
| GIACOMO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038662721739 | $7.20 |
| GIACOMO PIRANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01604128) | ($509.83) |
| GIACOMO PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126705430869999 | $4.41 |
| GIACOMO PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562292812083834 | $0.46 |
| GIACOMO PITINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7445) | ($243.04) |
| GIACOMO PODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.28004915275 | $14.98 |
| GIACOMO PODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124812432485 | $0.01 |
| GIACOMO POLITI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (211.569945) | ($211.57) |
| GIACOMO POLITI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009576) | ($290.62) |
| GIACOMO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009720266762925 | $3.29 |
| GIACOMO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76713711849 | $0.89 |
| GIACOMO POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4612043130012 | $2.46 |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3318 | $10,000.00 |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.3426 | $10,000.00 |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.664739) | ($19,382.14) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.58) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.43) | ($20.43) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,273.606504) | ($19,273.61) |
| GIACOMO POLLESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466452735111401 | $13.93 |
| GIACOMO POLLESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.330795464299 | $468.33 |
| GIACOMO POLLESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17604900307639 | $0.18 |
| GIACOMO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207711213209999 | $6.15 |
| GIACOMO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169060259809999 | $0.02 |
| GIACOMO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032826345012938 | $0.04 |
| GIACOMO ROCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016556386315 | $0.00 |
| GIACOMO ROCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021935769741 | $0.02 |
| GIACOMO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048838251799 | $150.43 |
| GIACOMO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042276448463 | $0.08 |
| GIACOMO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18108549491 | $0.18 |
| GIACOMO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001223571957 | $0.05 |
| GIACOMO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59209154234523 | $0.54 |
| GIACOMO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3297838042 | $7.33 |
| GIACOMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004265848969 | $0.00 |
| GIACOMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011056459542 | $0.01 |
| GIACOMO SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23538203021099 | $6.10 |
| GIACOMO SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035539777081 | $2.02 |
| GIACOMO SCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028733108611 | $0.00 |
| GIACOMO SCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066725854249 | $0.00 |
| GIACOMO SIELI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04723273) | ($1,473.24) |
| GIACOMO SIELI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.365813696) | ($709.06) |
| GIACOMO SIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004030587444878 | $13.90 |
| GIACOMO SIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302737616545509 | $7.31 |
| GIACOMO SIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.376000752171 | $0.38 |
| GIACOMO SIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012117982831 | $0.01 |
| GIACOMO SIMIONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.2885 | $105.55 |
| GIACOMO SIMIONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 39.3115 | $3,223.54 |
| GIACOMO SIMIONI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165743) | ($48.76) |
| GIACOMO SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165896545217184 | $50.08 |
| GIACOMO SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71138014901 | $5.17 |
| GIACOMO SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1839486339 | $7.64 |
| GIACOMO SIMONINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02898535) | ($873.68) |
| GIACOMO SIMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182623907413869 | $6.62 |
| GIACOMO SIMONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.424501212234 | $2.60 |
| GIACOMO TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096970430264 | $0.00 |
| GIACOMO TAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05425551664257 | $0.05 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.22827) | ($13.67) |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13.675 | $13.67 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.761) | ($7.94) |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002762 | $7.94 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (13.57) | ($13.57) |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004769 | $13.57 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024912771404 | $7.34 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47938087059389 | $11.44 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051768068089 | $10.10 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0258069406864 | $0.03 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0028979675307 | $0.00 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.834055105 | $33.83 |
| GIACOMO TERRACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059615825159997 | $0.06 |
| GIACOMO TORRIGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053949856347 | $0.06 |
| GIACOMO TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021264592981 | $6.29 |
| GIACOMO TRONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116686657 | $0.05 |
| GIACOMO TRONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6694274537573 | $0.63 |
| GIACOMO TRONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007773352819 | $0.00 |
| GIACOMO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13751249286219 | $0.14 |
| GIACOMO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408667464436965 | $0.00 |
| GIACOMO VERZELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1707180448 | $409.35 |
| GIACOMO VERZELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00139105 | $45.74 |
| GIACOMO VERZELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4241740432) | ($822.81) |
| GIACOMO VERZELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404982) | ($128.07) |
| GIACOMO VERZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266155534304656 | $100.57 |
| GIACOMO VERZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027379743888066 | $6.31 |
| GIACOMO VITULLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10649) | ($3,139.79) |
| GIACOMO VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952364891482199 | $32.61 |
| GIACOMO VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016718364982 | $0.00 |
| GIACOMO VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014436216602 | $0.00 |
| GIACOMO VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113015308431999 | $0.00 |
| GIACOMO VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060352129603 | $0.01 |
| GIACOMO VOLTOLINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.86) |
| GIACOMO VOLTOLINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.86) |
| GIACOMO VOLTOLINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003363) | ($29,384.49) |
| GIACOMO VOLTOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040252307875016 | $149.62 |
| GIACOMO VOLTOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13916978593 | $282.35 |
| GIACOMO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039868267096 | $0.00 |
| GIACOMO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059862367851 | $0.00 |
| GIACOMO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001707067969 | $0.00 |
| GIACOMO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00683985813789999 | $0.01 |
| GIACOMO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089718857243 | $0.00 |
| GIACOMO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000133335240432999 | $0.00 |
| GIACOMO ZANOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001446532358 | $0.00 |
| GIACOMO ZANOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109903380814 | $0.11 |
| GIACOMO ZANOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019415225518 | $0.00 |
| GIACOMO ZECCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006037733919999 | $0.19 |
| GIACOMO ZULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011180816741 | $33.09 |
| GIACOMO ZULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015301916939 | $0.02 |
| GIADA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021843747783 | $0.65 |
| GIADA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087819015305 | $0.01 |
| GIADA BRAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064534558872 | $19.10 |
| GIADA CRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9867927446453 | $4.91 |
| GIADA DI CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043638613104 | $1.29 |
| GIADA DI CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.0808468308 | $10.08 |
| GIADA FUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51460941161 | $5.02 |
| GIADA GIANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001444922915 | $0.43 |
| GIADA GIANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000795625924089999 | $0.00 |
| GIADA GIANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016381567123 | $3.20 |
| GIADA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002060918817 | $0.00 |
| GIADA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000902741092179999 | $0.00 |
| GIADA GIRONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326032049794825 | $0.04 |
| GIADA GRAMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566624500534 | $3.15 |
| GIADA GRAMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044441868132 | $0.01 |
| GIADA GRAMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.98196762319999 | $6.98 |
| GIADA IMPOLLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.29258661556 | $14.86 |
| GIADA MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252022355909999 | $0.00 |
| GIADA MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607665459649999 | $0.01 |
| GIADA MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075401828596 | $0.00 |
| GIADA SERENA MANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157688145794219 | $0.00 |
| GIADA SERENA MANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| GIADA ZORDAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01503858 | $598.26 |
| GIADA ZORDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01675498) | ($495.42) |
| GIADA ZORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172915725408837 | $52.71 |
| GIAIME BOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.0) | ($205.00) |
| GIAM BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012025181461 | $0.00 |
| GIAM BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020072459525 | $0.01 |
| GIAMAR GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.982107129 | $92.98 |
| GIAMMARCO BREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059782426951 | $17.69 |
| GIAMMARCO BREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205381381129999 | $0.24 |
| GIAMMARCO BREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106597711193999 | $20.80 |
| GIAMMARCO BREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015630213106 | $0.01 |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02043 | $654.29 |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02099 | $640.09 |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (417.973216) | ($235.05) |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.98) |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.310382) | ($613.80) |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.04) |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047781) | ($1,433.14) |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026282920194193 | $8.30 |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033053778925079 | $8.06 |
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5356746406 | $5.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIAMMARCO GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4016974997152 | $1.70 |
| GIAMMARIA NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120278556 | $0.00 |
| GIAMMARIA NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029416037277999 | $0.00 |
| GIAMMARIA NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000058215642751 | $0.00 |
| GIAMMARIA NOVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000076004919442 | $0.00 |
| GIAMPAOLO CETRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008502252087 | $25.16 |
| GIAMPAOLO CETRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043881728105 | $0.86 |
| GIAMPAOLO CETRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00613720168509999 | $0.01 |
| GIAMPAOLO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| GIAMPAOLO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064705305955 | $0.01 |
| GIAMPAOLO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00256526937559999 | $0.00 |
| GIAMPAOLO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022947280413 | $0.00 |
| GIAMPAOLO ONGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001071706407 | $0.00 |
| GIAMPAOLO ONGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| GIAMPAOLO ONGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079685959435 | $0.01 |
| GIAMPAOLO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048388545246 | $149.02 |
| GIAMPAOLO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043448852863 | $86.26 |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08476) | ($3,366.31) |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20113287) | ($5,924.17) |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (272.816) | ($220.66) |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.124185 | $220.66 |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.308222123) | ($2,311.05) |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($5.31) |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002837 | $5.31 |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00416448777) | ($7.79) |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157278442145431 | $55.56 |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32353113125066 | $3.35 |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102560890226212 | $24.55 |
| GIAMPAOLO SCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035911363693 | $0.00 |
| GIAMPAOLO SQUADRONI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 2.03192303 | $134.09 |
| GIAMPAOLO SQUADRONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (110,000.009063) | ($46,275.22) |
| GIAMPAOLO SQUADRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.52728201826 | $248.24 |
| GIAMPAOLO VERDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86363486402399 | $3.01 |
| GIAMPIERO BIGIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4294039124723 | $0.41 |
| GIAMPIERO BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021455907162 | $64.62 |
| GIAMPIERO BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042873309888 | $85.08 |
| GIAMPIERO BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027827314723 | $2.04 |
| GIAMPIERO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204504136279999 | $6.05 |
| GIAMPIERO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3919430858446 | $0.81 |
| GIAMPIERO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043501595744 | $8.49 |
| GIAMPIERO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18532132071 | $0.57 |
| GIAMPIERO BRANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00471525374 | $0.00 |
| GIAMPIERO D'EGIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.03762322743 | $20.29 |
| GIAMPIERO DI PUCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002398115705 | $0.00 |
| GIAMPIERO EPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000779211026879999 | $0.00 |
| GIAMPIERO MOSCATIELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,008.82) |
| GIAMPIERO MOSCATIELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.980876) | ($1,239.89) |
| GIAMPIERO MOSCATIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9833260497642 | $24.16 |
| GIAMPIERO NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004627413246213 | $0.00 |
| GIAMPIERO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000395029551 | $0.00 |
| GIAMPIERO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002781773657 | $0.00 |
| GIAMPIERO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006372849043 | $0.00 |
| GIAMPIERO PRIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002534698179 | $0.00 |
| GIAMPIERO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057425989454 | $1.70 |
| GIAMPIERO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00528858757342054 | $0.01 |
| GIAMPIERO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1205948439 | $4.85 |
| GIAMPIETRO CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688794037579999 | $0.71 |
| GIAMPIETRO NAPOLETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256716138087004 | $0.03 |
| GIAMPIETRO PETRIELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (511.261308) | ($380.27) |
| GIAMPIETRO PETRIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001373) | ($43.69) |
| GIAMPIETRO PETRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137496927945419 | $50.03 |
| GIAMPIETRO PETRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6641545474262 | $1.41 |
| GIAMPIETRO RUOTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018554888792 | $0.55 |
| GIAMPIETRO RUOTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6542202579 | $9.65 |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006408613176) | ($0.25) |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04204322022) | ($86.14) |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008354777262) | ($0.25) |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2444768603) | ($300.00) |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3051591324 | $374.46 |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007340417729) | ($9.01) |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002037307169) | ($0.25) |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017145781958 | $0.51 |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030178395621 | $0.00 |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045805839691142 | $0.90 |
| GIAN BENEDICT BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016850576755 | $0.00 |
| GIAN CALYA SUTANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6364406394246 | $0.65 |
| GIAN CARLO AMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44939844412499 | $3.32 |
| GIAN CARLO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001614545883 | $0.00 |
| GIAN CARLO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058493848662 | $0.00 |
| GIAN CARLO CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024078168624 | $0.00 |
| GIAN CARLO CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071498190255 | $0.01 |
| GIAN CARLO CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035994756291 | $0.04 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.358922) | ($669.23) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (615.681851078) | ($378.70) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 974.960206 | $974.96 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($725.43) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10880371) | ($3,204.09) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,006.561143 | $4,006.56 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($372.19) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,436.11) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,783.783865 | $2,783.78 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.401499137) | ($710.82) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08024884) | ($2,392.54) |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 3,089.18031 | $3,089.18 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 991.997758 | $992.00 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027527473274 | $89.24 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109760010003623 | $26.74 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.812863463999 | $168.81 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.733829424712 | $5.77 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024349331995 | $0.00 |
| GIAN CARLO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005858850182 1 | $0.01 |
| GIAN CARLO MANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.632264330109 | $7.33 |
| GIAN CARLO MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021755016099 | $0.04 |
| GIAN CARLO MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2544449176 | $3.93 |
| GIAN CARLO MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85858983024 | $9.54 |
| GIAN CARLO MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130428421786999 | $7.80 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019684181747 | $59.06 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025762893879 | $0.00 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073056661649 | $146.91 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75420526519 | $8.38 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000029771966688 | $0.00 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.165886486499999 | $52.79 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000008509338 | $0.00 |
| GIAN CARLO ODESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.105049536607 | $0.11 |
| GIAN DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005119370816 | $0.00 |
| GIAN DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025058459122 | $0.03 |
| GIAN DELOS REYES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0028062 | $112.37 |
| GIAN DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090590238854 | $279.00 |
| GIAN DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021830996384 | $42.60 |
| GIAN DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.054397529 | $22.64 |
| GIAN DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.65167761406 | $47.70 |
| GIAN DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014402102976 | $0.43 |
| GIAN DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001608659175 | $0.00 |
| GIAN DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81740694829 | $0.82 |
| GIAN DOMENICO ZUCCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8919404374599 | $31.50 |
| GIAN FILIPPO MINONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034592017052 | $0.00 |
| GIAN FILIPPO MINONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45429520849999 | $2.17 |
| GIAN FILIPPO MINONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080055222861 | $0.01 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002102208202) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006242389) | ($2.48) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005537603145) | ($2.20) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002135218876) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002145045797) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000228482089) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007424622382) | ($25.00) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003127904801) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.032152) | ($937.71) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.4748 | $937.71 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (39.719) | ($356.28) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.179728 | $356.28 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (48.824) | ($36.75) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.018411 | $36.75 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $276.83 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0098) | ($277.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.145708 | $277.33 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.96972103 | $28,263.42 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.515043) | ($14,999.99) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 7.575933 | $14,999.99 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.171681) | ($4,997.98) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.527086 | $4,997.98 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.171819) | ($4,995.81) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.529116 | $4,995.81 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000213) | ($6.19) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.003145 | $6.19 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 22.9965 | $45,722.58 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (32.438618938) | ($67,692.91) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002733894861) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008457092159) | ($2.48) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007500760282) | ($2.20) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002783811784) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002784694798) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002661001789) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008237775142) | ($25.00) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003026433415) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 12.9965 | $19,134.05 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (17.269993819) | ($25,427.13) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.70108 | $8,477.28 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.108582) | ($2,979.82) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.008402 | $2,979.82 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (56.289) | ($22.71) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.014747 | $22.71 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,603.312929 | $1,603.31 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,547.961975 | $1,547.96 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.614235 | $835.93 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,892.971809 | $6,892.97 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.575362309 | $14,071.25 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002236545443) | ($2.20) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08073522404) | ($79.42) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.688937589) | ($2,645.00) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.35738669 | $3,302.53 |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007550560721) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002185676767) | ($2.48) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007940214853) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007369322384) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02052073415) | ($25.00) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007701488213) | ($8.33) |
| GIAN FLORIDDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.48980319518 | $145.24 |
| GIAN FLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01033603931421 | $0.01 |
| GIAN FRANCO LIPPOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071105746257 | $0.00 |
| GIAN FRANCO LIPPOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03924113776773357 | $0.04 |
| GIAN FRANCO LIPPOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06799791214 | $0.07 |
| GIAN GABRIEL NOBUO GANAJA LUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,006.79 | $1,006.79 |
| GIAN GABRIEL NOBUO GANAJA LUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,007.418035) | ($1,007.42) |
| GIAN GABRIEL NOBUO GANAJA LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017588290384 | $0.52 |
| GIAN GABRIEL NOBUO GANAJA LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3219442286829 | $0.32 |
| GIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017931938696999 | $0.53 |
| GIAN HESSELT VAN DINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56030652704 | $2.58 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05774955909) | ($0.44) |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05774955909 | $0.44 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006896599287) | ($1.00) |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006896599287 | $1.00 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.351368918) | ($4,852.92) |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.351368918 | $4,852.92 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5108752118) | ($14,019.89) |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5108752118 | $14,019.89 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3295758662) | ($0.33) |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3295758662 | $0.33 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.032522141) | ($1,011.49) |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.032522141 | $1,011.49 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.352058) | ($4,844.25) |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1763735 | $4,844.25 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031574534428485 | $107.83 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03000282030614729 | $69.36 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040201071438901 | $0.00 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057873595446619 | $1.05 |
| GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.302682695835653 | $20.20 |
| GIAN JONNHAR SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164212873749999 | $0.49 |
| GIAN JONNHAR SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096029237334 | $18.74 |
| GIAN JONNHAR SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7644213867 | $6.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIAN KARLO SICAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029738888546 | $0.00 |
| GIAN LUCA ADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036968893979 | $113.23 |
| GIAN LUCA ADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42424195205099 | $6.90 |
| GIAN LUCA GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154319683361 | $45.74 |
| GIAN LUCA GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374565680256 | $0.00 |
| GIAN LUCA GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147065235639999 | $28.70 |
| GIAN LUCA GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.509469311019999 | $5.66 |
| GIAN LUCA GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20173719767 | $1.78 |
| GIAN LUCA JOSEF MARKAS RUTER GENANNT HOLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001057095534 | $0.00 |
| GIAN LUCA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047849792404 | $0.00 |
| GIAN LUCA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403832986749999 | $0.00 |
| GIAN LUCA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029821141625 | $0.00 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050322) | ($1,990.82) |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.87 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.39 | $150.68 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.924199) | ($1,595.41) |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096626) | ($3,061.59) |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093086134630909 | $32.71 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168184588606 | $0.02 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008922672928 | $0.02 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036029835474 | $0.00 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132418576456626 | $5.44 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000413428354409999 | $0.01 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097709364371 | $0.00 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068466369961 | $0.01 |
| GIAN LUCA ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109794442834 | $0.00 |
| GIAN LUCA PIEMONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (42.633960283) | ($448.90) |
| GIAN LUCA PIEMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42467288194402 | $1.62 |
| GIAN LUCA PIEMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54696399366764 | $7.32 |
| GIAN LUCA PIEMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.97038257329999 | $0.43 |
| GIAN LUCA PIEMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00202344469645 | $0.64 |
| GIAN LUCA PIO HAUSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004281525044 | $0.00 |
| GIAN LUCA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42332569115781 | $2.36 |
| GIAN LUCAS AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000707817176369999 | $0.02 |
| GIAN LUCAS AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202350536997 | $0.04 |
| GIAN LUCAS AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044420075429 | $0.00 |
| GIAN LUCAS AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041468463976 | $0.00 |
| GIAN LUCAS AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029079151409 | $0.00 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 4.545222 | $3.75 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 86.982607 | $72.01 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00062334 | $22.41 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00231336 | $83.20 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 34.5 | $19.09 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (28.951) | ($16.00) |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 16.05 | $16.00 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 39.5 | $23.26 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (27.155) | ($15.99) |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005382 | $15.99 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000617) | ($18.28) |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 2.0006 | $18.28 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013542673098 | $0.41 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04453376449992 | $0.71 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29759767435 | $0.16 |
| GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014691495713 | $0.11 |
| GIAN MARCO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000232245147 | $0.00 |
| GIAN MARCO FORGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083350942516 | $0.25 |
| GIAN MARCO FORGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003001528549 | $5.86 |
| GIAN MARCO MASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002436529493 | $0.00 |
| GIAN MARCO MASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057431833384 | $0.01 |
| GIAN MARCO MORSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185313628788 | $0.55 |
| GIAN MARCO MORSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01072720605289 | $0.01 |
| GIAN MARCO RIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511005778476 | $0.49 |
| GIAN MARCO SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362281271711 | $10.72 |
| GIAN MARCO SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050793374075 | $0.00 |
| GIAN MARCO SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194909921169 | $0.38 |
| GIAN MARCO SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0569286796119999 | $0.01 |
| GIAN MARIA CARPENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.408979728192 | $7.12 |
| GIAN MARIA FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039638013631 | $1.17 |
| GIAN MARIA FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016680161805 | $0.02 |
| GIAN MARIA FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062501228856 | $6.86 |
| GIAN MARIA FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037943174755 | $11.23 |
| GIAN MARIA PELUSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GIAN MARIA PELUSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| GIAN MARIA PELUSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.46) | ($401.46) |
| GIAN MARIA PELUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49781492491758 | $9.57 |
| GIAN MARIO CUBEDDU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129297) | ($49.29) |
| GIAN MARIO CUBEDDU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02068658 | $635.48 |
| GIAN MARIO CUBEDDU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.99) |
| GIAN MARIO CUBEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292978239 | $50.00 |
| GIAN MARIO CUBEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5988337130211 | $11.43 |
| GIAN MARIO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003216525208 | $0.95 |
| GIAN MARK SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035741943628 | $0.00 |
| GIAN MENDOZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003091652429) | ($12.51) |
| GIAN MENDOZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004098414362) | ($12.51) |
| GIAN MENDOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BAT | 32.449167914 | $13.03 |
| GIAN MENDOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01115360954) | ($12.51) |
| GIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042662437143 | $12.65 |
| GIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541798885105 | $0.55 |
| GIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036977962399 | $73.00 |
| GIAN MENGUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150627) | ($5,936.31) |
| GIAN MENGUA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000183) | ($7.05) |
| GIAN MENGUA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.62968885 | $1,107.65 |
| GIAN MENGUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.762076722) | ($7,452.74) |
| GIAN MENGUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002109469164) | ($4.02) |
| GIAN MENGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001866262972 | $58.92 |
| GIAN MENGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238304203960734 | $58.41 |
| GIAN MENGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00848384462208 | $0.01 |
| GIAN MERZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (430.072136627) | ($430.07) |
| GIAN MERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019532775732 | $0.00 |
| GIAN MERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.2078035715712 | $5.21 |
| GIAN MILAN CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174155) | ($353.44) |
| GIAN MILAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007884486115538 | $2.83 |
| GIAN MILAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485493615239999 | $0.01 |
| GIAN MILAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048568876281 | $0.00 |
| GIAN MILAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99447873926 | $0.62 |
| GIAN MILAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036288947426 | $0.40 |
| GIAN MILAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049875823512 | $0.00 |
| GIAN MILAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040627630004 | $0.00 |
| GIAN PAOLO BOIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074696928743 | $0.22 |
| GIAN PAOLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000459760928009999 | $0.09 |
| GIAN PAOLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2538225251 | $0.20 |
| GIAN PAOLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033838439355 | $0.00 |
| GIAN PAOLO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056484571489 | $0.00 |
| GIAN PAOLO VERNOCCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $179.81 |
| GIAN PAOLO VERNOCCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000327) | ($9.96) |
| GIAN PAOLO VERNOCCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015726) | ($477.81) |
| GIAN PAOLO VERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001298767909611 | $4.45 |
| GIAN PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5147865124 | $1.77 |
| GIAN PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7245801212 | $2.16 |
| GIAN PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001477578527 | $0.02 |
| GIAN PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01818107205 | $8.99 |
| GIAN PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002321967148 | $0.00 |
| GIAN PESCADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397476165249999 | $1.18 |
| GIAN PIERO DIONISIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| GIAN PIERO DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.862917552 | $157.86 |
| GIAN PIERO DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 190.906864693 | $190.91 |
| GIAN PIERO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209831169 | $0.00 |
| GIAN PIETRO BAGGIOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251042) | ($96.77) |
| GIAN PIETRO BAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080683203785 83 | $0.32 |
| GIAN PIETRO BAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075094779815 | $0.01 |
| GIAN PIETRO SPERONI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 2.59948 | $4,898.77 |
| GIAN PIETRO SPERONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 2.889422 | $5,430.82 |
| GIAN PIETRO SPERONI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19238) | ($5,969.14) |
| GIAN PIETRO SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.301758284746 | $197.17 |
| GIAN PIZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045451201612999 | $0.13 |
| GIAN PIZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034785048334 | $0.00 |
| GIAN SCIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034586328633 | $10.24 |
| GIAN SCIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000936472243329999 | $0.00 |
| GIAN TRICOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008386769679 | $0.00 |
| GIAN VAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.220543) | ($8,672.66) |
| GIAN VAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019933608706 | $64.13 |
| GIAN VAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027911104198 | $0.03 |
| GIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059572883073 | $17.63 |
| GIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073283387154 | $14.30 |
| GIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80790190198 | $0.64 |
| GIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72274413746 | $0.11 |
| GIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024573132845 | $1.47 |
| GIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038360905067 | $1.52 |
| GIANA GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142493049977 | $0.42 |
| GIANA GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0508254451 | $8.05 |
| GIANA PAUTASSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001205) | ($48.69) |
| GIANA PAUTASSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 48.764 | $48.69 |
| GIANA PAUTASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (452.638179) | ($452.64) |
| GIANA PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120539026861168 | $50.01 |
| GIANA PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90394657542599 | $1.90 |
| GIANA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287333068249999 | $8.51 |
| GIANA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102805139956999 | $20.06 |
| GIANA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8026086236 | $3.80 |
| GIANANDREA BUSELLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757154640559 | $0.07 |
| GIANANDREA GOLDONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2828909003) | ($570.96) |
| GIANANDREA GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028587556312 | $0.00 |
| GIANANDREA GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158604250297296 | $0.02 |
| GIANANDREA GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016311174548227 | $4.37 |
| GIAN-ANDREA GOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016041801261 | $47.65 |
| GIAN-ANDREA GOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028381160189 | $55.39 |
| GIAN-ANDREA GOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.164088409 | $2.95 |
| GIANANDREA TERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046204284794 | $142.18 |
| GIANANDREA TERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018474813925 | $36.05 |
| GIANBATTISTA DE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018021212155 | $5.33 |
| GIANBATTISTA DE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032275618647 | $0.00 |
| GIANBATTISTA DE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080495153719 | $0.01 |
| GIANCARLA MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020063709365 | $0.01 |
| GIANCARLA MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087786632344 | $0.01 |
| GIANCARLO ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0036172344246 | $0.00 |
| GIANCARLO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046987183775 | $0.00 |
| GIANCARLO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3314623349999 | $18.33 |
| GIANCARLO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290870744859 | $0.29 |
| GIANCARLO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149435883198 | $4.42 |
| GIANCARLO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187443402149999 | $3.66 |
| GIANCARLO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.558510825 | $2.82 |
| GIANCARLO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5968491851 | $1.00 |
| GIANCARLO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76915363709 | $2.63 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (7.325258335) | ($300,570.00) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.971451632 | $15,027.72 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05086532 | $2,033.75 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.06567729 | $2,666.03 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002197880621) | ($86.88) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 1.303910074 | $51,380.58 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.636372958) | ($10,852.08) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.636372958 | $10,852.08 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3894228186) | ($911.63) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3894228186 | $911.63 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | ETH | (4.653949825) | ($10,894.85) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.361768846) | ($42,293.82) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.361768846 | $42,293.82 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.005597697841) | ($171.62) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.10724927 | $3,255.55 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (1.52689982) | ($44,666.40) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (0.3718459517) | ($750.72) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00048053) | ($14.04) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.003015052348) | ($5.98) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.11655982 | $3,434.40 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.11655982) | ($3,437.51) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05931968 | $1,752.03 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 3.376112368 | $6,675.25 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (3.226669403) | ($6,384.01) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05931968) | ($1,747.98) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.311683 | $2,205.54 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.103014442) | ($171.62) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.05285979 | $1,456.58 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.028601626) | ($23,010.00) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.5676990197) | ($686.48) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.5878890194) | ($710.89) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.234086007 | $22,049.25 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 5.025795776 | $6,077.35 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.330260462) | ($150,285.00) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.3282089552) | ($6,728.94) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.2297540825) | ($4,710.42) |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 7.501618365 | $153,798.18 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 1.52689982 | $31,304.50 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044063919974839 | $169.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.453685846219 | $119.16 |
| GIANCARLO BARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024763278819349 | $70.24 |
| GIANCARLO BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122356783692 | $3.62 |
| GIANCARLO BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120739751206 | $23.56 |
| GIANCARLO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124593306872999 | $0.00 |
| GIANCARLO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09644351267999 | $7.92 |
| GIANCARLO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146040133551471 | $0.01 |
| GIANCARLO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00221726602099999 | $0.01 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02592355 | $1,053.47 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032224119166 | $98.11 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000821292506179 | $0.00 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060767973888 | $11.86 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053832490252 | $0.00 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066284654732 | $0.74 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024093570925 | $1.65 |
| GIANCARLO BONOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016431143363 | $0.39 |
| GIANCARLO CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0149114418999 | $11.60 |
| GIANCARLO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017087484808 | $0.01 |
| GIANCARLO CASARETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50581594832263 | $0.56 |
| GIANCARLO CASARETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110309832322 | $21.52 |
| GIANCARLO CASARETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117301769501 | $0.00 |
| GIANCARLO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047891758187 | $0.00 |
| GIANCARLO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025893253093 | $0.00 |
| GIANCARLO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000038337672879 | $0.00 |
| GIANCARLO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000037973587076 | $0.00 |
| GIANCARLO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000306330147769999 | $0.00 |
| GIANCARLO CHAVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000038248401737 | $0.00 |
| GIANCARLO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018014168354 | $0.02 |
| GIANCARLO COLLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023086158836 | $0.01 |
| GIANCARLO COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564371885 | $50.00 |
| GIANCARLO COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756304071897 | $0.68 |
| GIANCARLO COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.366938349 | $7.37 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00064465 | $25.77 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0005777 | $23.23 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00063053 | $24.82 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00055184 | $22.97 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00055258 | $21.82 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00054917 | $21.79 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00049663 | $19.83 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00058147 | $23.36 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02630256415) | ($1,026.77) |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02630256415 | $1,026.77 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03024248) | ($1,179.08) |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00057962 | $22.25 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00045465 | $17.66 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00057904 | $20.87 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00061696 | $19.18 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00107743 | $33.28 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0004658 | $13.57 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049611 | $14.85 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00055226 | $16.02 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048757 | $14.77 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00045388 | $13.62 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00036686 | $10.73 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00037869 | $11.00 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00047017 | $13.63 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00046339 | $14.12 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00044646 | $14.17 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0004725 | $14.09 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00047835 | $14.22 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00043287 | $12.79 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00046264 | $13.96 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00041824 | $12.02 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00039617 | $9.46 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008244084784889 | $3.29 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000041427644643 | $0.00 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068489372793 | $0.00 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5811317673 | $0.02 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009492861333 | $0.00 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000032605985639 | $0.00 |
| GIANCARLO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00104036972632 | $0.00 |
| GIANCARLO DI LALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (980.0) | ($753.91) |
| GIANCARLO DI LALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30717198387099 | $5.65 |
| GIANCARLO DI LALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032491526974 | $0.00 |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.687488736) | ($20,472.97) |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.687488736 | $20,472.97 |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.687388) | ($20,749.71) |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028555717616326 | $105.64 |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13920918036 | $0.14 |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037380124196 | $0.03 |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103577300147 | $0.00 |
| GIANCARLO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000221237987669999 | $0.00 |
| GIANCARLO FABBRI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GIANCARLO FABBRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GIANCARLO FABBRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GIANCARLO FABBRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GIANCARLO FABBRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (165.0) | ($165.00) |
| GIANCARLO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.654823137264 | $4.37 |
| GIANCARLO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002694057475 | $0.00 |
| GIANCARLO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00152453984959999 | $0.00 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.894973185) | ($175.66) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.894973185 | $175.66 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.894973185) | ($171.80) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (419.236586945) | ($250.00) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 419.236586945 | $250.00 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (113.619985613) | ($285.65) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 113.619985613 | $285.65 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (113.619985613) | ($285.19) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3275190279) | ($664.82) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3275190279 | $664.82 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3152184316) | ($9,435.02) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3152184316 | $9,435.02 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.17639265) | ($278.20) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.17639265 | $278.20 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.180652496) | ($258.31) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.180652496 | $258.31 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (383.998911199) | ($260.47) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 383.998911199 | $260.47 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (419.236586945) | ($284.59) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3275190279) | ($663.84) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (24.180652496) | ($257.28) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (383.998911199) | ($259.70) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31521843) | ($9,470.42) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (5.17639265) | ($262.03) |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138080470714579 | $51.24 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019134166398103 | $5.10 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6329660050984 | $6.39 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221856826738639 | $3.32 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42750789735009 | $6.92 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029496890566853 | $2.46 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0307098261810949 | $1.95 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024959674722999 | $0.00 |
| GIANCARLO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001621897361 | $0.00 |
| GIANCARLO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0176979853039999 | $0.02 |
| GIANCARLO FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096105945669 | $7.03 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001407047562) | ($4.11) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001271630608) | ($3.70) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001759123263) | ($3.69) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001964115947) | ($4.12) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.128674034) | ($238.81) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008855114868) | ($0.19) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2625460658) | ($0.22) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4483983212) | ($500.00) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01355230118) | ($15.11) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003345051476) | ($3.73) |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5388142508 | $600.82 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059621109982 | $0.02 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235844945774 | $0.00 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032899767471 | $6.72 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044754981844 | $0.00 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3832775111 | $5.06 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21561774571 | $2.40 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015657462125 | $0.02 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.620175474 | $118.28 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123711481814 | $0.00 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091412572552999 | $0.00 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2143450384 | $0.33 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020206399391 | $3.76 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00101559182145 | $0.00 |
| GIANCARLO GARDUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000044379778399 | $0.01 |
| GIANCARLO GOLDONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (459.474101) | ($459.47) |
| GIANCARLO GOLDONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (204.659484) | ($204.66) |
| GIANCARLO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042623006439 | $1.26 |
| GIANCARLO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4011520772378 | $0.40 |
| GIANCARLO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9004604417199 | $0.90 |
| GIANCARLO GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.914141963) | ($27.64) |
| GIANCARLO GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.914141963 | $27.64 |
| GIANCARLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828815835259999 | $24.53 |
| GIANCARLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028496361561 | $0.56 |
| GIANCARLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075586754874 | $0.08 |
| GIANCARLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4535440044 | $1.45 |
| GIANCARLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066251907646919 | $0.06 |
| GIANCARLO LEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090121163884 | $2.67 |
| GIANCARLO LICITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055844938472137 | $0.07 |
| GIANCARLO LICITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078309281661 | $0.01 |
| GIANCARLO LICITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00970633287649999 | $0.01 |
| GIANCARLO LICITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025825428429 | $0.01 |
| GIANCARLO LUNA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02416087 | $1,015.19 |
| GIANCARLO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342121512189999 | $9.65 |
| GIANCARLO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2246340947 | $2.02 |
| GIANCARLO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1039721814 | $7.10 |
| GIANCARLO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000775711570609999 | $0.02 |
| GIANCARLO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1792872932 | $10.86 |
| GIANCARLO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0411450770469999 | $2.34 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00540801 | $217.21 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00534958 | $211.07 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 21,000.0 | $21,000.00 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0051654 | $161.97 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.95) |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,030.35) |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (60,000.0) | ($60,000.00) |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,505.36613 | $2,505.37 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0052469 | $157.86 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00531645 | $165.54 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.69) |
| GIANCARLO MANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002252297959 | $73.51 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8291421488 | $7.37 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.6848581766 | $199.68 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 413.199874215999 | $413.20 |
| GIANCARLO MANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0121947008464 | $22.72 |
| GIANCARLO MARCANTONI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.115) | ($200.33) |
| GIANCARLO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205090561841 | $4.46 |
| GIANCARLO MARIA MORANDUZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $785.00 |
| GIANCARLO MARIA MORANDUZZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $754.25 |
| GIANCARLO MARIA MORANDUZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03957377) | ($1,141.59) |
| GIANCARLO MARIA MORANDUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020238730438945 | $6.41 |
| GIANCARLO MARIA MORANDUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532211926847512 | $0.06 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016749645356 | $49.87 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035440470588 | $69.85 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059432583362 | $0.06 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.225907748 | $16.47 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091087053217 | $0.80 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017836327037 | $0.00 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581622496 | $0.36 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00077699240588 | $0.00 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030783405428 | $0.00 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036483266064 | $0.06 |
| GIANCARLO MOGLIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016531031044 | $0.01 |
| GIANCARLO MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1525882892149 | $1.91 |
| GIANCARLO NATTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255706193559 | $0.27 |
| GIANCARLO PAIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00243272) | ($73.54) |
| GIANCARLO PAIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2.58858) | ($1.46) |
| GIANCARLO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215696234188539 | $0.74 |
| GIANCARLO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025436027172 | $0.00 |
| GIANCARLO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015404506540736 | $0.01 |
| GIANCARLO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008867610203 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANCARLO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123099506478 | $0.02 |
| GIANCARLO PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000091028795329 | $0.00 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.499995 | $149.29 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $101.02 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 2.203995 | $92.86 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025189650798 | $0.00 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086687233751 | $16.89 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000785408723 | $0.00 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.508565206 | $28.94 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48346607498 | $4.27 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123576735265999 | $9.04 |
| GIANCARLO PASQUESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28627378557 | $16.86 |
| GIANCARLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037197744145 | $11.01 |
| GIANCARLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019097506241 | $37.26 |
| GIANCARLO PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040202233468 | $123.37 |
| GIANCARLO PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117471215381999 | $237.90 |
| GIANCARLO PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7573752175 | $3.77 |
| GIANCARLO PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36879629062 | $3.26 |
| GIANCARLO PIZZOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.353910466655 | $12.96 |
| GIANCARLO POLACCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112282) | ($35.28) |
| GIANCARLO POLACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108394548964379 | $0.37 |
| GIANCARLO POLACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00653222328551 | $0.01 |
| GIAN-CARLO POLEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080567315154 | $23.85 |
| GIAN-CARLO POLEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02367831860591 | $0.02 |
| GIAN-CARLO POLEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041463018484 | $2.36 |
| GIANCARLO POMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018651243197 | $0.55 |
| GIANCARLO POMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084457492316 | $0.07 |
| GIANCARLO RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.375175473999 | $206.38 |
| GIANCARLO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227223598726999 | $68.59 |
| GIANCARLO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005980782076 | $0.12 |
| GIANCARLO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116741608696999 | $0.01 |
| GIANCARLO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.905646564 | $98.75 |
| GIANCARLO RISO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12147176 | $4,792.63 |
| GIANCARLO RISO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.35570838 | $11,301.92 |
| GIANCARLO RISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068059989249 | $210.68 |
| GIANCARLO RISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18358681466 | $373.35 |
| GIANCARLO RISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106328321448 | $7.78 |
| GIANCARLO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016839755896999 | $0.00 |
| GIANCARLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028736317235 | $0.00 |
| GIANCARLO SAVIRIO NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020161567403 | $0.60 |
| GIANCARLO SAVIRIO NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029930902045 | $58.56 |
| GIANCARLO SAVIRIO NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9337397759999 | $3.91 |
| GIANCARLO SAVIRIO NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5813116275 | $15.65 |
| GIANCARLO SCUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01786564817 | $0.02 |
| GIANCARLO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48703193469299 | $3.78 |
| GIANCARLO SEVERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114117646618 | $0.00 |
| GIANCARLO SEVERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000228357004079999 | $0.00 |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 1.988 | $117.92 |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168652) | ($50.93) |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.988) | ($66.82) |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.175073135) | ($182.84) |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.175073135 | $182.84 |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002084917909) | ($3.85) |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002084917909 | $3.85 |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.175073135) | ($183.17) |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002084917909) | ($3.84) |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016865253334 | $50.00 |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019438670724545 | $0.05 |
| GIANCARLO SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061819419191282 | $2.75 |
| GIANCARLO SOLDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.230331) | ($600.23) |
| GIANCARLO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032854466624 | $0.97 |
| GIANCARLO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021531619622 | $0.00 |
| GIANCARLO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9126227856 | $3.91 |
| GIANCARLO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25098914521 | $2.79 |
| GIANCARLO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.082609606393 | $7.08 |
| GIANCARLO SOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021225041855 | $0.04 |
| GIANCARLO STEVANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827936843839999 | $256.15 |
| GIANCARLO STEVANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393205155428 | $0.03 |
| GIANCARLO STEVANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20102975883 | $1.24 |
| GIANCARLO STEVANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000622685017 | $0.01 |
| GIANCARLO STEVANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00010564452897 | $0.01 |
| GIANCARLO STEVANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046843027628 | $0.01 |
| GIANCARLO TOUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019885084991 | $0.59 |
| GIANCARLO TOUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073160935025 | $14.26 |
| GIANCARLO TRUDU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.296803) | ($264.30) |
| GIANCARLO TRUDU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076623) | ($22.79) |
| GIANCARLO TRUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222707534091433 | $0.25 |
| GIANCARLO TRUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.886801852739 | $2.89 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0121558 | $489.08 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00245745 | $97.63 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00745974 | $300.50 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00557205 | $203.32 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.006298 | $215.69 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001558278106) | ($3.74) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.003015608286) | ($6.99) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2755346102) | ($500.00) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.3359424122 | $609.62 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01030499442) | ($18.70) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008575188137) | ($15.56) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041535) | ($75.76) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090871) | ($2,753.28) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000089) | ($2.44) |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007171212599555594 | $24.20 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025577993916636 | $0.72 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000581422243 | $0.00 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122124332415499 | $0.12 |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026905635187 | $0.00 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015713695438 | $398.17 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,777.67064896394 | $3,184.06 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2056622654 | $1,797.56 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.624436619 | $42.31 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.2166617039999 | $32.08 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.963197767 | $5.27 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14824582123 | $8.61 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4443481761 | $16.36 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4775407441 | $12.55 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026790676797 | $3.96 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.09897287622 | $5.03 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 22.699315518 | $8.84 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.188116281079999 | $9.65 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.086091408 | $4.24 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028685008248 | $2.20 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000325555327339999 | $0.00 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.0098597889 | $5.17 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0068464313609 | $0.38 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0203386149 | $2.61 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3563333281 | $4.13 |
| GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3426513771 | $2.14 |
| GIANCARLO ZÁRATE CASAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109355935674 | $0.00 |
| GIANCARLO ZÁRATE CASAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014671775414 | $28.63 |
| GIANCARLO ZARATE CASAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5613889339 | $1.61 |
| GIANCARLOS NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327377499 | $0.02 |
| GIANCARLOS NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000310878651 | $0.00 |
| GIANCARLOS NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.7939961043 | $2.79 |
| GIANCARLOS NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019370036868 | $0.00 |
| GIANCARLOS NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.48642794239999 | $5.05 |
| GIANCARLOS NICASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000283134571579999 | $0.00 |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02509284) | ($1,000.00) |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02509284 | $1,000.00 |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02509284) | ($962.86) |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498783854 | $14.91 |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.4150819529999 | $10.93 |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012331721612 | $0.01 |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.797308176809999 | $47.67 |
| GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68375412638 | $27.05 |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 40.27 | $21.50 |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 450.75 | $240.95 |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (102.0) | ($50.48) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (1,252.659201106) | ($696.00) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 174.0 | $174.00 |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (174.0) | ($174.00) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129072) | ($39.14) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 175.0 | $175.00 |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (174.0) | ($174.00) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ADA | 1,252.659201106 | $576.92 |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,254.305162) | ($597.96) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (3.7584) | ($2.89) |
| GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36707139127754 | $3.72 |
| GIANDOMENICO NAPOLETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245436580919706 | $0.03 |
| GIANF RANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012141835803735 | $0.00 |
| GIANF RANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044549664873 | $0.00 |
| GIANF RANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000042431241062 | $0.00 |
| GIANFABIO BERINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138148249746 | $0.00 |
| GIANFILIPPO TITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001003) | ($31.61) |
| GIANFILIPPO TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079271644977999 | $0.28 |
| GIANFILIPPO TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03384380905832 | $0.03 |
| GIANFRANCO AMORFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.300399321252 | $13.61 |
| GIANFRANCO BACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015968265745 | $0.02 |
| GIANFRANCO BACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.932631008259999 | $0.93 |
| GIANFRANCO BACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56337708878 | $0.56 |
| GIANFRANCO CARDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014252643917 | $0.00 |
| GIANFRANCO CARDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034963605476 | $0.00 |
| GIANFRANCO CARDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093623937738 | $0.00 |
| GIANFRANCO CRISAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000435188384 | $0.00 |
| GIANFRANCO CRISAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001804867604 | $0.00 |
| GIANFRANCO CRISAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017397392446 | $0.00 |
| GIANFRANCO CUENCA CURBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028016979899 | $0.00 |
| GIANFRANCO CUENCA CURBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062684537532 | $0.01 |
| GIANFRANCO CUGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020633287509 | $0.00 |
| GIANFRANCO DALLATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006484821045 | $0.00 |
| GIANFRANCO DANIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449585633943165 | $0.05 |
| GIANFRANCO DEVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027508559787 | $0.01 |
| GIANFRANCO DEVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014083919554 | $0.00 |
| GIANFRANCO DEVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056177834315999 | $0.00 |
| GIANFRANCO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115478847168 | $0.34 |
| GIANFRANCO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126970466999 | $2.48 |
| GIANFRANCO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002577143892 | $0.00 |
| GIANFRANCO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065509569866 | $0.00 |
| GIANFRANCO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611288193 | $0.36 |
| GIANFRANCO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017052685361 | $0.00 |
| GIANFRANCO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000072478713838 | $0.00 |
| GIANFRANCO FEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100488256212 | $1.96 |
| GIANFRANCO FEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69912583249 | $0.10 |
| GIANFRANCO FEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.61773409559999 | $2.21 |
| GIANFRANCO GIACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957965607886291 | $0.95 |
| GIANFRANCO GIUDICE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01912976 | $800.64 |
| GIANFRANCO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001973693866479 | $57.63 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.464613446) | ($418.21) |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.464613446 | $418.21 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,162.57274355) | ($2,292.09) |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,162.57274355 | $2,292.09 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5402980783) | ($15,461.02) |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5402980783 | $15,461.02 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.37044921) | ($16,059.32) |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.37044921 | $16,059.32 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.464613446) | ($333.78) |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,162.57274355) | ($1,972.02) |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339683496051309 | $116.95 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08424377945051 | $199.15 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.505370834476 | $46.65 |
| GIANFRANCO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46488335147455 | $29.13 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.573029606) | ($204.57) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.573029606 | $204.57 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.38009504) | ($157.64) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.38009504 | $157.64 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (204.573029) | ($204.57) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05111229999) | ($0.03) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05111229999 | $0.03 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00364293424) | ($0.12) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00364293424 | $0.12 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02070556885) | ($0.02) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02070556885 | $0.02 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05228857996) | ($0.07) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05228857996 | $0.07 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09260860522) | ($0.70) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09260860522 | $0.70 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2088312064) | ($0.21) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2088312064 | $0.21 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.25) | ($7.94) |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.133737974) | ($131.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128361935826501 | $0.00 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28493260819922 | $1.28 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025336950437718 | $0.00 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000200943521600105 | $0.00 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0224287644353308 | $1.44 |
| GIANFRANCO LOGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002747595874199 | $0.00 |
| GIANFRANCO MANCINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.172669) | ($425.17) |
| GIANFRANCO MANCINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219611) | ($92.98) |
| GIANFRANCO MANCINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120376) | ($49.01) |
| GIANFRANCO MANCINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127853) | ($50.55) |
| GIANFRANCO MANCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151653) | ($49.45) |
| GIANFRANCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519326401929402 | $200.07 |
| GIANFRANCO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0641622673664 | $1.06 |
| GIANFRANCO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.087794813 | $16.42 |
| GIANFRANCO NACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089060711136 | $0.03 |
| GIANFRANCO PALTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00093531 | $28.66 |
| GIANFRANCO PALTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2112393097376 | $0.15 |
| GIANFRANCO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56910934643 | $7.33 |
| GIANFRANCO PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.1161248521699 | $66.32 |
| GIANFRANCO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118961629927 | $0.00 |
| GIANFRANCO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004660023426 | $0.00 |
| GIANFRANCO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021483521189999 | $0.00 |
| GIANFRANCO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018343114027 | $0.00 |
| GIANFRANCO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025855259543 | $0.00 |
| GIANFRANCO SALVATO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,489.9078 | $604.21 |
| GIANFRANCO SALVATO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 1,559.148 | $289.10 |
| GIANFRANCO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.81890358138 | $18.11 |
| GIANFRANCO SAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020086308221 | $0.02 |
| GIANFRANCO SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135329143924 | $0.40 |
| GIANFRANCO SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021672736755 | $0.03 |
| GIANFRANCO SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034442927499 | $6.72 |
| GIANFRANCO SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069266842869 | $0.02 |
| GIANFRANCO SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014299920323 | $4.23 |
| GIANFRANCO SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026964985564 | $0.03 |
| GIANFRANCO SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099462426255 | $19.41 |
| GIANFRANCO SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1089564535 | $9.60 |
| GIANFRANCO SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70328535227 | $7.82 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1079545455) | ($0.24) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2956156772) | ($0.24) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($60.65) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($15.14) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,300.0) | ($701.43) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002135207471) | ($0.25) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 45.0 | $45.00 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.0002482981233 | $0.24 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002482981233) | ($0.24) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4847027045 | $468.50 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047413106291 | $1.40 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103844876569 | $0.12 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155153318726 | $1.82 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59735527853 | $3.60 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4152059997 | $19.70 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20645598659 | $2.29 |
| GIANFRANCO SCARFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000310851284219999 | $0.00 |
| GIANFRANCO SCHWENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465535869 | $143.27 |
| GIANFRANCO SCHWENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22438939587 | $0.26 |
| GIANFRANCO SCHWENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015121287183 | $29.51 |
| GIANFRANCO SCHWENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.698331584 | $1.07 |
| GIANFRANCO SCHWENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055421035848 | $0.49 |
| GIANFRANCO SCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003059736942 | $0.00 |
| GIANFRANCO SCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022691388328 | $0.00 |
| GIANFRANCO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21701321696 | $441.83 |
| GIANFRANCO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002181552685999999 | $0.00 |
| GIANFRANCO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027737873025 | $0.00 |
| GIANFRANCO TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014122139994 | $0.01 |
| GIANFRANCO TORTORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235573777967757 | $0.03 |
| GIANFRANCO TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192807444119999 | $0.57 |
| GIANFRANCO TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1656565745 | $1.99 |
| GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172322773371999 | $63.48 |
| GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235431316 | $0.05 |
| GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040254392314444 | $0.04 |
| GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003290637459 | $0.01 |
| GIANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033678964151 | $1.00 |
| GIANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014636194849 | $28.56 |
| GIANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.217274066 | $98.09 |
| GIANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4515293121 | $38.36 |
| GIANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051433161928 | $15.22 |
| GIANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061899058748 | $12.08 |
| GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133627090635999 | $0.40 |
| GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.355897824 | $61.33 |
| GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03692875981999 | $0.65 |
| GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.2405543699999 | $28.14 |
| GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156814434309 | $46.52 |
| GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.705045254 | $8.61 |
| GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21928691295 | $2.44 |
| GIANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002586348078 | $0.01 |
| GIANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000105745230756 | $0.00 |
| GIANG TRUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($51.20) |
| GIANG TRUONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001371) | ($49.42) |
| GIANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260692127575115 | $100.02 |
| GIANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132827684902 | $0.00 |
| GIANG TRUONG HONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.069618) | ($439.90) |
| GIANG TRUONG HONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.35) |
| GIANG TRUONG HONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($50.57) |
| GIANG TRUONG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294700031564268 | $100.02 |
| GIANG TRUONG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020156501774418 | $0.84 |
| GIANG TRUONG THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031976816293 | $9.46 |
| GIANG TRUONG THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023142830097 | $0.00 |
| GIANI PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045086657794024 | $0.05 |
| GIANINA ALEJANDRA MOLINA TONELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (406.38) | ($406.38) |
| GIANINA ALEJANDRA MOLINA TONELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002364) | ($93.79) |
| GIANINA ALEJANDRA MOLINA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123764854502299 | $50.14 |
| GIANINA ALEJANDRA MOLINA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308131942991927 | $0.64 |
| GIANINA ALEJANDRA MOLINA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0701149058 | $1.07 |
| GIANINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016602926711 | $4.92 |
| GIANINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883838781079999 | $0.93 |
| GIANLIVIO BERSIGOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GIANLIVIO BERSIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5302611484992 | $11.90 |
| GIANLUCA ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.38902836521 | $24.86 |
| GIANLUCA AGNELOTTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03759237093) | ($11.31) |
| GIANLUCA AGNELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084189737104 | $0.00 |
| GIANLUCA AGNELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84131263622 | $0.98 |
| GIANLUCA AGNELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113966331119 | $0.00 |
| GIANLUCA AGNELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015716653176 | $0.00 |
| GIANLUCA AGNELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000225282586343249 | $0.09 |
| GIANLUCA AGOSTINO ACIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4918808818 | $0.71 |
| GIANLUCA ALBONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728007544748 | $0.01 |
| GIANLUCA ALZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001107271743584 | $3.28 |
| GIANLUCA ALZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008980790247 | $1.75 |
| GIANLUCA ALZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037896687812 | $0.00 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046210246012 | $12.91 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.377947226092 | $13.25 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001410012278 | $2.48 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.96477585759999 | $4.26 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20565903765 | $2.10 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8580901449 | $0.86 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11606767821 | $0.02 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000494884728669999 | $0.00 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00148213540909999 | $0.14 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01926616368 | $0.11 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024453757364999 | $0.05 |
| GIANLUCA ANTERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000098912278361 | $0.01 |
| GIANLUCA ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003556614 | $0.00 |
| GIANLUCA ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217808926339894 | $0.03 |
| GIANLUCA ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000647960135 | $0.00 |
| GIANLUCA ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000003984232993 | $0.00 |
| GIANLUCA ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002207216773 | $0.00 |
| GIANLUCA ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001850002725 | $0.00 |
| GIANLUCA ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000011691481468 | $0.00 |
| GIANLUCA ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170926104673916 | $0.20 |
| GIANLUCA ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00170732810809999 | $0.00 |
| GIANLUCA ATZERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,534.345176) | ($927.95) |
| GIANLUCA ATZERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001154) | ($33.89) |
| GIANLUCA ATZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012120113509368 | $0.41 |
| GIANLUCA ATZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.794061621206 | $17.12 |
| GIANLUCA BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010921798146 | $0.28 |
| GIANLUCA BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16320339743552 | $0.27 |
| GIAN-LUCA BÄHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037727286828 | $1.12 |
| GIAN-LUCA BÄHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044812833946 | $0.05 |
| GIAN-LUCA BÄHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5390956785 | $7.54 |
| GIANLUCA BARBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354064207 | $0.00 |
| GIANLUCA BARTALUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (238.7) | ($238.70) |
| GIANLUCA BARTALUCCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221) | ($69.75) |
| GIANLUCA BARTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019438887219612 | $0.67 |
| GIANLUCA BARTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3368248961715 | $2.34 |
| GIANLUCA BASTOGI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002074473602) | ($0.08) |
| GIANLUCA BASTOGI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002684651305) | ($0.08) |
| GIANLUCA BASTOGI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003754987092) | ($0.08) |
| GIANLUCA BASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80826569664607 | $2.55 |
| GIANLUCA BATTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GIANLUCA BATTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00504995 | $200.14 |
| GIANLUCA BATTI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GIANLUCA BATTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00518557 | $200.49 |
| GIANLUCA BATTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GIANLUCA BATTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0054963 | $200.67 |
| GIANLUCA BATTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GIANLUCA BATTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00576265 | $199.41 |
| GIANLUCA BATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.02) | ($200.02) |
| GIANLUCA BATTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00636871 | $198.26 |
| GIANLUCA BATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042673748938 | $130.47 |
| GIANLUCA BATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.100912674179 | $228.67 |
| GIANLUCA BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122911840242 | $0.36 |
| GIANLUCA BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58185563774299 | $3.72 |
| GIANLUCA BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.471373469 | $1.47 |
| GIANLUCA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117367275598 | $0.35 |
| GIANLUCA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054787302054 | $10.69 |
| GIANLUCA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134855732163999 | $0.40 |
| GIANLUCA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5810884417967 | $1.62 |
| GIANLUCA BERCHICCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.99801) | ($9,598.84) |
| GIANLUCA BERCHICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019152983647 | $0.57 |
| GIANLUCA BERCHICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018044519509344 | $50.93 |
| GIANLUCA BETRÒ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06104) | ($2,400.20) |
| GIANLUCA BETRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001513049321 | $46.25 |
| GIANLUCA BETRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096885031166 | $0.01 |
| GIANLUCA BETRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041475284361 | $0.00 |
| GIANLUCA BETRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055892589992 | $0.00 |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02510701 | $1,015.35 |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,982.701783) | ($1,982.70) |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0598 | $2,302.18 |
| GIANLUCA BIFFI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05791) | ($1,997.05) |
| GIANLUCA BIFFI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,567.134438) | ($4,567.13) |
| GIANLUCA BIFFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (580.118762) | ($580.12) |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049539574693 | $15.01 |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111296165433999 | $0.13 |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.611803209661 | $47.61 |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.584626997073 | $3.58 |
| GIANLUCA BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.35993361322 | $6.36 |
| GIANLUCA BOCCADIFUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31679781901 | $0.37 |
| GIANLUCA BONETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021935129778048 | $0.03 |
| GIANLUCA BONFRISCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16982636) | ($5,058.89) |
| GIANLUCA BONFRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012801719293326 | $44.16 |
| GIANLUCA BORELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 525.0 | $406.50 |
| GIANLUCA BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001585212533132 | $50.07 |
| GIANLUCA BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2257589194 | $1.28 |
| GIANLUCA BOZZETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.259444) | ($499.66) |
| GIANLUCA BOZZETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055064) | ($1,573.57) |
| GIANLUCA BOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030093478821547 | $11.19 |
| GIANLUCA BOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000876443943719999 | $0.00 |
| GIANLUCA BOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013183451481755 | $3.62 |
| GIANLUCA BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429539621968145 | $0.01 |
| GIANLUCA BROCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008564388314 | $0.00 |
| GIANLUCA BROCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200054324101 | $0.02 |
| GIANLUCA BROCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017449034235 | $0.00 |
| GIANLUCA BROCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024414851015 | $0.00 |
| GIANLUCA BROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018574364617 | $0.55 |
| GIANLUCA BROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314363493689999 | $0.00 |
| GIANLUCA BROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014545627148 | $0.28 |
| GIANLUCA BRUNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| GIANLUCA BRUNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,080.421306) | ($23,080.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANLUCA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017456625821 | $0.52 |
| GIANLUCA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.257647439564 | $201.09 |
| GIANLUCA CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208321532059999 | $0.51 |
| GIANLUCA CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.592317866905 | $12.62 |
| GIANLUCA CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009916409713 | $2.56 |
| GIANLUCA CALABRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016388066222 | $0.05 |
| GIANLUCA CALABRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069964568109 | $0.08 |
| GIANLUCA CALABRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140694819552 | $0.03 |
| GIANLUCA CALABRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9394137199999 | $16.94 |
| GIANLUCA CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023961902454 | $7.09 |
| GIANLUCA CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043874241318 | $0.01 |
| GIANLUCA CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000535053863439999 | $0.01 |
| GIANLUCA CAMPAGNA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.54365) | ($216.54) |
| GIANLUCA CAMPAGNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07077146016) | ($133.23) |
| GIANLUCA CAMPAGNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319619) | ($100.36) |
| GIANLUCA CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276798161700099 | $0.95 |
| GIANLUCA CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056608146252507 | $1.38 |
| GIANLUCA CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5184188670487 | $1.52 |
| GIANLUCA CAPPELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00408) | ($1.70) |
| GIANLUCA CAPPELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.235802) | ($713.22) |
| GIANLUCA CAPPELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017901) | ($716.24) |
| GIANLUCA CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649455967 | $0.66 |
| GIANLUCA CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038806723668924 | $0.04 |
| GIANLUCA CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002311564149 | $0.70 |
| GIANLUCA CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004695276658 | $0.00 |
| GIANLUCA CAPRIULO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.333688) | ($10.33) |
| GIANLUCA CAPRIULO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GIANLUCA CAPRIULO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262958) | ($84.23) |
| GIANLUCA CAPRIULO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| GIANLUCA CAPRIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228393000069771 | $0.79 |
| GIANLUCA CAPRIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53708517794212 | $9.15 |
| GIANLUCA CAPRIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002510308823 | $0.00 |
| GIANLUCA CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002033277667 | $0.06 |
| GIANLUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021110093621 | $0.00 |
| GIANLUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021670951525 | $0.00 |
| GIANLUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018178602679 | $0.01 |
| GIANLUCA CARNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001213298529 | $0.36 |
| GIANLUCA CARNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8434104224 | $12.84 |
| GIANLUCA CARPINTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69670469016 | $0.81 |
| GIANLUCA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030320819459 | $0.90 |
| GIANLUCA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01347023331 | $0.01 |
| GIANLUCA CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021932051123 | $0.01 |
| GIANLUCA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643850924396 | $0.63 |
| GIANLUCA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000927730997869999 | $1.81 |
| GIANLUCA CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0884088169999 | $21.09 |
| GIANLUCA CASAGRANDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| GIANLUCA CASAGRANDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0043758 | $132.00 |
| GIANLUCA CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082905761258 | $2.27 |
| GIANLUCA CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54384775442 | $0.65 |
| GIANLUCA CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.068465217 | $3.07 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 7.36576305 | $2,482.48 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.49373014 | $15,001.37 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.6589957 | $1,265.21 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 13.31503906 | $2,530.37 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321592795089999 | $85.00 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70338743804944 | $6.22 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370247039659999 | $4.69 |
| GIANLUCA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035164836302 | $5.67 |
| GIANLUCA CATINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00320377 | $104.41 |
| GIANLUCA CATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029371832559 | $8.56 |
| GIANLUCA CATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040119068356 | $0.00 |
| GIANLUCA CATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127529194175 | $4.06 |
| GIANLUCA CATTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038746) | ($1,604.92) |
| GIANLUCA CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006038955830771 | $2.43 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.69) | ($0.69) |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 609.651306 | $609.65 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69.689735 | $69.69 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (820.0) | ($820.00) |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.05711101825 | $1,804.93 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119373971535 | $33.35 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030723830981 | $59.99 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0426219787 | $4.00 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3083635333 | $1.45 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044414807616 | $0.49 |
| GIANLUCA CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.57211616431 | $2.57 |
| GIANLUCA CHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011710826847 | $0.00 |
| GIANLUCA CHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039480416308 | $0.00 |
| GIANLUCA CHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109940399577999 | $0.00 |
| GIANLUCA CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1481256974755 | $0.16 |
| GIANLUCA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154435055803 | $45.74 |
| GIANLUCA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176069095953259 | $0.29 |
| GIANLUCA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067472507875 | $0.75 |
| GIANLUCA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8931967503 | $53.40 |
| GIANLUCA CIRACI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,205.34 |
| GIANLUCA CIRACI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01762081 | $713.85 |
| GIANLUCA CIRACI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.01089721 | $390.79 |
| GIANLUCA CIRACI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $216.53 |
| GIANLUCA CIRACI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02960868 | $927.31 |
| GIANLUCA CIRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006833145115 | $14.20 |
| GIANLUCA CIRACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.28081662219 | $48.27 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02919871 | $1,160.89 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.077083 | $219.72 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.146389819) | ($6,195.06) |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0393914) | ($1,160.71) |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (306.20588) | ($172.70) |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034289883015175 | $11.11 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068634503958 | $0.01 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023441487961308 | $57.49 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68928031976 | $0.69 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.157992862182 | $1.49 |
| GIANLUCA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000300138025299999 | $0.01 |
| GIANLUCA CLEMENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,043.219747083) | ($683.30) |
| GIANLUCA CLEMENTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 1,328.6506219 | $891.51 |
| GIANLUCA CLEMENTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,333.098837331) | ($900.86) |
| GIANLUCA CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121699550629999 | $0.00 |
| GIANLUCA CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.156768653851 | $10.64 |
| GIANLUCA CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044428035826 | $0.00 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2871708086) | ($0.60) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5247619048) | ($1.10) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2659087424) | ($0.40) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01077008441 | $290.51 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 326.798428591 | $138.48 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.13047586 | $265.58 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02589523 | $761.93 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085782) | ($2,633.47) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (418.29475) | ($60.98) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XTZ | (180.299094) | ($340.46) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.64) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (585.233674) | ($329.59) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 413.001885 | $413.00 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.490098152) | ($2.00) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.6674582281 | $1,149.82 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8056375864) | ($1,232.39) |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051823111585743 | $17.30 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12722593789622 | $8.82 |
| GIANLUCA COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010326682392021 | $2.13 |
| GIANLUCA COLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001688890499 | $0.00 |
| GIANLUCA COLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017407440854 | $0.00 |
| GIANLUCA CONVERTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016140047268 | $0.00 |
| GIANLUCA CONVERTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138263250589999 | $0.01 |
| GIANLUCA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.60054255288 | $14.45 |
| GIANLUCA CREAZZO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MANA | (2,008.5) | ($3,986.29) |
| GIANLUCA CREAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.463215395126 | $87.73 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003022187664) | ($1.17) |
| GIANLUCA CRICCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003711510889) | ($1.17) |
| GIANLUCA CRICCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.342058) | ($2,118.54) |
| GIANLUCA CRICCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,098.203 | $2,118.54 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002964699288) | ($4.68) |
| GIANLUCA CRICCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.002964699288 | $4.68 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| GIANLUCA CRICCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.642699196 | $2,593.12 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010107072725 | $0.29 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.686064230752 | $21.50 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011477586125 | $20.33 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5179467526 | $3.52 |
| GIANLUCA CRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9271243586 | $0.93 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00163064 | $48.06 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02494219 | $45.69 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0264383 | $46.01 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 126.20635 | $48.00 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00168408 | $48.15 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004768059683 | $13.97 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014667124068 | $28.41 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.80508413799999 | $6.98 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2943664114 | $2.70 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.586082164399999 | $6.51 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0286915359 | $2.36 |
| GIANLUCA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041493504892 | $2.36 |
| GIANLUCA CUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500371690122 | $0.50 |
| GIANLUCA CUCURACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250375137077946 | $0.29 |
| GIANLUCA CURIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247470811489999 | $0.73 |
| GIANLUCA D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000238755323992499 | $0.00 |
| GIANLUCA DALLA NORA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $423.19 |
| GIANLUCA DALLA NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028150378495708 | $53.15 |
| GIANLUCA DARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085535157199965 | $0.01 |
| GIANLUCA DAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243430996709999 | $0.05 |
| GIANLUCA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193368904189999 | $0.00 |
| GIANLUCA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205837991829999 | $0.24 |
| GIANLUCA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087521657516 | $0.07 |
| GIANLUCA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100608733678 | $0.00 |
| GIANLUCA DE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005068450464 | $0.00 |
| GIANLUCA DE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026076671119 | $0.00 |
| GIANLUCA DE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008591238341 | $0.00 |
| GIANLUCA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044308350899 | $0.01 |
| GIANLUCA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001713445918 | $0.00 |
| GIANLUCA DE SIMONE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00681417 | $201.88 |
| GIANLUCA DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513161653386 | $1.23 |
| GIANLUCA DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08937038348 | $0.10 |
| GIANLUCA DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031439700691 | $6.13 |
| GIANLUCA DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103525636116 | $0.00 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $271.51 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.53141 | $1,591.44 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 81.78 | $111.22 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.17691476 | $296.46 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01543713 | $452.22 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102119717132 | $29.51 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125359569432 | $22.64 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18114753168 | $0.79 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2395116803 | $1.41 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24520465369 | $2.72 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22328358892 | $0.11 |
| GIANLUCA DI BERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018874667609 | $0.75 |
| GIANLUCA DI CAPUA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2295572963) | ($666.90) |
| GIANLUCA DI CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645920779836 | $4.65 |
| GIANLUCA DI CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005927341203453 | $1.78 |
| GIANLUCA DI CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089271881802 | $0.00 |
| GIANLUCA DI CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045033889867 | $0.00 |
| GIANLUCA DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137041817248 | $0.01 |
| GIANLUCA DI NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456061904 | $13.50 |
| GIANLUCA DI NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032645978803 | $0.04 |
| GIANLUCA DI NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034841312334 | $6.80 |
| GIANLUCA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012710661097 | $0.00 |
| GIANLUCA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051669915553 | $0.00 |
| GIANLUCA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071748924942 | $0.00 |
| GIANLUCA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000310899479619999 | $0.00 |
| GIANLUCA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000079031101465 | $0.00 |
| GIANLUCA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000911881284049999 | $0.00 |
| GIANLUCA ELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3471165855) | ($21.17) |
| GIANLUCA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011989417769855 | $0.09 |
| GIANLUCA FARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765684204708331 | $0.84 |
| GIANLUCA FEDERICO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIANLUCA FEDERICO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIANLUCA FEDERICO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| GIANLUCA FEDERICO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,937.660059) | ($4,937.66) |
| GIANLUCA FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036833046179 | $1.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANLUCA FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.489871407155 | $120.49 |
| GIANLUCA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033170740899 | $0.01 |
| GIANLUCA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049731137725 | $0.00 |
| GIANLUCA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015334470944 | $0.00 |
| GIANLUCA FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003530534602 | $0.00 |
| GIANLUCA FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05852334022 | $0.07 |
| GIANLUCA FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0295674635279999 | $0.02 |
| GIANLUCA FILESI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $407.99 |
| GIANLUCA FILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343769968 | $50.00 |
| GIANLUCA FILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93755914003369 | $2.74 |
| GIANLUCA FLORAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022636126227 | $0.00 |
| GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2569172425) | ($771.23) |
| GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.853219996) | ($41.85) |
| GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072366) | ($29.24) |
| GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141431693111 | $0.06 |
| GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553888606864 | $1.04 |
| GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273972952575199 | $0.82 |
| GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07467119947152 | $0.07 |
| GIANLUCA GAIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.48501761 | $1,368.16 |
| GIANLUCA GAIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4851751658) | ($997.55) |
| GIANLUCA GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057546147 | $0.00 |
| GIANLUCA GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233605310416546 | $0.00 |
| GIANLUCA GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716402043466499 | $1.59 |
| GIANLUCA GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000006864978611 | $0.00 |
| GIANLUCA GAMBARDELLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (0.316902) | ($3.39) |
| GIANLUCA GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025811566047 | $78.27 |
| GIANLUCA GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017559002237 | $0.00 |
| GIANLUCA GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004453741681429 | $0.01 |
| GIANLUCA GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013088099283 | $4.17 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.0016973 | $0.17 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DASH | 0.00270279 | $0.28 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.00910357 | $0.54 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.00218865 | $0.12 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 0.00674859 | $0.39 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 2.31167157 | $0.12 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.21 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | DOGE | 2.4352912 | $0.16 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | DOGE | 2.10915275 | $0.14 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | DASH | 0.00794489 | $0.33 |
| GIANLUCA GAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17204316004456 | $0.16 |
| GIANLUCA GIANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211615045029999 | $0.00 |
| GIANLUCA GIANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065989221731 | $0.01 |
| GIANLUCA GIANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0540580982569999 | $0.05 |
| GIANLUCA GIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122820431256 | $0.00 |
| GIANLUCA GIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084495903122 | $0.00 |
| GIANLUCA GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153995549476 | $4.56 |
| GIANLUCA GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034983365748 | $0.04 |
| GIANLUCA GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143947803899999 | $28.09 |
| GIANLUCA GIORGIONI SIRLAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325509813042 | $0.00 |
| GIANLUCA GIUFFRIDA OLIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000330035164 | $0.00 |
| GIANLUCA GIUFFRIDA OLIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066079649639 | $0.01 |
| GIANLUCA GIUFFRIDA OLIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65741004585 | $0.66 |
| GIANLUCA GIUFFRIDA OLIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4093377084 | $5.41 |
| GIANLUCA GIUNTURI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (23.9) | ($14.48) |
| GIANLUCA GIUNTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722754073992927 | $1.42 |
| GIANLUCA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015758636597 | $0.00 |
| GIANLUCA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014960522839 | $0.00 |
| GIANLUCA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042270630498 | $0.00 |
| GIANLUCA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000031152826738 | $0.00 |
| GIANLUCA GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023090110144 | $0.00 |
| GIANLUCA GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143466366957174 | $0.00 |
| GIANLUCA GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027975710758 | $0.00 |
| GIANLUCA IACOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001269436498 | $0.00 |
| GIANLUCA IACOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010051181458 | $0.01 |
| GIANLUCA IAMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030018732623 | $0.00 |
| GIANLUCA IAMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000383391574269999 | $0.00 |
| GIANLUCA IAMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047365241975 | $0.00 |
| GIANLUCA LA TINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.28) |
| GIANLUCA LA TINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25216796) | ($7,893.11) |
| GIANLUCA LA TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017348111774429 | $60.06 |
| GIANLUCA LA TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5248377400604 | $0.61 |
| GIANLUCA LA TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2761685269 | $1.80 |
| GIANLUCA LA TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64922265641 | $0.41 |
| GIANLUCA LA TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065791080223 | $0.06 |
| GIANLUCA LA TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0536829863265 | $17.09 |
| GIANLUCA LA TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036991161139 | $2.11 |
| GIANLUCA LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020394593659 | $0.01 |
| GIANLUCA LARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024329620587 | $0.01 |
| GIANLUCA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120287224 | $0.00 |
| GIANLUCA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012312757544 | $0.00 |
| GIANLUCA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019223746424 | $0.02 |
| GIANLUCA LI GRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028848748163 | $0.00 |
| GIANLUCA LI GRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033778012221 | $0.04 |
| GIANLUCA LI GRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.358314130547799 | $0.36 |
| GIANLUCA LIVERANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GIANLUCA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246174274 | $50.00 |
| GIANLUCA LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014893569777809 | $0.00 |
| GIANLUCA MAFFEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160402873058 | $0.05 |
| GIANLUCA MAFFEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066219956345 | $0.00 |
| GIANLUCA MAFFEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026663578802 | $0.01 |
| GIANLUCA MAGGI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $583.57 |
| GIANLUCA MAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146135419242169 | $55.06 |
| GIANLUCA MAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167591488065279 | $0.20 |
| GIANLUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017266927613 | $0.00 |
| GIANLUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026992987871 | $0.00 |
| GIANLUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039084431588 | $0.00 |
| GIANLUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077293027367 | $0.01 |
| GIANLUCA MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.902401581471 | $2.21 |
| GIANLUCA MARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022681616018 | $0.00 |
| GIANLUCA MARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018453965343 | $0.01 |
| GIANLUCA MARTORANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,779.69) | ($5,779.69) |
| GIANLUCA MARTORANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,840.26) |
| GIANLUCA MARTORANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,507.60) |
| GIANLUCA MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470765111437 | $159.89 |
| GIANLUCA MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030349272448 | $5.92 |
| GIANLUCA MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2357830434399 | $61.24 |
| GIANLUCA MASCOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01587288 | $506.38 |
| GIANLUCA MASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125599323487 | $36.52 |
| GIANLUCA MASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336701509213 | $0.69 |
| GIANLUCA MASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028694061645 | $5.58 |
| GIANLUCA MASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.996140829 | $21.00 |
| GIANLUCA MASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5684849789 | $0.81 |
| GIANLUCA MASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043339744367 | $2.47 |
| GIANLUCA MASSIMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101986450529 | $30.19 |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.596428571) | ($74.75) |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.5) | ($44.50) |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.871380611) | ($84.72) |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.5) | ($44.50) |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002336998954) | ($44.50) |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.801772904) | ($53,350.00) |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.500407806 | $66,653.07 |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08412329707) | ($1,601.84) |
| GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.164171921259 | $83.67 |
| GIANLUCA MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003285326492541 | $0.00 |
| GIANLUCA MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064975360933 | $1.92 |
| GIANLUCA MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024531702317 | $0.00 |
| GIANLUCA MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17030198808 | $0.08 |
| GIANLUCA MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048311) | ($1,412.65) |
| GIANLUCA MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| GIANLUCA MEDINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| GIANLUCA MEDINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.784823) | ($1,552.78) |
| GIANLUCA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035643614272602 | $12.57 |
| GIANLUCA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1227283135763 | $0.14 |
| GIANLUCA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056012191251639 | $14.12 |
| GIANLUCA MELOTTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,060.0) | ($1,060.00) |
| GIANLUCA MELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028921247345 | $0.09 |
| GIANLUCA MELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.5547270609999 | $44.55 |
| GIANLUCA MELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.38532574369999 | $8.15 |
| GIANLUCA MERENDINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (649.62553) | ($649.63) |
| GIANLUCA MERENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129558277205 | $0.38 |
| GIANLUCA MERENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31774292184562 | $9.61 |
| GIANLUCA MESSINEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01293392) | ($405.70) |
| GIANLUCA MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125086016430562 | $4.25 |
| GIANLUCA MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00748347476999999 | $0.01 |
| GIANLUCA MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000689296165009999 | $0.00 |
| GIANLUCA MINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.38685138025 | $62.79 |
| GIANLUCA MIRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002861341073 | $0.00 |
| GIANLUCA MIRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117502613362 | $0.00 |
| GIANLUCA MIRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081248381486 | $0.01 |
| GIANLUCA MISCHIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006217182636357 | $0.00 |
| GIANLUCA MODENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244647084179999 | $0.72 |
| GIANLUCA MODENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.875669189 | $88.88 |
| GIANLUCA MODENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013431518693 | $4.27 |
| GIANLUCA MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5620591548 | $6.48 |
| GIANLUCA MORPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014143667886 | $0.00 |
| GIANLUCA MORPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041181012425 | $0.00 |
| GIANLUCA MORPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108580259548 | $0.00 |
| GIANLUCA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000249364685501499 | $0.00 |
| GIANLUCA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00897608142719999 | $0.01 |
| GIANLUCA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028026283637 | $0.00 |
| GIANLUCA NATALI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $10.45 |
| GIANLUCA NATALI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 404.715121 | $404.72 |
| GIANLUCA NATALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001724) | ($54.68) |
| GIANLUCA NATALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025151) | ($8.05) |
| GIANLUCA NATALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (404.715121) | ($404.72) |
| GIANLUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172631407729897 | $50.11 |
| GIANLUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88842319589066 | $3.01 |
| GIANLUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.357849715739299 | $0.36 |
| GIANLUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016597304203679 | $0.06 |
| GIANLUCA NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020479136492 | $0.61 |
| GIANLUCA NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050000736261 | $0.01 |
| GIANLUCA OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030876343368 | $9.14 |
| GIANLUCA OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014245789035 | $0.00 |
| GIANLUCA OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016192233587 | $31.59 |
| GIANLUCA OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.040823997 | $112.04 |
| GIANLUCA OTTANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($519.32) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,735.527336) | ($5,735.53) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (17,254.905838) | ($17,254.91) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,979.7624) | ($1,979.76) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04509597) | ($1,422.55) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2649855207) | ($520.92) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (708.50913058) | ($477.82) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,298.704) | ($623.00) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0206377 | $623.00 |
| GIANLUCA OTTANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0206705) | ($599.93) |
| GIANLUCA OTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033084732506672 | $1.01 |
| GIANLUCA OTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.577707926083 | $329.92 |
| GIANLUCA OTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000179483925604999 | $0.33 |
| GIANLUCA OTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5923212613781 | $0.36 |
| GIANLUCA OTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.86770397392799 | $3.87 |
| GIANLUCA OTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.577795780496 | $1.58 |
| GIANLUCA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947171560699999 | $13.34 |
| GIANLUCA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.535461960466 | $14.81 |
| GIANLUCA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002972766014 | $5.79 |
| GIANLUCA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7011789789 | $3.70 |
| GIANLUCA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7682882188 | $2.99 |
| GIANLUCA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12592522953 | $3.85 |
| GIANLUCA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115198006566 | $0.00 |
| GIANLUCA PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018883215583 | $0.02 |
| GIANLUCA PALMITESSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| GIANLUCA PALMITESSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123789) | ($47.76) |
| GIANLUCA PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237899532 | $50.00 |
| GIANLUCA PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706873376266279 | $1.42 |
| GIANLUCA PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020829399507 | $0.01 |
| GIANLUCA PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00315543452871 | $0.92 |
| GIANLUCA PARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153445413079999 | $0.00 |
| GIANLUCA PARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308288556049999 | $0.00 |
| GIANLUCA PARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072575362091 | $0.01 |
| GIANLUCA PARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013937051848 | $0.01 |
| GIANLUCA PASSARIELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 528.0 | $303.83 |
| GIANLUCA PASSARIELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (401.0) | ($224.86) |
| GIANLUCA PASSARIELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (723.573237) | ($402.27) |
| GIANLUCA PASSARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018688322 | $5.53 |
| GIANLUCA PASSARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.68373577159609 | $3.71 |
| GIANLUCA PASSARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016414421482 | $0.01 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.658) | ($1.37) |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000354 | $1.37 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499762) | ($153.53) |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2516273391) | ($503.97) |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.011683156) | ($325.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANLUCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132889811456284 | $51.30 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35566243185796 | $0.76 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017793500655114 | $4.19 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096426338228 | $0.01 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000901933846849999 | $0.00 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027253647795 | $0.00 |
| GIANLUCA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080075748146418 | $2.91 |
| GIANLUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004262237074 | $13.38 |
| GIANLUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.82059367398 | $9.65 |
| GIANLUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011582608984 | $24.80 |
| GIANLUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045043977567 | $0.05 |
| GIANLUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023379936478 | $0.01 |
| GIANLUCA PENNACCHIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183606) | ($58.45) |
| GIANLUCA PENNACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555583283692896 | $0.66 |
| GIANLUCA PENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011770488128515 | $0.00 |
| GIANLUCA PICETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011659135173 | $3.45 |
| GIANLUCA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022974980838 | $0.04 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.143452868) | ($6,026.21) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.143452868 | $6,026.21 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1715132944) | ($6,621.31) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1715132944 | $6,621.31 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.143452868) | ($5,980.13) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17151329) | ($6,580.93) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (29.766637482) | ($111.44) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 29.766637482 | $111.44 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7767531524) | ($110.22) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7767531524 | $110.22 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (13.338291347) | ($62.04) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 13.338291347 | $62.04 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (30.686381279) | ($63.52) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 30.686381279 | $63.52 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.950742849) | ($103.46) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.950742849 | $103.46 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.084848436) | ($113.51) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.084848436 | $113.51 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001551226608) | ($5.90) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001551226608 | $5.90 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002147574885) | ($6.00) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002147574885 | $6.00 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (13.337) | ($61.88) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 61.857 | $61.88 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AAVE | (0.77669) | ($109.94) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 109.847 | $109.94 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | COMP | (1.08478) | ($113.50) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 113.305 | $113.50 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UNI | (14.9507) | ($103.46) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 103.204 | $103.46 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | OMG | (29.765) | ($111.12) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 110.657 | $111.12 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | EOS | (30.684) | ($63.51) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 63.506 | $63.51 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000155) | ($5.90) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5.891 | $5.90 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.002146) | ($6.00) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5.99 | $6.00 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (574.257) | ($574.26) |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051158206015757 | $20.40 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066680904080843 | $19.88 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02903117823 | $0.03 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000165101270729999 | $0.00 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000905957318069999 | $0.00 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12551486179401 | $0.68 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026371652530915 | $0.44 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0263988417790249 | $0.23 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013494018307352 | $0.17 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09562991226655 | $0.22 |
| GIANLUCA PIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0106368534326964 | $0.05 |
| GIANLUCA PISACANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081610634987 | $0.00 |
| GIANLUCA PISACANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109732645283 | $0.01 |
| GIANLUCA PISICCHIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26075064) | ($474.53) |
| GIANLUCA PISICCHIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02360418) | ($713.68) |
| GIANLUCA PISICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021300290795916 | $7.30 |
| GIANLUCA PISICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12279883637 | $0.14 |
| GIANLUCA PISICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022160648724101 | $5.33 |
| GIANLUCA PISICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000462835663989999 | $0.10 |
| GIANLUCA POCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.50242986605 | $10.42 |
| GIANLUCA POMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098) | ($40.05) |
| GIANLUCA POMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019713) | ($6.00) |
| GIANLUCA POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23030500329588 | $1.49 |
| GIANLUCA POZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026146646049 | $79.32 |
| GIANLUCA POZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042933887825 | $8.38 |
| GIANLUCA POZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061906976284 | $0.02 |
| GIANLUCA PROTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0158 | $572.37 |
| GIANLUCA PROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185304213288 | $54.65 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 15.696719901 | $1,617.84 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032117539217 | $9.51 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103682351486 | $209.65 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.759098437 | $527.76 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.683052317 | $42.56 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2915800709 | $5.21 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32221036901 | $12.75 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152349679833999 | $1.67 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154298020379999 | $3.50 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29451464453 | $0.38 |
| GIANLUCA PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78505888751 | $0.42 |
| GIANLUCA RAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68389886366108 | $3.57 |
| GIANLUCA RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149364778847569 | $0.00 |
| GIANLUCA RISOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038281283455 | $11.33 |
| GIANLUCA RIZZOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.0) | ($410.00) |
| GIANLUCA RIZZOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (617.014912) | ($617.01) |
| GIANLUCA RIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088100596981 | $2.61 |
| GIANLUCA RIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6754579398258 | $17.05 |
| GIANLUCA ROCCA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.224459 | $495.91 |
| GIANLUCA ROCCA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.073 | $6.93 |
| GIANLUCA ROCCA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 12.023 | $820.30 |
| GIANLUCA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275778832269 | $50.46 |
| GIANLUCA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3378410501635 | $12.10 |
| GIANLUCA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001289271938 | $0.12 |
| GIANLUCA ROMANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02298833) | ($682.77) |
| GIANLUCA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021110660490652 | $7.22 |
| GIANLUCA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029118390116 | $5.68 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004622712358) | ($12.10) |
| GIANLUCA ROSPO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004201213838) | ($6.05) |
| GIANLUCA ROSPO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.0 | $13.00 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,253.9 | $7,253.90 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003008869847) | ($6.05) |
| GIANLUCA ROSPO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.0003008869847 | $6.05 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,250.0) | ($7,250.00) |
| GIANLUCA ROSPO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.8543421347 | $17,178.44 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104458704566575 | $21.70 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000485515085599999 | $0.00 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122380709473 | $0.27 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000327807440729999 | $0.00 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071339272749 | $0.07 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.58320927849999 | $1.23 |
| GIANLUCA ROSPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046898002665 | $0.00 |
| GIANLUCA ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.921012) | ($1.92) |
| GIANLUCA ROSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673792) | ($211.56) |
| GIANLUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065197710838728 | $2.22 |
| GIANLUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016068087624 | $0.02 |
| GIANLUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021359828946671 | $0.02 |
| GIANLUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112790365537 | $0.00 |
| GIANLUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00382492824289999 | $0.00 |
| GIANLUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086182704811 | $0.01 |
| GIANLUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123067881555 | $0.00 |
| GIANLUCA ROVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242366422236 | $0.05 |
| GIANLUCA ROVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127216416 | $0.53 |
| GIANLUCA ROVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001294776939 | $0.05 |
| GIANLUCA ROVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001272167868 | $0.53 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039611257263 | $0.01 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122591860059 | $0.02 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00366287178039999 | $0.00 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013161771289 | $0.00 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005803723959 | $0.00 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024147928127 | $0.02 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058845344754545 | $0.00 |
| GIANLUCA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018099871561 | $0.00 |
| GIANLUCA SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002715887214 | $50.00 |
| GIANLUCA SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248848922053035 | $0.19 |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.40425205) | ($94.54) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00197949 | $59.67 |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (8.301) | ($10.02) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.08344442) | ($7.04) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00797782) | ($232.41) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BAT | (791.41961789) | ($293.49) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (12.349) | ($10.04) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000336 | $10.04 |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000336) | ($10.01) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | COMP | (0.20939614) | ($12.33) |
| GIANLUCA SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62741174448088 | $3.29 |
| GIANLUCA SALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934529288514524 | $1.02 |
| GIANLUCA SARTONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297131) | ($89.22) |
| GIANLUCA SARTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287241415939236 | $101.92 |
| GIANLUCA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005961341502 | $0.00 |
| GIANLUCA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000608116548666822 | $0.00 |
| GIANLUCA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139401314648 | $0.00 |
| GIANLUCA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012832266122 | $0.00 |
| GIANLUCA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019530271383 | $0.00 |
| GIANLUCA SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00004692198275 | $0.00 |
| GIANLUCA SCOLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4872765586479 | $0.47 |
| GIANLUCA SCOLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.770063436 | $21.77 |
| GIANLUCA SILVESTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,002.338356) | ($2,326.37) |
| GIANLUCA SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203811314185956 | $0.24 |
| GIANLUCA SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9022897355425 | $1.49 |
| GIANLUCA SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000426435776079999 | $0.01 |
| GIANLUCA SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000009187575094 | $0.00 |
| GIANLUCA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204005904499999 | $0.60 |
| GIANLUCA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032236191042 | $0.04 |
| GIANLUCA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030281170857 | $59.28 |
| GIANLUCA STAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016028488842 | $4.74 |
| GIANLUCA STAFFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126809914119 | $4.04 |
| GIANLUCA TARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023388012107 | $0.00 |
| GIANLUCA TARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130425122317 | $0.00 |
| GIANLUCA TARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026631221925 | $0.01 |
| GIANLUCA TARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105755795457 | $0.00 |
| GIANLUCA TARSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020640343696 | $0.01 |
| GIANLUCA TAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109564353582 | $0.32 |
| GIANLUCA TAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053708051458 | $0.00 |
| GIANLUCA TAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047742699828 | $0.00 |
| GIANLUCA TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033639343935 | $9.96 |
| GIANLUCA TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000488115191559999 | $0.95 |
| GIANLUCA TONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4882249485902 | $25.88 |
| GIANLUCA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013708785165887 | $0.01 |
| GIANLUCA TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007261127673 | $224.94 |
| GIANLUCA TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17025713788 | $346.04 |
| GIANLUCA TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28523792432 | $0.29 |
| GIANLUCA TROMBETTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.24829772 | $522.18 |
| GIANLUCA TROMBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687967904 | $50.00 |
| GIANLUCA TROMBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2268511179563 | $4.60 |
| GIANLUCA VAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012923145558677 | $0.00 |
| GIANLUCA VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.808593750092 | $3.72 |
| GIANLUCA VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033331919798 | $101.84 |
| GIANLUCA VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165676586269999 | $336.66 |
| GIANLUCA VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.517451903 | $288.52 |
| GIANLUCA VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28303103433814 | $7.00 |
| GIANLUCA VIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069350793078 | $214.72 |
| GIANLUCA VIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.575944714 | $9.78 |
| GIANLUCA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009817044603 | $0.00 |
| GIANLUCA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024423662182 | $0.00 |
| GIANLUCA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000843367791909999 | $0.02 |
| GIANLUCA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032159229906 | $0.00 |
| GIANLUCA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013966492659 | $0.00 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,559.754208016) | ($3,805.19) |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (48.187044689) | ($585.37) |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | COMP | (2.381557302) | ($273.54) |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 37.0 | $80.34 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $103.40 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 49.0 | $98.65 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04764 | $1,713.96 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,700.37 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.9511 | $1,912.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANLUCA VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002423541243 | $5.03 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.016006320627 | $66.91 |
| GIANLUCA VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004486223288 | $5.17 |
| GIANLUCA VON EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018119229851 | $0.02 |
| GIANLUCA ZAMBITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055970907421 | $173.64 |
| GIANLUCIO PAVESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094389) | ($26.86) |
| GIANLUCIO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009984340859062 | $0.33 |
| GIANLUCIO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058486378846 | $0.01 |
| GIANLUIGI ANGELASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000670859274631 | $0.00 |
| GIANLUIGI ARENELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| GIANLUIGI ARENELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017133427315 | $0.00 |
| GIANLUIGI ARENELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000263433907158 | $0.00 |
| GIANLUIGI ARENELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014098694726 | $0.00 |
| GIANLUIGI CERESOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0023547) | ($70.64) |
| GIANLUIGI CERESOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (39.629951) | ($39.63) |
| GIANLUIGI CERESOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (655.073917) | ($655.07) |
| GIANLUIGI CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014290063130491 | $0.52 |
| GIANLUIGI CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.294437010754359 | $0.29 |
| GIANLUIGI CERESOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.86762746889679 | $4.87 |
| GIANLUIGI CIAPARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019946261447 | $0.00 |
| GIANLUIGI CIAPARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006661370259499999 | $0.01 |
| GIANLUIGI CODIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024428371068 | $0.00 |
| GIANLUIGI COSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11953) | ($3,475.03) |
| GIANLUIGI COSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011238238177247 | $37.81 |
| GIANLUIGI COSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006382693856999 | $0.01 |
| GIANLUIGI COSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00848959578189999 | $0.01 |
| GIANLUIGI COSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00403933869186 | $0.00 |
| GIANLUIGI COSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014851838001 | $0.00 |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,189.0 | $1,189.00 |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,192.1392) | ($1,192.14) |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00092608 | $27.76 |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.879) | ($1.33) |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.325 | $1.33 |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017161256729408 | $50.49 |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88676466469543 | $3.90 |
| GIANLUIGI DI FENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.20171909991799 | $4.20 |
| GIANLUIGI FRARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0704006693 | $15.76 |
| GIANLUIGI MISTRETTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (228.900879) | ($158.08) |
| GIANLUIGI MISTRETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.255652) | ($264.26) |
| GIANLUIGI MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048968856103 | $1.45 |
| GIANLUIGI MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80859722414799 | $0.67 |
| GIANLUIGI MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1071323454538 | $2.11 |
| GIANLUIGI MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044561587893 | $0.00 |
| GIANLUIGI MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041599974022 | $0.00 |
| GIANLUIGI PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045232661671362 | $0.01 |
| GIANLUIGI REFFO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014302) | ($559.17) |
| GIANLUIGI REFFO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.037148 | $1,191.95 |
| GIANLUIGI REFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9394947493123 | $12.60 |
| GIANLUIGI RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058975227373 | $0.00 |
| GIANLUIGI RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018817879136 | $0.01 |
| GIANLUIGI STICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.548759653887 | $6.85 |
| GIANLUIGI TROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053031355325604 | $0.05 |
| GIANLUIGI ZANETTINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06199924 | $1,832.76 |
| GIANLUIGI ZANETTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 525.786843 | $525.79 |
| GIANLUIGI ZANETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147432397082999 | $41.90 |
| GIANLUIGI ZANETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.096633427 | $47.10 |
| GIANLUIGI ZANETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6761148835 | $4.68 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (113.644169473) | ($64.77) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 113.644169473 | $64.77 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06733071541) | ($2,036.62) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06733071541 | $2,036.62 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8773623196) | ($1,793.17) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8773623196 | $1,793.17 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.645948564) | ($31.65) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.645948564 | $31.65 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,078.144945639) | ($2,078.14) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,078.144945639 | $2,078.14 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.96) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.645948564) | ($31.65) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010091) | ($20.02) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06664471) | ($1,954.91) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8672713196) | ($1,694.89) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,058.14) | ($2,058.14) |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041308622231985 | $15.04 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051108713760549 | $13.64 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47983708408122 | $0.38 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15105181125052 | $0.15 |
| GIANMARCO AGOSTINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.107948989501 | $15.11 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (218.071182) | ($218.07) |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370665) | ($105.34) |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (37.6625804) | ($4.57) |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (0.3066584512) | ($1.99) |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (98.289417773) | ($98.29) |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201421596201649 | $0.75 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028193687274266 | $0.04 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023121154875 | $0.00 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4189755834997 | $1.42 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033286309185359 | $0.00 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022449964798959 | $0.00 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000038569553675 | $0.00 |
| GIANMARCO ATTANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.9364653225358 | $0.94 |
| GIANMARCO AZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004781307426 | $0.00 |
| GIANMARCO AZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067332426678 | $0.00 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 3,436.947792 | $3,102.42 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.899455 | $390.22 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0936001 | $3,596.32 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0094682 | $272.26 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 499,998.87 | $94.61 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124902687357315 | $34.02 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015812333382 | $30.85 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.2968639839999 | $29.30 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.458011673 | $16.13 |
| GIANMARCO BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037429090832 | $1.82 |
| GIANMARCO BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060146669160031 | $0.07 |
| GIANMARCO BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054076791846 | $108.03 |
| GIANMARCO BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3029031983 | $58.93 |
| GIANMARCO BELLAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5687076496 | $22.50 |
| GIANMARCO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003976298995 | $0.00 |
| GIANMARCO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032400145173 | $0.00 |
| GIANMARCO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020870429572 | $0.00 |
| GIANMARCO BONIFACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017646919751 | $52.68 |
| GIANMARCO BONIFACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412297328227318 | $0.00 |
| GIANMARCO BONIFACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019761461445 | $0.00 |
| GIANMARCO BONIFACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000409333972899999 | $0.00 |
| GIANMARCO BONIFACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043301977336 | $0.04 |
| GIANMARCO BONIFACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00243081653769999 | $0.00 |
| GIANMARCO BONIFACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00130117758473 | $0.00 |
| GIANMARCO BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508736011966407 | $0.06 |
| GIANMARCO BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120530433861 | $244.17 |
| GIANMARCO BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047184720769999 | $0.14 |
| GIANMARCO BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47604514559999 | $1.48 |
| GIANMARCO BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016854474524 | $0.31 |
| GIANMARCO BOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031771663025 | $0.94 |
| GIANMARCO BOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008267295591 | $0.00 |
| GIANMARCO BOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7892507199 | $3.79 |
| GIANMARCO BOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.359424118 | $45.36 |
| GIANMARCO CABRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (7.4942) | ($6.05) |
| GIANMARCO CABRAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GIANMARCO CABRAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (384.57041) | ($384.57) |
| GIANMARCO CABRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2622044271536 | $3.39 |
| GIANMARCO CACCIAPUOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013510825153 | $0.00 |
| GIANMARCO CACCIAPUOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100761329594 | $0.01 |
| GIANMARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138657541146699 | $0.16 |
| GIANMARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078071979323 | $0.87 |
| GIANMARCO CIOCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043819567814 | $0.01 |
| GIANMARCO CIOCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 190.916927146 | $190.92 |
| GIANMARCO COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017001925978 | $0.01 |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,470.58) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.522964) | ($1,653.78) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,773.30) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (8.625019775) | ($762.05) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,513.164010496) | ($1,608.25) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (55.908961102) | ($836.00) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,158.18) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,628.07) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,570.76) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4715547782) | ($1,200.17) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26107099) | ($7,438.10) |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001922515323001 | $65.41 |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020343941251538 | $59.30 |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.174764945102 | $9.33 |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.337232601633999 | $5.81 |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029644406846898 | $2.93 |
| GIANMARCO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0506294870425 | $4.42 |
| GIANMARCO DEZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.0) | ($16.00) |
| GIANMARCO DEZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.0) | ($44.00) |
| GIANMARCO DEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (448.539716) | ($448.54) |
| GIANMARCO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217795791 | $50.00 |
| GIANMARCO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10485765455993 | $4.44 |
| GIANMARCO DI PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01629800950049 | $2.13 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018152264533 | $54.26 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099297596361 | $19.38 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4423455209 | $4.44 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2339858626 | $4.15 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.245407484 | $6.43 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228513030159999 | $2.54 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0618536799189999 | $0.55 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.692161945859999 | $2.36 |
| GIANMARCO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01059997451 | $1.16 |
| GIANMARCO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162315167249 | $0.00 |
| GIANMARCO LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343307196159382 | $0.04 |
| GIANMARCO MALCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635030742 | $0.48 |
| GIANMARCO MALCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69611399759999 | $1.98 |
| GIANMARCO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153411270693 | $0.45 |
| GIANMARCO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155109635519999 | $0.02 |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5178807947) | ($0.78) |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.013064188) | ($0.87) |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01256869274) | ($12.00) |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4189564245) | ($400.00) |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5157114723 | $492.38 |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119885477051999 | $0.35 |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01462971814 | $1.21 |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045857097549 | $8.70 |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068746429183 | $0.00 |
| GIANMARCO MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130325390331 | $0.01 |
| GIAN-MARCO MECHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019408461295 | $0.57 |
| GIAN-MARCO MECHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23530913995 | $0.27 |
| GIAN-MARCO MECHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021806656905 | $42.55 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.278617501) | ($7,012.97) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 223.9572 | $488.23 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 506.525621 | $506.53 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02352798) | ($926.25) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00228299945) | ($6.77) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.786318) | ($2,950.38) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,009.995117) | ($1,430.83) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,345.058271) | ($1,207.26) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (605.6523) | ($1,256.87) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (766.301657) | ($766.30) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (12.54137295) | ($1,217.52) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008116688219) | ($2.31) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4038) | ($9.12) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.47 | $102.91 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.768841) | ($525.83) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.115758 | $4,004.42 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3658) | ($2.63) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11578113) | ($4,028.21) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.091 | $2,726.91 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02369 | $710.51 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,073.25 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,086.13) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.15089899 | $4,330.18 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,505.09) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.645 | $4,777.66 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00580726) | ($166.95) |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150650114142997 | $59.56 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1750530570229 | $27.76 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211509584824978 | $34.06 |
| GIANMARCO MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.927103833 | $9.93 |
| GIANMARCO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047790357994 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANMARCO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082944275094 | $0.00 |
| GIANMARCO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1296936083 | $1.34 |
| GIANMARCO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017274380807 | $0.51 |
| GIANMARCO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231687172499999 | $0.03 |
| GIANMARCO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021819893825 | $4.26 |
| GIANMARCO NOSARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.135454337) | ($4,340.25) |
| GIANMARCO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097772248854 | $0.00 |
| GIANMARCO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026087249079 | $0.00 |
| GIANMARCO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012134394266968 | $32.41 |
| GIANMARCO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00386141767119999 | $0.00 |
| GIANMARCO ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083815951944 | $0.00 |
| GIANMARCO ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01579769024421 | $0.02 |
| GIANMARCO PAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661165450933182 | $0.65 |
| GIANMARCO PICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14356776682 | $0.17 |
| GIANMARCO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026078482471 | $7.72 |
| GIANMARCO PIERANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006591) | ($209.36) |
| GIANMARCO PIERANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1082663528) | ($212.42) |
| GIANMARCO PIERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058185482033882 | $2.00 |
| GIANMARCO PIERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009009170288292 | $2.18 |
| GIANMARCO RANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052065886311557 | $0.06 |
| GIANMARCO RANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001511168929 | $0.00 |
| GIANMARCO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293844776449999 | $0.01 |
| GIANMARCO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000148034877929999 | $0.00 |
| GIANMARCO ROMITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3390559627 | $3.44 |
| GIANMARCO ROMITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.938560438329999 | $0.59 |
| GIANMARCO ROMITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9708366446 | $33.02 |
| GIANMARCO SALVATICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029523514459 | $0.00 |
| GIANMARCO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427991623347312 | $0.00 |
| GIANMARCO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089424950289 | $0.26 |
| GIANMARCO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04968996361 | $8.27 |
| GIANMARCO TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008227807354 | $0.00 |
| GIANMARCO TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051599774917 | $0.01 |
| GIANMARCO TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014883240988 | $0.00 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 12.071 | $972.47 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (25.19254) | ($1,325.71) |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,318.911 | $1,325.71 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (0.03423) | ($1.57) |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000491 | $1.57 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.322204 | $575.89 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.128332) | ($199.44) |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 676.144 | $199.44 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 175.0 | $175.00 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0944777741 | $2,403.95 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 683.635213496719 | $734.09 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.97269019 | $2.97 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.698234466 | $2.81 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.988885818999999 | $9.40 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138023305129532 | $11.70 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02842887304 | $0.46 |
| GIANMARIA AMADUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01364951538 | $0.00 |
| GIANMARIA BILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078875347375117 | $0.00 |
| GIANMARIA BRONCONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093697) | ($2,787.77) |
| GIANMARIA BRONCONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100419) | ($3,087.28) |
| GIANMARIA BRONCONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.417279) | ($794.31) |
| GIANMARIA BRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117024457754766 | $41.52 |
| GIANMARIA BRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000229799891194754 | $0.00 |
| GIANMARIA BRONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032822274076392 | $7.98 |
| GIANMARIA DI FLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150631988206 | $0.45 |
| GIANMARIA DI FLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0517503570273999 | $0.05 |
| GIANMARIA DI FLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064952686329 | $0.13 |
| GIANMARIA DI FLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020268566736 | $0.00 |
| GIANMARIA DI FLUMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045796284174 | $0.03 |
| GIANMARIA GALIBERTI OVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3224392718152 | $0.33 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005102914317) | ($14.45) |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005102914317 | $14.45 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002302026829) | ($6.52) |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 1.584444814 | $4,352.02 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024017004809 | $0.07 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016213900933278 | $25.42 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043821777688 | $0.00 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.482906712 | $32.89 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.41085280529999 | $3.40 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163759104169999 | $1.82 |
| GIANMARIA MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122400783796 | $0.00 |
| GIANMARIA PIO MUZIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012236) | ($48.31) |
| GIANMARIA PIO MUZIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (36.256634075) | ($615.64) |
| GIANMARIA PIO MUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122424157545802 | $50.03 |
| GIANMARIA PIO MUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16160474969476 | $2.89 |
| GIANMARIA ZECCHINATO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $60.12 |
| GIANMARIA ZECCHINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59440280877727 | $0.48 |
| GIANMARIA ZECCHINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033313682362 | $0.24 |
| GIANMARIA ZECCHINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005702545826 | $0.02 |
| GIANMARIO PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031727984372647 | $0.00 |
| GIANMARIO PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064297825975 | $0.00 |
| GIANMARIO SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000737317925619999 | $2.18 |
| GIANMARIO SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020161977742 | $39.34 |
| GIANMARIO SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8619147235 | $3.86 |
| GIANMARIO TAVOLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559589356322 | $0.54 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,262.26) |
| GIANMICHELE SODERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 285.582819 | $248.21 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000144) | ($3.92) |
| GIANMICHELE SODERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099065) | ($2,671.63) |
| GIANMICHELE SODERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.098 | $3,142.08 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000099) | ($3.01) |
| GIANMICHELE SODERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097901) | ($2,910.01) |
| GIANMICHELE SODERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.769649838) | ($4,330.60) |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056231861959781 | $21.60 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21794864216665 | $3.18 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025725494873979 | $59.74 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.94812688489999 | $2.34 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99752691053 | $1.04 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000678211 | $0.00 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.458254200079999 | $1.57 |
| GIANMICHELE SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00764048053529999 | $0.84 |
| GIANN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054885613654 | $109.69 |
| GIANN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.088533571 | $23.85 |
| GIANN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.197902706 | $13.94 |
| GIANN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5899863637 | $17.67 |
| GIANN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.298009374169999 | $2.63 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011501585458 | $0.00 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184680818951999 | $0.02 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000071878930196 | $0.00 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026843859898 | $0.00 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062925274444 | $0.00 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015750231212 | $0.00 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000281975555439999 | $0.01 |
| GIANN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08786478386 | $0.04 |
| GIANNA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022643509648 | $0.67 |
| GIANNA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.199390566 | $10.80 |
| GIANNA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019045492774 | $0.56 |
| GIANNA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555624914259999 | $111.07 |
| GIANNA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.86556013959999 | $3.86 |
| GIANNA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030448017991 | $92.80 |
| GIANNA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017427187026 | $0.52 |
| GIANNA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002012914977 | $0.00 |
| GIANNA STORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127718044695999 | $0.38 |
| GIANNA STORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2229613253 | $7.22 |
| GIANNA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030291353234 | $92.31 |
| GIANNA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080530517791 | $162.22 |
| GIANNA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10226797481 | $0.69 |
| GIANNA-MICHAELA DE LIMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370793) | ($106.51) |
| GIANNA-MICHAELA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188872643736999 | $0.62 |
| GIANNANTONIO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000743430841599999 | $0.00 |
| GIANNANTONIO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110805243114 | $0.00 |
| GIANNANTONIO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098088726748 | $0.00 |
| GIANNE GAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161275672095 | $0.18 |
| GIANNE GAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022635224351 | $4.42 |
| GIANNE GAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0121914358 | $7.94 |
| GIANNE GAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070422412564 | $0.78 |
| GIANNHS NTOTSIKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.02) |
| GIANNHS NTOTSIKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00961435) | ($290.13) |
| GIANNHS NTOTSIKAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003252812) | ($305.62) |
| GIANNHS NTOTSIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020439725602 | $0.62 |
| GIANNHS NTOTSIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8664737648072 | $4.86 |
| GIANNI ALEMANNO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00260757 | $107.58 |
| GIANNI ALEMANNO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01731183 | $512.15 |
| GIANNI ALEMANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342319963012 | $0.90 |
| GIANNI ALESSANDRO PALETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016333) | ($630.03) |
| GIANNI ALESSANDRO PALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134012470329999 | $51.86 |
| GIANNI ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649626553 | $0.49 |
| GIANNI ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116428026501 | $0.01 |
| GIANNI ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,988.530329006) | ($26,988.53) |
| GIANNI ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,988.530329006 | $26,988.53 |
| GIANNI ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIANNI ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (26,968.0) | ($26,968.00) |
| GIANNI ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (702.559710127) | ($399.51) |
| GIANNI ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 702.559710127 | $399.51 |
| GIANNI ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110829242) | ($31.82) |
| GIANNI ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110829242 | $31.82 |
| GIANNI ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.602563293) | ($30.60) |
| GIANNI ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.602563293 | $30.60 |
| GIANNI ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31.132892) | ($31.13) |
| GIANNI ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011744085514208 | $0.39 |
| GIANNI ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.768366602144 | $201.77 |
| GIANNI ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9504356748297 | $3.41 |
| GIANNI AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013784954183 | $0.00 |
| GIANNI AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017057858581 | $0.00 |
| GIANNI AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019908629294 | $0.00 |
| GIANNI BALDISSERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000705575576 | $0.00 |
| GIANNI BALDISSERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034254720637 | $0.00 |
| GIANNI BERRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.559654475 | $78.65 |
| GIANNI BERRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1609853078 | $3.42 |
| GIANNI BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183937436309999 | $0.00 |
| GIANNI BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020182693897 | $0.01 |
| GIANNI BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004744893832 | $0.00 |
| GIANNI BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098179917733 | $0.00 |
| GIANNI BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011983641322 | $0.00 |
| GIANNI BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050257816512 | $0.00 |
| GIANNI BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163635237969999 | $0.48 |
| GIANNI BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00019295116846 | $0.00 |
| GIANNI CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430072808559999 | $12.58 |
| GIANNI CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05486716839999 | $4.05 |
| GIANNI CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.155620759 | $119.04 |
| GIANNI CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000060225414106 | $0.00 |
| GIANNI CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070292588074 | $0.00 |
| GIANNI CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31651927222 | $7.43 |
| GIANNI CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032888869065 | $100.45 |
| GIANNI CLEMENTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 23.62411039 | $15.37 |
| GIANNI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138957553329999 | $420.79 |
| GIANNI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014392863736 | $28.08 |
| GIANNI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.318114301 | $45.32 |
| GIANNI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025936054823 | $0.02 |
| GIANNI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23943961911 | $74.11 |
| GIANNI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35495176917 | $14.04 |
| GIANNI CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148033834 | $0.00 |
| GIANNI CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031222097189 | $0.00 |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.96) |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.909) | ($35,666.65) |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($7.32) |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.904156878) | ($21,783.23) |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351607478309999 | $126.02 |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01611512081 | $0.02 |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12037255965561 | $283.69 |
| GIANNI COSTANTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034313411195 | $0.03 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 161.46 | $871.88 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (161.46) | ($871.01) |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 161.46 | $871.01 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.028168 | $1,133.31 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.028168) | ($1,131.08) |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.028168 | $1,131.08 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 62.63592866 | $357.66 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00072017 | $28.04 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (62.634352915) | ($162.70) |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SNX | 62.634352915 | $162.70 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035986901466 | $97.00 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2166202013476 | $79.53 |
| GIANNI DAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.835079491 | $13.13 |
| GIANNI DEL ROSARIO-MAKRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018652861875 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANNI DEL ROSARIO-MAKRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413228962849999 | $0.00 |
| GIANNI DEMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15008284738 | $0.15 |
| GIANNI DI IORIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.246793) | ($449.06) |
| GIANNI DI IORIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035611) | ($1,068.61) |
| GIANNI DI IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034081424130642 | $11.60 |
| GIANNI DI IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5100113241191 | $13.35 |
| GIANNI DI IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2869762657 | $2.31 |
| GIANNI DIANA OLIARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066041) | ($2,119.78) |
| GIANNI DIANA OLIARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (15.639402) | ($154.99) |
| GIANNI DIANA OLIARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (99.945842) | ($56.65) |
| GIANNI DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057325309306558 | $19.74 |
| GIANNI DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138015788692 | $0.03 |
| GIANNI DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59409353719473 | $0.42 |
| GIANNI DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20124839009519 | $2.69 |
| GIANNI EGIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,110.32 |
| GIANNI EGIDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| GIANNI EGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004249412964 | $8.83 |
| GIANNI EGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.82423632693 | $22.25 |
| GIANNI EGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66092818083 | $0.66 |
| GIANNI EGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.242622407309999 | $0.24 |
| GIANNI EKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017035509028 | $5.04 |
| GIANNI EKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00282610103535 | $0.00 |
| GIANNI FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7681589577323 | $0.73 |
| GIANNI FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43256591477 | $0.43 |
| GIANNI GUARGUAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080998891769 | $0.24 |
| GIANNI GUARGUAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099977530025 | $0.12 |
| GIANNI GUARGUAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465168226499999 | $9.08 |
| GIANNI ITALIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00408656) | ($164.31) |
| GIANNI ITALIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SNX | (9.135515146) | ($42.95) |
| GIANNI ITALIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 314.292416 | $123.21 |
| GIANNI ITALIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 228.901611 | $89.94 |
| GIANNI ITALIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($195.12) |
| GIANNI ITALIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (43.21594) | ($16.86) |
| GIANNI ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003873037609179 | $0.15 |
| GIANNI ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115812903542999 | $0.00 |
| GIANNI ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000101969375933999 | $0.00 |
| GIANNI ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08632161087259 | $0.47 |
| GIANNI ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00669328377217 | $0.00 |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001305441199) | ($38.47) |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001305441199 | $38.47 |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1566665141) | ($309.87) |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1566665141 | $309.87 |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1566665141) | ($312.83) |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130544) | ($38.22) |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130738468785823 | $50.15 |
| GIANNI JERICE MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010355298830961 | $2.67 |
| GIANNI LA FERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107336212309999 | $0.00 |
| GIANNI LA FERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154768582662 | $0.15 |
| GIANNI LA FERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057945799372 | $0.01 |
| GIANNI LA FERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018239320589 | $0.00 |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.086424913) | ($61.27) |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.086424913 | $61.27 |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0120242588) | ($458.79) |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0120242588 | $458.79 |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4282868932) | ($0.43) |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4282868932 | $0.43 |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.012024) | ($464.49) |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 29.9157 | $464.49 |
| GIANNI LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (34.002124913) | ($508.69) |
| GIANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004160295509065 | $1.65 |
| GIANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001868183844239 | $0.00 |
| GIANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005972736128 | $0.00 |
| GIANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0224596315610899 | $0.39 |
| GIANNI MANNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24337499382 | $0.28 |
| GIANNI MARGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.934358163699 | $165.81 |
| GIANNI MORSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20666891634677 | $1.40 |
| GIANNI MORSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010192931027 | $0.00 |
| GIANNI PERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796576801489999 | $23.58 |
| GIANNI PERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145785732359999 | $28.45 |
| GIANNI PERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.762820972 | $71.16 |
| GIANNI PERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4011415198 | $11.62 |
| GIANNI PERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4150692931 | $2.18 |
| GIANNI PERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.15950259905 | $2.41 |
| GIANNI PETERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.673585409) | ($232.32) |
| GIANNI PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.673585409 | $232.32 |
| GIANNI PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.673585409) | ($231.47) |
| GIANNI PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.255998937) | ($110.15) |
| GIANNI PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.255998937 | $110.15 |
| GIANNI PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (24.255998) | ($58.26) |
| GIANNI PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.688320303) | ($1,313.80) |
| GIANNI PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.688320303 | $1,313.80 |
| GIANNI PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.688320303) | ($1,327.34) |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160906349 | $47.75 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348311381215709 | $9.58 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00698986623043 | $0.01 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017809640116 | $0.01 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018837014354 | $0.00 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016911237365 | $0.00 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125522534689 | $0.00 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043664635928 | $0.01 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1951714584 | $11.67 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027675784756447 | $1.82 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000114867377118 | $0.00 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12543559366145 | $8.93 |
| GIANNI PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000108720306376999 | $0.00 |
| GIANNI PISTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259275276326999 | $0.00 |
| GIANNI PIZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032618613932 | $0.97 |
| GIANNI PIZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30448956668 | $0.35 |
| GIANNI PIZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040171203695 | $79.54 |
| GIANNI POMANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (51.03) | ($51.03) |
| GIANNI POMANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032171 | $51.03 |
| GIANNI POMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855008774069999 | $25.31 |
| GIANNI POMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139984765938 | $27.19 |
| GIANNI POMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6151123703028 | $0.62 |
| GIANNI POMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029234922168 | $0.03 |
| GIANNI POTESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072661676863 | $0.01 |
| GIANNI POTESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327526329099999 | $6.39 |
| GIANNI POTESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8444472036 | $2.31 |
| GIANNI POTESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96382250292 | $0.04 |
| GIANNI RACHINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.331447) | ($10,185.81) |
| GIANNI RACHINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.834891) | ($13,354.69) |
| GIANNI RACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018923303099281 | $66.84 |
| GIANNI RACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754004585609999 | $0.85 |
| GIANNI RACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047905284540917 | $118.86 |
| GIANNI ROETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154089782017 | $0.46 |
| GIANNI ROETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3344235751901 | $0.38 |
| GIANNI ROETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00414986120939999 | $0.00 |
| GIANNI ROETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013824968393 | $0.00 |
| GIANNI ROETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014813654463 | $0.00 |
| GIANNI ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723504818119999 | $21.41 |
| GIANNI ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015313633834 | $0.02 |
| GIANNI ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37233143001 | $0.02 |
| GIANNI SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157431398039 | $0.47 |
| GIANNI SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002324532788 | $0.05 |
| GIANNI SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014873957226 | $0.01 |
| GIANNI SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039772612458 | $0.00 |
| GIANNI SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067663628844 | $0.01 |
| GIANNI SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000705342420359999 | $0.00 |
| GIANNI SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94712998566 | $10.23 |
| GIANNI SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124367066272899 | $53.03 |
| GIANNI SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495303658389999 | $0.06 |
| GIANNI SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.905312464 | $15.91 |
| GIANNI SCANTAMBURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9119390008 | $3.91 |
| GIANNI SCARONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11332171) | ($349.65) |
| GIANNI SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53557183104 | $0.92 |
| GIANNI SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021620656721 | $0.05 |
| GIANNI SCATASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210866685283871 | $0.00 |
| GIANNI SCATASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000400320451779999 | $0.00 |
| GIANNI SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584075893979388 | $0.01 |
| GIANNI SOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087680778646 | $0.01 |
| GIANNI SPAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042883251271 | $0.84 |
| GIANNI STELLINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001934) | ($75.25) |
| GIANNI STELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16183363870355 | $0.32 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549927114739999 | $16.28 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104622819435 | $20.41 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031628336234 | $0.03 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4517781168 | $1.94 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4008669377 | $4.02 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308007491569999 | $3.42 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0788347612 | $0.70 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074528093238 | $4.46 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076371896927 | $3.02 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034097124256 | $0.04 |
| GIANNI T GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000044473895682 | $0.00 |
| GIANNI TROVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031493388368 | $0.00 |
| GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 0.02 | $0.05 |
| GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.28352345 | $116.52 |
| GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.28352345) | ($110.96) |
| GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 0.029 | $0.06 |
| GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 0.0288 | $0.04 |
| GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057701750034167 | $0.11 |
| GIANNI VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030608770518 | $93.20 |
| GIANNI VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02915613197 | $56.98 |
| GIANNI VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.988162954 | $20.60 |
| GIANNI VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095455469736 | $0.84 |
| GIANNI VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61456765525 | $24.32 |
| GIANNI VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08888181688 | $0.09 |
| GIANNI WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038870893778 | $11.51 |
| GIANNI WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.191548591405 | $1.35 |
| GIANNI WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103106631009 | $20.12 |
| GIANNI WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7362558879 | $0.74 |
| GIANNI WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.99743535569999 | $5.00 |
| GIANNI WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020424228802 | $1.16 |
| GIANNI ZUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114748039886 | $349.82 |
| GIANNI ZUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015379069915 | $0.02 |
| GIANNI ZUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16128628896 | $327.66 |
| GIANNI ZUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0260492783619999 | $1.91 |
| GIANNICO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270857706134 | $0.03 |
| GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 401.611555 | $401.61 |
| GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.79) | ($2.20) |
| GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.188 | $2.20 |
| GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (403.799555) | ($403.80) |
| GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166455) | ($49.71) |
| GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664558226 | $50.00 |
| GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62609417036974 | $3.41 |
| GIANNINA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137560421616 | $0.41 |
| GIANNINA RAVERTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84617345) | ($25,138.97) |
| GIANNINA RAVERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062936) | ($17.34) |
| GIANNINA RAVERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030352834618069 | $114.05 |
| GIANNINA REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042721754894 | $1.26 |
| GIANNINA REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89810567499999 | $4.54 |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 273.0 | $726.07 |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 54.9 | $415.99 |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016765734809 | $49.92 |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5443090869799 | $44.62 |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030125150888 | $58.76 |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0065531152 | $3.97 |
| GIANNIS CHANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.788861158 | $40.52 |
| GIANNIS CHARALAMPOUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5026851713) | ($1.07) |
| GIANNIS CHARALAMPOUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 12.9404 | $27.19 |
| GIANNIS CHARALAMPOUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.466468536) | ($1.20) |
| GIANNIS CHARALAMPOUS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006255906576) | ($1.26) |
| GIANNIS CHARALAMPOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7607668897957 | $63.89 |
| GIANNIS KYPRIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000478282344 | $0.00 |
| GIANNIS KYPRIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031905694775 | $0.00 |
| GIANNIS LIBEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.83368979705 | $48.74 |
| GIANNIS MASTORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.660538617005 | $15.63 |
| GIANNIS PESKOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($7.01) |
| GIANNIS PESKOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($14.04) |
| GIANNIS PESKOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.294753) | ($20.00) |
| GIANNIS PESKOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (11.363247) | ($769.06) |
| GIANNIS PESKOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105139) | ($31.16) |
| GIANNIS PESKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31629301209578 | $3.15 |
| GIANNIS POLYVIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028516082094 | $0.08 |
| GIANNIS POLYVIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7375363591 | $2.03 |
| GIANNIS POLYVIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559109567 | $0.36 |
| GIANNIS PYRGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000840445137 | $0.00 |
| GIANNIS PYRGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027298242015 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIANNIS PYRGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000025173712859 | $0.00 |
| GIANNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028684686065 | $87.27 |
| GIANNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018382485566 | $0.02 |
| GIANNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022081168184 | $0.01 |
| GIANNITRAPANI LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197134886933 | $0.02 |
| GIANNMARCO BUTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.529009064) | ($410.53) |
| GIANNMARCO BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.529009064 | $410.53 |
| GIANNMARCO BUTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001232256176) | ($49.91) |
| GIANNMARCO BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001232256176 | $49.91 |
| GIANNMARCO BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (410.529009) | ($410.53) |
| GIANNMARCO BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001232) | ($49.90) |
| GIANNO ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001527080430524 | $0.00 |
| GIANNO KOEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129651403563 | $0.38 |
| GIANNO KOEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037612860255 | $0.00 |
| GIANNO KOEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072515089337 | $0.00 |
| GIANNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525438082 | $0.49 |
| GIANNY ALFREDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023516892114 | $0.05 |
| GIANNY BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040059938942 | $0.00 |
| GIANNY CAPRIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25020930248 | $0.30 |
| GIANNY CAPRIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06589316298 | $0.67 |
| GIANNY PUENTE PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290514099073914 | $0.32 |
| GIANNY PUENTE PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006997903750226 | $0.21 |
| GIANO BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316374804282579 | $0.04 |
| GIANPAOLO BLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002320670095 | $0.07 |
| GIANPAOLO BLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025703204883 | $0.00 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007365) | ($28.72) |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (272.195047) | ($272.20) |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2021387459) | ($627.00) |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13750438) | ($3,841.74) |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.574665) | ($2.57) |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2101364244) | ($418.88) |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012374) | ($3.73) |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206149884637308 | $8.28 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000336819227397299 | $1.02 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.597262479590599 | $0.60 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106838531546862 | $22.33 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110758717951 | $0.01 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011965416964264 | $3.19 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002318736436 | $0.00 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017057281405408 | $0.02 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000068708092417 | $0.00 |
| GIANPAOLO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00029975965288 | $0.00 |
| GIANPAOLO BUGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016023086067 | $0.50 |
| GIANPAOLO DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487202997 | $50.00 |
| GIANPAOLO DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236919804057416 | $0.02 |
| GIANPAOLO DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00191031096029999 | $0.00 |
| GIANPAOLO FERRER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4168265284) | ($1,000.00) |
| GIANPAOLO FERRER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| GIANPAOLO FERRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.661694) | ($250.66) |
| GIANPAOLO FERRER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($173.80) |
| GIANPAOLO FERRER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.38) |
| GIANPAOLO FERRER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.365) | ($659.89) |
| GIANPAOLO FERRER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.05909153762 | $106.08 |
| GIANPAOLO FERRER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006976048899) | ($0.21) |
| GIANPAOLO FERRER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000069856683423) | ($0.21) |
| GIANPAOLO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236491332 | $50.00 |
| GIANPAOLO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2542645187474 | $1.26 |
| GIANPAOLO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00857302629259999 | $20.03 |
| GIANPAOLO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065695086498 | $0.00 |
| GIANPAOLO PAPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.861075295783 | $6.23 |
| GIANPAOLO TABACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055728132542 | $0.02 |
| GIANPAOLO TABACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115661849912 | $22.57 |
| GIANPAOLO TABACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.7621089449999 | $58.76 |
| GIANPAOLO TABACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033153739444 | $0.37 |
| GIANPAOLO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372093527329999 | $7.73 |
| GIANPAOLO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.59485539763 | $76.65 |
| GIANPAOLO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029713187069 | $3.38 |
| GIANPAOLO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0183607809999 | $12.02 |
| GIANPAOLO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214166131078006 | $0.00 |
| GIANPAOLO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033084426154 | $6.46 |
| GIANPIERO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463947665009999 | $13.73 |
| GIANPIERO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018981463756 | $0.02 |
| GIANPIERO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49250726079999 | $16.59 |
| GIANPIERO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093411547236 | $0.00 |
| GIANPIERO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033679314542 | $0.00 |
| GIANPIERO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130115754054 | $0.00 |
| GIANPIERO MALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.55979393391 | $220.95 |
| GIANPIERO MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014138173205 | $0.00 |
| GIANPIERO MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13505858674 | $0.16 |
| GIANPIERO MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006475467049 | $0.01 |
| GIANPIERO SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127028372838 | $0.38 |
| GIANPIERO SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1106624815 | $7.11 |
| GIANPIERO SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2393656969999 | $8.94 |
| GIANPIERO SCHIATTARELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 267.64142 | $267.64 |
| GIANPIERO SCHIATTARELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (267.83) | ($267.83) |
| GIANPIERO SCHIATTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4108166463243 | $0.41 |
| GIANPIERO SUARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097582201181 | $28.88 |
| GIANPIERRE FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021706916584 | $6.42 |
| GIANPIERRE FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131915657296 | $2.57 |
| GIAN-RETO SCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047948659565 | $14.19 |
| GIAN-RETO SCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15842862005 | $0.17 |
| GIAN-RETO SCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022698822496 | $4.43 |
| GIAN-RETO SCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024653626127 | $0.02 |
| GIANRICO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551265794005697 | $0.10 |
| GIANRICO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019511990535 | $0.58 |
| GIANRICO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250822386329999 | $4.89 |
| GIANSERGIO FIDANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029833239759 | $0.00 |
| GIANSERGIO FIDANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014037358062 | $0.00 |
| GIANSERGIO FIDANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018287942746 | $0.00 |
| GIANSERGIO FIDANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000370974035029999 | $0.00 |
| GIANSERGIO FIDANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029752348195 | $0.03 |
| GIANSERGIO FIDANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000335696071755 | $0.00 |
| GIANSERGIO FIDANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000172496527609999 | $0.00 |
| GIANVITO CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009374781767 | $0.00 |
| GIANVITO CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00546071435349999 | $0.01 |
| GIANVITO CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026722460246 | $0.01 |
| GIANVITO MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040449074969445 | $0.04 |
| GIANVITO PALMISANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,207.435235) | ($1,207.44) |
| GIANVITO PALMISANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00663982) | ($194.84) |
| GIANVITO PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453744177613299 | $1.62 |
| GIANVITO PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194210158789999 | $0.02 |
| GIANVITO PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.691482543544 | $9.69 |
| GIAO BUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,393.257197474) | ($10,393.26) |
| GIAO BUI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,393.257197474 | $10,393.26 |
| GIAO BUI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIAO BUI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIAO BUI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,373.257197) | ($9,373.26) |
| GIAO BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.31573230149 | $79.32 |
| GIAO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104047967395 | $0.00 |
| GIAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.105120454 | $12.77 |
| GIAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1322255485 | $3.22 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($14,474.26) |
| GIAP VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.394882023) | ($265.39) |
| GIAP VU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.394882023 | $265.39 |
| GIAP VU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (265.39) | ($265.39) |
| GIAP VU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 5.97564 | $265.39 |
| GIAP VU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (5.97564) | ($306.73) |
| GIAP VU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.571583) | ($17,489.08) |
| GIAP VU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.571583 | $17,489.08 |
| GIAP VU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.571583) | ($17,514.45) |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043402845822 | $147.77 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475352190739999 | $94.63 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6981417517161 | $1.70 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.395013029 | $116.06 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22841517859999 | $1.40 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3037381642 | $2.68 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105295689767 | $0.00 |
| GIAP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.054801995568 | $0.20 |
| GIAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130670832234 | $396.50 |
| GIAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052612656133 | $105.03 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117697871412 | $0.03 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123047596279 | $2.40 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.033121593 | $39.67 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034285109523 | $0.00 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101674264248 | $0.00 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057544121537 | $0.00 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473550873839999 | $0.47 |
| GIAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000284151800599999 | $0.00 |
| GIÀU NGUYÊN ĐỨC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144162025788499 | $0.02 |
| GIAU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13806206267 | $1.33 |
| GIAVANNA LYSETTE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161562651160839 | $50.42 |
| GIAVANNA LYSETTE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8898999319 | $9.72 |
| GIB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000637103622499999 | $0.00 |
| GIB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032914418709 | $0.02 |
| GIBELLY ANDREA LEAL BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102173405725 | $30.24 |
| GIBELLY ANDREA LEAL BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113109890736 | $0.00 |
| GIBELLY ANDREA LEAL BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2827328484 | $7.28 |
| GIBELLY ANDREA LEAL BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23921744336 | $2.66 |
| GIBELLY ANDREA LEAL BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069306430389 | $5.07 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 115.826809 | $49.63 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 4.83266183 | $50.98 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015393574916 | $4.56 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074871752952 | $0.00 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085804271155 | $1.67 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2379845683 | $0.78 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094752690411 | $0.91 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9410794396 | $1.94 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30089201873 | $1.03 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43566398704 | $0.16 |
| GIBERT CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00115917493013 | $0.37 |
| GIBOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.019070605477 | $5.09 |
| GIBON JULIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01312566 | $454.20 |
| GIBON JULIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00330252 | $89.06 |
| GIBON JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003372) | ($100.31) |
| GIBON JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01477736) | ($442.80) |
| GIBON JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173387178353805 | $51.34 |
| GIBON JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7172482425522 | $1.19 |
| GIBRAN FARAH ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042224985987 | $1.25 |
| GIBRAN FARAH ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00694935310889999 | $0.01 |
| GIBRAN FARAH ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049007014895 | $0.00 |
| GIBRAN RUIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05144001) | ($30,700.00) |
| GIBRAN RUIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05144001 | $30,700.00 |
| GIBRAN RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05144) | ($32,301.29) |
| GIBRAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016930611422 | $525.87 |
| GIBRAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33216941298 | $672.39 |
| GIBRAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097406667467 | $7.13 |
| GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 5.9655 | $3.63 |
| GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001506 | $4.61 |
| GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (5.970935) | ($2.50) |
| GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015067) | ($4.31) |
| GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270229113233 | $0.01 |
| GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008878672068663 | $0.00 |
| GIBRANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005257920774 | $0.00 |
| GIBRANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075810309166 | $0.00 |
| GIBRANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00257600272299999 | $0.00 |
| GIBRIEL BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000102691132073 | $0.00 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9064968845) | ($900.00) |
| GIBSON ANUGWOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.216562817) | ($30,000.00) |
| GIBSON ANUGWOM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.416135899 | $37,147.97 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 19,025.0 | $19,025.00 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GIBSON ANUGWOM | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 1.887148519 | $38,371.39 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047685894139 | $127.68 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064103485988 | $120.65 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2549910214399 | $18.25 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.486118822999 | $257.25 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0881859534369999 | $0.06 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5658702481 | $28.51 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2114184594 | $192.01 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6393209785 | $25.30 |
| GIBSON ANUGWOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21662185777 | $23.79 |
| GIBSON FAMILY SUPERANNUATION PTY LTD | CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02232902 | $887.81 |
| GIBSON FAMILY SUPERANNUATION PTY LTD | CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041532699231 | $127.03 |
| GIBSON FAMILY SUPERANNUATION PTY LTD | CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069320890862 | $139.26 |
| GIBSON FAMILY SUPERANNUATION PTY LTD | CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6834680764 | $3.68 |
| GIBSON KORKES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.00014097 | $2,410.75 |
| GIBSON KORKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.21252643 | $2,488.09 |
| GIBSON KORKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.02364041 | $2,057.97 |
| GIBSON KORKES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,759.05 |
| GIBSON KORKES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.58316152 | $981.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIBSON KORKES | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00518561 | $109.31 |
| GIBSON KORKES | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00501701 | $103.29 |
| GIBSON KORKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138571173179 | $0.30 |
| GIBSON KORKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129692497636 | $0.16 |
| GIBSON KORKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303299501353659 | $43.56 |
| GIBSON OKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158880026118 | $4.70 |
| GIBUNNA MADUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495748765462708 | $0.01 |
| GICQUEL DAVY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04629559 | $97.02 |
| GICQUEL DAVY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05212413 | $101.19 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090150944096 | $26.68 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668067995189999 | $0.78 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018559073842 | $35.82 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.383932627 | $4.38 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0744832068 | $1.93 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013497290075 | $0.12 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6647669728 | $0.68 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035598825347 | $0.26 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115329154016 | $0.39 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3914627098 | $0.19 |
| GICQUEL DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00106547118847 | $0.34 |
| GIDEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043328844788 | $1.28 |
| GIDEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.140713829 | $21.15 |
| GIDEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128203392453 | $259.89 |
| GIDEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060102248633 | $0.06 |
| GIDEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.2827054322 | $9.69 |
| GIDEON BABAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017631098084999 | $0.05 |
| GIDEON BATTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (33,276.819732) | ($33,276.82) |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (188.385145147) | ($177.50) |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 188.385145147 | $177.50 |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.080928336) | ($40.08) |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.080928336 | $40.08 |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004052424595) | ($168.24) |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004052424595 | $168.24 |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (40.080928) | ($40.08) |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (188.385145) | ($177.74) |
| GIDEON BATTIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00405242) | ($168.45) |
| GIDEON BATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007412030521363 | $0.30 |
| GIDEON BATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.1312119771561 | $40.13 |
| GIDEON BATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.280393569352 | $0.26 |
| GIDEON BATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000218430235459999 | $0.00 |
| GIDEON BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016831895074 | $50.12 |
| GIDEON BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067843330967 | $136.23 |
| GIDEON BLEGMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034133556445 | $10.10 |
| GIDEON BLEGMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01523779599 | $29.73 |
| GIDEON BLEGMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0490232684 | $11.05 |
| GIDEON BOYFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032272684952 | $0.00 |
| GIDEON BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.25956613981 | $17.73 |
| GIDEON BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5220345846 | $1.58 |
| GIDEON CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149518774326 | $0.44 |
| GIDEON CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016912388242 | $0.33 |
| GIDEON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006209832484 | $0.00 |
| GIDEON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011222919719 | $0.00 |
| GIDEON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116179405398 | $0.00 |
| GIDEON DA SILVA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016748905723 | $0.00 |
| GIDEON EDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 1.0 | $1.00 |
| GIDEON EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.418197545 | $93.42 |
| GIDEON FEMI AJAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312739569 | $50.00 |
| GIDEON FEMI AJAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.566871831055 | $115.12 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 480.0 | $426.08 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (225.223) | ($200.00) |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 200.313 | $200.00 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (168.917) | ($150.00) |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.050033 | $150.00 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (85.872) | ($76.42) |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 76.46 | $76.42 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 35.287 | $76.00 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00943742064087 | $0.96 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026646682872 | $51.86 |
| GIDEON GAM FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.425558735 | $16.43 |
| GIDEON HAGGLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08927651565 | $278.63 |
| GIDEON HAGGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120714508121 | $0.36 |
| GIDEON HAGGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59046698301 | $1.21 |
| GIDEON HAGGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026036608548 | $4.63 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.657958) | ($25,391.98) |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.657958 | $25,391.98 |
| GIDEON HAWLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.657958) | ($26,150.07) |
| GIDEON HAWLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.957233) | ($22,245.67) |
| GIDEON HAWLEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.957233 | $22,245.67 |
| GIDEON HAWLEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.957233) | ($23,982.89) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.013066143) | ($2,899.60) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.013066143 | $2,899.60 |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010859221) | ($2,766.72) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1010859221 | $2,766.72 |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.01227) | ($2,893.16) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.101085) | ($2,765.17) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (304.996413045) | ($9,948.98) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 304.996413045 | $9,948.98 |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (704.916327267) | ($12,173.90) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 704.916327267 | $12,173.90 |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (102.237426993) | ($5,121.67) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 102.237426993 | $5,121.67 |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (18.557412011) | ($875.13) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 18.557412011 | $875.13 |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (48.69441737) | ($2,416.59) |
| GIDEON HAWLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 48.69441737 | $2,416.59 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266429099420499 | $99.59 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615665225689119 | $164.43 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102755062999 | $0.10 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3176573826077 | $25.87 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8838541030493 | $192.35 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067474552745058 | $5.41 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.9046410318737 | $77.29 |
| GIDEON HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.173879069558267 | $11.26 |
| GIDEON JGORDON ANAK ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027589296071 | $0.00 |
| GIDEON JGORDON ANAK ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00517419057439999 | $0.02 |
| GIDEON KILLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029292401516 | $0.01 |
| GIDEON KILLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071547104002 | $0.00 |
| GIDEON KILLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084305318658 | $0.00 |
| GIDEON KILLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077557651679 | $0.01 |
| GIDEON KILLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000524913091849999 | $0.00 |
| GIDEON LANGGAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.17292886 | $6,638.43 |
| GIDEON LANGGAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.850591258) | ($16.46) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $5,172.21 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1354508821) | ($4,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.4711 | $14,154.67 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,026.74 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 118.3823 | $91.97 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1997 | $6,072.68 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1371003252) | ($4,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1402218338) | ($4,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.810874172) | ($16.46) |
| GIDEON LANGGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 92.3884 | $69.96 |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1278895035) | ($4,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1447806573) | ($4,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1822198352) | ($4,564.79) |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001097818746) | ($2.48) |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001205750083) | ($2.48) |
| GIDEON LANGGAM | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00011559064) | ($2.46) |
| GIDEON LANGGAM | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001127456191) | ($2.46) |
| GIDEON LANGGAM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001236806155) | ($2.46) |
| GIDEON LANGGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.052054432522 | $156.83 |
| GIDEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081565961357 | $252.55 |
| GIDEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084113777645 | $166.75 |
| GIDEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3993126275 | $5.40 |
| GIDEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.292714599722 | $5.52 |
| GIDEON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209704599619999 | $63.09 |
| GIDEON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041474920239 | $82.21 |
| GIDEON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023399533089 | $0.00 |
| GIDEON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04915101891 | $3.60 |
| GIDEON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000052757162669999 | $0.00 |
| GIDEON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161907155667 | $0.48 |
| GIDEON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156097691969999 | $0.18 |
| GIDEON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.97889424419999 | $6.33 |
| GIDEON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5362580524 | $8.66 |
| GIDEON MANIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.76) | ($0.96) |
| GIDEON MANIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (426.69138) | ($541.50) |
| GIDEON MANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3554682988399 | $14.15 |
| GIDEON MUTEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074880241775 | $0.08 |
| GIDEON PEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 5.804616 | $16,173.92 |
| GIDEON PEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05679605 | $2,146.00 |
| GIDEON PEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02203618 | $673.51 |
| GIDEON PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137874126507999 | $38.31 |
| GIDEON PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047872223542596 | $76.55 |
| GIDEON PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026672058108 | $0.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 1.99776 | $6,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.300297) | ($9,914.15) |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,045.67) | ($2,045.67) |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.721201 | $2,045.67 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.721202) | ($2,043.07) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,973.83 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,965.56) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0511122 | $1,965.56 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $33,696.36 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($16,843.29) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 16,767.455 | $16,843.29 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 33.12489 | $3,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,443.74) | ($3,443.74) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0954261 | $3,443.74 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (15.0) | ($1,171.79) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,167.247 | $1,171.79 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.028742 | $2,600.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.1 | $5,045.92 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09748037 | $3,161.71 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.046145) | ($1,499.98) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,493.78 | $1,499.98 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,595.06 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.458201) | ($5,613.96) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,574.04 | $5,613.96 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0333701 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03513 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.05802 | $2,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 22.23853 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01882912 | $555.14 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 18.60743 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,409.44233 | $1,409.44 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,878.54) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,880.098 | $2,878.54 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,889.63) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,855.978 | $5,889.63 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,105.854423 | $2,105.85 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00757) | ($230.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 232.227 | $230.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,857.13) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 25.38393 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.073828244 | $1,940.76 |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 118.1196 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIDEON REINGOUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 111.5574 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055831) | ($99.87) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.97289 | $3,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03514 | $1,000.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| GIDEON REINGOUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.605862 | $900.00 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031631448589 | $90.02 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531672871488 | $91.84 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.883264089999 | $213.88 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78271911948813 | $5.80 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167879619922 | $1.14 |
| GIDEON REINGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53295056952 | $21.93 |
| GIDEON ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021117015253 | $0.63 |
| GIDEON ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018201154739 | $35.51 |
| GIDEON ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6730115422 | $1.05 |
| GIDEON ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11853536315 | $1.24 |
| GIDEON ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017264365809 | $1.03 |
| GIDEON ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134213417081 | $0.53 |
| GIDEON ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020808549351 | $1.18 |
| GIDEON SHIKONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197855804839 | $0.24 |
| GIDEON SINAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978943753189999 | $28.97 |
| GIDEON SMID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.011133) | ($449.98) |
| GIDEON SMID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 192.793 | $449.98 |
| GIDEON SMID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01108033 | $447.53 |
| GIDEON SMID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00912) | ($349.98) |
| GIDEON SMID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 165.494 | $349.98 |
| GIDEON SMID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00969607 | $373.17 |
| GIDEON SMID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (134.594768808) | ($279.69) |
| GIDEON SMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,754.385) | ($1,993.68) |
| GIDEON SMID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0723297 | $1,993.68 |
| GIDEON SMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (879.974) | ($1,000.00) |
| GIDEON SMID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0365013 | $1,000.00 |
| GIDEON SMID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.21751847 | $6,078.12 |
| GIDEON SMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8355883666) | ($23,236.37) |
| GIDEON SMID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.011065) | ($349.99) |
| GIDEON SMID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 445.631 | $349.99 |
| GIDEON SMID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.012645) | ($399.87) |
| GIDEON SMID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 508.383 | $399.87 |
| GIDEON SMID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (345.1210948) | ($279.69) |
| GIDEON SMID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035242) | ($999.99) |
| GIDEON SMID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,331.314 | $999.99 |
| GIDEON SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.9839904692 | $184.71 |
| GIDEON SMIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($250.15) |
| GIDEON SMIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (61,233.709682235) | ($76,982.09) |
| GIDEON SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146429080077999 | $0.43 |
| GIDEON SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044583380164 | $0.00 |
| GIDEON SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.0782741293 | $320.16 |
| GIDEON SPRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.60 |
| GIDEON SPRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.142 | $5,107.73 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053486889668719 | $16.03 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.957437401212 | $18.34 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054048463186 | $1.30 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104594219103 | $0.10 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000777185761869999 | $0.00 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036700226536 | $11.68 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5123236332 | $0.06 |
| GIDEON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3559436541 | $3.63 |
| GIDEON STOLS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007195504676) | ($2.24) |
| GIDEON STOLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.06225233747) | ($129.56) |
| GIDEON STOLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.089178002) | ($1.68) |
| GIDEON STOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2263109059) | ($300.00) |
| GIDEON STOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006840020821) | ($9.07) |
| GIDEON STOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001689788098) | ($2.24) |
| GIDEON STOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2825778922 | $374.59 |
| GIDEON STOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948270524458 | $1.30 |
| GIDEON TAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114636700336 | $33.93 |
| GIDEON TAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.18817831019999 | $3.19 |
| GIDEON TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027964171402 | $85.01 |
| GIDEON TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001570930926 | $3.07 |
| GIDEON TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41322095109999 | $2.71 |
| GIDEON TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050902751261 | $0.01 |
| GIDEON TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.382681288 | $4.38 |
| GIDEON VANHUYSSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($5.01) |
| GIDEON VANHUYSSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00857359) | ($259.25) |
| GIDEON VANHUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054930906996283 | $1.99 |
| GIDEON WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00511150431) | ($11.18) |
| GIDEON WALKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00511150431 | $11.18 |
| GIDEON WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008808246938) | ($26.42) |
| GIDEON WALKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008808246938 | $26.42 |
| GIDEON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000463376881232999 | $0.17 |
| GIDEON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104151198752 | $0.01 |
| GIDEON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002563596467234 | $0.07 |
| GIDEON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016468900518 | $0.02 |
| GIDEON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.054738420445 | $0.19 |
| GIDEON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107747559724999 | $0.01 |
| GIDEON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016319963214 | $0.00 |
| GIDEON WELLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,090.167238133) | ($1,568.23) |
| GIDEON WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065492861324 | $0.00 |
| GIDEON WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085932620721 | $0.00 |
| GIDEON WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129772377962 | $0.00 |
| GIDEON WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043592715748 | $0.00 |
| GIDEON WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.526868311744 | $3.52 |
| GIDEON WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014297371612 | $0.00 |
| GIDEON WIREKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139341598932 | $0.41 |
| GIDEON WIREKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16789576859999 | $2.55 |
| GIDEON WIREKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4050442159999 | $11.42 |
| GIDEON WIREKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3027765605 | $1.10 |
| GIDEON WIREKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5591850387 | $0.02 |
| GIDEON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044386958069 | $1.31 |
| GIDEON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13193774498 | $0.15 |
| GIDEON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00831277621949999 | $16.22 |
| GIDEON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7973322712999 | $10.15 |
| GIDEON YORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034950000745 | $1.03 |
| GIDEON YORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007500551976 | $1.46 |
| GIDEWON TESFAYESUS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017353058178 | $0.51 |
| GIDI VAN DE BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.901021614304 | $5.67 |
| GIDION BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6126288524125 | $0.59 |
| GIDO BRUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000258106137199999 | $0.00 |
| GIDO SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00752751168379999 | $233.29 |
| GIDO SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15939087352 | $323.78 |
| GIDO SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.1434616819 | $62.43 |
| GIDO VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070574748136 | $20.89 |
| GIDO VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167200396349999 | $0.19 |
| GIEDRĖ RUDIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034521439611 | $0.10 |
| GIEDRE TARUTIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153941665759 | $45.62 |
| GIEDRE TARUTIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309398625492099 | $0.31 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000606257183 | $0.00 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090569073 | $0.00 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017349724664 | $0.00 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074289487165 | $0.00 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030618596169 | $0.00 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023500628891 | $0.00 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077048142578 | $0.01 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000045656383205 | $0.00 |
| GIEDRIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019140959003 | $0.01 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461629173463837 | $0.54 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.21306901 | $52.21 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016343371517 | $0.00 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004388861269 | $0.00 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.483505351 | $93.89 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87715975898 | $0.42 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 34.079812962 | $34.08 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28081150455 | $0.01 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019516928657 | $0.04 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16244153692 | $0.25 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114313973257 | $0.00 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045684404373 | $0.00 |
| GIEDRIUS BANEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020594208921 | $0.00 |
| GIEDRIUS BORUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044279255197 | $0.14 |
| GIEDRIUS CIBULSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000674348808339999 | $0.00 |
| GIEDRIUS CIBULSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100808421878 | $0.00 |
| GIEDRIUS CIBULSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035259525644 | $0.00 |
| GIEDRIUS DOMARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128753328605 | $0.00 |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (145.79) | ($145.79) |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,900.0) | ($6,900.00) |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,080.531739) | ($5,080.53) |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101661827445 | $3.43 |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.002017317333 | $2.46 |
| GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.479954824 | $229.48 |
| GIEDRIUS KALNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465583523982244 | $0.01 |
| GIEDRIUS KAULAVIČIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| GIEDRIUS KAULAVIČIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,083.0) | ($26,083.00) |
| GIEDRIUS KAULAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131560421824 | $3.89 |
| GIEDRIUS KAULAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 262.63374733856 | $262.63 |
| GIEDRIUS LIUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.05486750251 | $41.89 |
| GIEDRIUS NEVERDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037624925387534 | $0.04 |
| GIEDRIUS VALIUKENAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.378982) | ($11,958.78) |
| GIEDRIUS VALIUKENAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.078365) | ($380.99) |
| GIEDRIUS VALIUKENAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (3,000.164615) | ($1,062.49) |
| GIEDRIUS VALIUKENAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,000.751955) | ($685.05) |
| GIEDRIUS VALIUKENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014064033137211 | $53.71 |
| GIEDRIUS VALIUKENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.4009046646161 | $116.32 |
| GIEDRIUS ZULONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133159076359 | $3.94 |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 528.725853 | $209.29 |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (227.083593) | ($117.88) |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (528.925569) | ($211.13) |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (344.267624) | ($344.27) |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010192640841 | $30.17 |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29368590956126 | $0.92 |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3764002957882 | $3.38 |
| GIEL BOLLANSÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11127172741227 | $0.05 |
| GIEL COOMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06488746461 | $196.80 |
| GIEL COOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156212547499999 | $30.41 |
| GIEL OOSTERBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8739881811 | $41.87 |
| GIEL SANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123632116327021 | $0.00 |
| GIEL VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031060448457 | $94.72 |
| GIEL VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121611567868 | $0.00 |
| GIEL VAN DER WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096869086922 | $0.01 |
| GIEL WIJLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079594976957 | $23.56 |
| GIEL WIJLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008190966837 | $0.01 |
| GIEL WIJLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0696632448 | $11.07 |
| GIEL WIJLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.14608983399999 | $0.31 |
| GIFFORD LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.850823506604 | $12.53 |
| GIFORD PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000718051121799999 | $0.00 |
| GIFORD PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070506111993 | $0.00 |
| GIFT AYONUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001177770023 | $0.00 |
| GIFT CHINENYE CHIAMAKA IWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047638452067 | $0.15 |
| GIFT MABUZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.644230769) | ($3.85) |
| GIFT MABUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004278935567) | ($10.34) |
| GIFT MABUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5633537366) | ($1,082.13) |
| GIFT MABUZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.669946116) | ($3.85) |
| GIFT MABUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006125446007) | ($10.97) |
| GIFT MABUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.431763511 | $2,182.22 |
| GIFT MABUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01162272393) | ($10.43) |
| GIFT MABUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06052385834) | ($54.31) |
| GIFT MABUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.005839221) | ($1,800.00) |
| GIFT MABUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.25067081939 | $43.04 |
| GIFT MABUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0849313195529999 | $0.08 |
| GIFT MABUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019773679554 | $0.02 |
| GIFT MABUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045268620508 | $4.97 |
| GIFT MUDIA UNUAVWORHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($568.22) |
| GIFT MUDIA UNUAVWORHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.807800290793 | $118.23 |
| GIFT MUDIA UNUAVWORHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.828668365 | $3.93 |
| GIFT MUDIA UNUAVWORHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6632366511 | $3.58 |
| GIFT NIÑA MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58338942818 | $3.78 |
| GIFT NTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004470474066 | $137.48 |
| GIFT NTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19553374872 | $397.82 |
| GIFT NTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68697075134 | $0.69 |
| GIFT ODODE OKUMEJIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2426 | $477.59 |
| GIFT ODODE OKUMEJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243022789231399 | $50.18 |
| GIFT ODODE OKUMEJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196204946004 | $2.81 |
| GIFT OSARO IDAHOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005859682989999 | $0.00 |
| GIFT OSERIBHOR OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008595371128 | $0.00 |
| GIFTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131252406668 | $0.00 |
| GIFTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157565046979999 | $0.18 |
| GIFTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078748599343 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIFTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053463933733 | $0.05 |
| GIFTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082441901025 | $0.01 |
| GIFTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000108784528070999 | $0.00 |
| GIGA CHIRGADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019342272722 | $0.06 |
| GIGA CHIRGADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216885417052 | $0.02 |
| GIGA TATARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027288671829 | $0.00 |
| GIGA TATARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0032001324362 | $0.00 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00275068 | $113.35 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00644035 | $190.95 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00374768 | $110.80 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016944259951 | $50.48 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100387252638 | $19.59 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022558916567 | $0.02 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026452697456 | $0.02 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077042383221 | $0.00 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086321761207 | $0.01 |
| GIGANNI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108141004044 | $6.47 |
| GIGGS KEKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012575656373032 | $0.00 |
| GIGGS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015758191867 | $46.76 |
| GIGGS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7119666152 | $5.51 |
| GIGGS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014544015806 | $28.38 |
| GIGI ALCARAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00301606 | $97.51 |
| GIGI ALCARAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.02) |
| GIGI ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3936165523594 | $4.84 |
| GIGI DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060270620000863 | $0.01 |
| GIGI DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029089864337 | $56.84 |
| GIGI GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.45031602 | $17,854.84 |
| GIGI GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.78 |
| GIGI GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09533796 | $3,778.31 |
| GIGI GUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.67 | $25.67 |
| GIGI GUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,710.9723 | $8,710.97 |
| GIGI GUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 5.0 | $0.75 |
| GIGI GUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 10,000.0 | $1,490.72 |
| GIGI GUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 10,000.0 | $1,491.92 |
| GIGI GUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 13,700.0 | $2,039.05 |
| GIGI GUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $40.37 |
| GIGI GUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $402.60 |
| GIGI GUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01914549352 | $570.49 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,841.651217638 | $1,841.65 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6588449153 | $32.30 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 294.581248240999 | $294.58 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.3382693227089 | $3.90 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.88018441153999 | $1.05 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.6537348412 | $71.78 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.9725230815 | $283.06 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.771271079 | $34.77 |
| GIGI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.076357165594 | $142.25 |
| GIGI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72469515649 | $6.29 |
| GIGI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9357110031 | $2.18 |
| GIGI VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723544571605999 | $0.01 |
| GIGI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025954849882 | $0.00 |
| GIGLIOLA SALVUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361765650409999 | $10.71 |
| GIGLIOLA SALVUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.483701533246 | $5.87 |
| GIGLIOLA SALVUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100203861552999 | $0.15 |
| GIHAN ATHUKORALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126672234099999 | $0.00 |
| GIHAN ATHUKORALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030670434134 | $0.00 |
| GIHAN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288280013602915 | $0.00 |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.133 | $404.66 |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1346598785) | ($281.33) |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169022) | ($51.76) |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690222592 | $50.00 |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1185676365515 | $1.67 |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001661405999 | $0.01 |
| GIHAN HETTIARCHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11415068407457 | $4.33 |
| GIHAN MADUSHANKA BATARENAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GIHAN MADUSHANKA BATARENAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001886525129 | $50.00 |
| GIHAN MADUSHANKA BATARENAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7338945562465 | $4.69 |
| GIHAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015671652076 | $472.85 |
| GIHAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34366679442 | $701.38 |
| GIHAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,632.547360979 | $1,294.25 |
| GIHAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 284.617550179 | $178.71 |
| GIHAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38656967795 | $42.45 |
| GIHAN RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4152141431 | $21.02 |
| GIHAN VENTURI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| GIHAN VENTURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116838) | ($34.40) |
| GIHAN VENTURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003812473628) | ($1.18) |
| GIHAN VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472789258313821 | $0.58 |
| GIHAN VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2232833289958 | $0.22 |
| GIHAN VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002514877147441 | $0.01 |
| GIHANTHA GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278599762199999 | $0.00 |
| GIHANTHA GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058264821825 | $0.01 |
| GIHUN KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.050874) | ($62,046.21) |
| GIHUN KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (2.1562) | ($2.74) |
| GIHUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00955300035013089 | $329.09 |
| GIHUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0148493213296498 | $0.03 |
| GIJO KEECHERIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 550.0 | $5,175.50 |
| GIJO KEECHERIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SNX | 849.0 | $2,307.45 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000543774444219999 | $0.16 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0660963828 | $122.98 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024028622254 | $0.00 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026446675927 | $0.19 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4734231734 | $18.70 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019920894655 | $0.02 |
| GIJO KEECHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.009271763 | $1.59 |
| GIJS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001933424461156 | $0.08 |
| GIJS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049806284645 | $0.01 |
| GIJS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0309976416229999 | $0.03 |
| GIJS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021745774106 | $0.02 |
| GIJS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076176885299 | $0.00 |
| GIJS BESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018757320212 | $5.55 |
| GIJS BESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033601051447 | $0.00 |
| GIJS BOUWMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014747911802 | $0.00 |
| GIJS BOUWMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029765539483 | $0.00 |
| GIJS BUITENHUIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GIJS BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007310667491 | $0.26 |
| GIJS BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.5541302502 | $87.20 |
| GIJS BULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9111129505461 | $18.33 |
| GIJS BULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5749525679999 | $17.31 |
| GIJS BULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09644959187 | $12.18 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.92046604 | $432.07 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018250250369 | $5.40 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054783265416 | $10.69 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.90391912859999 | $3.09 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2567352097 | $2.67 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470459887829999 | $5.23 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0407829519038 | $2.14 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044342590963 | $1.75 |
| GIJS FRANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021036459916 | $1.20 |
| GIJS FROLING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006411961626) | ($2.49) |
| GIJS FROLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001298963417) | ($2.51) |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.571054) | ($1,006.61) |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 996.186 | $1,006.61 |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0708 | $2,044.01 |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.071447) | ($2,064.37) |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,053.097 | $2,064.37 |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GIJS FROLING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.668439697 | $4,686.28 |
| GIJS FROLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GIJS FROLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.032863 | $50.00 |
| GIJS FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000548945838302 | $0.19 |
| GIJS FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206691011166 | $32.80 |
| GIJS FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1623931283321 | $0.16 |
| GIJS FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094902385885 | $0.01 |
| GIJS FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017961113193 | $0.06 |
| GIJS GABRIËLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.22) |
| GIJS GABRIËLS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,514.62) |
| GIJS GABRIËLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117561040213 | $36.98 |
| GIJS GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017725059401 | $0.01 |
| GIJS HUIJSMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.39 |
| GIJS HUIJSMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $38.94 |
| GIJS HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015939390572 | $0.47 |
| GIJS HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145930906119999 | $28.47 |
| GIJS HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039411836905 | $1.22 |
| GIJS JAN LUMMEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01416791 | $427.83 |
| GIJS JAN LUMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023747002978321 | $1.45 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 622.308717 | $482.62 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (622.307) | ($496.46) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 494.609 | $496.46 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (494.0) | ($494.00) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 8.22922 | $494.00 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (125.0) | ($262.98) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 262.975 | $262.98 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (263.59) | ($263.59) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 4.42741 | $263.59 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.65663) | ($773.40) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (80.732) | ($175.00) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 174.865 | $175.00 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (174.86) | ($174.86) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 2.61223 | $174.86 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.611) | ($174.96) |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.47446844722 | $119.35 |
| GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003885970386 | $0.23 |
| GIJS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04880266041826 | $1,352.25 |
| GIJS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.58596664444 | $26.28 |
| GIJS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0059301197 | $2.01 |
| GIJS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8690635076 | $0.42 |
| GIJS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7888720364 | $1.79 |
| GIJS MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004411448836 | $1.31 |
| GIJS MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.43334521119999 | $9.43 |
| GIJS OSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4422891826184 | $0.43 |
| GIJS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5023799255472 | $1.58 |
| GIJS SCHUURHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102758580141 | $0.03 |
| GIJS SCHUURHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211580375279999 | $0.04 |
| GIJS TIMMERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.098731) | ($403.10) |
| GIJS TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.790105582432 | $5.96 |
| GIJS TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3215746434 | $2.09 |
| GIJS TUINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057916583459 | $17.14 |
| GIJS TUINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023837620378 | $4.65 |
| GIJS VAN DE HOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145373838769999 | $0.00 |
| GIJS VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016460418542 | $0.00 |
| GIJS VAN ROOIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00331446 | $99.31 |
| GIJS VAN ROOIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 123,341.65221 | $11.97 |
| GIJS VAN ROOIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 1.137625629 | $2,114.70 |
| GIJS VAN ROOIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331496) | ($99.72) |
| GIJS VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000493744103614 | $0.02 |
| GIJS VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0874320499176 | $11.64 |
| GIJS VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000124584 | $0.23 |
| GIJS VAN ZALINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019818367998 | $0.59 |
| GIJS VAN ZALINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.00102781598 | $20.80 |
| GIJS VANDEBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1243418634 | $245.82 |
| GIJS VANDEBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 39.248825 | $20.25 |
| GIJS VANDEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8267161117244 | $1.29 |
| GIJS VANDEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005448764822 | $0.10 |
| GIJS VANDEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01158573807 | $0.01 |
| GIJS VD MEIJS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.077323 | $221.62 |
| GIJS VD MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.39584994699 | $72.74 |
| GIJS VERCOUTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0754557951686 | $6.40 |
| GIJS VERHOEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011122) | ($344.32) |
| GIJS VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058180554980003 | $2.18 |
| GIJS VERLEISDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541827657084659 | $0.06 |
| GIJS WEBBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001297 | $51.05 |
| GIJS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161743856286 | $0.44 |
| GIJS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4823819024688 | $7.60 |
| GIJS WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000378154059929999 | $0.00 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.019955) | ($27.02) |
| GIJS WOUTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (2.33978) | ($140.16) |
| GIJS WOUTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 140.485 | $140.16 |
| GIJS WOUTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.43126) | ($21.32) |
| GIJS WOUTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 21.095 | $21.32 |
| GIJS WOUTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,288.38156) | ($30,288.38) |
| GIJS WOUTERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.43) | ($14.31) |
| GIJS WOUTERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 14.022 | $14.31 |
| GIJS WOUTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (0.43) | ($13.50) |
| GIJS WOUTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 13.357 | $13.50 |
| GIJS WOUTERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GIJS WOUTERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9,964.979732 | $9,964.98 |
| GIJS WOUTERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.43065) | ($11.43) |
| GIJS WOUTERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.624 | $11.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIJS WOUTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.43022) | ($11.38) |
| GIJS WOUTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 11.301 | $11.38 |
| GIJS WOUTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (60,146.191988) | ($60,146.19) |
| GIJS WOUTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (400.00000522) | ($10,315.07) |
| GIJS WOUTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00883665) | ($31,564.48) |
| GIJS WOUTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (19.961556012) | ($5,995.35) |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054683517204586 | $192.43 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119774271021 | $0.00 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078021169582 | $0.00 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.50783215139 | $297.51 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130329381508 | $0.00 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.0375975134212 | $27.04 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.6623946180535 | $173.45 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.172088071520018 | $61.50 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001309749643 | $0.00 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000098762388865 | $0.00 |
| GIJS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0125202481911 | $0.02 |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (5.0746) | ($50.27) |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0017124 | $50.27 |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15262203) | ($4,464.29) |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013194451514474 | $44.66 |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.759749265 | $22.10 |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04888583623904 | $0.72 |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027759683132 | $0.00 |
| GIJSBERT DUSSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1228176333 | $0.09 |
| GIJSBERT HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195919632269999 | $0.00 |
| GIJSBERT HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21580202499 | $0.25 |
| GIJSBERT HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2883957773 | $0.29 |
| GIJSBERT HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057734055726 | $0.00 |
| GIJSBERT HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105938889206 | $0.16 |
| GIJSBERT HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000052293289646 | $0.00 |
| GIJSBERT HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00176808003099999 | $3.30 |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.123454491) | ($2.36) |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.275666667) | ($7.91) |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.266068548) | ($2.36) |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.574565416 | $8,132.62 |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000284348865) | ($8.33) |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070655490592 | $218.82 |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28082717783999 | $9.59 |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098874430467 | $185.66 |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0949046544399 | $29.09 |
| GIJSBERT J HAMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47581189862 | $4.20 |
| GIJSBERT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.801644014569 | $2.69 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.000798 | $34,690.07 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 16.353844077 | $30,619.14 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 30,636.48 | $30,636.48 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.353844077) | ($30,332.22) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,636.0) | ($30,636.00) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000798) | ($28,907.05) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 89,990.0 | $89,990.00 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000289) | ($8.80) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 15.155 | $8.80 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (15.144) | ($8.76) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 8.704 | $8.76 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (29,250.0) | ($29,250.00) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 1.0006425 | $29,250.00 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006373092454) | ($11.79) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000642) | ($30,357.43) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (60,764.407556) | ($60,764.41) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (42.074573) | ($42.07) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010348) | ($3.16) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4.467136) | ($4.47) |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041416890020264 | $12.55 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000501880632580889 | $0.00 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.7680371899244 | $61.77 |
| GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00637946483837942 | $11.74 |
| GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1232098111) | ($242.07) |
| GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00227) | ($72.36) |
| GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 71.932 | $72.36 |
| GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020050636330732 | $0.69 |
| GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001025370432227 | $2.48 |
| GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.84164597669999 | $8.84 |
| GIJSBERTUS BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029134628867 | $0.86 |
| GIJSBERTUS BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016391559471 | $0.00 |
| GIJSBERTUS BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023362110114 | $0.02 |
| GIJSBERTUS BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018830200078 | $0.01 |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.249 | $755.68 |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00994 | $300.87 |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.249 | $443.38 |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755493538072 | $52.70 |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049089863998 | $8.30 |
| GIJSBERTUS VROMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278891017223514 | $0.00 |
| GIL ABARBANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.17090585217 | $31.86 |
| GIL ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257682808 | $0.54 |
| GIL ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2479481577 | $11.10 |
| GIL ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056857062334 | $6.24 |
| GIL BACKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494231456952277 | $0.45 |
| GIL BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,808.23) |
| GIL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031432563985 | $95.88 |
| GIL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035100445399 | $71.25 |
| GIL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2264200272 | $8.11 |
| GIL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031800369503 | $2.41 |
| GIL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.41085652429999 | $1.82 |
| GIL BEN DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020419101974 | $0.60 |
| GIL BEN DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004336100985 | $8.46 |
| GIL BERTOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,455.30 |
| GIL BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019292380781 | $0.57 |
| GIL BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00824238332959999 | $0.01 |
| GIL BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090099053586 | $165.04 |
| GIL BRYANT MOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018946786707 | $0.00 |
| GIL BRYANT MOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008858291793756 | $2.68 |
| GIL BRYANT MOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006175212198 | $0.01 |
| GIL BRYANT MOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038257947024 | $0.00 |
| GIL CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.780524325105 | $70.60 |
| GIL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097430722752 | $0.33 |
| GIL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6000320027199 | $8.31 |
| GIL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004501759057 | $10.49 |
| GIL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.688340476 | $13.50 |
| GIL DELEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013707185149 | $0.04 |
| GIL DELEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16770795179 | $0.20 |
| GIL DELEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031915608523 | $0.06 |
| GIL DELORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157741363096 | $0.47 |
| GIL DELORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016124037359 | $0.00 |
| GIL DIMAANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016152092112 | $47.99 |
| GIL DVORETSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.143835104) | ($34,789.79) |
| GIL DVORETSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.143835104 | $34,789.79 |
| GIL DVORETSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (109.947642482) | ($299.06) |
| GIL DVORETSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 109.947642482 | $299.06 |
| GIL DVORETSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,016.20) |
| GIL DVORETSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.043835) | ($31,496.68) |
| GIL DVORETSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (109.944714) | ($297.60) |
| GIL DVORETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061324876665709 | $214.19 |
| GIL DVORETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4186992129944 | $9.42 |
| GIL DVORETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355184217299999 | $0.36 |
| GIL DVORETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0765604834619999 | $0.47 |
| GIL EYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075600198824 | $2.24 |
| GIL EYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007511337053 | $0.00 |
| GIL EYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021006613412 | $0.02 |
| GIL EYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068572727093 | $0.08 |
| GIL EYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18087303939999 | $1.60 |
| GIL EYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003853159387 | $0.00 |
| GIL EYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030754973919 | $0.00 |
| GIL FORTABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020538918922 | $0.00 |
| GIL FORTABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039143932735 | $0.00 |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 477.766277 | $477.77 |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10,097.692604 | $10,097.69 |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 146.915295 | $146.92 |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (156.76) | ($156.76) |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 10.967074861 | $19,533.87 |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.119716457) | ($19,810.95) |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.119716457 | $19,810.95 |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028065) | ($50.04) |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (11.091651457) | ($19,810.70) |
| GIL GABO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (65.614176) | ($65.61) |
| GIL GABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111779100997528 | $2.90 |
| GIL GABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025545682335 | $0.00 |
| GIL GERALD GAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40722248587384 | $0.42 |
| GIL J A TORMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2965 | $704.77 |
| GIL J A TORMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 162.108 | $151.44 |
| GIL J A TORMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $580.28 |
| GIL J A TORMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (162.839638) | ($90.86) |
| GIL J A TORMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.297252) | ($465.74) |
| GIL J A TORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001762126183261 | $52.28 |
| GIL J A TORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151585689367959 | $2.78 |
| GIL J A TORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.994167303784399 | $0.62 |
| GIL KABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191769725289999 | $57.47 |
| GIL KABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106653756532 | $20.81 |
| GIL KABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4084664182 | $5.41 |
| GIL LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0614061001 | $11.60 |
| GIL LOURENCO DO SOUTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0200964 | $599.90 |
| GIL LOURENCO DO SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250898582344 | $54.79 |
| GIL MARK NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079217554 | $0.00 |
| GIL MARK NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033793616982 | $0.00 |
| GIL MAURICE PILLKANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018770898227 | $5.82 |
| GIL MEIR HARRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,137.435574105) | ($14,335.69) |
| GIL MEIR HARRIS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,137.435574105 | $14,335.69 |
| GIL MEIR HARRIS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,137.435574105) | ($14,377.19) |
| GIL MEIR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024808535406 | $0.00 |
| GIL MEIR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54795199543 | $1,105.40 |
| GIL MEIR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1482578541632 | $15.42 |
| GIL MEIR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033947732382 | $0.00 |
| GIL MESHULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158168305 | $0.00 |
| GIL MESHULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008196472594 | $0.00 |
| GIL MESHULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101476532532999 | $0.00 |
| GIL NATAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082797386334 | $0.02 |
| GIL OLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033250803572 | $0.00 |
| GIL PEIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014626002674 | $0.01 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085869844286 | $2.54 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145003865664 | $2.83 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.890169806986999 | $0.71 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021813861739 | $0.19 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73907783331 | $0.11 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132940020409999 | $0.97 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037348372784 | $0.85 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100537620245 | $0.16 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098520917361 | $0.70 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01684187872 | $0.02 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.139431953181 | $0.07 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046254566822 | $0.50 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017705914479 | $0.05 |
| GIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0625812745659999 | $0.16 |
| GIL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060044774349 | $185.56 |
| GIL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.447867467629999 | $907.46 |
| GIL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9496845089 | $32.78 |
| GIL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6681187915 | $0.24 |
| GIL SANJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016614844227 | $0.49 |
| GIL SANJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008844928613 | $0.01 |
| GIL SANJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064132450047 | $0.47 |
| GIL TANGPOS JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02122901) | ($67.09) |
| GIL TANGPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051615891936329 | $0.11 |
| GIL TOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057910658849 | $0.17 |
| GIL TOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000020503692543 | $0.04 |
| GIL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040033579573 | $1.18 |
| GIL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45146244849999 | $1.69 |
| GIL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050924454369 | $101.57 |
| GIL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.131912119 | $13.27 |
| GIL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48211015379 | $4.26 |
| GIL WEINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.10774691066 | $108.39 |
| GIL WEINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38959204671 | $792.21 |
| GIL WILDMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (6,847.740948) | ($18,480.66) |
| GIL WILDMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.101678) | ($89,530.68) |
| GIL WILDMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (17.330052) | ($42.99) |
| GIL WILDMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (94.449207) | ($170,099.05) |
| GIL WILDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $39,822.60 |
| GIL WILDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 63.99679999 | $127,475.23 |
| GIL WILDMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 3.00205807 | $91,754.90 |
| GIL WILDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 43.959395 | $73,550.15 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018449376348 | $554.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025754602367999 | $0.00 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92845951410999 | $1,791.92 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006839398043199 | $0.00 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074640200425 | $0.00 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000454340927569999 | $0.00 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069741408204 | $0.00 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 103.920677913721 | $464.31 |
| GIL WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00002883049497 | $0.00 |
| GIL YAAKOVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.821575331) | ($45,121.24) |
| GIL YAAKOVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.821575331 | $45,121.24 |
| GIL YAAKOVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9843482204) | ($27,512.53) |
| GIL YAAKOVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9843482204 | $27,512.53 |
| GIL YAAKOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581829887247329 | $200.51 |
| GIL YAAKOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233874162271579 | $553.41 |
| GIL YAPCHIONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040171222112 | $11.89 |
| GILA GILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057722333 | $0.00 |
| GILA GILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013895897307 | $0.00 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.168590521) | ($361,281.39) |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.168590521 | $361,281.39 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (133.253027355) | ($197,523.63) |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 133.253027355 | $197,523.63 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004071715818) | ($85.05) |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035307468072172 | $1,203.09 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8795781303538 | $2,038.37 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8299743345 | $11.83 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.9916099679999 | $60.24 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51236054275 | $4.52 |
| GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4542803239 | $32.30 |
| GILAD AVNER KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284947386081 | $92.65 |
| GILAD BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026354753937 | $0.08 |
| GILAD GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068840239004999 | $213.12 |
| GILAD GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| GILAD GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133888541019 | $26.12 |
| GILAD GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29666113094 | $0.30 |
| GILAD KURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069834871206999 | $216.24 |
| GILAD KURNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146554760809999 | $28.60 |
| GILAD RESHEF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (28,250.0) | ($28,250.00) |
| GILAD RESHEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031102418736 | $9.21 |
| GILAD RESHEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.5330358023 | $295.53 |
| GILAD RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021108094453 | $0.62 |
| GILAD RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023921713176 | $0.02 |
| GILAD RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024507305452 | $0.02 |
| GILAD SHAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023249898119 | $70.24 |
| GILAD SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091805702494 | $0.27 |
| GILAD SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27616133525567 | $2.65 |
| GILAD SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071254237889 | $1.39 |
| GILAD WEISBROT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.074494759 | $2,352.89 |
| GILAD WEISBROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723493931408 | $50.17 |
| GILAD WEISBROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099316605399 | $14.96 |
| GILATE RATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151499361336999 | $44.85 |
| GILBERLON RIOS CUNHA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228981373549999 | $0.00 |
| GILBERLON RIOS CUNHA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000088195260814 | $0.00 |
| GILBERLON RIOS CUNHA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000581306037609999 | $0.01 |
| GILBERLON RIOS CUNHA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000101654930262 | $0.00 |
| GILBERMAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018499348822 | $0.55 |
| GILBERT ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045596585229 | $140.27 |
| GILBERT ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174153908 | $354.02 |
| GILBERT ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.340805021 | $13.75 |
| GILBERT ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097275748437 | $0.03 |
| GILBERT AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020934161877 | $0.04 |
| GILBERT ANDREW LIDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.03739042 | $74.27 |
| GILBERT ANDREW LIDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00218577 | $63.94 |
| GILBERT ANDREW LIDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.01297 | $25.58 |
| GILBERT ANDREW LIDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0009165 | $27.40 |
| GILBERT ANDREW LIDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00019027 | $5.62 |
| GILBERT APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001670872177 | $0.00 |
| GILBERT ARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171843382579999 | $0.51 |
| GILBERT ARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09104880851 | $0.11 |
| GILBERT ARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.464037352 | $17.46 |
| GILBERT BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024032161955 | $72.69 |
| GILBERT BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26924222982 | $548.82 |
| GILBERT BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04909733097 | $3.58 |
| GILBERT BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33259603782 | $36.52 |
| GILBERT BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 29.633999064 | $14.28 |
| GILBERT BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.47748327642 | $1.37 |
| GILBERT BARDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0106547572962 | $0.90 |
| GILBERT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039172780216 | $0.00 |
| GILBERT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022091752121 | $0.04 |
| GILBERT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106329612743 | $0.01 |
| GILBERT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017174264977 | $0.00 |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.113266) | ($208.34) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.113266 | $208.34 |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113266) | ($208.04) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002909) | ($79.32) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002909 | $79.32 |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002909) | ($81.42) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022972) | ($46.31) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022972 | $46.31 |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022972) | ($46.88) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2501939646) | ($7,477.48) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2501939646 | $7,477.48 |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.000000926) | ($61,053.90) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.000000926 | $61,053.90 |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($60,777.90) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.250193) | ($7,427.73) |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114680197331299 | $42.52 |
| GILBERT BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14728424779333 | $403.23 |
| GILBERT BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070423095004 | $2.08 |
| GILBERT BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03075436434 | $60.25 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.464155) | ($21,889.77) |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088766699075 | $0.00 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029391023689999 | $0.00 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085044647276773 | $206.43 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015163898662 | $0.00 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017811390055 | $0.00 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059078219939 | $0.00 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020353325005 | $0.01 |
| GILBERT BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.18068554299999 | $0.13 |
| GILBERT CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089774323988 | $0.00 |
| GILBERT CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111614714476999 | $21.78 |
| GILBERT CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020163308273 | $0.02 |
| GILBERT CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043365569699 | $2.59 |
| GILBERT CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819577495289999 | $24.26 |
| GILBERT CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051665273699 | $103.09 |
| GILBERT CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3489343549 | $5.35 |
| GILBERT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176787079539999 | $52.78 |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3851381439) | ($11,042.95) |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3851381439 | $11,042.95 |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.154640566) | ($33,219.98) |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.154640566 | $33,219.98 |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,936.177910484) | ($4,018.45) |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,936.177910484 | $4,018.45 |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003487) | ($100.24) |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38165114) | ($11,016.18) |
| GILBERT CAWLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (19.154640566) | ($34,035.29) |
| GILBERT CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020362117049059 | $72.55 |
| GILBERT CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11999015846219 | $305.47 |
| GILBERT CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.366595507 | $66.05 |
| GILBERT CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232870147729999 | $6.89 |
| GILBERT CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58751736542099 | $4.16 |
| GILBERT CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47368758449999 | $1.55 |
| GILBERT CHEUN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019290999382 | $0.57 |
| GILBERT CHEUN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.786459084 | $41.79 |
| GILBERT CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042090564047 | $0.00 |
| GILBERT CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220732416429999 | $0.05 |
| GILBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000123439155751999 | $0.00 |
| GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BUSD | 1,203.0 | $1,203.00 |
| GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (802.0) | ($802.00) |
| GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (403.102061) | ($403.10) |
| GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001621) | ($49.27) |
| GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162107750977333 | $50.00 |
| GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.42986698697159 | $2.43 |
| GILBERT DIDIER SANSPEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181354518459047 | $0.00 |
| GILBERT DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102976728172 | $30.48 |
| GILBERT DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134116331288 | $26.17 |
| GILBERT DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.597873274 | $31.39 |
| GILBERT DUFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208112921219999 | $6.16 |
| GILBERT DUFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.164302327 | $51.47 |
| GILBERT DUFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000847642168689999 | $1.65 |
| GILBERT DUFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2623224192 | $2.26 |
| GILBERT DUFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4137818055 | $2.41 |
| GILBERT DUFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5766483418 | $5.39 |
| GILBERT DUFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1631241043 | $2.16 |
| GILBERT DUMOULIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0561894 | $2,143.28 |
| GILBERT DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139837203514999 | $39.87 |
| GILBERT DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20887121577 | $1.84 |
| GILBERT DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.881307367169999 | $52.69 |
| GILBERT DUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001146741485) | ($33.53) |
| GILBERT DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001146741485 | $33.53 |
| GILBERT DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119797923274049 | $0.40 |
| GILBERT DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00778012997929999 | $0.01 |
| GILBERT DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069151473901 | $0.01 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00291478 | $115.78 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00291478) | ($116.16) |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00291478 | $116.16 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.405498141) | ($99.97) |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.405498141 | $99.97 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.906833) | ($26,579.96) |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.906833 | $26,579.96 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.906833) | ($26,562.42) |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006394507) | ($2,961.49) |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006394507 | $2,961.49 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100639) | ($2,984.85) |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037315405246336 | $140.42 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.972565715864 | $100.49 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000748607194819999 | $0.00 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2558023351 | $0.26 |
| GILBERT ESTUPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041779045546 | $0.00 |
| GILBERT FLORES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00114675 | $47.48 |
| GILBERT FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114675) | ($34.17) |
| GILBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016596486383 | $0.00 |
| GILBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211381109502 | $0.40 |
| GILBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004522484675 | $0.00 |
| GILBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090588358844 | $0.00 |
| GILBERT FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000077800667294 | $0.00 |
| GILBERT FRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037918549846 | $11.22 |
| GILBERT FRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090456927446 | $1.77 |
| GILBERT FRONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018791573489 | $1.12 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100667 | $41.51 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00146954 | $59.05 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00145588 | $58.85 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0014673 | $59.31 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00535481 | $213.27 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00145518 | $57.39 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00146526 | $59.60 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00147216 | $61.07 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00146809 | $61.52 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00146623 | $59.26 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0014666 | $58.07 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00146332 | $58.22 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00133839 | $51.61 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00146716 | $59.28 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00147363 | $57.44 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00141075 | $56.06 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00523167 | $207.10 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00139652 | $54.80 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00210654 | $81.99 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00136715 | $52.85 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0013907 | $52.95 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00139287 | $54.27 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00138996 | $53.47 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00137856 | $53.80 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00139191 | $55.05 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00139916 | $50.76 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00140402 | $50.61 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00140405 | $48.59 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00140001 | $47.08 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00140089 | $44.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GILBERT GALLAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00138402 | $43.33 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00133775 | $38.37 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00135438 | $41.29 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00136004 | $40.20 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00135266 | $40.07 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00140005 | $41.26 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0013348 | $40.13 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00133596 | $38.62 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00133666 | $40.48 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00133762 | $38.70 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00133682 | $39.49 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00132525 | $39.64 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00133227 | $40.24 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00133489 | $39.17 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00134948 | $39.99 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00138811 | $41.22 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00117318 | $33.73 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00140855 | $40.82 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00138629 | $40.78 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00138796 | $42.53 |
| GILBERT GALLAGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0013914 | $44.20 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00139021 | $42.60 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0012754 | $38.68 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00140569 | $41.50 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00137395 | $40.99 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00138826 | $41.46 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00143777 | $45.02 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00135709 | $40.62 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00137776 | $41.77 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00136976 | $41.57 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00134618 | $39.07 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00134203 | $38.25 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00120443 | $33.63 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00142771 | $33.82 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00139074 | $31.16 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00138877 | $30.56 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00138042 | $28.94 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00111543 | $23.05 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0012707 | $23.38 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00136098 | $26.55 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00137875 | $28.26 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00122422 | $25.96 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.0013674 | $27.59 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00134291 | $27.33 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00139183 | $29.21 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.0014011 | $29.59 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00138735 | $29.47 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00139974 | $29.20 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00122613 | $24.94 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00122536 | $24.64 |
| GILBERT GALLAGA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00139737 | $26.70 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00131366 | $25.58 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00119491 | $23.05 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00118557 | $22.84 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00127984 | $25.37 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00117184 | $23.64 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00128041 | $26.12 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0012784 | $27.27 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00128095 | $27.89 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00126542 | $27.66 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00130476 | $27.19 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00133789 | $27.53 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00136318 | $27.02 |
| GILBERT GALLAGA | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00106107 | $20.96 |
| GILBERT GALLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083926162636 | $24.81 |
| GILBERT GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334672817709999 | $9.91 |
| GILBERT GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107565394320999 | $2.10 |
| GILBERT GAMUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034379138304 | $0.25 |
| GILBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090449937417 | $0.00 |
| GILBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000087154427529999 | $0.00 |
| GILBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047291132177 | $0.01 |
| GILBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029340735135 | $0.00 |
| GILBERT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086316582913 | $0.00 |
| GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.00355848 | $10.06 |
| GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 21.3174542 | $60,111.73 |
| GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 10.78587697 | $30,088.82 |
| GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (24.365758666) | ($68,000.00) |
| GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GILBERT GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (41.12) | ($1,846.70) |
| GILBERT GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.577025) | ($873.05) |
| GILBERT GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0307173 | $873.05 |
| GILBERT GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.85) |
| GILBERT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027595254501 | $83.27 |
| GILBERT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03985789751 | $0.05 |
| GILBERT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575106001218199 | $13.22 |
| GILBERT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32708185840199 | $23.56 |
| GILBERT GOMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 74.31122968 | $833.62 |
| GILBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098684817751999 | $0.00 |
| GILBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151373605369999 | $0.02 |
| GILBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022729942984 | $0.00 |
| GILBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6309772456 | $14.40 |
| GILBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069654348672 | $0.00 |
| GILBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019494899476 | $0.00 |
| GILBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016437539532 | $0.00 |
| GILBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123916792631 | $0.03 |
| GILBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062176635107 | $0.00 |
| GILBERT GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.780920137 | $165.41 |
| GILBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970850242999999 | $2.67 |
| GILBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4387541322199 | $30.33 |
| GILBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012078042972 | $1.95 |
| GILBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.047943644 | $5.05 |
| GILBERT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6442332611 | $0.35 |
| GILBERT JEAN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019351462661 | $0.00 |
| GILBERT JEAN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080268902253 | $0.08 |
| GILBERT JEAN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0401461458199999 | $0.03 |
| GILBERT JEAN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025335887483 | $0.01 |
| GILBERT JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004814094335599999 | $0.00 |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.50616208) | ($60,000.00) |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.50616208 | $60,000.00 |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (1.504540817) | ($60,000.00) |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087139899417 | $285.20 |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165730556749999 | $336.54 |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3095617907 | $92.34 |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09456164043526 | $1.32 |
| GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00100038094485 | $0.00 |
| GILBERT JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153481942559999 | $0.00 |
| GILBERT KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015883733211 | $0.00 |
| GILBERT KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000381507034799999 | $0.00 |
| GILBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062837094119 | $1.86 |
| GILBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.952329063 | $17.95 |
| GILBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141731232805 | $4.20 |
| GILBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047939003037 | $0.01 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110501913168 | $337.38 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0832802936 | $9.42 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034327543281 | $67.57 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.214432380999 | $546.21 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.363683405 | $70.05 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000064787893837 | $0.00 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.741857437 | $19.36 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044076689303 | $0.04 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.411588114 | $102.41 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 112.829442371 | $385.47 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.4561536621999 | $11.46 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00109506449995999 | $0.00 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.043837243463 | $81.67 |
| GILBERT LEE BRAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00073118953022 | $0.00 |
| GILBERT LEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,118.040142297) | ($2,118.04) |
| GILBERT LEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,118.040142297 | $2,118.04 |
| GILBERT LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GILBERT LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,108.040142) | ($2,108.04) |
| GILBERT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032999391834 | $85.65 |
| GILBERT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051453775156 | $102.66 |
| GILBERT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.839616985 | $597.84 |
| GILBERT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5284952159999 | $17.07 |
| GILBERT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.2593249360029 | $14.26 |
| GILBERT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2044296289 | $8.09 |
| GILBERT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 297.534374727 | $297.53 |
| GILBERT LIKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9430342806 | $3.32 |
| GILBERT LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GILBERT LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.288937063) | ($6,284.67) |
| GILBERT LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,049.911551) | ($1,049.91) |
| GILBERT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070533955626 | $20.88 |
| GILBERT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379214524887179 | $88.15 |
| GILBERT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.005237553111 | $13.01 |
| GILBERT LOUIS BAHIAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018259828409 | $0.00 |
| GILBERT MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051459043749 | $15.23 |
| GILBERT MULLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (8.490679) | ($5.45) |
| GILBERT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500848925069484 | $0.08 |
| GILBERT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0015790296048 | $0.00 |
| GILBERT NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049889562324 | $1.48 |
| GILBERT NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.109455944 | $27.04 |
| GILBERT NAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112704698112999 | $1.25 |
| GILBERT NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.349365172829 | $6.67 |
| GILBERT ODZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230595188251739 | $0.00 |
| GILBERT OHLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 991.553384 | $991.55 |
| GILBERT OHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (991.55) | ($991.55) |
| GILBERT OHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.425048 | $991.55 |
| GILBERT OHLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.425048) | ($874.45) |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072930712162 | $225.94 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3819082643 | $7.44 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.273088153 | $92.97 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042596191758 | $0.05 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.389497035 | $52.58 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.09886939479999 | $31.38 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.075090735865 | $5.68 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0252332805337 | $1.80 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4205628705 | $4.43 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.1741871215 | $7.54 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.070187454342 | $7.60 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0460690293 | $2.88 |
| GILBERT OHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.3158835819 | $9.74 |
| GILBERT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106124345945 | $0.00 |
| GILBERT PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021353027439 | $642.64 |
| GILBERT PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37743924081 | $768.17 |
| GILBERT PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4574198059 | $97.23 |
| GILBERT PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767409584229999 | $237.88 |
| GILBERT PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022015586111 | $42.96 |
| GILBERT PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25881919269999 | $2.05 |
| GILBERT PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047039830229 | $5.17 |
| GILBERT QUEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.81) |
| GILBERT QUEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (29.300592234) | ($51,938.95) |
| GILBERT QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125126460026999 | $0.37 |
| GILBERT QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17813411252497 | $456.48 |
| GILBERT QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94798131791 | $0.95 |
| GILBERT QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39474254433 | $0.31 |
| GILBERT QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087333209235 | $0.01 |
| GILBERT QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064984747545 | $0.21 |
| GILBERT QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,756.160042056 | $1,756.16 |
| GILBERT RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.063 | $2,382.06 |
| GILBERT RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.06293153198) | ($2,388.00) |
| GILBERT RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 597.0 | $597.00 |
| GILBERT RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (597.0) | ($597.00) |
| GILBERT RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 597.0 | $597.00 |
| GILBERT RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (597.0) | ($597.00) |
| GILBERT RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 0.06293153198 | $1,896.83 |
| GILBERT RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063) | ($1,901.74) |
| GILBERT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026530520977 | $0.01 |
| GILBERT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025824716895 | $0.03 |
| GILBERT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094484458535 | $0.01 |
| GILBERT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00940634185049999 | $0.01 |
| GILBERT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000015175404529 | $0.00 |
| GILBERT RAMOS SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 22.5905741 | $3.21 |
| GILBERT RAMOS SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 20.3942418 | $2.91 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 36,350.733 | $35,000.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (36,350.733) | ($34,947.81) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16,673.0) | ($16,673.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 37,897.507 | $35,000.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (37,897.507) | ($34,858.62) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (66,000.0) | ($66,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 11,990.552 | $10,000.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (11,992.468843) | ($10,088.07) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 42,590.428 | $35,000.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (27,710.89) | ($27,710.89) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (42,590.428) | ($32,424.61) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 7,542.616 | $5,000.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18,000.0) | ($18,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.54054 | $18,000.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (7,549.504083) | ($5,035.51) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 19,045.921 | $12,000.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (19,045.921) | ($11,902.80) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (11,063.784) | ($7,342.17) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,231.224 | $7,342.17 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (572.5468) | ($4,007.83) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,979.775 | $4,007.83 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (3.050882) | ($92,322.14) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (770,974.29) | ($770,974.29) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 249,996.0 | $249,996.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 249,991.0 | $249,991.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008143670526896 | $293.74 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5744682933605 | $104.42 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037022743015 | $0.07 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,406.0108063215 | $10,406.01 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.5042410348999 | $84.01 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0753572725509 | $7.40 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4617324655999 | $127.38 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.920483900772479 | $10.93 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0434049261969999 | $0.15 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574309273 | $0.36 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0027951563974 | $0.02 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044708671297 | $0.00 |
| GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000668872063189999 | $0.00 |
| GILBERT RIVAS-LICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102318709346 | $0.30 |
| GILBERT RIVAS-LICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039006160012 | $0.08 |
| GILBERT RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019595336504 | $58.78 |
| GILBERT ROYALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000650461666499999 | $0.00 |
| GILBERT ROYALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120074017746999 | $0.00 |
| GILBERT SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017342586732 | $0.00 |
| GILBERT SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100356332445 | $0.00 |
| GILBERT SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057673597642 | $0.01 |
| GILBERT SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00005148463939 | $0.00 |
| GILBERT SI HIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682645662616 | $0.00 |
| GILBERT SI HIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689050446931118 | $0.08 |
| GILBERT SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093522729359 | $1.82 |
| GILBERT SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13903155441 | $0.54 |
| GILBERT SOSELISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045334449575 | $0.05 |
| GILBERT SOSELISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018269092386 | $0.00 |
| GILBERT SOSELISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019256745525 | $0.00 |
| GILBERT STATEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01239933) | ($374.15) |
| GILBERT STATEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01239933 | $374.15 |
| GILBERT STATEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.012394) | ($374.30) |
| GILBERT STATEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 654.383 | $374.30 |
| GILBERT STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007402115463717 | $2.71 |
| GILBERT TAZIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.658161786 | $35.66 |
| GILBERT TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084389194289 | $0.25 |
| GILBERT TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137856223738 | $0.27 |
| GILBERT TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086545483264 | $0.00 |
| GILBERT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024149011286 | $0.71 |
| GILBERT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155834541539999 | $0.02 |
| GILBERT VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037409976982 | $0.73 |
| GILBERT VALENTINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7007143066) | ($20,959.62) |
| GILBERT VALENTINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7007143066 | $20,959.62 |
| GILBERT VALENTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7007143) | ($21,520.34) |
| GILBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245217917154429 | $93.84 |
| GILBERT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856065401 | $0.02 |
| GILBERT VAN DAMME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01656 | $595.19 |
| GILBERT VAN DAMME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 6,440.0 | $3,100.43 |
| GILBERT VAN DAMME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | UST | (6,457.697576) | ($85.14) |
| GILBERT VAN DAMME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (0.99558439) | ($57.37) |
| GILBERT VAN DAMME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03699954) | ($1,120.94) |
| GILBERT VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030320978856735 | $9.88 |
| GILBERT VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222164856878794 | $0.29 |
| GILBERT VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 17.697576918 | $1.42 |
| GILBERTH PATAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020137466503 | $60.48 |
| GILBERTH PATAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59768806655 | $0.70 |
| GILBERTO A MONTANA CORREA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 7.878720591 | $23,307.81 |
| GILBERTO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021238600048 | $6.29 |
| GILBERTO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4703613906 | $2.75 |
| GILBERTO ANOCETO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0849128403) | ($2,479.27) |
| GILBERTO ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0849128403 | $2,479.27 |
| GILBERTO ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068498) | ($19.69) |
| GILBERTO ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069242) | ($19.82) |
| GILBERTO ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08353544) | ($2,380.47) |
| GILBERTO ANOCETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006781677302749 | $23.58 |
| GILBERTO ARMENTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030215664162 | $0.00 |
| GILBERTO ATAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025766334767 | $0.01 |
| GILBERTO ATAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026124771188 | $0.00 |
| GILBERTO ATAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00332695968219999 | $0.00 |
| GILBERTO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834691653609999 | $258.13 |
| GILBERTO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065608269732 | $131.65 |
| GILBERTO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15230365456999 | $0.72 |
| GILBERTO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001439515271 | $0.01 |
| GILBERTO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030099945992 | $0.03 |
| GILBERTO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026039556397 | $0.00 |
| GILBERTO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010747669824 | $0.02 |
| GILBERTO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038511379646 | $0.00 |
| GILBERTO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062887719745 | $0.00 |
| GILBERTO CAPURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404782356287999 | $0.40 |
| GILBERTO CAPURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.662045914 | $49.66 |
| GILBERTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158315074416 | $0.47 |
| GILBERTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.682251935 | $25.54 |
| GILBERTO COBARRUBIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001348285387133 | $55.07 |
| GILBERTO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01036697300739 | $0.90 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2984984 | $897.25 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 5.0012 | $457.74 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03870631 | $109.41 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.012249) | ($142.08) |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0000895 | $2.71 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0526 | $1,589.89 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.39464678 | $813.08 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.26646827 | $514.63 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05284155) | ($1,661.71) |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002145201) | ($1,773.74) |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180296847021691 | $5.38 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044984169311445 | $8.99 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00288555517079999 | $0.00 |
| GILBERTO D'ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01264122031467 | $0.79 |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02589712987) | ($500.00) |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03166310457 | $611.32 |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002227153169) | ($0.43) |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007775820422) | ($15.01) |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001738607486998 | $0.36 |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002399735709307 | $0.07 |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045743121803 | $0.00 |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015417475747 | $0.00 |
| GILBERTO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014610167674 | $0.00 |
| GILBERTO DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017659319237 | $0.52 |
| GILBERTO DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.742928112179999 | $8.26 |
| GILBERTO DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15498725628 | $0.17 |
| GILBERTO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071153876403 | $0.00 |
| GILBERTO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076035510276 | $0.01 |
| GILBERTO DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0101194263663 | $0.01 |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03921761 | $1,515.35 |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.029995 | $96.98 |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.319 | $622.71 |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00193859 | $61.74 |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.319) | ($467.34) |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04278633) | ($1,177.99) |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.029995) | ($34.89) |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630134591 | $50.00 |
| GILBERTO DIAS DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4630287640493 | $11.99 |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1259557067) | ($0.18) |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1259557067 | $0.18 |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2614699562) | ($0.26) |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2614699562 | $0.26 |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (107,005.689292014) | ($107,005.69) |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 107,005.689292014 | $107,005.69 |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (107,005.689292) | ($107,005.69) |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006368501868921 | $0.00 |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003130750262444 | $0.00 |
| GILBERTO ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 821.4901948232 | $821.49 |
| GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035518438295 | $108.69 |
| GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059458634289 | $0.00 |
| GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000702576561169999 | $0.00 |
| GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13941676488 | $1.55 |
| GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000388329433339999 | $0.00 |
| GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023778861585 | $0.00 |
| GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00016356936936 | $0.00 |
| GILBERTO FEVEREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0193641039592 | $33.68 |
| GILBERTO FLORES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (158.0) | ($158.00) |
| GILBERTO FLORES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,040.060023) | ($10,040.06) |
| GILBERTO FLORES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.245157) | ($13.25) |
| GILBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.9282243397929 | $98.93 |
| GILBERTO GARCIAGIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064785531201 | $0.01 |
| GILBERTO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246835541759 | $53.28 |
| GILBERTO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 148.773661044999 | $148.77 |
| GILBERTO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002260251323 | $0.07 |
| GILBERTO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.9167854947 | $8.92 |
| GILBERTO GONCALEVES LIMA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015059804644 | $0.00 |
| GILBERTO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010476425408 | $0.00 |
| GILBERTO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127838749711 | $0.00 |
| GILBERTO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021304269186 | $0.00 |
| GILBERTO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064239937225 | $0.00 |
| GILBERTO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014078910374 | $0.00 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($41.88) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4163833873) | ($0.89) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 260.420029 | $260.42 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11083286) | ($3,116.77) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 949.0 | $949.00 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.770923902) | ($2.69) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,140.0) | ($1,140.00) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.531167314 | $2,929.38 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.740586) | ($71.74) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (194.999807592) | ($116.16) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (310.932743) | ($662.29) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.53718517) | ($2,927.35) |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040427973939 | $15.74 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78035492740249 | $6.43 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601785643102649 | $12.04 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8301040709 | $1.84 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.903525649458999 | $0.90 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054019020612 | $1.96 |
| GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.9828247239 | $4.70 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00317 | $92.42 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00143264 | $41.99 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00460264) | ($144.99) |
| GILBERTO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000230186558 | $0.00 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134347474232 | $0.00 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045567730275 | $0.00 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100103109346 | $0.00 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076187516902 | $0.06 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05203014924 | $1.22 |
| GILBERTO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000060896170402 | $0.00 |
| GILBERTO LANGARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.66907054 | $31.81 |
| GILBERTO LEONES LEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295497901939666 | $0.03 |
| GILBERTO LEONES LEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015458767261 | $0.01 |
| GILBERTO LEONES LEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013901342855 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GILBERTO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020449439348999 | $0.01 |
| GILBERTO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016215675339 | $0.02 |
| GILBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021067419547889 | $0.00 |
| GILBERTO MARTINEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114561603074 | $0.00 |
| GILBERTO MAURTUA MORON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.2033305206) | ($35,060.46) |
| GILBERTO MAURTUA MORON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (203.8915) | ($425.70) |
| GILBERTO MAURTUA MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.565777764789 | $347.25 |
| GILBERTO MAURTUA MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.15496574 | $9.52 |
| GILBERTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055734134225 | $0.00 |
| GILBERTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070079537116 | $0.21 |
| GILBERTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014592829067 | $0.00 |
| GILBERTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.88311812499999 | $3.08 |
| GILBERTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134372802301999 | $0.03 |
| GILBERTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019594290814 | $0.00 |
| GILBERTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067719822386 | $0.01 |
| GILBERTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000130192740618 | $0.00 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 458.67186 | $458.67 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.80067475 | $1,431.88 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 964.134187 | $964.13 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 655.788487 | $655.79 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (0.7999572558) | ($1,506.00) |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 753.0 | $753.00 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 205.11601 | $205.12 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 201.902406 | $201.90 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02120261629) | ($26.16) |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (753.0) | ($753.00) |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.02120261629 | $26.16 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7787546395 | $960.84 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002404841454 | $50.00 |
| GILBERTO MORALES GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.456309928969 | $16.25 |
| GILBERTO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022219392432999 | $0.01 |
| GILBERTO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046131424062 | $0.00 |
| GILBERTO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035612445093 | $0.00 |
| GILBERTO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010009918858 | $0.01 |
| GILBERTO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000158999122561 | $0.01 |
| GILBERTO OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015473525695 | $0.02 |
| GILBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045717004075 | $8.92 |
| GILBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56546293502 | $0.36 |
| GILBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.011784066008 | $0.02 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015868458492 | $47.10 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009246087011 | $18.02 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7224480148 | $8.72 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005725187861 | $0.00 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000043133023734 | $0.00 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17618333027 | $6.97 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041937851001 | $4.60 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039205701522 | $2.23 |
| GILBERTO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3877293462 | $0.04 |
| GILBERTO PATRICIO PENA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1602050027 | $4.88 |
| GILBERTO PERERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.088744666) | ($4,162.12) |
| GILBERTO PERERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.088744666 | $4,162.12 |
| GILBERTO PERERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0118144299) | ($344.22) |
| GILBERTO PERERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0118144299 | $344.22 |
| GILBERTO PERERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (545.870434425) | ($545.87) |
| GILBERTO PERERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 545.870434425 | $545.87 |
| GILBERTO PERERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.088744) | ($4,271.48) |
| GILBERTO PERERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (545.870434) | ($545.87) |
| GILBERTO PERERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011814) | ($354.40) |
| GILBERTO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006785247808592 | $2.50 |
| GILBERTO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011336633525897 | $30.78 |
| GILBERTO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73673873369499 | $3.74 |
| GILBERTO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063807795298 | $0.01 |
| GILBERTO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69971077055 | $2.39 |
| GILBERTO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14956375758 | $0.07 |
| GILBERTO PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (93.857970659) | ($486.17) |
| GILBERTO PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 93.857970659 | $486.17 |
| GILBERTO PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (181.161923418) | ($181.16) |
| GILBERTO PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 181.161923418 | $181.16 |
| GILBERTO PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (93.857970659) | ($526.07) |
| GILBERTO PEREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (181.161923) | ($181.16) |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219472345469999 | $0.06 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015594116206 | $0.02 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118529179049 | $0.23 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7682680976486 | $1.77 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020850776508 | $0.00 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33031836403114 | $2.31 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016784393117 | $0.00 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00095349027353 | $0.00 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037191837455 | $0.00 |
| GILBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014407990707 | $0.00 |
| GILBERTO PRANDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030974871579 | $9.17 |
| GILBERTO QUINTERO ROBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06758459 | $2,686.78 |
| GILBERTO QUINTERO ROBLES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06758782818) | ($2,756.91) |
| GILBERTO QUINTERO ROBLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06758782818 | $2,756.91 |
| GILBERTO QUINTERO ROBLES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06758782) | ($2,804.41) |
| GILBERTO QUINTERO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004061210566915 | $1.64 |
| GILBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046336175143 | $0.00 |
| GILBERTO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017336428205 | $0.01 |
| GILBERTO RESPLANDOR BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036416870929999 | $0.00 |
| GILBERTO RESPLANDOR BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041409886662 | $0.01 |
| GILBERTO RESPLANDOR BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085047943491 | $0.01 |
| GILBERTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001784557365 | $5.28 |
| GILBERTO RODRÍGUEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002126562408 | $0.06 |
| GILBERTO RODRÍGUEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017235825975 | $0.02 |
| GILBERTO RODRÍGUEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00550620582759999 | $0.01 |
| GILBERTO RUIZ ROJINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03225709 | $962.36 |
| GILBERTO RUIZ ROJINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 50.58225117 | $1,659.10 |
| GILBERTO RUIZ ROJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.374080175689 | $479.66 |
| GILBERTO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083668030586 | $0.00 |
| GILBERTO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002078758962 | $0.01 |
| GILBERTO SÁNCHEZ VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022115204693 | $0.00 |
| GILBERTO SÁNCHEZ VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094998626335 | $0.00 |
| GILBERTO SÁNCHEZ VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018012244283 | $0.02 |
| GILBERTO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002662915723 | $80.83 |
| GILBERTO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043926203611 | $0.04 |
| GILBERTO SOLORIO-JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126550177786 | $3.75 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | TUSD | 50,000.0 | $50,000.00 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | TUSD | 94,111.120899915 | $94,111.12 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 5.135976804 | $14,741.10 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 10,319.113224 | $10,319.11 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (144,111.120899915) | ($144,111.12) |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 29,278.1 | $29,278.10 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (39,610.826515) | ($39,610.83) |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.519435190039 | $305.78 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041582395096 | $64.73 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.2529439916999 | $52.25 |
| GILBERTO SOTO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 206.527207550199 | $206.53 |
| GILBERTO VALLE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122595701219 | $3.63 |
| GILBERTO XAVIER GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00290685) | ($79.63) |
| GILBERTO XAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002906854482 | $100.00 |
| GILBERTO XAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020955496488 | $0.04 |
| GILBERTO XAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077511221341 | $4.63 |
| GILBERTO XAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0577656297109999 | $2.16 |
| GILBERTS AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027530736196 | $0.00 |
| GILBERTS AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052882381287 | $0.01 |
| GILBRANT CHRISTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081114257736 | $0.01 |
| GILBS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042111784214 | $129.35 |
| GILBS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123450310482 | $0.01 |
| GILBS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0856278045969999 | $0.11 |
| GILBSON VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172793688519999 | $0.51 |
| GILBSON VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.420862941 | $456.42 |
| GILDA BELEN MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000184044647 | $0.00 |
| GILDA BELEN MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000638691872 | $0.00 |
| GILDA BELEN MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006721921053 | $0.00 |
| GILDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010638004093 | $31.49 |
| GILDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017499102927 | $34.14 |
| GILDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9303922429 | $8.21 |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.403461007) | ($211.79) |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.403461007 | $211.79 |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04326808828) | ($1,229.07) |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04326808828 | $1,229.07 |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (110.476651145) | ($902.59) |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 110.476651145 | $902.59 |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3019457945) | ($464.62) |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3019457945 | $464.62 |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (905.529094151) | ($494.33) |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 905.529094151 | $494.33 |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04326808) | ($1,235.52) |
| GILDA KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3019457945) | ($469.15) |
| GILDA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004576933319878 | $15.30 |
| GILDA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030005521275965 | $6.90 |
| GILDA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1811282678849 | $10.14 |
| GILDA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6818956082932 | $21.34 |
| GILDA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10186436985427 | $4.64 |
| GILDA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020905370477 | $62.89 |
| GILDA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.04919818222 | $81.02 |
| GILDARDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395898563939999 | $1.17 |
| GILDARDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4733369119999 | $13.47 |
| GILDARDO PENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($20.20) |
| GILDARDO PENA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005 | $20.20 |
| GILDARDO PENA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($20.20) |
| GILDARDO PENA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.000495 | $20.00 |
| GILDARDO PENA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000495) | ($19.83) |
| GILDARDO PENA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00065516 | $20.02 |
| GILDARDO PENA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00065516) | ($19.46) |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101329166448 | $30.00 |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722441280949999 | $14.10 |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018239535416 | $0.02 |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050161655925 | $0.04 |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021107468554 | $0.19 |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.597711851 | $1.11 |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023978196252 | $1.76 |
| GILDARDO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038732926733 | $0.02 |
| GILDAS BOINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001622330093 | $0.00 |
| GILDAS BOINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013118074425 | $0.00 |
| GILDAS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056269025428 | $16.65 |
| GILDAS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9689176395 | $2.30 |
| GILDAS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015938560974 | $31.10 |
| GILDAS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22048305272 | $2.45 |
| GILDAS REMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.432031) | ($1,299.73) |
| GILDAS REMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (36.4222) | ($36.42) |
| GILDAS REMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (0.900107) | ($8.34) |
| GILDAS REMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.045057) | ($37.28) |
| GILDAS REMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (501.998975) | ($697.78) |
| GILDAS REMY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08320052) | ($3,442.34) |
| GILDAS REMY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (468.8809) | ($988.67) |
| GILDAS REMY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (50.3355) | ($105.20) |
| GILDAS REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57922133472848 | $14.04 |
| GILDO DAIDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4780902783494 | $0.46 |
| GILDO DAIDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0801281928859999 | $0.08 |
| GILDO DAIDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068268905532 | $0.00 |
| GILES BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093824771091 | $0.00 |
| GILES BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032347105286 | $0.00 |
| GILES BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000374312949829999 | $0.00 |
| GILES BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107143143945 | $31.71 |
| GILES BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026894112393 | $52.48 |
| GILES BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4781122647 | $6.72 |
| GILES BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.1199189379999 | $16.12 |
| GILES CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (656.62) | ($656.62) |
| GILES CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09389714 | $189.08 |
| GILES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146093624533 | $4.32 |
| GILES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016745090364 | $0.02 |
| GILES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031770970507 | $5.81 |
| GILES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07497745119999 | $2.44 |
| GILES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.247721093043 | $4.25 |
| GILES CURTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (71,130.667006) | ($29,064.84) |
| GILES CURTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 41,132.0 | $16,685.53 |
| GILES CURTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 25,500.0 | $10,352.36 |
| GILES CURTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 4,000.0 | $1,625.28 |
| GILES CURTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 450.0 | $182.84 |
| GILES CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339878040099999 | $1.01 |
| GILES CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 378.85342799058 | $184.47 |
| GILES D'HUYVETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000325080049189999 | $0.00 |
| GILES D'HUYVETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018419229701 | $0.00 |
| GILES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000797601912949999 | $2.36 |
| GILES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017921781062 | $0.35 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010967508801 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022945659782 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056553055751 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013184922954 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019440503215 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049476602419999 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005400029594 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00161071174449999 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001106939794769999 | $0.00 |
| GILES GEORGE PATTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017579583626999 | $0.00 |
| GILES HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019084213604 | $0.56 |
| GILES HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001003200598983 | $1.96 |
| GILES HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7169827235 | $8.72 |
| GILES HOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,492.697816403) | ($1,492.70) |
| GILES HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,492.697816403 | $1,492.70 |
| GILES HOWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.96921288) | ($1.97) |
| GILES HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.96921288 | $1.97 |
| GILES HOWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007265454342) | ($0.22) |
| GILES HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007265454342 | $0.22 |
| GILES HOWARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GILES HOWARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,489.667029) | ($1,489.67) |
| GILES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005245707418 | $0.00 |
| GILES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9167066708322 | $9.92 |
| GILES KENNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,499.60) |
| GILES KENNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,729.70) |
| GILES KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.581283922392 | $142.14 |
| GILES MCMEIKAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000867307989) | ($3.45) |
| GILES MCMEIKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001176490643) | ($3.45) |
| GILES MCMEIKAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001658514988) | ($3.45) |
| GILES MCMEIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039322179018 | $1.17 |
| GILES MCMEIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088376156948 | $0.00 |
| GILES MCMEIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033776490736 | $0.00 |
| GILES ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | 1INCH | 323.323168286 | $314.16 |
| GILES ROBINSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.80898809) | ($57,861.83) |
| GILES ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,266.0) | ($2,924.95) |
| GILES ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,467.0) | ($1,341.41) |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076013941512006 | $267.06 |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026453662863 | $0.00 |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.639438117266 | $27.70 |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.254876267475 | $25.64 |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34237873242 | $0.34 |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.99271714849999 | $30.72 |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5770853952 | $0.19 |
| GILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6729946075 | $1.18 |
| GILES SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (1,608.984982) | ($6,335.25) |
| GILES SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| GILES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,107.25790058561 | $1,962.35 |
| GILES SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002925 | $116.96 |
| GILES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003127171063249999 | $95.35 |
| GILES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120310532508 | $243.72 |
| GILES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.405660475 | $32.83 |
| GILES TAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181414013349999 | $0.54 |
| GILES TAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163520125 | $0.02 |
| GILES TAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016818711574 | $0.00 |
| GILES WAITHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00326098473) | ($60.00) |
| GILES WAITHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.108699491) | ($2,000.00) |
| GILES WAITHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.132879075 | $2,444.89 |
| GILES WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095192930953 | $27.56 |
| GILES WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019960169333 | $38.95 |
| GILES WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079047456446 | $0.01 |
| GILES WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019646008383 | $0.02 |
| GILES WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7467856943 | $1.75 |
| GILFRED NORRIS CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021871678798 | $0.04 |
| GILGEN GARY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.476118717) | ($3.33) |
| GILGEN GARY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (571.914374773) | ($4,000.00) |
| GILGEN GARY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 691.854168797 | $4,838.87 |
| GILGEN GARY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (17.171714805) | ($120.10) |
| GILGEN GARY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (134.902411022) | ($1,175.00) |
| GILGEN GARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 163.421418637 | $1,423.40 |
| GILGEN GARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (4.050447761) | ($35.28) |
| GILGEN GARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1125143513) | ($0.98) |
| GILGEN GARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (350.874524327) | ($36.81) |
| GILGEN GARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (140,368.873818143) | ($14,726.00) |
| GILGEN GARY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 175,180.224120292 | $18,378.03 |
| GILGEN GARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (4,221.592450274) | ($442.88) |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025263361592 | $0.75 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044809999801 | $89.04 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0218827540669999 | $0.02 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 816.850962711 | $647.58 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4224611225 | $49.15 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110569545362 | $0.85 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00370828862 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.0144862971 | $2.62 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 700.249736266 | $2,392.34 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.457405527533837 | $2.37 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114411998613 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00239448616279999 | $0.00 |
| GILGEN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03967576284 | $4.30 |
| GILI OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044929797424 | $1,374.08 |
| GILI OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268838075909999 | $5.25 |
| GILI OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.558125754 | $28.56 |
| GILI OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 221.957567528 | $221.96 |
| GILIAM OBERHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033085632031 | $0.01 |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.4989525 | $1,506.14 |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $508.89 |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (177.55) | ($3,025.59) |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.068946714) | ($14,938.51) |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (4.997184609) | ($467.87) |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168191163183019 | $49.21 |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.681542354713199 | $12.05 |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6045120427979 | $0.60 |
| GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011522137691531 | $1.07 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032484188504 | $9.61 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049852459281 | $0.01 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103871703915999 | $2.03 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0629678677 | $2.06 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92543591469999 | $3.11 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5014169078 | $1.57 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42043792545 | $4.67 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.45453155899999 | $1.45 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2938089908 | $4.42 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018363762464 | $1.10 |
| GILIANA GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113864936567999 | $0.45 |
| GILIOLA SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4133521343952 | $0.39 |
| GILIOLA SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92184085209999 | $1.21 |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 239,935.37455 | $239,935.37 |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3,543.97) | ($3,543.97) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8,316.627067997) | ($8,316.63) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8,316.627067997 | $8,316.63 |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50,000.0) | ($50,000.00) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100,000.0) | ($100,000.00) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (94,698.031617997) | ($94,698.03) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 10.871970577 | $354,329.77 |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.873134941) | ($336,065.81) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.873134941 | $336,065.81 |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($92,330.89) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5) | ($110,106.50) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5) | ($108,756.50) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87313494) | ($27,088.54) |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $62,438.00 |
| GILL CHOWDHURY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.999967144) | ($62,306.00) |
| GILL CHOWDHURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.624670925) | ($31,153.00) |
| GILL CHOWDHURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05093918318) | ($976.76) |
| GILL CHOWDHURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07330184783) | ($1,405.56) |
| GILL CHOWDHURY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.999967144 | $38,349.29 |
| GILL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074236477086 | $2.30 |
| GILL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5858161811 | $1.80 |
| GILL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030062882021 | $0.06 |
| GILL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 29.451452286799 | $29.45 |
| GILL ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00327 | $127.31 |
| GILL ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00411 | $124.93 |
| GILL ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00222 | $64.23 |
| GILL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003139389539 | $8.91 |
| GILL GULLENTOPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.176806) | ($7,098.96) |
| GILL GULLENTOPS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,269.05) |
| GILL GULLENTOPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.50686) | ($2,603.67) |
| GILL GULLENTOPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0916985 | $2,603.67 |
| GILL GULLENTOPS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,072.10) |
| GILL GULLENTOPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08241961) | ($2,353.44) |
| GILL GULLENTOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013299620330238 | $46.96 |
| GILL GULLENTOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162572392078629 | $42.59 |
| GILL GUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.102022949) | ($60,225.41) |
| GILL GUO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.102022949 | $60,225.41 |
| GILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010256156736444 | $348.50 |
| GILL JUAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.337147) | ($263.34) |
| GILL JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030630900418 | $0.91 |
| GILL JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031687413957 | $0.00 |
| GILL JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9235078378518 | $2.92 |
| GILL JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127400025143 | $4.05 |
| GILL KAJIEFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116765538181569 | $0.11 |
| GILL LONGMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016399142511 | $0.49 |
| GILL LONGMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.02598694709999 | $4.78 |
| GILLAN DEMUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793975082419999 | $23.50 |
| GILLBERD CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021577533827 | $0.04 |
| GILLES ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021400822591 | $64.44 |
| GILLES ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21949008102 | $5.89 |
| GILLES ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061849325235 | $123.95 |
| GILLES ANSAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (66.07) | ($66.07) |
| GILLES ANSAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.69) | ($41.69) |
| GILLES ANSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044319297894 | $0.05 |
| GILLES ANSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4409659293744 | $0.44 |
| GILLES ANSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20704928418312 | $0.21 |
| GILLES AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036272564152 | $0.07 |
| GILLES AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027907361153 | $0.01 |
| GILLES AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088036454458 | $0.01 |
| GILLES AUBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031283175297 | $0.00 |
| GILLES AUBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065388291414 | $0.01 |
| GILLES AUBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100241334204 | $0.10 |
| GILLES AUBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021603182868 | $0.00 |
| GILLES AUBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00135209421999999 | $0.00 |
| GILLES AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155230972784 | $0.46 |
| GILLES AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3350140726 | $8.34 |
| GILLES BADIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124137130326999 | $0.04 |
| GILLES BADIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067154004301 | $0.01 |
| GILLES BADIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054801908915 | $0.01 |
| GILLES BADIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017205367454 | $0.02 |
| GILLES BASSET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (80.951) | ($55.11) |
| GILLES BASSET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0018688 | $55.11 |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.583483) | ($20.00) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,288.98976713) | ($792.04) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.02) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011165) | ($20.06) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (49.92424) | ($20.00) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2087674513) | ($374.33) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (873.979659) | ($350.55) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.180424) | ($19.99) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02124565) | ($648.86) |
| GILLES BASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (30.382545307) | ($276.40) |
| GILLES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200226457477 | $6.78 |
| GILLES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723368569932359 | $1.01 |
| GILLES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020628343089312 | $4.84 |
| GILLES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4302494612 | $14.32 |
| GILLES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469157106285979 | $6.07 |
| GILLES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8195638843635 | $2.07 |
| GILLES BEUKENNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.035555515 | $99.30 |
| GILLES BEUKENNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.028325938 | $76.10 |
| GILLES BEUKENNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.043498722 | $83.93 |
| GILLES BEUKENNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.033318439 | $59.44 |
| GILLES BEUKENNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1411386684) | ($255.32) |
| GILLES BEUKENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005583191025481 | $1.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GILLES BORTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43673612778892 | $5.04 |
| GILLES BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90896109876 | $0.93 |
| GILLES BYLL-CATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016359142165 | $0.00 |
| GILLES BYLL-CATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026951634356 | $0.00 |
| GILLES CAPOANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089165511457 | $0.26 |
| GILLES CAPOANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303111461122 | $0.00 |
| GILLES CAPOANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6211405464 | $1.41 |
| GILLES CAPOANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013964168566 | $1.02 |
| GILLES CAPOANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000383171271779999 | $0.03 |
| GILLES CHARLES-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342240033379 | $1.01 |
| GILLES CHARLES-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26855803887 | $0.32 |
| GILLES CHARLES-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95635143168 | $0.96 |
| GILLES CHARLES-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009062788011 | $0.52 |
| GILLES CHARLES-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.121479846238 | $0.19 |
| GILLES CHARLES-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000348502845 | $0.65 |
| GILLES COGNET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.8248012778) | ($4.05) |
| GILLES COGNET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9422023899) | ($2.06) |
| GILLES COGNET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | CEL | (56,430.32629918) | ($120,000.00) |
| GILLES COGNET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 30,000.0 | $30,000.00 |
| GILLES COGNET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,666.0 | $6,666.00 |
| GILLES COGNET | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.788067791) | ($22.88) |
| GILLES COGNET | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (36,666.0) | ($36,666.00) |
| GILLES COGNET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 33.83276009 | $100,195.56 |
| GILLES COGNET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (285.652173913) | ($591.30) |
| GILLES COGNET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.701668908) | ($9.74) |
| GILLES COGNET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.335088317) | ($4.81) |
| GILLES COGNET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (193.862903226) | ($420.68) |
| GILLES COGNET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (288.195390151) | ($557.84) |
| GILLES COGNET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.459104255) | ($12.50) |
| GILLES COGNET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.776524161) | ($15.65) |
| GILLES COGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (18.839372671) | ($37,228.31) |
| GILLES COGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.389643783) | ($40,704.63) |
| GILLES COGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (47,555.993545511) | ($30,000.00) |
| GILLES COGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 56,430.32629918 | $35,598.24 |
| GILLES COGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,427.395048508) | ($900.45) |
| GILLES COGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (23.841404764) | ($15.04) |
| GILLES COGNET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.62917089 | $19,255.78 |
| GILLES COGNET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8007670603) | ($24,457.09) |
| GILLES COGNET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.043693505) | ($4.86) |
| GILLES COGNET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | 1INCH | (16.261739525) | ($14.99) |
| GILLES COGNET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | XLM | (419.644382) | ($55.28) |
| GILLES COGNET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,153.456625 | $5,153.46 |
| GILLES COGNET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.14995588) | ($2.47) |
| GILLES COGNET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 179.215604 | $179.22 |
| GILLES COGNET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | XTZ | (103.24667) | ($217.85) |
| GILLES COGNET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,247.061215405) | ($711.52) |
| GILLES COGNET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,496.493007 | $2,496.49 |
| GILLES COGNET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.38) | ($6.38) |
| GILLES COGNET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,750.0) | ($7,750.00) |
| GILLES COGNET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | XLM | 91,845.964144059 | $11,259.71 |
| GILLES COGNET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (633.0612543) | ($504.82) |
| GILLES COGNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (980.187570439) | ($669.41) |
| GILLES COGNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.909766952) | ($14.97) |
| GILLES COGNET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 9,998.357454 | $9,998.36 |
| GILLES COGNET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.974152653) | ($18.86) |
| GILLES COGNET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | 1INCH | (3.843423844) | ($2.75) |
| GILLES COGNET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | 1INCH | (138.478561085) | ($99.08) |
| GILLES COGNET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | 1INCH | (4,612.108612333) | ($3,300.00) |
| GILLES COGNET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | 1INCH | 5,705.916911939 | $4,082.63 |
| GILLES COGNET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (87.658921004) | ($106,000.00) |
| GILLES COGNET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.649381231) | ($3,203.72) |
| GILLES COGNET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6537866959) | ($790.58) |
| GILLES COGNET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 107.282524072 | $129,729.49 |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02943714533) | ($560.91) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1189654752) | ($2,266.83) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.936078694) | ($75,000.00) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.911257036 | $93,581.53 |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03231846182) | ($600.00) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.077282054) | ($20,000.00) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.329703691 | $24,686.27 |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | XTZ | (5,306.585369998) | ($6,500.00) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | XTZ | (4.416711823) | ($5.41) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | XTZ | 6,507.1875567 | $7,970.61 |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | XTZ | (159.330062455) | ($195.16) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04202679802) | ($743.79) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.170771545) | ($3,022.31) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.650358034) | ($100,000.00) |
| GILLES COGNET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.827939627 | $120,840.83 |
| GILLES COGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,339.7487353863 | $1,553.33 |
| GILLES COGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.49412360862463 | $2.38 |
| GILLES CORNELISSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.486704) | ($14,230.25) |
| GILLES CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020729975794852 | $76.68 |
| GILLES COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| GILLES COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000049492210547 | $0.09 |
| GILLES DE CLERCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GILLES DE CLERCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GILLES DE CLERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| GILLES DE CLERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,978.152159 | $4,978.15 |
| GILLES DE CLERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GILLES DE CLERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GILLES DE CLERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.272968573 | $12,002.84 |
| GILLES DE CLERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.036453324) | ($14,692.67) |
| GILLES DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026230647303 | $79.58 |
| GILLES DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017872292502599 | $40.66 |
| GILLES DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15333150401 | $1.15 |
| GILLES DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149920597543 | $0.00 |
| GILLES DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017824938055 | $34.78 |
| GILLES DE KEERSMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038028895656 | $0.00 |
| GILLES DE KEERSMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001762245424 | $0.00 |
| GILLES DE KEERSMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000021746057884 | $0.00 |
| GILLES DE KERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4807241151061 | $30.20 |
| GILLES DEBAUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | EOS | (1,999.0) | ($2,827.17) |
| GILLES DEBAUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,822.283 | $2,827.17 |
| GILLES DEBAUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,822.28) | ($2,822.28) |
| GILLES DEBAUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,798.961 | $2,822.28 |
| GILLES DEBAUCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (90,000.0) | ($32,781.24) |
| GILLES DEBAUCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (2,000.8998) | ($2,251.77) |
| GILLES DEBAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.572291067498 | $307.91 |
| GILLES DEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119838984860999 | $0.35 |
| GILLES DEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9484392669 | $3.44 |
| GILLES DEHOTTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00875622121754965 | $0.01 |
| GILLES DEHOTTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.87441681 | $27.87 |
| GILLES DELANOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.140993536863 | $5.10 |
| GILLES DELBECQ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.98) |
| GILLES DELBECQ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($198.00) |
| GILLES DELBECQ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (143.8858) | ($284.17) |
| GILLES DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7882297021959 | $4.13 |
| GILLES DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138806491195 | $0.00 |
| GILLES DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009979176619 | $0.00 |
| GILLES DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017358053529999 | $0.00 |
| GILLES DESSALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081333376883 | $0.00 |
| GILLES DEWINKELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001888100397 | $0.00 |
| GILLES DEWINKELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.28311019314 | $45.29 |
| GILLES DEWINKELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089533915329 | $0.09 |
| GILLES EVERAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046197754083 | $0.01 |
| GILLES EVERAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025354430144 | $0.00 |
| GILLES EVERAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050634463428 | $0.02 |
| GILLES EVERAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017032259721 | $0.00 |
| GILLES FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041477062035 | $0.00 |
| GILLES FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07560096384 | $1.08 |
| GILLES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117926609485 | $0.00 |
| GILLES FLOREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107231340975 | $0.00 |
| GILLES FOURREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095822572835 | $0.00 |
| GILLES FOURREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00271967862809999 | $0.00 |
| GILLES FOURREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103782 | $0.17 |
| GILLES FRÉZIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.075371 | $135.40 |
| GILLES FRÉZIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (30.29517432) | ($1,883.42) |
| GILLES FRÉZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01647723689424 | $0.01 |
| GILLES FRÉZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242346089709 | $0.54 |
| GILLES FRÉZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088541529362708 | $7.37 |
| GILLES FRÉZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.0980326072 | $6.10 |
| GILLES GAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607495229559 | $0.01 |
| GILLES GENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093290859901 | $0.28 |
| GILLES GENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111811774682 | $0.08 |
| GILLES GEORGES DANIEL GRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6232461062099 | $15.30 |
| GILLES GOURTAUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01343789) | ($389.66) |
| GILLES GOURTAUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1171296388) | ($226.89) |
| GILLES GOURTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008753793806622 | $3.16 |
| GILLES GOURTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072363990855399 | $1.90 |
| GILLES GRANDEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025941249669 | $78.67 |
| GILLES GRANDEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039730619572 | $78.64 |
| GILLES GRANDEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49854827039 | $0.50 |
| GILLES GRANDEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0156880165691 | $0.02 |
| GILLES GRIFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651442811380376 | $0.76 |
| GILLES GUERRAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (71.309442406) | ($731.09) |
| GILLES GUERRAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (5.01366638) | ($319.62) |
| GILLES GUERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58221481957999 | $2.12 |
| GILLES GUERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020098788325 | $0.02 |
| GILLES GUERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5643784963748 | $8.91 |
| GILLES GUERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4953298628 | $5.11 |
| GILLES GUERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050168620839 | $0.19 |
| GILLES GUFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023356384816 | $0.00 |
| GILLES GUFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105221102855 | $0.00 |
| GILLES GUFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029587744368 | $0.00 |
| GILLES GUFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000863605199509999 | $0.00 |
| GILLES GUFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000014691794125 | $0.00 |
| GILLES HABABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.72290710438 | $27.08 |
| GILLES HEINIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046939948778 | $1.39 |
| GILLES HEMMERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041305522743 | $0.01 |
| GILLES HEMMERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026284130229 | $0.03 |
| GILLES HERVE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251508335682 | $50.51 |
| GILLES HERVE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.67492526359999 | $8.67 |
| GILLES HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.498371956216 | $3.59 |
| GILLES JOLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($82.93) |
| GILLES JOLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (900.0) | ($745.92) |
| GILLES JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 584.5625316152 | $627.65 |
| GILLES JOURDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017389231082 | $0.00 |
| GILLES JOURDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016211795303 | $0.00 |
| GILLES KATRAMADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036052823996 | $10.67 |
| GILLES KATRAMADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08255662371 | $0.10 |
| GILLES KATRAMADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019467672653 | $37.99 |
| GILLES LABERTHONNIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0211) | ($643.72) |
| GILLES LABERTHONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.663190271742 | $8.30 |
| GILLES LAGASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001941505805922 | $56.04 |
| GILLES LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033315602757 | $9.86 |
| GILLES LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070462010544 | $141.60 |
| GILLES LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98226781468 | $8.67 |
| GILLES LANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03335525776118 | $5.87 |
| GILLES LANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032496481912 | $0.00 |
| GILLES LAURENT MONMARIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 447.5 | $447.50 |
| GILLES LAURENT MONMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263645827769 | $50.18 |
| GILLES LAURENT MONMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.13131648599999 | $4.13 |
| GILLES LE ROUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.025984) | ($1,836.44) |
| GILLES LE ROUX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0609513 | $1,836.44 |
| GILLES LE ROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GILLES LE ROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,198.914426) | ($2,198.91) |
| GILLES LE ROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.055) | ($1,651.38) |
| GILLES LE ROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,648.677 | $1,651.38 |
| GILLES LE ROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,348.677) | ($1,348.68) |
| GILLES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.131138516397 | $66.99 |
| GILLES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002204319287 | $3.98 |
| GILLES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0685056099999 | $11.07 |
| GILLES LEBLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.78657012) | ($13,041.83) |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215746329766 | $64.69 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000556985493419999 | $0.00 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07319406057168 | $171.34 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033148848734 | $0.00 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.323485515 | $16.90 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020919073397 | $0.00 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5760501602 | $5.38 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04597790566 | $27.02 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38942012954 | $2.40 |
| GILLES LEBLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13298072346 | $7.57 |
| GILLES LEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030937415654 | $0.01 |
| GILLES LEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1837780887873 | $0.21 |
| GILLES LEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020531055351 | $0.00 |
| GILLES LEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007432241271 | $0.00 |
| GILLES LEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003806790475 | $0.00 |
| GILLES MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337323010629999 | $103.09 |
| GILLES MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242399798909 | $0.00 |
| GILLES MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GILLES MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (480.0) | ($480.00) |
| GILLES MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000638) | ($20.08) |
| GILLES MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (13.47) | ($9.00) |
| GILLES MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002837 | $9.00 |
| GILLES MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363051) | ($114.14) |
| GILLES MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002837) | ($8.91) |
| GILLES MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003273338138 | $100.00 |
| GILLES MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67437628304295 | $7.02 |
| GILLES MAZOYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 3,860.2742 | $7,759.15 |
| GILLES MAZOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.243251512331 | $808.47 |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.930950738) | ($21.66) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.667495689) | ($21.66) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,958.29 |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (1.019353906) | ($2,000.00) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5878145364) | ($731.49) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.21830576) | ($5,000.00) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1280110688) | ($151.73) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04872986814) | ($57.76) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.251060557 | $6,224.13 |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1519332804) | ($172.74) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002724649922) | ($5.80) |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.6643936978 | $79.09 |
| GILLES MONNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 88.0 | $88.00 |
| GILLES MONNIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.0 | $43.00 |
| GILLES MONNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 664.663137 | $664.66 |
| GILLES MONNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.373063 | $410.37 |
| GILLES MONNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,408.08) | ($2,408.08) |
| GILLES MONNIER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18.0 | $18.00 |
| GILLES MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.57731568371 | $52.83 |
| GILLES MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0938946903 | $23.27 |
| GILLES MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9237527191 | $2.92 |
| GILLES MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603329773670109 | $0.07 |
| GILLES MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131976714367 | $2.58 |
| GILLES MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.213881157129999 | $0.13 |
| GILLES NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453708377559999 | $16.86 |
| GILLES NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5550147102897 | $25.49 |
| GILLES NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014109304855 | $0.39 |
| GILLES NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00799386277 | $3.11 |
| GILLES NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000048218595373 | $0.00 |
| GILLES OPSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793596966 | $1.65 |
| GILLES OPSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.38173453089 | $30.21 |
| GILLES OPSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050011276928 | $9.76 |
| GILLES OPSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9020539117 | $9.90 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (314.345648) | ($314.35) |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133975977352999 | $0.40 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449989507569999 | $0.05 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026542131967 | $0.52 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487885024829999 | $0.31 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1027702969292 | $1.10 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34543923587 | $0.05 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75335770898 | $0.36 |
| GILLES PEIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40549350158 | $0.04 |
| GILLES PIOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| GILLES PIOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.238993) | ($6,921.94) |
| GILLES PIOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (6.3128) | ($8.48) |
| GILLES PIOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (6.790468) | ($69.55) |
| GILLES PIOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (714.770012) | ($99.53) |
| GILLES PIOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | OMG | (56.873953) | ($153.56) |
| GILLES PIOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.242496) | ($148.08) |
| GILLES PIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012992) | ($19.96) |
| GILLES PIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($153,665.00) |
| GILLES PIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (469.306240154) | ($724,552.52) |
| GILLES PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,838.2008456034 | $15,504.07 |
| GILLES PLADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12562863304799 | $2.17 |
| GILLES PRESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1807229302392 | $75.44 |
| GILLES PUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002920834172427 | $100.39 |
| GILLES PUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0435239398758 | $20.73 |
| GILLES RASSANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024665) | ($957.98) |
| GILLES RASSANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,662.61) |
| GILLES RASSANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($692.99) |
| GILLES RASSANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0041) | ($43,013.92) |
| GILLES RASSANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015274) | ($43.43) |
| GILLES RASSANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000432) | ($16.65) |
| GILLES RASSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232254391379199 | $93.47 |
| GILLES RASSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109015493876 | $0.01 |
| GILLES RASSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462486377562924 | $138.20 |
| GILLES RASSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002210644658 | $0.00 |
| GILLES RASSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019382005681 | $0.00 |
| GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,999.297915 | $2,999.30 |
| GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 4,757.37 | $4,757.37 |
| GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 548.102398 | $548.10 |
| GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 380.898943 | $380.90 |
| GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016595341346623 | $50.37 |
| GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.539734542 | $129.54 |
| GILLES REMY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.038 | $74.56 |
| GILLES REMY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 7.057120794 | $13,838.94 |
| GILLES REMY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0028031 | $86.10 |
| GILLES REMY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.45777732 | $13,939.93 |
| GILLES REMY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 63.75 | $24.78 |
| GILLES REMY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 4,318.075556 | $1,678.25 |
| GILLES REMY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.44366052 | $431.14 |
| GILLES REMY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XTZ | 100.045109 | $189.14 |
| GILLES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410313049547 | $85.09 |
| GILLES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031872195267 | $41.17 |
| GILLES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.020417491 | $3.52 |
| GILLES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006204935727 | $1.48 |
| GILLES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38526376593 | $0.61 |
| GILLES REYNAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013667) | ($19.99) |
| GILLES REYNAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (67.883293858) | ($519.31) |
| GILLES REYNAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.822650167) | ($7,055.78) |
| GILLES REYNAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05702089) | ($1,556.78) |
| GILLES REYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006120163033467 | $20.34 |
| GILLES REYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5252560184 | $1.74 |
| GILLES REYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421790536573679 | $98.23 |
| GILLES REYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0474007052408 | $13.21 |
| GILLES RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.75318333467 | $30.56 |
| GILLES RIGARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024620264833 | $74.53 |
| GILLES ROBERT AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012764437432822 | $50.32 |
| GILLES ROBERT AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.721635987 | $4.72 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000857009154109999 | $2.54 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.387709785924 | $7.59 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042798653867 | $8.35 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087237263575 | $0.64 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0423080728499999 | $2.53 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101687766395 | $4.02 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015199374905 | $4.84 |
| GILLES RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029983497547 | $2.14 |
| GILLES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020444643845 | $0.61 |
| GILLES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040743407077 | $0.01 |
| GILLES SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001590470256 | $0.05 |
| GILLES SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008063543824 | $249.83 |
| GILLES SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109590483194 | $221.76 |
| GILLES SMAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,096.00) |
| GILLES SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.856071635 | $380.07 |
| GILLES ST-GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018077977983 | $0.54 |
| GILLES ST-GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1189055119 | $0.60 |
| GILLES STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096192713702 | $295.43 |
| GILLES STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32194857379 | $658.43 |
| GILLES STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083558777056 | $0.05 |
| GILLES STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.363417526 | $37.38 |
| GILLES STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66732330058 | $5.89 |
| GILLES STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104278609186999 | $0.00 |
| GILLES STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00234443986609999 | $0.00 |
| GILLES TAPHINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131229377238 | $3.88 |
| GILLES TAPHINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020537332967 | $0.02 |
| GILLES TAPHINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014454976278 | $2.82 |
| GILLES TAPHINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2773577905 | $5.28 |
| GILLES TONGNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044241947477 | $1.31 |
| GILLES TONGNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.89798876452 | $9.93 |
| GILLES VANDERVEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011430675584 | $3.38 |
| GILLES VANDERVEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015586714572 | $3.04 |
| GILLES VANDERVORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.22378929 | $3,676.58 |
| GILLES VANDERVORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07395168 | $2,992.68 |
| GILLES VANDERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191122952314 | $56.62 |
| GILLES VANDERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035138540065 | $67.95 |
| GILLES VANDERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2906493894 | $36.57 |
| GILLES VANDERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25407074265 | $14.46 |
| GILLES VOLKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017569492922 | $0.52 |
| GILLES VOLKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153393712539999 | $0.02 |
| GILLES WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113611706037 | $0.13 |
| GILLES WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1453637968 | $295.04 |
| GILLES WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27530427703 | $0.28 |
| GILLES ZEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009206872645 | $0.00 |
| GILLES ZEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032303684886 | $0.00 |
| GILLES ZEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151141823869999 | $0.00 |
| GILLES ZEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000595589378919999 | $0.00 |
| GILLES ZEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000172725683299999 | $0.00 |
| GILLES-BERNARD ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063015891455 | $0.19 |
| GILLES-BERNARD ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27385061221 | $5.69 |
| GILLES-BERNARD ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0213531886409999 | $1.56 |
| GILLES-BERNARD ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025374241455 | $0.00 |
| GILLIAM DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057012333338 | $0.11 |
| GILLIAN BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187831729137 | $0.02 |
| GILLIAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155270114881 | $46.03 |
| GILLIAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21450515875 | $2.37 |
| GILLIAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207567575879999 | $40.50 |
| GILLIAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.718853454 | $11.13 |
| GILLIAN HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013224349316 | $0.04 |
| GILLIAN HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051842284433 | $0.01 |
| GILLIAN HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047248093793 | $0.09 |
| GILLIAN HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112207011873 | $0.09 |
| GILLIAN HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013262952863 | $0.00 |
| GILLIAN HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.073246689047 | $0.09 |
| GILLIAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.544782199969 | $168.40 |
| GILLIAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.36761373089999 | $5.25 |
| GILLIAN HUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.050453078102 | $128.92 |
| GILLIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377992937329999 | $1.12 |
| GILLIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072508029404 | $145.79 |
| GILLIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07727712031 | $0.08 |
| GILLIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9563329164 | $21.74 |
| GILLIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090687991911 | $26.84 |
| GILLIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061219596412 | $122.66 |
| GILLIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074332420494 | $0.00 |
| GILLIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049316170598 | $3.61 |
| GILLIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056492367387 | $16.72 |
| GILLIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051605327085 | $10.07 |
| GILLIAN MADDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05175787 | $1,962.91 |
| GILLIAN MADDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.35611459 | $991.61 |
| GILLIAN MADDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 9.91216591 | $844.17 |
| GILLIAN MADDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225813648141999 | $65.72 |
| GILLIAN MADDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037480994411 | $6.00 |
| GILLIAN MADDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083488423771 | $3.59 |
| GILLIAN MCGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021973699201 | $0.01 |
| GILLIAN MCGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147344311273 | $0.02 |
| GILLIAN MCGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049423353464 | $0.01 |
| GILLIAN MCGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.262295709 | $7.29 |
| GILLIAN SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019153629411 | $5.67 |
| GILLIAN SANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079706100668 | $1.56 |
| GILLIAN SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455757421439999 | $0.89 |
| GILLIAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441892985166 | $0.43 |
| GILLIAN VAN DER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017843382645 | $0.53 |
| GILLIAN VAN DER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16750958445999 | $1.36 |
| GILLIS DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020906608873 | $0.00 |
| GILLIS DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026883339025 | $0.00 |
| GILLIS DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116312242074 | $0.02 |
| GILLVER BASILGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004642663478 | $0.00 |
| GILLVER BASILGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160397032209999 | $0.00 |
| GILLVER BASILGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031566755992 | $0.00 |
| GILMARY MAMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368122657564047 | $0.04 |
| GILROY TIMOTY GRAHAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.15400777 | $451.36 |
| GILROY TIMOTY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1547986803) | ($291.42) |
| GILROY TIMOTY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170455) | ($51.79) |
| GILROY TIMOTY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170555566758829 | $50.05 |
| GILROY TIMOTY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000875080313208419 | $1.93 |
| GILSON BRUNO GAGNON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064036 | $24.80 |
| GILSON BRUNO GAGNON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00034492 | $10.28 |
| GILSON BRUNO GAGNON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098528) | ($31.22) |
| GILSON BRUNO GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132826884266429 | $0.12 |
| GILSON CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0031456) | ($38,714.68) |
| GILSON CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,501.41 |
| GILSON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.715 | $2,066.35 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GILSON CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $2,966.83 |
| GILSON CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,898.66 |
| GILSON CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $726.89 |
| GILSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500402287 | $74.73 |
| GILSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3619075079282 | $11.13 |
| GILSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224452976549999 | $436.78 |
| GILSON DE LIMA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028351158596214 | $0.00 |
| GILSON DE LIMA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030115538462 | $0.00 |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000117707696) | ($4.79) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002502669828) | ($9.99) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000044351128) | ($0.16) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00016828396057) | ($4.79) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (708.777818) | ($366.40) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00034610664669) | ($10.00) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8119629204 | $14,687.73 |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005528171064) | ($10.00) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01991800034) | ($360.30) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6633805277) | ($12,000.00) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00023782375) | ($4.79) |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091848544705 | $3.71 |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4114628798802 | $26.09 |
| GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5445035883909 | $2.61 |
| GILSON GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021977696148999 | $6.50 |
| GILSON JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007947194445 | $0.01 |
| GILVAN NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000140617959979 | $0.00 |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 4.3983 | $83.13 |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 10.5384 | $199.39 |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.254475 | $24.36 |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.998843 | $573.74 |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 9.18292683 | $56.38 |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0008093 | $32.18 |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (3.5239) | ($7.47) |
| GILVAN REIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46534500989137 | $6.93 |
| GILVANIA BISPO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000312783112 | $0.00 |
| GILZA MARIA GALVAO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002107445736 | $0.04 |
| GIM ANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00406367 | $160.37 |
| GIM ANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046) | ($129.06) |
| GIM ANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1001343151 | $282.66 |
| GIM ANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0044487 | $159.60 |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 36.420644079 | $153.86 |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00445904 | $154.04 |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (36.94204535) | ($158.03) |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.004531 | $157.03 |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,269.13) |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 19.320228 | $1,250.75 |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,268.09) |
| GIM ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 16.54667 | $1,250.00 |
| GIM ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.534179 | $153.96 |
| GIM ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1247665354 | $305.70 |
| GIM ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (16.54667) | ($1,193.35) |
| GIM ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.022949 | $719.18 |
| GIM ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1810703018 | $429.14 |
| GIM ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.854407) | ($612.81) |
| GIM ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.017826 | $560.13 |
| GIM ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01079384422 | $22.86 |
| GIM ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1154491252 | $193.27 |
| GIM ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00034 | $9.95 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009893488878 | $27.24 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049348397579 | $0.01 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056089499653 | $114.00 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105312282724 | $0.00 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000496026920734 | $0.00 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00623754379155 | $0.03 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003969892622874 | $0.20 |
| GIM ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006396057343969 | $0.00 |
| GIM BEE ALICE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033605824409999 | $9.95 |
| GIM BEE ALICE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60151016343069 | $5.09 |
| GIM BEE ALICE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3302197377 | $1.46 |
| GIM BEE ALICE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018414712809 | $5.86 |
| GIM CHONG JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.47150964444 | $46.61 |
| GIM CHOO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134442177699999 | $0.00 |
| GIM CHOO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0451496127839999 | $0.05 |
| GIM HONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000599633407461 | $1.77 |
| GIM HONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013808427563 | $0.00 |
| GIM HONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413058899244 | $81.73 |
| GIM HONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.820874936 | $3.82 |
| GIM KEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019393508009 | $0.57 |
| GIM KEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024057351136 | $0.03 |
| GIM KEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192100027009999 | $37.48 |
| GIM KEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2309324683 | $1.40 |
| GIM KOON KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 4,300.74237718 | $64,009.35 |
| GIM KOON KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($159.40) |
| GIM KOON KOH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (290.0) | ($4,104.38) |
| GIM KOON KOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (4,004.452210272) | ($45,370.44) |
| GIM KOON KOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0439956) | ($31,547.46) |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382143712188079 | $143.76 |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07898476705076 | $1.21 |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000906749944199999 | $0.00 |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025539368549 | $0.00 |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.31823197866 | $137.75 |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000279683371049999 | $0.00 |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000089084420957 | $0.00 |
| GIM KOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007429218556 | $0.00 |
| GIM MING NG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 0.9301 | $0.66 |
| GIM MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87309101158 | $4.45 |
| GIM MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5648379519999 | $17.56 |
| GIM MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.85939835817 | $31.60 |
| GIM MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2133782997 | $3.34 |
| GIM PAIK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015381745673 | $0.00 |
| GIM PAIK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167114200497798 | $0.00 |
| GIM YONG GAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (800.0) | ($4,883.19) |
| GIM YONG GAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (492.640858682) | ($1,373.30) |
| GIM YONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019554830803 | $5.79 |
| GIM YONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.257575661306 | $66.93 |
| GIM YONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031364639423 | $6.12 |
| GIM YONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 575.674387164 | $456.38 |
| GIM YONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.586448791168 | $55.57 |
| GIM YONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027344904437 | $8.70 |
| GIM YONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03607845791 | $0.00 |
| GIMA ZULKIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269757344746663 | $0.00 |
| GIMAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049624420242 | $152.90 |
| GIMAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016103259798 | $0.01 |
| GIMAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052967431242 | $0.39 |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (940.17) | ($940.17) |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 940.17 | $940.17 |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (940.17) | ($940.17) |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277425789659999 | $8.21 |
| GIMEN FUNG HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.622124669 | $178.62 |
| GIMENA GARBERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18475367) | ($5,407.74) |
| GIMENA GARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014948519377935 | $50.81 |
| GIMENA GARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000943452592449999 | $0.00 |
| GIMENA GARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053104269673 | $0.01 |
| GIMENA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.111584373756 | $5.87 |
| GIMENA URÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032899918272 | $0.97 |
| GIMENA URÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004876826294 | $0.00 |
| GIMENA ZIZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181846126788993 | $0.02 |
| GIMHAN TENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010200483041133 | $0.00 |
| GIMHANA GAYANATH VITHANAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.720828 | $404.72 |
| GIMHANA GAYANATH VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236777622582349 | $50.14 |
| GIMHANA GAYANATH VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.55557525839999 | $3.56 |
| GIMHONG OIUSOMPHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $621.06 |
| GIMHONG OIUSOMPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263020816981 | $2.46 |
| GIMISH PARANGANATT GOPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253491802 | $100.00 |
| GIMISH PARANGANATT GOPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.706566374952 | $6.71 |
| GIMMI MONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0271717305719 | $9.08 |
| GIMSARA ATHUKORALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176394971820416 | $0.02 |
| GIMUTHU DHARMARATHNA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | DOT | (22.873292193) | ($408.75) |
| GIMUTHU DHARMARATHNA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00117026) | ($47.41) |
| GIMUTHU DHARMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117026881396682 | $50.00 |
| GIMUTHU DHARMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09951009618707 | $1.78 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 99,514.909184 | $18.16 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0118188 | $352.71 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (99,551.411513) | ($15.81) |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.32) | ($4.35) |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001375 | $4.35 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112626243935 | $32.83 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0430566730743 | $6.72 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3987286555 | $0.85 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00513502209499999 | $0.57 |
| GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 36.502329171 | $0.01 |
| GIN MAY GOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (42,799.982901) | ($42,799.98) |
| GIN MAY GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001734597141 | $0.51 |
| GIN MAY GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.98908162687 | $507.99 |
| GIN MAY GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4782828406 | $2.48 |
| GIN MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002886890755 | $87.85 |
| GIN MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027477173636 | $53.61 |
| GIN MING JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72256599530187 | $0.84 |
| GIN SOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012672653735231 | $50.92 |
| GIN SOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033194795277 | $65.25 |
| GIN SOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.246983907 | $20.88 |
| GIN TUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018220464289 | $0.54 |
| GIN TUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.956354129 | $14.24 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,450.0 | $2,450.00 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.33803735 | $9,989.66 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.35270134 | $10,528.49 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064613842677 | $169.90 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.699607567386 | $92.89 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.377274997 | $47.38 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.238612625 | $36.66 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2107961471 | $7.55 |
| GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6830839603 | $0.31 |
| GINA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69376726845 | $1.84 |
| GINA ANN M VAN HOOF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.00332315 | $6.06 |
| GINA ANN M VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030879913978218 | $0.02 |
| GINA ARIAS PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218114659479999 | $0.65 |
| GINA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134072346455599 | $0.01 |
| GINA BESTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416524116199999 | $12.33 |
| GINA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077148740647 | $0.23 |
| GINA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| GINA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.959309356 | $18.96 |
| GINA CAPETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018853340042 | $0.00 |
| GINA CAPETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.697914927 | $1.21 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051179148534 | $157.77 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167747125869999 | $32.73 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.696011641 | $146.70 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101093875782 | $0.08 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0556203509 | $5.06 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18727242539 | $0.03 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29223589757 | $1.00 |
| GINA CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045948483468 | $0.03 |
| GINA CAROLINA JIMÉNEZ REYES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2325582504) | ($478.95) |
| GINA CAROLINA JIMÉNEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.246480003878 | $7.52 |
| GINA CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49263693 | $20,014.28 |
| GINA CARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1492744 | $4,575.71 |
| GINA CARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $6.04 |
| GINA CARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002583193004) | ($8.33) |
| GINA CARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07108356 | $2,018.03 |
| GINA CARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1674638652) | ($4,750.28) |
| GINA CARR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $9.06 |
| GINA CARR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005044928282) | ($147.94) |
| GINA CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00406328 | $128.11 |
| GINA CARR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.04194807 | $1,265.37 |
| GINA CARR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002767775607) | ($8.33) |
| GINA CARR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.5812111) | ($1,146.37) |
| GINA CARR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.5812111 | $1,146.37 |
| GINA CARR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,263.85 |
| GINA CARR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23121624) | ($4,760.95) |
| GINA CARR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23121624 | $4,760.95 |
| GINA CARR | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2666064228) | ($5,487.56) |
| GINA CARR | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003555952279) | ($73.97) |
| GINA CARR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003909817758) | ($8.33) |
| GINA CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113633232699 | $347.87 |
| GINA CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055371874567 | $1.08 |
| GINA CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0214741652693222 | $5.63 |
| GINA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033373872117 | $101.97 |
| GINA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01520233371 | $29.66 |
| GINA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.9533134789999 | $24.54 |
| GINA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126454531317 | $0.93 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GINA CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.425695139835 | $4.75 |
| GINA COLBURN- GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001109560477 | $0.00 |
| GINA DE GASPARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001507) | ($39.22) |
| GINA DE GASPARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.028963 | $39.22 |
| GINA DE GASPARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (29.158) | ($10.19) |
| GINA DE GASPARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.007723 | $10.19 |
| GINA DE GASPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2964294386852 | $15.61 |
| GINA DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000909579841549 | $2.69 |
| GINA DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637987551439999 | $0.07 |
| GINA DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029436510404 | $5.74 |
| GINA DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07043580807 | $1.07 |
| GINA DEARDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019811495135 | $0.00 |
| GINA DECOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002833353328 | $0.00 |
| GINA DECOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127538604102999 | $0.00 |
| GINA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45390343143599 | $5.38 |
| GINA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078540508444 | $0.23 |
| GINA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.650879402 | $379.65 |
| GINA FE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342398443549999 | $104.68 |
| GINA FE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052976541746 | $105.77 |
| GINA FEAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 2.4995 | $963.43 |
| GINA FEAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051293) | ($20.08) |
| GINA FEAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.448207) | ($981.44) |
| GINA FEAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.289436598 | $496.68 |
| GINA FEAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.280578361 | $496.22 |
| GINA FEAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.951631013 | $558.52 |
| GINA FEAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 6.379992218 | $570.50 |
| GINA FEAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (173.804) | ($136.10) |
| GINA FEAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0044443 | $136.10 |
| GINA FEAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($268.70) |
| GINA FEAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0088128 | $268.70 |
| GINA FEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247126668555 | $74.53 |
| GINA FEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7687552673543 | $46.04 |
| GINA FEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03849567474306 | $76.11 |
| GINA FEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28533100234 | $74.42 |
| GINA FEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18472035688 | $7.31 |
| GINA FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177240138899999 | $0.05 |
| GINA FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34104777971 | $1.17 |
| GINA GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005291935645 | $163.22 |
| GINA GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,584.884001649 | $3,584.88 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 143.73295291 | $11,000.97 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097646803289 | $299.69 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028582944472 | $55.80 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017549364299 | $0.00 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 223.004749379 | $176.79 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5800475839 | $28.67 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.70061307586 | $101.27 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36270791223 | $39.83 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7722077097 | $23.22 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00022713949307 | $0.02 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.080289898475 | $8.70 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.174774685579999 | $0.50 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 6.3309418518 | $15.94 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.1183624246 | $5.72 |
| GINA GAROOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00014740979999 | $0.00 |
| GINA GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187455787099999 | $5.55 |
| GINA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115875435731999 | $0.00 |
| GINA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014521141488 | $2.83 |
| GINA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023934631751 | $0.02 |
| GINA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000059042260232 | $0.01 |
| GINA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070948373722 | $0.01 |
| GINA GUAREPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003136328956 | $0.00 |
| GINA GUAREPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183743675249999 | $0.00 |
| GINA HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 19,000.0 | $19,000.00 |
| GINA IAIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00255434 | $101.15 |
| GINA IAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.88133192951 | $50.73 |
| GINA IRIZAR ARRIAGADA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,770.10) |
| GINA IRIZAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002914088562 | $10.33 |
| GINA IRIZAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32789782522 | $0.39 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059464414377 | $0.18 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258375457929999 | $0.05 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64932525961 | $0.51 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067458219284 | $0.06 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14705155267 | $0.50 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021470272978 | $0.24 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000699811952989999 | $0.00 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00173711728604 | $0.00 |
| GINA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000010638896148 | $0.00 |
| GINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017492523662 | $0.52 |
| GINA KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244918371039999 | $7.25 |
| GINA KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015692692236 | $3.06 |
| GINA KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.641243994 | $1.66 |
| GINA KLOVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25788089819 | $0.88 |
| GINA KREIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008866366385 | $2.75 |
| GINA LAI PAI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.427 | $2,513.37 |
| GINA LAI PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123077940433 | $148.84 |
| GINA LAI PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.782953656 | $100.00 |
| GINA LAI PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100393102995 | $201.89 |
| GINA LAI PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5584467187 | $4.56 |
| GINA LAI PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1282263817 | $4.07 |
| GINA LAI PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091812128851 | $0.00 |
| GINA LAPALIO-LAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085143093455 | $25.20 |
| GINA LAPALIO-LAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113189436796 | $22.09 |
| GINA LAPALIO-LAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7219328763 | $2.34 |
| GINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144347595636 | $0.43 |
| GINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020620017007 | $40.23 |
| GINA LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746182460148 | $0.61 |
| GINA LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3915614145 | $0.28 |
| GINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128752391276 | $3.81 |
| GINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.60597789449999 | $8.61 |
| GINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007516025873 | $0.00 |
| GINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49221261287 | $0.57 |
| GINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057454822917 | $0.00 |
| GINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130850176506999 | $0.00 |
| GINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0130582036768 | $0.01 |
| GINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073930457255 | $229.08 |
| GINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33269905657 | $679.69 |
| GINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.39834544005 | $29.16 |
| GINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00312943830799999 | $0.71 |
| GINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000432906172929999 | $0.03 |
| GINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0041750354735 | $0.26 |
| GINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000259569564199999 | $0.08 |
| GINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002851807076 | $0.06 |
| GINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.216841222 | $12.86 |
| GINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7706694455 | $12.88 |
| GINA LU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $1,101.68 |
| GINA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004022468632 | $1.19 |
| GINA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.2135181182 | $90.01 |
| GINA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561967715389999 | $112.23 |
| GINA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084554881058 | $261.32 |
| GINA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086639803273 | $174.74 |
| GINA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040722991968 | $2.98 |
| GINA MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126623176271999 | $3.75 |
| GINA MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2478408471 | $4.25 |
| GINA MARIE CASTRUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330561534294 | $99.82 |
| GINA MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000673291495039999 | $0.20 |
| GINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006499307917 | $0.02 |
| GINA MARTINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003919137283 | $120.20 |
| GINA MARTINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134230922873999 | $26.19 |
| GINA MARTINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043869519096 | $0.03 |
| GINA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016144637704 | $47.97 |
| GINA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086301182815 | $1.68 |
| GINA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.712833524309999 | $0.57 |
| GINA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80396153852 | $0.50 |
| GINA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088287736103 | $0.98 |
| GINA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02187563055 | $0.19 |
| GINA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302331505369999 | $92.12 |
| GINA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046676897181 | $92.87 |
| GINA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.332440789 | $28.01 |
| GINA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113140737511999 | $12.42 |
| GINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032710133134 | $0.00 |
| GINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078550391371 | $0.00 |
| GINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059510658234 | $0.00 |
| GINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027978982998 | $0.00 |
| GINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002357635738 | $0.03 |
| GINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000023174988013 | $0.00 |
| GINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793354883269999 | $23.48 |
| GINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.217429338 | $115.22 |
| GINA NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107982942303 | $3.20 |
| GINA NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989122078639999 | $199.88 |
| GINA NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4720331509999 | $15.37 |
| GINA NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70932711204 | $0.10 |
| GINA NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572661346 | $0.36 |
| GINA NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001581190781 | $0.00 |
| GINA NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115438892593 | $0.15 |
| GINA NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003285393193 | $100.34 |
| GINA NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1204886670999 | $6.98 |
| GINA ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.480995 | $426.77 |
| GINA ORTEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,615.0) | ($9,615.00) |
| GINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020876979533 | $62.80 |
| GINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345690287349999 | $0.00 |
| GINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106288602588999 | $20.74 |
| GINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.2341826251 | $128.23 |
| GINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25286969666 | $0.20 |
| GINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7627730769 | $6.13 |
| GINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047484948628 | $1.92 |
| GINA PANTZKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,543.272257952) | ($2,000.00) |
| GINA PANTZKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,543.272257952 | $2,000.00 |
| GINA PANTZKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,372.945467118) | ($5,100.00) |
| GINA PANTZKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,372.945467118 | $5,100.00 |
| GINA PANTZKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.33) |
| GINA PANTZKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($3.51) |
| GINA PANTZKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,911.21772507) | ($6,974.86) |
| GINA PANTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230828532449999 | $0.68 |
| GINA PANTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.747229866 | $34.48 |
| GINA PANTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.162768619 | $160.08 |
| GINA PANTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.10916002 | $85.78 |
| GINA PANTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05814078639 | $63.27 |
| GINA PAOLA BRUNO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438171279409859 | $0.04 |
| GINA PAOLA BRUNO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126630661369 | $0.50 |
| GINA PARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083276467412 | $0.10 |
| GINA PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8059195047) | ($23,805.02) |
| GINA PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8059195047 | $23,805.02 |
| GINA PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8059195) | ($23,622.31) |
| GINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002848340235003 | $108.62 |
| GINA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103842773381 | $0.31 |
| GINA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368941102119999 | $7.20 |
| GINA POERTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04678 | $141.37 |
| GINA POERTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 96.908 | $133.35 |
| GINA POERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118453034385 | $3.51 |
| GINA POERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000623967668275999 | $1.17 |
| GINA POERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58246501935399 | $1.18 |
| GINA PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289531685739999 | $0.86 |
| GINA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035458019482 | $0.69 |
| GINA RIBUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139366314549999 | $4.13 |
| GINA RONCESVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017594138266 | $0.01 |
| GINA RONCESVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038367359862 | $0.00 |
| GINA RONCESVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083011520331 | $0.00 |
| GINA RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001408426 | $0.50 |
| GINA RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.940946761 | $134.73 |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (675.405078821) | ($12,036.21) |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.089720509) | ($21,245.70) |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (270.748143666) | ($3,605.97) |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123159) | ($49.76) |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (23.21461613) | ($7,428.96) |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004272712391) | ($12.30) |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003217065391886 | $0.13 |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184617513404921 | $55.40 |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.924894642979 | $52.39 |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23577942945768 | $3.20 |
| GINA SECCHI LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0285411304299375 | $9.57 |
| GINA SHIH-PING HAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 16.787 | $529.33 |
| GINA SHIH-PING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031510771158 | $9.33 |
| GINA SHIH-PING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.015151951 | $627.02 |
| GINA SHIH-PING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8264687406 | $7.00 |
| GINA SHIH-PING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26379153137 | $2.93 |
| GINA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016811322877 | $0.50 |
| GINA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.73637439801999 | $6.74 |
| GINA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356024813089999 | $0.36 |
| GINA STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031676602377 | $0.94 |
| GINA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.204654387711 | $152.22 |
| GINA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185069191119999 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GINA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014487622874 | $28.27 |
| GINA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017625756376 | $0.05 |
| GINA VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021072899919 | $6.24 |
| GINA VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31265435261 | $0.15 |
| GINA VIRGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008206072486 | $0.00 |
| GINA VIRGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030671585926 | $0.01 |
| GINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056365158755 | $0.02 |
| GINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086762341847 | $0.02 |
| GINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168792361129999 | $0.00 |
| GINA ZENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017141813823 | $5.07 |
| GINAFE PILONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.38639803491 | $29.35 |
| GINALYNN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159157929152999 | $0.47 |
| GINALYNN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.63209142 | $12.95 |
| GINALYNN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.61134497009999 | $3.61 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05634787 | $170.53 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01763373 | $704.48 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00123716 | $48.18 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00166704 | $48.53 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03180459) | ($1,000.00) |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03180459 | $1,000.00 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03470879) | ($1,090.32) |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050595247038 | $156.45 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016194252133 | $31.54 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0165429898 | $6.29 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35845136259 | $3.98 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038032045406 | $0.34 |
| GINA-MARIE D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535758244 | $0.36 |
| GINEEN WHIUNUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.014218493248 | $3.31 |
| GINES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (49.034919) | ($20.69) |
| GINES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073464474856 | $7.28 |
| GINES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147936578866 | $0.00 |
| GINES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016522835377 | $0.00 |
| GINES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.127263313716779 | $0.08 |
| GINES LLORCA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.00300896 | $78.25 |
| GINETTE RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007333969154 | $0.00 |
| GINETTE RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066346006863 | $0.01 |
| GINEVRA GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143069533969 | $0.42 |
| GINEVRA GALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063971749752 | $0.01 |
| GINEVRA PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001564227462 | $0.00 |
| GINEVRA PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007087823559 | $2.07 |
| GINEVRA PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006666430163 | $0.01 |
| GINFRAY CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10974913142109 | $1.02 |
| GING SANG CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14960497 | $6,016.81 |
| GING SANG CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.99571466 | $6,226.59 |
| GING SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035844413083 | $108.41 |
| GING SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024735642031362 | $39.24 |
| GINGA ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118844925069999 | $0.00 |
| GINGA ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047479840154 | $0.00 |
| GINGER APLEGATE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| GINGER BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017570279167 | $52.44 |
| GINGER BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032942740243 | $64.73 |
| GINGER CHIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (73.961359227) | ($102,049.00) |
| GINGER CHIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.218840777) | ($3,061.47) |
| GINGER CHIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 90.7826466 | $125,258.36 |
| GINGER CHIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.520122275) | ($1,517.04) |
| GINGER CHIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.670742502) | ($50,568.00) |
| GINGER CHIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.569985044 | $62,443.12 |
| GINGER CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035885773585 | $1.06 |
| GINGER CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06541230610602 | $75.77 |
| GINGER CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088524090632 | $0.08 |
| GINGER EUSEBIOLYLE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032768007525 | $0.00 |
| GINGER EUSEBIOLYLE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501032522107999 | $0.06 |
| GINGER EUSEBIOLYLE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085625661088 | $0.00 |
| GINGER MCELFRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339818112249999 | $10.06 |
| GINGER MCELFRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3996492607 | $1.90 |
| GINGER MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074074728717 | $21.92 |
| GINGER MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051706074312 | $103.17 |
| GINGER MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37107988881 | $0.29 |
| GINGER MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047105604194 | $0.03 |
| GINGER MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.861875963259999 | $7.61 |
| GINGER MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.6521428439999 | $3.46 |
| GINGER RAVENCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023905799783 | $72.29 |
| GINI DUMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02395717584) | ($74.58) |
| GINI DUMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024360212) | ($2,632.80) |
| GINI DUMERS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.024360212 | $2,632.80 |
| GINI DUMERS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.024360212) | ($2,632.84) |
| GINI DUMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.569546497) | ($1,071.54) |
| GINI DUMERS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 13.569546497 | $1,071.54 |
| GINI DUMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,282.820500013) | ($1,292.16) |
| GINI DUMERS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,282.820500013 | $1,292.16 |
| GINI DUMERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (13.569546496) | ($898.17) |
| GINI DUMERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,282.820500013) | ($1,126.97) |
| GINI DUMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00561659826) | ($149.16) |
| GINI DUMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3765485559) | ($10,000.00) |
| GINI DUMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4647702956 | $12,342.90 |
| GINI DUMERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01146495463) | ($304.47) |
| GINI DUMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031124065401901 | $6.48 |
| GINI DUMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005112488081111 | $14.67 |
| GINI DUMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4808866442315 | $9.19 |
| GINI DUMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054818860157 | $0.00 |
| GINI DUMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06054272250101 | $5.60 |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $460.31 |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022462182903629 | $50.19 |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018894139494 | $2.77 |
| GINIGADDARAGE VIRAJ NIROSHANA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025712) | ($300.69) |
| GINIGADDARAGE VIRAJ NIROSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213179987 | $50.00 |
| GINJI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177403543859999 | $52.97 |
| GINJI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016610805692 | $32.41 |
| GINJI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.166082478 | $57.17 |
| GINKA DIMITROVA PASHOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.07420091 | $2,238.12 |
| GINKA DIMITROVA PASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305714356565 | $10.41 |
| GINKA DIMITROVA PASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012465213600942 | $0.00 |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (103.411274) | ($484.77) |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424891514114 | $0.48 |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108100427123999 | $0.01 |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011238831298 | $1.23 |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044399781652 | $0.34 |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.695994425249999 | $0.34 |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044614173921 | $0.48 |
| GINKA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00910439558133499 | $0.04 |
| GINNA COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156599898469 | $4.64 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.039085 | $120.96 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 55.4 | $78.11 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005286 | $217.84 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.414418166 | $97.46 |
| GINNIE LOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0586 | $120.47 |
| GINNIE LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,561.93) |
| GINNIE LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,561.93 |
| GINNIE LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.0586) | ($4,643.02) |
| GINNIE LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,629.698 | $4,643.02 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003029116578 | $92.27 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106304331076999 | $222.47 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045614061645 | $0.00 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.088157024 | $29.36 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0259260199379999 | $0.02 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37636727744 | $15.24 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024245317106 | $0.00 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000103033270642 | $0.01 |
| GINNIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00022664430652 | $0.01 |
| GINNY KRYSTOPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.995236506339999 | $0.04 |
| GINNY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018232749236 | $5.40 |
| GINNY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120358840282 | $2.35 |
| GINNY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17245849533 | $0.74 |
| GINNY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011181297818 | $0.33 |
| GINNY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130187495946 | $2.54 |
| GINO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176964217949999 | $0.01 |
| GINO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021461939239 | $0.00 |
| GINO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030181799934 | $0.00 |
| GINO BOELENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (232.2696) | ($176.76) |
| GINO BOELENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.535098) | ($15,698.17) |
| GINO BOELENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.313267) | ($10,476.38) |
| GINO BOELENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (31,646.205365) | ($31,646.21) |
| GINO BOELENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00474) | ($9.77) |
| GINO BOELENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (55.9751) | ($44.01) |
| GINO BOELENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000328) | ($10.00) |
| GINO BOELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237004208066603 | $86.87 |
| GINO BOELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.301227957689 | $284.60 |
| GINO BOELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309669142628106 | $81.50 |
| GINO BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000598804925483409 | $0.00 |
| GINO BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02699210678 | $0.04 |
| GINO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038364499359 | $117.61 |
| GINO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.08337326184999 | $2,164.31 |
| GINO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4994645565 | $0.50 |
| GINO BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4449709813 | $1.54 |
| GINO CAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072999046715 | $0.02 |
| GINO CAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093836228202 | $0.02 |
| GINO CAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.630987074 | $164.63 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099901670334 | $306.30 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9030918603 | $10.38 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25135228345 | $512.17 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42155831614 | $0.42 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3660505179999 | $14.56 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109176638358 | $0.01 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050398081921 | $0.02 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000249253910589999 | $0.00 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001715930359 | $0.00 |
| GINO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000115890397988 | $0.00 |
| GINO CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017871988178 | $0.05 |
| GINO CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33898001475 | $0.40 |
| GINO CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127486151534999 | $0.02 |
| GINO COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071646190013999 | $0.00 |
| GINO DANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435765954089999 | $1.29 |
| GINO DANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3173467064 | $5.01 |
| GINO DERACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100474778636 | $0.00 |
| GINO DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047295336198 | $0.01 |
| GINO DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059766298812 | $0.12 |
| GINO EDWARDDIZON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026185644641 | $79.44 |
| GINO EDWARDDIZON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.378881022 | $70.86 |
| GINO EDWARDDIZON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.603754164 | $36.80 |
| GINO EDWARDDIZON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2031250141 | $24.48 |
| GINO EDWARDDIZON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24647781422 | $14.74 |
| GINO EDWARDDIZON QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155863758623 | $6.16 |
| GINO EMILIOZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001555) | ($63.39) |
| GINO EMILIOZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,553.993081) | ($1,553.99) |
| GINO EMILIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026065555250189 | $0.10 |
| GINO EMILIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.148516568746 | $11.15 |
| GINO FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267303000728 | $7.91 |
| GINO FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046784551743 | $9.13 |
| GINO FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85039045889999 | $1.85 |
| GINO FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4356918109 | $1.53 |
| GINO FRANZE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 2.518062 | $205.28 |
| GINO FRANZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.182042 | $98.22 |
| GINO FRANZE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GINO FRANZE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| GINO FRANZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GINO FRANZE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 5,108.106909 | $3,842.25 |
| GINO FRANZE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.217224 | $114.85 |
| GINO FRANZE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (34.0) | ($207.40) |
| GINO FRANZE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| GINO FRANZE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 337.77129 | $338.11 |
| GINO FRANZE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (6,500.0) | ($5,073.54) |
| GINO FRANZE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (337.77129) | ($336.96) |
| GINO FRANZE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (24.099691) | ($24.10) |
| GINO FRANZE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05016107603) | ($135.06) |
| GINO FRANZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.920114) | ($5.29) |
| GINO FRANZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (510.719485) | ($265.88) |
| GINO FRANZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (236.828207) | ($100.09) |
| GINO FRANZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (4,871.671391) | ($2,043.02) |
| GINO FRANZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0997899) | ($2,962.48) |
| GINO FRANZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,713.51) |
| GINO FRANZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,206.950631375) | ($768.02) |
| GINO FRANZE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (35.46) | ($100.71) |
| GINO FRANZE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 100.635 | $100.71 |
| GINO FRANZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (365.425630211) | ($914.16) |
| GINO FRANZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.635) | ($100.64) |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018703464119 | $7.55 |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.158122058231 | $130.77 |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005020723585 | $0.15 |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.682871478 | $21.68 |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.111743134 | $42.16 |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7194852969999 | $10.02 |

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.097816851 | $5.93 |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3926893082 | $0.29 |
| GINO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002786622764 | $0.26 |
| GINO GEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113175977976999 | $0.33 |
| GINO GEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151591115199999 | $0.00 |
| GINO GEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000411329498049999 | $0.01 |
| GINO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468366976747 | $0.50 |
| GINO HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044380029809999 | $136.46 |
| GINO HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.427274623 | $137.49 |
| GINO HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30920385511 | $2.73 |
| GINO HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6662063005 | $5.69 |
| GINO HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035012360887 | $3.84 |
| GINO IVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135028) | ($41.39) |
| GINO IVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (421.108884) | ($421.11) |
| GINO IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135117190230318 | $50.03 |
| GINO IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52636945404439 | $1.12 |
| GINO IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4118565058371 | $1.41 |
| GINO J CAPOBIANCHI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131907592463 | $39.04 |
| GINO J CAPOBIANCHI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037726475235 | $74.53 |
| GINO J CAPOBIANCHI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20691127063 | $0.16 |
| GINO J CAPOBIANCHI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.626560738 | $51.25 |
| GINO J CAPOBIANCHI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00642136607 | $0.06 |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03615482188) | ($0.07) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01499485389) | ($0.02) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1153757053) | ($0.11) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (307.0) | ($307.00) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.1153757053 | $0.11 |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 470.000728 | $458.29 |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2108039908) | ($0.20) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (102.0) | ($102.00) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 0.9552186757 | $239.09 |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.103282399) | ($566.18) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (23.4) | ($204.98) |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004744512556 | |
| GINO KURUKKANKUNNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6571178356944 | $16.47 |
| GINO LAMPAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3653654440244 | $0.37 |
| GINO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024035493025 | $0.01 |
| GINO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60144781529 | $0.58 |
| GINO LIAUW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.53) |
| GINO LIAUW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138) | ($5,487.89) |
| GINO LIAUW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.91) |
| GINO LIAUW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.582804) | ($1,042.69) |
| GINO LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018090180505 | $56.71 |
| GINO LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032345709891 | $65.25 |
| GINO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019689528892 | $0.58 |
| GINO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062882304827 | $1.86 |
| GINO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3093692801 | $4.31 |
| GINO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011876940496584 | $0.00 |
| GINO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02356257018 | $0.02 |
| GINO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043163000074 | $0.00 |
| GINO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040063008777 | $0.00 |
| GINO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026986387495 | $0.00 |
| GINO MATIBAG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.07048651 | $210.79 |
| GINO MATIBAG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,499.23) | ($1,499.23) |
| GINO MATIBAG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,449.263335) | ($4,449.26) |
| GINO MATIBAG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.254495) | ($749.26) |
| GINO MATIBAG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016075) | ($637.79) |
| GINO MATIBAG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.801291) | ($242.43) |
| GINO MATIBAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.12) | ($1,004.12) |
| GINO MATIBAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (100.848665) | ($45.02) |
| GINO MATIBAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.584552) | ($485.47) |
| GINO MATIBAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (349.622663) | ($189.12) |
| GINO MATIBAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (2.44721) | ($126.15) |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006608801417934 | $2.59 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16924353712 | $0.19 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008016974501229 | $2.33 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.964667692289 | $26.96 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3367649461034 | $1.08 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.863319699876 | $6.86 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23920903257941 | $0.15 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013375401575564 | $1.13 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008751695211183 | $3.40 |
| GINO MATIBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122242435687742 | $0.40 |
| GINO MAZZITELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 44.6 | $418.18 |
| GINO MAZZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237227933075899 | $50.11 |
| GINO MAZZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451459555484 | $3.64 |
| GINO MINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011360874035 | $0.00 |
| GINO MINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127054410303 | $0.00 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,847.414668187) | ($2,100.84) |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,847.414668187 | $2,100.84 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.11991246) | ($167.99) |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 64.11991246 | $167.99 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (64.118) | ($169.82) |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 167.86 | $169.82 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 205.519 | $150.00 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03173745049) | ($971.83) |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03173745049 | $971.83 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.031737) | ($971.82) |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,343.138 | $971.82 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 27,272.727272727 | $18,773.56 |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,464.434) | ($970.00) |
| GINO NANCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0331328 | $970.00 |
| GINO NANCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,648.339661) | ($800.00) |
| GINO NANCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,648.339661 | $800.00 |
| GINO NANCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.173557473) | ($800.00) |
| GINO NANCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.173557473 | $800.00 |
| GINO NANCI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (18.173557473) | ($878.31) |
| GINO NANCI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (1,648.339661) | ($848.82) |
| GINO NANCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03975635399) | ($36.00) |
| GINO NANCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.3252118) | ($1,200.00) |
| GINO NANCI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.61366701 | $1,461.20 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016657798740585 | $6.24 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032843593024 | $5.79 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013934755846 | $0.01 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.894456309 | $194.05 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.55591017105 | $5.26 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7748123034822 | $3.82 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0935525647043 | $8.14 |
| GINO NANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17346479353 | $46.43 |
| GINO NEDILSKYJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4532484423) | ($450.00) |
| GINO NEDILSKYJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.108281409) | ($15,000.00) |
| GINO NEDILSKYJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.705282684 | $18,571.22 |
| GINO NEDILSKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019083229116 | $57.18 |
| GINO NEDILSKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053847199787 | $101.53 |
| GINO NEDILSKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.687668955 | $29.69 |
| GINO NEDILSKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58048479899 | $5.12 |
| GINO NEDILSKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029439540549 | $0.02 |
| GINO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057088394845 | $1.47 |
| GINO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4654503510441 | $1.69 |
| GINO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024466130206167 | $0.00 |
| GINO OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01771585347 | $0.02 |
| GINO OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101235387137 | $0.01 |
| GINO ORLANDO JURADO ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007026195381 | $0.00 |
| GINO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015551804465 | $0.00 |
| GINO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121338460893 | $0.00 |
| GINO PANDOZZI-TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005373272574 | $0.00 |
| GINO PANDOZZI-TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119458072636999 | $0.01 |
| GINO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540395809477499 | $0.05 |
| GINO POE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.577331) | ($41.31) |
| GINO POE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,711.00) |
| GINO POE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (41.242195) | ($2,368.95) |
| GINO POE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (16.716155) | ($33,262.05) |
| GINO POE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (721.515328) | ($469.65) |
| GINO POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16207827214 | $1.32 |
| GINO POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199229510630468 | $534.50 |
| GINO POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.16837115686789 | $7.65 |
| GINO POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073051372625 | $0.01 |
| GINO POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097518451268371 | $0.09 |
| GINO POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0937687715280559 | $8.86 |
| GINO RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.934414213 | $13.93 |
| GINO RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.603722171 | $7.61 |
| GINO RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120452630054 | $0.00 |
| GINO RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30790046211 | $0.01 |
| GINO RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018516315463 | $0.01 |
| GINO RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16455804713 | $0.25 |
| GINO RISCOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016011052855 | $0.00 |
| GINO RIZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GINO RIZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (4,021.259026913) | ($144.73) |
| GINO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5173621917634 | $0.50 |
| GINO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.703102196 | $138.70 |
| GINO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35479753579 | $0.28 |
| GINO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062887490318 | $0.01 |
| GINO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045461565041 | $0.01 |
| GINO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.111051825253 | $0.05 |
| GINO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.920730217207 | $1.68 |
| GINO RULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017228247126 | $0.00 |
| GINO RULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000238188455579999 | $0.00 |
| GINO RULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115781342296 | $0.00 |
| GINO RULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024643953508 | $0.02 |
| GINO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264704687815 | $0.00 |
| GINO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079935826633 | $0.00 |
| GINO SELMANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016011108305 | $0.00 |
| GINO SPIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031441788874 | $9.30 |
| GINO SPIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865124334909999 | $16.88 |
| GINO SPIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044238521032 | $0.32 |
| GINO TANJUSAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004921 | $1.96 |
| GINO TANJUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210526290598042 | $0.02 |
| GINO TUBARO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (750.0) | ($750.00) |
| GINO TUBARO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,344.988088785) | ($2,344.99) |
| GINO TUBARO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01297572) | ($501.70) |
| GINO TUBARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014442) | ($486.64) |
| GINO TUBARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 485.47 | $486.64 |
| GINO TUBARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (485.47) | ($482.76) |
| GINO TUBARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0145544 | $482.76 |
| GINO TUBARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014581) | ($481.36) |
| GINO TUBARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 479.786 | $481.36 |
| GINO TUBARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $140.80 |
| GINO TUBARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (479.78) | ($479.78) |
| GINO TUBARO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.238677 | $479.78 |
| GINO TUBARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2394814407) | ($483.15) |
| GINO TUBARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5009978921) | ($154.26) |
| GINO TUBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118237449282527 | $4.57 |
| GINO TUBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421163229166668 | $0.40 |
| GINO TUBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008055777850608548 | $2.44 |
| GINO TUBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.751692994295 | $7.75 |
| GINO TUBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00134739728365029 | $0.41 |
| GINO TUBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0714775723558 | $0.01 |
| GINO VAN DE GOORBERGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (75.078509) | ($65.41) |
| GINO VAN DE GOORBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91933030776849 | $11.15 |
| GINO VAN DEN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977693516389625 | $1.06 |
| GINO VAN NEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015518520028 | $0.00 |
| GINO VAN NEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020738110298 | $0.02 |
| GINO VAN NEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058097947676999 | $0.01 |
| GINO VANHALST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064) | ($1,944.56) |
| GINO VANHALST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($984.27) |
| GINO VANHALST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.525) | ($945.38) |
| GINO VANHALST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($898.88) |
| GINO VANHALST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208915476300509 | $78.04 |
| GINO VANHALST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72192797116 | $0.82 |
| GINO VANHALST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008609732602319 | $20.77 |
| GINO VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002541523722 | $77.02 |
| GINO VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0033338208 | $0.63 |
| GINO WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0748835897399539 | $0.09 |
| GINO WUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001751456084 | $0.00 |
| GINO WUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019311746365 | $0.04 |
| GINO WUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118162899076 | $0.01 |
| GINO-ANTONIO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64246448060999 | $2.78 |
| GINOT MARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431561631259999 | $0.01 |
| GINTARAS BAUSYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 14,971.244064 | $14,971.24 |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 20,005.0 | $20,025.01 |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,297.615719) | ($9,297.62) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($1.67) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (20,000.0) | ($2,326.67) |
| GINTARAS BAUSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029315142015 | $8.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GINTARAS BAUSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.107742092929 | $148.11 |
| GINTARAS BAUSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.38164524513 | $121.46 |
| GINTARAS BAUSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 42.445928508 | $4.19 |
| GINTARAS BRENCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086922956951 | $25.73 |
| GINTARAS BRENCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046795927577 | $9.10 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230139286469999 | $6.81 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280902004729999 | $0.03 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479706125839999 | $9.36 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9340526298 | $2.33 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150594852079999 | $1.67 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0067896245641 | $0.27 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006195276166 | $0.35 |
| GINTARAS MALMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.127750994921999 | $0.23 |
| GINTARAS STEPONKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 1.0097808 | $159.36 |
| GINTARAS STEPONKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07749076 | $3,110.37 |
| GINTARAS STEPONKUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077723) | ($2,298.11) |
| GINTARAS STEPONKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001999295314708 | $60.53 |
| GINTARAS STEPONKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00101727814487 | $0.09 |
| GINTARAS TRUNCA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (564.379894) | ($228.23) |
| GINTARAS TRUNCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019169072378 | $0.00 |
| GINTARAS TRUNCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000285376093259999 | $0.00 |
| GINTARAS TRUNCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.62845403146349 | $0.98 |
| GINTARAS VEGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00681398808945999 | $0.01 |
| GINTARĖ GREIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2648068481499 | $56.76 |
| GINTARE KACINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12411193962443 | $0.12 |
| GINTARĖ ŠLIOGERIENĖ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (4,997.8309532) | ($1,015.29) |
| GINTARĖ ŠLIOGERIENĖ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (33.3792) | ($23.03) |
| GINTARĖ ŠLIOGERIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047370759923 | $0.00 |
| GINTARĖ ŠLIOGERIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525212950601865 | $0.86 |
| GINTARE SRUOGIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163332681039999 | $4.83 |
| GINTAS PETKUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001831) | ($5.41) |
| GINTAS PETKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008534) | ($248.39) |
| GINTAS PETKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (3.123461416) | ($144.94) |
| GINTAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451225127895499 | $1.69 |
| GINTAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054435695076 43 | $0.02 |
| GINTAS PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0243799100088139 | $1.77 |
| GINTAUTAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558023176193 | $2.66 |
| GINTAUTAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079901178418 | $15.58 |
| GINTAUTAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.544828183219999 | $5.98 |
| GINTAUTAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.928414764072 | $23.65 |
| GINTAUTAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000044569818182 | $0.00 |
| GINTAUTAS JURKSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039700531733 | $0.01 |
| GINTAUTAS JURKSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000093738738146 | $0.00 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000409655275) | ($16.53) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $22.33 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13518496 | $3,919.01 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00793418419) | ($16.53) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002751932905) | ($0.84) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 20,190.0 | $20,190.00 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.249342208 | $34,229.87 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.44) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($76.10) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.10712156) | ($58,002.74) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,559.946685128) | ($11,762.00) |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046804227817139 | $159.70 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112132385878 | $0.13 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3448398194 | $703.72 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40303968295399 | $1.40 |
| GINTAUTE KAMINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.128746815686 | $304.91 |
| GINTIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067362133868 | $208.49 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049810188133 | $1.47 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025287132652 | $0.03 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778453383359999 | $15.19 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3615515704 | $7.42 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65728921089999 | $2.30 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117881320903 | $1.31 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4178614267 | $0.68 |
| GINTS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00099141525458 | $0.08 |
| GINTS GRASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002633201341 | $7.79 |
| GINTS GRASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000576198281954695 | $0.00 |
| GINTS GRASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130999281559 | $2.56 |
| GINTS KASPAROVIČS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020129067817 | $0.00 |
| GINTS UTINĀNS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00173199 | $66.64 |
| GINTS UTINĀNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00191567 | $60.24 |
| GINTS UTINĀNS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00285006 | $85.52 |
| GINTS UTINĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029296276791 | $8.40 |
| GINTS UTINĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077647865891 | $0.01 |
| GINTS UTINĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.219940925999999 | $0.14 |
| GINTS ZIVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.637081388 | $1.30 |
| GIO DEAN DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147155947141 | $4.35 |
| GIO DEAN DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019340274509 | $37.74 |
| GIO DEAN DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0530381246 | $0.47 |
| GIO DEAN DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1757964809 | $7.18 |
| GIO DEAN DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00035357669083 | $0.66 |
| GIO FRANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003599014746 | $0.00 |
| GIO FRANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091643698478 | $0.01 |
| GIO GREEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.144257) | ($2,772.87) |
| GIO GREEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,329.0709) | ($3,329.07) |
| GIO GREEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (974.365) | ($1,378.19) |
| GIO GREEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (18.549207) | ($157.32) |
| GIO GREEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048068) | ($1,530.15) |
| GIO GREEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8736058513139 | $71.25 |
| GIO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.55867198507 | $29.50 |
| GIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010882386486 | $0.00 |
| GIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001733484072 | $0.00 |
| GIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000617840975679999 | $0.00 |
| GIOACCHINO DARIO MASTRORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274853434988281 | $0.03 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (24.72733436) | ($1,700.00) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.04130919387) | ($2.84) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | COMP | 30.173943912 | $2,074.45 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | COMP | (0.7430593066) | ($51.09) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | AAVE | 58.421574253 | $5,982.95 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (875.0) | ($875.00) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ZEC | 19.63754699 | $1,842.19 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.09967439697) | ($15.00) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (3.3224798999) | ($500.00) |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 4.1424416271 | $623.39 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129354875845588 | $50.44 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053242793111 | $0.10 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109575435893999 | $0.11 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.410767012989999 | $0.33 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029261653588 | $0.33 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000642986776 | $0.01 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.075723484 | $4.08 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03048990116 | $0.00 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056001821108 | $0.04 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22394261115 | $0.77 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.209017276445 | $14.79 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00541872003 | $0.03 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118334816468999 | $0.19 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0169653493738 | $0.97 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020441912905 | $0.03 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00125888825234 | $0.00 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000116299550567999 | $0.00 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30111534115 | $0.16 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00948992865514999 | $0.65 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.165127687179999 | $0.47 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021140989976 | $1.32 |
| GIOACCHINO FAVAZZA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00078459625116 | $0.00 |
| GIOACCHINO LEGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166578961 | $0.49 |
| GIOACCHINO LEGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2744863344903 | $0.31 |
| GIOACCHINO LO PICCOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 7.0 | $424.15 |
| GIOACCHINO LO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171630380494 | $50.17 |
| GIOACCHINO LO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019048546307 | $1.11 |
| GIOACCHINO MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325798173 | $0.01 |
| GIOACCHINO MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000680143033 | $0.00 |
| GIOACCHINO TORRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002577429385 | $0.01 |
| GIOACCHINO TORRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002096296919 | $0.04 |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (309.251187212) | ($309.25) |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07248621376) | ($206.12) |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,807.20) |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002077961685) | ($4.10) |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197722381 | $0.59 |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024108654011 | $0.03 |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827669569777 | $24.23 |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083300388263 | $0.01 |
| GIOACCHINO VITO BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.96039839709 | $1.96 |
| GIOACHINO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004982947993 | $0.00 |
| GIOACHINO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016627808783 | $0.01 |
| GIOCONDA ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828648621836097 | $0.01 |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $46.44 |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 98.5 | $62.38 |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 98.5 | $52.46 |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 101.5 | $52.21 |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 150.5 | $79.85 |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197686913529 | $0.59 |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4718425808 | $3.15 |
| GIODANY JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80279242 | $2.80 |
| GIOELE BELLINGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.415444360185 | $2.19 |
| GIOELE BIGINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001371260405) | ($53.57) |
| GIOELE BIGINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,504.10) |
| GIOELE BIGINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,031.19) |
| GIOELE BIGINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,870.340657 | $3,870.34 |
| GIOELE BIGINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GIOELE BIGINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006575) | ($19.99) |
| GIOELE BIGINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008654338417) | ($3.33) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,809.02) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 21,000.0 | $14,528.91 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (20,913.226387387) | ($14,468.87) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0766994 | $2,569.64 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.57) | ($53.57) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,137.46) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,109.757648 | $1,109.76 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 25,000.0 | $11,647.58 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,900.46) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,707.888708 | $3,707.89 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (22,559.718966774) | ($10,606.06) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (107.14) | ($107.14) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,250.0) | ($9,250.00) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 40,514.836898069 | $19,395.44 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (43,042.055825) | ($20,207.31) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.430289178) | ($9,090.91) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.76) | ($86.76) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 22,559.718966774 | $12,401.80 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (22,559.718967) | ($12,323.86) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 16,702.555065 | $16,702.56 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| GIOELE BIGINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (27,446.631068) | ($27,446.63) |
| GIOELE BIGINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 17,070.099755 | $17,070.10 |
| GIOELE BIGINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GIOELE BIGINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GIOELE BIGINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,080.667673) | ($7,080.67) |
| GIOELE BIGINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000109137) | ($3.33) |
| GIOELE BIGINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000487959602) | ($12.39) |
| GIOELE BIGINI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001738397219) | ($3.33) |
| GIOELE BIGINI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006344186413) | ($12.39) |
| GIOELE BIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034148876077 | $114.84 |
| GIOELE BIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030350975812 | $0.00 |
| GIOELE BIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348666366065 | $95.90 |
| GIOELE BIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.213037407852 | $30.21 |
| GIOELE BIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090010584183 | $0.05 |
| GIOELE CHIURLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05491514378386 | $0.05 |
| GIOELE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.148054629579999 | $0.07 |
| GIOELE DONADELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001469476782301 | $0.00 |
| GIOELE GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115718574516999 | $3.43 |
| GIOELE GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328819542059999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOELE GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88439343397628 | $2.20 |
| GIOELE MOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016603225021 | $0.49 |
| GIOELE MOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010460096795 | $0.01 |
| GIOELE MOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023747768605 | $0.01 |
| GIOELE PASTERIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038441) | ($1,210.58) |
| GIOELE PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371537769021259 | $12.63 |
| GIOELE PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016786480129 | $0.02 |
| GIOELE PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01062216133 | $0.01 |
| GIOELE ROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027582817558 | $0.08 |
| GIOELE ROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056871723943 | $0.00 |
| GIOELE SANDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1817610191801 | $2.86 |
| GIOELE SEGUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194202780629999 | $5.45 |
| GIOELE SEGUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.347558860512 | $2.19 |
| GIOELE SEGUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082817329676 | $0.05 |
| GIOELE SIMONTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067501) | ($19.96) |
| GIOELE SIMONTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.75) |
| GIOELE SIMONTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10782067) | ($3,214.57) |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014407241865998 | $50.02 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017741826723 | $0.00 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057666662478 | $115.38 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.653628532 | $28.27 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038313499008 | $0.00 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39043993469 | $3.45 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067372696064 | $0.07 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.58767246829999 | $15.67 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051249280267 | $2.03 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004698812302 | $0.00 |
| GIOELE SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048558463208 | $0.37 |
| GIOELE SIRONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,025.061283 | $1,025.06 |
| GIOELE SIRONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7837379516) | ($2,379.22) |
| GIOELE SIRONI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,239.407735) | ($1,239.41) |
| GIOELE SIRONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03351933) | ($1,299.13) |
| GIOELE SIRONI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 395.99878 | $396.00 |
| GIOELE SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175429325230048 | $54.76 |
| GIOELE SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001087225577169 | $3.28 |
| GIOELE SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.516151717496 | $7.52 |
| GIOK HUI PHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79345336935 | $9.80 |
| GIOK LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152668175287 | $0.45 |
| GIOK LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102339086522999 | $0.12 |
| GIOK LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047025134353 | $93.58 |
| GIOK LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.499328676 | $11.49 |
| GIOK LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1986220288 | $46.66 |
| GIOK LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0522048170149999 | $0.05 |
| GIOMAR ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029196241294 | $0.00 |
| GIOMAR ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000271397524019999 | $0.05 |
| GIOMARA CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.992057887874 | $6.72 |
| GIOMMARIA BAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281814943676758 | $0.03 |
| GIONA GRANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122140660753999 | $0.01 |
| GIONA GRANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023500812966 | $4.59 |
| GIONA GRANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5044552061 | $2.50 |
| GIONA GRANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1454972326 | $6.46 |
| GIONA GRANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89387362033 | $0.89 |
| GIONA GRANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15390613302 | $0.53 |
| GIONA SIMEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081192987025 | $24.03 |
| GIONA SIMEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22106322702 | $2.46 |
| GIONATA BOCCACCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026786060518 | $7.93 |
| GIONATA BOCCACCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771074706759999 | $0.09 |
| GIONATA CARLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243841455339999 | $73.79 |
| GIONATA CARLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.038682354 | $21.24 |
| GIONATA CARLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018194620997 | $35.50 |
| GIONATA CARLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.576514425 | $18.58 |
| GIONATA CIMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002998878551 | $0.00 |
| GIONATA CIMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6207686372 | $4.79 |
| GIONATA GARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063116256058 | $1.87 |
| GIONATA GARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023178183194 | $0.00 |
| GIONATA LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132897384327 | $4.12 |
| GIONATAN BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116029168629999 | $0.00 |
| GIONATAN BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015811482842 | $0.02 |
| GIONI MELINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123696918804287 | $0.00 |
| GIONNY PHELIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08146315222 | $1.26 |
| GIORA FRIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.222398703562 | $3.82 |
| GIORA SELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (384.533813579) | ($384.53) |
| GIORA SELA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 384.533813579 | $384.53 |
| GIORA SELA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (384.533813) | ($384.53) |
| GIORA SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002165684641 | $0.64 |
| GIORA SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003889343814 | $0.00 |
| GIORA SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.51321734532179 | $2.51 |
| GIORA SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19984456432 | $0.13 |
| GIORA SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040424688045 | $0.14 |
| GIORA SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.083860624317 | $0.08 |
| GIORDANA HAUGDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017087764778 | $5.06 |
| GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.44 |
| GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($37.69) |
| GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000552262863299999 | $0.12 |
| GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21917943481064 | $1.22 |
| GIORDANO CANNELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (33.921) | ($13.00) |
| GIORDANO CANNELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004662 | $13.00 |
| GIORDANO CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.10836490316 | $22.24 |
| GIORDANO CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020957220519 | $0.00 |
| GIORDANO CIBRARIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02756132) | ($873.67) |
| GIORDANO CIBRARIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2613954069) | ($480.00) |
| GIORDANO CIBRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023572731218345 | $8.13 |
| GIORDANO CIBRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022222859369162 | $5.33 |
| GIORDANO D'ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015384558003 | $0.00 |
| GIORDANO ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018026172406 | $0.53 |
| GIORDANO ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020768670533 | $0.02 |
| GIORDANO FONTANA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 29,985.0 | $18,814.39 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044097448093 | $135.58 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213191034609999 | $0.02 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132219300176 | $267.57 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2220456686 | $4.22 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 357.58188958 | $236.03 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.67418388119999 | $4.19 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.7299242049999 | $40.73 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.280627190559999 | $1.73 |
| GIORDANO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0049154575005 | $0.31 |
| GIORDANO LISITA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.863743) | ($280.86) |
| GIORDANO LISITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181871097 | $5.38 |
| GIORDANO LISITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042298528191 | $0.00 |
| GIORDANO LISITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7024322771 | $0.70 |
| GIORDANO LISITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2536499214191 | $3.25 |
| GIORDANO LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116009633232999 | $3.43 |
| GIORDANO LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895753346429999 | $1.75 |
| GIORDANO LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98484427924 | $0.62 |
| GIORDANO LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34011666778 | $1.16 |
| GIORDANO LURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021890984128 | $0.65 |
| GIORDANO LURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2576955794 | $11.26 |
| GIORDANO MANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000836881912898132 | $0.00 |
| GIORDANO PICCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009830598645) | ($3.01) |
| GIORDANO PICCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.221383815) | ($373.27) |
| GIORDANO PICCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.21) |
| GIORDANO PICCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.66) |
| GIORDANO PICCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (642.24) | ($388.90) |
| GIORDANO PICCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.279742) | ($2,478.30) |
| GIORDANO PICCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.21) |
| GIORDANO PICCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06669928) | ($1,908.00) |
| GIORDANO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007143191170529 | $23.84 |
| GIORDANO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008053341661452 | $0.01 |
| GIORDANO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010656554879549 | $25.76 |
| GIORDANO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119483006269 | $0.01 |
| GIORDANO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8149944303114 | $2.69 |
| GIORDANO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009205789977653 | $3.37 |
| GIORDANO PIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036505592569 | $111.78 |
| GIORDANO PIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024671124585 | $48.14 |
| GIORDANO SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000262882506609999 | $0.00 |
| GIORDANO SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00992959511879999 | $0.01 |
| GIORDANO SOCCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00396075133668 | $2.34 |
| GIORDANO STEMPHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162770551157 | $0.48 |
| GIORDANO STEMPHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022143017161 | $0.03 |
| GIORDANO STEMPHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374465109 | $73.96 |
| GIORG FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005730926984 | $0.00 |
| GIORG FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013514823862 | $0.01 |
| GIORGI ABASHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000174227879 | $0.00 |
| GIORGI ABASHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000593519764 | $0.00 |
| GIORGI BAZIERASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002665950 0559 | $0.00 |
| GIORGI DAVITADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001107683043166 | $0.00 |
| GIORGI DAVITADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060464071739 | $0.01 |
| GIORGI GAPRINDASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001640838109 | $0.00 |
| GIORGI GAPRINDASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050704795451 | $0.01 |
| GIORGI GOGASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109092996601 | $0.00 |
| GIORGI GOGOLASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236479189 | $50.00 |
| GIORGI GOGOLASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7288245622157 | $4.64 |
| GIORGI GVARAMADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387192396497699 | $0.00 |
| GIORGI GVIANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GIORGI GVIANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIORGI GVIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,019.635973) | ($3,019.64) |
| GIORGI GVIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (23,924.84954) | ($23,924.85) |
| GIORGI GVIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.64) |
| GIORGI GVIANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25013191) | ($7,640.24) |
| GIORGI GVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012014852089319 | $44.35 |
| GIORGI GVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.66992153317 | $172.67 |
| GIORGI GVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103122221419 | $0.00 |
| GIORGI GVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.876980810429 | $21.88 |
| GIORGI GVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016590651273 | $0.00 |
| GIORGI GVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014757232199 | $0.00 |
| GIORGI JANASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232172368984847 | $0.00 |
| GIORGI KAJAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01037924045281 | $0.01 |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.15484539 | $468.92 |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006575) | ($20.12) |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14627039) | ($451.34) |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1562722541 | $483.87 |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005064635911) | ($10.02) |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05060101977) | ($99.86) |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02791301903) | ($50.04) |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31812743098665 | $0.67 |
| GIORGI KAVTARADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001177052073 | $2.15 |
| GIORGI KEBADZE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245401) | ($71.55) |
| GIORGI KEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015873062394115 | $0.57 |
| GIORGI KEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096301544744 | $0.00 |
| GIORGI KEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000031751328472 | $0.00 |
| GIORGI KEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002571973484 | $0.00 |
| GIORGI KUTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183981187469999 | $0.02 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003632) | ($9.77) |
| GIORGI MODEBADZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185) | ($376.23) |
| GIORGI MODEBADZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001311) | ($2.67) |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012623843671 | $0.00 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001947034728 | $0.00 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012679296627762 | $2.77 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000038162348999999 | $0.00 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033782044578 | $0.00 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000269220168849999 | $0.00 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004730005075 | $0.00 |
| GIORGI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000697898859 | $0.00 |
| GIORGI MSHVIDOBADZE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XTZ | 50.482476 | $162.01 |
| GIORGI MSHVIDOBADZE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (50.482476) | ($154.98) |
| GIORGI MSHVIDOBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000858165979 | $0.00 |
| GIORGI MSHVIDOBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595959276743871 | $0.06 |
| GIORGI MSHVIDOBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052942548996 | $0.04 |
| GIORGI MSHVIDOBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02147557139698 | $0.06 |
| GIORGI NADIRADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09866176094 | $3,039.08 |
| GIORGI NADIRADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003632763043) | ($111.90) |
| GIORGI NADIRADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002543810668) | ($78.36) |
| GIORGI NADIRADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08116092588) | ($2,500.00) |
| GIORGI NADIRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116989135858497 | $3.00 |
| GIORGI NADIRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183553255787 | $0.00 |
| GIORGI NADIRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022350807448 | $0.02 |
| GIORGI NADIRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027647123449999 | $0.00 |
| GIORGI NADIRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000885496541651 | $0.00 |
| GIORGI SOLOMNISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307668166 | $50.00 |
| GIORGI ZEIKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457072477663131 | $0.01 |
| GIORGIA ACCOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053851306074 | $1.05 |
| GIORGIA ACCOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013294980131 | $0.05 |
| GIORGIA ACCOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046097231298 | $0.03 |
| GIORGIA ACCOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0164310648919999 | $0.01 |
| GIORGIA ACCOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03282154 74 | $0.08 |
| GIORGIA ACCOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000751619815429999 | $0.00 |
| GIORGIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003096132142 | $0.00 |
| GIORGIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00244516883619999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIORGIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00129511221189 | $0.00 |
| GIORGIA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018488617012 | $0.01 |
| GIORGIA BRUNISSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (25.211539043) | ($260.25) |
| GIORGIA BRUNISSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.073) | ($1.10) |
| GIORGIA BRUNISSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000366 | $1.10 |
| GIORGIA BRUNISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130649238228399 | $50.28 |
| GIORGIA BRUNISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08359355173052 | $1.61 |
| GIORGIA BRUNISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16686605499 | $2.84 |
| GIORGIA CARDILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01301815) | ($519.80) |
| GIORGIA CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128922200867631 | $51.12 |
| GIORGIA CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340552388 | $0.00 |
| GIORGIA CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240471036309999 | $0.05 |
| GIORGIA CAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017040708159 | $5.04 |
| GIORGIA CAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1413624893 | $7.48 |
| GIORGIA CHIMISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76712191993 | $4.58 |
| GIORGIA DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02244170905 | $4.55 |
| GIORGIA DEBOLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GIORGIA DEBOLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (632.0) | ($632.00) |
| GIORGIA DEBOLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($37.22) |
| GIORGIA DEBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133561765689569 | $0.45 |
| GIORGIA DEBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.48661419424 | $8.49 |
| GIORGIA GALANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166634282763 | $0.49 |
| GIORGIA GALANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043953039141 | $8.58 |
| GIORGIA GIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137302812806 | $54.43 |
| GIORGIA GIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.763598393393 | $1.61 |
| GIORGIA MICHELA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111268969897 | $0.33 |
| GIORGIA MICHELA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.063295029 | $55.06 |
| GIORGIA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201076771 | $0.00 |
| GIORGIA RANOCCHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 426.997633 | $427.00 |
| GIORGIA RANOCCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (214.0) | ($214.00) |
| GIORGIA RANOCCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (214.12) | ($214.12) |
| GIORGIA RANOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686997507604 | $50.21 |
| GIORGIA RANOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2280400449789 | $1.10 |
| GIORGIA RANOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7677970373555 | $1.77 |
| GIORGIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066525849999999 | $0.00 |
| GIORGIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000038336497318 | $0.00 |
| GIORGIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092708876026 | $0.01 |
| GIORGIA SERENA DURANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030170791514 | $0.89 |
| GIORGIA SERENA DURANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16586227699 | $1.17 |
| GIORGIA SERENA DURANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093675949591 | $0.00 |
| GIORGIA SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09196448713 | $8.78 |
| GIORGIA SUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330506330117417 | $0.04 |
| GIORGIA TAGLIATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150722571251 | $0.00 |
| GIORGIA TAGLIATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335391131349999 | $0.00 |
| GIORGIA TAGLIATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041914604157 | $0.00 |
| GIORGIA TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026243501353 | $0.01 |
| GIORGIA TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206680891269999 | $0.00 |
| GIORGIA ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9289446794799 | $18.22 |
| GIORGIA ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016993047205 | $0.33 |
| GIORGIA ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79329269 | $2.79 |
| GIORGII KATSITADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029001570276 | $0.00 |
| GIORGII KATSITADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000134003291159 | $0.04 |
| GIORGIO ANTELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.35523160327 | $66.60 |
| GIORGIO ARCURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (71.878990441) | ($836.79) |
| GIORGIO ARCURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (10.17060253) | ($822.48) |
| GIORGIO ARCURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,034.345439389) | ($959.20) |
| GIORGIO ARCURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,370.39) |
| GIORGIO ARCURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.15662505) | ($9,814.02) |
| GIORGIO ARCURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11377883) | ($3,577.15) |
| GIORGIO ARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552894275199 | $20.88 |
| GIORGIO ARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231387644600579 | $65.27 |
| GIORGIO ARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.474814763072 | $7.71 |
| GIORGIO ARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5551816571166 | $8.85 |
| GIORGIO ARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0158414442090742 | $1.58 |
| GIORGIO ARMANDO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019698541918 | $0.61 |
| GIORGIO ARNALDO RAMBALDI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $320.31 |
| GIORGIO ARNALDO RAMBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000709218107217 | $1.68 |
| GIORGIO BEATRICI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (2,408.122194) | ($974.29) |
| GIORGIO BEATRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093165010587 | $27.57 |
| GIORGIO BEATRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098279942746 | $0.00 |
| GIORGIO BEATRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346711130348 | $68.08 |
| GIORGIO BEATRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6489317273323 | $5.28 |
| GIORGIO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029474552141 | $0.87 |
| GIORGIO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030798630229 | $0.04 |
| GIORGIO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.78447523969999 | $1.78 |
| GIORGIO BIANCOFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279355864009999 | $8.21 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 7,531.19 | $1,481.75 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 878.177611 | $878.18 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (27.620835911) | ($2,010.49) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 27.620835911 | $2,010.49 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (878.177611) | ($878.18) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (27.620835) | ($1,838.79) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,537.544918323) | ($995.49) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,537.544918323 | $995.49 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (7,537.54) | ($987.65) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 972.041 | $987.65 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 3,062.121275 | $3,062.12 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,034.162275) | ($4,034.16) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,616.982901641) | ($6,616.98) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,616.982901641 | $6,616.98 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,616.982901) | ($6,616.98) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.218237754) | ($7,291.99) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.218237754 | $7,291.99 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,168.030832) | ($1,318.54) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,168.030832 | $1,318.54 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3118742085) | ($9,141.97) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3118742085 | $9,141.97 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.903715705) | ($61.11) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 23.903715705 | $61.11 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.218237754) | ($7,276.50) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,168.030832) | ($1,320.56) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (23.903715705) | ($61.10) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002122494006) | ($0.18) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002122494006 | $0.18 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.075069872) | ($0.65) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.075069872 | $0.65 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0735629941) | ($0.09) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0735629941 | $0.09 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007597014238) | ($0.06) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007597014238 | $0.06 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.03845330492) | $0.00 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.03845330492 | $0.00 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.06617027032) | ($0.09) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.06617027032 | $0.09 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01137528499) | ($0.05) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01137528499 | $0.05 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.724048738) | ($0.23) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.724048738 | $0.23 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3118742) | ($9,051.72) |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021364065924771 | $73.49 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360342425851119 | $84.94 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.34679327239 | $74.35 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.300656337836 | $24.09 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011251298763438 | $0.01 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023037054150404 | $0.00 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2244444278097 | $1.06 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5429413759833 | $2.09 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017503132062086 | $0.00 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000489422565137 | $0.00 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13194017490386 | $10.66 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000522960103318379 | $0.00 |
| GIORGIO BREMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000466316503529209 | $0.00 |
| GIORGIO CABIBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.518108098555 | $3.60 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088099) | ($3,440.53) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.497779) | ($6.58) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.531313) | ($459.64) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (31.0) | ($20.44) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MANA | (1.0) | ($0.99) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MANA | (500.0) | ($493.21) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MANA | (1,083.361993) | ($1,063.07) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04) | ($1,097.20) |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079432429272 | $20.93 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8178801129693 | $45.15 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054100778369 | $8.06 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004646542601635 | $0.00 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031209057335 | $0.00 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000990178821499999 | $0.00 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006573527504204 | $0.20 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013300481905 | $0.00 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023322624933 | $0.00 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000001016013202 | $0.00 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.221760780708776 | $0.23 |
| GIORGIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00011185654575 | $0.01 |
| GIORGIO CAPPIELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.069558211) | ($1,921.01) |
| GIORGIO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000925961469 | $0.00 |
| GIORGIO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17908403997526 | $8.16 |
| GIORGIO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008378756184366 | $20.57 |
| GIORGIO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110272202511 | $0.00 |
| GIORGIO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03351709926 | $0.18 |
| GIORGIO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12264980289999 | $0.03 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016652131417999 | $0.00 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9192955947499 | $16.68 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17341189302 | $352.50 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30854238658 | $0.19 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0124265181 | $55.70 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.9677685257 | $61.51 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.537716578 | $3.00 |
| GIORGIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 132.983187684 | $63.55 |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000089970552) | ($3.74) |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000127561006) | ($3.74) |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002034728573) | ($3.74) |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008221717953) | ($15.11) |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02720225365) | ($500.00) |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03343749357 | $614.61 |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255307004091 | $0.61 |
| GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354983118909999 | $0.00 |
| GIORGIO COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056817069018 | $16.82 |
| GIORGIO COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083537648577 | $16.30 |
| GIORGIO COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00260317010329999 | $0.00 |
| GIORGIO COMPAGNONI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.02160868207) | ($800.00) |
| GIORGIO COMPAGNONI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| GIORGIO COMPAGNONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008263705856) | ($2.97) |
| GIORGIO COMPAGNONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| GIORGIO COMPAGNONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.02160868207 | $776.62 |
| GIORGIO COMPAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139911837838 | $55.87 |
| GIORGIO COMPAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.530332389538 | $17.74 |
| GIORGIO DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109409122272 | $0.13 |
| GIORGIO DE CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008568940822 | $0.00 |
| GIORGIO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188941102692745 | $0.02 |
| GIORGIO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008204407969 | $0.00 |
| GIORGIO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000086153575244 | $0.00 |
| GIORGIO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014904062583 | $0.00 |
| GIORGIO DI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059890087999999 | $0.00 |
| GIORGIO DI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093883509048 | $0.01 |
| GIORGIO DI PAOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.205) | ($1.73) |
| GIORGIO DI PAOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000573 | $1.73 |
| GIORGIO DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376653887805729 | $0.38 |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 14.165448 | $19.69 |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.165448) | ($19.55) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065614) | ($25.00) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065614 | $25.00 |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065614) | ($25.95) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114630765918 | $0.36 |
| GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57168978143 | $1.57 |
| GIORGIO EUSEBIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($49.18) |
| GIORGIO EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130344980876529 | $50.01 |
| GIORGIO FAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.10843178694 | $10.40 |
| GIORGIO FAGHERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040209979444 | $1.19 |
| GIORGIO FAGHERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.569367234 | $20.57 |
| GIORGIO FANECCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (201.825535) | ($130.54) |
| GIORGIO FANECCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00275439) | ($77.02) |
| GIORGIO FANECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029608548966226 | $0.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIORGIO FANECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3758212204442 | $0.96 |
| GIORGIO FANECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013709145571 | $0.01 |
| GIORGIO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112055510239999 | $0.00 |
| GIORGIO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099614433836 | $0.01 |
| GIORGIO GABATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068379620324 | $20.24 |
| GIORGIO GABATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526671243794 | $0.56 |
| GIORGIO GABATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051824445902 | $0.01 |
| GIORGIO GALANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,228.59) | ($5,228.59) |
| GIORGIO GALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86618486144 | $0.95 |
| GIORGIO GALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.62154606071 | $42.62 |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (45.420788) | ($579.65) |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (31.987783) | ($545.41) |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (759.355219) | ($941.87) |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030680774455 | $93.53 |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020109834881043 | $0.02 |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046042391455 | $91.57 |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0279811753 | $4.07 |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156442404079999 | $2.79 |
| GIORGIO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04470916021 | $0.60 |
| GIORGIO GANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000080090057 | $0.00 |
| GIORGIO GANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08887660117 | $0.10 |
| GIORGIO GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.40245840006 | $17.07 |
| GIORGIO GHISLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001488037113772 | $0.00 |
| GIORGIO GIUFFREDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04488399 | $1,727.11 |
| GIORGIO GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530593317163 | $14.03 |
| GIORGIO GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00050515595557 | $0.00 |
| GIORGIO GRAMEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38010309499997 | $0.43 |
| GIORGIO GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066564351897063 | $0.07 |
| GIORGIO GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024477742 | $7.24 |
| GIORGIO GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060349630393381 | $0.07 |
| GIORGIO GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3060376222 | $2.08 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.696626108) | ($20,709.78) |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.696626108 | $20,709.78 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.596626) | ($17,275.23) |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,895.49) |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032642095682899 | $117.79 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22191023717 | $0.26 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054226421499 | $108.34 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.243674295 | $234.86 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.419684636249999 | $3.70 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.007738769 | $78.60 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0775025341 | $2.08 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21454622825 | $8.36 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029489273824 | $3.24 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5671945937 | $0.35 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103200720069 | $0.13 |
| GIORGIO KOTARO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.127897816479 | $0.32 |
| GIORGIO KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259941849989999 | $0.01 |
| GIORGIO LEPRATTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,544.42009) | ($6,544.42) |
| GIORGIO LEPRATTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5.036525) | ($5.04) |
| GIORGIO LEPRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345957037 | $1.02 |
| GIORGIO LEPRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.0384993798958 | $48.04 |
| GIORGIO LION SJIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000659682701225509 | $0.00 |
| GIORGIO LION SJIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000557687838489999 | $0.00 |
| GIORGIO LION SJIN TJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056867815144 | $0.00 |
| GIORGIO LIVREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027136451069 | $0.01 |
| GIORGIO LIVREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125764458694 | $0.00 |
| GIORGIO LIVREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081210665754 | $0.01 |
| GIORGIO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.242088805252 | $8.39 |
| GIORGIO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103772933031 | $0.00 |
| GIORGIO MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49479427786 | $12.02 |
| GIORGIO MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2098747408 | $1.39 |
| GIORGIO MARRELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021) | ($82.26) |
| GIORGIO MARRELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0041361 | $118.30 |
| GIORGIO MARRELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01188785 | $23.03 |
| GIORGIO MARRELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($50.07) |
| GIORGIO MARRELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($50.07) |
| GIORGIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044845542637 | $13.24 |
| GIORGIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042577703213 | $0.00 |
| GIORGIO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018868343079 | $3.63 |
| GIORGIO MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.928568681079 | $6.28 |
| GIORGIO MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298310456359999 | $8.83 |
| GIORGIO MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081785136011 | $15.96 |
| GIORGIO MENIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01303935) | ($517.98) |
| GIORGIO MENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134192268577532 | $51.91 |
| GIORGIO MERIGO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| GIORGIO MERIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37128565265 | $5.93 |
| GIORGIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000449891424419999 | $0.00 |
| GIORGIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044755218026 | $0.01 |
| GIORGIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0305779624459999 | $0.00 |
| GIORGIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030437754451 | $0.00 |
| GIORGIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001327637924 | $0.01 |
| GIORGIO MINISCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.047824) | ($19.97) |
| GIORGIO MINISCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.285659031) | ($536.70) |
| GIORGIO MINISCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (232.200624) | ($140.11) |
| GIORGIO MINISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042416752507 | $12.55 |
| GIORGIO MINISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074543533627 | $0.01 |
| GIORGIO MINISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51043339986677 | $1.05 |
| GIORGIO MINISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70731303909999 | $3.71 |
| GIORGIO MINISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003231504821288 | $1.34 |
| GIORGIO MODICA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.81 |
| GIORGIO MODICA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,405.11) |
| GIORGIO MODICA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,637.56) |
| GIORGIO MODICA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (47.0) | ($31.46) |
| GIORGIO MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5342388544766 | $50.90 |
| GIORGIO MONTERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161658551139999 | $0.00 |
| GIORGIO MONTERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033854327692 | $0.00 |
| GIORGIO MORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02620552871786 | $0.03 |
| GIORGIO OTTOBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000519102830169999 | $1.01 |
| GIORGIO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013154646314 | $0.00 |
| GIORGIO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020139224213 | $0.00 |
| GIORGIO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015748589135 | $0.00 |
| GIORGIO PEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,037.739609) | ($9,037.74) |
| GIORGIO PEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022133687119 | $0.66 |
| GIORGIO PEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.13353868651 | $60.13 |
| GIORGIO PEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014301935086 | $0.01 |
| GIORGIO PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.619731776153 | $2.50 |
| GIORGIO PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019689733059 | $0.58 |
| GIORGIO PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.89454354589999 | $7.89 |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00931581 | $386.73 |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 15.1 | $0.73 |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.46364351) | ($2,975.43) |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04880746) | ($1,453.58) |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.144917422) | ($4.30) |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001640969544) | ($3.36) |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005914) | ($1.77) |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.798) | ($3.89) |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.002121 | $3.89 |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002522064) | ($4.61) |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266664470929999 | $9.75 |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11639000551821 | $0.15 |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080668215998 | $21.84 |
| GIORGIO RABAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.005066426425 | $0.00 |
| GIORGIO REGOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GIORGIO REGOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GIORGIO REGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018697071229 | $0.02 |
| GIORGIO REGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.204052581 | $22.20 |
| GIORGIO REGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015031601097 | $4.78 |
| GIORGIO RICHERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 7,699.0 | $17,091.78 |
| GIORGIO RICHERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,000.0 | $33,000.00 |
| GIORGIO RICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002289329648 | $0.09 |
| GIORGIO RICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,005.76754296267 | $876.13 |
| GIORGIO RICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02024562198 | $61.21 |
| GIORGIO RICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.835580529 | $2.84 |
| GIORGIO RINALDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.033458) | ($29,280.68) |
| GIORGIO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035686805338912 | $136.02 |
| GIORGIO RUSSOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194178078591906 | $0.02 |
| GIORGIO SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018786423809 | $56.25 |
| GIORGIO SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014782984603 | $4.70 |
| GIORGIO SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0087016316699 | $16.21 |
| GIORGIO SARACCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.18399723 | $543.89 |
| GIORGIO SARACCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12084758) | ($3,675.22) |
| GIORGIO SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006642533356397 | $24.43 |
| GIORGIO SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093947488439889 | $0.00 |
| GIORGIO SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002106196276473 | $3.55 |
| GIORGIO SCARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022597664808 | $0.01 |
| GIORGIO SEGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000429261587 | $0.00 |
| GIORGIO SEGHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025712038456 | $0.00 |
| GIORGIO SERVADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412754152841 | $0.40 |
| GIORGIO SERVADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23240405982 | $2.58 |
| GIORGIO SIDOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104000000005961 | $0.00 |
| GIORGIO SOBRITO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.964271) | ($27,954.32) |
| GIORGIO SOBRITO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (30.73052472) | ($9,167.54) |
| GIORGIO SOBRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045747157372307 | $164.26 |
| GIORGIO SOBRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095882887872006 | $0.10 |
| GIORGIO SOBRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084287655755 | $0.01 |
| GIORGIO SOBRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5536655143 | $25.81 |
| GIORGIO SOBRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25587418390749 | $92.06 |
| GIORGIO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018808113253 | $5.57 |
| GIORGIO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031599766062999 | $0.04 |
| GIORGIO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105385331726999 | $0.02 |
| GIORGIO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000000203762 | $0.00 |
| GIORGIO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052167849310999 | $0.01 |
| GIORGIO SURACI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173181) | ($52.66) |
| GIORGIO SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017033243040389 | $50.14 |
| GIORGIO SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049577954808 | $0.01 |
| GIORGIO SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000126614455649999 | $0.00 |
| GIORGIO TORRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015519910470299 | $4.59 |
| GIORGIO TORRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604798999 | $0.48 |
| GIORGIO TRABALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015892899325499 | $6.36 |
| GIORGIO TRABALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0382454396 | $10.53 |
| GIORGIO VERZEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.687076909389999 | $0.54 |
| GIORGIO VINCENTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028) | ($10.05) |
| GIORGIO VINCENTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003431) | ($99.95) |
| GIORGIO VINCENTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08577212) | ($2,500.09) |
| GIORGIO VINCENTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0787255) | ($2,381.10) |
| GIORGIO VINCENTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01596334) | ($500.80) |
| GIORGIO VINCENTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00621184 | $187.66 |
| GIORGIO VINCENTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09060283) | ($2,653.94) |
| GIORGIO VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178765996426399 | $61.85 |
| GIORGIO VISINTIN DALLA FIOR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| GIORGIO VISINTIN DALLA FIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668947862 | $50.00 |
| GIORGIO VISINTIN DALLA FIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3410764180012 | $6.64 |
| GIORGIO ZAMBON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316395) | ($99.95) |
| GIORGIO ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077885897050012 | $200.11 |
| GIORGOS ALKIVIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000468969193459999 | $0.01 |
| GIORGOS ALKIVIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278081391819999 | $0.32 |
| GIORGOS ALKIVIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000855075980005 | $0.03 |
| GIORGOS ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05431744370388 | $0.05 |
| GIORGOS AVGERINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199287549699999 | $0.00 |
| GIORGOS AVGERINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033495929043 | $0.03 |
| GIORGOS AVGERINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021618323817 | $0.00 |
| GIORGOS AVGERINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040660325745 | $0.01 |
| GIORGOS AVGERINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000511180520659999 | $0.00 |
| GIORGOS DARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103981264911 | $0.01 |
| GIORGOS DARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039251976909 | $0.04 |
| GIORGOS KITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029791257319 | $8.82 |
| GIORGOS KITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091893105299 | $0.01 |
| GIORGOS KITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002182350595 | $4.26 |
| GIORGOS KITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.795741523 | $15.80 |
| GIORGOS KLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54382359027263 | $6.02 |
| GIORGOS KRATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097195305555 | $0.09 |
| GIORGOS LAMBRIANIDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 46.95525773 | $546.49 |
| GIORGOS LAMBRIANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023315083021 | $0.91 |
| GIORGOS LAMBRIANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.846506304209 | $47.65 |
| GIORGOS LAMBRIANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32093442346 | $5.45 |
| GIORGOS LAMBRIANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1783401348 | $1.18 |
| GIORGOS LAMPRIANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041472547393 | $0.12 |
| GIORGOS LAMPRIANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024422188563 | $0.03 |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01604655504) | ($33.27) |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (540.155714648) | ($225.83) |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2067606039) | ($1.60) |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110683578624 | $0.33 |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026376056146 | $0.51 |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000101016802927 | $0.00 |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000139804621949999 | $0.00 |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005154729259 | $0.02 |
| GIORGOS MANIATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027939303977 | $0.00 |
| GIORGOS MANNARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170774013653599 | $51.50 |
| GIORGOS MANNARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64320289666 | $7.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIORGOS NEOKLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143281688912999 | $0.42 |
| GIORGOS NEOKLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063230895914 | $0.00 |
| GIORGOS NEOKLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13219786874 | $1.47 |
| GIORGOS NEOKLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2341279218 | $3.93 |
| GIORGOS NIKOLAOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01484551043 | $30.19 |
| GIORGOS NIKOLAOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01484432813) | ($30.30) |
| GIORGOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068109001 68969 | $0.01 |
| GIORGOS PARAMITHAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (2.50114) | ($98.51) |
| GIORGOS PARAMITHAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 98.034 | $98.51 |
| GIORGOS PARAMITHAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (99.036901) | ($99.04) |
| GIORGOS PARAMITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2501159759785 | $0.52 |
| GIORGOS PARAMITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008855135680147 | $0.01 |
| GIORGOS PARAMITHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01704474460934 | $1.01 |
| GIORGOS PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008711178055 | $0.00 |
| GIORGOS PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017890712576 | $0.00 |
| GIORGOS PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2949600314 | $8.29 |
| GIORGOS SERGENTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.951613119536 | $8.18 |
| GIOSUE ANTONIO SCALIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000029) | ($1.16) |
| GIOSUE ANTONIO SCALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051543338371 | $0.00 |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000899597 2313) | ($3.73) |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00727527 | $203.36 |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007010022701) | ($198.28) |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001233628078) | ($3.73) |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00971 | $213.12 |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01012091688) | ($222.56) |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68612681652 73 | $6.65 |
| GIOTTO PARTIPILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6376327387 | $2.09 |
| GIOULA ROKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088250948151 | $0.26 |
| GIOULA ROKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031841190226 | $0.00 |
| GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608211606668 | $0.58 |
| GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057157420499999 | $0.00 |
| GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029158082036 | $0.02 |
| GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002003656109 1 | $0.00 |
| GIOVAN CASILLAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070637803818 | $0.00 |
| GIOVANA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016993129204 | $0.50 |
| GIOVANA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249416463339999 | $4.87 |
| GIOVANA DA CRUZ MERCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000517862866 7 | $0.00 |
| GIOVANA DA CRUZ MERCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211356351 | $0.04 |
| GIOVANBATTISTA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112071527921 | $0.03 |
| GIOVANI FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003536499883 | $0.00 |
| GIOVANI FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000960822606 61 | $0.00 |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.103438737) | ($25.10) |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.103438737 | $25.10 |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (184.237335586) | ($121.78) |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 184.237335586 | $121.78 |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (284.495458388) | ($247.77) |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 284.495458388 | $247.77 |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (184.237335) | ($123.57) |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.103438) | ($25.10) |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (284.495458388) | ($265.73) |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14856436905252 | $0.15 |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71818865853 71 | $2.08 |
| GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63311467108051 | $0.53 |
| GIOVANI URECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (557.233199) | ($212.32) |
| GIOVANI URECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.30734805429849 | $0.84 |
| GIOVANNA CIAMPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017924525686 | $0.01 |
| GIOVANNA CIAMPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096132595884 | $0.11 |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001843) | ($0.53) |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3110961712) | ($636.39) |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100656608086 | $0.00 |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166512220665649 | $4.52 |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021162045611 | $0.00 |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020077298832 | $0.00 |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091890213755 | $0.01 |
| GIOVANNA LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120649287739 | $0.00 |
| GIOVANNA LEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000465583183799999 | $1.38 |
| GIOVANNA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022846240759 | $6.76 |
| GIOVANNA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033130153257 | $0.00 |
| GIOVANNA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129523634794 | $0.00 |
| GIOVANNA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5027789619 | $8.33 |
| GIOVANNA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105448015579 | $0.31 |
| GIOVANNA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8459543504 | $6.81 |
| GIOVANNA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000628395465409999 | $0.12 |
| GIOVANNA MANGANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.1231917711 | $344.74 |
| GIOVANNA OSNAYA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021637654055 | $0.64 |
| GIOVANNA OSNAYA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297158630809999 | $0.00 |
| GIOVANNA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026481709468 | $7.84 |
| GIOVANNA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087832084829 | $1.71 |
| GIOVANNA PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040079673516 | $0.12 |
| GIOVANNA PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014237400006 | $0.00 |
| GIOVANNA PATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002823445763 | $0.00 |
| GIOVANNA PATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027096021079 | $0.00 |
| GIOVANNA PATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000178846456209999 | $0.01 |
| GIOVANNA PELLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023562347992 | $0.05 |
| GIOVANNA PILONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,400.45) |
| GIOVANNA PILONI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 26.58 | $53.96 |
| GIOVANNA PILONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09415781) | ($2,759.67) |
| GIOVANNA PILONI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (71.599406949) | ($71.60) |
| GIOVANNA PILONI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (32.2804) | ($24.74) |
| GIOVANNA PILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010000557935553 | $37.18 |
| GIOVANNA PILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183678980702993 | $0.29 |
| GIOVANNA PILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000587013836099999 | $0.00 |
| GIOVANNA PILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26904278190289 | $0.27 |
| GIOVANNA REVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000888880758 | $0.00 |
| GIOVANNA REVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061962590693 | $0.01 |
| GIOVANNA SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190042172299999 | $0.01 |
| GIOVANNA SCINTU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00957261) | ($298.46) |
| GIOVANNA SCINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000817216233866669 | $2.82 |
| GIOVANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022611958994 | $0.00 |
| GIOVANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145816722869999 | $0.01 |
| GIOVANNA TERESA GIANNANGELO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($114.89) |
| GIOVANNA TERESA GIANNANGELO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080941) | ($24.03) |
| GIOVANNA TERESA GIANNANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705489148237109 | $1.04 |
| GIOVANNA TONNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001484) | ($3.48) |
| GIOVANNA TONNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001307) | ($40.91) |
| GIOVANNA TONNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (560.120653) | ($233.10) |
| GIOVANNA TONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130820781573998 | $50.06 |
| GIOVANNA TONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007192467805306 | $0.02 |
| GIOVANNA TONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.39145665382039 | $0.88 |
| GIOVANNA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017475851349 | $0.52 |
| GIOVANNA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.714457394 | $52.71 |
| GIOVANNA VOLONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103095175677 | $0.00 |
| GIOVANNA VOLONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019106260013 | $0.01 |
| GIOVANNE SANTOS DO MASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115745417676 | $0.00 |
| GIOVANNI ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166128234189999 | $0.00 |
| GIOVANNI ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1104392358 | $4.11 |
| GIOVANNI ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| GIOVANNI ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176229470229999 | $5.22 |
| GIOVANNI ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26792210089 | $0.17 |
| GIOVANNI ACCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.74326427538 | $0.73 |
| GIOVANNI AGUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2209357351) | ($438.18) |
| GIOVANNI AGUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610374) | ($194.03) |
| GIOVANNI AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051611994493918 | $1.77 |
| GIOVANNI AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017865655405492 | $4.33 |
| GIOVANNI AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002622143157 | $0.00 |
| GIOVANNI AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070114062842 | $0.01 |
| GIOVANNI AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030387109079 | $0.01 |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.777) | ($1.45) |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000484 | $1.45 |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001096) | ($32.74) |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.659729) | ($41.66) |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (214.0) | ($214.00) |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010012670422415 | $0.34 |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015288624768706 | $0.02 |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019714440865 | $3.85 |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5239365596482 | $2.52 |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2488848518 | $3.25 |
| GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30039284433739 | $0.30 |
| GIOVANNI ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067041242933 | $1.98 |
| GIOVANNI ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027207601779 | $0.00 |
| GIOVANNI ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000918654189609999 | $0.00 |
| GIOVANNI ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36857998692 | $0.37 |
| GIOVANNI ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000104665570665 | $0.00 |
| GIOVANNI ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019236308386 | $0.02 |
| GIOVANNI AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067350262852 | $1.99 |
| GIOVANNI AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19022263732 | $4.73 |
| GIOVANNI AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062528688039 | $0.06 |
| GIOVANNI AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7086009898 | $4.21 |
| GIOVANNI ANDREINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161505522920009 | $0.18 |
| GIOVANNI ANDREINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057796351609 | $1.36 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045998163093 | $1.36 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97924553802 | $1.14 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068229563122 | $137.02 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080988548225 | $0.00 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088725581991 | $0.01 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8480251143999 | $1.58 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0541970055 | $27.52 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115090461681 | $0.18 |
| GIOVANNI ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.078759505152 | $0.29 |
| GIOVANNI ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029405512194 | $0.03 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217146758269999 | $0.64 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041672643375 | $0.05 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121035467931 | $0.24 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00661161717499999 | $0.48 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21650682415 | $0.10 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014283617032 | $0.05 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8034476546 | $0.07 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002944514967 | $0.01 |
| GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015789299596 | $0.01 |
| GIOVANNI ASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027461491088 | $0.00 |
| GIOVANNI ASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014437427073 | $0.00 |
| GIOVANNI AVANTAGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155953774022 | $0.46 |
| GIOVANNI AVANTAGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022168591424 | $0.01 |
| GIOVANNI AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066210970781 | $0.20 |
| GIOVANNI AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000546651295379999 | $0.00 |
| GIOVANNI AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000948406104109999 | $0.00 |
| GIOVANNI B. GUGLIELMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630121435391 | $0.01 |
| GIOVANNI BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029452868381 | $0.87 |
| GIOVANNI BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.393490136 | $13.39 |
| GIOVANNI BALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00834417517235 | $0.01 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530662101609999 | $163.68 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079668191891 | $160.46 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.904005782 | $88.90 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.4430993709999 | $55.05 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103274237641 | $1.15 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0187276746649999 | $0.02 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.96163492749999 | $13.53 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03691934425 | $4.05 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123484272357 | $2.80 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.609859808 | $7.11 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019112784003 | $0.00 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031301638694 | $2.23 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6820034658 | $0.36 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52378243098 | $0.96 |
| GIOVANNI BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.145088764679999 | $0.54 |
| GIOVANNI BARBATO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05006 | $1,494.44 |
| GIOVANNI BARBATO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0093666 | $287.46 |
| GIOVANNI BARBATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059505) | ($1,697.74) |
| GIOVANNI BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166670263451799 | $4.88 |
| GIOVANNI BARILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3322056798) | ($1,000.00) |
| GIOVANNI BARILLA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3322056798 | $1,000.00 |
| GIOVANNI BARILLA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1733997611) | ($499.62) |
| GIOVANNI BARILLA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1499193817) | ($300.64) |
| GIOVANNI BARILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.111663148) | ($200.00) |
| GIOVANNI BARILLA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.111663148 | $200.00 |
| GIOVANNI BARILLA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.111663148) | ($199.46) |
| GIOVANNI BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079831427332 | $247.47 |
| GIOVANNI BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560829705039999 | $12.27 |
| GIOVANNI BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0251816315619999 | $0.03 |
| GIOVANNI BARLUCCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110691) | ($3,465.18) |
| GIOVANNI BARLUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010193599466813 | $34.74 |
| GIOVANNI BARLUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020262511216 | $0.02 |
| GIOVANNI BARLUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2371300065 | $1.40 |
| GIOVANNI BARLUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066507888647 | $0.01 |
| GIOVANNI BARLUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147224780649999 | $4.69 |
| GIOVANNI BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712519671786876 | $0.71 |
| GIOVANNI BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022589986822 | $0.00 |
| GIOVANNI BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067835515121 | $0.00 |
| GIOVANNI BATTISTA IVALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.765568781) | ($3,286.79) |
| GIOVANNI BATTISTA IVALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23525092) | ($7,164.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI BATTISTA IVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151151538503588 | $52.85 |
| GIOVANNI BATTISTA IVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014732070584581 | $35.59 |
| GIOVANNI BATTISTA SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001867328871 | $55.89 |
| GIOVANNI BATTISTA SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39171465171 | $0.46 |
| GIOVANNI BATTISTA SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7025589862 | $3.70 |
| GIOVANNI BATTISTA SISIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060392121852 | $0.01 |
| GIOVANNI BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033083468882 | $0.01 |
| GIOVANNI BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000078070777742 | $0.00 |
| GIOVANNI BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010139014681 | $0.00 |
| GIOVANNI BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056262954219 | $0.01 |
| GIOVANNI BAZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028807237574986 | $0.03 |
| GIOVANNI BECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063678332846 | $0.00 |
| GIOVANNI BECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072824270009 | $0.00 |
| GIOVANNI BELVIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022066783338 | $0.00 |
| GIOVANNI BELVIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181925525799999 | $0.02 |
| GIOVANNI BENNARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.96) |
| GIOVANNI BENNARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09122484) | ($2,747.69) |
| GIOVANNI BENNARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011133) | ($3.33) |
| GIOVANNI BENNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051170187771479 | $19.13 |
| GIOVANNI BENNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026505925209 | $0.00 |
| GIOVANNI BERTAZZOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.228672) | ($1.23) |
| GIOVANNI BERTAZZOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011771) | ($36.61) |
| GIOVANNI BERTAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000504792988 | $0.20 |
| GIOVANNI BERTAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313031600662942 | $0.03 |
| GIOVANNI BERTAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064622281096 | $0.01 |
| GIOVANNI BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009588448382 | $0.00 |
| GIOVANNI BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059738792324 | $0.00 |
| GIOVANNI BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131679764884 | $38.97 |
| GIOVANNI BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033175740469 | $0.04 |
| GIOVANNI BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7655550002 | $9.77 |
| GIOVANNI BILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165334797939999 | $0.49 |
| GIOVANNI BILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2278363869 | $4.14 |
| GIOVANNI BIOLCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390835318239999 | $0.00 |
| GIOVANNI BIOLCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025231298091 | $0.00 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.35 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.72 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.85 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.48 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00011631 | $3.07 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.52 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.19 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $4.08 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.61 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037320450322 | $11.00 |
| GIOVANNI BISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0057575617238 | $0.23 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.561643504) | ($15.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.561643504 | $15.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.554509) | ($14.99) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (140.029073174) | ($200.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 140.029073174 | $200.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (140.036207678) | ($200.21) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (675.675675676) | ($750.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 675.675675676 | $750.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (675.675675) | ($739.95) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.339429065) | ($100.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.339429065 | $100.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.523394) | ($1.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.816035) | ($99.73) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (386.675472556) | ($250.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 386.675472556 | $250.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (386.212082) | ($249.53) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (145.706051211) | ($100.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 145.706051211 | $100.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (145.706051) | ($100.04) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,223.100154194) | ($750.00) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,223.100154194 | $750.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,223.563545) | ($756.70) |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059555205692 | $0.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104895946551 | $0.00 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.641877993 | $55.09 |
| GIOVANNI BOB BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018212521624 | $0.00 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.4144394 | $16,754.96 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001575 | $63.71 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (474.187142545) | ($620.18) |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,478.77) |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,025.32) |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 65.298557599 | $3,703.73 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25215939) | ($7,639.77) |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002961256469783 | $112.23 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021660349634 | $42.26 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58078090680889 | $2.16 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43131606476 | $16.92 |
| GIOVANNI BOBISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0507450775189999 | $2.89 |
| GIOVANNI BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117971540885 | $0.35 |
| GIOVANNI BOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112901029503 | $0.01 |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,740.5951) | ($6,740.60) |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,439.829763) | ($5,439.83) |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155245730207 | $0.00 |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015447753813 | $0.02 |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040940655857 | $0.01 |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.2176443851229 | $50.22 |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.52867433926 | $40.53 |
| GIOVANNI BOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041893297304 | $0.00 |
| GIOVANNI BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016386341806 | $0.49 |
| GIOVANNI BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093255294573 | $0.09 |
| GIOVANNI BONSANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480505571648 | $0.01 |
| GIOVANNI BORDIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.083843788347 | $5.85 |
| GIOVANNI BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034773101378 | $0.01 |
| GIOVANNI BROEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703461434 | $50.00 |
| GIOVANNI BROEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656353029741317 | $0.50 |
| GIOVANNI BRONZATO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.018658981 | $2,851.44 |
| GIOVANNI BRONZATO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,795.36 |
| GIOVANNI BRONZATO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000626) | ($18.72) |
| GIOVANNI BRONZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626712785 | $50.00 |
| GIOVANNI BRONZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.497206454166 | $34.49 |
| GIOVANNI BRONZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112284812912 | $18.54 |
| GIOVANNI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002245727972 | $0.00 |
| GIOVANNI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037527609964 | $0.00 |
| GIOVANNI BRUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303200031189999 | $0.00 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,969.120738224) | ($38,969.12) |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,969.120738224 | $38,969.12 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (38,969.120738) | ($38,969.12) |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138861358469999 | $420.51 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116952749813 | $236.84 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.85609936775 | $58.86 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.868443612 | $14.17 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081213332327 | $0.01 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031328194518 | $0.00 |
| GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0743145252 | $183.81 |
| GIOVANNI BUOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060348470479 | $17.86 |
| GIOVANNI BUOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75303592301 | $0.88 |
| GIOVANNI BUOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039835772617 | $7.77 |
| GIOVANNI BUONO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.073686084) | ($2.24) |
| GIOVANNI BUONO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3578953613) | ($0.75) |
| GIOVANNI BUONO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3578953613) | ($0.75) |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (1,253.419239186) | ($2,473.84) |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (0.09627181626) | ($0.19) |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.378500246) | ($0.75) |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.09445888) | ($100.96) |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 994.999392 | $995.00 |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,026.774147294 | $1,692.59 |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.665396336) | ($2.24) |
| GIOVANNI BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8884654453) | ($0.75) |
| GIOVANNI BUONO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (152.683322974) | ($100.96) |
| GIOVANNI BUONO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.750462986) | ($9,589.29) |
| GIOVANNI BUONO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (4.234962398) | ($4,460.64) |
| GIOVANNI BUONO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| GIOVANNI BUONO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GIOVANNI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 918.2510147047 | $1,015.01 |
| GIOVANNI CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031274424699 | $0.93 |
| GIOVANNI CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091579365084 | $0.09 |
| GIOVANNI CALOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130496445901 | $0.00 |
| GIOVANNI CALOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090146659501 | $0.11 |
| GIOVANNI CALOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017277480387 | $0.00 |
| GIOVANNI CALOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2785624777 | $10.28 |
| GIOVANNI CALOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.92606584667 | $0.93 |
| GIOVANNI CAMPO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (200.5185) | ($438.89) |
| GIOVANNI CAMPO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.504049709) | ($2,874.90) |
| GIOVANNI CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144123013614 | $4.26 |
| GIOVANNI CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17941816445282 | $3.74 |
| GIOVANNI CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012889646257 | $30.93 |
| GIOVANNI CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.8187213459999 | $95.04 |
| GIOVANNI CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000733912145989999 | $0.22 |
| GIOVANNI CANGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012038169 | $0.00 |
| GIOVANNI CANGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129000988892 | $0.01 |
| GIOVANNI CANGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009175779802 | $0.00 |
| GIOVANNI CANGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003330186802 | $0.00 |
| GIOVANNI CANGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087959150543 | $0.01 |
| GIOVANNI CANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045519013123 | $1.35 |
| GIOVANNI CANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00897008814189999 | $0.01 |
| GIOVANNI CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000858358120521916 | $0.00 |
| GIOVANNI CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2203292105 | $0.01 |
| GIOVANNI CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002585213618 | $0.00 |
| GIOVANNI CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8851196872 | $1.18 |
| GIOVANNI CAPPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25161575) | ($7,886.55) |
| GIOVANNI CAPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010084807201467 | $38.30 |
| GIOVANNI CAPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004871272453 | $0.00 |
| GIOVANNI CAPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011502210666 | $0.00 |
| GIOVANNI CAPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32869532511 | $0.38 |
| GIOVANNI CAPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045458670197 | $0.05 |
| GIOVANNI CARAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020323887625 | $0.60 |
| GIOVANNI CARAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019771816051 | $0.00 |
| GIOVANNI CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086765377873 | $0.00 |
| GIOVANNI CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330073161 | $0.00 |
| GIOVANNI CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135148880506 | $0.00 |
| GIOVANNI CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019698100866 | $0.00 |
| GIOVANNI CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027757500547 | $0.00 |
| GIOVANNI CARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018697562491 | $61.95 |
| GIOVANNI CARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.563761158901 | $13.04 |
| GIOVANNI CARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.57292423879999 | $5.89 |
| GIOVANNI CARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042030266678 | $0.04 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000837023126879999 | $0.02 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013691103557 | $0.00 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070482106001 | $0.00 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043229107538 | $0.00 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042920421875 | $0.00 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018197966838 | $0.00 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000126077207904 | $0.00 |
| GIOVANNI CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000084236574865 | $0.00 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($12,541.71) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.0) | ($10,033.37) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($9,338.00) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (909.966339937) | ($84,645.07) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (71,489.231717586) | ($76,508.86) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (6.71797) | ($100.67) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (5,000.0) | ($74,356.78) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (2,633.700276663) | ($39,637.19) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (172.261093782) | ($24,830.46) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7,640.9536238 | $91,180.94 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 99.9 | $88.17 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 71,406.8349361 | $63,206.48 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 9,135.29236774 | $10,685.44 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AAVE | 171.91829328 | $13,952.89 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 120,066.49746165 | $10,707.65 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SUSHI | 708.84978935 | $907.33 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | 1INCH | 684.27543988 | $641.19 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,000.0) | ($10,413.34) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,000.0) | ($9,039.35) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,610.28) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (37,989.663587032) | ($20,522.00) |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2291073132 | $57.55 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017351814082 | $0.34 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 790.10128072485 | $768.40 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 153.003447062999 | $1,687.07 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056715320804 | $0.05 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0771772742559999 | $0.01 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000766053582129999 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.3479547349999 | $165.18 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.3388193483463 | $332.17 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.6688101177116 | $185.75 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.3283007849 | $57.41 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023617387778 | $0.00 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020660058387 | $0.00 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00037723990572 | $0.00 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00055810871984 | $0.00 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 90.3145088879999 | $6.56 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1695324989 | $5.38 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.8714005293 | $3.71 |
| GIOVANNI CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00097245817607 | $0.00 |
| GIOVANNI CASANOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054288) | ($99.79) |
| GIOVANNI CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.76191351248 | $17.88 |
| GIOVANNI CASTELLARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.667807) | ($400.67) |
| GIOVANNI CASTELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94903946755751 | $6.70 |
| GIOVANNI CATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503755064866699 | $0.06 |
| GIOVANNI CATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002905640065 | $0.00 |
| GIOVANNI CELLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099564148108 | $0.00 |
| GIOVANNI CENTENO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,990.600586 | $4,990.60 |
| GIOVANNI CENTENO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 4,991.93890135 | $4,991.94 |
| GIOVANNI CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132775378848 | $0.04 |
| GIOVANNI CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039215066912 | $0.05 |
| GIOVANNI CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056552575613 | $0.01 |
| GIOVANNI CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.848073101 | $48.85 |
| GIOVANNI CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.857073388 | $48.86 |
| GIOVANNI CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009063163518 | $0.00 |
| GIOVANNI CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055372471392 | $0.01 |
| GIOVANNI CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000116773779391 | $0.00 |
| GIOVANNI CIAMBRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005645627009 | $0.00 |
| GIOVANNI CIAMBRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002614121014 | $0.00 |
| GIOVANNI CIAMBRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026016629671 | $0.01 |
| GIOVANNI CIAMBRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014279886446 | $0.00 |
| GIOVANNI CIAMBRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000322739186669999 | $0.00 |
| GIOVANNI CIAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796735541 | $0.53 |
| GIOVANNI CIAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003448971016 | $0.00 |
| GIOVANNI CIAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098028860385 | $19.13 |
| GIOVANNI CIAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.461553243719999 | $0.07 |
| GIOVANNI CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009955988955 | $0.00 |
| GIOVANNI CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103932098937 | $0.01 |
| GIOVANNI CILENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2633849495 | $602.23 |
| GIOVANNI CILENTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (989.575411) | ($989.58) |
| GIOVANNI CILENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001976649446 | $0.58 |
| GIOVANNI CILENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245170495166 | $3.70 |
| GIOVANNI CILENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.861536299467 | $6.86 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909522660269999 | $301.89 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.478980913436 | $102.58 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071973877741 | $163.14 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.336764654 | $47.41 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.675027024019999 | $6.40 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147074538069999 | $0.00 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085907247414 | $0.00 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036351097743 | $0.00 |
| GIOVANNI CILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000248711313879999 | $0.01 |
| GIOVANNI CIRONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00036968 | $14.67 |
| GIOVANNI CIRONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00392737 | $114.31 |
| GIOVANNI CIRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00335805 | $92.25 |
| GIOVANNI CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035069851423 | $10.07 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01933181 | $802.91 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66) | ($20,620.38) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66 | $20,620.38 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00353) | ($100.42) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67580181) | ($19,306.14) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,044.539456878) | ($940.60) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,044.539456878 | $940.60 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (233.35331903) | ($2,170.19) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 233.35331903 | $2,170.19 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.768831721) | ($533.23) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.768831721 | $533.23 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.366880612) | ($4,125.80) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.366880612 | $4,125.80 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1015096357) | ($2,920.74) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1015096357 | $2,920.74 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10150963) | ($2,930.73) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002518879224) | ($4.75) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002518879224 | $4.75 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010609) | ($19.97) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.358790491) | ($4,440.66) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001218709229) | ($3.70) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001218709229 | $3.70 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012187) | ($3.70) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.312284775) | ($7.31) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.312284775 | $7.31 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.36379 | $3,708.83 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,993.0 | $9,993.00 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GIOVANNI COLITTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.589957397 | $15,003.58 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289603620832384 | $108.71 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477704840812367 | $77.85 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073266103566206 | $0.07 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0954734457039 | $7.95 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.74417118502859 | $37.61 |
| GIOVANNI COLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09325490082513 | $6.97 |
| GIOVANNI COLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6633722642 | $1.66 |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (888.64603) | ($888.65) |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01125611) | ($335.90) |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (957.495184) | ($957.50) |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010135065741077 | $3.47 |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.22717501213 | $9.23 |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125993158152999 | $0.00 |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089944799006 | $0.03 |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.03705652052 | $18.29 |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1594199376 | $0.80 |
| GIOVANNI COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106457035372999 | $0.00 |
| GIOVANNI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009824385557 | $0.00 |
| GIOVANNI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025569154598 | $0.00 |
| GIOVANNI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050142029398999 | $0.01 |
| GIOVANNI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68717200096 | $0.69 |
| GIOVANNI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021788774718 | $0.01 |
| GIOVANNI CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071231021674 | $0.00 |
| GIOVANNI CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061137891386 | $0.00 |
| GIOVANNI CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013681331769 | $0.00 |
| GIOVANNI CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.20671755227 | $63.66 |
| GIOVANNI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070808531403 | $0.00 |
| GIOVANNI COSTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014277117232117 | $0.01 |
| GIOVANNI COSTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001329944017 | $0.00 |
| GIOVANNI COSTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073891645265 | $0.00 |
| GIOVANNI COSTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034232772009 | $0.00 |
| GIOVANNI COVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1128252508 | $1.33 |
| GIOVANNI CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074648910672 | $0.04 |
| GIOVANNI CREPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020493510636 | $0.01 |
| GIOVANNI CREPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007262567514 | $0.01 |
| GIOVANNI CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255457149559999 | $0.01 |
| GIOVANNI CRISTINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19711469559 | $0.20 |
| GIOVANNI CURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015290623119 | $0.00 |
| GIOVANNI CURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122015219215999 | $0.24 |
| GIOVANNI D AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075645872401 | $1.48 |
| GIOVANNI D'ADDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020408028667 | $0.00 |
| GIOVANNI D'ADDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001180992945949999 | $0.00 |
| GIOVANNI D'ADDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027702377212999 | $0.00 |
| GIOVANNI D'ALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037822652789 | $0.00 |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.056) | ($1.54) |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000824 | $1.54 |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00566261) | ($10.01) |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011938477) | ($1,785.76) |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001140159992) | ($2.16) |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000688) | ($0.22) |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066761167978 | $0.00 |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166863826017762 | $0.02 |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00894581455896642 | $21.33 |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028376180416 | $0.00 |
| GIOVANNI DALLA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123924019206 | $0.00 |
| GIOVANNI DAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188446631059999 | $36.77 |
| GIOVANNI DAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5803601199999 | $21.87 |
| GIOVANNI DAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00717332072249999 | $0.00 |
| GIOVANNI DAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013946075043 | $0.00 |
| GIOVANNI DAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00788013958919999 | $0.00 |
| GIOVANNI D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1482376215766 | $0.15 |
| GIOVANNI D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020020483188 | $0.39 |
| GIOVANNI D'AMMASSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.165597946) | ($4.37) |
| GIOVANNI D'AMMASSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.407670993) | ($4.41) |
| GIOVANNI D'AMMASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29188845362 | $2.39 |
| GIOVANNI DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4838111879 | $3.48 |
| GIOVANNI DE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216684644807957 | $0.21 |
| GIOVANNI DE GIULI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| GIOVANNI DE GIULI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIOVANNI DE GIULI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,751.304244) | ($2,751.30) |
| GIOVANNI DE GIULI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (134.4255) | ($109.03) |
| GIOVANNI DE GIULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.325831140912 | $43.17 |
| GIOVANNI DE ICCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GIOVANNI DE ICCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GIOVANNI DE ICCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| GIOVANNI DE ICCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (191.0) | ($191.00) |
| GIOVANNI DE ICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130828820160999 | $0.39 |
| GIOVANNI DE ICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.403593831053 | $6.40 |
| GIOVANNI DE LA ZERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019370024526 | $0.00 |
| GIOVANNI DE LA ZERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001825138625299999 | $0.00 |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00197 | $4.02 |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00006742 | $2.01 |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2465 | $500.88 |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04383 | $1,299.54 |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04388711) | ($1,389.15) |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2479385222) | ($489.96) |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001178117881792 | $3.49 |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061716504557 | $1.14 |
| GIOVANNI DE PIZZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013814990583 | $0.01 |
| GIOVANNI DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.887710854 | $55.89 |
| GIOVANNI DEL TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41489576106 | $0.41 |
| GIOVANNI DEL VECCHIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.70059402) | ($47.45) |
| GIOVANNI DEL VECCHIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (25.3038) | ($17.87) |
| GIOVANNI DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017582365468999 | $0.00 |
| GIOVANNI DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164893285829085 | $0.30 |
| GIOVANNI DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012443775804957 | $0.12 |
| GIOVANNI DELLE CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000640742158 | $0.00 |
| GIOVANNI DELLE CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038037745364 | $0.04 |
| GIOVANNI DELLE CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052080206989 | $0.01 |
| GIOVANNI DELLE CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000237713966689999 | $0.00 |
| GIOVANNI DENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.7921670553 | $115.00 |
| GIOVANNI DENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1128097459 | $3.84 |
| GIOVANNI DERELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010254882199 | $0.00 |
| GIOVANNI DERELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027308303049 | $0.00 |
| GIOVANNI DERELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038632768493 | $0.00 |
| GIOVANNI DI BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298890215110474 | $0.03 |
| GIOVANNI DI GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002097452401 | $0.00 |
| GIOVANNI DI GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145516650739999 | $0.01 |
| GIOVANNI DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001124736097629 | $0.00 |
| GIOVANNI DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064756808161 | $0.00 |
| GIOVANNI DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006664579225 | $0.00 |
| GIOVANNI DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013946686514 | $0.00 |
| GIOVANNI DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46093751821999 | $2.78 |
| GIOVANNI DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06275105636 | $125.80 |
| GIOVANNI DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.552571416 | $14.71 |
| GIOVANNI DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.25498313929999 | $36.17 |
| GIOVANNI DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4256653754 | $24.23 |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000572) | ($17.45) |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 1.9829 | $17.45 |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (25.349) | ($16.90) |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005516 | $16.90 |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000551) | ($16.81) |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 1.9117 | $16.81 |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (104.035775104) | ($742.82) |
| GIOVANNI DI SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23005374605419 | $3.80 |
| GIOVANNI DI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013812012931 | $418.34 |
| GIOVANNI DILECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057414487014999 | $0.00 |
| GIOVANNI DILECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059641509473 | $0.00 |
| GIOVANNI DIONISIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 33.2226 | $73.09 |
| GIOVANNI DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498149520249999 | $0.54 |
| GIOVANNI DITOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161583765525 | $4.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI DITOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145008859529999 | $0.02 |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 854.204399 | $854.85 |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01806376 | $46.43 |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04451183 | $114.47 |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (854.204399) | ($127.91) |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062833) | ($112.25) |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675072558221 | $50.21 |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003029151519512887 | $0.57 |
| GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.9889373067 | $0.19 |
| GIOVANNI DOMENICO WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 13.251872 | $17.75 |
| GIOVANNI DOMENICO WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054793000482 | $0.01 |
| GIOVANNI DRENTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509075986122041 | $0.45 |
| GIOVANNI DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333490205744 | $0.99 |
| GIOVANNI DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034194978223 | $67.29 |
| GIOVANNI DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3560405997 | $7.13 |
| GIOVANNI DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6043268218 | $3.60 |
| GIOVANNI DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253721518949999 | $1.00 |
| GIOVANNI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000878212262999999 | $0.00 |
| GIOVANNI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032578933099 | $0.00 |
| GIOVANNI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000046433025463 | $0.00 |
| GIOVANNI FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017182539943 | $5.08 |
| GIOVANNI FACCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.309999) | ($9,683.32) |
| GIOVANNI FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011350288879592 | $43.66 |
| GIOVANNI FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3934146127 | $6.29 |
| GIOVANNI FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.6599967059999 | $93.66 |
| GIOVANNI FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029786003098 | $0.03 |
| GIOVANNI FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193356917359999 | $0.01 |
| GIOVANNI FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111116608453999 | $0.00 |
| GIOVANNI FASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257722569039999 | $0.76 |
| GIOVANNI FASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008433957272 | $0.01 |
| GIOVANNI FASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.57644165 | $3.50 |
| GIOVANNI FAUSTO PINCIROLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.00407 | $532.08 |
| GIOVANNI FAUSTO PINCIROLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.995 | $417.02 |
| GIOVANNI FAUSTO PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016655140100961 | $50.35 |
| GIOVANNI FAUSTO PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052645597248 | $2.79 |
| GIOVANNI FAUSTO PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106191575959 | $3.18 |
| GIOVANNI FAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069270327138 | $214.47 |
| GIOVANNI FAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365821900989999 | $72.19 |
| GIOVANNI FAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.486257984 | $58.26 |
| GIOVANNI FAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025677044354 | $1.88 |
| GIOVANNI FAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086911922052 | $3.44 |
| GIOVANNI FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023267950651 | $0.63 |
| GIOVANNI FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166476634372 | $0.31 |
| GIOVANNI FELICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080207) | ($24.14) |
| GIOVANNI FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129598613174625 | $0.21 |
| GIOVANNI FERNANDO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042011645454424 | $0.00 |
| GIOVANNI FERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9351077758381 | $0.88 |
| GIOVANNI FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010847907909999 | $0.00 |
| GIOVANNI FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059104046671 | $0.01 |
| GIOVANNI FERTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001376855845 | $0.00 |
| GIOVANNI FERTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619160955294 | $0.07 |
| GIOVANNI FERTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020851965691 | $0.00 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($466.16) |
| GIOVANNI FINISIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.519246103) | ($198.02) |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012343639396235 | $36.53 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29392087452 | $1.51 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.175883961 | $12.82 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.77785245199999 | $30.87 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30018478786 | $2.90 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051594805041 | $0.00 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7804319577 | $1.33 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11436048454103 | $5.16 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27929308166 | $7.87 |
| GIOVANNI FINISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.103334654599999 | $5.88 |
| GIOVANNI FIORAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140330738067 | $41.54 |
| GIOVANNI FIORAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1220302554 | $9.12 |
| GIOVANNI FIORAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020319105 | $0.02 |
| GIOVANNI FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.83426746 | $3.83 |
| GIOVANNI FIORENZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003566) | ($104.27) |
| GIOVANNI FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090978565602393 | $0.27 |
| GIOVANNI FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8832604322164 | $1.09 |
| GIOVANNI FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080557587289999 | $0.00 |
| GIOVANNI FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061951790719999 | $0.00 |
| GIOVANNI FLORIDDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190965008209999 | $0.57 |
| GIOVANNI FLORIDDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060873478651 | $0.01 |
| GIOVANNI FONTERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195430433257796 | $0.02 |
| GIOVANNI FORMILAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| GIOVANNI FORMILAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| GIOVANNI FORMILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017182228959 | $50.01 |
| GIOVANNI FORMILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52154669075999 | $7.09 |
| GIOVANNI FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.86179384149999 | $3.06 |
| GIOVANNI FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28297009095 | $3.14 |
| GIOVANNI FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042858102604 | $0.00 |
| GIOVANNI FRANZESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0184854 | $535.06 |
| GIOVANNI FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254439541987 | $53.17 |
| GIOVANNI FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015594743799 | $0.48 |
| GIOVANNI FURII | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1531035171) | ($418.83) |
| GIOVANNI FURII | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (109.705779208) | ($114.52) |
| GIOVANNI FURII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462837430982 | $0.90 |
| GIOVANNI FURII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006222420129341 | $1.82 |
| GIOVANNI GADALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111608884394 | $0.33 |
| GIOVANNI GADALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016812068088 | $0.02 |
| GIOVANNI GADALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.9605996729999 | $20.96 |
| GIOVANNI GAFÀ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $129.52 |
| GIOVANNI GAFÀ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04143282) | ($1,310.39) |
| GIOVANNI GAFÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034789115581147 | $11.89 |
| GIOVANNI GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23007171717 | $10.08 |
| GIOVANNI GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020989033256 | $0.62 |
| GIOVANNI GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059505578109 | $0.01 |
| GIOVANNI GALBIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.1036124377 | $111.52 |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01359742 | $472.09 |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,067.91) |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043251) | ($1,325.77) |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004245598033874 | $15.28 |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000853558032869999 | $0.00 |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035511097926 | $0.00 |
| GIOVANNI GALBUSSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081160187425 | $0.00 |
| GIOVANNI GALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2105) | ($3,728.81) |
| GIOVANNI GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (9.842998) | ($2,915.34) |
| GIOVANNI GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.403231) | ($902.98) |
| GIOVANNI GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (492.2616) | ($526.71) |
| GIOVANNI GALLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BSV | (0.343107) | ($18.32) |
| GIOVANNI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0779670318669 | $12.80 |
| GIOVANNI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26820604283 | $0.80 |
| GIOVANNI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002065877311 | $0.00 |
| GIOVANNI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25794406934053 | $4.74 |
| GIOVANNI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038201228713 | $11.39 |
| GIOVANNI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045561488567 | $18.45 |
| GIOVANNI GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.292471125192 | $28.39 |
| GIOVANNI GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088414069274 | $0.01 |
| GIOVANNI GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19527254812 | $0.20 |
| GIOVANNI GATTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014519) | ($587.40) |
| GIOVANNI GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129771165247 | $51.01 |
| GIOVANNI GERMINARA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $287.06 |
| GIOVANNI GERMINARA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $280.47 |
| GIOVANNI GERMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104154074297 | $30.03 |
| GIOVANNI GERMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023975639097 | $0.00 |
| GIOVANNI GIANNINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.229 | $343.23 |
| GIOVANNI GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023669650869 | $1.22 |
| GIOVANNI GIANNUZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 468.12 | $468.12 |
| GIOVANNI GIANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023251855857545 | $50.19 |
| GIOVANNI GIANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6634737259 | $4.66 |
| GIOVANNI GINESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025386638466 | $76.93 |
| GIOVANNI GINESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041211754749 | $0.00 |
| GIOVANNI GINESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19469991199 | $0.19 |
| GIOVANNI GIORDANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001103) | ($34.39) |
| GIOVANNI GIORDANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (564.664255) | ($564.66) |
| GIOVANNI GIORDANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (8.7549) | ($6.30) |
| GIOVANNI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.858063453855 | $6.76 |
| GIOVANNI GIORGIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.20438383 | $413.85 |
| GIOVANNI GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160105965562 | $4.74 |
| GIOVANNI GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032774528054 | $6.40 |
| GIOVANNI GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059467695911 | $0.01 |
| GIOVANNI GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082898869529 | $0.01 |
| GIOVANNI GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021426721241 | $0.01 |
| GIOVANNI GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022131151694 | $0.66 |
| GIOVANNI GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092583477187 | $0.01 |
| GIOVANNI GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083989146305 | $24.86 |
| GIOVANNI GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014199999719 | $0.02 |
| GIOVANNI GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026525171629 | $5.18 |
| GIOVANNI GOBBER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 33.67 | $358.92 |
| GIOVANNI GOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015992087111 | $47.49 |
| GIOVANNI GOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063491347736 | $0.00 |
| GIOVANNI GOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2030761095 | $45.51 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,016.02 | $10,016.02 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044881414959 | $13.28 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02609689511 | $50.92 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.006570397 | $181.01 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.639882677 | $11.08 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7982877909 | $19.98 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000255577999579999 | $0.00 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.120924268114999 | $0.12 |
| GIOVANNI GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0033587208855 | $0.01 |
| GIOVANNI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094130523083 | $0.00 |
| GIOVANNI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4522891826 | $6.70 |
| GIOVANNI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4218864532 | $0.89 |
| GIOVANNI GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019702142453 | $0.01 |
| GIOVANNI GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178714466609999 | $0.00 |
| GIOVANNI GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009444217587999 | $0.00 |
| GIOVANNI GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045515049626 | $0.00 |
| GIOVANNI GORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005584197171139 | $0.00 |
| GIOVANNI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.209186141804 | $9.93 |
| GIOVANNI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19616626632 | $0.75 |
| GIOVANNI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61584315733 | $6.84 |
| GIOVANNI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17003909596 | $0.02 |
| GIOVANNI GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022195409758 | $0.00 |
| GIOVANNI GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018181487861 | $0.01 |
| GIOVANNI GRIVET BRANCOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (672.21) | ($672.21) |
| GIOVANNI GRIVET BRANCOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| GIOVANNI GRIVET BRANCOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003711) | ($117.71) |
| GIOVANNI GRIVET BRANCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033190147973384 | $1.14 |
| GIOVANNI GRIVET BRANCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6376318635971 | $6.64 |
| GIOVANNI GUADALUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242861022642899 | $0.03 |
| GIOVANNI GUIDINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $86.55 |
| GIOVANNI GUIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069344488861 | $1.99 |
| GIOVANNI GUIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072370524469 | $1.41 |
| GIOVANNI GULOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.38220690426 | $216.52 |
| GIOVANNI GUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00658640999219999 | $0.01 |
| GIOVANNI HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001023730967053 | $0.00 |
| GIOVANNI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126940672079 | $0.38 |
| GIOVANNI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1814809176 | $1.37 |
| GIOVANNI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.406110059029999 | $1.39 |
| GIOVANNI IMBESI ASTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018960474179259 | $0.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1,716.5246 | $3,587.54 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 547.1837 | $1,138.14 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 7,856.0 | $3,379.34 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02855655 | $843.87 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 714.0 | $275.36 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.01002 | $300.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.162846 | $300.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 419.171 | $300.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | XLM | 1,454.66 | $200.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.006708 | $200.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.111827 | $200.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 306.467 | $200.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 416.494 | $200.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.119424 | $200.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 633.848 | $300.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.113573 | $190.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.097634 | $150.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 358.766 | $150.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 267.578 | $94.00 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012546107402 | $16.15 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 959.336838652322 | $1,093.60 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08131267125 | $92.39 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52088940434 | $0.41 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.007780418367 | $0.94 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 60.759350917 | $8.84 |
| GIOVANNI IMBRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 765.621741847 | $362.59 |
| GIOVANNI KANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000541149474179999 | $0.00 |
| GIOVANNI KANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3815693944 | $4.27 |
| GIOVANNI KANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0024833158785 | $0.01 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112439374666 | $0.03 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039631949267 | $0.00 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096338843321 | $0.02 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0304314627909999 | $0.02 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014661093595 | $0.00 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000014066515 | $0.00 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035924298074 | $0.01 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028329646535 | $0.00 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000486886484119999 | $0.00 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000223259014029999 | $0.00 |
| GIOVANNI KOOLHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0041692424277 | $0.01 |
| GIOVANNI LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034329739401 | $1.02 |
| GIOVANNI LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035665213588 | $70.31 |
| GIOVANNI LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028634621144 | $53.34 |
| GIOVANNI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293013050381 | $108.14 |
| GIOVANNI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838860469572536 | $0.10 |
| GIOVANNI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097410068281 | $19.01 |
| GIOVANNI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018182421234 | $0.41 |
| GIOVANNI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.085455499782 | $0.04 |
| GIOVANNI LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204541955812899 | $0.02 |
| GIOVANNI LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081549740039 | $2.41 |
| GIOVANNI LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687393924289999 | $0.01 |
| GIOVANNI LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089694480528 | $1.75 |
| GIOVANNI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019390027961 | $5.74 |
| GIOVANNI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129603645578 | $1.44 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016407024187 | $4.86 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19740846486 | $0.23 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130159792954 | $25.40 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04940119641 | $0.44 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84951489999 | $0.03 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017848728806 | $0.00 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3152408621 | $0.63 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000580874263189999 | $0.00 |
| GIOVANNI LIBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000080581371927 | $0.00 |
| GIOVANNI LIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.49958766 | $209.67 |
| GIOVANNI LIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.510827198) | ($609.07) |
| GIOVANNI LIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.15 | $106.60 |
| GIOVANNI LIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $53.62 |
| GIOVANNI LIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $78.26 |
| GIOVANNI LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.80005) | ($124.96) |
| GIOVANNI LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 122.518 | $124.96 |
| GIOVANNI LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001334) | ($36.71) |
| GIOVANNI LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 36.801 | $36.71 |
| GIOVANNI LIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (159.0) | ($159.00) |
| GIOVANNI LIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 2.69597 | $159.00 |
| GIOVANNI LIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.696062199) | ($134.22) |
| GIOVANNI LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000711803363326 | $0.27 |
| GIOVANNI LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611817156550395 | $0.59 |
| GIOVANNI LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118670001808 | $0.12 |
| GIOVANNI LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001421991148 | $0.01 |
| GIOVANNI LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003266855249677 | $1.35 |
| GIOVANNI LIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002140181109 | $0.00 |
| GIOVANNI LIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014315472431 | $0.00 |
| GIOVANNI LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161382951999999 | $47.95 |
| GIOVANNI LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025703737375 | $50.15 |
| GIOVANNI LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.18974892999999 | $3.26 |
| GIOVANNI LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.517712099879999 | $5.75 |
| GIOVANNI LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063916781805999 | $0.00 |
| GIOVANNI LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000131962506072 | $0.00 |
| GIOVANNI LIPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000047148507 | $0.00 |
| GIOVANNI LIPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005003631642 | $0.01 |
| GIOVANNI LIPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021723135491 | $0.02 |
| GIOVANNI LIZZANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314742) | ($129.80) |
| GIOVANNI LIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125378411386347 | $50.17 |
| GIOVANNI LIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079426794948 | $0.01 |
| GIOVANNI LIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049506171505999 | $0.00 |
| GIOVANNI LIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018971237058 | $0.02 |
| GIOVANNI LOMBARDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13268041) | ($5,390.88) |
| GIOVANNI LOMBARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,484.48288) | ($1,484.48) |
| GIOVANNI LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166506742989999 | $52.37 |
| GIOVANNI LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015694379858 | $0.00 |
| GIOVANNI LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039005669029 | $77.02 |
| GIOVANNI LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.389019401172 | $5.39 |
| GIOVANNI LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.97139302739999 | $5.01 |
| GIOVANNI LOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0184129358608 | $0.98 |
| GIOVANNI LUCA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009097437589 | $0.00 |
| GIOVANNI LUCA SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019845016575 | $0.02 |
| GIOVANNI LUCAS BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000457293825999149 | $0.00 |
| GIOVANNI LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737279135931299 | $0.76 |
| GIOVANNI LUIGI DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022901729225 | $6.78 |
| GIOVANNI LUIGI DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025111283683 | $4.90 |
| GIOVANNI LUIGI DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.167307506459999 | $1.86 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08040540541) | ($0.18) |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016389) | ($49.93) |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.5 | $18.58 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 0.7952 | $1.71 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (150.0) | ($21.36) |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.7 | $24.70 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 3.2734 | $6.82 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.5 | $15.27 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $5.61 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (40.0) | ($31.66) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $5.43 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 13.4043 | $27.23 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.02006413946) | ($732.00) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (149.421520401) | ($303.03) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 366.0 | $366.00 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1513977284) | ($0.31) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 518.259521586 | $556.04 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (245.561576) | ($245.56) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $5.59 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($521.69) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 415.84948 | $325.49 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (320.0) | ($250.60) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.3 | $7.35 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (95.0) | ($59.50) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 107.107 | $107.11 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 149.421520401 | $150.71 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00125537 | $0.10 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 367.392125 | $367.39 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $102.72 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 95.0 | $63.16 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.785363458) | ($14.03) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (366.0) | ($366.00) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02006413946 | $580.11 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $10.85 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.40) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $22.84 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 105.7251 | $93.95 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 22.5 | $14.19 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.04226422 | $2.97 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($110.38) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($69.66) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01508487) | ($454.45) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (124.5693) | ($99.68) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01009614051 | $20.60 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $5.33 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $26.49 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 12.288631369 | $7.12 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01008051527 | $19.81 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002124604114 | $0.64 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $3.96 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $4.64 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0006756050841 | $19.71 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $4.76 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.005014824574 | $9.45 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.94030677) | ($42.49) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026635) | ($49.71) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (75.0) | ($49.91) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETC | (2.5) | ($56.14) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3263495) | ($21.08) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.109 | $2.48 |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($20.02) |
| GIOVANNI MADARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.3 | $7.18 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (6.41657572) | ($19.78) |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.003257043) | ($24.86) |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (96.4484) | ($71.73) |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.62238878) | ($13.89) |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.75 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00109491 | $34.26 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.00503239019 | $9.01 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $4.23 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $3.78 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $59.78 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.005024160785 | $7.95 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.3 | $5.14 |
| GIOVANNI MADARI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00046796 | $0.03 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000639042122181 | $2.54 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84430181983783 | $6.09 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006674313466 | $0.02 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0778430866499999 | $0.08 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01258691576 | $0.02 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01452482894 | $0.01 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003615700983 | $0.05 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000306770081009 | $0.02 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003228560066 | $0.24 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004523837726 | $0.00 |
| GIOVANNI MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02464999486 | $0.00 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0822 | $2,429.17 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 87.9514 | $153.04 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3183850709) | ($466.24) |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (56.588937485) | ($17.98) |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | KNC | (125.408162037) | ($189.37) |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08256092) | ($2,261.76) |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442177561576249 | $12.91 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0781054997787209 | $0.08 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032070502542988 | $7.32 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023817982232 | $0.00 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072434190838 | $0.00 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006859259976 | $0.00 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030390963776 | $0.00 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101532662442763 | $0.05 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.112541068929685 | $0.33 |
| GIOVANNI MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57016419990399 | $0.97 |
| GIOVANNI MAISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399714371131488 | $0.00 |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,876.08) |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,421.10) |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,438.30) |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (203.879811022) | ($2,246.76) |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,798.14) |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,585.76) |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($80,025.50) |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180511246651 | $582.80 |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.00060636414 | $38.35 |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258401131889 | $604.19 |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7998441079935 | $27.32 |
| GIOVANNI MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052277249311 | $0.02 |
| GIOVANNI MANTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3725493599 | $45.71 |
| GIOVANNI MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005287836472 | $15.65 |
| GIOVANNI MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000392381886329999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI MARCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081751516332 | $2.42 |
| GIOVANNI MARCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033283256843 | $6.49 |
| GIOVANNI MARCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42564423729999 | $1.43 |
| GIOVANNI MARCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01780583730999 | $0.81 |
| GIOVANNI MARCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.97755220099999 | $6.76 |
| GIOVANNI MARCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004612658737 | $0.35 |
| GIOVANNI MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343444468488 | $105.01 |
| GIOVANNI MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016153006096 | $31.52 |
| GIOVANNI MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4929890028 | $3.49 |
| GIOVANNI MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4342307651 | $2.72 |
| GIOVANNI MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1351448212 | $1.19 |
| GIOVANNI MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.478599594866 | $28.62 |
| GIOVANNI MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45442335541 | $0.45 |
| GIOVANNI MARIA CICLOSI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.214954) | ($8,165.58) |
| GIOVANNI MARIA CICLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006472073308702 | $25.70 |
| GIOVANNI MARIA GABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245104211109999 | $74.19 |
| GIOVANNI MARIA GABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030147957278 | $59.01 |
| GIOVANNI MARIA GABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.385971255 | $39.39 |
| GIOVANNI MARIA GABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.616545429 | $25.06 |
| GIOVANNI MARIA GABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.790089674319999 | $8.78 |
| GIOVANNI MARIA GABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212936622229999 | $1.88 |
| GIOVANNI MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2104747416 | $3.74 |
| GIOVANNI MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014670203974 | $0.00 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01385 | $540.63 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $286.40 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 341.0 | $270.25 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004649482069) | ($16.67) |
| GIOVANNI MARSANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.547 | $1,058.81 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005643386709) | ($16.67) |
| GIOVANNI MARSANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (22.818095925) | ($23,793.92) |
| GIOVANNI MARSANO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008199731343) | ($16.67) |
| GIOVANNI MARSANO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Collateral | ETH | (45.56494904) | ($49,191.90) |
| GIOVANNI MARSANO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GIOVANNI MARSANO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ETH | 45.56494904 | $48,673.22 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,297.0 | $12,297.00 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013738369388 | $462.97 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,446.69529383803 | $1,438.84 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11859061809 | $228.74 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.075018206 | $93.59 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.36447373 | $1.20 |
| GIOVANNI MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.25379905058 | $479.08 |
| GIOVANNI MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001232676754 | $0.00 |
| GIOVANNI MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035334425151 | $0.00 |
| GIOVANNI MARTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GIOVANNI MARTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,250.818127) | ($8,250.82) |
| GIOVANNI MARTINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.886052) | ($10.89) |
| GIOVANNI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106908562149 | $31.64 |
| GIOVANNI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124426752635 | $24.28 |
| GIOVANNI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.051682159047 | $55.05 |
| GIOVANNI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050868104811 | $0.45 |
| GIOVANNI MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95922073397 | $0.92 |
| GIOVANNI MEJIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248437) | ($100.00) |
| GIOVANNI MEJIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248437 | $100.00 |
| GIOVANNI MEJIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248437) | ($99.68) |
| GIOVANNI MEJIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124262) | ($49.00) |
| GIOVANNI MEJIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124262 | $49.00 |
| GIOVANNI MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000663414185172 | $0.26 |
| GIOVANNI MENDEZ FELICIANO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GIOVANNI MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032741787742 | $0.97 |
| GIOVANNI MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.371367205 | $40.07 |
| GIOVANNI MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34030419129 | $694.73 |
| GIOVANNI MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,799.73727949 | $3,799.74 |
| GIOVANNI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005498740478 | $1.07 |
| GIOVANNI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29684264194999 | $1.03 |
| GIOVANNI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7171503492 | $1.08 |
| GIOVANNI MENGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060672726639999 | $0.00 |
| GIOVANNI MENGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046385909727 | $0.00 |
| GIOVANNI MENGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069197951753 | $0.01 |
| GIOVANNI MENNELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.276844678) | ($2,654.76) |
| GIOVANNI MENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055300785232 | $0.21 |
| GIOVANNI MENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76263045206 | $2.23 |
| GIOVANNI MENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667991946799999 | $18.33 |
| GIOVANNI MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.600593480563 | $17.21 |
| GIOVANNI MERCANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048171988178 | $0.00 |
| GIOVANNI MERCANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076590983559 | $0.00 |
| GIOVANNI MERCANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062475752964 | $0.00 |
| GIOVANNI MICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061167198539 | $0.00 |
| GIOVANNI MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003068926053676 | $0.00 |
| GIOVANNI MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004974273325 | $0.00 |
| GIOVANNI MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029537372102 | $0.03 |
| GIOVANNI MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002176500146 | $0.02 |
| GIOVANNI MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030059557351 | $0.01 |
| GIOVANNI MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000288227598769999 | $0.00 |
| GIOVANNI MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002795237543 | $0.00 |
| GIOVANNI MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053592827494 | $0.00 |
| GIOVANNI MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114860356721 | $0.00 |
| GIOVANNI MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004196488865218 | $0.01 |
| GIOVANNI MOGNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01768035 | $714.97 |
| GIOVANNI MOGNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($295.05) |
| GIOVANNI MOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375051827526 | $10.62 |
| GIOVANNI MOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061653798855 | $0.01 |
| GIOVANNI MOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135161053333 | $27.04 |
| GIOVANNI MOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40892182495 | $4.54 |
| GIOVANNI MOLETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.70) |
| GIOVANNI MOLETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03123464) | ($935.24) |
| GIOVANNI MOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024742420314 | $8.62 |
| GIOVANNI MOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27254160846003 | $1.03 |
| GIOVANNI MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299506974489999 | $0.89 |
| GIOVANNI MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000034408649191 | $0.00 |
| GIOVANNI MONTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.49 | $52.48 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.002 | $4.38 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $546.60 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,184.32 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.61 | $3,518.54 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.90 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.49) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.80) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48) | ($951.96) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.43) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.49) | ($856.23) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,755.08) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.861) | ($1,505.89) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.678553839) | ($2,565.00) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.678553839 | $2,565.00 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129674) | ($39.40) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129674 | $39.40 |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001296) | ($39.69) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($11.39) |
| GIOVANNI MONTES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (54.42) | ($2,483.22) |
| GIOVANNI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112574002667 | $0.39 |
| GIOVANNI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41808594404432 | $30.59 |
| GIOVANNI MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.66636913483 | $11.28 |
| GIOVANNI MORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139753980657 | $41.36 |
| GIOVANNI MORAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.948356808 | $100.00 |
| GIOVANNI MORAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.874902174792 | $1,780.65 |
| GIOVANNI MORAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.954731416 | $191.02 |
| GIOVANNI MORAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9436964077 | $76.90 |
| GIOVANNI MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049142740448 | $14.55 |
| GIOVANNI MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025746593578 | $50.24 |
| GIOVANNI MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3729215938 | $4.00 |
| GIOVANNI MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093296132369 | $0.68 |
| GIOVANNI MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038704319565 | $11.46 |
| GIOVANNI MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115174171317 | $2.25 |
| GIOVANNI MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7244121483 | $3.72 |
| GIOVANNI NASSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01995387 | $808.23 |
| GIOVANNI NASSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02003613 | $766.71 |
| GIOVANNI NASSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02025316 | $611.40 |
| GIOVANNI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240307313439999 | $72.60 |
| GIOVANNI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18425948338 | $0.18 |
| GIOVANNI NASTASI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($49.27) |
| GIOVANNI NASTASI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| GIOVANNI NASTASI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.17) | ($104.17) |
| GIOVANNI NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122624070346502 | $50.01 |
| GIOVANNI NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8337361823163 | $0.83 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001855388109) | ($7.19) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001055429397) | ($4.09) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 590.0 | $590.00 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.1) | ($4.10) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02832500193 | $915.49 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01976847 | $639.51 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6584 | $1,259.24 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1854431802) | ($363.12) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.19) | ($7.19) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (964.0) | ($964.00) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.9846179822 | $2,091.47 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.383775235) | ($2,800.00) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,419.042137) | ($1,419.04) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 705.325959 | $326.88 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.53696588 | $793.29 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5154037115) | ($759.87) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.11) | ($8.11) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04532158592) | ($40.55) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04830185741) | ($43.22) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.564740328) | ($1,400.00) |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.899178947 | $1,699.23 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055323881330999 | $14.41 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003019147315006 | $5.01 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0438482807156 | $0.04 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.944605736 | $12.18 |
| GIOVANNI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.374980859259 | $0.37 |
| GIOVANNI NESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012018630445261 | $0.00 |
| GIOVANNI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1326274854) | ($236.12) |
| GIOVANNI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077006) | ($22.97) |
| GIOVANNI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080046475465 | $0.27 |
| GIOVANNI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012333844456599 | $2.90 |
| GIOVANNI NUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2701412010479 | $18.35 |
| GIOVANNI ODOLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04286678 | $1,377.57 |
| GIOVANNI ODOLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04307177) | ($1,354.35) |
| GIOVANNI ODOLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $469.85 |
| GIOVANNI ODOLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01665524) | ($484.78) |
| GIOVANNI ODOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186764397809303 | $56.34 |
| GIOVANNI ODOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102995667739 | $0.00 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2,101.45 | $2,101.45 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 48.001 | $100.00 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 206.884759 | $206.88 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 106.104 | $206.00 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6362906902) | ($1.24) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.029) | ($2.01) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1.993 | $2.01 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 3,340.539086045 | $3,343.88 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 111.59675 | $111.60 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (111.5) | ($111.50) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 134.597 | $111.50 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 156.975013 | $156.98 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (158.0) | ($158.00) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 207.895 | $158.00 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 155.91293 | $155.91 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 223.279 | $155.00 |
| GIOVANNI OLLARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.0127919359427 | $92.89 |
| GIOVANNI ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078680343452891 | $0.01 |
| GIOVANNI ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155139372619999 | $0.46 |
| GIOVANNI ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015433493814 | $3.01 |
| GIOVANNI ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6710295109999 | $9.84 |
| GIOVANNI PADREVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011759697538 | $0.00 |
| GIOVANNI PADREVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01128335544236 | $0.01 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00229125 | $6.98 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005886209463) | ($1.79) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001702629054) | ($5.19) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6694509613) | ($53.21) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6694509613 | $53.21 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6694509613) | ($52.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI PALENCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.2148964469 | $371.31 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002014033951) | ($3.48) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1736236165) | ($300.00) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005269129513) | ($9.10) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03399007226) | ($58.76) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03399007226 | $58.76 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03399007226) | ($58.93) |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020106549076 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000201136606017 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041677236541 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054305697159 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000560348676699999 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120569649208 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096565255791 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020530649575 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014162779681 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105935848928 | $0.00 |
| GIOVANNI PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012820066842579 | $0.10 |
| GIOVANNI PALLOTTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| GIOVANNI PALLOTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.026981) | ($412.03) |
| GIOVANNI PALLOTTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158022) | ($47.22) |
| GIOVANNI PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580226957 | $50.00 |
| GIOVANNI PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201929559284429 | $0.02 |
| GIOVANNI PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3883674117724 | $2.39 |
| GIOVANNI PANERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072446852991 | $0.00 |
| GIOVANNI PANERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036557111159 | $0.04 |
| GIOVANNI PAOLO ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012924462927 | $0.00 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (105.0084) | ($220.00) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 105.0084 | $220.00 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (105.0084) | ($213.63) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.267171456) | ($276.80) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.267171456 | $276.80 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (519.885226498) | ($238.13) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 519.885226498 | $238.13 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (603.436300628) | ($363.77) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 603.436300628 | $363.77 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (519.8852) | ($228.81) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.03904547743) | ($73.69) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.03904547743 | $73.69 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.718987279) | ($105.72) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.718987279 | $105.72 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (48.579796849) | ($48.58) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 48.579796849 | $48.58 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (603.436300628) | ($326.35) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (105.718987) | ($105.72) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.03904547743) | ($73.74) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (48.579796) | ($48.58) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (12.25314) | ($233.53) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 233.753 | $233.53 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001689801536) | ($4.75) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001689801536 | $4.75 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002908576644) | ($4.44) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002908576644 | $4.44 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09887580708) | ($0.69) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09887580708 | $0.69 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2127411399) | ($0.49) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2127411399 | $0.49 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000168) | ($4.72) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.718 | $4.72 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.002908) | ($4.44) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.441 | $4.44 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (242.912) | ($242.91) |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001815356796748 | $0.06 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3143424287471 | $8.90 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029359706761504 | $0.07 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2985640395511 | $1.30 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.337893263698 | $6.71 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030910632002077 | $0.00 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5967167652812 | $0.60 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004993947386402 | $0.02 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11888549587936 | $5.45 |
| GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037508587913538 | $0.71 |
| GIOVANNI PARIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5,278.055956 | $5,278.06 |
| GIOVANNI PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.426580643965 | $108.64 |
| GIOVANNI PAZOS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 401.003662 | $401.00 |
| GIOVANNI PAZOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022308499555486 | $50.19 |
| GIOVANNI PAZOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05623686149999 | $4.06 |
| GIOVANNI PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003899692263 | $0.00 |
| GIOVANNI PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016491799601 | $0.00 |
| GIOVANNI PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021291631574 | $0.00 |
| GIOVANNI PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109053801448 | $0.00 |
| GIOVANNI PERUZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,872.16 |
| GIOVANNI PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555269287861 | $50.07 |
| GIOVANNI PERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011832259658 | $15.33 |
| GIOVANNI PETRULLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GIOVANNI PETRULLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GIOVANNI PETRULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7001775763072 | $1.46 |
| GIOVANNI PICCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003496162425 | $1.03 |
| GIOVANNI PICCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070426860154 | $0.08 |
| GIOVANNI PICCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0923645376019999 | $0.09 |
| GIOVANNI PICCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116763686631 | $0.00 |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.881539) | ($2,725.00) |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.617525) | ($412.58) |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020284) | ($556.56) |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021653711302136 | $7.21 |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018474538968769 | $42.02 |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8059133814 | $1.13 |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00176027837179999 | $0.00 |
| GIOVANNI PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015094598206811 | $5.29 |
| GIOVANNI PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008651186506 | $20.71 |
| GIOVANNI PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3915825616915 | $48.27 |
| GIOVANNI PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016772546213 | $2.28 |
| GIOVANNI PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3960007479 | $0.77 |
| GIOVANNI PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011429745086 | $0.00 |
| GIOVANNI PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31990099864 | $0.81 |
| GIOVANNI PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007007262271 | $0.00 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130275444409999 | $0.00 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000864336449288082 | $0.00 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115051932600999 | $0.00 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047166819123 | $0.00 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107962196346999 | $0.00 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002686117887 | $50.00 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67328506428779 | $2.67 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053263116856 | $106.16 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45884994364 | $0.02 |
| GIOVANNI PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22484833929999 | $0.59 |
| GIOVANNI PIROZZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GIOVANNI PIROZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GIOVANNI PIROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720637324 | $50.00 |
| GIOVANNI PIROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11483303239 | $1.11 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 145.136608 | $145.14 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48.228068217) | ($25.62) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48.228068217 | $25.62 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001288618412) | ($37.74) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001288618412 | $37.74 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.168888606) | ($14.52) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.168888606 | $14.52 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,663.75503771) | ($1,663.76) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,663.75503771 | $1,663.76 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (33.087666994) | ($4.41) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 33.087666994 | $4.41 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,663.755037) | ($1,663.76) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (33.0876669) | ($4.21) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (48.228068) | ($24.71) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.168888606) | ($13.98) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128861) | ($37.84) |
| GIOVANNI PIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008346071911778 | $0.30 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.527726959352 | $12.53 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17286093980186 | $0.19 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21401090005687 | $0.16 |
| GIOVANNI PIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0369255472745565 | $0.01 |
| GIOVANNI POLAZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,193.0) | ($5,193.00) |
| GIOVANNI POLAZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| GIOVANNI POLAZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 18,995.0 | $18,995.00 |
| GIOVANNI POLAZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,986.0) | ($19,986.00) |
| GIOVANNI POLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.64548553707 | $56.79 |
| GIOVANNI POLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.84121524949 | $10.84 |
| GIOVANNI POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016651526883 | $0.02 |
| GIOVANNI POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066270187189999 | $0.58 |
| GIOVANNI POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025219277846 | $1.80 |
| GIOVANNI PREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008611674621 | $0.00 |
| GIOVANNI QUARATI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002465637212) | ($9.98) |
| GIOVANNI QUARATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,303.69461904) | ($1,724.00) |
| GIOVANNI QUARATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,001.88 | $2,088.34 |
| GIOVANNI QUARATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (57.373907711) | ($29.94) |
| GIOVANNI QUARATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (100.832055803) | ($52.62) |
| GIOVANNI QUARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8782585892465 | $2.08 |
| GIOVANNI RAMAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00894493801066 | $0.01 |
| GIOVANNI RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105608233075 | $0.00 |
| GIOVANNI RICCIARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.26090638 | $810.33 |
| GIOVANNI RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026508145198 | $7.85 |
| GIOVANNI RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068627274859999 | $12.90 |
| GIOVANNI RICHETELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033508743763 | $0.99 |
| GIOVANNI RICHETELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.644225835 | $100.64 |
| GIOVANNI RIEFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009146785762 | $0.00 |
| GIOVANNI RIGTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 376.160151219 | $376.16 |
| GIOVANNI ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.671694694612 | $3.75 |
| GIOVANNI ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072401318665999 | $0.25 |
| GIOVANNI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668818607528499 | $0.54 |
| GIOVANNI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007313652232 | $0.20 |
| GIOVANNI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10421187453 | $0.09 |
| GIOVANNI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008421796369999 | $0.00 |
| GIOVANNI RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022016177697 | $0.43 |
| GIOVANNI ROJO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92698719480769 | $1.87 |
| GIOVANNI RONCOLATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54568117) | ($16,650.37) |
| GIOVANNI RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032713078250649 | $114.06 |
| GIOVANNI ROSSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.095) | ($0.87) |
| GIOVANNI ROSSI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.000029 | $0.87 |
| GIOVANNI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175972955922 | $0.00 |
| GIOVANNI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020520989008417 | $0.02 |
| GIOVANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102411713702 | $30.31 |
| GIOVANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000708098861909 | $1.38 |
| GIOVANNI SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001944770114 | $0.01 |
| GIOVANNI SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006122862676466 | $0.00 |
| GIOVANNI SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017986548171 | $0.02 |
| GIOVANNI SALMASO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 125.64788893 | $1,186.12 |
| GIOVANNI SALMASO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 57.9595 | $74.77 |
| GIOVANNI SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234206814770999 | $50.09 |
| GIOVANNI SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2195714615 | $9.74 |
| GIOVANNI SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.208854059329999 | $0.21 |
| GIOVANNI SANCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.329497857194 | $4.30 |
| GIOVANNI SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059872421645 | $0.02 |
| GIOVANNI SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093898709935 | $0.00 |
| GIOVANNI SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000006488723869999 | $0.00 |
| GIOVANNI SARTOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03338993) | ($986.87) |
| GIOVANNI SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019082662472646 | $7.04 |
| GIOVANNI SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.919066047647 | $3.92 |
| GIOVANNI SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101537625214 | $0.00 |
| GIOVANNI SARTORI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($12,567.71) |
| GIOVANNI SARTORI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,652.95) |
| GIOVANNI SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024477673848 | $83.70 |
| GIOVANNI SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.326643045527 | $2.76 |
| GIOVANNI SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050101163376 | $8.90 |
| GIOVANNI SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189427888819999 | $0.00 |
| GIOVANNI SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00517819174309999 | $0.01 |
| GIOVANNI SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000061870003294 | $0.00 |
| GIOVANNI SARTORI-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028550980794 | $0.02 |
| GIOVANNI SARTORI-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126679716211 | $0.00 |
| GIOVANNI SARTORI-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000118156435102999 | $0.00 |
| GIOVANNI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000815503702 | $0.00 |
| GIOVANNI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015136629495 | $0.00 |
| GIOVANNI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083585472255 | $0.02 |
| GIOVANNI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017423533917 | $0.02 |
| GIOVANNI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062122969058 | $0.00 |
| GIOVANNI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000051155136254 | $0.00 |
| GIOVANNI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000007506492797 | $0.00 |
| GIOVANNI SCHELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001743843814 | $0.52 |
| GIOVANNI SCHELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4383678254 | $35.66 |
| GIOVANNI SCHEMBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002637677636 | $0.00 |
| GIOVANNI SCIBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041796003106 | $0.00 |
| GIOVANNI SCIRE' | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3684513) | ($1,053.19) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI SCIRE' | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01219778802) | ($23.69) |
| GIOVANNI SCIRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090224846 | $0.00 |
| GIOVANNI SCIRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250066044675 | $0.02 |
| GIOVANNI SCIRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148738942936 | $4.32 |
| GIOVANNI SCIRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001633137107999999 | $0.00 |
| GIOVANNI SCIRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001572218649999999 | $0.00 |
| GIOVANNI SCIRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000012092481609 | $0.00 |
| GIOVANNI SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026129456587 | $0.01 |
| GIOVANNI SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096981952755 | $0.01 |
| GIOVANNI SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002186738419 | $0.01 |
| GIOVANNI SCORTECHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279401917764 | $95.38 |
| GIOVANNI SCORTECHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138554949545 | $26.39 |
| GIOVANNI SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244668595134 | $0.25 |
| GIOVANNI SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021292462321 | $64.10 |
| GIOVANNI SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13089468479999 | $4.82 |
| GIOVANNI SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109314856336 | $2.13 |
| GIOVANNI SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76221133661 | $8.47 |
| GIOVANNI SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000405209653959999 | $0.00 |
| GIOVANNI SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93201742102 | $3.18 |
| GIOVANNI SIRABELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.1134537 | $439.59 |
| GIOVANNI SIRABELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.11717094) | ($366.29) |
| GIOVANNI SIRABELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169101) | ($48.09) |
| GIOVANNI SIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691017316 | $50.00 |
| GIOVANNI SIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149696589158693 | $0.01 |
| GIOVANNI SIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044843472630928 | $1.51 |
| GIOVANNI SOLFERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.068928328201 | $3.74 |
| GIOVANNI SPALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000583229953673129 | $0.00 |
| GIOVANNI SPALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021724216753 | $0.00 |
| GIOVANNI SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125249212592 | $0.00 |
| GIOVANNI SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055167895296 | $0.00 |
| GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0609472 | $3,018.87 |
| GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582809655409999 | $17.25 |
| GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.172103286071 | $2.15 |
| GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01149859428081 | $18.64 |
| GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0133820391059999 | $1.01 |
| GIOVANNI STEFENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017998877999 | $0.00 |
| GIOVANNI STEFENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129267425951999 | $0.00 |
| GIOVANNI STEFENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017431357018 | $0.00 |
| GIOVANNI STEFENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031164410275 | $0.00 |
| GIOVANNI STILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022260450962 | $0.01 |
| GIOVANNI STILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33796934798 | $0.39 |
| GIOVANNI STILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124988517274999 | $0.00 |
| GIOVANNI STILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000191063805519999 | $0.00 |
| GIOVANNI STILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000057381879404 | $0.00 |
| GIOVANNI STILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.354434498959999 | $0.17 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010104132911 | $0.00 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000725934898659999 | $0.00 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025217509262 | $0.00 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000053696399616 | $0.00 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126109351581999 | $0.00 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000410603600279999 | $0.00 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000016305344904 | $0.00 |
| GIOVANNI TAMACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000002656659099999 | $0.00 |
| GIOVANNI TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074471908146 | $2.20 |
| GIOVANNI TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237494585809999 | $4.63 |
| GIOVANNI TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3384719965 | $0.84 |
| GIOVANNI TERMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83009305519 | $0.83 |
| GIOVANNI TIROTIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036240345704409 | $0.00 |
| GIOVANNI TONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515859985129999 | $1.53 |
| GIOVANNI TONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.9632049149999 | $39.96 |
| GIOVANNI TONINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00258551 | $76.57 |
| GIOVANNI TONINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232865) | ($73.27) |
| GIOVANNI TONINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025686) | ($8.02) |
| GIOVANNI TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04786796459042 | $0.03 |
| GIOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080516387245 | $249.47 |
| GIOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106778553336 | $216.00 |
| GIOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1951530558 | $5.20 |
| GIOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000730611866569999 | $0.00 |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (160.0) | ($328.12) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,059.0) | ($15,059.00) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.501495) | ($19,351.60) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (3,540.901577735) | ($19,075.97) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,000.22) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.07) | ($20.07) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (29.21) | ($80,886.23) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (12.0) | ($25.92) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.015745) | ($9.02) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03353125163) | ($90.03) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015955) | ($5.75) |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611443220413159 | $24.69 |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.358291489518 | $243.75 |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05977506313 | $177.43 |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.8726459325705 | $28.87 |
| GIOVANNI TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.938583271 | $52.83 |
| GIOVANNI TRITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032988561752999 | $0.00 |
| GIOVANNI TRITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028980354162 | $0.00 |
| GIOVANNI TRITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070030182039 | $0.01 |
| GIOVANNI TUMMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 249.75 | $125.21 |
| GIOVANNI TUMMINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,055.586743) | ($441.96) |
| GIOVANNI TUMMINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108645) | ($32.19) |
| GIOVANNI TUMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03268661229167 | $3.79 |
| GIOVANNI TUMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21073250095 | $0.52 |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (357.952824844) | ($5,000.60) |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 47.281994999 | $4,931.51 |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821096199239999 | $254.15 |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0889583203619999 | $179.35 |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053416306199 | $0.05 |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.14748705 | $28.66 |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10847351509177 | $1.51 |
| GIOVANNI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0151857009 | $178.44 |
| GIOVANNI URRU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012042) | ($360.48) |
| GIOVANNI URRU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206.13) | ($206.13) |
| GIOVANNI URRU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (390.975391) | ($239.83) |
| GIOVANNI URRU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.20341) | ($343.22) |
| GIOVANNI URRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119102056747 | $4.04 |
| GIOVANNI URRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16298239781 | $0.19 |
| GIOVANNI URRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5807804822862 | $1.80 |
| GIOVANNI URRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.34031475572969 | $2.34 |
| GIOVANNI URRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01099895289481 | $3.88 |
| GIOVANNI VALENCIA PETATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079331697913 | $0.00 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0069809 | $281.60 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (82.7621) | ($574.66) |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 567.416 | $574.66 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (19.2806) | ($1,274.85) |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,261.987 | $1,274.85 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089058968973 | $26.17 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.600512408929 | $171.31 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005387844742 | $6.12 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.672738709 | $9.67 |
| GIOVANNI VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8379737267 | $28.03 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571520129414 | $2.49 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016351456077 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008505793539 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019099421476 | $44.62 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020673735587 | $4.31 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085482094554 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003082767356 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102189762768 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006212930678 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041169870941 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096484455011 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048636214387 | $0.17 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013304704056 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014340346785 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041531828653 | $0.10 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00072696908528 | $0.08 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571829094945 | $2.50 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053113758147 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011555296587 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190662554409999 | $44.64 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079376557062 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021919102776 | $4.59 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063856942866 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082813996489 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022891624413 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579127038487 | $2.64 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270809733429999 | $0.03 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020650314226 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007972808199 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067949784207 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001163181477159999 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013708636759 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567806261106 | $2.49 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023937216846 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00533716449239999 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001804929518 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019101997309 | $44.63 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244315400409999 | $5.10 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033903459512 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019099422302 | $44.62 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162534503889999 | $0.02 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217725184979999 | $4.56 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190147919979999 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073884874526 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019061831764 | $44.62 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179108108419999 | $0.02 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021772523219 | $4.56 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031505829823 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000972532648629999 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028810512068999 | $0.00 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00265019239929999 | $0.20 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571520289775 | $2.49 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00503164992229999 | $0.01 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571554770675 | $2.50 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2090240582 | $2.11 |
| GIOVANNI VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075360649843 | $0.01 |
| GIOVANNI VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157851911502 | $4.67 |
| GIOVANNI VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053902602621 | $0.06 |
| GIOVANNI VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.233763055 | $4.23 |
| GIOVANNI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025630573001 | $0.00 |
| GIOVANNI VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093169924773 | $0.01 |
| GIOVANNI VERZI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028572716773 | $0.85 |
| GIOVANNI VERZI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031587094778 | $0.00 |
| GIOVANNI VERZI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6693874113 | $11.67 |
| GIOVANNI VIGANO' | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.683211474) | ($3,438.25) |
| GIOVANNI VIGANO' | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (114.4511) | ($83.24) |
| GIOVANNI VIGANO' | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4893) | ($3.74) |
| GIOVANNI VIGANO' | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1.415) | ($1.11) |
| GIOVANNI VIGANO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4792391281519 | $27.80 |
| GIOVANNI VIRDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206.28) | ($206.28) |
| GIOVANNI VIRDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (21.6402) | ($17.58) |
| GIOVANNI VIRDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000059) | ($1.77) |
| GIOVANNI VIRDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40724751988271 | $2.14 |
| GIOVANNI VISCEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443188091609999 | $0.01 |
| GIOVANNI VISCEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71740216077 | $0.84 |
| GIOVANNI VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569108989399999 | $1.68 |
| GIOVANNI VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0757551347 | $7.08 |
| GIOVANNI VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183200679729999 | $0.54 |
| GIOVANNI VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.497085013 | $55.50 |
| GIOVANNI WIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523137434215 | $0.06 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057086212654 | $1.69 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83980359871455 | $3.33 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37329041381 | $0.32 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89294928941 | $0.89 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0455044366799999 | $0.01 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03482932783 | $0.08 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130326463432999 | $4.15 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002596172369 | $0.01 |
| GIOVANNI ZENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.326467713959999 | $0.33 |
| GIOVANNNI ZAMBOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017886316953 | $0.02 |
| GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000859360357349999 | $0.25 |
| GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018723029165 | $0.02 |
| GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015730014455 | $0.31 |
| GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044625078622 | $0.00 |
| GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026451611416 | $0.09 |
| GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018991903445 | $0.01 |
| GIOVANNY ALVAREZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044700758933 | $0.00 |
| GIOVANNY ANESTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052177405608 | $0.00 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00247137 | $102.19 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03272522 | $101.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5104180489) | ($21,038.26) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5104180489 | $21,038.26 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Collateral | BTC | (0.48495725) | ($20,000.00) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.06794894 | $192.18 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00502401 | $195.54 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.005106982) | ($61.01) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.005106982 | $61.01 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 165.135459 | $93.94 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01366 | $412.46 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.05144 | $94.21 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 403.509336 | $228.88 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00349 | $104.12 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00388502 | $121.69 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 315.64598 | $201.30 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.161382368) | ($1,681.74) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.161382368 | $1,681.74 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.938060997) | ($7,000.00) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004945556516) | ($5.83) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1782901966) | ($210.17) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.376257217 | $8,695.40 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008715326787826 | $35.11 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017224202787 | $33.02 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3219155283164 | $0.32 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.8262242559999 | $20.61 |
| GIOVANNY BEGEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.296631855689999 | $2.62 |
| GIOVANNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018126939298 | $0.02 |
| GIOVANNY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018531382739 | $0.55 |
| GIOVANNY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1444937063 | $4.08 |
| GIOVANNY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73688520447 | $2.52 |
| GIOVANNY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097343048466 | $2.88 |
| GIOVANNY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107141826481 | $2.09 |
| GIOVANNY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20608555085 | $1.21 |
| GIOVANNY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104552852050999 | $0.02 |
| GIOVANNY NANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292071120607799 | $0.31 |
| GIOVANNY RENTERIA MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02429709 | $779.89 |
| GIOVANNY RENTERIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158334782798509 | $3.67 |
| GIOVANO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019594632987 | $0.00 |
| GIOVANO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033389155504 | $0.01 |
| GIOVANPAOLO ARIOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011878462265263 | $50.31 |
| GIOVANPAOLO ARIOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.380210777 | $17.38 |
| GIOVANPAOLO ARIOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101432258096999 | $4.01 |
| GIOVANY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015656909973 | $0.00 |
| GIOVANY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030992910734 | $0.01 |
| GIOVANY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003477401939 | $0.68 |
| GIOVANY JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053355858189 | $15.79 |
| GIOVANY JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079777340067 | $4.77 |
| GIOVANY REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,769.478669488) | ($15,769.48) |
| GIOVANY REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,769.478669488 | $15,769.48 |
| GIOVANY REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GIOVANY REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,759.478) | ($15,759.48) |
| GIOVANY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375804877009999 | $1.11 |
| GIOVANY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022271344637 | $43.46 |
| GIOVANY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.79646019779 | $99.80 |
| GIOVANY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5356372683 | $48.87 |
| GIPSON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028458578655 | $8.42 |
| GIPSON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2031278887977 | $0.21 |
| GIPSY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028010809428 | $85.16 |
| GIPSY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.486094906 | $456.49 |
| GIPSY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545904969 | $0.36 |
| GIPSY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.54875821 | $93.55 |
| GIRAY KOCUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $412.25 |
| GIRAY KOCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261196366018229 | $50.07 |
| GIRAY KOCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3562089595 | $2.79 |
| GIRI DHAKAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 31.275 | $591.12 |
| GIRI DHAKAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 43.029 | $89.78 |
| GIRI DHAKAL | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $1,002.00 |
| GIRI DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002505439154 | $0.05 |
| GIRI DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.88533676698 | $24.17 |
| GIRI DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018352477729 | $2.11 |
| GIRI DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.303208298399999 | $0.14 |
| GIRI DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10401557169 | $0.73 |
| GIRI DHANESWARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (634.63) | ($634.63) |
| GIRI DHANESWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84379286395519 | $9.06 |
| GIRI SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004489271657 | $13.29 |
| GIRI SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.773223627 | $89.77 |
| GIRIAJ VESHVIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008975048815999999 | $0.00 |
| GIRIDER SWAMINATHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GIRIDER SWAMINATHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,155.77716) | ($10,155.78) |
| GIRIDER SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018159618644 | $0.54 |
| GIRIDER SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.50147635282 | $50.50 |
| GIRIDHAR DHUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023946222332 | $7.09 |
| GIRIDHAR DHUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286613742569999 | $0.03 |
| GIRIDHAR DHUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018439439208 | $35.98 |
| GIRIDHAR DONTHULA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 770,154.4118 | $176.58 |
| GIRIDHAR DONTHULA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (770,154.4118) | ($133.94) |
| GIRIDHAR DONTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033997437396 | $103.92 |
| GIRIDHAR DONTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16958325098 | $344.66 |
| GIRIDHAR DONTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.316381966 | $165.94 |
| GIRIDHAR DONTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5365222599 | $7.87 |
| GIRIDHAR DONTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.509549646 | $3.73 |
| GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $7,115.44 |
| GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2998 | $9,454.49 |
| GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071963539982 | $216.01 |
| GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039966606263 | $68.86 |
| GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5412682906 | $4.78 |
| GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031321680094 | $0.00 |
| GIRIJA ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74214558347 | $0.86 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029348827832 | $0.01 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037538739587 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016140510402 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214450239659999 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000180710007715 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001550428544 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014521984354 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.625102816 | $22.63 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053445670701 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0699878515989999 | $7.68 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000135823664477 | $0.00 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61130264612 | $3.76 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0079378302358 | $0.60 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000236853027109999 | $0.01 |
| GIRISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00750098740329999 | $0.81 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4882407451) | ($818.12) |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4882407451 | $818.12 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008601593749) | ($25.05) |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008601593749 | $25.05 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1876987117) | ($9.64) |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1876987117 | $9.64 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (177.458019866) | ($23.70) |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 177.458019866 | $23.70 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008989557383026 | $0.30 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479320670929549 | $11.09 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.310706174658965 | $0.05 |
| GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057154275037918 | $0.05 |
| GIRISH BATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42654786486539 | $1.47 |
| GIRISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018838244116 | $0.00 |
| GIRISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429394022669999 | $0.01 |
| GIRISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017284092045 | $0.00 |
| GIRISH GOPINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020392144037 | $0.01 |
| GIRISH JK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038812944671 | $0.00 |
| GIRISH KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027252480862 | $0.00 |
| GIRISH KHAKUREL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 525.757968 | $525.76 |
| GIRISH KHAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2387508125931 | $5.70 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,682.255363585) | ($7,682.26) |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,682.255363585 | $7,682.26 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,682.255363) | ($27,682.26) |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00651680609099999 | $201.61 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081116821 | $0.02 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024274649219 | $47.37 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.39443329947 | $171.39 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066431692314 | $0.07 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06507228853 | $4.76 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3558177145 | $0.36 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73917249505 | $0.74 |
| GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24461725416 | $5.74 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.209026696) | ($2,481.43) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.209026696 | $2,481.43 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (42.209026696) | ($1,870.99) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.869660556) | ($82,883.80) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.869660556 | $82,883.80 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (245.175953237) | ($1,563.99) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 245.175953237 | $1,563.99 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,503.896802564) | ($4,387.56) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,503.896802564 | $4,387.56 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,183.175356366) | ($1,005.13) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,183.175356366 | $1,005.13 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (11,503.896802) | ($4,385.99) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (8,183.1753563) | ($1,136.43) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (245.175953237) | ($1,767.72) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003252) | ($99.90) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.86640855) | ($89,320.16) |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010523391182242 | $368.70 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2648821711 | $2.26 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59620976147373 | $6.05 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4398037391873 | $1.87 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.207475133764939 | $18.39 |
| GIRISH NAGARAJARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| GIRISH NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240395727579999 | $0.71 |
| GIRISH NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102604035138 | $0.01 |
| GIRISH NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127500752628 | $24.88 |
| GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029704127627 | $0.88 |
| GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.895176121 | $17.90 |
| GIRISH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100984659399999 | $0.00 |
| GIRISH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059594981434 | $0.01 |
| GIRISH PRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.864951175016999 | $0.95 |
| GIRISH PRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.104077469 | $0.04 |
| GIRISH PRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006125582592 | $0.01 |
| GIRISH RAMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2760811477 | $7.78 |
| GIRISH SEWNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106528088344 | $0.32 |
| GIRISH SEWNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020469878998 | $0.00 |
| GIRISH SEWNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022421190345 | $0.04 |
| GIRISH SIVADANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.148138670855 | $2.14 |
| GIRISH SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.72073030889999 | $5.33 |
| GIRISH SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45903651346 | $5.10 |
| GIRISH SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026937728501 | $0.20 |
| GIRISH YAJURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000915341157879999 | $0.00 |
| GIRISHA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084029536463 | $2.49 |
| GIRISHA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064399398233 | $0.01 |
| GIRISHA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000019310687835 | $0.00 |
| GIRISHKUMAR TANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294283552909999 | $0.00 |
| GIRISHKUMAR TANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1246642499 | $1.96 |
| GIRLAN CARLOS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003259476466 | $0.00 |
| GIRLANE FERNANDES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005504339731191 | $0.00 |
| GIRLANE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021163930465 | $0.00 |
| GIRLANE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011873932336 | $0.00 |
| GIRLIE SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.681891332007 | $1.70 |
| GIRMA ALAYACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093010232 | $0.54 |
| GIRMA ALAYACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.570326632 | $44.57 |
| GIRMA LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027247910575 | $0.81 |
| GIRMA LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025719852718 | $0.50 |
| GIRMA LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017449117805 | $0.06 |
| GIRMA LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00064190012205 | $0.07 |
| GIRMA LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035093578635 | $0.01 |
| GIRMA LEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.033336563565 | $2.09 |
| GIROLAMO BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019010999984 | $0.00 |
| GIROLAMO BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006128966 7682 | $0.00 |
| GIROLAMO BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030115384959 | $0.00 |
| GIROLAMO BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068058922264 | $0.00 |
| GIROLAMO BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032145716626 | $0.00 |
| GIROLAMO CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248782710739999 | $0.03 |
| GIROLAMO CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108095328549 | $3.20 |
| GIROLAMO CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028958313022 | $0.00 |
| GIROLAMO CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0675452377509999 | $135.62 |
| GIROLAMO CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0586402170369999 | $1.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.105 | $327.30 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.057826) | ($180.00) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 179.831 | $180.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (179.83) | ($179.83) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 33.488 | $179.83 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.01259) | ($1.34) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1.34 | $1.34 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.031804) | ($99.06) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0023872 | $99.06 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.07784 | $230.06 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($100.73) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 100.455 | $100.73 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.03413) | ($101.00) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 100.861 | $101.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.033775) | ($100.00) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0025201 | $100.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.05872) | ($163.92) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 162.602 | $163.92 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 2.00641 | $166.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004923) | ($152.97) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 151.237 | $152.97 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.080275) | ($183.70) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 182.261 | $183.70 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (2.00719) | ($97.94) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 96.848 | $97.94 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (33.727) | ($117.70) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 116.729 | $117.70 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (4.01352) | ($266.86) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 266.032 | $266.86 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.03675 | $140.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (172.0) | ($172.00) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 48.948 | $172.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.127116 | $300.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.86) | ($400.86) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0127915 | $400.86 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.127151) | ($240.28) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0086546 | $240.28 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.03576) | ($89.77) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0032036 | $89.77 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00882) | ($268.23) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 5.00577 | $268.23 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (48.973) | ($136.85) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 135.704 | $136.85 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (135.7) | ($135.70) |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.065104 | $135.70 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.04928813132 | $96.62 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018154396408564 | $4.83 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019182073595768 | $0.02 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146477828740999 | $2.81 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.701180882931531 | $0.70 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.342960730158 | $1.44 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0550270564589999 | $3.27 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000035870699522 | $0.00 |
| GIROLAMO CANNATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001974150011498 | $0.06 |
| GIROLAMO MESSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126557043525 | $0.37 |
| GIROLAMO MESSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027996622991 | $0.05 |
| GIROLAMO MESSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.733473768 | $14.85 |
| GIROLAMO MESSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78135480739999 | $1.75 |
| GIROLAMO TACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094032374711 | $0.00 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003052550209) | ($1.26) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.28506017 | $802.93 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2925847992) | ($803.46) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2925847992 | $803.46 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.55) | ($1,525.42) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004485103051) | ($1.26) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 2.314951173 | $6,576.70 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.31524432) | ($6,579.67) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.31524432 | $6,579.67 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($3,348.96) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.11) | ($2,303.41) |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007002524012 | $2.07 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096742179514279 | $2.87 |
| GIRONDO CLAIRVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356231710609999 | $0.36 |
| GIRTS BEBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304691923799999 | $0.90 |
| GIRTS BEBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062592387807 | $12.21 |
| GIRTS BEBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8459415438 | $3.85 |
| GIRTS VILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169972031139999 | $5.03 |
| GIRTS VILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003229462764 | $0.00 |
| GIRTS VILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049621328393 | $0.97 |
| GISAEL GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000388670108849999 | $0.12 |
| GISANTHIKA JAYAWEERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 400.25 | $400.25 |
| GISANTHIKA JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002535638466 | |
| GISANTHIKA JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89069673811699 | $2.06 |
| GISBERT OSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000123032982581999 | $0.00 |
| GISBERT OSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000063546368942 | $0.00 |
| GISBERT THEO WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106782663673 | $0.03 |
| GISCAR CENTEIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01042148117) | ($311.38) |
| GISCAR CENTEIO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01042148117 | $311.38 |
| GISCAR CENTEIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01042148) | ($322.47) |
| GISCAR CENTEIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009303909621656 | $3.19 |
| GISCLERC MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162174789749 | $0.48 |
| GISCLERC MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036669322939 | $0.00 |
| GISCLERC MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056608687129 | $0.00 |
| GISCLERC MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061386185714 | $0.00 |
| GISEL AGUIRRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | TUSD | 1,262.81 | $1,262.81 |
| GISEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120321681794999 | $35.61 |
| GISEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.061042983888 | $2.54 |
| GISEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006032304442 | $0.76 |
| GISEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0717279248359999 | $5.25 |
| GISEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.70656477711 | $6.71 |
| GISEL DIDIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60307361) | ($16,854.10) |
| GISEL DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356090008324701 | $120.99 |
| GISEL GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110286058499 | $0.00 |
| GISEL GRIGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000353813689109999 | $0.00 |
| GISEL GRIGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083697136419 | $0.01 |
| GISEL GRIGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00619995088239999 | $0.01 |
| GISEL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012513785189 | $0.00 |
| GISEL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00942586357819999 | $0.01 |
| GISEL PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129431539706 | $0.38 |
| GISEL PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0224953432 | $5.02 |
| GISELA ANAHI ALAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| GISELA ANAHI ALAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GISELA ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119011496314 | $0.35 |
| GISELA ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2508794241 | $2.04 |
| GISELA ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033578179577 | $0.01 |
| GISELA BELEN VEIRAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (405.311219) | ($405.31) |
| GISELA BELEN VEIRAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013918) | ($41.72) |
| GISELA BELEN VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139341575521711 | $50.05 |
| GISELA BELEN VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57783906517669 | $1.58 |
| GISELA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004200565629084 | $0.00 |
| GISELA BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201061356379999 | $0.60 |
| GISELA BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060120064959 | $0.01 |
| GISELA BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110395544046 | $0.01 |
| GISELA CARIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000959996620201769 | $0.00 |
| GISELA DE JESUS ALTAMAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130109884341 | $3.85 |
| GISELA EDITH GOMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 401.199178 | $401.20 |
| GISELA EDITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002603990355 | |
| GISELA EDITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80092346439 | $0.58 |
| GISELA EDITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13111533679999 | $2.13 |
| GISELA GAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8466011911009 | $12.57 |
| GISELA GALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597517497031 | $0.59 |
| GISELA HANNE-LORE FANCK-REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018592657923 | $5.77 |
| GISELA HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140275108531999 | $0.42 |
| GISELA HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000863875332739999 | $1.69 |
| GISELA HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.738028312 | $0.74 |
| GISELA HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127747335855 | $0.09 |
| GISELA HILDEGARD LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193434583149999 | $0.01 |
| GISELA HÖFNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002625) | ($103.91) |
| GISELA HÖFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000224919757452199 | $0.09 |
| GISELA LESLIE SANCHEZ LOBERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 371.18 | $371.18 |
| GISELA LESLIE SANCHEZ LOBERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00101189 | $40.31 |
| GISELA LESLIE SANCHEZ LOBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016716888162235 | $50.70 |
| GISELA LESLIE SANCHEZ LOBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3865082745 | $5.37 |
| GISELA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029196135702 | $0.01 |
| GISELA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143484888299999 | $0.00 |
| GISELA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099111538234 | $0.01 |
| GISELA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166440507158 | $0.49 |
| GISELA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322879222459999 | $0.00 |
| GISELA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118961291486 | $0.00 |
| GISELA OTAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166289315469999 | $0.00 |
| GISELA OTAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00914390449619999 | $0.01 |
| GISELA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024273206711 | $0.05 |
| GISELA PATRICIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239767203 | $0.00 |
| GISELA RENATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025104097336 | $7.43 |
| GISELA RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026019139237 | $0.00 |
| GISELA RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081452182499 | $0.01 |
| GISELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017934924825 | $0.00 |
| GISELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019904944049 | $0.00 |
| GISELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000182680048349999 | $0.00 |
| GISELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000009046298794 | $0.00 |
| GISELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030464667699 | $0.00 |
| GISELA ROSALINA CASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| GISELA ROSALINA CASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0030668) | ($89.78) |
| GISELA ROSALINA CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795775737733886 | $200.25 |
| GISELA ROSALINA CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571115369579535 | $0.08 |
| GISELA SALUSOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004772509193 | $0.00 |
| GISELA SALUSOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031498271955 | $0.00 |
| GISELA SALUSOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01255444653867 | $0.01 |
| GISELA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025349266733 | $0.00 |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.510156587) | ($38.85) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (213.0) | ($421.39) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0117367 | $421.39 |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (93.003487459) | ($184.01) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($35,946.18) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($179.73) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011586) | ($363.85) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,000.0 | $49,000.00 |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (49,000.0) | ($49,000.00) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.15241585 | $158,818.07 |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.15241585) | ($143,953.46) |
| GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.6308017388826 | $138.36 |
| GISELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160297521113571 | $0.02 |
| GISELE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4578209414799 | $28.62 |
| GISELE ANAHI BRACACCINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.30349) | ($402.30) |
| GISELE ANAHI BRACACCINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126004) | ($38.05) |
| GISELE ANAHI BRACACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126111999062639 | $50.03 |
| GISELE ANAHI BRACACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4345182946457 | $1.43 |
| GISELE BESERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (375.682414) | ($375.68) |
| GISELE BESERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015211168948 | $0.00 |
| GISELE BESERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6826973201866 | $0.68 |
| GISÈLE DESARMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68670940378 | $0.80 |
| GISELE DOGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434274395029999 | $0.85 |
| GISELE DOGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096040911971 | $0.00 |
| GISELE FANTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.01978107062 | $186.61 |
| GISELE IVONNE ANTONUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291756013 | $50.00 |
| GISELE IVONNE ANTONUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.415421817684 | $7.57 |
| GISELE METOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01434919923135 | $0.02 |
| GISELE METOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024493370109 | $0.00 |
| GISELE METOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19825003053 | $0.09 |
| GISELE METOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009935905679 | $0.00 |
| GISELE URASHIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.0) | ($101.00) |
| GISELE URASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.0 | $101.00 |
| GISELE URASHIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| GISELE URASHIMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,715.080809851) | ($26,715.08) |
| GISELE URASHIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,715.080809851 | $26,715.08 |
| GISELE URASHIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,715.080809) | ($26,715.08) |
| GISELE URASHIMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2734289137) | ($8,247.90) |
| GISELE URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2734289137 | $8,247.90 |
| GISELE URASHIMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.273428) | ($8,001.87) |
| GISELE URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013167927631594 | $48.18 |
| GISELE URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.10893261119 | $178.11 |
| GISELI LOURENCO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000889856399999999 | $0.00 |
| GISELI ZABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019866042418 | $0.59 |
| GISELI ZABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112714617347 | $0.01 |
| GISELL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383856846539999 | $117.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GISELL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02236202175 | $43.63 |
| GISELL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.963731094 | $155.96 |
| GISELL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16303263748 | $0.73 |
| GISELL SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.249403339) | ($41,431.70) |
| GISELL SILVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.249403339 | $41,431.70 |
| GISELL SILVA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (20.2494) | ($41,515.52) |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61094237) | ($17,335.49) |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61094237 | $17,335.49 |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (475.575184048) | ($258.01) |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 475.575184048 | $258.01 |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01961168531) | ($30.00) |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01961168531 | $30.00 |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019612) | ($30.18) |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.610942) | ($17,441.12) |
| GISELL SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (475.5751) | ($256.20) |
| GISELL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003617547261278 | $123.90 |
| GISELL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961788190526237 | $264.88 |
| GISELL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.87150358701 | $5.32 |
| GISELL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03078866087177 | $0.55 |
| GISELL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24612699736 | $0.84 |
| GISELL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069665370647 | $0.53 |
| GISELLA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036477728994 | $1.08 |
| GISELLA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.3411145038 | $11.34 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017421765901 | $0.00 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110603201922999 | $0.00 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029120428264 | $0.01 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00787939035449999 | $0.01 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023814102582 | $0.00 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01438052312 | $0.01 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105531654291 | $0.00 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051293067052 | $0.00 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033489434656 | $0.00 |
| GISELLA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0119648985088 | $0.01 |
| GISELLA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026702802304 | $0.08 |
| GISELLA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078177424915 | $0.02 |
| GISELLA TRIMBOLI MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.362647265243 | $15.72 |
| GISELLA WERTHEIM AYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6344988439 | $11.23 |
| GISELLE ALDACUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016589454219 | $0.49 |
| GISELLE ALDACUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014177564585 | $0.00 |
| GISELLE ALDACUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.11937404109999 | $9.12 |
| GISELLE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060512959983 | $187.02 |
| GISELLE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518999666 | $0.02 |
| GISELLE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099756488814 | $201.61 |
| GISELLE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059181323399 | $0.00 |
| GISELLE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018946146585 | $0.00 |
| GISELLE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.101504097516999 | $0.10 |
| GISELLE BRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000921271186999 | $2.48 |
| GISELLE BRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44701933875729 | $0.94 |
| GISELLE CASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01342815 | $409.33 |
| GISELLE CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001781261133 | $50.00 |
| GISELLE CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553474599 | $0.46 |
| GISELLE CHRISTEL LAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024033421916 | $0.47 |
| GISELLE COLASURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028710602299 | $0.85 |
| GISELLE COLASURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.447711382 | $40.45 |
| GISELLE CORDOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1141897868) | ($3,251.21) |
| GISELLE CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1141897868 | $3,251.21 |
| GISELLE CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.114189) | ($3,266.57) |
| GISELLE CORDOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.482739552) | ($39,880.10) |
| GISELLE CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.482739552 | $39,880.10 |
| GISELLE CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.482739) | ($39,801.85) |
| GISELLE CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565662750078999 | $21.03 |
| GISELLE CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09260175476424 | $258.86 |
| GISELLE DABBAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 23.995 | $71,950.85 |
| GISELLE DABBAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7925193111) | ($23,938.84) |
| GISELLE DABBAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7925193111 | $23,938.84 |
| GISELLE DABBAH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79251931) | ($23,837.36) |
| GISELLE DABBAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.010658948) | ($50,714.90) |
| GISELLE DABBAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.010658948 | $50,714.90 |
| GISELLE DABBAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,336.60) |
| GISELLE DABBAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 1.0894426 | $31,336.60 |
| GISELLE DABBAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.010658948) | ($14,178.36) |
| GISELLE DABBAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0894426) | ($31,320.39) |
| GISELLE DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412616512254216 | $141.31 |
| GISELLE DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19841792033174 | $462.91 |
| GISELLE DESIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00692109 | $274.05 |
| GISELLE DESIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($49.34) |
| GISELLE DESIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009722) | ($385.78) |
| GISELLE DESIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621188018109999 | $2.08 |
| GISELLE DESIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083645836922 | $0.00 |
| GISELLE GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00658257 | $20.06 |
| GISELLE GUIDETTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000252) | ($9.96) |
| GISELLE GUIDETTI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007321) | ($282.64) |
| GISELLE GUIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002504759820702 | $1.00 |
| GISELLE GUIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081299864802 | $0.01 |
| GISELLE GUIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039182065149 | $0.00 |
| GISELLE GUIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050823234222 | $0.01 |
| GISELLE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.77111958159999 | $0.07 |
| GISELLE HENNING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00070043 | $28.94 |
| GISELLE HENNING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00071777 | $28.54 |
| GISELLE HENNING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0007266 | $28.16 |
| GISELLE HENNING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00076901 | $27.72 |
| GISELLE HENNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00091039 | $27.25 |
| GISELLE HENNING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00094764 | $27.74 |
| GISELLE HENNING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00097497 | $28.15 |
| GISELLE HENNING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00094994 | $28.25 |
| GISELLE HENNING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00095092 | $27.74 |
| GISELLE HENNING | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00133537 | $26.37 |
| GISELLE HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072677263854 | $21.19 |
| GISELLE HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014041392926 | $0.02 |
| GISELLE HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081035938676 | $1.58 |
| GISELLE HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.075010849999 | $142.08 |
| GISELLE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157286497365 | $0.47 |
| GISELLE MARTIANHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035762963639 | $0.00 |
| GISELLE MARTIANHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000304376353449999 | $0.01 |
| GISELLE MARTIANHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076211669751 | $0.00 |
| GISELLE MARTIANHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014112772998 | $0.00 |
| GISELLE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002099840605) | ($59.14) |
| GISELLE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002099840605 | $59.14 |
| GISELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225892188147629 | $0.75 |
| GISELLE MURPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.98) | ($5.98) |
| GISELLE MURPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001402411783) | ($5.43) |
| GISELLE MURPHY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (228.387342333) | ($147.97) |
| GISELLE MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.98) | ($5.98) |
| GISELLE MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001767325193) | ($5.43) |
| GISELLE MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,004.861300616) | ($7,200.00) |
| GISELLE MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (481.342202401) | ($216.54) |
| GISELLE MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (39.878779407) | ($17.94) |
| GISELLE MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 19,945.1561581 | $8,972.59 |
| GISELLE MURPHY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002780175912) | ($5.43) |
| GISELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138754737468 | $0.43 |
| GISELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7157444054 | $1.72 |
| GISELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4366642715702 | $10.69 |
| GISELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.328145995 | $55.78 |
| GISELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000143684996949999 | $0.00 |
| GISELLE OROPESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013139249058 | $0.00 |
| GISELLE OROPESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122492775215 | $0.01 |
| GISELLE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022497782929 | $67.88 |
| GISELLE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068077686681 | $136.71 |
| GISELLE SAINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073507831796 | $2.18 |
| GISELLE SAINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.81602302 | $356.82 |
| GISELLE SCHLUBATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015823338539 | $0.47 |
| GISELLE SCHLUBATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.795329914 | $18.80 |
| GISELLE TAMAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.15942443315 | $62.52 |
| GISEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020193597535 | $0.00 |
| GISEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14875779667 | $1.31 |
| GISEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.912521241439999 | $0.13 |
| GISEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023174462938 | $1.70 |
| GISEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050666749278 | $1.15 |
| GISEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17149843355 | $4.02 |
| GISKA EISMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00327352 | $132.44 |
| GISKA EISMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00332345 | $130.20 |
| GISKA EISMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00334352 | $100.66 |
| GISKA EISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074335955143 | $21.69 |
| GISLE BOZAN-JOHANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (286.561) | ($213.53) |
| GISLE BOZAN-JOHANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0072144 | $213.53 |
| GISLE BOZAN-JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.62187031037 | $142.83 |
| GISLE ODDSTAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0021878 | $84.06 |
| GISLE ODDSTAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $39,115.43 |
| GISLE ODDSTAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $34,623.74 |
| GISLE ODDSTAD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,599.77 |
| GISLE ODDSTAD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.8994 | $27,160.08 |
| GISLE ODDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073570389541 | $189.27 |
| GISLE ODDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105951519229 | $176.33 |
| GISLEANGELA PEREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00670447) | ($210.82) |
| GISLEANGELA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29447791265872 | $2.55 |
| GISLHAINE JAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376745934699999 | $11.15 |
| GISLHAINE JAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.062298721 | $59.06 |
| GISLI EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76934661103799 | $1.82 |
| GISNEI DOS SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000535) | ($20.46) |
| GISNEI DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056112) | ($17.72) |
| GISNEI DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018067710258 | $54.02 |
| GISO HEISING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040367022) | ($4.17) |
| GISO HEISING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| GISO HEISING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957212748) | ($4.17) |
| GISO HEISING | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.4111588512 | $8,527.70 |
| GISO HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024277515699 | $70.48 |
| GISO HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05857225898363 | $0.07 |
| GISO HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049937811661 | $99.55 |
| GISO HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.198210107 | $21.56 |
| GISO HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17426490522 | $1.54 |
| GISO HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55663122733 | $33.28 |
| GISO HEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040667846716 | $2.32 |
| GISO TEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488118641100869 | $0.01 |
| GISSELA KARINA APOLINARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028696690803 | $8.49 |
| GISSELA KARINA APOLINARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637897551 | $0.07 |
| GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148541443393999 | $57.03 |
| GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022961407191 | $0.04 |
| GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01712308777 | $0.81 |
| GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4712053588 | $0.92 |
| GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7970800234 | $0.26 |
| GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042680145599 | $1.69 |
| GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0407758626649999 | $2.32 |
| GISSELLE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108040899603 | $3.20 |
| GISSELLE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370352930699999 | $0.43 |
| GISSELLE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629478201289999 | $126.20 |
| GISSELLE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.156224485139999 | $0.02 |
| GISSELLE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00449898116609999 | $0.33 |
| GISSELLE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024435244484 | $0.02 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 378.679243218 | $300.21 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086848551103 | $0.30 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.392113377 | $12.23 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027582258784 | $0.02 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.7298557373 | $5.73 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.6977118312 | $4.10 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000389373534919999 | $0.00 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000318364104549999 | $0.00 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.0102897264 | $10.10 |
| GISSELLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.101716458145 | $0.14 |
| GISSELLE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016711952815 | $4.95 |
| GISSELLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.937951214534 | $3.94 |
| GITA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0619626512 | $0.51 |
| GITA UTPOL PAUL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0248764 | $740.99 |
| GITA UTPOL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266686497191 | $3.25 |
| GITANA MEČĖJIENĖ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.16924742 | $351.49 |
| GITANA MEČĖJIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3937777968814 | $2.39 |
| GITANJALI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203372589919999 | $0.00 |
| GITANJALI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072594091305 | $0.00 |
| GITANJALI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024214567593999 | $0.00 |
| GITANJALI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007838650285 | $0.00 |
| GITANJALI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026287226042 | $0.00 |
| GITI FAIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007739517522 | $0.01 |
| GITTA KUENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020340347651 | $611.22 |
| GITTA KUENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.20189879929 | $123.80 |
| GITTA KUENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.456649034729999 | $924.83 |
| GITTA KUENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.921987235999 | $98.24 |
| GITTA KUENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.693908541 | $2.39 |
| GITTE ISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.186572704505 | $9.25 |
| GITTE MØLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.948228537503 | $1.94 |
| GITTE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048294510149 | $9.42 |
| GITTY VERLEG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (247.5409312) | ($2,398.67) |
| GITTY VERLEG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088179) | ($27.14) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GITTY VERLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008395824763113 | $0.29 |
| GITTY VERLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4118932633519 | $44.70 |
| GIUDITTA MARINARO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (29.054254153) | ($88,507.97) |
| GIUDITTA MARINARO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| GIUDITTA MARINARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001433 | $2.74 |
| GIUDITTA MARINARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (86.665789) | ($86.67) |
| GIUDITTA MARINARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017665) | ($33.64) |
| GIUDITTA MARINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164601888390999 | $6.58 |
| GIUDITTA MARINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071950799048492 | $217.89 |
| GIUDITTA MARINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.763180459571 | $184.76 |
| GIULI DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017523956501 | $0.00 |
| GIULI DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1723403422 | $1.36 |
| GIULIA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445150138411999 | $0.43 |
| GIULIA ANDREUCCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910277561968659 | $0.89 |
| GIULIA ARMENIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (207.416807) | ($173.54) |
| GIULIA ARMENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128218516324 | $0.38 |
| GIULIA ARMENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000968876793979999 | $0.00 |
| GIULIA ARMENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.424107298772239 | $0.39 |
| GIULIA BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181264551324341 | $0.00 |
| GIULIA BOSCARO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 424.039855 | $424.04 |
| GIULIA BOSCARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171337) | ($51.66) |
| GIULIA BOSCARO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.940925) | ($425.94) |
| GIULIA BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171371047437889 | $50.01 |
| GIULIA BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.56986846633919 | $2.57 |
| GIULIA CALARESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408492070079999 | $12.09 |
| GIULIA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039751921088787 | $0.04 |
| GIULIA CAROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017518282373 | $0.52 |
| GIULIA CAROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3872010063 | $8.39 |
| GIULIA CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021523408438 | $6.37 |
| GIULIA CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.471527654 | $479.47 |
| GIULIA CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7765407069 | $2.99 |
| GIULIA CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50845396734 | $1.74 |
| GIULIA CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91762743257 | $6.64 |
| GIULIA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5287086534328 | $29.99 |
| GIULIA COGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (246.783756) | ($129.92) |
| GIULIA COGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01213665) | ($333.41) |
| GIULIA COGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013077753437822 | $4.34 |
| GIULIA COGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360769645209999 | $0.00 |
| GIULIA COGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76061542007569 | $1.21 |
| GIULIA COGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007891445318 | $0.01 |
| GIULIA COLAPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13337352905369 | $6.27 |
| GIULIA CRISCUOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (160.0) | ($99.17) |
| GIULIA CRISCUOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.92) | ($79.92) |
| GIULIA CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0388459750746 | $0.73 |
| GIULIA CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0166677976593749 | $1.16 |
| GIULIA CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.695868785498 | $10.60 |
| GIULIA CULOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051349568962 | $0.00 |
| GIULIA DALPIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.065) | ($8.45) |
| GIULIA DALPIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003151 | $8.45 |
| GIULIA DALPIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (784.62) | ($784.62) |
| GIULIA DALPIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0280894 | $784.62 |
| GIULIA DALPIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043592569115 | $10.03 |
| GIULIA DALPIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4433430599469 | $27.25 |
| GIULIA DALPIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.392133291509 | $1.39 |
| GIULIA DE PONTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03858622 | $1,028.93 |
| GIULIA DE PONTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77915544) | ($23,437.77) |
| GIULIA DE PONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004411523646263 | $153.53 |
| GIULIA DI GIROLAMO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001602208103) | ($4.59) |
| GIULIA DI GIROLAMO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GIULIA DI GIROLAMO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($48.64) |
| GIULIA DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003472567451 | $100.00 |
| GIULIA DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0844874337215 | $1.93 |
| GIULIA GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014057403046 | $0.00 |
| GIULIA GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060449730472 | $0.00 |
| GIULIA GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000365848391 | $0.00 |
| GIULIA GALLORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116631113332 | $34.52 |
| GIULIA GAMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GIULIA GAMEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GIULIA GAMEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016783) | ($50.36) |
| GIULIA GAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678301 | $50.00 |
| GIULIA GAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70798506232338 | $1.92 |
| GIULIA GIACOMUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128806339249904 | $50.46 |
| GIULIA GIACOMUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103674311285 | $0.01 |
| GIULIA GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043649695642 | $1.29 |
| GIULIA GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095555717651 | $0.01 |
| GIULIA GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.809692849 | $83.81 |
| GIULIA LATTANZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001291520375 | $0.00 |
| GIULIA LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049527673547 | $0.00 |
| GIULIA LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011767732782 | $0.00 |
| GIULIA LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096870002976 | $0.01 |
| GIULIA LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019732815144 | $0.01 |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135785871) | ($44.99) |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135785871 | $44.99 |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.325778841) | ($263.33) |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.325778841 | $263.33 |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001135) | ($44.96) |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 44.797 | $44.96 |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (308.122778) | ($308.12) |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000267294776868499 | $0.11 |
| GIULIA MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8328336645125 | $0.83 |
| GIULIA MOCCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11737956) | ($3,547.84) |
| GIULIA MOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968272401199 | $33.37 |
| GIULIA MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103443695979999 | $0.00 |
| GIULIA MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061769737684 | $0.00 |
| GIULIA MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077032599929 | $0.00 |
| GIULIA MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000105089078788 | $0.00 |
| GIULIA PAGLIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01188987) | ($480.30) |
| GIULIA PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127029025211814 | $50.55 |
| GIULIA PATUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56476647945 | $0.68 |
| GIULIA PATUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0454319917 | $5.05 |
| GIULIA PAVENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.251640926115 | $3.85 |
| GIULIA PESCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.00) |
| GIULIA PESCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04753242) | ($1,499.03) |
| GIULIA PESCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (79.75) | ($33.85) |
| GIULIA PESCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (2.257464249) | ($11.63) |
| GIULIA PESCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (71.9) | ($9.90) |
| GIULIA PESCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06428296) | ($1,921.61) |
| GIULIA PESCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (0.089) | ($5.38) |
| GIULIA PESCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02784899) | ($1.90) |
| GIULIA PESCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0279182268) | ($57.94) |
| GIULIA PESCE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,077.872403799) | ($748.88) |
| GIULIA PESCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (998.1055) | ($783.76) |
| GIULIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.095233457132 | $43.66 |
| GIULIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.784448314 | $7.37 |
| GIULIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00559065513299999 | $0.01 |
| GIULIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004284093497 | $0.04 |
| GIULIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0872163368 | $0.00 |
| GIULIA POLESELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006807518652 | $0.17 |
| GIULIA POLESELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977240879456999 | $1.56 |
| GIULIA POLESELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60288289092 | $0.66 |
| GIULIA PRETOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028313867931 | $0.00 |
| GIULIA PRETOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000202626300739999 | $0.01 |
| GIULIA RAINA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01137227 | $442.66 |
| GIULIA RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182846567660999 | $53.54 |
| GIULIA RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3868654340219 | $0.79 |
| GIULIA REVEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951628346519999 | $2.82 |
| GIULIA REVEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14986567210399 | $5.26 |
| GIULIA RICCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01210961) | ($358.51) |
| GIULIA RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007099987080649 | $2.61 |
| GIULIA RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164566727089999 | $0.00 |
| GIULIA RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069414786668 | $0.77 |
| GIULIA SAMBATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019305055919 | $0.57 |
| GIULIA SAMBATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024744232063 | $0.03 |
| GIULIA SAMBATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.460953858 | $16.46 |
| GIULIA SARRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01135015) | ($338.09) |
| GIULIA SARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010482432066896 | $3.58 |
| GIULIA SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018184287343 | $0.54 |
| GIULIA SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101977274574 | $19.90 |
| GIULIA SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038476149102 | $11.39 |
| GIULIA STRAZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $660.67 |
| GIULIA STRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649868348 | $50.00 |
| GIULIA WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.00906026 | $2,076.09 |
| GIULIA WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.092 | $2,751.54 |
| GIULIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320756519821999 | $70.37 |
| GIULIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083340818179 | $12.03 |
| GIULIA ZISA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| GIULIA ZISA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.665795) | ($411.67) |
| GIULIA ZISA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176292) | ($49.28) |
| GIULIA ZISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017632343626468 | $50.01 |
| GIULIA ZISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.32734100614779 | $2.33 |
| GIULIAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036600278952 | $0.00 |
| GIULIAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013678989425 | $0.00 |
| GIULIAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027419765483 | $0.03 |
| GIULIAN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075476128172 | $0.03 |
| GIULIAN FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006993291704 | $20.70 |
| GIULIAN FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043571180662 | $8.50 |
| GIULIAN FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.456287996 | $3.41 |
| GIULIANA BERNACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013429104145 | $0.00 |
| GIULIANA BERNACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068694329963 | $0.00 |
| GIULIANA BERNACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00109389806165 | $0.35 |
| GIULIANA CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003095033019 | $0.00 |
| GIULIANA CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003574365022 | $0.00 |
| GIULIANA CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091135531856 | $0.01 |
| GIULIANA DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028621434878 | $0.01 |
| GIULIANA GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028021418695 | $0.83 |
| GIULIANA GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.59043559 | $449.59 |
| GIULIANA LICCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037401800108 | $0.00 |
| GIULIANA LICCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092845801765 | $0.01 |
| GIULIANA LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185041945889999 | $0.00 |
| GIULIANA LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063803935527 | $0.01 |
| GIULIANA LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016812009447 | $0.02 |
| GIULIANA MAZZETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000102262163) | ($0.33) |
| GIULIANA MAZZETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0240077031 | $499.89 |
| GIULIANA MAZZETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005763132796) | ($12.00) |
| GIULIANA MAZZETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01921044265) | ($400.00) |
| GIULIANA MAZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.24472457865 | $34.27 |
| GIULIANA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013967379198 | $0.00 |
| GIULIANA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015356834402 | $0.00 |
| GIULIANA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039397647895 | $0.00 |
| GIULIANA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017894443688 | $0.00 |
| GIULIANA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014654088255 | $0.01 |
| GIULIANA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002016005353 | $0.00 |
| GIULIANA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098521837628 | $0.00 |
| GIULIANA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00481956915269999 | $0.00 |
| GIULIANA SALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.187522 | $475.42 |
| GIULIANA SALA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001686) | ($67.26) |
| GIULIANA SALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $508.87 |
| GIULIANA SALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.684882) | ($272.62) |
| GIULIANA SALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.503474) | ($189.39) |
| GIULIANA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005094253567883 | $0.20 |
| GIULIANA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000914496608 | $0.00 |
| GIULIANA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007142979107708 | $0.27 |
| GIULIANA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0192454259955789 | $0.46 |
| GIULIANA SEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013111989204 | $0.00 |
| GIULIANA SEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01699249026 | $0.02 |
| GIULIANA TOMAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174597610795154 | $0.00 |
| GIULIANA ZAVARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085308582233 | $0.25 |
| GIULIANA ZAVARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024062191258 | $4.70 |
| GIULIANI CICERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000271761988049999 | $0.05 |
| GIULIANI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30922706976 | $0.36 |
| GIULIANNA FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017016955837 | $0.01 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BAT | (2,780.33) | ($2,048.69) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,036.29 | $2,048.69 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (44.596) | ($272.41) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 270.831 | $272.41 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | EOS | (183.333) | ($252.12) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 251.679 | $252.12 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (34.7535) | ($268.49) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 268.609 | $268.49 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.029538 | $900.00 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($19.00) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 18.886 | $19.00 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,957.4) | ($1,957.40) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0677065 | $1,957.40 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.457523139) | ($16,581.11) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47516767) | ($13,709.54) |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026368978815852 | $89.99 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09205652209205 | $5.73 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084446908348 | $200.23 |
| GIULIANO ACIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1545010632879 | $14.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079597998328 | $23.56 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026615474861 | $0.03 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9286908451 | $1.21 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36002508093 | $4.00 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11027663245 | $0.97 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26729395669 | $0.19 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039913707128 | $0.44 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133893241028 | $0.00 |
| GIULIANO APPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021460900506 | $0.16 |
| GIULIANO ARNAUD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $304.38 |
| GIULIANO ARNAUD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0495) | ($151.69) |
| GIULIANO ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.413839939) | ($744.60) |
| GIULIANO ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218304) | ($65.98) |
| GIULIANO ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002201487729791 | $0.74 |
| GIULIANO ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081128472161 | $0.00 |
| GIULIANO ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038579326918455 | $8.99 |
| GIULIANO BELOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.61) |
| GIULIANO BELOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.46) |
| GIULIANO BELOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (76.96) | ($143,375.23) |
| GIULIANO BELOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (5.121052) | ($153,028.49) |
| GIULIANO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015541144363324 | $542.42 |
| GIULIANO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.444898702411799 | $1,095.92 |
| GIULIANO BOVO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002033041533) | ($7.08) |
| GIULIANO BOVO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| GIULIANO BOVO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002361108285) | ($7.08) |
| GIULIANO BOVO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| GIULIANO BOVO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.7288733029 | $21,855.94 |
| GIULIANO BOVO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75117667) | ($22,565.24) |
| GIULIANO BOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016296136786293 | $5.77 |
| GIULIANO BOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175901027969 | $0.02 |
| GIULIANO CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002528441052672 | $0.00 |
| GIULIANO COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007215590992 | $0.03 |
| GIULIANO COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437979233251 | $1.33 |
| GIULIANO COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001290325479 | $0.52 |
| GIULIANO COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002379156518 | $0.00 |
| GIULIANO COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094021142 9 | $0.38 |
| GIULIANO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004948358332 | $0.00 |
| GIULIANO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013207571433 | $0.01 |
| GIULIANO COPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019515370479 | $0.00 |
| GIULIANO COPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089915528985 | $0.01 |
| GIULIANO DEVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002969445588 | $0.00 |
| GIULIANO DEVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010076213659 | $0.01 |
| GIULIANO DI GIROLAMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GIULIANO DI GIROLAMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GIULIANO DI GIROLAMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166126) | ($46.79) |
| GIULIANO DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661269572 | $50.00 |
| GIULIANO DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8479749231907 | $2.65 |
| GIULIANO FATIGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148283868745234 | $0.02 |
| GIULIANO FATIGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.13424853629999 | $2.45 |
| GIULIANO FORGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0239026808 | $7.73 |
| GIULIANO FRANZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026695605796 | $808.39 |
| GIULIANO FRANZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.0688597123 | $116.19 |
| GIULIANO FRANZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47603940607 | $963.17 |
| GIULIANO GIORGIO ORTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.73351258684 | $26.80 |
| GIULIANO LAVENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021169220245 | $0.01 |
| GIULIANO LAVENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017208699338 | $0.00 |
| GIULIANO MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100811289173 | $1.97 |
| GIULIANO MARZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000228280128742 | $0.00 |
| GIULIANO MARZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046354668629 | $0.00 |
| GIULIANO NEGRISOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162171324772 | $4.80 |
| GIULIANO NISTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083199289268 | $0.00 |
| GIULIANO NISTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02623176736 | $0.02 |
| GIULIANO OCTAVIANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (25.217) | ($13.09) |
| GIULIANO OCTAVIANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004276 | $13.09 |
| GIULIANO OCTAVIANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00619061) | ($188.87) |
| GIULIANO OCTAVIANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004276) | ($13.10) |
| GIULIANO OCTAVIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95787065213148 | $2.34 |
| GIULIANO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647549465044237 | $0.01 |
| GIULIANO PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4894417538299 | $22.25 |
| GIULIANO PERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200937034989999 | $0.01 |
| GIULIANO RAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002075348642 | $0.61 |
| GIULIANO RAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3342233737 | $4.33 |
| GIULIANO RUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.678234831757 | $0.70 |
| GIULIANO RUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019310081268 | $37.68 |
| GIULIANO RUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22972148961 | $2.55 |
| GIULIANO SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018122636944 | $0.56 |
| GIULIANO STALTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.05849211741 | $22.16 |
| GIULIANO STALTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080114354119 | $15.63 |
| GIULIANO VALLEJOS SANTAJULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.319308937015 | $3.91 |
| GIULIANO VANNINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00013127 | $0.03 |
| GIULIANO VANNINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00110438 | $0.08 |
| GIULIANO VANNINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00012684 | $0.03 |
| GIULIANO VANNINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012043 | $0.02 |
| GIULIANO VANNINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010087 | $0.02 |
| GIULIANO VANNINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00118433 | $0.07 |
| GIULIANO VANNINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015982 | $0.03 |
| GIULIANO VANNINI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00018979 | $0.02 |
| GIULIANO VANNINI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00015858 | $0.02 |
| GIULIANO VANNINI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.001262 | $0.07 |
| GIULIANO VANNINI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012901 | $0.01 |
| GIULIANO VANNINI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00018816 | $0.02 |
| GIULIANO VANNINI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00015439 | $0.02 |
| GIULIANO VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154510095457212 | $0.18 |
| GIULIANO VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13354159519 | $0.01 |
| GIULIANO VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000019340820705 | $0.00 |
| GIULIANO VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013773939662 | $4.08 |
| GIULIANO VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092376024873 | $0.01 |
| GIULIANO YUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0124139772 | $6.01 |
| GIULIANO ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187308391699999 | $0.00 |
| GIULIETTA DI LALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018340689347 | $0.00 |
| GIULIETTA DI LALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023636104327 | $0.00 |
| GIULIETTA DI LALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023371935507 | $0.01 |
| GIULIETTA MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038702538497 | $1.15 |
| GIULIETTA MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4364049288 | $4.44 |
| GIULIETTA MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014872845307 | $0.00 |
| GIULIETTA MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030717030237 | $0.34 |
| GIULIO ALBANESE SOLOMBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000099632043 | $0.00 |
| GIULIO ALBANESE SOLOMBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382880742619999 | $0.45 |
| GIULIO ALBANESE SOLOMBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.28012884929999 | $4.19 |
| GIULIO ALBANESE SOLOMBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000018691563 | $0.00 |
| GIULIO ALBANESE SOLOMBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0051124708027 | $0.12 |
| GIULIO AMATO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (247.051336) | ($247.05) |
| GIULIO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027535711075 | $8.15 |
| GIULIO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3157521591646 | $26.36 |
| GIULIO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064412180018 | $0.02 |
| GIULIO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| GIULIO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085356021334 | $0.00 |
| GIULIO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000006962653 | $0.00 |
| GIULIO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000033114956 | $0.00 |
| GIULIO ASTARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015299145536 | $0.00 |
| GIULIO BARTSCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($19.99) |
| GIULIO BARTSCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01590725) | ($469.87) |
| GIULIO BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337940098300605 | $104.27 |
| GIULIO BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076460749635 | $0.01 |
| GIULIO BATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071620837449 | $221.84 |
| GIULIO BATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048027660711 | $95.64 |
| GIULIO BATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.047744505 | $193.05 |
| GIULIO BATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045957191247 | $3.36 |
| GIULIO BATTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77230958537 | $0.41 |
| GIULIO BERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055653035107 | $0.01 |
| GIULIO BERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131380158069999 | $0.00 |
| GIULIO BIGNOZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0035365 | $87.00 |
| GIULIO BIGNOZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.987177 | $1,203.04 |
| GIULIO BIGNOZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.07140451 | $1,727.14 |
| GIULIO BIGNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.645185497607 | $12.15 |
| GIULIO BIONDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01070874 | $422.64 |
| GIULIO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011495607191 | $0.00 |
| GIULIO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161818562909 | $59.17 |
| GIULIO BONECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.001209855548 | $2.83 |
| GIULIO BONVINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3814645094) | ($160.23) |
| GIULIO BONVINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117146) | ($35.56) |
| GIULIO BONVINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (3.991082791) | ($40.41) |
| GIULIO BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171460896 | $50.00 |
| GIULIO BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32366376227159 | $2.42 |
| GIULIO BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026415532957 | $0.45 |
| GIULIO BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004226118456408 | $0.18 |
| GIULIO BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0005024816445 | $0.97 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (7.499006001) | ($3,040.70) |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $883.04 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $442.67 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($272.25) |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($418.76) |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (272.076275) | ($272.08) |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2055678155) | ($404.32) |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013259616673 | $0.00 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189827024922 | $0.00 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016122701839563 | $3.87 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0125007710758 | $2.01 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01428132063 | $0.01 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002746076549 | $0.03 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016004114345 | $0.00 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032043915394 | $0.03 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020534320951804 | $8.48 |
| GIULIO BORTOLOMIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037284438207 | $0.00 |
| GIULIO BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016539925575 | $0.00 |
| GIULIO BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099071698829 | $0.01 |
| GIULIO BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080030321267 | $0.00 |
| GIULIO BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049889570460529 | $0.05 |
| GIULIO BRUSSINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.5649329 | $1,692.55 |
| GIULIO BRUSSINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 10.77913483 | $197.94 |
| GIULIO BRUSSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249690909507 | $74.70 |
| GIULIO BRUSSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690956019339999 | $12.24 |
| GIULIO BRUSSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19773429372 | $1.94 |
| GIULIO CAPRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.190621351219 | $16.50 |
| GIULIO CARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.113195844772 | $2.11 |
| GIULIO CASALINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.484513826 | $60.65 |
| GIULIO CASALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002508243342218 | $10.10 |
| GIULIO CASALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22898554489 | $2.34 |
| GIULIO CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.411451793249 | $20.40 |
| GIULIO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143600550595999 | $0.43 |
| GIULIO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12392584435 | $1.11 |
| GIULIO CORNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196751605799999 | $0.58 |
| GIULIO CORNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.66303095229999 | $0.54 |
| GIULIO COSTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 18.64028 | $1,527.56 |
| GIULIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017588656052 | $0.52 |
| GIULIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13651377938 | $5.59 |
| GIULIO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282379262919999 | $0.00 |
| GIULIO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029555759092 | $5.77 |
| GIULIO DE MEDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010802259985 | $0.00 |
| GIULIO DE MEDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019748254785 | $0.01 |
| GIULIO DI SANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25023629) | ($10,361.97) |
| GIULIO DI SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392133173976899 | $15.79 |
| GIULIO DI SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028580576373 | $0.00 |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 245.0 | $245.00 |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.73) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (222.848718) | ($222.85) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.24) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002006) | ($5.72) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.28) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($17.52) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109765) | ($31.68) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054918) | ($16.81) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00662653) | ($11.82) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054887) | ($16.43) |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062683364778 | $211.23 |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.37339080083 | $42.95 |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010881385683 | $23.96 |
| GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60486180759799 | $1.60 |
| GIULIO FILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020302444438 | $0.63 |
| GIULIO FILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028674296236 | $87.24 |
| GIULIO FILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01453140923 | $28.35 |
| GIULIO FILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3749896221 | $7.37 |
| GIULIO FILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037390474405 | $0.85 |
| GIULIO FRATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005579469961 | $0.00 |
| GIULIO FRATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052177483664 | $0.01 |
| GIULIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036311512898 | $0.00 |
| GIULIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444590314199999 | $0.00 |
| GIULIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023474697537 | $0.00 |
| GIULIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017568169291 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIULIO GALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.1601 | $17.87 |
| GIULIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448320960906801 | $0.04 |
| GIULIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027456042750999 | $0.01 |
| GIULIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097554627138 | $0.00 |
| GIULIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000798588720071 | $0.02 |
| GIULIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00535733557652 | $0.01 |
| GIULIO GELMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370892997946 | $0.39 |
| GIULIO GENNARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035488) | ($99.98) |
| GIULIO GENNARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03473389069) | ($72.05) |
| GIULIO GENNARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.212) | ($1.75) |
| GIULIO GENNARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.000972 | $1.75 |
| GIULIO GENNARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.001001) | ($1.79) |
| GIULIO GENNARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.1971) | ($1.84) |
| GIULIO GENNARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.1907 | $1.79 |
| GIULIO GENNARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000619 | $1.84 |
| GIULIO GENNARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003348) | ($99.97) |
| GIULIO GENNARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0365832) | ($1,117.14) |
| GIULIO GENNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039736370780902 | $13.46 |
| GIULIO GENNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249475442928888 | $0.03 |
| GIULIO GENNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000289747103939581 | $0.83 |
| GIULIO GENNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000329229224199999 | $0.00 |
| GIULIO GENNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107715050332 | $0.00 |
| GIULIO GIANESE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIULIO GIANESE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,988.505893) | ($2,988.51) |
| GIULIO GIANESE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.477863146 | $3,787.16 |
| GIULIO GIANESE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4.626) | ($4.63) |
| GIULIO GIANESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.79) |
| GIULIO GIANESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,981.58) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002) | ($3.74) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6465820593) | ($1,187.31) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.59) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.668872522) | ($1,253.42) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($19.99) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1265901) | ($3,862.77) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001467083333) | ($2.73) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0006914557203) | ($1.28) |
| GIULIO GIANESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013409) | ($4.20) |
| GIULIO GIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002205154622977 | $84.03 |
| GIULIO GIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00796736917537924 | $16.37 |
| GIULIO GIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5096064255069 | $16.51 |
| GIULIO GIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00551511180467479 | $10.44 |
| GIULIO GIORGIO AGOSTINO MILANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.5 | $500.50 |
| GIULIO GIORGIO AGOSTINO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170844243506899 | $51.07 |
| GIULIO GIORGIO AGOSTINO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121329436685 | $2.37 |
| GIULIO GIORGIO AGOSTINO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.956972342 | $7.96 |
| GIULIO GIOVANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01734542) | ($599.84) |
| GIULIO GIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134176384218718 | $53.06 |
| GIULIO GIOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024149702487 | $0.05 |
| GIULIO GIUFFREDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03496112 | $1,361.02 |
| GIULIO GIUFFREDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00495736 | $189.58 |
| GIULIO GIUFFREDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00528457 | $156.22 |
| GIULIO GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052231435943334 | $14.03 |
| GIULIO GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221290244418 | $0.00 |
| GIULIO GIUFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00042559799208 | $0.00 |
| GIULIO GOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,241.730573) | ($3,241.73) |
| GIULIO GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055586374006 | $0.06 |
| GIULIO GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.534088046875 | $20.53 |
| GIULIO GRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592156548567599 | $0.57 |
| GIULIO GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.997600580758 | $165.95 |
| GIULIO IACONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2698315718 | $543.48 |
| GIULIO IACONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02559146 | $771.17 |
| GIULIO IACONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 25.465233 | $181.15 |
| GIULIO IACONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296881870694 | $55.56 |
| GIULIO IACONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113368322919299 | $0.09 |
| GIULIO IACONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021247949133 | $3.01 |
| GIULIO IACONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059707321755 | $0.42 |
| GIULIO IMBASTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017624757869 | $0.52 |
| GIULIO IMBASTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.481782535 | $16.48 |
| GIULIO INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003107885408688 | $0.00 |
| GIULIO INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049556156703 | $0.55 |
| GIULIO INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011978970905 | $0.10 |
| GIULIO INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27229245359 | $0.42 |
| GIULIO IZZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126295) | ($37.02) |
| GIULIO IZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (262.064571) | ($262.06) |
| GIULIO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009262059049077 | $0.33 |
| GIULIO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5848012044982 | $2.58 |
| GIULIO LIBERO PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000095536698509999 | $0.00 |
| GIULIO LOFORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08725247146 | $3.45 |
| GIULIO LUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538406445881 | $0.01 |
| GIULIO MACCARONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.444205) | ($19,082.24) |
| GIULIO MACCARONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42500086) | ($11,943.07) |
| GIULIO MACCARONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,907.41 |
| GIULIO MACCARONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,914.90 |
| GIULIO MACCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246170453835 | $82.11 |
| GIULIO MACCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01700457409035 | $0.02 |
| GIULIO MACCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540515731738 | $129.72 |
| GIULIO MACCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60040409808 | $6.67 |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3) | ($20,494.48) |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($2,981.70) |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (101.14) | ($30,081.06) |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007292874062 | $0.00 |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529016042695299 | $0.04 |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484390242761 | $134.33 |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000535553293 | $0.01 |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009235402308 | $0.01 |
| GIULIO MAZZOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.6270547880585 | $242.53 |
| GIULIO MUGNAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022137933231 | $4.12 |
| GIULIO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558396089495999 | $2.68 |
| GIULIO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022635797977 | $0.00 |
| GIULIO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053038812399 | $0.00 |
| GIULIO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016326518098 | $0.02 |
| GIULIO NICOLÒ SPARTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064390640691 | $19.06 |
| GIULIO NICOLÒ SPARTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09656673433352 | $1.28 |
| GIULIO NICOLÒ SPARTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025790368626 | $50.01 |
| GIULIO NICOLÒ SPARTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.49700347659999 | $0.36 |
| GIULIO PACOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109346439655 | $0.32 |
| GIULIO PACOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023813489563 | $0.02 |
| GIULIO PICCOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.269938) | ($7,822.68) |
| GIULIO PICCOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.96778) | ($7,122.68) |
| GIULIO PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015531143652206 | $54.98 |
| GIULIO PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275028711444639 | $68.86 |
| GIULIO PIRONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.918894) | ($28,873.49) |
| GIULIO PIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050052440506673 | $176.16 |
| GIULIO PIZZOLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032036606103 | $0.00 |
| GIULIO POLETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 864.929 | $0.34 |
| GIULIO POLETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 4,176.87 | $1.82 |
| GIULIO POLETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($54.80) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (49.562637095) | ($541.22) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($57.99) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.16) | ($16.61) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (20.01419972) | ($1,160.26) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.00804196) | ($1,055.62) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 73,830.86 | $14.34 |
| GIULIO POLETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (96.0) | ($41.00) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (15,600.944115) | ($6,667.48) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | EOS | (103.3912) | ($134.07) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (5.638762) | ($2.39) |
| GIULIO POLETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (78,916.986916) | ($11.01) |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024039854222 | $0.71 |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494659772287089 | $7.44 |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.8671759830323 | $26.34 |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.182634336 | $0.42 |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 44.327916798 | $0.01 |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.500411371776289 | $1.01 |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0497791920395249 | $4.63 |
| GIULIO POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00831488561155398 | $1.15 |
| GIULIO PORRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00735435 | $211.27 |
| GIULIO PORRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.736) | ($3.04) |
| GIULIO PORRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001019 | $3.04 |
| GIULIO PORRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.064802058) | ($1,896.71) |
| GIULIO PORRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023147) | ($685.89) |
| GIULIO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017707791380218 | $5.91 |
| GIULIO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032073547110426 | $0.05 |
| GIULIO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009530719159012 | $22.63 |
| GIULIO PORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107589012029 | $0.00 |
| GIULIO PORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4969630706 | $0.94 |
| GIULIO PULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150414230281 | $4.45 |
| GIULIO PULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042948350576 | $0.00 |
| GIULIO QUARTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00160086 | $62.52 |
| GIULIO QUARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766432) | ($212.53) |
| GIULIO QUARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07248592971) | ($111.35) |
| GIULIO QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007833252810462 | $2.58 |
| GIULIO QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000731345631945499 | $1.67 |
| GIULIO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054165036266 | $0.00 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01297766174) | ($38.07) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009040681365) | ($27.25) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.07) | ($38.07) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.25) | ($27.25) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.007406) | ($13.24) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004398 | $13.24 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004398) | ($13.22) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.367287) | ($99.37) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.086) | ($2.37) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000827 | $2.37 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.131 | $3,707.96 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.131082) | ($3,710.28) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,699.953 | $3,710.28 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.25) | ($27.25) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,650.0) | ($3,650.00) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1662831426 | $4,706.64 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16628384) | ($4,710.82) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.18571428 | $5,261.29 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.185714) | ($5,260.35) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,239.279 | $5,260.35 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.07) | ($38.07) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2323409715 | $6,581.06 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23234125) | ($6,602.55) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (124.74) | ($124.74) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0044171 | $124.74 |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044171) | ($124.25) |
| GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30979304280463 | $2.99 |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,064.29) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (5.2481136) | ($152,003.56) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 5.24682873 | $161,619.90 |
| GIULIO ROBERTSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.25020043) | ($152,402.82) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,431.76871033) | ($40,431.77) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (43,664.516997) | ($43,664.52) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (390.822325061) | ($2,591.15) |
| GIULIO ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018027195225246 | $616.14 |
| GIULIO ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66015694711753 | $1.90 |
| GIULIO ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.812835361789 | $533.81 |
| GIULIO ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2172730507608 | $11.80 |
| GIULIO ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00004033943476 | $0.00 |
| GIULIO ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 714.6702991408 | $714.67 |
| GIULIO ROLFINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| GIULIO ROLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204274926239999 | $5.90 |
| GIULIO ROLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9097596536 | $14.45 |
| GIULIO ROLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.937317777 | $93.94 |
| GIULIO ROLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.4016992706 | $15.40 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51346648) | ($16,219.22) |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277331249862979 | $98.19 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031040439636 | $0.00 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103474041237 | $0.00 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00277844953959999 | $0.00 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060765725071 | $0.00 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015280703119 | $0.00 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000817296310309999 | $0.00 |
| GIULIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000302950609909999 | $0.00 |
| GIULIO RONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004120225817088 | $0.00 |
| GIULIO ROSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013301351411 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIULIO ROSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8656034462 | $30.62 |
| GIULIO ROSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10559887823 | $1.00 |
| GIULIO ROSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.0359546979999 | $60.04 |
| GIULIO SANDRINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016987327662 | $0.50 |
| GIULIO SPAMPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222873181113798 | $0.00 |
| GIULIO SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032626149549999 | $0.00 |
| GIULIO SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032547232381 | $0.00 |
| GIULIO STEVANATO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4426686775) | ($1,299.01) |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023350075317 | $0.69 |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10485134384 | $0.12 |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176747435803639 | $5.17 |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000212957539999 | $0.00 |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00319890808009 | $0.19 |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019433073053 | $0.21 |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079034841166 | $0.56 |
| GIULIO STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1482423525 | $0.31 |
| GIULIO TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82939288035646 | $2.15 |
| GIULIO TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.346793718 | $15.92 |
| GIULIO TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130475273236 | $4.15 |
| GIULIO TOMARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038838822184 | $1.15 |
| GIULIO TOMARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011556046855 | $0.00 |
| GIULIO TOMARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010589309163 | $0.00 |
| GIULIO VEZZIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($4,327.35) |
| GIULIO VEZZIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,176.90) |
| GIULIO VEZZIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,513.25) |
| GIULIO VEZZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($8,146.19) |
| GIULIO VEZZIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.400944 | $11,739.24 |
| GIULIO VEZZIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49145053) | ($15,539.57) |
| GIULIO VEZZIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.882827) | ($3,437.03) |
| GIULIO VEZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032190692781328 | $118.68 |
| GIULIO VEZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023592636431285 | $60.13 |
| GIULIO VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018770983856 | $0.06 |
| GIULIO ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269089834831811 | $0.03 |
| GIULIO ZICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020223328435 | $0.00 |
| GIUSEPPE BALSAMO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (2,738.0713086) | ($557.35) |
| GIUSEPPE BALSAMO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29581635) | ($12,263.84) |
| GIUSEPPE DELL'AIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000103891419 | $0.00 |
| GIUSEPPE DELL'AIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000167351429792139 | $0.00 |
| GIUSEPPE DELL'AIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000088042521779999 | $0.00 |
| GIUSEPPE DELL'AIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000058317675704 | $0.00 |
| GIUSEPPE MESSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017712744612 | $0.01 |
| GIUSEPPE MESSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017547396142 | $0.00 |
| GIUSEPPE TIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035372775345 | $1.05 |
| GIUSEPPE TIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6501337359 | $7.65 |
| GIUSEPPE ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054086872608 | $16.01 |
| GIUSEPPE ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74777008981 | $4.30 |
| GIUSEPPE ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020861673811 | $40.71 |
| GIUSEPPE ACANFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076529986145959 | $0.01 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 234.6 | $502.04 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 499.2 | $1,098.24 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 160.0 | $1,014.70 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BUSD | 3,500.0 | $3,500.00 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 70.0 | $433.31 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,500.0) | ($3,500.00) |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (230.0) | ($1,067.89) |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2,000.0 | $2,002.00 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (2,000.0) | ($1,988.07) |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,153.6236) | ($2,242.24) |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 6.0 | $4.10 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007006689047 | $0.16 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8729841649657 | $23.94 |
| GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000323687823 | $0.00 |
| GIUSEPPE ALESSANDRO DI TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518048131580759 | $0.50 |
| GIUSEPPE ALESSANDRO LABIANCA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $34.58 |
| GIUSEPPE ALESSANDRO LABIANCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,267.49 |
| GIUSEPPE ALESSANDRO LABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103465368323 | $26.54 |
| GIUSEPPE ALICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157164934 | $50.00 |
| GIUSEPPE ALICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381096164597451 | $0.04 |
| GIUSEPPE AMARADIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.11369791 | $3,920.93 |
| GIUSEPPE AMARADIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11377787) | ($3,122.52) |
| GIUSEPPE AMARADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110193073251953 | $3.23 |
| GIUSEPPE AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019882147035 | $0.00 |
| GIUSEPPE AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000237938185859999 | $0.00 |
| GIUSEPPE AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002815500276 | $0.01 |
| GIUSEPPE AMBROSIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.04127336 | $2,035.44 |
| GIUSEPPE AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.564552061494 | $160.73 |
| GIUSEPPE AMMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81432374606417 | $0.73 |
| GIUSEPPE AMMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003493842934 | $0.04 |
| GIUSEPPE AMMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03612526466 | $0.04 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 14.977 | $270.90 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.59 | $43.57 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 27.532 | $421.24 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02090761 | $748.92 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | SOL | 3.031590089 | $244.16 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015019 | $442.99 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001651 | $47.91 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | SOL | 5.67 | $284.75 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | DOT | 34.23 | $355.99 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00167918902) | ($2.94) |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746259749222999 | $231.11 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124988547793 | $0.27 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031090659701 | $0.59 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11698402472 | $10.14 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091466050697 | $4.15 |
| GIUSEPPE ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061287046127 | $0.19 |
| GIUSEPPE ANASTASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.88 |
| GIUSEPPE ANASTASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02095 | $805.99 |
| GIUSEPPE ANASTASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($51.00) |
| GIUSEPPE ANASTASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05257329) | ($1,572.73) |
| GIUSEPPE ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024820185103969 | $8.82 |
| GIUSEPPE ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028476328981 | $0.00 |
| GIUSEPPE ANGELO GENISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075192768406 | $0.01 |
| GIUSEPPE ANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13510531161 | $0.16 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039612629711241 | $0.04 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147715838449999 | $0.00 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29742977282 | $0.30 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028596049831 | $0.00 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000158854340639999 | $0.01 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065266630561 | $0.00 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039756223521 | $0.01 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0096259754809 | $0.00 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00022236718437 | $0.02 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034379824136 | $0.00 |
| GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000048834475146 | $0.01 |
| GIUSEPPE ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001489429810265 | $0.59 |
| GIUSEPPE ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119494097120999 | $0.00 |
| GIUSEPPE ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039003435652 | $0.00 |
| GIUSEPPE ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002893749265 | $0.00 |
| GIUSEPPE ANTONIO PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263724715733807 | $0.00 |
| GIUSEPPE ANTONIO PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000214236725359999 | $0.00 |
| GIUSEPPE ANTONIO PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13546713209 | $0.01 |
| GIUSEPPE APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019605025184 | $0.58 |
| GIUSEPPE APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4935915567 | $2.19 |
| GIUSEPPE ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028945657219 | $0.01 |
| GIUSEPPE ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26193127402 | $0.04 |
| GIUSEPPE ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034335386644 | $0.05 |
| GIUSEPPE ARONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001184325641 | $0.00 |
| GIUSEPPE ARONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048469747877 | $0.01 |
| GIUSEPPE ARONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003247973098 | $0.00 |
| GIUSEPPE ARRIGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GIUSEPPE ARRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9708320949658 | $8.62 |
| GIUSEPPE BAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012648072027 | $0.00 |
| GIUSEPPE BAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028702575984 | $0.01 |
| GIUSEPPE BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000425187183399999 | $0.00 |
| GIUSEPPE BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004413136744 | $8.59 |
| GIUSEPPE BALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4908138577 | $1.49 |
| GIUSEPPE BANDIERAMONTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.51) |
| GIUSEPPE BANDIERAMONTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,128.2) | ($5,145.58) |
| GIUSEPPE BANDIERAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079333399075 | $0.01 |
| GIUSEPPE BANDIERAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2165005316989 | $21.78 |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (52.700326) | ($538.98) |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 50.3351914 | $514.05 |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (50.335191499) | ($443.89) |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (3,040.676436) | ($1,398.99) |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085612536802 | $0.25 |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15848822815 | $0.18 |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199847927619999 | $0.39 |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.288772058147 | $11.71 |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6104796054401 | $8.41 |
| GIUSEPPE BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.065441684273 | $0.03 |
| GIUSEPPE BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020071116316 | $0.59 |
| GIUSEPPE BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.11235343 | $42.11 |
| GIUSEPPE BARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GIUSEPPE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661269572 | $50.00 |
| GIUSEPPE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9587264315212 | $4.90 |
| GIUSEPPE BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000400690586189999 | $0.00 |
| GIUSEPPE BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080515512778 | $0.01 |
| GIUSEPPE BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000471605278 | $0.00 |
| GIUSEPPE BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022881797595 | $0.01 |
| GIUSEPPE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018507485516 | $5.48 |
| GIUSEPPE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461219259249999 | $0.00 |
| GIUSEPPE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6070183984 | $3.61 |
| GIUSEPPE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026974510741 | $0.00 |
| GIUSEPPE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000987632191239999 | $0.00 |
| GIUSEPPE BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000056798837025 | $0.00 |
| GIUSEPPE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014558835808 | $440.23 |
| GIUSEPPE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24009768935 | $0.28 |
| GIUSEPPE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000464480692599999 | $0.00 |
| GIUSEPPE BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038474183844064 | $0.00 |
| GIUSEPPE BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957117289488 | $0.95 |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09909611 | $199.23 |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.9979956 | $3,991.62 |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.3253487 | $582.09 |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,164.0) | ($17,164.00) |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($114.19) |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73513519) | ($21,027.59) |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044514613777521 | $153.76 |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019236179208 | $28.11 |
| GIUSEPPE BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.21946070398 | $236.22 |
| GIUSEPPE BELVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038991018299999 | $0.00 |
| GIUSEPPE BELVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033525633814 | $0.00 |
| GIUSEPPE BELVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063161279741 | $0.00 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151117044838 | $4.47 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006299572291 | $0.01 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079545906354 | $0.88 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081206446381 | $0.01 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143429565565 | $0.42 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015655626414 | $0.00 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0687087861779999 | $137.85 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.151784899 | $18.15 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4312499987 | $1.53 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000336210174819999 | $0.00 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014755930323 | $0.00 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.147174883079999 | $46.84 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000496262109089999 | $0.00 |
| GIUSEPPE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 134.296808624 | $134.30 |
| GIUSEPPE BIASIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076533650336 | $0.01 |
| GIUSEPPE BIONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.89) | ($414.89) |
| GIUSEPPE BIONDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001661) | ($50.17) |
| GIUSEPPE BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166146150836415 | $50.01 |
| GIUSEPPE BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5584823113541 | $0.56 |
| GIUSEPPE BORGHESE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.347) | ($2.18) |
| GIUSEPPE BORGHESE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000717 | $2.18 |
| GIUSEPPE BORGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675715531 | $50.00 |
| GIUSEPPE BORGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34787356305804 | $3.58 |
| GIUSEPPE BRACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089988267221 | $0.27 |
| GIUSEPPE BRACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3880118632 | $0.46 |
| GIUSEPPE BRACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058211776482 | $0.05 |
| GIUSEPPE BRACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60101349276 | $2.05 |
| GIUSEPPE BRACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.539300912709999 | $0.72 |
| GIUSEPPE BRASACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155735914482 | $4.61 |
| GIUSEPPE BRASACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000585920781589999 | $0.00 |
| GIUSEPPE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00695773616002547 | $0.01 |
| GIUSEPPE BUA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00667933 | $261.44 |
| GIUSEPPE BUA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $167.86 |
| GIUSEPPE BUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05490936) | ($1,728.00) |
| GIUSEPPE BUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471794303939269 | $15.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE BUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027141287554 | $5.30 |
| GIUSEPPE BURGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546848281212 | $168.76 |
| GIUSEPPE CACCIATORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (56.481) | ($45.86) |
| GIUSEPPE CACCIATORE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.026173 | $45.86 |
| GIUSEPPE CACCIATORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0927) | ($3,663.96) |
| GIUSEPPE CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115901369675999 | $0.03 |
| GIUSEPPE CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479137049339 | $0.69 |
| GIUSEPPE CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01782359123584 | $42.68 |
| GIUSEPPE CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036566835793 | $0.04 |
| GIUSEPPE CACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130960608203669 | $0.15 |
| GIUSEPPE CACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00063300896676 | $0.00 |
| GIUSEPPE CACIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182533263339999 | $0.02 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,888.76 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,550.20) |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3,538.579 | $3,550.20 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.4) | ($4,283.58) |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 4,251.753 | $4,283.58 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.006933) | ($1,823.31) |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,814.164 | $1,823.31 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.842585585 | $2,903.74 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049976780413 | $1.48 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010345431138999 | $0.00 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124208695645999 | $19.21 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5624506487899 | $49.56 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000135207228609999 | $0.00 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018097887333 | $0.00 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000302101222917 | $0.00 |
| GIUSEPPE CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.199224680059999 | $11.34 |
| GIUSEPPE CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54120534937339 | $0.52 |
| GIUSEPPE CAMBARERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054499) | ($16.30) |
| GIUSEPPE CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0704875399851008 | $0.12 |
| GIUSEPPE CAMPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201688635656609 | $0.02 |
| GIUSEPPE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015574252622 | $46.18 |
| GIUSEPPE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.464360257 | $37.46 |
| GIUSEPPE CANTALE AEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032687278721 | $0.00 |
| GIUSEPPE CAPANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.284585) | ($500.54) |
| GIUSEPPE CAPANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 53.3931 | $500.54 |
| GIUSEPPE CAPANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001109) | ($32.88) |
| GIUSEPPE CAPANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.86091 | $32.88 |
| GIUSEPPE CAPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4154126710851 | $10.93 |
| GIUSEPPE CAPOTOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070298942172837 | $0.07 |
| GIUSEPPE CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016503492381 | $0.06 |
| GIUSEPPE CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2024431894466 | $0.17 |
| GIUSEPPE CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001835824496 | $0.04 |
| GIUSEPPE CARAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025278165973466 | $0.03 |
| GIUSEPPE CARCAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030485384797 | $0.90 |
| GIUSEPPE CARCAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015602826189 | $0.02 |
| GIUSEPPE CARDILLO ZALLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11189455) | ($3,231.87) |
| GIUSEPPE CARDILLO ZALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008117810707066 | $27.99 |
| GIUSEPPE CARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008020265351 | $0.00 |
| GIUSEPPE CARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00084006045534 | $0.00 |
| GIUSEPPE CARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402625758059999 | $11.92 |
| GIUSEPPE CARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117991529951999 | $0.01 |
| GIUSEPPE CARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018568134235 | $3.62 |
| GIUSEPPE CARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41549969111 | $0.33 |
| GIUSEPPE CARNABUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66380468213799 | $4.31 |
| GIUSEPPE CARNABUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00968807938539999 | $18.90 |
| GIUSEPPE CARNABUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3452666529999 | $31.35 |
| GIUSEPPE CARRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007724518233404 | $0.00 |
| GIUSEPPE CARRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046156447353 | $0.00 |
| GIUSEPPE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221825727309999 | $0.66 |
| GIUSEPPE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021057005205 | $0.02 |
| GIUSEPPE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154339566299999 | $30.12 |
| GIUSEPPE CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015701269055 | $0.00 |
| GIUSEPPE CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191895409051 | $0.02 |
| GIUSEPPE CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018782977939 | $0.56 |
| GIUSEPPE CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2872046098 | $2.69 |
| GIUSEPPE CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207570395309333 | $0.02 |
| GIUSEPPE CATROPPA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50518622 | $20,209.91 |
| GIUSEPPE CATROPPA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.085 | $6,294.99 |
| GIUSEPPE CATROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567120976022 | $168.00 |
| GIUSEPPE CATROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44065477558 | $0.51 |
| GIUSEPPE CATROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274917651972 | $51.64 |
| GIUSEPPE CAUTERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017464981817 | $0.01 |
| GIUSEPPE CAUTERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20253971252341 | $3.73 |
| GIUSEPPE CAUTERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000427138956429999 | $0.00 |
| GIUSEPPE CECERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| GIUSEPPE CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.600011134 | $265.72 |
| GIUSEPPE CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.907239073 | $54.91 |
| GIUSEPPE CEFALO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 2.400043 | $195.12 |
| GIUSEPPE CEFALO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00669908 | $241.50 |
| GIUSEPPE CEFALO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0059245 | $192.58 |
| GIUSEPPE CEFALO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.30866152 | $9,271.71 |
| GIUSEPPE CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018368280944 | $45.07 |
| GIUSEPPE CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0895160233081 | $79.30 |
| GIUSEPPE CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002713894777 | $0.00 |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.071044 | $199.55 |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03963) | ($1,568.06) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.073301604) | ($4,907.73) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (2,468.553031) | ($1,060.35) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (2.43429391) | ($476.46) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (2,788.26338) | ($357.72) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (4.58245173) | ($320.21) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (20.961091) | ($11.11) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (201.713423415) | ($134.43) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (56.76134572) | ($302.54) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.91689083) | ($384.10) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (338.0) | ($142.38) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | KNC | (101.60886929) | ($210.33) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BAT | (1,372.557874498) | ($546.77) |
| GIUSEPPE CELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016487151955255 | $6.45 |
| GIUSEPPE CELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1908073242956 | $59.19 |
| GIUSEPPE CELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0058228419 | $0.20 |
| GIUSEPPE CERQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56683026878 | $6.59 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5018473515) | ($1,524.00) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 381.0 | $381.00 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (381.103444) | ($381.10) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 18.4814 | $59.69 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (20.164551006) | ($309.47) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (283.335979267) | ($311.07) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XTZ | (230.52472) | ($590.14) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XTZ | 249.92472 | $612.32 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 30.874551 | $441.20 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 299.434713 | $311.57 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (299.730209065) | ($260.80) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (250.069216) | ($513.42) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (30.899951409) | ($342.60) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001567119744) | ($0.32) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.925001977) | ($157.70) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.616977679) | ($181.72) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 4.62500197 | $137.43 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XTZ | 123.816116 | $214.05 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XTZ | 115.7 | $196.06 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XTZ | 61.09283 | $105.39 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (47.0) | ($93.53) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XTZ | 47.482875 | $94.17 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XTZ | 97.327805 | $196.92 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (97.0) | ($195.50) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 245.035 | $96.70 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XTZ | (301.550399) | ($609.13) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.631826416) | ($129.04) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 103.5 | $46.89 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (140.0) | ($101.21) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 99.946 | $101.21 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.011213) | ($19.90) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 19.845 | $19.90 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (103.62) | ($65.96) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 65.798 | $65.96 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 152.696 | $100.00 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (85.58) | ($85.58) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 146.391 | $85.58 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 424.581 | $169.55 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 98.9563 | $62.59 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $89.69 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (9.9346) | ($76.50) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 76.834 | $76.50 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (669.616) | ($231.78) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (245.355084) | ($128.26) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($89.45) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 88.075 | $89.45 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00135740049) | ($1.27) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01225732642) | ($11.47) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4072201469) | ($381.00) |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5018473515 | $469.53 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000912047745 | $0.00 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35191780446311 | $5.82 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007476200342764 | $1.76 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6928409133841 | $2.02 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18700907342295 | $0.11 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164150798923709 | $2.53 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019533362454773 | $1.66 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031748336783706 | $1.79 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076034089349 | $0.00 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033595813167 | $0.00 |
| GIUSEPPE CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.904861891899299 | $2.28 |
| GIUSEPPE CIANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002517159952) | ($4.99) |
| GIUSEPPE CIANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2850245974) | ($564.80) |
| GIUSEPPE CIANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017009) | ($5.00) |
| GIUSEPPE CIANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0672187) | ($2,000.43) |
| GIUSEPPE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624110353002 | $21.27 |
| GIUSEPPE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016506263629 | $0.02 |
| GIUSEPPE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027298526959 | $6.50 |
| GIUSEPPE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001769015823 | $0.00 |
| GIUSEPPE CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019787424396 | $0.00 |
| GIUSEPPE CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015136987638 | $0.02 |
| GIUSEPPE CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007952654532 | $0.00 |
| GIUSEPPE CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055196803859 | $0.00 |
| GIUSEPPE CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106181998427 | $4.20 |
| GIUSEPPE CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00138616910149999 | $0.00 |
| GIUSEPPE CINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00024764) | ($10.01) |
| GIUSEPPE CINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01164271) | ($469.81) |
| GIUSEPPE CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127077670892067 | $50.55 |
| GIUSEPPE CIOTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0040501 | $122.69 |
| GIUSEPPE CIOTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00944805 | $286.25 |
| GIUSEPPE CIOTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00171974 | $50.30 |
| GIUSEPPE CIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254313151 | $50.00 |
| GIUSEPPE CIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21219096112999 | $3.57 |
| GIUSEPPE CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043676398621 | $0.00 |
| GIUSEPPE CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031357333689 | $0.00 |
| GIUSEPPE CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020117156355 | $0.00 |
| GIUSEPPE CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000632249381789999 | $0.00 |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.15) | ($2.15) |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.000299594165) | ($0.72) |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1375193548) | ($287.00) |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1652539731 | $344.88 |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005141403054) | ($10.73) |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004279822734) | ($8.93) |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9104515865631 | $4.37 |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007533818970999999 | $0.00 |
| GIUSEPPE COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102558095971999 | $0.01 |
| GIUSEPPE CORMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280719296782544 | $0.00 |
| GIUSEPPE CORMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054608165929 | $0.01 |
| GIUSEPPE CORRADO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| GIUSEPPE CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.89109157605 | $25.86 |
| GIUSEPPE CORRANJO BASSI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01622382 | $480.05 |
| GIUSEPPE CORRANJO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248141823221 | $53.04 |
| GIUSEPPE CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026542490829 | $0.00 |
| GIUSEPPE CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00085588228633 | $0.00 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.39 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591943228907 | $3.54 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2120968311753 | $5.79 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012573423188 | $2.93 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030174751406 | $0.00 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097205963466 | $3.47 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034841944262 | $6.58 |
| GIUSEPPE CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0023499379641 | $0.00 |
| GIUSEPPE CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026522052031 | $80.49 |
| GIUSEPPE CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590705564279999 | $118.26 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE CORVITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110398054315 | $0.01 |
| GIUSEPPE CORVITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075827947294 | $0.01 |
| GIUSEPPE CORVITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335514341919999 | $9.93 |
| GIUSEPPE COSENTINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 1.22495606 | $402.53 |
| GIUSEPPE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023790366916555 | $50.11 |
| GIUSEPPE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067943654136 | $1.72 |
| GIUSEPPE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023424219867 | $0.00 |
| GIUSEPPE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105810140912 | $0.01 |
| GIUSEPPE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117560599837999 | $0.00 |
| GIUSEPPE CRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026106742999 | $79.19 |
| GIUSEPPE CRESCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001596265267 | $0.00 |
| GIUSEPPE CRESCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029223104068 | $0.00 |
| GIUSEPPE CRISTAUDO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (42.922984) | ($507.35) |
| GIUSEPPE CRISTAUDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012075) | ($382.16) |
| GIUSEPPE CRISTAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010450566435969 | $3.60 |
| GIUSEPPE CRISTAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097436835179 | $0.00 |
| GIUSEPPE CRISTAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101790544278 | $0.02 |
| GIUSEPPE CRISTAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046147557929983 | $0.61 |
| GIUSEPPE CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101807262482 | $30.13 |
| GIUSEPPE CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17449511567424 | $9.53 |
| GIUSEPPE CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113605179379 | $22.17 |
| GIUSEPPE CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 552.742631086 | $552.74 |
| GIUSEPPE CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002612915717 | $0.59 |
| GIUSEPPE CURRO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051694737463 | $1.53 |
| GIUSEPPE CURRO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1647321020514 | $0.20 |
| GIUSEPPE CUTULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7327268472 | $30.37 |
| GIUSEPPE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7475185942 | $0.55 |
| GIUSEPPE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.953366444999999 | $0.46 |
| GIUSEPPE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629469295 | $0.36 |
| GIUSEPPE D'ANIELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.0) | ($209.00) |
| GIUSEPPE D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041342457562 | $1.22 |
| GIUSEPPE D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0928533771549999 | $0.11 |
| GIUSEPPE D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7722384037 | $5.77 |
| GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.628319218) | ($24.35) |
| GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 105.7707 | $88.25 |
| GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.083119992) | ($24.35) |
| GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 97.38 | $97.38 |
| GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.46) | ($32.46) |
| GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.444333391223 | $1.24 |
| GIUSEPPE DAMIANO TESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009830653392999 | $0.00 |
| GIUSEPPE DAMIANO TESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054626996271 | $0.01 |
| GIUSEPPE DAMIANO TESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000335653288579999 | $0.01 |
| GIUSEPPE DATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061950794797 | $1.83 |
| GIUSEPPE DATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064750124266 | $12.63 |
| GIUSEPPE DATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0456942090529999 | $0.40 |
| GIUSEPPE DATTILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407660239214401 | $0.48 |
| GIUSEPPE D'AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088817474973905 | $0.01 |
| GIUSEPPE D'AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110307641334 | $0.00 |
| GIUSEPPE D'AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110162393731 | $0.01 |
| GIUSEPPE D'AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052663405464 | $0.00 |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.007059 | $279.90 |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09461 | $280.25 |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095109) | ($182.41) |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00874) | ($268.31) |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00005889941282) | ($0.11) |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000611) | ($0.19) |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168712328836003 | $51.55 |
| GIUSEPPE DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055798625551754 | $1.24 |
| GIUSEPPE DE MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009777938008 | $0.03 |
| GIUSEPPE DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001071890784 | $0.00 |
| GIUSEPPE DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00578073222529999 | $0.01 |
| GIUSEPPE DE PASCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001120706735 | $0.00 |
| GIUSEPPE DE PASCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102531883989 | $0.01 |
| GIUSEPPE DE PASCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139168183544 | $0.00 |
| GIUSEPPE DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112427116 | $0.00 |
| GIUSEPPE DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043356344702 | $0.01 |
| GIUSEPPE DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003076923073 | $0.00 |
| GIUSEPPE DE SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007316760025 | $0.22 |
| GIUSEPPE DE SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751043050544999 | $0.78 |
| GIUSEPPE DE SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038612134463 | $0.28 |
| GIUSEPPE DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000454045250189999 | $0.00 |
| GIUSEPPE DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034978338811 | $0.00 |
| GIUSEPPE DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016896034033 | $0.00 |
| GIUSEPPE DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000017600290065 | $0.00 |
| GIUSEPPE DE VANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027788189279 | $0.00 |
| GIUSEPPE DE VANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04146311365 | $0.04 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052813111082 | $1.56 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126857752707 | $0.00 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3390593501 | $2.10 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029853302515 | $0.10 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027124886095 | $0.30 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066168107558 | $0.50 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061590455605 | $0.14 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028452881236 | $0.00 |
| GIUSEPPE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.145094620293 | $1.19 |
| GIUSEPPE DELFANTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01137102722) | ($35.03) |
| GIUSEPPE DELFANTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02030117152) | ($60.07) |
| GIUSEPPE DELFANTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1016107509) | ($186.70) |
| GIUSEPPE DELFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286917426099999 | $0.85 |
| GIUSEPPE DELFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62790913505553 | $2.21 |
| GIUSEPPE DELLA VALENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.139868821033 | $5.90 |
| GIUSEPPE DELL'AVERSANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 154.21184159 | $7.92 |
| GIUSEPPE DELL'AVERSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008628595121 | $0.00 |
| GIUSEPPE DELL'AVERSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140843555708999 | $0.13 |
| GIUSEPPE DELL'AVERSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031189295875 | $0.02 |
| GIUSEPPE DI BITONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009588597355 | $0.00 |
| GIUSEPPE DI BITONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025595944071 | $0.03 |
| GIUSEPPE DI BITONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168958184709999 | $0.00 |
| GIUSEPPE DI BITONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115645166894 | $0.00 |
| GIUSEPPE DI CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000123200858 | $0.00 |
| GIUSEPPE DI CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064387068463 | $0.00 |
| GIUSEPPE DI CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040382790512 | $0.00 |
| GIUSEPPE DI CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038310713061 | $0.00 |
| GIUSEPPE DI LUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004192285121 | $0.00 |
| GIUSEPPE DI LUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020336730342565 | $0.02 |
| GIUSEPPE DI MAIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0068386 | $277.05 |
| GIUSEPPE DI MAIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $577.18 |
| GIUSEPPE DI MAIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 7.059985 | $20,938.50 |
| GIUSEPPE DI MAIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00734 | $227.57 |
| GIUSEPPE DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132266958751 | $3.46 |
| GIUSEPPE DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068666426713 | $122.98 |
| GIUSEPPE DI NARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GIUSEPPE DI NARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128136) | ($53.35) |
| GIUSEPPE DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281361318 | $50.00 |
| GIUSEPPE DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449006476942536 | $0.96 |
| GIUSEPPE DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177329243 | $0.01 |
| GIUSEPPE DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024284112199 | $0.03 |
| GIUSEPPE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432106764959999 | $1.28 |
| GIUSEPPE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009285795066 | $0.01 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (582.701243) | ($582.70) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (527.675018) | ($527.68) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 6.17431229 | $383.68 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 27.040099 | $27.04 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (27.68) | ($27.68) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 40.814 | $27.68 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 2.02029 | $125.20 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.18) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03) | ($1.77) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0500288 | $2.97 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.19) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.01999 | $1.19 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (8.19462109) | ($473.41) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 16.938658 | $16.94 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.94) | ($16.94) |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 55.378 | $16.94 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000618778977 | $0.00 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487341715901385 | $0.36 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86393875301123 | $3.86 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4522125887304 | $4.45 |
| GIUSEPPE DI SCHIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030734066 | $0.02 |
| GIUSEPPE DI TRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09492173414258 | $5.21 |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022611) | ($6.66) |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.507323) | ($58.51) |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.083357411) | ($2.08) |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020578725236 | $0.07 |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6138276735 | $0.61 |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030586767862 | $0.00 |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017898500776 | $0.01 |
| GIUSEPPE DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021857476028 | $0.02 |
| GIUSEPPE DIEGO SPAGONI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00351416 | $136.90 |
| GIUSEPPE DIEGO SPAGONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01781079 | $549.34 |
| GIUSEPPE DIEGO SPAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238261456443 | $6.18 |
| GIUSEPPE DIEGO SPAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033235803963 | $2.43 |
| GIUSEPPE DIEGO SPAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00369543464889999 | $0.21 |
| GIUSEPPE DIMASTROMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013768220849893 | $0.01 |
| GIUSEPPE DINOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005074915225032 | $0.00 |
| GIUSEPPE DISTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023651847974 | $7.00 |
| GIUSEPPE DISTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247825353739999 | $0.29 |
| GIUSEPPE DISTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.49331462669999 | $9.49 |
| GIUSEPPE D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030062506239 | $0.00 |
| GIUSEPPE D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024280133426 | $0.02 |
| GIUSEPPE DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101615201163 | $0.00 |
| GIUSEPPE DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057327910506 | $1.12 |
| GIUSEPPE EMANUELE DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015632552882459 | $0.00 |
| GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001062) | ($30.58) |
| GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 30.514 | $30.58 |
| GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.426) | ($6.38) |
| GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6.184 | $6.38 |
| GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,021.073328) | ($1,021.07) |
| GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9695159487212 | $14.02 |
| GIUSEPPE EOEEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128067105954999 | $50.60 |
| GIUSEPPE EOEEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001445508755 | $0.00 |
| GIUSEPPE ERMANIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018945646705 | $0.56 |
| GIUSEPPE ERMANIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128577010086 | $4.09 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322.949521 | $322.95 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322.951617 | $322.95 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (645.901138) | ($645.90) |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015774 | $595.20 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01577403) | ($595.50) |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (393.975444) | ($393.98) |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00360632 | $106.79 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01745301 | $527.73 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02105942) | ($634.29) |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01641 | $499.98 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $605.20 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03641095) | ($1,100.45) |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001816103632758 | $0.06 |
| GIUSEPPE ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09418440651033 | $5.97 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10246151) | ($3,236.52) |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000092) | ($2.89) |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3.764 | $2.89 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009289804396354 | $2.83 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.17858577391 | $31.38 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032923802299 | $0.03 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036260793942 | $0.00 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60974648848 | $2.08 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.196770947799999 | $0.01 |
| GIUSEPPE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.104888131279999 | $5.97 |
| GIUSEPPE FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012202163279 | $0.00 |
| GIUSEPPE FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096886195339 | $0.01 |
| GIUSEPPE FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010910258305 | $0.00 |
| GIUSEPPE FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001735851587 | $0.01 |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 720.0 | $720.00 |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 20.5012 | $180.00 |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($46.91) |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.5012) | ($158.68) |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170163990392959 | $50.01 |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.154045244629 | $4.32 |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2414523803117 | $0.24 |
| GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073835956863 | $0.05 |
| GIUSEPPE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001438442437 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE FALCONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13235964) | ($3,888.99) |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.321729823) | ($16,666.26) |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (16.03898925) | ($1,082.78) |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (546.315101) | ($546.32) |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (329.10891) | ($177.45) |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006627996635849 | $24.41 |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040079500261396 | $110.04 |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3355961736322 | $1.06 |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.780043336273 | $3.78 |
| GIUSEPPE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028138086541182 | $2.71 |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 857.357 | $505.00 |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (857.32) | ($504.30) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 503.641 | $504.30 |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 19.477 | $10.00 |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (494.0) | ($494.00) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 961.333 | $494.00 |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (980.847) | ($503.18) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945521414429 | $0.72 |
| GIUSEPPE FALSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9752762973 | $5.98 |
| GIUSEPPE FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027330049305 | $0.00 |
| GIUSEPPE FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043837903085 | $0.86 |
| GIUSEPPE FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114415240983 | $0.00 |
| GIUSEPPE FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017517626475 | $0.00 |
| GIUSEPPE FANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.613033734067 | $5.40 |
| GIUSEPPE FANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016591871163 | $5.28 |
| GIUSEPPE FAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404031928349999 | $11.96 |
| GIUSEPPE FAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017006724744 | $3.32 |
| GIUSEPPE FEDERICO VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080067143059 | $2.37 |
| GIUSEPPE FEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031383634294 | $6.12 |
| GIUSEPPE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020848040384 | $6.17 |
| GIUSEPPE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0470708176369999 | $0.05 |
| GIUSEPPE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23534310908 | $0.11 |
| GIUSEPPE FERRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442682253882199 | $0.43 |
| GIUSEPPE FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020291362777 | $0.60 |
| GIUSEPPE FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043325546651 | $1.28 |
| GIUSEPPE FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014311630169 | $0.00 |
| GIUSEPPE FIGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.298301124077 | $2.18 |
| GIUSEPPE FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007510778794 | $0.00 |
| GIUSEPPE FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379563238529999 | $0.00 |
| GIUSEPPE FIRRINCIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48125142084031 | $4.06 |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (19.356256) | ($10.81) |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07301035482) | ($19.79) |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.131) | ($0.87) |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000315 | $0.87 |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319674) | ($87.67) |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034118838052313 | $1.13 |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334199191492048 | $0.39 |
| GIUSEPPE FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039247374928 | $0.00 |
| GIUSEPPE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17861805918398 | $0.20 |
| GIUSEPPE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139656603837 | $0.00 |
| GIUSEPPE FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0565368226695266 | $0.07 |
| GIUSEPPE FRAGAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.52550473791 | $42.44 |
| GIUSEPPE FRANCAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020305026843 | $0.60 |
| GIUSEPPE FRANCAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021195912204 | $0.41 |
| GIUSEPPE FRANCAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88169652467 | $0.88 |
| GIUSEPPE FRANCAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00446084449249999 | $0.00 |
| GIUSEPPE FRANZONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00112445 | $43.40 |
| GIUSEPPE FRANZONE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 144.0 | $20.20 |
| GIUSEPPE FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144616217047 | $0.40 |
| GIUSEPPE FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033802716937 | $0.00 |
| GIUSEPPE FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071715596565 | $0.14 |
| GIUSEPPE FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019440262091 | $0.11 |
| GIUSEPPE FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.141595665281 | $0.01 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000344761450819999 | $0.00 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000255767278617549 | $0.00 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023275918568 | $0.00 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028512087314 | $0.00 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000558238496829999 | $0.00 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000093088818378 | $0.00 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000123541030719 | $0.00 |
| GIUSEPPE FRISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004600850614 | $0.00 |
| GIUSEPPE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000280432312200999 | $0.00 |
| GIUSEPPE GAGLIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($50.74) |
| GIUSEPPE GAGLIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001439) | ($41.31) |
| GIUSEPPE GAGLIANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.059403) | ($2,095.97) |
| GIUSEPPE GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002736371495748 | $100.05 |
| GIUSEPPE GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020340468215 | $0.02 |
| GIUSEPPE GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006468239373414 | $17.07 |
| GIUSEPPE GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00469370248229999 | $0.00 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 126.5274 | $266.16 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (28.0) | ($20.85) |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006745 | $20.85 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (504.952958) | ($504.95) |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000431453457603599 | $0.10 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33677580265667 | $3.24 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072536735226 | $0.00 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.08224489535 | $4.08 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015208052082 | $0.00 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059980588917 | $0.00 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00185685347929999 | $0.01 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015143571847 | $0.00 |
| GIUSEPPE GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30780827866 | $0.01 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022726161698 | $0.04 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045384476054 | $13.43 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016245329035 | $31.70 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3865703931 | $5.06 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072605561343 | $0.64 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00298282571919 | $0.00 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117407453473 | $7.02 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101119872912 | $4.00 |
| GIUSEPPE GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053430614084 | $0.00 |
| GIUSEPPE GELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047069642134 | $13.93 |
| GIUSEPPE GELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5067506267022 | $0.46 |
| GIUSEPPE GELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184824506649999 | $3.61 |
| GIUSEPPE GELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2352990817 | $3.24 |
| GIUSEPPE GELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03327233259999 | $1.28 |
| GIUSEPPE GELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5555497151 | $4.56 |
| GIUSEPPE GIORGIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $28.23 |
| GIUSEPPE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002106459937 | $48.37 |
| GIUSEPPE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.656271282162 | $1.65 |
| GIUSEPPE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023197201241 | $1.65 |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.613292524) | ($4,688.82) |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24571306) | ($7,328.39) |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165629988700569 | $57.49 |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021968904466878 | $52.49 |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4406745425 | $4.04 |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018406809911 | $0.00 |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5517769969 | $5.30 |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109360542606 | $1.20 |
| GIUSEPPE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140349025656 | $4.47 |
| GIUSEPPE GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000775993431 | $0.00 |
| GIUSEPPE GRAZIANO FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3916507813706 | $1.30 |
| GIUSEPPE GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002142367668 | $0.00 |
| GIUSEPPE GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106547742663 | $0.00 |
| GIUSEPPE GUZZONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012110406734 | $0.00 |
| GIUSEPPE GUZZONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069006630536 | $0.00 |
| GIUSEPPE HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043743899048 | $0.13 |
| GIUSEPPE IACOVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120949063913 | $0.36 |
| GIUSEPPE IACOVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.76703009 | $13.77 |
| GIUSEPPE IACOVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0148170784879999 | $4.72 |
| GIUSEPPE IANNUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000353730597369999 | $0.01 |
| GIUSEPPE IANNUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104819497621999 | $0.01 |
| GIUSEPPE IANNUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021038161031 | $0.00 |
| GIUSEPPE IANNUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972311 | $0.36 |
| GIUSEPPE IERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4163770195504 | $64.99 |
| GIUSEPPE ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001445766504336 | $0.00 |
| GIUSEPPE ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096679304086 | $0.00 |
| GIUSEPPE LA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033868741014 | $1.00 |
| GIUSEPPE LA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.386856436 | $21.39 |
| GIUSEPPE LAMANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001315) | ($41.20) |
| GIUSEPPE LAMANNA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.319304) | ($401.32) |
| GIUSEPPE LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006838692390795 | $0.26 |
| GIUSEPPE LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015721167695 | $0.00 |
| GIUSEPPE LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45773691492 | $3.46 |
| GIUSEPPE LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070007627367 | $0.01 |
| GIUSEPPE LAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372150544007 | $0.45 |
| GIUSEPPE LAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.981255307 | $64.99 |
| GIUSEPPE LATTARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091776461487072 | $0.01 |
| GIUSEPPE LAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100921923155999 | $0.01 |
| GIUSEPPE LEGROTTAGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016322026179 | $0.00 |
| GIUSEPPE LEGROTTAGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017443567641 | $0.00 |
| GIUSEPPE LEGROTTAGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000038858778257 | $0.00 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.069 | $2,481.93 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.028 | $876.57 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,510.0) | ($2,510.00) |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (328.5832) | ($256.55) |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (6.3519) | ($4.96) |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.247) | ($1.77) |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000554 | $1.77 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.17694403479 | $45.41 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553831227033965 | $16.61 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4146207197826 | $48.06 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065930476875 | $0.00 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000761873620889999 | $0.00 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000011146412182 | $0.00 |
| GIUSEPPE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019936342207 | $0.00 |
| GIUSEPPE LEONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 137.4 | $137.40 |
| GIUSEPPE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116533118569 | $34.49 |
| GIUSEPPE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4702461494 | $5.23 |
| GIUSEPPE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027395555736 | $1.08 |
| GIUSEPPE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.821789326 | $69.82 |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006639901443) | ($2.69) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000909121633) | ($2.69) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001234665842) | ($2.69) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00168205533) | ($1.67) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06048358729) | ($60.05) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.014437521) | ($2,000.00) |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.494720354 | $2,476.84 |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154108230981 | $45.67 |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482245576988625 | $0.44 |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081010048388 | $14.74 |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0527977089 | $9.56 |
| GIUSEPPE LIBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15871629221 | $0.05 |
| GIUSEPPE LIPPOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161502406334 | $0.48 |
| GIUSEPPE LIQUORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.27442141638 | $14.80 |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.14) |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,826.42) |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($49.40) |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($31,810.56) |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00003975) | ($3,936.26) |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.000000004) | ($25,511.52) |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373146703809999 | $129.55 |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.518542518364 | $730.17 |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017474771362 | $0.00 |
| GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033041272621 | $62.26 |
| GIUSEPPE LO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020101290825 | $5.95 |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (647.961557) | ($647.96) |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (989.936944) | ($989.94) |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00392722) | ($119.11) |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (673.34658353) | ($673.35) |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336913271 | $9.95 |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.735708587 | $81.71 |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002181133089977 | $0.81 |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064933302831 | $0.00 |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.905892861752 | $5.91 |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8549552082197 | $3.85 |
| GIUSEPPE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.702401531429 | $4.70 |
| GIUSEPPE LO VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021565074443 | $6.38 |
| GIUSEPPE LOCONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202620230739999 | $6.00 |
| GIUSEPPE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75092871042499 | $2.72 |
| GIUSEPPE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.475009853 | $26.67 |
| GIUSEPPE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4666009812306 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE LOREFICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.113724819443 | $2.14 |
| GIUSEPPE LORENZO ZEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403409603864 | $0.43 |
| GIUSEPPE LORENZO ZEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046380255778 | $0.01 |
| GIUSEPPE LORENZO ZEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000066775590778 | $0.00 |
| GIUSEPPE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000075361310999999 | $0.00 |
| GIUSEPPE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015064010465 | $0.00 |
| GIUSEPPE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099025732767 | $0.01 |
| GIUSEPPE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015548387326 | $0.00 |
| GIUSEPPE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010286300043 | $0.01 |
| GIUSEPPE LUCA CURRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016513966177999 | $0.05 |
| GIUSEPPE LUCA CURRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41714696312 | $0.49 |
| GIUSEPPE LUCA CURRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050083971852 | $9.77 |
| GIUSEPPE LUCIO RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,122.90 |
| GIUSEPPE LUCIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097150437024 | $62.73 |
| GIUSEPPE MACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000505840776859999 | $0.00 |
| GIUSEPPE MACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032623252059999 | $0.01 |
| GIUSEPPE MACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000049440490089 | $0.00 |
| GIUSEPPE MACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000082256486801 | $0.00 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020834503123 | $62.67 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031869119392 | $0.04 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003950309993 | $7.69 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0466196518 | $4.05 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69977421289999 | $1.35 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001907228433 | $0.02 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02706447735 | $0.03 |
| GIUSEPPE MAGAZZU' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04211821905 | $2.40 |
| GIUSEPPE MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015381681789 | $0.00 |
| GIUSEPPE MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122998794511 | $0.00 |
| GIUSEPPE MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000243474207 | $0.00 |
| GIUSEPPE MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000404320058619999 | $0.00 |
| GIUSEPPE MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000663203036569999 | $0.00 |
| GIUSEPPE MAGNATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181222909412999 | $0.02 |
| GIUSEPPE MAGNATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029946995098 | $0.00 |
| GIUSEPPE MAGNATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050378749786 | $0.02 |
| GIUSEPPE MAGURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001967577829 | $0.01 |
| GIUSEPPE MAGURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092050559183 | $0.01 |
| GIUSEPPE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001187817741 | $50.00 |
| GIUSEPPE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.685429480438 | $18.71 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | WBTC | 1.0 | $39,808.83 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | WBTC | (0.9975352311) | ($39,700.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,850.0 | $19,850.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($20.02) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (19,850.0) | ($19,850.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12231581) | ($4,761.52) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (177.81) | ($177.81) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | WBTC | 1.0 | $37,613.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | WBTC | (1.002165819) | ($36,000.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,000.0 | $18,000.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | WBTC | 1.0 | $31,587.81 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | WBTC | (1.002317141) | ($30,771.14) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,500.0 | $15,500.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | WBTC | 0.09403 | $3,005.39 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | WBTC | 0.15289 | $4,955.37 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | WBTC | (0.225207281) | ($7,312.03) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,250.0) | ($14,250.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | WBTC | (0.02174759) | ($656.71) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,000.0 | $19,000.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,000.0) | ($18,000.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (805.5) | ($805.50) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | WBTC | 1.023913409 | $30,134.86 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | WBTC | (1.02391341) | ($30,972.36) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (148.05) | ($148.05) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 64,904.0 | $64,904.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,850.0) | ($19,850.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (740.25) | ($740.25) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | WBTC | 1.222742512 | $36,213.96 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (355.62) | ($355.62) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,701.0) | ($30,701.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | WBTC | 1.998052776 | $59,176.33 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,500.0) | ($15,500.00) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (693.6) | ($693.60) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | WBTC | 1.002317141 | $29,719.40 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | WBTC | (3.22086115) | ($95,453.44) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | WBTC | (1.00231714) | ($29,704.67) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001368) | ($41.50) |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.022382 | $41.50 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035185900365876 | $14.14 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242409277289999 | $0.03 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018164204136 | $0.04 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083314377158 | $0.00 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84076540862735 | $5.09 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.1271278674299 | $19.13 |
| GIUSEPPE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0001853783469052 | $5.93 |
| GIUSEPPE MANGIAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00073953577776 | $0.04 |
| GIUSEPPE MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025608523637 | $0.08 |
| GIUSEPPE MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00264051046409999 | $0.20 |
| GIUSEPPE MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000967394961899999 | $0.00 |
| GIUSEPPE MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076215186014 | $0.00 |
| GIUSEPPE MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111559061323 | $0.00 |
| GIUSEPPE MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010669611803 | $0.00 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5434995652) | ($51.33) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5434995652 | $51.33 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.393458593) | ($165.46) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.393458593 | $165.46 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05765285011) | ($1,686.69) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05765285011 | $1,686.69 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.462794253) | ($474.63) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.462794253 | $474.63 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011421399) | ($1,827.01) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011421399 | $1,827.01 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (889.657938157) | ($527.61) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 889.657938157 | $527.61 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (147.640457802) | ($379.55) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 147.640457802 | $379.55 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.87955584) | ($307.66) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.87955584 | $307.66 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (420.236135716) | ($54.92) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 420.236135716 | $54.92 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011421399) | ($1,982.56) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (147.640457802) | ($483.54) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (48.462794253) | ($500.72) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (6.87955584) | ($315.47) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.393458593) | ($169.29) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5434995652) | ($62.41) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (889.657938157) | ($578.26) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (420.2361357) | ($61.80) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05765285) | ($1,822.98) |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483824675655299 | $16.72 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008004024860655 | $19.60 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.829106219793 | $8.66 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041378200076 | $0.00 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5933025454672 | $8.04 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59700650918851 | $0.10 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.748951944903 | $11.27 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052295147415515 | $3.84 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050678705147207 | $2.57 |
| GIUSEPPE MARCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036622101885037 | $0.48 |
| GIUSEPPE MARCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0205854487 | $1.19 |
| GIUSEPPE MARCO SPAMPINATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338756) | ($103.75) |
| GIUSEPPE MARCO SPAMPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028819881629124 | $0.99 |
| GIUSEPPE MARCO SPAMPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013503834252 | $0.01 |
| GIUSEPPE MARIA FRANCESCO MELACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011877120908206 | $0.01 |
| GIUSEPPE MARIA PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201906274439999 | $5.97 |
| GIUSEPPE MARICONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041151660779 | $0.00 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0011351 | $0.13 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00037672 | $0.13 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00139246 | $0.15 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00045024 | $0.14 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.30 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00122565 | $0.12 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00041313 | $0.12 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00113242 | $0.09 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00047772 | $0.11 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00124238 | $0.09 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00054847 | $0.11 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.20 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0013265 | $0.09 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00051501 | $0.10 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($1.84) |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0013185 | $0.09 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00053479 | $0.11 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00147636 | $0.09 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00049931 | $0.09 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02) | ($3.52) |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880979899688 | $0.02 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043723964958 | $0.00 |
| GIUSEPPE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000064123476016 | $0.01 |
| GIUSEPPE MAROLLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (181.575413) | ($181.58) |
| GIUSEPPE MAROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003938375302 | $0.00 |
| GIUSEPPE MAROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189984569871571 | $0.15 |
| GIUSEPPE MAROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007396637575 | $0.00 |
| GIUSEPPE MAROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57541387259999 | $1.58 |
| GIUSEPPE MARZELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08554219572) | ($147.80) |
| GIUSEPPE MARZELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1.54964592) | ($14.18) |
| GIUSEPPE MARZELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339609) | ($96.61) |
| GIUSEPPE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027232535414998 | $0.95 |
| GIUSEPPE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097610899635 | $0.11 |
| GIUSEPPE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006472881244437 | $1.60 |
| GIUSEPPE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018173437568991 | $0.25 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $38,272.60 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 16.0 | $33,643.68 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (15.986374925) | ($32,958.15) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.02877057) | ($60,852.49) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.02877057 | $60,852.49 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (35.014815575) | ($54,594.05) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.143455455) | ($1,672.20) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.595 | $1,981.07 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 92.664988088 | $89,379.02 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 51.0011905 | $49,192.65 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8668387282) | ($836.10) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.509533599) | ($3,385.08) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.637299473) | ($39,196.27) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (75.480315115) | ($72,803.73) |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.383321262036 | $792.59 |
| GIUSEPPE MASCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 417.821979568 | $331.24 |
| GIUSEPPE MASSIMILIANO RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.884965185328 | $5.06 |
| GIUSEPPE MASTURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128587873320849 | $50.79 |
| GIUSEPPE MASTURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000402349703269999 | $0.04 |
| GIUSEPPE MASTURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07283105123 | $0.07 |
| GIUSEPPE MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036726439754 | $0.00 |
| GIUSEPPE MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8733852120199 | $10.75 |
| GIUSEPPE MAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031114356112 | $0.92 |
| GIUSEPPE MAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.727202115 | $41.73 |
| GIUSEPPE MAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0235560303 | $1.27 |
| GIUSEPPE MEGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044158872362 | $13.07 |
| GIUSEPPE MEGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002591481746 | $5.06 |
| GIUSEPPE MERCHIORI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02411173 | $967.40 |
| GIUSEPPE MERCHIORI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02589041) | ($781.35) |
| GIUSEPPE MERCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179816049140352 | $54.61 |
| GIUSEPPE MERIALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238020322716258 | $0.02 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041259454201 | $126.68 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057971565342 | $116.01 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3305650303 | $4.23 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.60053083409999 | $6.03 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.171006795 | $2.07 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124916226191 | $0.91 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029829853429 | $3.28 |
| GIUSEPPE MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24861657483 | $0.13 |
| GIUSEPPE METTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($50.25) |
| GIUSEPPE METTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000343) | ($9.97) |
| GIUSEPPE METTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($144,799.71) |
| GIUSEPPE METTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.220076 | $6,377.45 |
| GIUSEPPE METTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6364) | ($47,439.41) |
| GIUSEPPE METTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000178 | $5.46 |
| GIUSEPPE METTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0019783 | $59.15 |
| GIUSEPPE METTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000037 | $1.16 |
| GIUSEPPE METTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.816672) | ($10,364.34) |
| GIUSEPPE METTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016545422623529 | $584.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE METTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057686376407198 | $134.84 |
| GIUSEPPE MICALI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAX | 2,440.14 | $2,440.14 |
| GIUSEPPE MICALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| GIUSEPPE MICALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAX | (2,430.0) | ($2,430.00) |
| GIUSEPPE MICALI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (25.46) | ($25.46) |
| GIUSEPPE MICALI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (26.61) | ($26.61) |
| GIUSEPPE MICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00947986664171 | $0.01 |
| GIUSEPPE MICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 42.424664108 | $42.42 |
| GIUSEPPE MICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 41.405837044 | $41.41 |
| GIUSEPPE MIELE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($50.25) |
| GIUSEPPE MIELE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GIUSEPPE MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641012176 | $50.00 |
| GIUSEPPE MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8262829384253 | $2.80 |
| GIUSEPPE MIGLIONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99274446873199 | $3.97 |
| GIUSEPPE MINCHIANTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 657.991586 | $657.99 |
| GIUSEPPE MINCHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246379074257469 | $0.01 |
| GIUSEPPE MINCHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9083576614 | $3.91 |
| GIUSEPPE MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095654372291 | $0.03 |
| GIUSEPPE MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476634342241 | $0.01 |
| GIUSEPPE MONGIOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188604821981324 | $0.02 |
| GIUSEPPE MONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018833210939 | $0.00 |
| GIUSEPPE MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251282932073467 | $0.29 |
| GIUSEPPE MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043698745393 | $0.00 |
| GIUSEPPE MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.691118362499999 | $0.33 |
| GIUSEPPE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18903091393 | $0.22 |
| GIUSEPPE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.660373178 | $84.66 |
| GIUSEPPE MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286986200412 | $0.03 |
| GIUSEPPE MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018673742068 | $0.00 |
| GIUSEPPE MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162864810226999 | $0.00 |
| GIUSEPPE MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044217853299999 | $0.00 |
| GIUSEPPE MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00363516145999999 | $0.00 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,200.0) | ($1,280.50) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.53922814) | ($7,285.89) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $0.00 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,300,000.0 | $416.71 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (2,120.772425065) | ($10,314.28) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,841.098926149) | ($1,086.24) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23148268) | ($402.54) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | 1INCH | (175.46248027) | ($158.11) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21853693) | ($6,228.52) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($86,541.38) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (68.0) | ($121,785.88) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (100.000000003) | ($180,077.52) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.114884794) | ($218.76) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0073669) | ($5.45) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154068) | ($47.22) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,301,356.110359) | ($312.80) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.47840239) | ($1.58) |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111474496881185 | $391.34 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4526962910385 | $1.65 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87160088818573 | $2,176.10 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000016752583854 | $0.00 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2591317366151 | $26.42 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058073589015 | $0.06 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036324745413 | $0.01 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.10670739726315 | $50.29 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026123478796 | $0.00 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,346.110359663 | $0.19 |
| GIUSEPPE MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.167559906518 | $1.40 |
| GIUSEPPE MUSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25231017604899 | $5.05 |
| GIUSEPPE NANFITÒ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (1.00188835) | ($40,332.04) |
| GIUSEPPE NANFITÒ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002818023691) | ($8.43) |
| GIUSEPPE NANFITÒ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 1.28589329 | $38,963.85 |
| GIUSEPPE NANFITÒ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2878786) | ($37,383.87) |
| GIUSEPPE NANFITÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002267120056496 | $89.95 |
| GIUSEPPE NANFITÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7469712226077 | $37.13 |
| GIUSEPPE NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017638262636999 | $0.00 |
| GIUSEPPE NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086115568299 | $0.00 |
| GIUSEPPE NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028661543331 | $0.00 |
| GIUSEPPE NENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141851608024 | $0.00 |
| GIUSEPPE NICOLA SPINILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,408.00) |
| GIUSEPPE NICOLA SPINILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51730722) | ($15,273.50) |
| GIUSEPPE NICOLA SPINILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007058388011581 | $276.32 |
| GIUSEPPE NICOLA SPINILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583870268223756 | $0.07 |
| GIUSEPPE NOTARISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.310121674767 | $3.01 |
| GIUSEPPE OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178418572421557 | $0.02 |
| GIUSEPPE ORIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00689163126826 | $0.01 |
| GIUSEPPE ORSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018453683396 | $5.46 |
| GIUSEPPE ORSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024881760153 | $4.85 |
| GIUSEPPE OSTUNI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211377) | ($63.23) |
| GIUSEPPE OSTUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201836986225989 | $0.69 |
| GIUSEPPE OSTUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120446626145 | $0.01 |
| GIUSEPPE OSTUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0266211125619999 | $0.03 |
| GIUSEPPE PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015172958419999 | $0.00 |
| GIUSEPPE PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00589341679019999 | $0.01 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021853512929 | $0.65 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5376826792 | $4.54 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021604730116 | $0.00 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107377943437999 | $3.42 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158652167476 | $0.47 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00909595018071999 | $0.01 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018060268505 | $0.00 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119899099867999 | $0.00 |
| GIUSEPPE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017376768829 | $0.01 |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.06800662385) | ($200.00) |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.01903615492) | ($43.74) |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 57.766482 | $57.77 |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08704277877 | $165.50 |
| GIUSEPPE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.609048824103 | $6.40 |
| GIUSEPPE PAGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098656844889 | $0.00 |
| GIUSEPPE PALAZZOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,016.655641) | ($1,106.42) |
| GIUSEPPE PALAZZOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (40.53198855) | ($384.73) |
| GIUSEPPE PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028365648948 | $0.84 |
| GIUSEPPE PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1309719246167 | $15.17 |
| GIUSEPPE PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014694872034 | $0.01 |
| GIUSEPPE PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.1097068509 | $93.20 |
| GIUSEPPE PANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026594065805947 | $0.00 |
| GIUSEPPE PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015025848569 | $0.00 |
| GIUSEPPE PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060743995561 | $0.01 |
| GIUSEPPE PANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062439573113 | $0.18 |
| GIUSEPPE PANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6261210419999 | $22.63 |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($6,074.68) |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 8.9 | $718.59 |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($12,471.36) |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.991440389) | ($3,697.14) |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0993868) | ($3,082.73) |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003612323296) | ($7.10) |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016978) | ($5.36) |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947335934864763 | $35.94 |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000940306993089999 | $0.00 |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309450238823637 | $87.77 |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014500523758 | $0.00 |
| GIUSEPPE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24856324468 | $13.02 |
| GIUSEPPE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043507924313 | $0.00 |
| GIUSEPPE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16759291712 | $0.20 |
| GIUSEPPE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000729579782239999 | $0.00 |
| GIUSEPPE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133118219781 | $0.00 |
| GIUSEPPE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035463906083 | $0.00 |
| GIUSEPPE PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000103959832019999 | $0.00 |
| GIUSEPPE PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023626251016 | $0.00 |
| GIUSEPPE PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046839727125 | $0.00 |
| GIUSEPPE PATERNÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000722938560113374 | $0.00 |
| GIUSEPPE PELLEGRINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 8.594802289 | $748.06 |
| GIUSEPPE PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706582763937 | $50.23 |
| GIUSEPPE PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071293733741 | $3.02 |
| GIUSEPPE PELLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17525695819 | $0.20 |
| GIUSEPPE PENNONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (30.626) | ($24.13) |
| GIUSEPPE PENNONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007532 | $24.13 |
| GIUSEPPE PENNONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06986927) | ($2,220.62) |
| GIUSEPPE PENNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3918693989901 | $23.19 |
| GIUSEPPE PENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004303407390412 | $0.00 |
| GIUSEPPE PEREPOSTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (665.969158) | ($665.97) |
| GIUSEPPE PEREPOSTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (206.540963566) | ($605.78) |
| GIUSEPPE PEREPOSTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360498) | ($114.74) |
| GIUSEPPE PEREPOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030844473329083 | $1.06 |
| GIUSEPPE PEREPOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025157831766 | $0.00 |
| GIUSEPPE PEREPOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5396462886773 | $6.54 |
| GIUSEPPE PEREPOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8749759663007 | $15.85 |
| GIUSEPPE PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000061564748 | $0.00 |
| GIUSEPPE PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083599856153 | $0.00 |
| GIUSEPPE PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019883612854 | $0.00 |
| GIUSEPPE PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000084154198646 | $0.00 |
| GIUSEPPE PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075187037944 | $0.00 |
| GIUSEPPE PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021250787121 | $0.00 |
| GIUSEPPE PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103034838716 | $0.01 |
| GIUSEPPE PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017741320975 | $0.53 |
| GIUSEPPE PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0606947494 | $7.06 |
| GIUSEPPE PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.3350939912115 | $87.52 |
| GIUSEPPE PERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044031867883 | $13.32 |
| GIUSEPPE PERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013784288465 | $0.02 |
| GIUSEPPE PERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.649385162 | $80.65 |
| GIUSEPPE PERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9655658762 | $1.26 |
| GIUSEPPE PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570781148547692 | $0.01 |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167854) | ($52.08) |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00592385413) | ($1.78) |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (271.364002) | ($271.36) |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (640.397137) | ($640.40) |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010036401479805 | $0.37 |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003964453789 | $0.00 |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7447319389675 | $4.74 |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9731460595164 | $1.97 |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000057914287837 | $0.00 |
| GIUSEPPE PEZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035267307417357 | $0.01 |
| GIUSEPPE PIAZZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (72,814.409411) | ($72,814.41) |
| GIUSEPPE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232018305699999 | $0.00 |
| GIUSEPPE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000271059225689999 | $0.00 |
| GIUSEPPE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.3221211105 | $471.32 |
| GIUSEPPE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 358.025682945 | $283.83 |
| GIUSEPPE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052080131974 | $0.01 |
| GIUSEPPE PICCADACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093949605537 | $2.78 |
| GIUSEPPE PICCADACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178697656919999 | $3.49 |
| GIUSEPPE PICCADACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037212831411 | $0.04 |
| GIUSEPPE PICCININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002025671986 | $0.60 |
| GIUSEPPE PICCININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039162478256 | $0.05 |
| GIUSEPPE PICCININNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7183983559 | $9.72 |
| GIUSEPPE PICCOLO VALERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013982476724 | $0.00 |
| GIUSEPPE PICCOLO VALERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086706182622 | $0.01 |
| GIUSEPPE PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7046194494579 | $0.67 |
| GIUSEPPE PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117118171367 | $0.01 |
| GIUSEPPE PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.25129547869999 | $0.21 |
| GIUSEPPE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062599799347 | $0.00 |
| GIUSEPPE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022285751132 | $0.00 |
| GIUSEPPE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110824187972 | $0.01 |
| GIUSEPPE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002768773982 | $0.00 |
| GIUSEPPE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125774589703 | $0.01 |
| GIUSEPPE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000013430739476 | $0.00 |
| GIUSEPPE PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023825186478 | $0.07 |
| GIUSEPPE PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010674773354 | $0.00 |
| GIUSEPPE PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076181899897 | $0.01 |
| GIUSEPPE PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107676843335 | $0.01 |
| GIUSEPPE PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051949619641 | $0.00 |
| GIUSEPPE PITO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20120062442199 | $5.00 |
| GIUSEPPE PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010504348314 | $0.00 |
| GIUSEPPE PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085044720726 | $0.01 |
| GIUSEPPE POMILI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0637267 | $1,871.04 |
| GIUSEPPE POMILI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08866285) | ($2,632.13) |
| GIUSEPPE POMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419371911269999 | $13.50 |
| GIUSEPPE POMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.979850369802 | $1.40 |
| GIUSEPPE PONTORIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.015069 | $1.21 |
| GIUSEPPE PONTORIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003326352924 | $0.00 |
| GIUSEPPE PORCELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11.764652472) | ($11.76) |
| GIUSEPPE PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050491912315 | $0.15 |
| GIUSEPPE PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075533941095 | $0.09 |
| GIUSEPPE PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080398718899868 | $0.08 |
| GIUSEPPE PRIOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004784) | ($184.74) |
| GIUSEPPE PRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442388513 | $100.00 |
| GIUSEPPE PRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143451031896162 | $0.30 |
| GIUSEPPE PUGLIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (714.654127) | ($714.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE PUGLIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (603.13) | ($603.13) |
| GIUSEPPE PUGLIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 761.817 | $603.13 |
| GIUSEPPE PUGLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,536.273) | ($659.00) |
| GIUSEPPE PUGLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0224772 | $659.00 |
| GIUSEPPE PUGLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02691417) | ($789.22) |
| GIUSEPPE PUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.95586448801101 | $29.08 |
| GIUSEPPE PUMILIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01926721) | ($586.71) |
| GIUSEPPE PUMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020417286416 | $0.60 |
| GIUSEPPE PUMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192280281159049 | $6.51 |
| GIUSEPPE PUMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92509033858 | $1.07 |
| GIUSEPPE RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004610229622 | $0.00 |
| GIUSEPPE RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01901537719 | $0.02 |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001227774837) | ($44.75) |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02472248 | $690.04 |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09814851803) | ($2,751.79) |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001343958832) | ($2.56) |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001429210182) | ($44.75) |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001725667129) | ($44.75) |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.001725667129 | $44.75 |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4262803108 | $11,054.30 |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009916512315 | $20.63 |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.890437365239 | $18.16 |
| GIUSEPPE RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006885072056725 | $0.02 |
| GIUSEPPE RANDAZZO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 224.5 | $125.74 |
| GIUSEPPE RANDAZZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 89.5 | $52.58 |
| GIUSEPPE RANDAZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $83.04 |
| GIUSEPPE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907163365105404 | $1.22 |
| GIUSEPPE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3278828354 | $1.17 |
| GIUSEPPE RIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202084771119999 | $0.02 |
| GIUSEPPE RINALDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166837) | ($342.14) |
| GIUSEPPE RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006319439109503 | $2.35 |
| GIUSEPPE RIONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211368730759999 | $0.01 |
| GIUSEPPE RIONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081916197519 | $0.01 |
| GIUSEPPE RIONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027715169297 | $0.00 |
| GIUSEPPE RITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0381864848 | $4.74 |
| GIUSEPPE RITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021293879654 | $41.55 |
| GIUSEPPE RITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38852669689999 | $1.39 |
| GIUSEPPE RITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049945883707 | $0.36 |
| GIUSEPPE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4855772645404 | $0.50 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.712948238543 | $27.80 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.07220139479999 | $4.81 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.304986303119999 | $1.04 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017035485076 | $0.00 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001681144387 | $0.00 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102638272412 | $0.00 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000258621679799999 | $0.00 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009875228175 | $0.00 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017844493684 | $0.02 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.263599283 | $3.30 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056644133438 | $0.01 |
| GIUSEPPE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000215289469739999 | $0.01 |
| GIUSEPPE ROSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00355158) | ($136.93) |
| GIUSEPPE ROSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIUSEPPE ROSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 129.972 | $100.00 |
| GIUSEPPE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080948342905 | $0.32 |
| GIUSEPPE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.05072942574 | $17.84 |
| GIUSEPPE ROSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.449348517497 | $8.13 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00034961 | $13.54 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (65.15133176) | ($4,242.79) |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.460071513) | ($2,917.33) |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01395364) | ($416.33) |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02012511) | ($1.36) |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00151500712) | ($3.09) |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0003695 | $10.88 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00061428 | $19.39 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113371314882119 | $0.13 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083941678038 | $0.01 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517348171671625 | $0.01 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008058331140622 | $2.91 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022404693378729 | $0.00 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075250922 | $20.73 |
| GIUSEPPE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.107254762529999 | $10.50 |
| GIUSEPPE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018669241855 | $5.53 |
| GIUSEPPE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017731695426 | $3.46 |
| GIUSEPPE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015573009489 | $0.00 |
| GIUSEPPE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017564049436999 | $0.00 |
| GIUSEPPE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003058553464348 | $0.00 |
| GIUSEPPE SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005373955016 | $15.91 |
| GIUSEPPE SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37919582015264 | $0.44 |
| GIUSEPPE SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004952003448199999 | $0.00 |
| GIUSEPPE SANITATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016807107603999 | $0.00 |
| GIUSEPPE SAPORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245790431189999 | $7.27 |
| GIUSEPPE SAPORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035081464883 | $6.82 |
| GIUSEPPE SAPORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020767382248 | $6.61 |
| GIUSEPPE SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093399626304 | $2.76 |
| GIUSEPPE SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6447603280299 | $43.76 |
| GIUSEPPE SARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.144944763 | $24.14 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 30.413597 | $22.62 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.34010353 | $38.40 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080894666771 | $23.94 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015354949545 | $0.02 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138079878399 | $2.69 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16557820153 | $0.17 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20176019055 | $0.10 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0882301781 | $3.09 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46689261729999 | $0.21 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000635672704259999 | $0.05 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43308139012 | $0.43 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00078072686606 | $0.06 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034923972217 | $0.05 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063719817562 | $0.45 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0189559219199999 | $0.01 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002827154593 | $0.02 |
| GIUSEPPE SCAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024505913587 | $4.57 |
| GIUSEPPE SCARPELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| GIUSEPPE SCARPELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,526.178351 | $2,526.18 |
| GIUSEPPE SCARPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685627625739999 | $5.94 |
| GIUSEPPE SCARPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.60668223 | $115.61 |
| GIUSEPPE SCARPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018152241172 | $0.00 |
| GIUSEPPE SCARPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015075073617 | $4.80 |
| GIUSEPPE SCOZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000177665371689999 | $0.00 |
| GIUSEPPE SCOZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000830364411839999 | $0.00 |
| GIUSEPPE SCOZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126914167502999 | $0.00 |
| GIUSEPPE SENSOLINI ARRÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000463706036889999 | $0.00 |
| GIUSEPPE SENSOLINI ARRÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031749848006 | $0.00 |
| GIUSEPPE SENSOLINI ARRÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090100823895 | $0.00 |
| GIUSEPPE SENSOLINI ARRÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014755589226 | $0.00 |
| GIUSEPPE SERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.346 | $20.62 |
| GIUSEPPE SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001568530779659999 | $4.64 |
| GIUSEPPE SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030753204894 | $0.08 |
| GIUSEPPE SERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955091) | ($385.89) |
| GIUSEPPE SERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (230.532782) | ($230.53) |
| GIUSEPPE SERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (258.569713) | ($247.72) |
| GIUSEPPE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001126103899258 | $0.45 |
| GIUSEPPE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.385551895574299 | $0.39 |
| GIUSEPPE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.249366071425799 | $0.23 |
| GIUSEPPE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.09379006523 | $17.37 |
| GIUSEPPE SICIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192826074889637 | $0.19 |
| GIUSEPPE SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017923765613 | $0.53 |
| GIUSEPPE SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01944397786056 | $0.02 |
| GIUSEPPE SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116468539347 | $1.29 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030232) | ($11.72) |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111127292655 | $0.04 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39362395649999 | $7.47 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082533339723 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100086395911 | $0.01 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099803147038 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010919580947 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4935983214 | $15.35 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000034189875775 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000137539764239999 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 191.440314979999 | $7.81 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000133169280082 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051481602535 | $0.39 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000037333377236 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000189252009819999 | $0.00 |
| GIUSEPPE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023820397019 | $0.00 |
| GIUSEPPE SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044421209165 | $1.31 |
| GIUSEPPE SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567714945326 | $0.62 |
| GIUSEPPE SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200569501833 | $0.38 |
| GIUSEPPE SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00280767147399999 | $0.00 |
| GIUSEPPE SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000026370949947 | $0.00 |
| GIUSEPPE SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00979286532887599 | $0.01 |
| GIUSEPPE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360747185675757 | $0.00 |
| GIUSEPPE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020192884149 | $0.00 |
| GIUSEPPE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05357350984 | $0.05 |
| GIUSEPPE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000114667310422 | $0.04 |
| GIUSEPPE SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193922507434236 | $0.23 |
| GIUSEPPE SPARTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017815233977 | $5.27 |
| GIUSEPPE SPARTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.118403008 | $89.12 |
| GIUSEPPE SPERANZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $272.28 |
| GIUSEPPE SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088708681004 | $2.51 |
| GIUSEPPE SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175703702837095 | $0.00 |
| GIUSEPPE SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012678853791 | $0.00 |
| GIUSEPPE STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.900854407605 | $2.99 |
| GIUSEPPE STRAZIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017883285218 | $0.53 |
| GIUSEPPE STRAZIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7209711845 | $3.72 |
| GIUSEPPE SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078319724401 | $23.18 |
| GIUSEPPE SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002628854461 | $0.00 |
| GIUSEPPE SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015640639995 | $0.00 |
| GIUSEPPE TANTULLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 252.4156 | $198.57 |
| GIUSEPPE TANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019602265638 | $58.81 |
| GIUSEPPE TANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80926862669999 | $2.67 |
| GIUSEPPE TANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325523250349999 | $63.93 |
| GIUSEPPE TANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1202515645 | $6.44 |
| GIUSEPPE TATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033519031422 | $0.99 |
| GIUSEPPE TATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983035598899999 | $1.15 |
| GIUSEPPE TATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039954902369 | $79.10 |
| GIUSEPPE TATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24879700382 | $0.38 |
| GIUSEPPE TONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.092231981504 | $36.71 |
| GIUSEPPE TORNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012011872414685 | $0.00 |
| GIUSEPPE TORRINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| GIUSEPPE TORRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167837216338479 | $50.35 |
| GIUSEPPE TORRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3807665504 | $7.38 |
| GIUSEPPE TRIFILIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04829) | ($1,448.60) |
| GIUSEPPE TRIFILIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214978) | ($433.68) |
| GIUSEPPE TRIFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,127.0) | ($4,127.00) |
| GIUSEPPE TRIFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029315822628405 | $10.70 |
| GIUSEPPE TRIFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012442904001918 | $3.33 |
| GIUSEPPE TRIFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.384955191084 | $31.38 |
| GIUSEPPE TRIFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002483154205999999 | $0.00 |
| GIUSEPPE TUMBARELLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 25.1968 | $20.33 |
| GIUSEPPE TUMBARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003453042545999999 | $0.00 |
| GIUSEPPE TUMBARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032229843958 | $0.00 |
| GIUSEPPE TUMBARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023060634718 | $0.00 |
| GIUSEPPE TUMBARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.23530802979999 | $3.27 |
| GIUSEPPE TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022024360797 | $0.00 |
| GIUSEPPE TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055625066712 | $0.00 |
| GIUSEPPE TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057113784352 | $0.42 |
| GIUSEPPE TURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017403125087 | $0.01 |
| GIUSEPPE URSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $71.75 |
| GIUSEPPE URSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $71.38 |
| GIUSEPPE URSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 13.145079 | $931.27 |
| GIUSEPPE URSO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($79.54) |
| GIUSEPPE URSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (13.19196) | ($515.09) |
| GIUSEPPE URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016507885396334 | $50.18 |
| GIUSEPPE URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410270252360399 | $0.41 |
| GIUSEPPE URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06276861243486 | $2.72 |
| GIUSEPPE URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076461605876 | $0.23 |
| GIUSEPPE URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048079358421 | $0.00 |
| GIUSEPPE URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101190193531 | $0.00 |
| GIUSEPPE VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004740716638 | $0.00 |
| GIUSEPPE VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001142786140399999 | $0.00 |
| GIUSEPPE VARRIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43850766729999 | $4.01 |
| GIUSEPPE VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394492858062999 | $0.00 |
| GIUSEPPE VERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121216101555999 | $0.00 |
| GIUSEPPE VIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034424710692 | $0.00 |
| GIUSEPPE VINCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,736.77) |
| GIUSEPPE VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111618244952999 | $36.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00054356 | $0.06 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00084916 | $0.09 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.0005491 | $0.06 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.00863092) | ($0.98) |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00115339 | $0.12 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.01323079 | $0.93 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01438673) | ($1.00) |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00125595 | $0.08 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00109127 | $0.08 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.04755767 | $3.06 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04990737) | ($3.05) |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00097055 | $0.06 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.0010914 | $0.07 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003854703245 | $0.00 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021357596101474 | $0.00 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035805910013 | $0.00 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036450787506 | $0.00 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010981654128 | $0.00 |
| GIUSEPPE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058136342593 | $0.00 |
| GIUSEPPE VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005677953755 | $16.81 |
| GIUSEPPE VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010231719565 | $0.00 |
| GIUSEPPE VIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (9.0) | ($8.75) |
| GIUSEPPE VIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348118618666 | $0.01 |
| GIUSEPPE ZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063969319452 | $0.01 |
| GIUSEPPE ZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65578868888 | $0.41 |
| GIUSEPPE ZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043250962747 | $0.48 |
| GIUSEPPE ZANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000319645907299999 | $0.00 |
| GIUSEPPE ZAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196389544039999 | $0.01 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.095622 | $200.46 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244889525939999 | $74.12 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9425013499777 | $71.55 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116196942512 | $234.97 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3541728099999 | $39.92 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00337047035299999 | $0.00 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8331350644 | $25.01 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7382461772 | $0.40 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7514096951 | $26.48 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082482316256 | $3.26 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023165975763 | $0.01 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00681588595949999 | $0.52 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007038748853 | $0.40 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00150650514059999 | $0.00 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000899993365609999 | $0.00 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031737023483 | $0.00 |
| GIUSEPPE ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0133791364752999 | $1.45 |
| GIUSEPPI PAINAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030969241545 | $0.01 |
| GIUSEPPINA BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010800090504 | $0.00 |
| GIUSEPPINA BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005346341186 | $0.00 |
| GIUSEPPINA BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033042262684 | $0.00 |
| GIUSEPPINA BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000091844990521 | $0.00 |
| GIUSEPPINA BAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000033662715427 | $0.00 |
| GIUSEPPINA BARIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009993501137 | $0.00 |
| GIUSEPPINA BARIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00882712005449999 | $0.01 |
| GIUSEPPINA BIANCHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.47 | $19,357.53 |
| GIUSEPPINA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720295599669999 | $218.57 |
| GIUSEPPINA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064290397487 | $128.95 |
| GIUSEPPINA BIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159747079441999 | $0.47 |
| GIUSEPPINA BIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.8115011899999 | $58.81 |
| GIUSEPPINA CASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110019265912 | $0.00 |
| GIUSEPPINA CICCARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125809) | ($48.55) |
| GIUSEPPINA CICCARELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.328536) | ($403.33) |
| GIUSEPPINA CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125856577644227 | $50.02 |
| GIUSEPPINA CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022668161727 | $0.04 |
| GIUSEPPINA CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8420254154553 | $1.84 |
| GIUSEPPINA CORRADINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,452.529476) | ($26,452.53) |
| GIUSEPPINA CORRADINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012418) | ($506.71) |
| GIUSEPPINA CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.851014127 | $34.85 |
| GIUSEPPINA D'ALESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160662842 | $0.00 |
| GIUSEPPINA D'ALESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029325571119 | $0.00 |
| GIUSEPPINA D'ALESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000903408009279999 | $0.00 |
| GIUSEPPINA DAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000593532696265745 | $0.00 |
| GIUSEPPINA DI BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006188849 | $0.00 |
| GIUSEPPINA DI BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004065065049884 | $0.00 |
| GIUSEPPINA D'ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.055753327851 | $2.10 |
| GIUSEPPINA FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002586993003 | $0.01 |
| GIUSEPPINA FLAMMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.105650901949 | $4.91 |
| GIUSEPPINA GRAFFI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.1228 | $27,515.28 |
| GIUSEPPINA GRAFFI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.149) | ($18,369.17) |
| GIUSEPPINA GRAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359658540604999 | $96.63 |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02588844 | $989.60 |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.515985) | ($947.50) |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.045267) | ($7,570.06) |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,401.433757) | ($5,401.43) |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096279) | ($2,864.11) |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007907242749529 | $26.51 |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053365409769 | $0.00 |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043997247720895 | $10.56 |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.6040347071249 | $56.60 |
| GIUSEPPINA LEOCATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0331405644640869 | $62.73 |
| GIUSEPPINA MAGLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028439465578 | $0.00 |
| GIUSEPPINA MAGLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0242836106079999 | $0.02 |
| GIUSEPPINA MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000883573932739999 | $0.00 |
| GIUSEPPINA MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021676129683 | $0.04 |
| GIUSEPPINA MAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001606848106 | $0.01 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.031356 | $105.38 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02773411 | $50.84 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0022659 | $66.78 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.61061024 | $14.79 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 28.654809 | $13.87 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166814795806 | $0.40 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188803502147999 | $0.26 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130026961538999 | $0.07 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0162699567657 | $0.13 |
| GIUSEPPINA MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102031732411 | $0.51 |
| GIUSEPPINA MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001772159491 | $0.52 |
| GIUSEPPINA MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88484746842 | $0.88 |
| GIUSEPPINA MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5141213059 | $7.51 |
| GIUSEPPINA MINISINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060414002288 | $17.88 |
| GIUSEPPINA MINISINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.194562933 | $38.19 |
| GIUSEPPINA MINISINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02058512889999 | $1.27 |
| GIUSEPPINA RANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212930483039999 | $0.01 |
| GIUSEPPINA RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114744140263 | $0.00 |
| GIUSEPPINA RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1502397351 | $1.35 |
| GIUSEPPINA ROMEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01304 | $507.39 |
| GIUSEPPINA ROMEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2407279 | $686.48 |
| GIUSEPPINA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638173 | $50.00 |
| GIUSEPPINA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7421219798222 | $8.74 |
| GIUSEPPINA STISCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0099545) | ($361.75) |
| GIUSEPPINA STISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126501202200571 | $50.37 |
| GIUSEPPINA STISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51348373490388 | $1.08 |
| GIUSEPPINA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114401183828 | $0.00 |
| GIUSEPPINA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00609741996399999 | $0.01 |
| GIUSI BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152395621405 | $0.45 |
| GIUSI BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000230727026509999 | $0.01 |
| GIUSI FRANCESCA BURZÌ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0196243 | $587.52 |
| GIUSI FRANCESCA BURZÌ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05671266) | ($1,697.20) |
| GIUSI FRANCESCA BURZÌ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (502.0243495) | ($502.02) |
| GIUSI FRANCESCA BURZÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396093316967569 | $13.30 |
| GIUSI FRANCESCA BURZÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220233284719 | $0.00 |
| GIUSI FRANCESCA BURZÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3155561933836 | $5.32 |
| GIUSTINA ALEXANDRA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000976052222299999 | $0.00 |
| GIUSTINA DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036826162988 | $0.00 |
| GIUSTINA DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019644516127 | $0.00 |
| GIUSTINA DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000537520458619999 | $0.00 |
| GIUSY BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000589316261 | $0.00 |
| GIUSY BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014621734837 | $0.01 |
| GIUSY MYRIAM DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017870550414 | $0.02 |
| GIVANILDO ANDRADE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086196927376342 | $0.01 |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (15,999.0) | ($15,999.00) |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,654.036610053) | ($5,654.04) |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,654.036610053 | $5,654.04 |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,654.03661) | ($5,654.04) |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024460760785 | $7.24 |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.88379947764 | $178.88 |
| GIVANTHA IDDAWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.465393961 | $92.47 |
| GIVI ANCHABADZE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09323829414 | $179.39 |
| GIVI ANCHABADZE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $51.91 |
| GIVI ANCHABADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000643142742739999 | $0.88 |
| GIVI ANCHABADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24421620897 | $0.12 |
| GIVI KHITARISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012111925994 | $0.00 |
| GIVI KHITARISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000065182916121 | $0.00 |
| GIVI KHITARISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000045738978308 | $0.00 |
| GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01634119 | $46.42 |
| GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005848 | $22.70 |
| GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.007625094343 | $21.55 |
| GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439810431 | $50.00 |
| GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467076020928584 | $0.36 |
| GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025687745923 | $0.42 |
| GIVONE HEGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003351847341 | $0.99 |
| GIVONE HEGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01460304247999 | $3.47 |
| GIWRGOS KEMERLHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115207893 | $0.00 |
| GIWRGOS KEMERLHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056154057337 | $0.00 |
| GIWRGOS VIRLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396219223598 | $0.82 |
| GIWRGOS VIRLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2205386368 | $2.42 |
| GIYASETTIN CAKIR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| GIYASETTIN CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507015884 | $50.00 |
| GIYASETTIN CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87153377410789 | $2.67 |
| GIYASETTIN PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033119459431 | $0.00 |
| GIYASETTIN PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015412183037 | $0.02 |
| GIZELA ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158633310475 | $478.47 |
| GIZELA ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102853454 | $0.02 |
| GIZELA ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048156618375 | $95.90 |
| GIZELA ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83218713519999 | $1.83 |
| GIZELA ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31064774364 | $1.91 |
| GIZELA ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014693878387 | $1.59 |
| GIZELDA HASANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 101.619251 | $78.36 |
| GIZELDA HASANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163326) | ($44.54) |
| GIZELDA HASANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (852.810424) | ($441.44) |
| GIZELDA HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633269181 | $50.00 |
| GIZELDA HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152454206156861 | $0.32 |
| GIZELDA HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5018382998686 | $2.39 |
| GIZELLA JABOORI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($393.35) |
| GIZELLA JABOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024283676489 | $5.26 |
| GIZELLA JABOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331388165 | $0.47 |
| GIZELLE ANNE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.706618543512 | $5.48 |
| GIZELLE PENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008224559694 | $0.00 |
| GIZELLE REGIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 1,261.3927604 | $184.88 |
| GIZELLE REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.096684390112 | $18.48 |
| GIZELLE TARICHE FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210351389129999 | $0.62 |
| GIZELLE TARICHE FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0888588853 | $3.24 |
| GIZELLE TARICHE FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9191996405 | $2.46 |
| GIZELLE TARICHE FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066673071843 | $0.01 |
| GIZELLE TARICHE FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000093563795958 | $0.01 |
| GIZEM ÇAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173085142960349 | $0.00 |
| GIZEM CEVIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.746989 | $400.75 |
| GIZEM CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677815 | $50.00 |
| GIZEM CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4971380393 | $0.50 |
| GIZEM CIHAN DINÇSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.59825302297 | $16.92 |
| GIZEM DOGRU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.811210155) | ($6,790.42) |
| GIZEM DOGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048949950886 | $0.14 |
| GIZEM DOGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331435852799999 | $0.38 |
| GIZEM DOGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026905872987859 | $67.06 |
| GIZEM ERBEKTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018974284006 | $0.00 |
| GIZEM ERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1441741249 | $292.60 |
| GIZEM KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000601782278 | $0.00 |
| GIZEM SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001463136119013 | $54.84 |
| GIZEM SENTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000830278414 | $0.00 |
| GIZZAT TAZABEKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.587348296) | ($267.90) |
| GIZZAT TAZABEKOV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.587348296 | $267.90 |
| GIZZAT TAZABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089241351388 | $0.26 |
| GIZZAT TAZABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28255772861 | $576.54 |
| GIZZAT TAZABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13435640607 | $0.08 |
| GIZZAT TAZABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00463411123208769 | $0.38 |
| GIZZE BOONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 450.451 | $1,000.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (450.6) | ($932.20) |
| GIZZE BOONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 926.974 | $932.20 |
| GIZZE BOONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GIZZE BOONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 233.264 | $500.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 182.988 | $250.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 14.3703 | $250.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 46.699 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 80.908 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 46.971 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 80.807 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,153.21) | ($6,153.21) |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 70.23127 | $6,153.21 |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (70.2297) | ($6,133.16) |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 6,121.78 | $6,133.16 |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (344.703) | ($406.61) |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 403.381 | $406.61 |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 6.2078 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (303.38) | ($303.38) |
| GIZZE BOONE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 147.365 | $303.38 |
| GIZZE BOONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (1,001.68) | ($1,000.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0262941 | $1,000.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.026294) | ($1,001.72) |
| GIZZE BOONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 999.178 | $1,001.72 |
| GIZZE BOONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 13.2838 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 14.746 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (474.615) | ($887.44) |
| GIZZE BOONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 885.299 | $887.44 |
| GIZZE BOONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 17.9228 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,775.36) | ($2,492.55) |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0786815 | $2,492.55 |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.078681) | ($2,504.05) |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,483.467 | $2,504.05 |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,355.71) | ($2,144.78) |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0671378 | $2,144.78 |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.067138) | ($2,130.51) |
| GIZZE BOONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,125.956 | $2,130.51 |
| GIZZE BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 19.5964 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.6164 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 88.622 | $250.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (88.55) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 198.971 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 18.715 | $150.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.61713 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 25.1826 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 24.6458 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 22.7402 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.40743 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (9.01476) | ($476.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 470.777 | $476.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 17.9405 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 17.2295 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 18.0132 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 9.9325 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 10.4921 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 32.2809 | $320.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | MATIC | 310.975 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GIZZE BOONE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 81.169 | $200.00 |
| GIZZE BOONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 167.938 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GIZZE BOONE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 35.399 | $100.00 |
| GIZZE BOONE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GIZZE BOONE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 18.39 | $50.00 |
| GIZZE BOONE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GIZZE BOONE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 81.063 | $50.00 |
| GIZZE BOONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.83) |
| GIZZE BOONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,510.0) | ($1,510.00) |
| GIZZE BOONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 170.7176 | $1,510.00 |
| GIZZE BOONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (170.0) | ($1,501.58) |
| GIZZE BOONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GIZZE BOONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 6.3517 | $50.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019492685975 | $0.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.21575255449 | $160.36 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000240816337 | $0.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.929651833 | $30.93 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21617117957206 | $0.26 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.012981331 | $92.64 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2384334642133 | $1.23 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000895616109 | $0.04 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008691428438 | $0.00 |
| GIZZE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 17.583789022 | $11.66 |
| GJ CONTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008789312586 | $0.26 |
| GJ CONTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053476379186 | $10.43 |
| GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765285770986 | $237.22 |
| GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136554879007999 | $277.00 |
| GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14773846053 | $0.12 |
| GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04280002636 | $0.03 |
| GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.39712251349999 | $12.33 |
| GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26722175211 | $29.34 |
| GJ PRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323624670609999 | $98.80 |
| GJ PRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0532638015609999 | $106.36 |
| G-J ROEBERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,887.96) |
| G-J ROEBERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,872.53) |
| G-J ROEBERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,594.22) |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905609777144 | $313.53 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.927207046816 | $15.96 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635766530841 | $0.01 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.775001339529999 | $0.78 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.903151158 | $10.52 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.56474344916 | $44.60 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00010666704899 | $0.00 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000214618091 | $0.00 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000007998156258099 | $0.00 |
| G-J ROEBERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000253173585860 | $0.00 |
| GJ TOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000322581347 | $0.00 |
| GJ TOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025148425504 | $0.00 |
| GJ TOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046699605999 | $0.00 |
| GJANAL BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018883769801 | $0.00 |
| GJANAL BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001308499740729 | $0.00 |
| GJANAL BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000002960756189 | $0.00 |
| GJANAL BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032363142017 | $0.00 |
| GJANAL BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000024281109272 | $0.00 |
| GJERGJ DEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008618143055 | $0.21 |
| GJERGJ DEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22001889453999 | $1.45 |
| GJERGJI BICA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,769.231902571) | ($11,104.65) |
| GJERGJI BICA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 11,769.231902571 | $11,104.65 |
| GJERGJI BICA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,333.70192544) | ($6,000.00) |
| GJERGJI BICA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,333.70192544 | $6,000.00 |
| GJERGJI BICA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.00798901) | ($8.01) |
| GJERGJI BICA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9.00798901 | $8.01 |
| GJERGJI BICA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.040232894) | ($1.14) |
| GJERGJI BICA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2.040232894 | $1.14 |
| GJERGJI BICA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (11,780.280124) | ($6,172.14) |
| GJERGJI BICA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.0) | ($10.10) |
| GJERGJI BICA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,313.70192544) | ($2,155.97) |
| GJERGJI BICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.021128092 | $116.15 |
| GJERGJI BICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0503369792228 | $10.45 |
| GJERMUND ALSOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.893397411) | ($16,478.84) |
| GJERMUND ALSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100776051358 | $0.30 |
| GJERMUND ALSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15324230285 | $0.18 |
| GJERMUND ALSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066101735069922 | $159.58 |
| GJERMUND ALSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3962242749 | $1.40 |
| GJERMUND ALSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1508179239 | $8.15 |
| GJOKO PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.283456989242 | $1.29 |
| GJONETO PRENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569454078145 | $175.84 |
| GJORE GJORGJIOSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.96431166) | ($66.66) |
| GJORE GJORGJIOSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00497289) | ($191.43) |
| GJORE GJORGJIOSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (8.151552243) | ($138.07) |
| GJORE GJORGJIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129934838628793 | $50.42 |
| GJORE GJORGJIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03776160699802 | $0.67 |
| GJORE GJORGJIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027420884842132 | $0.20 |
| GJORGI KJORNAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031370510772452 | $0.00 |
| GJORGI RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001443834825 | $50.00 |
| GJORGI RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.858550578 | $0.77 |
| GJORGJI MARKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258824092 | $50.00 |
| GJORGJI MARKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.28168194585 | $9.87 |
| GJORGJI MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120930875559 | $35.79 |
| GJORGJI MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014450096928 | $28.20 |
| GJORGJI MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.16748974 | $12.66 |
| GJORGJI MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02191690823 | $1.60 |
| GJORGJI MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085647363294 | $5.12 |
| GJR VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596265 | $0.04 |
| GJUNEJT ASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629083993889999 | $19.68 |
| GJUNEJT ASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7021341690786 | $4.10 |
| GJUNEJT ASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028470239225 | $5.98 |
| GJURE LOZHANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03741502281575 | $0.04 |
| GK MATJILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04528673895946 | $0.04 |
| GK MATJILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003696362506 | $0.01 |
| GKOURI VALMIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| GKOURI VALMIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117024) | ($48.15) |
| GKOURI VALMIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8791) | ($1.79) |
| GKOURI VALMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001170246875 | $50.00 |
| GKOURI VALMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223598273095607 | $0.48 |
| GLAASS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.735150493516 | $3.83 |
| GLADIS BEATRIZ PAJON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($37.90) |
| GLADIS BEATRIZ PAJON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133973) | ($41.89) |
| GLADIS BEATRIZ PAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223527390282024 | $0.42 |
| GLADIS BEATRIZ PAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080862187169 | $0.01 |
| GLADIS BEATRIZ PAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015577690099 | $0.02 |
| GLADIS NANCI VASQUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020118776786 | $8.06 |
| GLADIS NANCI VASQUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4605785722121 | $26.68 |
| GLADIS NANCI VASQUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003882856489 | $1.60 |
| GLADIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033914596665 | $114.69 |
| GLADSON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124695896717 | $0.37 |
| GLADSON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.414511546044 | $0.33 |
| GLADY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025535190591 | $7.56 |
| GLADY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056846717837 | $1.11 |
| GLADY PASOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092900706039 | $2.75 |
| GLADY PASOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015314133868 | $2.99 |
| GLADYS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077244068189999 | $2.30 |
| GLADYS ANAYOR-ACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00050146227929 | $1.92 |
| GLADYS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015423776528 | $0.00 |
| GLADYS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127475990767 | $0.00 |
| GLADYS BARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002462967166 | $0.00 |
| GLADYS BEATRIZ BALMACEDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.10 |
| GLADYS BEATRIZ BALMACEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04701004460195 | $0.07 |
| GLADYS BOENIG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3048777824 | $924.75 |
| GLADYS BOENIG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3048777824) | ($877.78) |
| GLADYS BOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081889909851 | $2.42 |
| GLADYS BOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026625546285 | $0.00 |
| GLADYS BOLIVAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (3.58789) | ($54.28) |
| GLADYS BOLIVAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (142.019271) | ($142.02) |
| GLADYS BOLIVAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221526) | ($85.33) |
| GLADYS BOLIVAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00329864) | ($0.95) |
| GLADYS BOLIVAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.47644591) | ($143.81) |
| GLADYS BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212579637 | $50.00 |
| GLADYS BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768765135565735 | $1.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLADYS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129268866116 | $0.38 |
| GLADYS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013573758975 | $0.01 |
| GLADYS COYOC AVILA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $479.55 |
| GLADYS COYOC AVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169808) | ($46.65) |
| GLADYS COYOC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170074949374509 | $50.11 |
| GLADYS COYOC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018940405619 | $3.15 |
| GLADYS CRESPO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483881073 | $0.55 |
| GLADYS CRESPO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1352272162 | $7.14 |
| GLADYS DEL VALLE BARRIENTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GLADYS DEL VALLE BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235377953 | $50.00 |
| GLADYS ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7267340152 | $10.17 |
| GLADYS FONGYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5912681126 | $12.59 |
| GLADYS FONGYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.408711486 | $15.33 |
| GLADYS GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.543105303 | $21.61 |
| GLADYS INSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45577390421999 | $4.03 |
| GLADYS ISABEL PROFITA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.0 | $419.00 |
| GLADYS ISABEL PROFITA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.660461) | ($420.66) |
| GLADYS ISABEL PROFITA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168435) | ($52.75) |
| GLADYS ISABEL PROFITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168539480957371 | $50.04 |
| GLADYS ISABEL PROFITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9429487015531 | $1.94 |
| GLADYS JUMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (500.628249388) | ($205.94) |
| GLADYS JUMA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 500.628249388 | $205.94 |
| GLADYS JUMA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | XRP | (500.628249) | ($207.32) |
| GLADYS JUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4574841219 | $8.29 |
| GLADYS JUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01733681851 | $0.04 |
| GLADYS KATEKARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133695963312 | $0.40 |
| GLADYS KATEKARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3883852806 | $7.39 |
| GLADYS LAPEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08947893081804 | $4.77 |
| GLADYS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377168761099999 | $11.16 |
| GLADYS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187004546689999 | $0.00 |
| GLADYS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044825232849 | $8.75 |
| GLADYS LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653353240624696 | $0.01 |
| GLADYS MABEL SAAVEDRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| GLADYS MABEL SAAVEDRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| GLADYS MABEL SAAVEDRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169468) | ($49.17) |
| GLADYS MABEL SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694685466 | $50.00 |
| GLADYS MABEL SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72453458035421 | $2.78 |
| GLADYS MAHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38367126561019 | $0.37 |
| GLADYS MAHLANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72434752827 | $2.67 |
| GLADYS MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001376267209 | $0.00 |
| GLADYS MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132781585225999 | $0.00 |
| GLADYS MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030106934012 | $0.00 |
| GLADYS MARCELA CAVERO ROZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082063855361 | $2.43 |
| GLADYS MARCELA CAVERO ROZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000815938356639999 | $1.59 |
| GLADYS MARCELA CAVERO ROZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72738991278 | $0.58 |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001661) | ($48.55) |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 48.226 | $48.55 |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.676) | ($2.08) |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.064 | $2.08 |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (453.0) | ($453.00) |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661763477 | $50.00 |
| GLADYS MARGARITA ADAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88431662139626 | $3.52 |
| GLADYS MUNGAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.005793 | $16.51 |
| GLADYS MUNGAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0013933 | $53.87 |
| GLADYS MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160115119413999 | $0.42 |
| GLADYS MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061595671075 | $0.10 |
| GLADYS MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22890418214 | $0.77 |
| GLADYS MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23981548847 | $0.59 |
| GLADYS MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00376828892839999 | $1.20 |
| GLADYS PILAR JACOBO MONTES DE OCA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001674) | ($3.42) |
| GLADYS PILAR JACOBO MONTES DE OCA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011247) | ($337.07) |
| GLADYS PILAR JACOBO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124166975847265 | $50.30 |
| GLADYS PILAR JACOBO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001363330547609 | $0.00 |
| GLADYS RAMOS CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018247172847 | $0.54 |
| GLADYS RAMOS CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.18366411049999 | $8.18 |
| GLADYS ROLDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0399336343) | ($1,256.83) |
| GLADYS ROLDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0399336343 | $1,256.83 |
| GLADYS ROLDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03993363) | ($1,218.85) |
| GLADYS ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146360015813755 | $56.42 |
| GLADYS ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.104299417346 | $1.51 |
| GLADYS SEGHESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001971476524 | $0.00 |
| GLADYS SEGHESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060061278599 | $0.01 |
| GLADYS SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037655908246 | $11.15 |
| GLADYS SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385853961729999 | $7.53 |
| GLADYS SICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80968860059999 | $1.81 |
| GLADYS SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138880672177 | $0.41 |
| GLADYS SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145809666079999 | $28.45 |
| GLADYS SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1412025473 | $6.37 |
| GLADYS STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127912968378 | $0.38 |
| GLADYS STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91866969343 | $5.03 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060173169979 | $181.95 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542439315149999 | $107.02 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4391586149999 | $20.17 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97137920611 | $0.61 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77948488109 | $8.42 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26966007439 | $2.38 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051998241357 | $0.01 |
| GLADYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20507734755 | $71.05 |
| GLADYS TORRES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354661655979999 | $10.50 |
| GLADYS TORRES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016358951315 | $0.48 |
| GLADYS TORRES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050068101938 | $99.82 |
| GLADYS TORRES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.65053163272 | $0.65 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04605497341) | ($1,336.26) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04605497341 | $1,336.26 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.19924096) | ($2,030.84) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.19924096 | $2,030.84 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.124743625) | ($356.58) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.124743625 | $356.58 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (22.365920463) | ($108.92) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 22.365920463 | $108.92 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.19924096) | ($1,848.56) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (22.365920463) | ($98.41) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (6.12474362) | ($321.24) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04605497) | ($1,317.22) |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047929398461172 | $16.12 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011729042280944 | $27.19 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185766669641502 | $1.53 |
| GLADYS VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.096250312571057 | $0.64 |
| GLADYS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000481527178629999 | $0.00 |
| GLADYS ZAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121467218777 | $3.60 |
| GLADYS ZAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064145357406 | $0.07 |
| GLAFIRA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190637913689999 | $57.12 |
| GLAFIRA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078913755839 | $15.40 |
| GLAIZA LUSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045109090994 | $0.00 |
| GLAIZA LUSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000031048675032 | $0.00 |
| GLASGOW LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (59,774.527047) | ($59,774.53) |
| GLASGOW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021916765303 | $0.65 |
| GLASGOW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095107789441 | $0.02 |
| GLASGOW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 718.100735924399 | $718.10 |
| GLASSEY EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63899037781335 | $1.87 |
| GLAUBER MAURICIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129675596958 | $0.00 |
| GLAUBER VINICIOS PEREIRA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000139228348803999 | $0.00 |
| GLAUCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.381488897389999 | $0.30 |
| GLAUCO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000289184250541 | $0.00 |
| GLAUCO LORIGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000446833306589999 | $0.01 |
| GLAUCO LORIGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018896301995 | $0.04 |
| GLAUCO LORIGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119243425567 | $0.01 |
| GLAUCO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001004609432 | $0.00 |
| GLAUCO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009343746807 | $0.00 |
| GLAUCO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000318623195979999 | $0.01 |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.16563775 | $5,951.20 |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,266.0) | ($492.98) |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033916) | ($1,001.88) |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4905) | ($14,924.93) |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026824746661497 | $91.33 |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070152965039129 | $0.01 |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005840182897 | $0.00 |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012586589438 | $0.00 |
| GLAUSO GEOFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1744836897198 | $2.82 |
| GLEASON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056716245645 | $0.00 |
| GLEASON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00073602088878 | $0.00 |
| GLEB BELYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4313659695 | $42.69 |
| GLEB BOUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062069717608 | $0.18 |
| GLEB BOUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085982708324477 | $0.01 |
| GLEB CHEMBORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029262251624 | $0.01 |
| GLEB CHEMBORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000897140054849999 | $0.02 |
| GLEB CHEMBORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052997806942 | $0.01 |
| GLEB HUSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421097228 | $0.24 |
| GLEB MOLCANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.40952986 | $13,197.10 |
| GLEB MOLCANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3989460331) | ($12,800.00) |
| GLEB MOLCANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,200.0 | $3,200.00 |
| GLEB MOLCANOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002634288941) | ($7.93) |
| GLEB MOLCANOVIC | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003722071407) | ($7.93) |
| GLEB MOLCANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106839866875 | $2.74 |
| GLEB MOLCANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.537801776 | $35.54 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124177) | ($50.00) |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124177 | $50.00 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001195623037) | ($48.33) |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119358) | ($48.00) |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119358 | $48.00 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001201793513) | ($48.33) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0407697) | ($1,260.00) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0407697 | $1,260.00 |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,492.537313433 | $1,504.74 |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,239.862035589) | ($1,250.00) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (3.084776745) | ($3.11) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (37.28840437) | ($37.59) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01078368324) | ($329.80) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01078368324 | $329.80 |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001756847356) | ($5.37) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001756847356 | $5.37 |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05176699474) | ($1,583.19) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.169472969) | ($354.97) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.169472969 | $354.97 |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.90551513 | $3,983.00 |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9553268124) | ($1,991.15) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.034932982) | ($2,157.07) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0442887013) | ($89.26) |
| GLEB NAGORNIY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02495580776) | ($49.28) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.963582 | $1,428.12 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.65503735 | $965.98 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.33354389 | $4,915.98 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.5439271) | ($3,766.14) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.348242478) | ($3,476.44) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03856963744) | ($45.35) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3409373376) | ($6,500.00) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00254286802) | ($48.48) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.373305677 | $7,117.11 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05176699474 | $986.94 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01030440617) | ($196.45) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1074163021) | ($97.76) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.21748373) | ($197.93) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.526273462) | ($3,209.28) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.615767902) | ($3,290.72) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.202290989 | $4,734.63 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.578860082 | $3,257.13 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04986739174) | ($44.75) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2020799438) | ($181.34) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.382561446) | ($3,035.44) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.30356929) | ($2,964.56) |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.802111534 | $4,309.32 |
| GLEB NAGORNIY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.30356929 | $2,964.56 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488843217573 | $15.68 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081731719540209 | $10.83 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048285416433 | $0.00 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37743449171 | $1.29 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00132689129616 | $0.09 |
| GLEB NAGORNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113569543898 | $0.12 |
| GLEB PEREGUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (19.528326) | ($29,992.77) |
| GLEB PEREGUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 1.0501593 | $29,992.77 |
| GLEB PEREGUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.469435) | ($13,007.87) |
| GLEB PEREGUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.4557664 | $13,007.87 |
| GLEB PEREGUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 590.37104045463 | $660.89 |
| GLEB RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041754900027 | $12.36 |
| GLEB RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GLEB RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092099855433 | $0.02 |
| GLEB RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.374971902 | $92.37 |
| GLEB RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.189924778999 | $108.19 |
| GLEB RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1093349488 | $1.01 |
| GLEB SAPUNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.00663812247 | $23.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 920.108334 | $920.11 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,023.310941 | $1,023.31 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10145621) | ($2,998.23) |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,082.549035 | $3,082.55 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 375.770653 | $375.77 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113298436285 | $37.30 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81315788849 | $11.59 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100552987337 | $1.96 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.186544902555 | $38.19 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3280163988 | $14.76 |
| GLEB SKIBICKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001604789133 | $0.00 |
| GLEB SUHATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055685681905 | $0.00 |
| GLEB SUHATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007972250927 | $0.01 |
| GLEB SUHATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030755656938 | $0.01 |
| GLEB ZHIDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021779922233 | $0.07 |
| GLEB ZUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0807100886435032 | $0.09 |
| GLEBS TIHOMIROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003206163936626 | $0.00 |
| GLEBS TIHOMIROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162602566839999 | $0.00 |
| GLEEM GEROCHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2947057319) | ($0.62) |
| GLEEM GEROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($3.74) |
| GLEEM GEROCHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.194971399) | ($0.62) |
| GLEEM GEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057352020137715 | $0.08 |
| GLEIDSON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225350677584657 | $0.26 |
| GLEININ MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.03968242595 | $1,543.13 |
| GLEININ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062764171955 | $17.04 |
| GLEISON DOS SANTOS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000796226046849999 | $0.00 |
| GLEN A BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $28.46 |
| GLEN A BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 998.29029 | $14,948.09 |
| GLEN A BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.5543029598 | $135.61 |
| GLEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083432238303 | $2.47 |
| GLEN AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164868442159999 | $0.49 |
| GLEN AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.276218688 | $90.60 |
| GLEN AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.501878573019999 | $5.58 |
| GLEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061923902411 | $18.33 |
| GLEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082941573553 | $16.18 |
| GLEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1682672893 | $2.62 |
| GLEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80583377522599 | $2.73 |
| GLEN BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200858) | ($448.75) |
| GLEN BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,340.70) |
| GLEN BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026401) | ($759.08) |
| GLEN BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500000022) | ($13,437.66) |
| GLEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001914047519437 | $72.96 |
| GLEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045810909560648 | $128.72 |
| GLEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43929442885 | $3.88 |
| GLEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07553066955 | $4.30 |
| GLEN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951911880949999 | $2.80 |
| GLEN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0252016299719999 | $0.03 |
| GLEN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026652076235 | $0.03 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,206.284644323) | ($36,206.28) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,206.284644323 | $36,206.28 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (36,206.2846439999) | ($36,206.28) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3217973827) | ($920.00) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3217973827 | $920.00 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.3217973827) | ($920.00) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (353.376468103) | ($353.38) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 353.376468103 | $353.38 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,600.0) | ($3,041,838.50) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,600.0 | $3,041,838.50 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1,600.0) | ($3,002,352.00) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.0) | ($256,974.18) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.0 | $256,974.18 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (12.0) | ($255,492.00) |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.32636034306 | $10,704.95 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,860.2621817214 | $16,366.18 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 24.0464715219999 | $53,678.57 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 772.654381792 | $377.62 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017717734823 | $0.13 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007390729171 | $0.00 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 98.283371018 | $218.20 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.051093091 | $129.41 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003094352434 | $0.00 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000003988446598 | $0.00 |
| GLEN BRIAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001283647365 | $0.01 |
| GLEN BRKICH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 40.4 | $38.57 |
| GLEN BRKICH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 10.96575344 | $204.07 |
| GLEN BRKICH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 208.6 | $196.92 |
| GLEN BRKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2377732713 | $0.28 |
| GLEN BRKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057939873226 | $11.31 |
| GLEN BRKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.895025016 | $40.35 |
| GLEN BRKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7690244919999 | $15.48 |
| GLEN BRKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21547766972 | $2.23 |
| GLEN BUNTING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.1922954) | ($88.22) |
| GLEN BUNTING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.1922954 | $88.22 |
| GLEN BUNTING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (5.1922954) | ($84.33) |
| GLEN BUNTING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (730.776948173) | ($730.78) |
| GLEN BUNTING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 730.776948173 | $730.78 |
| GLEN BUNTING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9640634313) | ($0.96) |
| GLEN BUNTING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9640634313 | $0.96 |
| GLEN BUNTING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (731.741011) | ($731.74) |
| GLEN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.093819336129 | $3.09 |
| GLEN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3057769039 | $3.41 |
| GLEN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02409736931041 | $0.43 |
| GLEN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060531095154 | $0.05 |
| GLEN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0327603692989999 | $0.05 |
| GLEN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.166231983 | $0.08 |
| GLEN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00073039221076 | $0.08 |
| GLEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003674401705 | $0.11 |
| GLEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016619962268 | $49.46 |
| GLEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008730582704 | $0.01 |
| GLEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3295732367 | $3.66 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106727743809 | $31.59 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115060527166 | $0.02 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087257369569 | $0.09 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032279279768 | $0.00 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054188419551 | $0.00 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0302001538209999 | $0.27 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035434480036 | $0.00 |
| GLEN CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000889593495639999 | $0.07 |
| GLEN CHANDRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 497.0 | $366.66 |
| GLEN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8368366653291 | $24.82 |
| GLEN CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.089573107114 | $5.68 |
| GLEN CHUNG MIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.30025529 | $9.22 |
| GLEN CHUNG MIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4731177143 | $0.47 |
| GLEN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014710220366 | $444.67 |
| GLEN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069088083167 | $0.08 |
| GLEN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33711284212 | $688.42 |
| GLEN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4146239838 | $12.49 |
| GLEN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0873169912 | $3.71 |
| GLEN COTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117913367769 | $0.35 |
| GLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.733302131 | $104.44 |
| GLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6284804216999 | $118.12 |
| GLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22802583831 | $2.01 |
| GLEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.1143313654 | $4.39 |
| GLEN D STUART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0420959 | $1,240.78 |
| GLEN D STUART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.4497 | $13,726.64 |
| GLEN D STUART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $78.46 |
| GLEN D STUART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.63139136 | $19,236.79 |
| GLEN D STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061605523396088 | $158.91 |
| GLEN D STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68954420147 | $0.50 |
| GLEN DALE ZORDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462478426 | $0.04 |
| GLEN DE BRABANTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,431.73) | ($1,431.73) |
| GLEN DE BRABANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022572622572 | $0.07 |
| GLEN DE BRABANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062826198032 | $0.00 |
| GLEN DE BRABANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106198834437 | $0.02 |
| GLEN DE BRABANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019248450511 | $0.02 |
| GLEN DE BRABANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.366440437842 | $9.37 |
| GLEN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000300533528 | $0.00 |
| GLEN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059749313065999 | $0.00 |
| GLEN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087717510227 | $0.08 |
| GLEN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21019969027 | $0.72 |
| GLEN DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080605208591 | $242.60 |
| GLEN DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153358379543 | $29.03 |
| GLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000514738798419999 | $0.00 |
| GLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4940346358 | $4.49 |
| GLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022122454701 | $0.00 |
| GLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.3177048189 | $8.32 |
| GLEN EGBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036226453776 | $0.00 |
| GLEN EGBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090841350246 | $1.77 |
| GLEN ELLEFRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107299423248 | $2.09 |
| GLEN ELLEFRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0175481786829999 | $0.01 |
| GLEN ELSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044528768787 | $1.32 |
| GLEN ELSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4025909824 | $1.63 |
| GLEN ELSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030704115006 | $0.60 |
| GLEN ELSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1924709623 | $0.19 |
| GLEN ELSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059396321082 | $0.04 |
| GLEN ELSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0227167928479999 | $0.08 |
| GLEN ELSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001735010188 | $0.01 |
| GLEN EUGENE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.032144447998 | $0.07 |
| GLEN FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83872366709999 | $6.80 |
| GLEN FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4107174287 | $2.41 |
| GLEN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.793469658 | $185.79 |
| GLEN GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05174268065 | $2.10 |
| GLEN GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026786813975 | $0.03 |
| GLEN GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0830747287 | $0.04 |
| GLEN GIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029645962763 | $0.01 |
| GLEN GIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00154594720729999 | $0.00 |
| GLEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111944403017 | $33.13 |
| GLEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313445439329999 | $6.12 |
| GLEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9397019632 | $2.47 |
| GLEN GIRICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005797612700873 | $0.01 |
| GLEN GIRICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124198241275 | $0.00 |
| GLEN GIRICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100872512963 | $0.00 |
| GLEN GIRLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23467779559 | $6.02 |
| GLEN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209788599951 | $0.82 |
| GLEN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060645107286 | $0.01 |
| GLEN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.128328510999 | $116.13 |
| GLEN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081915135197 | $0.00 |
| GLEN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25558142114999 | $4.24 |
| GLEN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.1629011202 | $10.16 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017060618372 | $0.50 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116164936663 | $235.22 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38429049146 | $0.38 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.910984695 | $108.54 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.53176603289999 | $50.36 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09914131038 | $9.70 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.09340011889999 | $184.95 |
| GLEN HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22709809486 | $24.94 |
| GLEN HÅLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002067474687 | $0.61 |
| GLEN HÅLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6540785153 | $2.65 |
| GLEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.60352373076 | $40.08 |
| GLEN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5190995154 | $11.09 |
| GLEN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.062928789 | $0.12 |
| GLEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085952973785 | $2.54 |
| GLEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448968082339999 | $0.01 |
| GLEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025475574262 | $0.00 |
| GLEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000440220317239999 | $0.00 |
| GLEN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017551705642 | $5.19 |
| GLEN HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016200865939 | $4.79 |
| GLEN HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01361910348 | $26.57 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,995.22 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.024309 | $966.91 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 2.5585 | $184.67 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,050.0) | ($3,050.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 4.239 | $248.84 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.0985 | $187.66 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,040.735903848) | ($3,040.74) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (285.37598) | ($285.38) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.8092358422) | ($28,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLEN HOWARTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.2094 | $6,151.88 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2722199537) | ($8,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.771450123) | ($8,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.449641512) | ($7.45) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,458.69 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 14.9995 | $758.38 |
| GLEN HOWARTH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.076392 | $152.08 |
| GLEN HOWARTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.22) | ($17.22) |
| GLEN HOWARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| GLEN HOWARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GLEN HOWARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.578744) | ($20.00) |
| GLEN HOWARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (48.373164884) | ($1,669.59) |
| GLEN HOWARTH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.22) | ($17.22) |
| GLEN HOWARTH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| GLEN HOWARTH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050530414309 | $163.24 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792611983011 | $1.59 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038485450651 | $89.25 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0841386406 | $6.08 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.159001147 | $57.87 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88781464113 | $9.87 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57843838911 | $5.11 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35582948082382 | $22.39 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30590947502999 | $40.06 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0332702012149999 | $3.65 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.639622661279999 | $3.94 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.321211188519999 | $18.29 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.620163020439999 | $0.84 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.2422538119005 | $63.24 |
| GLEN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.96853546237 | $0.85 |
| GLEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8195618974 | $3.65 |
| GLEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014254329292 | $0.00 |
| GLEN KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000211776092489999 | $0.00 |
| GLEN KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019729439273 | $0.02 |
| GLEN KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000093680215692 | $0.00 |
| GLEN KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000011071321805 | $0.00 |
| GLEN KLINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037237973787 | $0.00 |
| GLEN KLINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138978055598 | $2.71 |
| GLEN KOJIMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.063775102) | ($126,273.68) |
| GLEN KOJIMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.063775102 | $126,273.68 |
| GLEN KOJIMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.063775) | ($123,469.68) |
| GLEN KOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009552387722813 | $353.28 |
| GLEN KOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029981329516 | $58.67 |
| GLEN KÖSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000845591858029999 | $0.03 |
| GLEN KÖSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003119895998 | $0.00 |
| GLEN KÖSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000765470110709999 | $0.00 |
| GLEN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.350456997 | $83.52 |
| GLEN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77670882646 | $6.86 |
| GLEN LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.28660698283 | $14.60 |
| GLEN LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8528620992 | $0.10 |
| GLEN LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.131716698 | $2.46 |
| GLEN LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0156476474 | $0.25 |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 5.5 | $563.68 |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (5.502256502) | ($547.57) |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017062808706 | $5.05 |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045172433292 | $0.01 |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018056199571 | $3.52 |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15464290739 | $0.02 |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.055639684332 | $0.03 |
| GLEN LE BIAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001944784698901 | $0.19 |
| GLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050339759952 | $1.49 |
| GLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073524587071 | $0.54 |
| GLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5957110685 | $1.24 |
| GLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064790541424 | $0.15 |
| GLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.237748364046 | $6.33 |
| GLEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035675749702 | $0.11 |
| GLEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029616336441 | $0.00 |
| GLEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021734289701 | $0.00 |
| GLEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000866314699829999 | $0.00 |
| GLEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020383617752 | $0.00 |
| GLEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022093563327 | $0.00 |
| GLEN MANZANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24453588 | $10,134.24 |
| GLEN MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129652533538 | $392.87 |
| GLEN MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401329723309999 | $79.46 |
| GLEN MARK DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031174909633 | $0.92 |
| GLEN MARK DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051007539113 | $0.01 |
| GLEN MCFARLANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.079733947) | ($2,008.69) |
| GLEN MCFARLANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.079733947 | $2,008.69 |
| GLEN MCFARLANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.079733947) | ($2,000.00) |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142999872966999 | $42.76 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155879242969999 | $0.02 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023686436331 | $46.75 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69884733699999 | $1.70 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3429390719999 | $10.58 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3911784174 | $12.49 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2286038373 | $1.20 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018958087433 | $0.00 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021720691339 | $0.07 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0158609919259999 | $1.74 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54207267162 | $3.34 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000343280626989999 | $0.00 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017762039834 | $1.34 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049529047342 | $0.00 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135012157842 | $0.96 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024733659924 | $0.00 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00789233617349999 | $0.86 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051389472587193 | $9.86 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000346844882 | $0.00 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002859191701 | $0.00 |
| GLEN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001745947123 | $0.00 |
| GLEN MCGRATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,260.00) |
| GLEN MCGRATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (20,166.048991553) | ($125,029.50) |
| GLEN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002104807684 | $0.71 |
| GLEN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.78358711026 | $21.26 |
| GLEN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 63.657148909 | $624.35 |
| GLEN MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,978.21) |
| GLEN MILLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09965507029) | ($180.49) |
| GLEN MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09965507029 | $180.49 |
| GLEN MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099655) | ($180.12) |
| GLEN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,931.55) |
| GLEN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (17.033584) | ($129.28) |
| GLEN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.437509) | ($3,536.91) |
| GLEN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,866.90) |
| GLEN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (98.5454) | ($651.39) |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018031223089 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007836471644258 | $1.92 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103369619912 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049536842222 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011290376762 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081173025481 | $0.01 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003416083784 | $0.01 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024465547223 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101369749184 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000011588433704 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000016671941391 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020707295092 | $62.27 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86007817968444 | $5.42 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05966961893471 | $141.45 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26287530071674 | $3.32 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003707188304 | $0.00 |
| GLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058276250828 | $0.00 |
| GLEN MILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.20499163 | $6,461.47 |
| GLEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037381116265 | $109.80 |
| GLEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065906030087 | $12.84 |
| GLEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114148611028 | $0.11 |
| GLEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0789928152 | $3.19 |
| GLEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060488199402 | $0.01 |
| GLEN MINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,882.528774751) | ($5,882.53) |
| GLEN MINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,882.528774751 | $5,882.53 |
| GLEN MINE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,882.528774) | ($5,882.53) |
| GLEN MINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002453576803 | $74.27 |
| GLEN MINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13780853688 | $279.56 |
| GLEN MINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.37468412042 | $8.37 |
| GLEN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018360834934 | $6.26 |
| GLEN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83247563517 | $6.28 |
| GLEN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177640342209999 | $53.04 |
| GLEN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.149243 | $1.04 |
| GLEN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.031245959 | $1.46 |
| GLEN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7201979193 | $1.45 |
| GLEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.87934299099999 | $6.25 |
| GLEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00059315525129 | $0.01 |
| GLEN NAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.73149126912 | $1.84 |
| GLEN NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.524557415709 | $226.33 |
| GLEN NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.349009901) | ($0.71) |
| GLEN NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8433750335) | ($0.66) |
| GLEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.426573205941 | $167.43 |
| GLEN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56285484666763 | $0.57 |
| GLEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025054739401 | $0.00 |
| GLEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061773685118 | $0.00 |
| GLEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07137229929 | $1.07 |
| GLEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128582245729999 | $0.00 |
| GLEN PAK ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045030738577 | $138.50 |
| GLEN PAK ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.685959725626 | $116.17 |
| GLEN PAK ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074157998008 | $149.17 |
| GLEN PARRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001781909372) | ($6.00) |
| GLEN PARRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001496803872) | ($5.04) |
| GLEN PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $69.99 |
| GLEN PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $1,395.71 |
| GLEN PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | KNC | 500.0 | $1,103.74 |
| GLEN PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.78338959 | $1,884.95 |
| GLEN PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 123.0 | $1,476.56 |
| GLEN PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,377.139241344) | ($6,050.00) |
| GLEN PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (251.523536489) | ($181.65) |
| GLEN PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.978641616) | ($5.04) |
| GLEN PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 10,000.0 | $7,222.04 |
| GLEN PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,050.0 | $6,050.00 |
| GLEN PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 227.909085 | $227.91 |
| GLEN PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,361.20944 | $1,361.21 |
| GLEN PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| GLEN PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,200.0) | ($7,200.00) |
| GLEN PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.479863998 | $12,550.84 |
| GLEN PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.27978466) | ($14,005.94) |
| GLEN PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | KNC | (500.0) | ($640.00) |
| GLEN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9090716286788 | $33.30 |
| GLEN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14735338511 | $5.96 |
| GLEN PATRICK SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087567526464 | $0.26 |
| GLEN PATRICK SHILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.46516952479 | $14.93 |
| GLEN PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135196920477 | $0.40 |
| GLEN PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.243434154 | $20.24 |
| GLEN PERGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065798729923 | $1.28 |
| GLEN PERGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015223153408 | $0.01 |
| GLEN PERGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1382200341 | $4.14 |
| GLEN PITTOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02244592 | $680.93 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.571226) | ($16,923.48) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (551.096) | ($320.64) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 319.057 | $320.64 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (2.20505) | ($184.10) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 182.357 | $184.10 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.278788) | ($8,035.23) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,016.402 | $8,035.23 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.717169) | ($1,130.18) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,127.784 | $1,130.18 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (501.41) | ($501.41) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.330435 | $501.41 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.581251) | ($45,103.60) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 29.559736 | $45,103.60 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.890182) | ($45,461.77) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (193.435) | ($75.53) |
| GLEN PITTOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 74.665 | $75.53 |
| GLEN PITTOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,218.851) | ($9,218.85) |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809489447200999 | $277.09 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400716669324999 | $0.46 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08529010984931 | $202.28 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174738096731799 | $0.02 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.792374606355 | $6.17 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092505073719 | $0.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01847947770739 | $2.31 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001806521391 | $0.00 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002008669000777 | $68.60 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8894327219008 | $2.51 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710022298182999 | $16.35 |
| GLEN PITTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.874911521991 | $1.87 |
| GLEN PORRITT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.52 |
| GLEN PORRITT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 6,965.28626 | $3,625.65 |
| GLEN PORRITT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $24.53 |
| GLEN PORRITT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 58.05441164 | $1,399.22 |
| GLEN PORRITT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 258.98210837 | $2,441.60 |
| GLEN PORRITT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 1,353.351855 | $621.21 |
| GLEN PORRITT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | 1INCH | 294.12507612 | $265.67 |
| GLEN PORRITT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BADGER | 48.3199285 | $276.87 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260455742219999 | $79.00 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17012816531 | $345.78 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.732623938 | $508.73 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 242.758533414 | $147.61 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4737487274 | $19.69 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.32344853619999 | $4.46 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28062701025 | $5.75 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020487476169 | $6.52 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.16472363357 | $1.16 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 761.383125503 | $761.38 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5900219797 | $1.14 |
| GLEN PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BADGER | 0.000531573350039999 | $0.00 |
| GLEN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000368537159488 | $0.14 |
| GLEN R CORY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120197634016 | $0.04 |
| GLEN R CORY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.27665437249999 | $4.28 |
| GLEN R CORY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6862550946 | $9.18 |
| GLEN RAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.203772256) | ($25,500.00) |
| GLEN RAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 33.252917781 | $31,170.29 |
| GLEN RAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8161131677) | ($765.00) |
| GLEN RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018440888394 | $0.55 |
| GLEN RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106075938631999 | $204.74 |
| GLEN RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021407096665 | $0.02 |
| GLEN RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 201.428264252 | $126.47 |
| GLEN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016573641258 | $4.91 |
| GLEN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021264967967 | $4.15 |
| GLEN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2764531308 | $2.69 |
| GLEN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120522139283 | $0.88 |
| GLEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9690523776 | $7.11 |
| GLEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10933555229 | $12.33 |
| GLEN SAIKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023494053074 | $0.70 |
| GLEN SAIKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441627217057 | $0.45 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,960.0) | ($1,960.00) |
| GLEN SAMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,960.0 | $1,960.00 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,960.0) | ($1,960.00) |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068685626621 | $2.03 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5318588075 | $19.53 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3333937556 | $8.19 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1754481559 | $3.88 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021279670952 | $0.00 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3794485417 | $2.34 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000992016477 | $0.01 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055071347548 | $0.00 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000329574994039999 | $0.00 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04684028524 | $0.05 |
| GLEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000054870774515 | $0.00 |
| GLEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103326130846 | $0.03 |
| GLEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000378362527459999 | $0.01 |
| GLEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018382976985 | $0.01 |
| GLEN SCRYMGOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($359.23) |
| GLEN SCRYMGOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.672467) | ($19,150.83) |
| GLEN SCRYMGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041342581874367 | $142.71 |
| GLEN SCRYMGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815773492529999 | $0.95 |
| GLEN SCRYMGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028812224279 | $56.27 |
| GLEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.747517812178 | $4.80 |
| GLEN SHIONG LIANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602254927879999 | $186.12 |
| GLEN SHIONG LIANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1595959164 | $324.20 |
| GLEN SIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004122297609) | ($1.67) |
| GLEN SIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005640176973) | ($1.67) |
| GLEN SIM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007665025859) | ($1.67) |
| GLEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054573978128 | $1.62 |
| GLEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025311246503 | $0.00 |
| GLEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8098274704 | $1.81 |
| GLEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1361483946 | $3.28 |
| GLEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000085397054961 | $0.00 |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02063477582) | ($741.79) |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02063477582 | $741.79 |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (410.8511887) | ($70.40) |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 410.8511887 | $70.40 |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (387.166033217) | ($267.49) |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 387.166033217 | $267.49 |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.068010172) | ($52.42) |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.068010172 | $52.42 |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.091873642) | ($111.26) |
| GLEN SINGH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.091873642 | $111.26 |
| GLEN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020634) | ($710.65) |
| GLEN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (387.166033) | ($248.81) |
| GLEN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | COMP | (1.091873) | ($98.92) |
| GLEN SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (410.851188) | ($61.57) |
| GLEN SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (7.06801) | ($44.47) |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939151574802199 | $3.62 |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.573434862817 | $160.49 |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4066992089999 | $28.86 |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.36634297 | $7.14 |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33190615502949 | $0.06 |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0141084272974709 | $0.12 |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015351663577472 | $0.19 |
| GLEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.249382245531973 | $0.19 |
| GLEN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012280906839722 | $0.01 |
| GLEN STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079704919186 | $2.36 |
| GLEN STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026040445382 | $5.08 |
| GLEN STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124257122042999 | $0.12 |
| GLEN STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069871414921 | $0.01 |
| GLEN STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022347675804 | $0.00 |
| GLEN STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038863986970999 | $0.00 |
| GLEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02545436114699 | $4.83 |
| GLEN THOMSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.73) | ($43.73) |
| GLEN THOMSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002046078603) | ($7.91) |
| GLEN THOMSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.73) | ($43.73) |
| GLEN THOMSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002737703577) | ($7.91) |
| GLEN THOMSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.73) | ($43.73) |
| GLEN THOMSON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.91) | ($7.91) |
| GLEN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002561279609 | $77.65 |
| GLEN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070949559534 | $142.37 |
| GLEN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9208688214 | $7.92 |
| GLEN TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011084680269773 | $0.00 |
| GLEN VAN DEN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128005878742 | $0.00 |
| GLEN VANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226263027129999 | $68.28 |
| GLEN VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024021638589 | $0.01 |
| GLEN VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076448578645 | $0.00 |
| GLEN VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000089098599192 | $0.00 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021729478947 | $65.47 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2204101581 | $448.78 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9820127425999 | $6.90 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65576665126 | $7.29 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1787798712 | $19.23 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.91356319839999 | $16.79 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18915083865999 | $27.54 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 3.1304113886 | $996.28 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.453814249 | $6.00 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019365459768 | $1.38 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.71771914619999 | $2.51 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36480774095 | $8.56 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155089404116 | $1.68 |
| GLEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.44977448839999 | $7.17 |
| GLEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100324181309 | $307.54 |
| GLEN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78314833340047 | $2.95 |
| GLEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47904916115 | $5.04 |
| GLEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017449077856 | $0.15 |
| GLEN ZAMPATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99542142154 | $1.16 |
| GLEN ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022100626464 | $0.00 |
| GLENDA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171947810529999 | $5.09 |
| GLENDA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016702593112 | $3.26 |
| GLENDA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005695512718 | $0.42 |
| GLENDA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084487664008 | $0.60 |
| GLENDA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003954719841 | $0.00 |
| GLENDA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007056726947 | $0.01 |
| GLENDA BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031211729152 | $0.00 |
| GLENDA BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00812472326689999 | $0.01 |
| GLENDA BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285933481654 | $0.03 |
| GLENDA DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566205896769253 | $0.01 |
| GLENDA GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.989750729) | ($4,438.81) |
| GLENDA GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.989750729 | $4,438.81 |
| GLENDA GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0135) | ($19.80) |
| GLENDA GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.976250729) | ($4,364.98) |
| GLENDA GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4831179078) | ($13,273.18) |
| GLENDA GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4831179078 | $13,273.18 |
| GLENDA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310619360710729 | $106.63 |
| GLENDA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027646027718135 | $64.02 |
| GLENDA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001483375404 | $0.00 |
| GLENDA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00895258102979999 | $0.03 |
| GLENDA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61568998351 | $0.03 |
| GLENDA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044376016629 | $0.00 |
| GLENDA GLENDA GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.61265540334 | $23.21 |
| GLENDA MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020909512213 | $0.62 |
| GLENDA MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21477162033 | $0.21 |
| GLENDA MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026089163111 | $0.03 |
| GLENDA MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159765234139999 | $4.73 |
| GLENDA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336039197129999 | $0.99 |
| GLENDA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.68183488469999 | $8.68 |
| GLENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.0812634229 | $145.77 |
| GLENDA VAN BLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.66402419028 | $146.04 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000935479007549999 | $0.28 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750277611949999 | $14.64 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3498448928 | $2.10 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09446588689 | $12.16 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072488332826 | $0.64 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.306107319469999 | $1.05 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.424270210739999 | $2.61 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135252497344 | $0.96 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7652175825 | $0.41 |
| GLENDA VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049747543837 | $0.54 |
| GLENDA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056706264043 | $16.78 |
| GLENDA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151981154369999 | $0.02 |
| GLENDALISSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115193378538 | $0.34 |
| GLENDALISSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72134919011 | $0.72 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.986809015) | ($2,927.95) |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.986809015 | $2,927.95 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.986809) | ($2,921.91) |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095208451333 | $0.03 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002114035080778 | $6.36 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045558977694 | $0.05 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100493544516999 | $0.08 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093634250002 | $0.10 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029525045209 | $0.10 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020121913589 | $0.01 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014432372659 | $0.00 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00055058134673 | $0.00 |
| GLENDEN BRYCE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0032970853911 | $0.00 |
| GLENDERL MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017838894407 | $0.05 |
| GLENDON CHEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00492605 | $199.64 |
| GLENDON CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027867505711 | $0.98 |
| GLENDON CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7915645612186 | $1.25 |
| GLENDON CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.148936516909999 | $0.11 |
| GLENDON CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0133678248 | $0.01 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030338392461 | $92.45 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.826869097 | $527.83 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.544402552 | $81.29 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.73749283 | $41.90 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22075604353 | $2.45 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.332830016 | $16.33 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011480109096 | $0.84 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2934950215 | $42.00 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0520493132579999 | $5.72 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037851185598 | $0.86 |
| GLENDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6867764414 | $2.18 |
| GLENDON JEREMIAH MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00139962 | $4.26 |
| GLENDON JEREMIAH MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00260024 | $7.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENDON KEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25989366669639 | $0.30 |
| GLENDON KEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004660109823 | $0.01 |
| GLENIA ESTER CANOLES MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303089616411243 | $0.01 |
| GLENIE HECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000113900845898999 | $0.03 |
| GLENIS DEBORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63228899774 | $0.62 |
| GLENIS LIDIA CUTINO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001549082952561 | $54.71 |
| GLENN AANSTOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0139290161729999 | $25.95 |
| GLENN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75145572839999 | $2.04 |
| GLENN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.399810394749999 | $1.37 |
| GLENN AGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007033) | ($21.27) |
| GLENN AGO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007033 | $21.27 |
| GLENN AGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007128571763214 | $0.24 |
| GLENN AGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041572770823 | $0.01 |
| GLENN AGPAOA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (71.000084672) | ($53.50) |
| GLENN AGPAOA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 71.000084672 | $53.50 |
| GLENN AGPAOA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BAT | (71.000084672) | ($53.62) |
| GLENN AGPAOA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BAT | 71.000084672 | $53.62 |
| GLENN AGPAOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116834566210999 | $3.46 |
| GLENN AGPAOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02206222892548 | $0.02 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01050333942) | ($431.67) |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01050333942 | $431.67 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.010503) | ($434.83) |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.140582 | $434.83 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.140582) | ($434.68) |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011293369291903 | $0.46 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020677304025 | $0.00 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001162129676 | $0.00 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029667177098 | $0.00 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070087620657 | $0.01 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108103686083999 | $0.00 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000060701709587 | $0.00 |
| GLENN ALAN MARSHALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000774094791519999 | $0.00 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $35.63 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 5,705.0 | $4,069.19 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 0.05 | $3.66 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 23.607246591 | $1,727.24 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.88958386 | $138.63 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 15.72216793 | $299.38 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | UNI | 187.38 | $1,689.46 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1,500.0 | $758.94 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $16.17 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.000885386682 | $13.03 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15739042913 | $1.27 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.529224622 | $14.72 |
| GLENN ALFRED GARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.534667565319999 | $2.71 |
| GLENN ALLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (8,350.0) | ($8,350.00) |
| GLENN ALLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| GLENN ALLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| GLENN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034434960154999 | $0.10 |
| GLENN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41519412055126 | $7.91 |
| GLENN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.620780185 | $444.62 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0039 | $155.27 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0035612 | $144.86 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00054056 | $21.07 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $46.94 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005668062552) | ($1.65) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 9.5 | $8.57 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.004945850632 | $9.90 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.02445725 | $9.94 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 38.0 | $50.73 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.10093965 | $9.98 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 8.41424951 | $6.22 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $39.02 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.11916 | $10.76 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($42.35) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $203.11 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050494 | $20.15 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.07880328) | ($49.80) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.108800796) | ($10.57) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.127715) | ($11.41) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02541747574) | ($10.01) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.004996576711) | ($9.50) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00231906 | $90.73 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BAT | (8.41606932) | ($5.89) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (9.574846) | ($8.25) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0043079 | $164.14 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00049964 | $19.26 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 47.7 | $101.21 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 60.0 | $60.12 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0021876 | $73.48 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0004957 | $16.38 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (60.0) | ($5.15) |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $147.30 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,996.10) |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.64) |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.50) |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $95.58 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049953 | $15.15 |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($212.85) |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,887.48) |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102) | ($2,960.07) |
| GLENN ANDERSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 110.7 | $75.25 |
| GLENN ANDERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050604 | $15.24 |
| GLENN ANDERSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (176.984) | ($56.51) |
| GLENN ANDERSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020013 | $56.51 |
| GLENN ANDERSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09064726) | ($2,591.63) |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027060717943332 | $96.14 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96151552326017 | $3.40 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005668062552 | $1.72 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001278784633 | $0.00 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07880327975 | $0.11 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07484670745 | $0.07 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007861146901 | $0.80 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009602257424 | $0.40 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008554661203 | $0.70 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001819809889 | $0.00 |
| GLENN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00005072607887 | $0.10 |
| GLENN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040691232647 | $12.04 |
| GLENN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18490154772 | $0.22 |
| GLENN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014354018964 | $2.80 |
| GLENN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021825839846 | $0.19 |
| GLENN ARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106056367434008 | $0.01 |
| GLENN ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252708287269999 | $764.19 |
| GLENN ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0949667839169999 | $191.80 |
| GLENN ASAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13,066.935841573 | $13,066.94 |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02469433429) | ($74.65) |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (6.439796727) | ($20,000.00) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.931240295) | ($4,614.10) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($258.34) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.85) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.501607739) | ($4,891.17) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00086106) | ($28,145.61) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.42837083) | ($4,497.23) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,818.68) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.744043805) | ($24,441.12) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $41.96 |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,202.26 |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03696194813) | ($74.65) |
| GLENN ASHWORTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($3,152.54) |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $760.46 |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5211835077) | ($802.33) |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.3 | $4,830.84 |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.44130688) | ($5,034.69) |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1439 | $210.34 |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1828325024) | ($210.93) |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.998429469) | ($10,000.00) |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2800288755) | ($311.20) |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3358663799) | ($373.25) |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.982240354 | $12,204.62 |
| GLENN ASHWORTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1318894196) | ($149.30) |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034636221490055 | $132.52 |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000261414011069999 | $0.00 |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1122586779891 | $305.39 |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00329131533249999 | $0.00 |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005202940899 | $0.00 |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019516232247 | $0.00 |
| GLENN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000838869127449999 | $0.00 |
| GLENN AVINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355163257704 | $108.68 |
| GLENN AVINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7413371645 | $3.74 |
| GLENN BAEYENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,743.813908551) | ($3,313.41) |
| GLENN BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127318623315 | $0.38 |
| GLENN BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54261320673 | $0.63 |
| GLENN BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016650094706 | $32.49 |
| GLENN BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.551977458457 | $27.98 |
| GLENN BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.454590352499999 | $5.05 |
| GLENN BAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8994941611 | $2.34 |
| GLENN BARELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054642590251 | $0.01 |
| GLENN BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003632350568 | $0.71 |
| GLENN BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.578996245 | $43.27 |
| GLENN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337270157000534 | $0.03 |
| GLENN BELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173883 | $63.28 |
| GLENN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00208958 | $61.21 |
| GLENN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.537655274) | ($3,215.21) |
| GLENN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.51062278) | ($99.82) |
| GLENN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10440841) | ($3,093.97) |
| GLENN BELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1076069 | $3,234.69 |
| GLENN BELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.537025194 | $3,013.69 |
| GLENN BELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.542148999) | ($2,945.46) |
| GLENN BELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (45.713016079) | ($367.99) |
| GLENN BELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10801692) | ($3,398.00) |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089197506894539 | $30.57 |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01226067724608 | $29.59 |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000677847828889999 | $0.00 |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12932393972466 | $1.27 |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066264504228 | $0.01 |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000887094623599999 | $0.00 |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024387901539773 | $0.24 |
| GLENN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089469873546 | $0.00 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049759005847 | $153.32 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8694025371 | $3.35 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.261047467829999 | $531.51 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,074.088256766 | $851.51 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015089785386 | $0.01 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059539030927 | $0.00 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3322242555 | $35.30 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7184509334 | $28.43 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119330680822 | $13.10 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.545818547 | $15.67 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0325823320869999 | $2.47 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.4328024844 | $4.55 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104043691502 | $0.74 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.962939667499999 | $0.96 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.37405528024 | $0.73 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37036664018 | $0.93 |
| GLENN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035341456482 | $0.13 |
| GLENN BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813117210483165 | $0.09 |
| GLENN BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5874008129386 | $10.20 |
| GLENN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005766466693 | $0.00 |
| GLENN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023033432606 | $0.00 |
| GLENN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112746666158 | $0.01 |
| GLENN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051954166281 | $0.01 |
| GLENN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067231920037 | $0.00 |
| GLENN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100096107281 | $0.00 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01439859173 | $435.53 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37348453256 | $760.35 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,303.712857616 | $2,303.71 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63956381863 | $0.51 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.40136218369999 | $12.37 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063529696882 | $4.65 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00052179993703 | $0.06 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000136187890463 | $0.03 |
| GLENN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 20.95611392 | $28.01 |
| GLENN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028564593267 | $8.45 |
| GLENN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020071364554 | $0.02 |
| GLENN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025263370326 | $4.93 |
| GLENN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000034083289 | $0.00 |
| GLENN BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7800945284906 | $70.91 |
| GLENN BRANDON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059876021 | $0.04 |
| GLENN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098052336459 | $2.90 |
| GLENN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000243807414439999 | $0.00 |
| GLENN BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2808528634399 | $16.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Claim Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN BUNGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00248982 | $95.63 |
| GLENN BUNGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001715642743) | ($6.67) |
| GLENN BUNGE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002267516012) | ($6.67) |
| GLENN BUNGE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003311658481) | ($6.67) |
| GLENN BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064372250141 | $19.06 |
| GLENN BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078853721653 | $158.79 |
| GLENN BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35730349105 | $1.22 |
| GLENN BURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014370063156 | $0.00 |
| GLENN BURTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00249938 | $96.51 |
| GLENN BURTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.05065827 | $129.76 |
| GLENN BURTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00929295 | $322.25 |
| GLENN BURTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.011792) | ($406.69) |
| GLENN BURTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 403.786 | $406.69 |
| GLENN BURTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0045536 | $156.42 |
| GLENN BURTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00054218 | $18.49 |
| GLENN BURTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.005096) | ($164.98) |
| GLENN BURTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 165.315 | $164.98 |
| GLENN BURTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0077084 | $230.89 |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007708) | ($222.07) |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 223.126 | $222.07 |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.050236) | ($105.24) |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 104.371 | $105.24 |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00589327793) | ($169.79) |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00589327793 | $169.79 |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005841) | ($168.28) |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 168.343 | $168.28 |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04224563185) | ($88.50) |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04224563185 | $88.50 |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.042244) | ($88.26) |
| GLENN BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 87.32 | $88.26 |
| GLENN BURTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,152.261) | ($1,152.26) |
| GLENN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311533121462409 | $1.17 |
| GLENN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021287993202949 | $0.59 |
| GLENN BYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002164897569 | $0.64 |
| GLENN BYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.114212324 | $42.11 |
| GLENN CAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031643464806 | $96.54 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.626482) | ($10,308.12) |
| GLENN CARMICHAEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01148803 | $447.91 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0158532 | $494.43 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02763987) | ($860.46) |
| GLENN CARMICHAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11.81) | ($5.05) |
| GLENN CARMICHAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000173 | $5.05 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001574745052) | ($2.64) |
| GLENN CARMICHAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018118) | ($5.30) |
| GLENN CARMICHAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,038.855161938) | ($517.77) |
| GLENN CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016988994880505 | $0.57 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113108600808979 | $0.15 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124552740980506 | $36.85 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.089052593334 | $11.73 |
| GLENN CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002783640509 | $0.00 |
| GLENN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.692576647 | $0.33 |
| GLENN CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157252746099999 | $46.66 |
| GLENN CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096267920764 | $194.46 |
| GLENN CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.647066841 | $55.21 |
| GLENN CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11663294038 | $9.86 |
| GLENN CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04502000706 | $3.30 |
| GLENN CHARPANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540878326666467 | $0.63 |
| GLENN CHARPANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018940043575 | $0.01 |
| GLENN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082476117324 | $0.24 |
| GLENN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.907056274 | $56.91 |
| GLENN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897645396889999 | $26.57 |
| GLENN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053164535491 | $10.37 |
| GLENN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.87718817 | $24.88 |
| GLENN CHYE HEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25097794360445 | $2.62 |
| GLENN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017758730118 | $0.00 |
| GLENN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280965755059999 | $0.03 |
| GLENN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025281319338 | $0.00 |
| GLENN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0098706422542 | $0.02 |
| GLENN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000595691542 | $0.00 |
| GLENN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022367245713 | $0.00 |
| GLENN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017750534372 | $0.53 |
| GLENN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3040443924 | $7.30 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043501084273 | $1.35 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117989927525 | $0.02 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130510405736 | $0.01 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003490878833 | $0.00 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042265291336 | $0.00 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067296242379 | $0.01 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044973713866 | $0.00 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00721797747929999 | $0.02 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000088368234008 | $0.00 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028498022359 | $0.00 |
| GLENN COLLINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0052683619729 | $0.01 |
| GLENN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000771010951279999 | $0.23 |
| GLENN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6287532719999 | $10.80 |
| GLENN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.702328916 | $19.28 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 1.1 | $12.46 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 25.478 | $287.77 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 25.93394 | $293.70 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.763228966) | ($92.99) |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.763228966 | $92.99 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (52.51194) | ($539.43) |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 52.51194 | $539.43 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 235.8381 | $155.01 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (235.8381) | ($155.01) |
| GLENN CREAN FRANK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 235.8381 | $155.01 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SNX | 53.17 | $139.31 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SNX | 0.0 | $0.00 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (53.17) | ($141.43) |
| GLENN CREAN FRANK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SNX | 53.17 | $141.43 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SNX | 42.138 | $111.24 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (42.138) | ($111.24) |
| GLENN CREAN FRANK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 42.138 | $111.24 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021359683286 | $0.63 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.9525918749 | $103.30 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.30326520729999 | $8.30 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.936475644 | $7.45 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57844875476 | $4.70 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02928727979 | $2.51 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7066861001 | $4.35 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020771403372 | $0.00 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026176990029 | $0.00 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038439160053 | $2.74 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2500068532 | $2.26 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000118583391223 | $0.00 |
| GLENN CREAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000031469091718 | $0.01 |
| GLENN CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017847450579 | $53.31 |
| GLENN CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128577699877999 | $0.00 |
| GLENN CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.387871260949999 | $23.19 |
| GLENN CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015779234019 | $0.90 |
| GLENN CROFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486426526567712 | $0.47 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032870655455 | $100.39 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20044509381 | $407.88 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39096086639 | $0.39 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17148595895 | $0.14 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 668.174545581 | $668.17 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023630642192 | $0.00 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100059396187 | $0.03 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112251013705 | $0.01 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00082323233621 | $0.01 |
| GLENN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000123073143355 | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 346.72989549 | $481.95 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.058411868) | ($1,800.00) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.058411868 | $1,800.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.058411868) | ($1,798.51) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.19221143 | $5,688.95 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19221143) | ($5,689.99) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19221143 | $5,689.99 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.18546737) | ($425.28) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.18546737 | $425.28 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.18546737) | ($418.78) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.18546737 | $418.78 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.187628482) | ($100.14) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.187628482 | $100.14 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.18546737) | ($417.19) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.18546737 | $417.19 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.18546737) | ($370.43) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.18546737 | $370.43 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.199212993) | ($412.56) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.199212993 | $412.56 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.199212993) | ($412.51) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008175898631) | ($0.22) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008175898631 | $0.22 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.008175898631) | ($0.22) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.008175898631 | $0.22 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 1,571.65369267 | $934.41 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.14178389 | $4,249.55 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14178389) | ($4,245.44) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14178389 | $4,245.44 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,571.65369267) | ($936.31) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,571.65369267 | $936.31 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (164.254091134) | ($1,504.57) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 164.254091134 | $1,504.57 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (164.2391) | ($1,511.00) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0497874 | $1,511.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.01499113352) | ($0.14) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.01499113352 | $0.14 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016908) | ($512.95) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 827.283 | $512.95 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0328794) | ($997.33) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0328794 | $997.33 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (827.283) | ($510.20) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 827.283 | $510.20 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (612.929881) | ($396.09) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 612.929881 | $396.09 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (612.929) | ($396.09) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0130063 | $396.09 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.013006) | ($394.64) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 636.551 | $394.64 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (636.551) | ($393.98) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 636.551 | $393.98 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.000881) | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.000881 | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000003) | ($0.01) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000003 | $0.01 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,519.609345911) | ($7,460.35) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,519.609345911 | $7,460.35 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (14,519.609) | ($7,410.56) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.2693314 | $7,410.56 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.354844897) | ($48.22) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.354844897 | $48.22 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.354844897) | ($48.30) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.354844897 | $48.30 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.046260099) | ($4,386.22) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.046260099 | $4,386.22 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.045833) | ($4,391.76) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1596959 | $4,391.76 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0004270989252) | ($0.62) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0004270989252 | $0.62 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4290273) | ($11,756.50) |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4290273 | $11,756.50 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.0003459111364) | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.0003459111364 | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034028778176 | $87.95 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.04817473112 | $100.62 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028146527601479 | $65.13 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.80689279932 | $129.62 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 997.668998636999 | $626.72 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3794477471095 | $30.50 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084663144148 | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040727845987 | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000270357480712 | $0.00 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.185193187234498 | $10.97 |
| GLENN DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000075510522395 | $0.00 |
| GLENN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044333130971 | $0.01 |
| GLENN DAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2342755582 | $2.60 |
| GLENN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.858787154371 | $192.46 |
| GLENN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9209003596 | $3.72 |
| GLENN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00282367164879999 | $0.90 |
| GLENN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44300260526 | $0.02 |
| GLENN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108998449968 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094104673105 | $190.03 |
| GLENN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.5417514039999 | $328.30 |
| GLENN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003506421531 | $0.03 |
| GLENN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13340630175 | $0.13 |
| GLENN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017973175729 | $0.01 |
| GLENN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041981854904 | $1.24 |
| GLENN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.155727682 | $48.36 |
| GLENN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000119804831206999 | $0.01 |
| GLENN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2603776337 | $1.57 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.007415403 | $640.13 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 272.05189913 | $390.21 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.20773941 | $650.33 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,283.521634765) | ($660.43) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,283.521634765 | $660.43 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.051869595) | ($195.35) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.051869595 | $195.35 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.683335498) | ($142.25) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.683335498 | $142.25 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.118364443) | ($66.12) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.118364443 | $66.12 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.389071801) | ($4,956.21) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.389071801 | $4,956.21 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07514155712) | ($2,068.57) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07514155712 | $2,068.57 |
| GLENN DOMINGO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001324106908) | ($1.46) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04765315654) | ($52.54) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.587114445) | ($1,750.00) |
| GLENN DOMINGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.964138354 | $2,165.72 |
| GLENN DOMINGO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008024539778916 | $26.72 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037520386673 | $77.44 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.113932892841 | $1.11 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1134285616982 | $2.66 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1084644362384 | $6.26 |
| GLENN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052007146960763 | $3.29 |
| GLENN DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236959463339999 | $7.01 |
| GLENN DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026578008041 | $0.00 |
| GLENN DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049177231083 | $9.60 |
| GLENN DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5142967528 | $0.22 |
| GLENN DOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.56197183099999 | $1.70 |
| GLENN DYSJALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306370717679999 | $0.01 |
| GLENN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110390486334 | $0.00 |
| GLENN ELVESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.3683843516 | $76.39 |
| GLENN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069863373568211 | $0.01 |
| GLENN FORBES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.056564) | ($32,134.91) |
| GLENN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018214471211 | $54.46 |
| GLENN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.674346592039 | $4.04 |
| GLENN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055349825329 | $110.64 |
| GLENN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5766332866 | $2.04 |
| GLENN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058730994500558 | $205.23 |
| GLENN FORREST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000861 | $0.03 |
| GLENN FORREST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013032) | ($5.35) |
| GLENN FORREST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00015084 | $0.05 |
| GLENN FORREST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006444 | $0.02 |
| GLENN FORREST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (175.670781) | ($131.38) |
| GLENN FORREST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 188.000583 | $106.10 |
| GLENN FORREST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $5.97 |
| GLENN FORREST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011458 | $0.02 |
| GLENN FORREST | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00009194 | $0.02 |
| GLENN FORREST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 26.709401 | $15.63 |
| GLENN FORREST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00012607 | $0.02 |
| GLENN FORREST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 71.677776 | $40.23 |
| GLENN FORREST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 67.896421 | $39.81 |
| GLENN FORREST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011831 | $0.02 |
| GLENN FORREST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 144.509755 | $88.44 |
| GLENN FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 47.708554 | $28.45 |
| GLENN FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 1.003 | $22.53 |
| GLENN FORREST | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00028559 | $0.04 |
| GLENN FORREST | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00031143 | $0.04 |
| GLENN FORREST | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00016368 | $0.02 |
| GLENN FORREST | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00015135 | $0.02 |
| GLENN FORREST | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00028133 | $0.03 |
| GLENN FORREST | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012147 | $0.01 |
| GLENN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002054851186648 | $0.05 |
| GLENN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814130316828 | $1.52 |
| GLENN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0939796919 | $1.16 |
| GLENN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79921583432 | $0.91 |
| GLENN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00280712435629999 | $0.05 |
| GLENN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000638545171509999 | $0.00 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.58) | ($0.58) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.58 | $0.58 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 1,009.59468268 | $1,042.91 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,099.587760305) | ($3,338.83) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,099.587760305 | $3,338.83 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 5,223.294 | $3,049.63 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 18,854.47231257 | $10,433.18 |
| GLENN FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,264.486015589) | ($9,000.00) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (27.649626227) | ($15.30) |
| GLENN FRANCIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (488.764069254) | ($270.46) |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240697057359999 | $7.12 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000746482382019999 | $0.00 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2935011201 | $11.29 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3006169939999 | $49.29 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07218583159999 | $1.30 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21613813133 | $0.03 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01944098249 | $1.42 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84511352 | $6.30 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39139628377 | $2.41 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18769959615999 | $0.05 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000177585429409999 | $0.01 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.710008509599999 | $0.38 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000054520368018 | $0.00 |
| GLENN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.013732730035 | $0.05 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01471830402 | $444.91 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.823199091 | $293.54 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35910570543 | $731.91 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.275109891999 | $537.28 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.419790306 | $147.00 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5804251301 | $13.95 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086101475774 | $0.00 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.660800713 | $97.92 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11480006059 | $12.61 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1596187038 | $0.21 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0446555758009999 | $3.38 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078239089982 | $0.00 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030476071419 | $0.00 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67459396574 | $0.87 |
| GLENN FRANKLIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00039339512136 | $0.00 |
| GLENN FULLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 45,000.0 | $39,490.56 |
| GLENN FULLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ADA | (45,784.506065302) | ($40,000.00) |
| GLENN FULLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.955740288) | ($7.92) |
| GLENN FULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.921118012) | ($7.92) |
| GLENN FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 45,000.0 | $21,944.25 |
| GLENN FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (48,854.354005619) | ($23,769.06) |
| GLENN FULLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.723174458) | ($7.92) |
| GLENN FULLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.550078198) | ($7.92) |
| GLENN FULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.888621077) | ($7.92) |
| GLENN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.51482254109 | $48.90 |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003085437441) | ($0.09) |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003085437441 | $0.09 |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.13803748) | ($0.95) |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.13803748 | $0.95 |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1719493048) | ($0.48) |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1719493048 | $0.48 |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00006686768814) | $0.00 |
| GLENN GAWRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00006686768814 | $0.00 |
| GLENN GAWRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019479241575 | $0.00 |
| GLENN GAWRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00801712897959299 | $0.01 |
| GLENN GAWRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024566863210606 | $0.01 |
| GLENN GAWRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000126816084129 | $0.00 |
| GLENN GERSTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.836263876 | $415.88 |
| GLENN GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049356764361 | $14.58 |
| GLENN GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019515223685 | $3.81 |
| GLENN GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4646120773 | $2.46 |
| GLENN GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000940826377059999 | $0.07 |
| GLENN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000710643493499999 | $0.04 |
| GLENN GOELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157032411467 | $0.05 |
| GLENN GOELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016287968859 | $0.00 |
| GLENN GOELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064502150174 | $0.00 |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2857371886) | ($0.58) |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2857371886 | $0.58 |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006124081715) | ($0.17) |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006124081715 | $0.17 |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.132431038) | ($0.13) |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.132431038 | $0.13 |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.35295383) | ($5.35) |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.35295383 | $5.35 |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.592408503) | ($5.98) |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.592408503 | $5.98 |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03640825919) | ($0.17) |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03640825919 | $0.17 |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5,165.338482562) | ($287.67) |
| GLENN GOETZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 5,165.338482562 | $287.67 |
| GLENN GOLDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,147.463839296) | ($56,147.46) |
| GLENN GOLDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,147.463839296 | $56,147.46 |
| GLENN GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.757259998) | ($77.76) |
| GLENN GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.757259998 | $77.76 |
| GLENN GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (77.75726) | ($77.76) |
| GLENN GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (56,147.4638389999) | ($56,147.46) |
| GLENN GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039928879472 | $122.51 |
| GLENN GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20080701042 | $408.62 |
| GLENN GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.24934165751 | $520.25 |
| GLENN GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.976633052 | $20.71 |
| GLENN GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7002683694999 | $1.86 |
| GLENN GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0177305514569999 | $1.30 |
| GLENN GOODMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3374413644) | ($1,000.00) |
| GLENN GOODMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3374413644 | $1,000.00 |
| GLENN GOODMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3374413644) | ($1,000.72) |
| GLENN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072140020057 | $223.46 |
| GLENN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025913957796 | $51.37 |
| GLENN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.031079313 | $104.03 |
| GLENN GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046606044069 | $1.38 |
| GLENN GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019666916004 | $0.02 |
| GLENN GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8467864143 | $33.64 |
| GLENN GORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4824774556771 | $0.49 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01706066 | $690.09 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.22719299 | $687.50 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00327) | ($10.00) |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.74 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.3003 | $925.25 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.4004 | $1,231.07 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0018255 | $72.57 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00182413 | $72.60 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00182319 | $72.51 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00368155 | $146.41 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.02 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 1.39979275 | $141.30 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1384029609 | $392.82 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01017299 | $392.07 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 2.47414616 | $254.70 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 2.01621332 | $208.41 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00938014 | $372.07 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00571293 | $219.41 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00880547 | $344.66 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1688138471 | $482.02 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 7.91053003 | $742.86 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 6.28018481 | $329.66 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 27.03055155 | $333.32 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 36.539917 | $41.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00235194 | $70.29 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 1.34209085 | $90.35 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00290004 | $84.41 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00710003 | $207.71 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.45744091 | $97.03 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00650266 | $191.07 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00369992 | $111.65 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 11.06002055 | $346.73 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (27.1444) | ($255.71) |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.008589 | $255.71 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (17.36353) | ($415.45) |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 412.887 | $415.45 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (7.95253) | ($323.35) |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0108542 | $323.35 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (412.88) | ($412.88) |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.228914 | $412.88 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.002472 | $4.34 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027603982212 | $79.55 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016501133434 | $28.69 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000263774863309 | $0.00 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15131944966023 | $1.44 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0273720658722 | $1.72 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038710099810965 | $2.05 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03875705876519 | $0.99 |
| GLENN GORITS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0481829600869999 | $0.00 |
| GLENN GRANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (100.20011795) | ($10,818.61) |
| GLENN GRANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00228178) | ($91.30) |
| GLENN GRANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.023642308) | ($54,914.97) |
| GLENN GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4,170.9141) | ($4,492.07) |
| GLENN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213286979340299 | $0.09 |
| GLENN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3774149581221 | $137.25 |
| GLENN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071057253321874 | $0.00 |
| GLENN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000629653216719 | $0.00 |
| GLENN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0279921975489999 | $848.61 |
| GLENN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58798628843 | $1,184.29 |
| GLENN GURATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015266075071 | $0.00 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03932412 | $121.38 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.075514) | ($3,049.97) |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.005355 | $3,049.97 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 2.75 | $2.11 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 246.75 | $189.58 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.044133) | ($130.00) |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0032712 | $130.00 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 349.75 | $247.52 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01060406 | $420.35 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $32.35 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00201753 | $77.78 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158434991687 | $47.36 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21964498138 | $0.26 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013277480579879 | $24.79 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71243408651999 | $1.32 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211934730770999 | $2.30 |
| GLENN HANSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.40899368257 | $1.46 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052638754537 | $1.56 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.796384844 | $56.13 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.063319342 | $47.76 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.80775795019999 | $53.43 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9362847617 | $8.27 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114106536034 | $0.04 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2948735935 | $17.63 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.342834798919999 | $13.56 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16100684542 | $17.68 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83686072872 | $5.15 |
| GLENN HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0695665306 | $1.00 |
| GLENN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119467237752999 | $35.36 |
| GLENN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05542982004 | $110.80 |
| GLENN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71206406164 | $0.45 |
| GLENN HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01477797838) | ($0.01) |
| GLENN HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01477797838 | $0.01 |
| GLENN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000044092023988839 | $0.00 |
| GLENN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33442801911 | $0.84 |
| GLENN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026972696361 | $7.98 |
| GLENN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029583288401 | $5.77 |
| GLENN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086297060275 | $0.63 |
| GLENN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000918663030029999 | $0.02 |
| GLENN HARTRANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087901853423 | $2.60 |
| GLENN HARTRANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020404250275 | $3.98 |
| GLENN HARTRANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024591511406 | $0.00 |
| GLENN HARTRANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5029347821 | $7.50 |
| GLENN HARTRANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013146123731 | $0.00 |
| GLENN HARTRANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91144450269999 | $6.53 |
| GLENN HARTRANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024560400506 | $1.47 |
| GLENN HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 326.86786230293 | $345.67 |
| GLENN HAWKINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.302665479) | ($98.30) |
| GLENN HAWKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.302665479 | $98.30 |
| GLENN HAWKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.63) | ($10.63) |
| GLENN HAWKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 22,933.03485 | $22,933.03 |
| GLENN HAWKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.55) | ($60.55) |
| GLENN HAWKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,524.0) | ($14,524.00) |
| GLENN HAWKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 57,293.885601578 | $24,783.64 |
| GLENN HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GLENN HAWKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (57,329.866415274) | ($31,277.92) |
| GLENN HAWKINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 57,329.866415274 | $31,277.92 |
| GLENN HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.63) | ($10.63) |
| GLENN HAWKINS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.63) | ($10.63) |
| GLENN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672632 | $50.00 |
| GLENN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304382883176799 | $0.30 |
| GLENN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.679160054926 | $6.85 |
| GLENN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000857468463549999 | $0.00 |
| GLENN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153733319695 | $45.55 |
| GLENN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0061214677 | $8.31 |
| GLENN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078369944404 | $15.29 |
| GLENN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355344006179999 | $0.36 |
| GLENN HENSLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91012967) | ($27,301.16) |
| GLENN HENSLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.91012967 | $27,301.16 |
| GLENN HENSLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.91012967) | ($27,389.91) |
| GLENN HENSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,053.961087276) | ($579.13) |
| GLENN HENSLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,053.961087276 | $579.13 |
| GLENN HENSLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,053.961087276) | ($550.05) |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523567468940479 | $182.84 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.263580188 | $17.46 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114273737387 | $0.00 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00160750148769999 | $0.00 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.044039937152 | $11.81 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013139523438 | $0.00 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014399491845 | $0.00 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048367945119 | $0.00 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26011081268 | $0.89 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004811071173 | $0.00 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5906998224 | $0.15 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000045533766808 | $0.00 |
| GLENN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040620579784 | $0.00 |
| GLENN HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031149194135 | $94.99 |
| GLENN HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035453847658 | $6.92 |
| GLENN HIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50236688525007 | $7.63 |
| GLENN HIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.281366452 | $0.69 |
| GLENN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033700951162 | $1.00 |
| GLENN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057599054307 | $0.07 |
| GLENN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277585898499999 | $54.16 |
| GLENN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1427732079999 | $22.14 |
| GLENN HOLMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018435324339 | $0.02 |
| GLENN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66285988931768 | $1.94 |
| GLENN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063950400711 | $0.12 |
| GLENN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13449934609 | $1.49 |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1732564365) | ($518.05) |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1732564365 | $518.05 |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 1.00019304 | $1.00 |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 100.01995398 | $100.02 |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.1173832917 | $341.11 |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1173832917) | ($339.24) |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1173832917 | $339.24 |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2906397282) | ($872.11) |
| GLENN INGRAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003446629699274 | $1.04 |
| GLENN IRVING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08087 | $3,003.55 |
| GLENN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113954331745 | $30.50 |
| GLENN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155394488319999 | $30.32 |
| GLENN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22621243848 | $0.14 |
| GLENN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054670334246 | $0.01 |
| GLENN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2321649219 | $12.90 |
| GLENN JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028609264535 | $867.76 |
| GLENN JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2403515556 | $7.28 |
| GLENN JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29223257906 | $596.69 |
| GLENN JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6125623536 | $0.49 |
| GLENN JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035846464276 | $0.04 |
| GLENN JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361280953881761 | $0.00 |
| GLENN JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102058797329 | $0.01 |
| GLENN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4588252311 | $4.46 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3007724881) | ($0.62) |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6057415391) | ($0.62) |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 375.23082358 | $1,516.77 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075891884097 | $0.25 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6844501420158 | $43.16 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145095141139999 | $3.19 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5042113059 | $0.97 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079378069966 | $0.00 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000004172757901 | $0.00 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031186861229 | $10.66 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1795724139 | $0.69 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033543004978 | $0.28 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02488338365 | $0.00 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028232149617 | $0.22 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.358512970329999 | $0.21 |
| GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.010298823785 | $0.03 |
| GLENN JOHN ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.16883131 | $3,504.96 |
| GLENN JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663023583 | $50.00 |
| GLENN JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8893374191607 | $30.17 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.866433505) | ($800.42) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.866433505 | $800.42 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.866433505) | ($801.93) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,249.972812 | $1,249.97 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.838400847) | ($4.84) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.838400847 | $4.84 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1049189268) | ($218.58) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1049189268 | $218.58 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 13.0 | $13.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.086675106 | $6,446.78 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08346299135) | ($2,531.27) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08346299135 | $2,531.27 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.91) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08280399) | ($2,496.39) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,751.14) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,751.14 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.104918927) | ($1,938.84) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.091861434) | ($4,155.31) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.091861434 | $4,155.31 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.84205014) | ($1,022.44) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.84205014 | $1,022.44 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($198.68) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.991861) | ($3,961.35) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($46.37) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.63) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5.28) | ($5.28) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($468.05) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001376940901) | ($4.38) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001376940901 | $4.38 |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($228.68) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (5.742050139) | ($262.27) |
| GLENN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013769) | ($4.38) |
| GLENN JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001359495304) | ($2.40) |
| GLENN JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001359495304 | $2.40 |
| GLENN JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001359929516) | ($2.40) |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495722219994619 | $18.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723120181819572 | $14.18 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78199808847421 | $2.78 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020347315887 | $0.02 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000201876122109999 | $0.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019557327406 | $0.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000237574165139999 | $0.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042338690823999 | $0.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040459406014 | $0.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017205656644 | $0.00 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00291431848339999 | $0.01 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169474894612237 | $12.33 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13162237340827 | $7.97 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000560967703189999 | $0.01 |
| GLENN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15201658948 | $8.65 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017991040718 | $53.76 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151607204499999 | $0.02 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016722766474 | $32.63 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.745708783 | $106.82 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108359789012 | $0.96 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042162304076 | $0.00 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141692520426 | $1.56 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029768083039 | $0.00 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038393816412 | $0.87 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14005108679 | $0.61 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020644155627 | $0.61 |
| GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040678276113999 | $0.00 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01926195 | $779.05 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00531207 | $206.92 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $1.09 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0000001 | $0.00 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00151508 | $61.71 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00122221 | $49.87 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02447773 | $1,010.01 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05181644) | ($2,057.89) |
| GLENN JUBILADO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00233553 | $88.82 |
| GLENN JUBILADO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00184261 | $70.86 |
| GLENN JUBILADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02030022 | $740.28 |
| GLENN JUBILADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00138953 | $50.54 |
| GLENN JUBILADO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.54755435 | $17,116.55 |
| GLENN JUBILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024406078274 | $72.98 |
| GLENN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020126658868 | $0.60 |
| GLENN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000458396179069999 | $0.00 |
| GLENN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005609226244738 | $1.69 |
| GLENN JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.630374395 | $0.78 |
| GLENN KAZANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002305269937 | $69.62 |
| GLENN KAZANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7186249229 | $4.72 |
| GLENN KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113197277573 | $33.50 |
| GLENN KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063177555159 | $12.33 |
| GLENN KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.834217126 | $49.83 |
| GLENN KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030355214847 | $0.00 |
| GLENN KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066877550953 | $0.00 |
| GLENN KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000164534256079999 | $0.00 |
| GLENN KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031417423012 | $0.00 |
| GLENN KIEDERER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.127 | $5,070.27 |
| GLENN KIEDERER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,069.579707044) | ($1,069.58) |
| GLENN KIEDERER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,069.579707044 | $1,069.58 |
| GLENN KIEDERER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7904963445) | ($23,165.83) |
| GLENN KIEDERER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7904963445 | $23,165.83 |
| GLENN KIEDERER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.013993779) | ($16,248.83) |
| GLENN KIEDERER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.013993779 | $16,248.83 |
| GLENN KIEDERER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,931.87) |
| GLENN KIEDERER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,069.579707) | ($1,069.58) |
| GLENN KIEDERER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,382.55) |
| GLENN KIEDERER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,709.58) |
| GLENN KIEDERER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4) | ($11,422.00) |
| GLENN KIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037778058309978 | $134.52 |
| GLENN KIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05996881304125 | $150.63 |
| GLENN KIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.385231326882 | $10.39 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155819981246999 | $46.22 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.466060784 | $26.19 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082554947138 | $166.37 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,131.837449879 | $1,131.84 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.83753375 | $24.45 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4554841954 | $6.56 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144434586429999 | $1.61 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024545884003 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045263116741 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000218680336779999 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24183633845 | $0.24 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043236893397 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002214642926499999 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.066099358816 | $3.71 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000126624576395 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024243161942 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000088051459236 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0184896747259999 | $0.43 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021025884765 | $0.23 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00057179714776 | $1.07 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000061223727793 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000011773192639 | $0.00 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.5736576049999 | $17.57 |
| GLENN KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000076654511359 | $0.00 |
| GLENN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308421000299999 | $9.13 |
| GLENN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123735267155 | $2.41 |
| GLENN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8763186091 | $8.88 |
| GLENN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6537282136 | $1.04 |
| GLENN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048548333013 | $0.00 |
| GLENN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1396982225 | $0.13 |
| GLENN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133668747909999 | $405.29 |
| GLENN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23890235206 | $486.67 |
| GLENN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037229620949 | $11.02 |
| GLENN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59611531676 | $5.26 |
| GLENN KURKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022984728936 | $44.85 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151702) | ($5,979.96) |
| GLENN LAEBENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000236) | ($9.13) |
| GLENN LAEBENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.60728) | ($1,407.96) |
| GLENN LAEBENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003698) | ($11.06) |
| GLENN LAEBENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,471.77) |
| GLENN LAEBENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,479.90) |
| GLENN LAEBENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (739.532505) | ($433.34) |
| GLENN LAEBENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (19.230725) | ($126.41) |
| GLENN LAEBENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| GLENN LAEBENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BAT | 33.8045 | $13.18 |
| GLENN LAEBENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (38.79) | ($15.13) |
| GLENN LAEBENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.972 | $15.13 |
| GLENN LAEBENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,400.0) | ($1,082.25) |
| GLENN LAEBENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LINK | 19.23997472 | $161.22 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108002314535599 | $39.24 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.820999176886 | $165.16 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002581356338 | $3.24 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.317828446 | $3.32 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05952456369 | $0.44 |
| GLENN LAEBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006437991568 | $0.04 |
| GLENN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.297062609295 | $5.26 |
| GLENN LANGILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($22.52) |
| GLENN LANGILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GLENN LANGILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.30) |
| GLENN LANGILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (46.0829) | ($100.21) |
| GLENN LANGILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (4,939.1304) | ($10,173.32) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (785.0266) | ($1,634.05) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (785.0266) | ($1,634.05) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (29.249131) | ($61,003.74) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (875.004607) | ($47,720.31) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,254.265929) | ($16,121.18) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,630.16025) | ($1,630.16) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (83,497.1096) | ($64,652.65) |
| GLENN LANGILLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $76.58 |
| GLENN LANGILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 83,397.1096 | $66,445.91 |
| GLENN LANGILLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,188.6646 | $1,631.77 |
| GLENN LANGILLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 29.21 | $53,253.02 |
| GLENN LANGILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 23,274.265929 | $13,541.01 |
| GLENN LANGILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 877.612723039 | $34,511.58 |
| GLENN LANGILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.21) | ($44,826.62) |
| GLENN LANGILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (877.612723) | ($30,084.56) |
| GLENN LANGILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (86,301.4945) | ($28,261.95) |
| GLENN LANGILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,327.265929) | ($1,257.19) |
| GLENN LANGILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,947.0) | ($11,458.96) |
| GLENN LANGILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $22,263.00 |
| GLENN LANGILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $793.29 |
| GLENN LANGILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,117.67218006893 | $3,143.41 |
| GLENN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024794718625 | $0.05 |
| GLENN LASSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,089.67 |
| GLENN LASSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.954839055 | $27,602.75 |
| GLENN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444001192939999 | $136.52 |
| GLENN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103805963711 | $201.07 |
| GLENN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016414246777 | $0.49 |
| GLENN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007512795475 | $0.01 |
| GLENN LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758849006026649 | $0.82 |
| GLENN LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.2) | ($196.98) |
| GLENN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017730523042 | $0.52 |
| GLENN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190548154351 | $0.36 |
| GLENN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.838672057 | $1.83 |
| GLENN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6461143165 | $0.15 |
| GLENN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01193369 | $470.31 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.207104292 | $10,941.40 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5763762102) | ($1,000.00) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5763762102 | $1,000.00 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.200343228) | ($12,439.17) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.200343228 | $12,439.17 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.368476115) | ($184.37) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.368476115 | $184.37 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03001793833) | ($862.82) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03001793833 | $862.82 |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GLENN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.201204274 | $10,728.51 |
| GLENN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.201204274) | ($11,061.66) |
| GLENN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.201204274 | $11,061.66 |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03001793) | ($907.70) |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.977923712) | ($26,132.22) |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 4,981.590192 | $4,981.59 |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,691.829153 | $2,691.83 |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,300.512174 | $2,300.51 |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.8002649105 | $24,592.69 |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8003012783) | ($24,593.81) |
| GLENN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8003012783 | $24,593.81 |
| GLENN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001562) | ($49.66) |
| GLENN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063) | ($20.01) |
| GLENN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31477728) | ($10,020.19) |
| GLENN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.483332) | ($15,404.34) |
| GLENN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 0.14 | $0.14 |
| GLENN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (334.82) | ($334.82) |
| GLENN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202762) | ($344.48) |
| GLENN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241512004435251 | $8.39 |
| GLENN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124894706128449 | $30.54 |
| GLENN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7248909874215 | $1.72 |
| GLENN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107474443254 | $3.52 |
| GLENN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05526248524401 | $2.95 |
| GLENN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.76278824749999 | $1.76 |
| GLENN LEECH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1639767865 | $508.20 |
| GLENN LEECH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01240291 | $521.31 |
| GLENN LEECH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1639767865) | ($405.85) |
| GLENN LEECH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01240291) | ($419.41) |
| GLENN LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125054294139 | $3.70 |
| GLENN LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019452762336 | $3.80 |
| GLENN LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.503948607 | $69.50 |
| GLENN LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91932901096 | $0.58 |
| GLENN LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.03608843739999 | $7.04 |
| GLENN LEON VO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.14560664 | $45,565.33 |
| GLENN LEON VO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.554395701) | ($99.77) |
| GLENN LEON VO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.554395701 | $99.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN LEON VO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12599429) | ($5,000.00) |
| GLENN LEON VO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12599429 | $5,000.00 |
| GLENN LEON VO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 4.57899053 | $10,928.55 |
| GLENN LEON VO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.289494266) | ($5,462.98) |
| GLENN LEON VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.289494266 | $5,462.98 |
| GLENN LEON VO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50980608) | ($16,771.70) |
| GLENN LEON VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50980608 | $16,771.70 |
| GLENN LEON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.743224098078 | $234.87 |
| GLENN LIENHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016695863091 | $49.70 |
| GLENN LIENHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029530338152 | $57.74 |
| GLENN LIENHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.862097162 | $45.87 |
| GLENN LIENHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5816347428 | $1.25 |
| GLENN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.978401309973486 | $1.14 |
| GLENN LIM NACPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.736889657227 | $14.37 |
| GLENN LORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033864034461 | $1.00 |
| GLENN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011225355579 | $3.32 |
| GLENN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.867176165 | $84.96 |
| GLENN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037736921793 | $4.14 |
| GLENN MACIAS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.8651157344 | $2,657.23 |
| GLENN MACIAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.01487466 | $625.20 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187588439762 | $5.53 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002310450797 | $4.48 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0761585708726999 | $0.08 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04156480871 | $0.83 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0998046376599999 | $0.06 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13371210068 | $1.49 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041530936006 | $0.37 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127507439169999 | $0.76 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168525615741 | $0.67 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116542852324999 | $1.28 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048031856556 | $0.36 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051728915943 | $0.08 |
| GLENN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.051810706058 | $0.10 |
| GLENN MAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063840978049 | $18.90 |
| GLENN MALISART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.053685933768 | $1.11 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094637224) | ($0.83) |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051341206) | ($0.83) |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002991703471) | ($11.55) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.556608183) | ($2,899.48) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 11.71785654 | $2,958.52 |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (13.045742925) | ($3,330.73) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002951964473) | ($0.87) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002951636342) | ($0.87) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002625589303) | ($0.08) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002696326255) | ($0.08) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003997531772) | ($11.55) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (2,679.81371) | ($1,246.02) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,213.667043 | $1,213.67 |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002901132971) | ($0.84) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1052029383 | $3,046.07 |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114481) | ($3,316.66) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,301.276322 | $3,301.28 |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.56) | ($11.56) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BNB | 23.738101559 | $7,135.68 |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.52393902) | ($0.80) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.62679381 | $2,888.44 |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.628298) | ($2,901.25) |
| GLENN MANSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (524.93) | ($524.93) |
| GLENN MANSFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.016197) | ($5.00) |
| GLENN MANSFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UNI | (24.524) | ($129.43) |
| GLENN MANSFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,085.43) |
| GLENN MANSFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (15.22135) | ($4,692.74) |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008152773394332 | $2.83 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69153134324375 | $0.88 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00791751193682842 | $21.88 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21343247907873 | $0.21 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.854269434705 | $10.61 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03451077773592 | $11.85 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59446529674 | $0.92 |
| GLENN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0276964281269999 | $0.08 |
| GLENN MARICAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1717144638224 | $0.17 |
| GLENN MARKELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13409758) | ($4,000.00) |
| GLENN MARKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13409758 | $4,000.00 |
| GLENN MARKELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($19.99) |
| GLENN MARKELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13341958) | ($3,928.67) |
| GLENN MARKELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03864271) | ($1,167.86) |
| GLENN MARKELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03864271 | $1,167.86 |
| GLENN MARKELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01668077868) | ($498.25) |
| GLENN MARKELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01668077868 | $498.25 |
| GLENN MARKELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.09) |
| GLENN MARKELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05464548) | ($1,614.94) |
| GLENN MARKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992336034985599 | $36.12 |
| GLENN MARQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.517676942) | ($1,500.00) |
| GLENN MARQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.517676942 | $1,500.00 |
| GLENN MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.517676942) | ($1,459.52) |
| GLENN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045330661964 | $13.36 |
| GLENN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031399719561 | $62.96 |
| GLENN MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,036.860570851) | ($1,036.86) |
| GLENN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000349724490679999 | $0.00 |
| GLENN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19446838596 | $0.19 |
| GLENN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.02176704825 | $3.02 |
| GLENN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020498252526 | $0.06 |
| GLENN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3691216134 | $4.37 |
| GLENN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.365511834 | $0.91 |
| GLENN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096955388186 | $0.69 |
| GLENN MCNEEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.055410418) | ($4,171.84) |
| GLENN MCNEEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.055410418 | $4,171.84 |
| GLENN MCNEEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09810379227) | ($2,941.05) |
| GLENN MCNEEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09810379227 | $2,941.05 |
| GLENN MCNEEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0554) | ($3,612.03) |
| GLENN MCNEEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0981) | ($2,826.32) |
| GLENN MCNEEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.025661322) | ($1,909.37) |
| GLENN MCNEEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.025661322 | $1,909.37 |
| GLENN MCNEEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.02566) | ($1,907.05) |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060327516650995 | $21.96 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011958002859111 | $31.92 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9962421078 | $8.72 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0016253611 | $0.44 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27092266184 | $4.34 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063789255437 | $0.01 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044235280261 | $0.33 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00353011667669999 | $0.38 |
| GLENN MCNEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007711284711272 | $14.61 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156083416282999 | $46.29 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105554214679 | $213.49 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096133319453 | $0.10 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.249546312909999 | $2.20 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95822814179999 | $0.29 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5703786281 | $8.78 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023650828709 | $2.60 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044261549974 | $0.33 |
| GLENN MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 105.368393477 | $105.37 |
| GLENN MERTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| GLENN MERTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| GLENN MERTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 5.44197 | $420.00 |
| GLENN MERTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.2) | ($323.93) |
| GLENN MERTENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 22.57078821 | $175.95 |
| GLENN MERTENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04542171 | $94.87 |
| GLENN MERTENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00609828 | $186.88 |
| GLENN MERTENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $133.72 |
| GLENN MERTENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 901.441582 | $901.44 |
| GLENN MERTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.56) |
| GLENN MERTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (52.318121) | ($388.59) |
| GLENN MERTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($947.35) |
| GLENN MERTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| GLENN MERTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010344 | $30.00 |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 7.6805 | $50.00 |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 199.033 | $100.00 |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 2.83222 | $50.00 |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.069387 | $100.00 |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (7.690076) | ($51.29) |
| GLENN MERTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 2.072729163 | $38.08 |
| GLENN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147654409707999 | $44.55 |
| GLENN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103393196509 | $19.73 |
| GLENN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.04146712342736 | $7.04 |
| GLENN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9820518129 | $0.51 |
| GLENN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0904697062945505 | $0.86 |
| GLENN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8660481763 | $0.89 |
| GLENN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054215207854 | $1.40 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00980746839499999 | $300.95 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14236956613 | $288.91 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,169.426238664 | $1,169.43 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.884457767 | $79.19 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 258.529962063999 | $162.33 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2718579577 | $47.47 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3351863319 | $11.79 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 151.83052656 | $518.72 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.12789951141 | $1.13 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74871247259 | $29.62 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.43218151908 | $47.45 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03491066986 | $6.37 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.121675577174 | $9.21 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.82655108213 | $1.07 |
| GLENN MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.6855785425 | $8.59 |
| GLENN MICHELFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078405243746 | $2.43 |
| GLENN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024268146442 | $73.43 |
| GLENN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037867824297 | $74.82 |
| GLENN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.401960367 | $1.51 |
| GLENN MITSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025746701745 | $0.01 |
| GLENN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028741017253 | $0.85 |
| GLENN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099429377 | $0.02 |
| GLENN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.5746268539999 | $3.01 |
| GLENN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355774557219999 | $0.36 |
| GLENN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7880217352 | $0.15 |
| GLENN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118672475399 | $3.51 |
| GLENN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7905001529 | $1.75 |
| GLENN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6260665451 | $0.38 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.650951066387 | $5.78 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70248060381 | $0.56 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013997565814 | $0.10 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123253213747 | $0.42 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25641633823 | $0.12 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00136953956916 | $0.31 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00082214182695 | $0.06 |
| GLENN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.123133392003 | $0.16 |
| GLENN MORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347336866805296 | $0.04 |
| GLENN MUCKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211325265459999 | $0.01 |
| GLENN OANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021393116982 | $0.00 |
| GLENN OKAZAKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GLENN OKAZAKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GLENN OKAZAKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GLENN OKAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060062721939 | $1.78 |
| GLENN OKAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.139119312 | $19.14 |
| GLENN OLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2923570383632 | $0.29 |
| GLENN OLILANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.203495989 | $403.00 |
| GLENN OLILANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031424670495 | $61.62 |
| GLENN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095465695199 | $0.28 |
| GLENN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045830348013 | $0.05 |
| GLENN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026780200291 | $0.01 |
| GLENN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07455096242 | $0.16 |
| GLENN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024067282052 | $0.02 |
| GLENN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028587610499 | $0.04 |
| GLENN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0042558988752 | $0.01 |
| GLENN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018056801264 | $0.02 |
| GLENN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109957932778999 | $0.00 |
| GLENN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00561526091279999 | $0.01 |
| GLENN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025942629342 | $0.00 |
| GLENN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00287512481419999 | $0.00 |
| GLENN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0041253915608 | $0.01 |
| GLENN ORTIZ QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024990852458 | $7.40 |
| GLENN ÖSTERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85774563594612 | $10.28 |
| GLENN ÖSTERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.086801934746 | $0.00 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 32.264 | $30.37 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002986 | $12.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN P ORTIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00028105 | $10.75 |
| GLENN P ORTIZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00029827 | $10.90 |
| GLENN P ORTIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00031495 | $9.30 |
| GLENN P ORTIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00054039 | $15.66 |
| GLENN P ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.49 | $528.94 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001069646365779 | $20.47 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.112703592 | $18.32 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.306541417 | $6.30 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309082886319999 | $3.43 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0167676148126 | $1.00 |
| GLENN P ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07013207308 | $3.97 |
| GLENN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511973880009999 | $1.52 |
| GLENN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355568973619999 | $6.94 |
| GLENN PARADIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($55.89) |
| GLENN PARADIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,801.99) |
| GLENN PARADIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,570.84) |
| GLENN PARADIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,083.33) |
| GLENN PARADIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.136885116) | ($2,559.66) |
| GLENN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199146003692 | $59.78 |
| GLENN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26650838852 | $0.31 |
| GLENN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021259158810682 | $61.21 |
| GLENN PAREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224426291809999 | $0.66 |
| GLENN PAREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071629449754 | $0.01 |
| GLENN PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006730591645 | $208.31 |
| GLENN PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.614163088 | $44.88 |
| GLENN PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6355086899999 | $10.45 |
| GLENN PAYNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (654.270120833) | ($4,174.24) |
| GLENN PAYNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 654.270120833 | $4,174.24 |
| GLENN PAYNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (436.565179464) | ($436.57) |
| GLENN PAYNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 436.565179464 | $436.57 |
| GLENN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03498227741229 | $1.03 |
| GLENN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.987565909277 | $16.71 |
| GLENN PEEBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000019386424) | ($0.08) |
| GLENN PEEBLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.84) |
| GLENN PEEBLES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,762.96) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6) | ($16,804.12) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5,549.837002 | $5,525.41 |
| GLENN PEEBLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09558174) | ($2,885.07) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.932736232) | ($4,466.82) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5,549.837002) | ($2,282.18) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (3.1031) | ($2.58) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,511.653391525) | ($1,071.91) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 184.919275768 | $123.78 |
| GLENN PEEBLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (149.393926428) | ($100.00) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2390302823) | ($0.16) |
| GLENN PEEBLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | CEL | (4.488988701) | ($3.00) |
| GLENN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085584419038824 | $33.25 |
| GLENN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3412460775832 | $6.85 |
| GLENN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354250529565779 | $101.73 |
| GLENN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.93687708208 | $0.70 |
| GLENN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 11.2986562945043 | $8.09 |
| GLENN PELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219533349498949 | $0.00 |
| GLENN PENETRANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047645) | ($1.44) |
| GLENN PENETRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051635343257 | $1.02 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050382329849 | $14.91 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40357697078 | $5.09 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097541211378 | $19.03 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4143442049999 | $10.63 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4594379125 | $1.54 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.38701166729999 | $6.39 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34487981898 | $0.34 |
| GLENN PIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40793872169 | $0.02 |
| GLENN POLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076429092952 | $22.62 |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($149.91) |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 149.58 | $149.91 |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (149.0) | ($149.00) |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 246.241 | $149.00 |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (671.0) | ($996.44) |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.418368 | $996.44 |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($709.73) |
| GLENN PORIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 1,106.195 | $709.73 |
| GLENN PORIAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.004086) | ($125.38) |
| GLENN PORIAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 217.457 | $125.38 |
| GLENN PORIAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| GLENN PORIAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 156.217 | $72.00 |
| GLENN PORIAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| GLENN PORIAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 106.258 | $72.00 |
| GLENN PORIAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| GLENN PORIAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 140.49 | $89.00 |
| GLENN PORIAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| GLENN PORIAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 152.502 | $89.00 |
| GLENN PORIAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GLENN PORIAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 183.117 | $100.00 |
| GLENN PORIAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GLENN PORIAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 980.2 | $500.00 |
| GLENN PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130561420030811 | $50.64 |
| GLENN PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.308938749455 | $350.02 |
| GLENN PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063595123053 | $127.13 |
| GLENN PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.487876902 | $651.49 |
| GLENN PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.548466712 | $21.05 |
| GLENN PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2500034659 | $7.72 |
| GLENN PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.329692001 | $51.33 |
| GLENN PORTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087831483049 | $0.01 |
| GLENN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34742519285 | $0.40 |
| GLENN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069241336092 | $1.35 |
| GLENN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.984406852 | $26.15 |
| GLENN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1974142788 | $2.96 |
| GLENN RAYMOND ELLICOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 34.9528 | $77.19 |
| GLENN RAYMOND ELLICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.285302947589 | $2.24 |
| GLENN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016622380836 | $0.00 |
| GLENN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068950734296 | $0.00 |
| GLENN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030096214350999 | $0.01 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,171.00) |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (22,643.612606) | ($21,558.67) |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.617817) | ($24,898.64) |
| GLENN RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,990.64 |
| GLENN RICHARDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,469.96 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128741368926 | $382.38 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7543334669 | $95.99 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.506317095659999 | $1,018.13 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 587.577590082999 | $465.82 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.685589241108 | $4.29 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.340611374 | $259.39 |
| GLENN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 312.437892858 | $141.23 |
| GLENN RONDALE EUGENIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123471) | ($49.03) |
| GLENN RONDALE EUGENIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (421.049673) | ($378.72) |
| GLENN RONDALE EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234713308 | $50.00 |
| GLENN RONDALE EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469578981225106 | $0.01 |
| GLENN RONDALE EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.708853703282199 | $0.66 |
| GLENN ROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118056689650999 | $0.01 |
| GLENN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247719084 | $0.73 |
| GLENN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134797050832 | $273.39 |
| GLENN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.184970374 | $346.18 |
| GLENN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6389050006 | $0.51 |
| GLENN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021952755754 | $0.00 |
| GLENN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129785480566999 | $0.01 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $58.97 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001499) | ($59.21) |
| GLENN SAMUELS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 70.708 | $59.21 |
| GLENN SAMUELS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (70.708) | ($35.98) |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278169868049999 | $69.86 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015174832352 | $29.61 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105094880293999 | $0.00 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031713900439 | $0.00 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5716249349 | $3.50 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022811615858 | $0.01 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000157200927479999 | $0.00 |
| GLENN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000080130338331 | $0.00 |
| GLENN SCHOLTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.94) |
| GLENN SCHOLTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| GLENN SCHOLTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.227608) | ($6,882.41) |
| GLENN SCHOLTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050235) | ($1,438.89) |
| GLENN SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015077829413416 | $54.03 |
| GLENN SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023737015898 | $0.00 |
| GLENN SETBACKEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09889234384 | $305.33 |
| GLENN SETBACKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01477581) | ($600.00) |
| GLENN SETBACKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01477581 | $600.00 |
| GLENN SETBACKEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01167902 | $371.46 |
| GLENN SETBACKEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025506) | ($749.33) |
| GLENN SETBACKEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.044680559) | ($1,331.87) |
| GLENN SETBACKEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.044680559 | $1,331.87 |
| GLENN SETBACKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032343402) | ($1,945.76) |
| GLENN SETBACKEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032343402 | $1,945.76 |
| GLENN SETBACKEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05375217024) | ($99.68) |
| GLENN SETBACKEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010785) | ($20.09) |
| GLENN SETBACKEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00319284) | ($99.98) |
| GLENN SETBACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046000814811216 | $15.87 |
| GLENN SETBACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094170354042179 | $22.25 |
| GLENN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043099712628 | $1.28 |
| GLENN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056582106355 | $0.11 |
| GLENN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048825027888 | $0.35 |
| GLENN SJÖBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127247000799 | $0.00 |
| GLENN SMETHURST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04454060465) | ($0.10) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04061762089) | ($0.09) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08574831077) | ($0.18) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1083136557) | ($0.23) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026045) | ($10.07) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.009143339438) | ($0.02) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (178.244439686) | ($95.00) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3388240271) | ($651.10) |
| GLENN SMETHURST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09990202591) | ($0.06) |
| GLENN SMETHURST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.257981058) | ($0.21) |
| GLENN SMETHURST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.129182675) | ($0.10) |
| GLENN SMETHURST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.222726439) | ($0.18) |
| GLENN SMETHURST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02715207415) | ($597.59) |
| GLENN SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.83354618817 | $40.32 |
| GLENN SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,012.32 |
| GLENN SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,130.00 |
| GLENN SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,212.62 |
| GLENN SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $10,124.71 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099306588498 | $304.56 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.429464602 | $19.43 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140841599609 | $422.93 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027636252085 | $8.18 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9198204232 | $4.61 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155201534 | $30.28 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16886150581 | $0.17 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025705923086 | $0.29 |
| GLENN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05307516647 | $0.08 |
| GLENN SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285738442169999 | $0.85 |
| GLENN SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5012310214481 | $0.53 |
| GLENN SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.398629963479999 | $0.19 |
| GLENN SOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025965229641 | $78.75 |
| GLENN SONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077285376512 | $0.23 |
| GLENN SONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13867301851 | $0.16 |
| GLENN SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079518975504 | $23.54 |
| GLENN SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015068535179 | $29.40 |
| GLENN SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4747054456 | $10.47 |
| GLENN SONTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2429351172 | $3.36 |
| GLENN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.893865676172 | $7.59 |
| GLENN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190413816 | $0.56 |
| GLENN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41529687459 | $843.04 |
| GLENN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.46913359184 | $0.47 |
| GLENN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001736180265 | $3.39 |
| GLENN SURKIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05751442485 | $2.10 |
| GLENN SYLVANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69723986470475 | $2.89 |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4176675075) | ($1,100.00) |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4176675075 | $1,100.00 |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1117686914) | ($3,959.51) |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1117686914 | $3,959.51 |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.417299) | ($1,100.00) |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0309937 | $1,100.00 |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.11485019 | $3,914.94 |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 6,628.9 | $4,869.24 |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,356.182510651) | ($993.87) |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,356.182510651 | $993.87 |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (7,985.08) | ($5,851.84) |
| GLENN TAFINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1729568 | $5,851.84 |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4182866221) | ($1,000.00) |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4182866221 | $1,000.00 |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.418654) | ($1,000.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0302686 | $1,000.88 |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8806970265) | ($2,005.79) |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8806970265 | $2,005.79 |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.786615) | ($1,800.00) |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0582754 | $1,800.00 |
| GLENN TAFINI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5191133814) | ($15,991.38) |
| GLENN TAFINI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MCDAI | 180.04501125 | $180.05 |
| GLENN TAFINI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (59.91) | ($59.91) |
| GLENN TAFINI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00233245 | $49.57 |
| GLENN TAFINI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.11165985 | $2,500.62 |
| GLENN TAFINI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02370421 | $530.86 |
| GLENN TAFINI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.028049 | $618.92 |
| GLENN TAFINI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.052222494 | $1,151.51 |
| GLENN TAFINI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2075711126) | ($4,582.83) |
| GLENN TAFINI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002811970971) | ($59.91) |
| GLENN TAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004971910715131 | $19.13 |
| GLENN TAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079184974345817 | $22.43 |
| GLENN TAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.532475231847 | $3.84 |
| GLENN TAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3102504515 | $25.67 |
| GLENN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603279279686 | $1.29 |
| GLENN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0900487168276 | $2.32 |
| GLENN TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095811796487 | $0.03 |
| GLENN TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00660051362559999 | $0.01 |
| GLENN TARPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024607298049 | $0.00 |
| GLENN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123303199553 | $3.65 |
| GLENN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8988912501 | $8.90 |
| GLENN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276605264347 | $83.89 |
| GLENN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174067812829999 | $353.85 |
| GLENN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.008223052 | $54.71 |
| GLENN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1564528612 | $23.96 |
| GLENN THEODORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454341994 | $0.49 |
| GLENN THEODORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.150127481 | $35.15 |
| GLENN THEODORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31328210175 | $0.31 |
| GLENN THEODORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000158343542419999 | $0.00 |
| GLENN THEODORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0070837585167 | $0.00 |
| GLENN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037908586211 | $0.00 |
| GLENN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00076073480184 | $0.00 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086445757388 | $2.56 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291694115549999 | $0.57 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.970746437759999 | $0.77 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7547347175 | $1.72 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035828841872 | $0.32 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00047324274258 | $0.11 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026251815909999 | $0.03 |
| GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.94732419948 | $0.09 |
| GLENN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015313952235 | $0.00 |
| GLENN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104126505250999 | $0.01 |
| GLENN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109915287682 | $0.01 |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (341.206034469) | ($190.54) |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 341.206034469 | $190.54 |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59.592586908) | ($32.49) |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 59.592586908 | $32.49 |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.581990007) | ($6.99) |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.581990007 | $6.99 |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30.017448722) | ($3.78) |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30.017448722 | $3.78 |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001493886768) | ($4.27) |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001493886768 | $4.27 |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001417253261) | ($2.17) |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001417253261 | $2.17 |
| GLENN TINTURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (59.584065) | ($32.13) |
| GLENN TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001585113114432 | $0.05 |
| GLENN TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014125502624297 | $0.03 |
| GLENN TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7378959905464 | $0.67 |
| GLENN TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4068341922379 | $1.66 |
| GLENN TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0533067787160189 | $0.01 |
| GLENN TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00693246443751329 | $0.05 |
| GLENN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370738704256 | $0.06 |
| GLENN TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021829180101 | $6.46 |
| GLENN TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059252918229 | $11.56 |
| GLENN TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.710292352 | $17.71 |
| GLENN TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105835435583 | $0.00 |
| GLENN TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010177093036999 | $0.00 |
| GLENN TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020870032737 | $0.02 |
| GLENN TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037091659183 | $0.00 |
| GLENN TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,022.3757050216 | $1,124.52 |
| GLENN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.20077617898 | $17.02 |
| GLENN ULANDAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 2,442.881155 | $1,826.66 |
| GLENN ULANDAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1,147.0337 | $1,078.84 |
| GLENN ULANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00996464356469999 | $0.01 |
| GLENN ULANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00444468813575 | $8.68 |
| GLENN ULANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8140559832 | $5.66 |
| GLENN ULANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9577305054754 | $5.57 |
| GLENN VAN DEN HEUVEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 503.8564 | $1,022.83 |
| GLENN VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168588086982 | $50.21 |
| GLENN VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.79263257853 | $30.01 |
| GLENN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026916814644 | $0.00 |
| GLENN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025542819654 | $0.00 |
| GLENN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032610776512 | $0.03 |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.31579547 | $10,014.01 |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,835.12) |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.145486351) | ($4,803.35) |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62352101) | ($17,885.00) |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036979767003683 | $124.93 |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1099638515 | $70.72 |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028657457007227 | $66.67 |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0862663277489999 | $0.09 |
| GLENN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046190459721 | $0.05 |
| GLENN VAN WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153041822751134 | $0.00 |
| GLENN VAN WEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.429903736455 | $2.57 |
| GLENN VANCAYSEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.64761222132999 | $8.66 |
| GLENN VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139905981942 | $41.41 |
| GLENN VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018580333599 | $36.25 |
| GLENN VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.698117278 | $53.67 |
| GLENN VDB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00453170670 1359 | $0.00 |
| GLENN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038614501879 | $1.14 |
| GLENN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104198666727 | $20.33 |
| GLENN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7512788131 | $2.98 |
| GLENN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081115699129 | $0.72 |
| GLENN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096645170459 | $0.07 |
| GLENN VERCNOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016025796748 | $47.60 |
| GLENN VERCNOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029916266424 | $58.53 |
| GLENN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101208410609999 | $97.80 |
| GLENN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037837914009 | $0.00 |
| GLENN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.849339378 | $1.79 |
| GLENN WARMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $10.57 |
| GLENN WARMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | LTC | (0.1) | ($10.55) |
| GLENN WARMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 10.52 | $10.55 |
| GLENN WARMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.52) | ($10.52) |
| GLENN WARMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | LINK | 0.7755 | $10.52 |
| GLENN WARMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $9.86 |
| GLENN WARMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (0.1) | ($7.00) |
| GLENN WARMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6.956 | $7.00 |
| GLENN WARMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6.95) | ($6.95) |
| GLENN WARMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 0.9587 | $6.95 |
| GLENN WARMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.90 |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00287493 | $87.64 |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002874) | ($87.41) |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 11.2095 | $87.41 |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00522121 | $155.33 |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.005222) | ($155.89) |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 21.0412 | $155.89 |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 1.74000533 | $124.91 |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (1.8399) | ($132.80) |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 132.436 | $132.80 |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (132.44) | ($132.44) |
| GLENN WARMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 17.4677 | $132.44 |
| GLENN WARMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.338831198) | ($53.59) |
| GLENN WARMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.338831198 | $53.59 |
| GLENN WARMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (102.324) | ($53.58) |
| GLENN WARMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 53.249 | $53.58 |
| GLENN WARMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (53.25) | ($53.25) |
| GLENN WARMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LINK | 7.7107 | $53.25 |
| GLENN WARMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 65.03403602 | $460.44 |
| GLENN WARMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.68 |
| GLENN WARMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LINK | 19.01156218 | $124.29 |
| GLENN WARMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LINK | 20.58672152 | $137.25 |
| GLENN WARMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 14.63605758 | $91.91 |
| GLENN WARMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.28 |
| GLENN WARMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LINK | 90.59357078 | $792.69 |
| GLENN WARMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 32.31689091 | $229.77 |
| GLENN WARMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $4.45 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013354700105 4 | $0.04 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14217367033 | $1.33 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027121291089 9999 | $0.01 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000141040329899 | $0.00 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000233307060559999 | $0.00 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46184537516445 | $0.35 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000149726323889999 | $0.00 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.740723111 | $138.91 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000209077774789999 | $0.00 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000596282846 6619 | $0.01 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00011569790164 | $0.00 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.72611873029999 | $0.15 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022413436098 | $0.00 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000038447301207 | $0.00 |
| GLENN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00096359662865 | $0.00 |
| GLENN WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75562328753033 | $2.03 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021649080748 | $0.64 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038324948242 | $0.07 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.739517863 | $891.74 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031052454327 | $0.00 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013035080361 | $0.00 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.877411134 | $242.15 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017798523289 | $0.00 |
| GLENN WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8073203829 | $1.49 |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (120.0) | ($120.00) |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 120.0 | $120.00 |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| GLENN WELLS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (78.33) | ($78.33) |
| GLENN WELLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| GLENN WELLS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 248.0 | $248.00 |
| GLENN WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (78.33) | ($78.33) |
| GLENN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (78.941843376) | ($94,000.00) |
| GLENN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 97.022287774 | $115,529.29 |
| GLENN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.370228763) | ($2,822.35) |
| GLENN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06578207012) | ($78.33) |
| GLENN WELLS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| GLENN WELLS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014691807693 | $444.13 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545321767307 | $72.22 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 462.693192476 | $366.81 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7494235969 | $86.12 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71267749991 | $6.29 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.093034615 | $3.23 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.4061966879 | $176.12 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475623644257 | $0.48 |
| GLENN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2161462991 | $4.96 |
| GLENN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01120464 | $447.39 |
| GLENN WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08116765984) | ($2,219.92) |
| GLENN WEST | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08116765984 | $2,219.92 |
| GLENN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008560768299344 | $28.36 |
| GLENN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051604479264 | $1.01 |
| GLENN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1215365926 | $9.12 |
| GLENN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4618721101 | $2.80 |
| GLENN WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016419024315 | $4.86 |
| GLENN WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.690375105 | $102.20 |
| GLENN WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002761672157 5 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLENN WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.093895806252 | $0.32 |
| GLENN WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0908919851769999 | $0.05 |
| GLENN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067459670264999 | $0.02 |
| GLENN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086117364748 | $0.02 |
| GLENN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018836612473 | $0.02 |
| GLENN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163902149959999 | $48.74 |
| GLENN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015221496219 | $0.02 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018355553947 | $5.43 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155581881209999 | $0.02 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047096397388999 | $0.01 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030876217579 | $0.03 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000147624755879999 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040855029933 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015640263978 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028667442554 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.320649787669999 | $1.10 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014257408815 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023957439668 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035499915381 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025319934448 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000074736272493999 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000128168900906 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029033852899999 | $0.03 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027518894546 | $0.00 |
| GLENN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000039877557622 | $0.00 |
| GLENN WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020619595515 | $0.07 |
| GLENN WRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052355657235 | $161.46 |
| GLENN WRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.16920305492 | $569.89 |
| GLENN WRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.134746151929999 | $0.01 |
| GLENN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0323605501 | $27.42 |
| GLENN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017377555543999 | $0.02 |
| GLENN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018914947173 | $0.00 |
| GLENN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0178888652569999 | $0.00 |
| GLENN WYSMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000600289296) | ($2.49) |
| GLENN WYSMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008252174183) | ($2.49) |
| GLENN WYSMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012680516653) | ($2.55) |
| GLENN WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1799607703 | $26.75 |
| GLENN WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039038698429 | $77.22 |
| GLENN WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.70472781779999 | $0.07 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,737.0) | ($5,737.00) |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.893497 | $5,737.00 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.165305 | $500.00 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.81503 | $63.00 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 9.1321 | $125.00 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 90.66 | $125.00 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02718727137511 | $50.99 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.514166219 | $230.51 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.271477336 | $23.11 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2454548654 | $2.70 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33299806848 | $2.92 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06831047629 | $4.07 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16653268409 | $6.53 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30594280934 | $1.88 |
| GLENN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013252479678 | $1.00 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 41.19591792 | $214.22 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 66.42626684 | $350.07 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016877504712 | $50.27 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28661818164 | $585.00 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4269339119 | $3.51 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.9331197969999 | $10.63 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7813164654 | $30.88 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28583266855 | $2.52 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.35929169149 | $11.02 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2296235575 | $13.73 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28145704733 | $11.12 |
| GLENN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7430541509 | $0.84 |
| GLENN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024717995499 | $74.84 |
| GLENNA STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165723321829999 | $4.90 |
| GLENNER SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9098611087151 | $0.86 |
| GLENN-ERIK SANDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034577906451 | $0.10 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 5.92262443 | $102.53 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00397704 | $155.03 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.05290437 | $151.64 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.79) |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01289878) | ($499.67) |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01291936) | ($499.60) |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.273075) | ($19.97) |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (34.268569328) | ($544.53) |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (205.845402) | ($205.85) |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (394.019837) | ($312.73) |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01179004632 | $17.48 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014869490199 | $44.67 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018279777551 | $35.48 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.909359950590999 | $0.91 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04064603812439 | $0.92 |
| GLENNFORD BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1685642818184 | $2.94 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 42.348181 | $3,366.70 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (41.0) | ($1,007.37) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 984.738 | $1,007.37 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (984.7) | ($984.70) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0314711 | $984.70 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($763.55) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 768.417 | $763.55 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 43.50799 | $700.00 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0020989 | $65.00 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008402) | ($264.97) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 263.549 | $264.97 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (267.0) | ($267.00) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 28.44966 | $267.00 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009521) | ($299.98) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 299.07 | $299.98 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (299.07) | ($299.07) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 32.18575 | $299.07 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26828419) | ($8,077.07) |
| GLENN-FRODE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011897201215615 | $44.28 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019880245117999 | $0.00 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000687603131371 | $0.00 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042965295597 | $0.03 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019179119046 | $0.00 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110338672522 | $0.01 |
| GLENN-FRODE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18269183034 | $0.00 |
| GLENNY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032233925966 | $9.54 |
| GLENNY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029822902792 | $5.82 |
| GLENNY ROXANNA OGANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249566157215597 | $0.03 |
| GLENSY FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158097517636 | $0.00 |
| GLENSY FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000188614937019999 | $0.00 |
| GLENSY FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015388079891 | $0.00 |
| GLENTON HIBBERT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00234372 | $93.13 |
| GLENTON HIBBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00873032 | $259.29 |
| GLENTON HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335393083949999 | $9.92 |
| GLENTON HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118382297026 | $0.09 |
| GLENTON HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.791122276939999 | $0.79 |
| GLENTON HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.358154460219999 | $0.36 |
| GLENWIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025186707348 | $0.75 |
| GLENWOOD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089507677162 | $0.01 |
| GLEYCE PAULA FELICIANO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040457894811504 | $0.04 |
| GLEYDSON MANOEL RAMOS DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000217002277203999 | $0.00 |
| GLIB WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.077162327163 | $0.08 |
| GLIGOR BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001852194851 | $50.00 |
| GLIGOR BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237620188306039 | $0.17 |
| GLIGOR KOTUSHEVSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DASH | 0.00440218 | $0.28 |
| GLIGOR KOTUSHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006929387117 | $2.11 |
| GLIGOR KOTUSHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1605311211924 | $27.08 |
| GLIGOR KOTUSHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005126573842 | $0.05 |
| GLIGOR LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38770196559999 | $1.62 |
| GLIGOR ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093686683579 | $2.77 |
| GLIGOR ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053506493021 | $0.00 |
| GLIGOR ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022654679187 | $0.20 |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 9.896 | $20.00 |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 12.374 | $25.00 |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 13.859 | $28.00 |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GLIGORE CATALIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 27.744 | $20.00 |
| GLIGORE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.979132950863 | $2.85 |
| GLINBERT JULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519061531774536 | $0.60 |
| GLISEN SAMUEL SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037827740972 | $1.12 |
| GLISTER THREADGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24548757779999 | $2.62 |
| GLISTER THREADGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.517745364 | $32.91 |
| GLISTER THREADGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94770116039999 | $3.95 |
| GLISTER THREADGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5982447891 | $0.38 |
| GLISTER THREADGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65353483256 | $2.23 |
| GLISTER THREADGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068713373162 | $1.28 |
| GLITIVAN OLIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009490740178 | $0.00 |
| GLITIVAN OLIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01843518938779 | $0.02 |
| GLITIVAN OLIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111803340351 | $0.22 |
| GLITIVAN OLIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059113947624 | $0.06 |
| GLJ POSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02518576 | $967.87 |
| GLJ POSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.011223) | ($350.37) |
| GLJ POSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 456.164 | $350.37 |
| GLJ POSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $351.58 |
| GLJ POSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0035) | ($102.56) |
| GLJ POSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 234.695 | $102.56 |
| GLJ POSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001705) | ($49.94) |
| GLJ POSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 114.369 | $49.94 |
| GLJ POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114011347242 | $33.02 |
| GLJ POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9184172374819 | $15.21 |
| GLJ POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023076414548 | $4.30 |
| GLO IVY DE FRENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085587119346 | $0.25 |
| GLO IVY DE FRENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47865901993 | $0.58 |
| GLO IVY DE FRENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0917635183 | $4.09 |
| GLOBAL CORE INTERNATIONAL CORP. | BLACKBURNE HIGHWAY, ROAD TOWN, TORTOLA, P.O. BOX 116 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032089540254 | $9.50 |
| GLOBAL CORE INTERNATIONAL CORP. | BLACKBURNE HIGHWAY, ROAD TOWN, TORTOLA, P.O. BOX 116 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028026640574 | $0.00 |
| GLOBAL CORE INTERNATIONAL CORP. | BLACKBURNE HIGHWAY, ROAD TOWN, TORTOLA, P.O. BOX 116 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208484036389 | $12.46 |
| GLOBAL GRATITUDE, INC. | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082152388644 | $254.27 |
| GLOBAL REGENCY LIMITED | UNIT C, 4/F CHINA INSURANCE BLDG., 48 CAMERON ROAD, TSIM SHA TSUI, , KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,476.309683584 | $10,310.11 |
| GLODEANU LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548528500349999 | $0.60 |
| GLODEANU LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024025218234999 | $0.00 |
| GLODEANU LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.0461003269999 | $18.05 |
| GLODEANU LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053569184311 | $0.00 |
| GLODEANU LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16668259076 | $0.57 |
| GLODEANU LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205205518639999 | $0.01 |
| GLODEANU LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46671822741 | $0.22 |
| GLODI MPANZU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012371) | ($4.99) |
| GLODI MPANZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234351168167 | $0.03 |
| GLOMILIN JOY GARCIA SANDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352896388356 | $0.35 |
| GLOMILIN JOY GARCIA SANDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483055174789999 | $9.43 |
| GLOREEN LEVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (14.8836) | ($29.72) |
| GLOREEN LEVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0864) | ($32.35) |
| GLOREEN LEVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (13.9391) | ($29.77) |
| GLOREEN LEVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (12.4584) | ($22.36) |
| GLOREEN LEVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (18.01) | ($14.95) |
| GLOREEN LEVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (20.8562) | ($16.37) |
| GLOREEN LEVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (25.6644) | ($16.09) |
| GLOREEN LEVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (19.5381) | ($13.67) |
| GLOREEN LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.581182406542 | $252.09 |
| GLORET SABRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65250535068442 | $1.67 |
| GLORIA ALSOM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125728) | ($50.01) |
| GLORIA ALSOM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025) | ($10.09) |
| GLORIA ALSOM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9787658672) | ($394.45) |
| GLORIA ALSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125733850867585 | $50.00 |
| GLORIA ALSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015686937216 | $0.00 |
| GLORIA ALSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029293943042289 | $1.21 |
| GLORIA ANNE BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017270002757 | $51.50 |
| GLORIA ANNE BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015677315635 | $30.57 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.06575584231 | $202.88 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00490431 | $205.44 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.07599671 | $102.68 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00138734 | $50.30 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001794972806474 | $52.59 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232366156186899 | $0.05 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080755162322 | $1.43 |
| GLORIA BARRERO BELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104007147588 | $0.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLORIA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026780162177 | $7.93 |
| GLORIA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466843262400999 | $0.54 |
| GLORIA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287661559946 | $5.61 |
| GLORIA BAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.150999317764 | $2.20 |
| GLORIA BENJAMIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00070223 | $29.01 |
| GLORIA BENJAMIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0009567 | $37.65 |
| GLORIA BENJAMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00092441 | $28.02 |
| GLORIA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000497292140872099 | $0.14 |
| GLORIA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000661489006 | $0.00 |
| GLORIA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000303006593779999 | $0.01 |
| GLORIA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00855246663672 | $0.01 |
| GLORIA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116359703297 | $0.00 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001339484793 | $0.00 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519875908329999 | $0.01 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082338622963 | $0.07 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130910067559999 | $0.00 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000106597964035 | $0.00 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019425880631 | $0.07 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047433993075 | $0.00 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21345692187 | $0.11 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028487583594 | $0.67 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029504434254999 | $0.00 |
| GLORIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000007472208827 | $0.01 |
| GLORIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018010801104 | $0.53 |
| GLORIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027694202342 | $54.04 |
| GLORIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47937187076 | $0.38 |
| GLORIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00245923941999 | $0.63 |
| GLORIA CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016943204251 | $0.50 |
| GLORIA CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 281.334542718 | $281.33 |
| GLORIA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014596636511 | $0.02 |
| GLORIA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078881731655 | $15.39 |
| GLORIA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9470585393 | $10.52 |
| GLORIA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00355142483139999 | $0.01 |
| GLORIA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033217349893 | $0.20 |
| GLORIA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061165260391 | $0.02 |
| GLORIA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124833665699999 | $0.12 |
| GLORIA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171617558419999 | $5.08 |
| GLORIA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830422381793366 | $0.15 |
| GLORIA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087411114986 | $0.02 |
| GLORIA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013476936709 | $0.00 |
| GLORIA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000008750452 | $0.00 |
| GLORIA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044811588998 | $0.11 |
| GLORIA CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008644030875 | $0.00 |
| GLORIA CHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.3317379124 | $202.74 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016314128711 | $48.50 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045437430402 | $90.33 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110052390448999 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111504548088 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026340385175 | $0.01 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092331932658 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011848679525 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000180286893589999 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11408561832 | $6.49 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049288123372 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058178403002 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000014135308303 6 | $0.00 |
| GLORIA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017109305064 | $0.00 |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.84 |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 933.029031 | $501.42 |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001885780221678 | $50.17 |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6984638773 | $2.94 |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.086500143) | ($2,227.87) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.086500143 | $2,227.87 |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098239882) | ($3,277.93) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1098239882 | $3,277.93 |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0865) | ($2,330.18) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.109823) | ($3,435.92) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00121813381) | ($2.49) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00121813381 | $2.49 |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001258202404) | ($3.79) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001258202404 | $3.79 |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001216) | ($2.49) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000126) | ($3.78) |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005950086373853 | $22.06 |
| GLORIA DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058099773469299 | $15.86 |
| GLORIA DIAZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023692684380299 99 | $0.00 |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.447810492) | ($6.44) |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (132.6837) | ($237.51) |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,253.521126761) | ($10,300.00) |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,375.031912036 | $11,892.55 |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.042253521) | ($8.58) |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (217.786901408) | ($309.26) |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.40250473 | $11,936.68 |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $39.96 |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002093834748985 | $52.90 |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3203613237562 | $14.34 |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039832255505 | $6.20 |
| GLORIA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 90.615785256 | $0.01 |
| GLORIA ELENA JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019446517224 | $0.00 |
| GLORIA ELENA JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7636650067 | $4.76 |
| GLORIA ELGUETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.0) | ($99.00) |
| GLORIA ELGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490010488689 | $0.80 |
| GLORIA ELIZABETH RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $409.96 |
| GLORIA ELIZABETH RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00466238) | ($330.07) |
| GLORIA ELIZABETH RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166349) | ($49.48) |
| GLORIA ELIZABETH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166519691769657 | $50.07 |
| GLORIA ELIZABETH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054154212324511 | $1.92 |
| GLORIA ENEIDA QUINONES VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049860043319 | $14.76 |
| GLORIA ENEIDA QUINONES VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010775937235 | $21.03 |
| GLORIA ESHLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389593523629999 | $11.53 |
| GLORIA ESHLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.344844635 | $444.34 |
| GLORIA ESPERAN ROSERO MORILLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0724279 | $2,839.86 |
| GLORIA ESPERAN ROSERO MORILLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02310323) | ($900.17) |
| GLORIA ESPERAN ROSERO MORILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02039032) | ($700.43) |
| GLORIA ESPERAN ROSERO MORILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02902312) | ($882.40) |
| GLORIA ESPERAN ROSERO MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147176662845546 | $5.06 |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 5.95 | $60.49 |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 48.31312441 | $491.60 |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002476225870613 | $50.07 |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7978029809347 | $3.28 |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09016026825 | $0.66 |
| GLORIA EVERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00303575 | $129.17 |
| GLORIA EVERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.029155 | $1,229.66 |
| GLORIA EVERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.07 |
| GLORIA EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162631387597 | $33.36 |
| GLORIA EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016097317701 | $3.14 |
| GLORIA EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12276504818 | $7.34 |
| GLORIA FANCHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021548057351 | $64.90 |
| GLORIA FANCHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047855929737 | $9.34 |
| GLORIA FANCHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.843190679999 | $380.84 |
| GLORIA FUINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,069.00) |
| GLORIA FUINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($4.93) |
| GLORIA FUINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($980.11) |
| GLORIA FUINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.49) |
| GLORIA FUINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10158727) | ($3,509.28) |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481165263097799 | $18.40 |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051807308209 | $0.06 |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.905015708 | $53.41 |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069765334758 | $0.00 |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015606720944 | $0.00 |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116988421833999 | $0.00 |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013585223683 | $0.08 |
| GLORIA FUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000137862838805 | $0.00 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 1.51500871 | $100.68 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074056194811 | $2.19 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289271954084399 | $0.09 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27976439225 | $0.80 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036089248954 | $0.00 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14995482149 | $1.15 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022774228567 | $1.36 |
| GLORIA GASASIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014125510165 | $0.39 |
| GLORIA GONZALEZ AGUIRRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.234457221) | ($70.33) |
| GLORIA GONZALEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.010644310652 | $27.04 |
| GLORIA GONZALEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13229707995 | $0.13 |
| GLORIA GONZALEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.240917326 | $5.17 |
| GLORIA GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016786869434 | $0.50 |
| GLORIA GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066259734553 | $0.07 |
| GLORIA GUADALUPE SOLIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 2.03602226 | $42.24 |
| GLORIA HAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.92) |
| GLORIA HAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1763387) | ($5,065.68) |
| GLORIA HAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($21.58) |
| GLORIA HAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (47.101704765) | ($508.04) |
| GLORIA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008373600819535 | $31.16 |
| GLORIA HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.436229779762599 | $6.61 |
| GLORIA HINCAPIE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071263235462 | $21.09 |
| GLORIA HOEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017721169766 | $0.01 |
| GLORIA JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.450762135937 | $1.40 |
| GLORIA JOSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017226583873 | $5.10 |
| GLORIA JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098198934019 | $0.00 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404248301469999 | $124.07 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66150473092 | $0.77 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023822668165 | $46.48 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.497576603 | $12.29 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3497632276 | $6.50 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0191945125 | $22.44 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075235568787 | $0.66 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72949374327 | $0.35 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31825595281 | $19.03 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108409752006 | $1.19 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128004709979 | $4.07 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059343660164 | $0.37 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0686241229 | $3.91 |
| GLORIA KUENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031603042913 | $0.04 |
| GLORIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087790966696 | $2.60 |
| GLORIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01745184246 | $34.05 |
| GLORIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.6581041849999 | $74.66 |
| GLORIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.77372956499999 | $5.77 |
| GLORIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.34979692399999 | $11.44 |
| GLORIA LAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017766951442 | $0.00 |
| GLORIA LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019463684741 | $58.37 |
| GLORIA LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034864718072 | $1.03 |
| GLORIA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000131959435999999 | $0.00 |
| GLORIA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101848270514 | $0.01 |
| GLORIA MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116090694488 | $3.44 |
| GLORIA ORAJEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000578796448369999 | $0.17 |
| GLORIA ORAJEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137871085261999 | $0.17 |
| GLORIA ORAJEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0544862836 | $6.39 |
| GLORIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015759827408 | $46.76 |
| GLORIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099464649522 | $0.01 |
| GLORIA PATRICIA BOTERO LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0229052 | $892.63 |
| GLORIA PATRICIA BOTERO LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0041 | $159.57 |
| GLORIA PATRICIA BOTERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346115286999999 | $9.54 |
| GLORIA PETROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43177540820299 | $9.07 |
| GLORIA QUADRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.56552514175 | $142.99 |
| GLORIA REDUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4610424105) | ($948.00) |
| GLORIA REDUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4610424105 | $948.00 |
| GLORIA REDUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| GLORIA REDUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.460042) | ($949.05) |
| GLORIA REDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111761230314 | $33.08 |
| GLORIA REDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030246976736 | $60.40 |
| GLORIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001342883138009999 | $0.00 |
| GLORIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007129087083 | $0.01 |
| GLORIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21503679113 | $2.39 |
| GLORIA RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.23986086215 | $30.83 |
| GLORIA RIGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237561212699999 | $0.01 |
| GLORIA ROBLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00532929 | $212.19 |
| GLORIA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026232300107 | $7.76 |
| GLORIA ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008251975897578 | $3.30 |
| GLORIA ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010001854891615 | $0.14 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $498.65 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0019761 | $76.27 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001209684221) | ($4.67) |
| GLORIA SANTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0294301 | $872.13 |
| GLORIA SANTOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001608429375) | ($4.67) |
| GLORIA SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.261000697) | ($3,358.00) |
| GLORIA SANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.261000697 | $3,358.00 |
| GLORIA SANTOS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002408301544) | ($4.67) |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172919789219999 | $51.55 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677193467 11 | $0.08 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022308745859678 | $50.95 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12411341099999 | $1.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1641568927 | $1.36 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40136231081 | $4.46 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040215419351 | $0.00 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59918089486 | $35.19 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114287667474 | $0.11 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086212120311 | $0.00 |
| GLORIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22392980897 | $12.71 |
| GLORIA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093052763314 | $27.54 |
| GLORIA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018361115867 | $35.83 |
| GLORIA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.1177278509999 | $94.12 |
| GLORIA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.353623703159999 | $3.12 |
| GLORIA T ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000610525269 | $0.00 |
| GLORIA TERZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 339.181816 | $339.18 |
| GLORIA TERZI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 6.2461 | $13.46 |
| GLORIA TERZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 153.058095 | $153.06 |
| GLORIA TERZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (153.058095) | ($153.06) |
| GLORIA TERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.272535431734 | $98.39 |
| GLORIA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022913765703 | $69.18 |
| GLORIA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22849162127 | $0.27 |
| GLORIA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040878246271 | $80.99 |
| GLORIA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7376371139999 | $14.85 |
| GLORIA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00313738899 | $0.63 |
| GLORIA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4005344473 | $3.06 |
| GLORIA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0548961644 | $0.08 |
| GLORIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048841428502 | $1.45 |
| GLORIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033098016702 | $6.46 |
| GLORIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064543402776 | $0.01 |
| GLORIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2415118248 | $1.41 |
| GLORIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.578800048 | $4.58 |
| GLORIA VINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20624796284 | $0.24 |
| GLORIA VINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020760466689 | $0.41 |
| GLORIA WACASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029188209659 | $8.64 |
| GLORIA WACASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001649763624 | $3.22 |
| GLORIA WACASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36948189821 | $0.23 |
| GLORIA WACASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040195823567 | $0.45 |
| GLORIA WACASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073460045245 | $0.06 |
| GLORIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050212695429 | $1.49 |
| GLORIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.862249778779999 | $0.86 |
| GLORIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058728608105 | $0.01 |
| GLORIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023213771227 | $0.02 |
| GLORIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014971033628 | $0.01 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XRP | 0.01 | $0.00 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020077116035 | $0.59 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071451054749 | $143.62 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.312499772 | $10.55 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54753948789999 | $0.97 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4883943105 | $116.56 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033055841035 | $0.29 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070627687331 | $0.53 |
| GLORIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.010748945229 | $0.04 |
| GLORIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583815001644899 | $0.06 |
| GLORIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000045852893721999 | $0.00 |
| GLORIA YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019837350627 | $0.59 |
| GLORIA YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736865003 | $14.38 |
| GLORIA YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.850652799 | $34.85 |
| GLORIA YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61740247839 | $6.86 |
| GLORIA YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110762364344 | $6.62 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084713509212 | $0.25 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139874994675 | $27.29 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09122979905 | $0.16 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0586314852749999 | $0.20 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0513834602539999 | $5.64 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.091175153547 | $0.56 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084300481482 | $0.06 |
| GLORIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0071930499594 | $0.03 |
| GLORIBEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017673155719 | $52.76 |
| GLORIE GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040585989157 | $0.79 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195324308969999 | $5.78 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84778421414 | $1,698.38 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109511597682999 | $0.01 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110247211255 | $0.01 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004368516601 | $0.00 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24991432169 | $1.54 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076305096238 | $0.58 |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7296914697 | $2.24 |
| GLORY ODERHOHWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04211393069 | $0.05 |
| GLUEGLUE SRL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,932.86 |
| GLUEGLUE SRL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.39879663 | $14,505.24 |
| GLUEGLUE SRL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.15612388 | $4,939.40 |
| GLUEGLUE SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497658028887999 | $134.99 |
| GLYN EMMETT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.06889603 | $2,083.06 |
| GLYN EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017070526558 | $49.48 |
| GLYN EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000494329745439999 | $0.00 |
| GLYN EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142600538451999 | $27.82 |
| GLYN EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9004275733 | $4.90 |
| GLYN FARGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027699875927 | $8.20 |
| GLYN LIAM LOUIS SHOEMAKER NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062974387568 | $1.86 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12005642 | $4,947.65 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66) | ($1.66) |
| GLYNELL BRADLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.66 | $1.66 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.83) | ($1,000.83) |
| GLYNELL BRADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.83 | $1,000.83 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GLYNELL BRADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GLYNELL BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06351460706 | $1,827.29 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.257809117) | ($8,106.03) |
| GLYNELL BRADLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.257809117 | $8,106.03 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.148209913) | ($40.15) |
| GLYNELL BRADLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.148209913 | $40.15 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014547800090796 | $49.02 |
| GLYNELL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8296924081421 | $6.83 |
| GLYNIS SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026232484784 | $51.19 |
| GLYNIS SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5757702128 | $5.21 |
| GLYNIS SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7607443509 | $3.76 |
| GLYNMORE SIBAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00284441 | $83.14 |
| GLYNMORE SIBAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00452064 | $143.66 |
| GLYNMORE SIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062390093102 | $18.47 |
| GLYNMORE SIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008287266824 | $16.17 |
| GLYNN BACA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0178434942) | ($726.69) |
| GLYNN BACA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0178434942 | $726.69 |
| GLYNN BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002617789216773 | $1.05 |
| GLYNN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021329586701 | $64.22 |
| GLYNN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083833951963 | $168.99 |
| GLYNN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.675256152 | $51.96 |
| GLYNN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083099628673 | $0.73 |
| GLYNN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.514152355 | $10.28 |
| GLYNN LEARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.371091) | ($11,187.65) |
| GLYNN LEARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.177604) | ($2,437.06) |
| GLYNN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028059150585 | $93.71 |
| GLYNN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486398014784686 | $0.05 |
| GLYNN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020733855704 | $45.31 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 63.581928672 | $631.06 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AAVE | 9.54114208 | $819.81 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 16.96582565 | $514.28 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (9.54114208) | ($821.74) |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 9.54114208 | $821.74 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (63.581928672) | ($633.11) |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 63.581928672 | $633.11 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.96582565) | ($514.48) |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.96582565 | $514.48 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AAVE | 5.08389527 | $447.23 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017109541844 | $515.00 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.951857089 | $100.00 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118020590225 | $239.03 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6232239689 | $1.62 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.406728803 | $97.83 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9167050554 | $63.48 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6880741151 | $1.85 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.701149359 | $46.81 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77213237247 | $28.55 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34381417308 | $36.16 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14665844785 | $1.77 |
| GLYNN LINDSEY CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013796083582 | $2.57 |
| GLYNN SELUZITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066042011484 | $0.02 |
| GLYNN SELUZITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18114513636 | $368.34 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000776507702349999 | $0.02 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138328855928 | $0.03 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079187068759 | $0.08 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013241164255 | $0.01 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.625296753 | $2.43 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.61711164749999 | $5.52 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0308076863909999 | $3.38 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63711331858 | $3.92 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067920681627 | $0.00 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007234621489 | $0.00 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5372894335 | $1.22 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021616385836 | $0.00 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5124085437 | $1.87 |
| GLYNNIS ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014882869166 | $0.00 |
| GNABA HEYKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000113352681780999 | $0.00 |
| GNABA HEYKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041552655162 | $0.46 |
| GNANA LAKSHMI T C | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.289 | $877.56 |
| GNANA LAKSHMI T C | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.43 | $10,343.99 |
| GNANA LAKSHMI T C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.390164003719 | $240.38 |
| GNANARAJ GNANAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013974158667 | $0.41 |
| GNANARAJ GNANAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006462639548 | $0.01 |
| GNANARAJ GNANAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132517491329 | $0.26 |
| GNANESWAR REDDY CHEPURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111658256 | $0.00 |
| GNANESWAR REDDY CHEPURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010126642711 | $0.01 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0026264 | $76.29 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03039034 | $933.18 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 361.272 | $200.00 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 285.878 | $200.00 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 332.282 | $200.00 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 384.468 | $200.00 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253623342092 | $6.13 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7993871382099 | $35.77 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028506731799 | $55.65 |
| GNIEWKO DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020704528848 | $0.01 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002447742388) | ($1.00) |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.32) |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1.100606) | ($1.00) |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2673919239) | ($108.97) |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (2.157978376) | ($39.67) |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (171.921073) | ($156.69) |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042211662035 | $12.49 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40869676859 | $0.48 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006318251816 | $12.33 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2804827159566 | $0.26 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011148225619927 | $0.20 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071481190622 | $0.01 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071939802021 | $0.05 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007142582676733 | $0.30 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009368219771 | $0.01 |
| GNIEWOMIR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0043409823611 | $0.00 |
| GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 114.908079 | $66.12 |
| GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018481617557 | $0.55 |
| GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2264259969 | $0.16 |
| GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152333475309999 | $3.06 |
| GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51815755629 | $0.41 |
| GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.38578039892 | $0.62 |
| GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011758626321 | $0.47 |
| GNYANAD BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5286805966 | $3.53 |
| GO BEYOND 401K PSP | 3850 KING JAMES RD, GROVE CITY, OHIO 43123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000321686334479999 | $0.01 |
| GO BEYOND 401K PSP | 3850 KING JAMES RD, GROVE CITY, OHIO 43123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120934462703999 | $0.01 |
| GO MEI CHEN JOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001258) | ($49.02) |
| GO MEI CHEN JOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 48.91 | $49.02 |
| GO MEI CHEN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258268619 | $50.00 |
| GO MEI CHEN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0734155743 | $1.07 |
| GO OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009581158083 | $294.31 |
| GO OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58685825465 | $1,182.34 |
| GO OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3615188942 | $5.36 |
| GO SUGAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004520415) | ($29,628.33) |
| GO SUGAYA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004520415 | $29,628.33 |
| GO SUGAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.161154626) | ($20,336.03) |
| GO SUGAYA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.161154626 | $20,336.03 |
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00452041) | ($29,581.49) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.927043853) | ($31.93) |
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.927043853 | $31.93 |
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005508010422) | ($17.47) |
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005508010422 | $17.47 |
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 49,975.0 | $49,975.00 |
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| GO SUGAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 4.236291108 | $134,671.14 |
| GO SUGAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.236291108) | ($134,947.05) |
| GO SUGAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.236291108 | $134,947.05 |
| GO SUGAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051165) | ($99.97) |
| GO SUGAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003141) | ($100.08) |
| GO SUGAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (11.109989626) | ($21,716.96) |
| GO SUGAYA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (4.23370091) | ($134,911.11) |
| GO SUGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050975688424072 | $181.19 |
| GO SUGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07365131953768 | $185.19 |
| GO SUGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31426014405174 | $0.31 |
| GO SUGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.293820513049999 | $0.23 |
| GOAL MINDZ LLC | 1451 W CYPRESS CREEK RD STE 300, POMPANO BEACH, FLORIDA 33069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108856007971 | $0.00 |
| GOAL MINDZ LLC | 1451 W CYPRESS CREEK RD STE 300, POMPANO BEACH, FLORIDA 33069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023074918969 | $0.03 |
| GOAL MINDZ LLC | 1451 W CYPRESS CREEK RD STE 300, POMPANO BEACH, FLORIDA 33069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030840349082 | $0.00 |
| GOAL MINDZ LLC | 1451 W CYPRESS CREEK RD STE 300, POMPANO BEACH, FLORIDA 33069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015815636677 | $0.00 |
| GOANNI VERHAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019088471226 | $0.00 |
| GOAY WEN XIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 878.016283 | $572.23 |
| GOAY WEN XIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 489.20898 | $189.07 |
| GOAY WEN XIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,367.225263) | ($525.59) |
| GOAY WEN XIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174032) | ($50.52) |
| GOAY WEN XIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016865) | ($49.73) |
| GOAY WEN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596800636514733 | $150.08 |
| GOAY WEN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83510762515246 | $0.83 |
| GOAY WEN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1785287617899 | $0.07 |
| GOBIE RAJALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94899044515 | $2.01 |
| GOBIHAN RAVEENTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115720788717029 | $0.01 |
| GOBIHAN RAVEENTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090447444507 | $17.65 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.026287 | $77.46 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.002969 | $118.11 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.048535 | $143.19 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.009332 | $371.24 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (118.346515) | ($2.32) |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026055873919 | $78.81 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405686084 | $0.05 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026121636538 | $50.81 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.645423802 | $25.88 |
| GOBINATH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.659731130140899 | $45.63 |
| GOBINATH TARMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.26945520663 | $416.23 |
| GOBINATH THARMATHURAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023485) | ($49.89) |
| GOBINATH THARMATHURAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009434) | ($20.11) |
| GOBINATH THARMATHURAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.970422306) | ($7,054.18) |
| GOBINATH THARMATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.23140968675 | $77.67 |
| GOBINATHAN MUTHUGOWDER PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020405254332 | $0.60 |
| GOBINATHAN MUTHUGOWDER PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357560718349999 | $6.98 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,024.09733473) | ($16,560.15) |
| GOBIND MANWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10,024.09733473 | $16,560.15 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MANA | (5,988.02) | ($10,010.27) |
| GOBIND MANWANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 9,958.677 | $10,010.27 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MANA | (4,036.07) | ($6,339.86) |
| GOBIND MANWANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 6,264.623 | $6,339.86 |
| GOBIND MANWANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (16,223.3) | ($16,223.30) |
| GOBIND MANWANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| GOBIND MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00985088240769999 | $302.22 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17634416507 | $358.51 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.066221993 | $89.07 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.781311445 | $11.72 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2547515103 | $25.06 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35505787215 | $3.13 |
| GOBIND MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.97355490110496 | $3.98 |
| GOBINDAR SANDHU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0894402 | $182.37 |
| GOBINDAR SANDHU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.10582043 | $186.77 |
| GOBINDAR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04060270804 | $79.82 |
| GOCE DIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020270737232628 | $0.00 |
| GOCE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245068970007832 | $0.03 |
| GOCE VELJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000281509359 | $0.00 |
| GOCHA CHUBINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002797590286 | $0.00 |
| GOCHA CHUBINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002969164032 | $0.00 |
| GOCHA MTCHEDLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437146176 | $50.00 |
| GOCHA MTCHEDLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001150607881 | $0.13 |
| GOCHA PARUNASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000253614908 | $0.00 |
| GOCHA PARUNASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020652758794 | $0.00 |
| GOD PLESSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001972740456 | $0.00 |
| GOD ZILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040919599104 | $0.00 |
| GOD ZILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020902289432 | $0.01 |
| GOD ZILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00063617510647 | $0.00 |
| GOD ZILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014042751486 | $0.00 |
| GODA VYŠNIAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097725973703 | $0.00 |
| GODA VYŠNIAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103092506009999 | $0.00 |
| GODARD FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021139178521 | $0.01 |
| GODBLESS KWAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15337769831 | $0.18 |
| GODDEY CHUKWUDI GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000092719985 | $0.00 |
| GODDY OTUWHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00478066 | $192.10 |
| GODDY OTUWHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2574922213141 | $1.86 |
| GODEFRIDUS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193281959459999 | $57.95 |
| GODEFRIDUS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464860593729999 | $0.54 |
| GODEFRIDUS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012799275106 | $24.97 |
| GODEFRIDUS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037611718041 | $0.27 |
| GODEFRIEDA ANTONIA SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038708564279 | $0.00 |
| GODEFROY HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01797620167 | $0.02 |
| GODEFROY MARIE GUILLAUME GER H GRANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045627488883668 | $0.05 |
| GODEFROY TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00796615024942961 | $0.01 |
| GODEFROY TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.063921148236 | $0.10 |
| GODELIEVE SCHEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083265870772 | $257.54 |
| GODELIEVE SCHEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.155910373175 | $132.39 |
| GODELIEVE SCHEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9928535059 | $0.05 |
| GODELIVE TSHIBOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042958835738 | $12.71 |
| GODFIRST AMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86349828063775 | $9.02 |
| GODFIRST AMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001027519612 | $0.00 |
| GODFRED JR BOAHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039077277095 | $0.00 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035314518467 | $1.05 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71343971938 | $0.84 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090382502883 | $1.76 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35026468224 | $1.20 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4263923211 | $0.06 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031915532218 | $0.00 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15583701572 | $0.24 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016730964441 | $0.12 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3789104096 | $1.38 |
| GODFREY DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.34609839507 | $0.35 |
| GODFREY FLETCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (21.975955) | ($61,935.73) |
| GODFREY FLETCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.017255) | ($39,160.33) |
| GODFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025614948246569 | $102.47 |
| GODFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06800646087762 | $202.61 |
| GODFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.525272223 | $3.53 |
| GODFREY NNABUIKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (38.9396) | ($20.13) |
| GODFREY NNABUIKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (75.88) | ($10.72) |
| GODFREY NNABUIKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (17.0) | ($8.92) |
| GODFREY NNABUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0806430741232 | $0.14 |
| GODFREY NORNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.81494963475 | $10.32 |
| GODFREY THOMSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 663.42589 | $154.60 |
| GODFREY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763888855486 | $236.78 |
| GODFREY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32790626474 | $670.05 |
| GODFREY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.4930270209999 | $51.92 |
| GODFREY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.359192738 | $32.88 |
| GODFREY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15744383735 | $12.86 |
| GODFREY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.61402108033 | $0.22 |
| GODFREY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7291418457 | $16.16 |
| GODFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.959485419259 | $117.22 |
| GODGRACE OBIABANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17146603776 | $0.20 |
| GODKENJIN EPPS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02331246607) | ($65.70) |
| GODKENJIN EPPS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,763.49522) | ($7,763.50) |
| GODKENJIN EPPS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101456) | ($38.70) |
| GODKENJIN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000781965663444999 | $0.03 |
| GODKENJIN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041741579672186 | $0.13 |
| GODKENJIN EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5869562995 | $27.59 |
| GODLIP SIMANJUNTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054626961692 | $0.11 |
| GODLIP SIMANJUNTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015162366079 | $0.00 |
| GODLIP SIMANJUNTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55235157763 | $0.08 |
| GODLIP SIMANJUNTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83187543888 | $0.83 |
| GODLIP SIMANJUNTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034623379065 | $0.21 |
| GODLOVE NZUBECHI MGBEAHURUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000503954518 | $0.00 |
| GODMAN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564286974) | ($7,989.04) |
| GODMAN TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564286974 | $7,989.04 |
| GODMAN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001954574771) | ($5.91) |
| GODMAN TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001954574771 | $5.91 |
| GODMAN TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25662415) | ($7,757.82) |
| GODMAN TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007747184343) | ($2.33) |
| GODMAN TAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007747184343 | $2.33 |
| GODMAN TAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007747) | ($2.32) |
| GODMAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114350237675103 | $42.52 |
| GODOFREDO CASTANARES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521316621077026 | $0.61 |
| GODPOWER DEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003178192306 | $100.00 |
| GODPOWER DEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8559068503 | $1.86 |
| GODRIC CATALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037066493874 | $1.10 |
| GODRIC CATALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6005785081 | $10.60 |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01174042 | $478.97 |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01067562 | $412.86 |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01037952 | $409.16 |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001624) | ($49.84) |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021446559333 | $77.86 |
| GODRIC FANG TATT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0798625273 | $13.08 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 16.435474 | $9.88 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,703.940151 | $1,002.04 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 23.008259 | $10.03 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 2,307.49842 | $1,002.50 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 71.0742689 | $10.03 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XTZ | 2.0 | $3.66 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 3,463.4418459 | $489.63 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XTZ | 146.303419 | $269.20 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $150.90 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.165 | $4,972.01 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.97 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 7.19997185 | $498.61 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345178091013 | $78.93 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.007884518 | $5.15 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1515206349 | $0.65 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015845749571 | $0.89 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4006261097 | $3.13 |
| GODSENT JOHN OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.900779714899999 | $1.53 |
| GODSON JAMIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8226472808365 | $21.52 |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (8.733011017) | ($5.99) |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (414.656448147) | ($200.00) |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 511.877665105 | $246.89 |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (12.439693444) | ($6.00) |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3548878559 | $0.41 |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099275355909 | $0.19 |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47714238850792 | $0.29 |
| GODSPOWER BESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018466178064 | $0.00 |
| GODSPOWER EKANEM GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318670375 | $0.00 |
| GODSPOWER JACOB EKWEVUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031406509 | $0.00 |
| GODSTIME AGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009138698163 | $0.00 |
| GODSTIME IRIKEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160624693669999 | $0.05 |
| GODSWAY ABUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038696455924 | $0.00 |
| GODSWAY ABUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9288054035 | $0.74 |
| GODSWILL IFEANYI IKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000745871499999999 | $0.00 |
| GODSWILL NOAH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023567) | ($7.04) |
| GODSWILL NOAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (941.121103) | ($513.43) |
| GODSWILL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015801495428 | $0.06 |
| GODSWILL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150431358767119 | $0.01 |
| GODSWILL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6608688852615 | $3.45 |
| GODSWILL ONWUCHEKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034113045333 | $0.00 |
| GODSWILL ONWUCHEKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071580798539 | $0.00 |
| GODSWILL ONWUNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001932434319 | $0.00 |
| GODSWILL ONWUNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073186726471 | $0.00 |
| GODSWILL ONWUNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001185011 | $0.00 |
| GODWIN AKPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098283554325 | $0.00 |
| GODWIN DELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001274025322 | $0.00 |
| GODWIN IDUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112333488921 | $0.00 |
| GODWIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011713411238 | $0.00 |
| GODWIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189965839499999 | $0.00 |
| GODWIN KODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256124681684 | $0.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GODWIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016575514759 | $0.49 |
| GODWIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.215598714 | $18.22 |
| GODWIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276154632289999 | $8.17 |
| GODWIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014968456028 | $0.02 |
| GODWIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01819387132 | $35.50 |
| GODWIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005139832884 | $0.37 |
| GODWIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037706026788 | $0.41 |
| GODWIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000159791804739999 | $0.00 |
| GODWIN NYIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619396607851261 | $0.07 |
| GODWIN OKON BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022228653 | $0.00 |
| GODWIN OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012132216469 | $0.24 |
| GODWIN OSAIWE LUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000237244845 | $0.00 |
| GODWIN OSELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,575.858268) | ($801.87) |
| GODWIN OSELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (239.75) | ($86.08) |
| GODWIN OSELE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SUSHI | 139.0 | $142.46 |
| GODWIN OSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4004146490207 | $19.21 |
| GODWIN OSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.612881118 | $3.26 |
| GODWIN PIUS OMALE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| GODWIN PIUS OMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024669332656441 | $50.08 |
| GODWIN PIUS OMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.96461229949999 | $2.96 |
| GODWIN SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161442168088 | $0.48 |
| GODWIN SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5022178156 | $1.20 |
| GODWIN SHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| GODWIN SHIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| GODWIN SHIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| GODWIN SHIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| GODWIN SHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| GODWIN SHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| GODWIN SHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| GODWIN SHIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| GODWIN SHIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| GODWIN SHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,185.631 | $5,185.63 |
| GODWIN SHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| GODWIN SHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,585.551710623 | $6,885.22 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5,310.268481698) | ($6,060.61) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AAVE | (42.410385705) | ($3,030.30) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (343.093593268) | ($2,727.27) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.0 | $0.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,714.714688 | $30,714.71 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (49.61) | ($49.61) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 37.889312688 | $68,477.11 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,974.44) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,007.68) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,075.72) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.88958537) | ($15,157.48) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,339.449541284 | $3,201.12 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.07) | ($70.07) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,310.268481698 | $5,101.09 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,130.688737371) | ($4,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (8,987.835471859) | ($4,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (389.895828769) | ($2,400.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,526.315789474 | $5,644.54 |
| GODWIN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (10,216.722780924) | ($6,060.61) |
| GODWIN SHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| GODWIN SHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,853.871747448 | $3,812.55 |
| GODWIN SHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,949.372832 | $14,949.37 |
| GODWIN SHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,230.5985 | $4,230.60 |
| GODWIN SHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.59) | ($49.59) |
| GODWIN SHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.935874168 | $58,484.69 |
| GODWIN SHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,412.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93588113) | ($28,462.02) |
| GODWIN SHIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| GODWIN SHIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| GODWIN SHIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,000.0 | $28,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.55) | ($16.55) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.9818765173 | $31,106.40 |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.78) | ($24.78) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.687307109 | $53,454.84 |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2162688221 | $6,851.52 |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,656.11) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,596.10) |
| GODWIN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88545927) | ($27,977.06) |
| GODWIN SHIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2,519.0) | ($2,045.60) |
| GODWIN SHIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,028.661 | $2,045.60 |
| GODWIN SHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,185.0) | ($2,185.00) |
| GODWIN SHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0739404 | $2,185.00 |
| GODWIN SHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07394412) | ($2,182.61) |
| GODWIN SHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 2,519.8097 | $1,734.78 |
| GODWIN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 1.28380884 | $37,214.40 |
| GODWIN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (1.243615714) | ($36,363.64) |
| GODWIN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| GODWIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 4,130.688737371 | $1,684.38 |
| GODWIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| GODWIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3773001 | $11,000.00 |
| GODWIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41749323) | ($12,129.68) |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 362.70783 | $2,402.67 |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 338.069236 | $2,573.88 |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 425.564051 | $7,937.90 |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | AVAX | (406.434996665) | ($7,575.76) |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GODWIN SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0911751 | $2,500.00 |
| GODWIN SHIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006634814981) | ($1.68) |
| GODWIN SHIM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.69) | ($69.69) |
| GODWIN SHIM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002091509596) | ($4.16) |
| GODWIN SHIM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003821027146) | ($0.76) |
| GODWIN SHIM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000422324053) | ($0.84) |
| GODWIN SHIM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007491224274) | ($1.49) |
| GODWIN SHIM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001050782465) | ($2.09) |
| GODWIN SHIM | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008602286661) | ($1.68) |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001146538039553089 | $2.46 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.070794290654 | $151.50 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173267095451299 | $0.36 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4006929593 | $3.89 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.32273196 | $14.56 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.71610328091999 | $53.10 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.805949165235 | $8.87 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009540703201 | $0.15 |
| GODWIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1991596254136 | $29.70 |
| GODWIN SHORLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MCDAI | 102.4977781 | $102.50 |
| GODWIN SHORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481426060099999 | $14.25 |
| GODWIN SHORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41424061331 | $0.41 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303867307189999 | $0.90 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150625135958999 | $0.02 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072998355242 | $0.14 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025122061496 | $0.28 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043745825982 | $0.04 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051442692504 | $0.04 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119355433691 | $0.13 |
| GODWIN TSATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020130333583 | $0.02 |
| GODWIN UMERAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026400982346279 | $0.03 |
| GODY DAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001002608714 | $0.00 |
| GODY DAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004403674355 | $0.00 |
| GODY DAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020091369853 | $0.00 |
| GOE MAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172782391279999 | $0.05 |
| GOE MAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.376833620419999 | $0.38 |
| GOEKHAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177978712549999 | $53.15 |
| GOEKHAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7698812040109 | $32.45 |
| GOETZ CHRIST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154054) | ($6,219.31) |
| GOETZ CHRIST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8340210499) | ($1,508.13) |
| GOETZ CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159085177784499 | $6.37 |
| GOETZ CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16808340594 | $0.19 |
| GOETZ CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661030893918 | $16.18 |
| GOETZ DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01402576 | $439.62 |
| GOETZ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173827242453 | $50.79 |
| GOETZ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4026860068856 | $3.14 |
| GOF YUTTAPON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01136082) | ($313.31) |
| GOF YUTTAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012144427962999 | $4.04 |
| GOF YUTTAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02201853061 | $0.03 |
| GOFRES JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.5633326 | $11,239.14 |
| GOFRES JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GOFRES JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.01674 | $500.00 |
| GOFRES JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GOFRES JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.017675 | $500.00 |
| GOFRES JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.5315901 | $2,647.05 |
| GOFRES JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (8.425527) | ($14,597.00) |
| GOFRES JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.5100957 | $14,597.00 |
| GOFRES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197394885198699 | $47.11 |
| GOFRES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038095957702671 | $93.13 |
| GOFRES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.554416773 | $25.55 |
| GOGILTAN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3589906139 | $17.70 |
| GOGITA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003232130146 | $0.00 |
| GOGITA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000219386582 | $0.00 |
| GOGO LUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9398219458068 | $0.89 |
| GOGULA BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28725624619 | $0.14 |
| GOH CHEE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158573636379999 | $47.07 |
| GOH CHEE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029404928058 | $5.74 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,601.88 | $1,026.15 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $304.74 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 320.96 | $249.00 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 250.98 | $191.54 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $343.01 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $162.68 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 503.75 | $211.01 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 349.68 | $190.61 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 850.16 | $349.53 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.69 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.289424 | $2,578.59 |
| GOH CHIN SIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 27.79 | $208.15 |
| GOH CHIN SIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 249.62 | $144.74 |
| GOH CHIN SIANG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $241.25 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012698023181341 | $50.42 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007960349189801 | $10.47 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.24545128159 | $5.41 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08084742668 | $0.63 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.471154098 | $13.34 |
| GOH CHIN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0981937396169999 | $5.16 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00053998 | $0.06 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.00238452 | $0.07 |
| GOH CHOONG HUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00029206 | $0.03 |
| GOH CHOONG HUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00041028 | $0.04 |
| GOH CHOONG HUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00034069 | $0.02 |
| GOH CHOONG HUI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00036818 | $0.02 |
| GOH CHOONG HUI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00061141 | $0.03 |
| GOH CHOONG HUI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETC | 0.03898429 | $0.67 |
| GOH CHOONG HUI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.00526766 | $0.09 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093125787128999 | $2.76 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026817426535 | $0.52 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85845317489999 | $2.86 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055152506937 | $0.40 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058933259132 | $0.00 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00810840119 | $0.19 |
| GOH CHOONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030708386808 | $0.02 |
| GOH CHUN BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055920916987386 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GOH CHUN SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 4,060.5091526 | $575.50 |
| GOH CHUN SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (4,060.5) | ($576.12) |
| GOH CHUN SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 576.022 | $576.12 |
| GOH CHUN SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $426.38 |
| GOH CHUN SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002388658687617 | $1.54 |
| GOH CHUN SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2312757416 | $3.23 |
| GOH CHUN SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000661278065757 | $0.00 |
| GOH CHUN TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578665146127942 | $0.07 |
| GOH DINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($288.75) |
| GOH DINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($292.85) |
| GOH DINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.479504871) | ($28.34) |
| GOH DINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06610881776) | ($1,848.86) |
| GOH DINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.022136989) | ($28.34) |
| GOH DINO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0205 | $466.85 |
| GOH DINO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $325.96 |
| GOH DINO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07023202993) | ($1,576.99) |
| GOH DINO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02843416675) | ($29.83) |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007475191199306 | $26.11 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.161830714653 | $19.68 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041348276836 | $8.69 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000001860115385 | $0.00 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.941888435 | $16.60 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5755736853 | $0.28 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008080144354 | $0.05 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003579946002 | $0.02 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07651413278 | $0.21 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155323171827 | $6.15 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00245536052 | $0.18 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.3544764588 | $112.81 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006762020518 | $0.04 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2493169411 | $14.19 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03244131465 | $0.01 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0874429385279999 | $0.11 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03498608212 | $0.01 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00006960397115 | $0.00 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.01208478755 | $0.02 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1432441971 | $0.10 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.003370135918 | $0.01 |
| GOH DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.06603910117 | $0.03 |
| GOH DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018477059891 | $0.55 |
| GOH DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6250283677 | $2.87 |
| GOH GEOK KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017600146104 | $0.01 |
| GOH GEOK KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014930328876 | $0.00 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.4 | $124.61 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 24.95988081 | $464.79 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.52579 | $34.24 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 6.4442 | $420.06 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 7.9 | $78.29 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 7.0 | $66.99 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 8.9 | $90.69 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $21.38 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 4.4 | $40.74 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280445995132899 | $54.06 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4426261539385 | $4.54 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66209372004 | $5.45 |
| GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038707874993 | $0.87 |
| GOH JASMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095574549582 | $0.00 |
| GOH JASMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016836357979 | $0.00 |
| GOH JASMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000393124968 | $0.00 |
| GOH JASMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025666432724 | $0.00 |
| GOH JIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061256691129 | $0.12 |
| GOH JIAT SIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.20 |
| GOH JIAT SIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,003.70 |
| GOH JIAT SIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 9.9 | $29,701.78 |
| GOH JIAT SIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $39,818.55 |
| GOH JIAT SIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($291.41) |
| GOH JIAT SIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 289.011 | $291.41 |
| GOH JIAT SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682790169653 | $50.33 |
| GOH JIAT SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194897150999 | $326.52 |
| GOH JIAT SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48414330819 | $3.48 |
| GOH KAH EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010004917069 | $0.00 |
| GOH KAH ONG MICHAEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 744.962193 | $457.97 |
| GOH KAH ONG MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169961 | $50.00 |
| GOH KAH ONG MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13673361662635 | $1.57 |
| GOH KAI BOON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.10221759 | $211.62 |
| GOH KAI BOON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| GOH KAI BOON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 509.2 | $509.20 |
| GOH KAI BOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (510.573168) | ($510.57) |
| GOH KAI BOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1026870204) | ($182.03) |
| GOH KAI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478057505164411 | $0.01 |
| GOH KAI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004263664433626 | $0.78 |
| GOH KAI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0962096434369 | $0.10 |
| GOH KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001823435919 | $0.54 |
| GOH KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.444995030629999 | $4.95 |
| GOH KHEE HENG CALVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.0365577 | $10.01 |
| GOH KHEE HENG CALVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 3.6704 | $1,003.30 |
| GOH KHEE HENG CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078483063653 | $1.21 |
| GOH KHER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040158026704 | $13.00 |
| GOH KHER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0988522641342 | $3.18 |
| GOH KHER LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20805402113 | $0.02 |
| GOH KUN SENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (380.38) | ($380.38) |
| GOH KUN SENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0496 | $1,776.81 |
| GOH KUN SENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.25898 | $9,296.03 |
| GOH KUN SENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.6980616827) | ($25,046.04) |
| GOH KUN SENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02746387) | ($827.38) |
| GOH KUN SENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (380.38) | ($380.38) |
| GOH KUN SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07019376269) | ($1,521.52) |
| GOH KUN SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07269079166) | ($1,575.65) |
| GOH KUN SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.352832626) | ($51,000.00) |
| GOH KUN SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.87032022 | $62,217.06 |
| GOH KUN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356729545917287 | $122.95 |
| GOH KUN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040976509376354 | $0.04 |
| GOH KUN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.779845836 | $33.78 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| GOH LAY YOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21584) | ($546.56) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,990.0) | ($1,990.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064666050769 | $0.00 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022956169291 | $0.00 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818722211 | $165.41 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050916396919 | $0.04 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.9899070309999 | $16.95 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.893319181719999 | $7.89 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51318846135 | $37.56 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000261696031439999 | $0.00 |
| GOH LAY YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 211.120941651899 | $211.12 |
| GOH LIANG HAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0273224 | $2.26 |
| GOH LIANG HAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 344.12 | $28,291.86 |
| GOH LIANG HAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.04317776 | $3.55 |
| GOH LIANG HAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.46) | ($307.61) |
| GOH LIANG HAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (35.0) | ($2,399.10) |
| GOH LIANG HAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (68.0) | ($4,345.62) |
| GOH LIANG HAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (237.11887913) | ($13,667.53) |
| GOH LIANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258239490283799 | $50.18 |
| GOH LIANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.47964601828346 | $30.93 |
| GOH LIANG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001219323762 | $0.00 |
| GOH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9498802092915 | $35.21 |
| GOH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.146919389 | $79.39 |
| GOH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.195727731979999 | $4.59 |
| GOH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00654336189539999 | $0.71 |
| GOH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008838575351 | $0.00 |
| GOH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089079771728 | $0.01 |
| GOH MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095751785246 | $64.44 |
| GOH MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8232635509 | $2.13 |
| GOH MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634432089409999 | $12.39 |
| GOH MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194911769279999 | $0.19 |
| GOH MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6960014298 | $41.46 |
| GOH MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018948370396 | $6.03 |
| GOH MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.092919259 | $33.09 |
| GOH MENG KIAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 4.26734349 | $8,287.01 |
| GOH MENG KIAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.67180356 | $19,476.93 |
| GOH MENG KIAT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 8,984.0 | $8,984.00 |
| GOH MENG KIAT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 99,975.0 | $99,975.00 |
| GOH MENG KIAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 44,133.55 | $44,133.55 |
| GOH MENG KIAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.27102684) | ($7,992.55) |
| GOH MENG KIAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003954312532) | ($7.56) |
| GOH MENG KIAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67256213) | ($21,133.25) |
| GOH MENG KIAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (144,303.468436) | ($144,303.47) |
| GOH MENG KIAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,005.525931154) | ($9,005.53) |
| GOH MENG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009460850497454 | $28.20 |
| GOH MENG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009311616515562 | $16.66 |
| GOH MENG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.004248016099 | $399.00 |
| GOH MENG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.26922713306 | $34.27 |
| GOH MIN XIAN MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066527608498515 | $0.00 |
| GOH MIN XIAN MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114689416506999 | $0.01 |
| GOH MIN XIAN MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090049888637 | $0.00 |
| GOH MING HUI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $259.20 |
| GOH MING HUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GOH MING HUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (120.8837) | ($91.71) |
| GOH MING HUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (449.54921) | ($449.55) |
| GOH MING HUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.50553) | ($163.27) |
| GOH MING HUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001249) | ($38.14) |
| GOH MING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125044374559327 | $50.18 |
| GOH MING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74719033453568 | $1.12 |
| GOH MING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95204987633119 | $3.95 |
| GOH MING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035149713831656 | $1.30 |
| GOH QI LUN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 203.6438 | $404.89 |
| GOH QI LUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (204.6067) | ($139.68) |
| GOH QI LUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159327) | ($48.54) |
| GOH QI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159380984079011 | $50.02 |
| GOH QI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11361300942559 | $0.86 |
| GOH SEK LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004555346130937 | $0.00 |
| GOH SENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452175300386732 | $0.53 |
| GOH SHEE GUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01067562) | ($412.84) |
| GOH SHEE GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001192672353474 | $50.72 |
| GOH SHEE GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191477297481799 | $0.40 |
| GOH SIEW LIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00297453 | $89.97 |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01569695 | $468.73 |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.24758051 | $74.88 |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.25197302 | $460.84 |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | COMP | 7.79332023 | $450.77 |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZRX | 1,159.1141643 | $457.82 |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.099999996 | $185.47 |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252008) | ($398.70) |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (7.793647) | ($370.98) |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018681) | ($536.53) |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.100012) | ($187.68) |
| GOH SIEW LIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.24761) | ($68.35) |
| GOH SIEW LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263809875272378 | $1.12 |
| GOH SIEW LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000372703649674799 | $0.63 |
| GOH SIEW LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002937965473753 | $0.08 |
| GOH SIEW LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003430520428421 | $0.18 |
| GOH SIEW LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57132966133 | $0.18 |
| GOH SIEW LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000135645508672 | $0.25 |
| GOH SING IGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015664055916 | $0.00 |
| GOH SING IGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098629101903 | $0.01 |
| GOH TONG HIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,634.45 |
| GOH TONG HIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735838106001 | $50.28 |
| GOH TONG HIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010139463092 | $16.98 |
| GOH WEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185697672379999 | $0.55 |
| GOH WEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6931792059999 | $22.75 |
| GOH WEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24637627095 | $13.85 |
| GOH WEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08946052966 | $5.09 |
| GOH WEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.9842495838 | $4.12 |
| GOH WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362384180329999 | $1.07 |
| GOH WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079023068011 | $0.01 |
| GOH WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016050652925 | $31.32 |
| GOH WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05969332587 | $11.78 |
| GOH WEI JIN (WU WEIJIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274392745707 | $51.21 |
| GOH WEI JIN (WU WEIJIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.97311183609999 | $6.97 |
| GOH WEI LIN (WU WEILIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232729667 | $50.00 |
| GOH WEI LIN (WU WEILIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0416179003627 | $8.05 |
| GOH WEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045304540002 | $0.00 |
| GOH WEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.06942133789999 | $1.64 |
| GOH WEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28275773325 | $0.81 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GOH XIAN LIANG ALVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,567.75) | ($2,567.75) |
| GOH XIAN LIANG ALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018133661637 | $0.54 |
| GOH XIAN LIANG ALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.6751924342769 | $24.68 |
| GOH YI CHING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.63 |
| GOH YI CHING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01241222 | $483.06 |
| GOH YI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178116415650999 | $51.42 |
| GOH YI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75550547656401 | $3.09 |
| GOH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302054059979999 | $0.00 |
| GOH ZHENG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001055233047913 | $1.85 |
| GOH ZHENG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104793114423 | $0.00 |
| GOH ZHENG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471916492739999 | $93.92 |
| GOH ZHENG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.118426684 | $10.12 |
| GOH ZHENG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082294347482 | $3.26 |
| GOH ZHENG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017438332066 | $5.55 |
| GOH ZHENG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06475271229 | $3.69 |
| GOH ZU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714694283706111 | $0.07 |
| GOHAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059714766814 | $0.02 |
| GOHAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052410035916 | $0.00 |
| GOHAR MAKARYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068188 | $201.64 |
| GOHAR MAKARYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0732 | $2,163.14 |
| GOHAR MAKARYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.886371349) | ($5,861.99) |
| GOHAR MAKARYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09855179) | ($2,935.60) |
| GOHAR MAKARYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $2,864.64 |
| GOHAR MAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100501724501 | $26.78 |
| GOHAR MAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092037928769 | $0.00 |
| GOHAR MAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015147699763963 | $41.08 |
| GOHAR TCHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138045754 | $50.00 |
| GOHAR TCHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1943637591004 | $0.19 |
| GOIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023387701752 | $0.00 |
| GOIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015781959419 | $30.79 |
| GOIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230484944109999 | $0.02 |
| GOIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025792636092 | $0.00 |
| GOITSEONE MMUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119119600256999 | $0.00 |
| GOJA STEVANOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2523836) | ($7,514.22) |
| GOJA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011443441833447 | $42.43 |
| GOJA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37148830771 | $1.54 |
| GOJKO PAVASOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293638636588999 | $0.03 |
| GOJKO PAVASOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000107743623247 | $0.00 |
| GOKALP BASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726357876733469 | $0.08 |
| GOKAN KALTAKKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081666193442 | $0.00 |
| GOKAN KALTAKKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099685205816 | $0.00 |
| GOKAN USANMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3657031673 | $5.37 |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | AVAX | (4.79659) | ($355.00) |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 353.47 | $355.00 |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (0.551) | ($1.16) |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.00039 | $1.16 |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (353.47) | ($353.47) |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.119533 | $353.47 |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.002526) | ($100.13) |
| GOKAY ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.033821 | $100.13 |
| GOKAY ERDEM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.155430117) | ($456.76) |
| GOKAY ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002526689841 | $100.00 |
| GOKAY ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45075159647259 | $0.96 |
| GOKAY ERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007654682747 | $0.01 |
| GOKAY MEDICELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.954864551 | $72.11 |
| GOKAY MEDICELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27855189225 | $0.95 |
| GOKAY MEDICELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030819969662 | $0.12 |
| GOKAY TOSYALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031973569436512 | $0.00 |
| GOKAY TOSYALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109496051727 | $0.00 |
| GOKCE CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012950562897315 | $0.01 |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.815543054) | ($17,231.34) |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.815543054 | $17,231.34 |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (9.815543054) | ($17,221.29) |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133922954775199 | $52.48 |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074582506674008 | $180.65 |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040000047513 | $0.04 |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112383754920999 | $0.01 |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00124319405088999 | $0.07 |
| GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000178466085129999 | $0.00 |
| GOKCE UGUR ERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804931875069999 | $249.41 |
| GOKCEN SUAT AKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053076368298 | $0.00 |
| GÖKHAN ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5020344596487 | $0.45 |
| GÖKHAN ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13539868266 | $0.14 |
| GÖKHAN AVCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (527.466797) | ($281.59) |
| GÖKHAN AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75916932700696 | $2.55 |
| GOKHAN AYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004180262143 | $0.00 |
| GOKHAN AYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016695571052 | $0.00 |
| GOKHAN AYANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000175468249138 | $0.00 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.247195368) | ($752.26) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.139334512) | ($33,899.00) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 24.130695825 | $73,434.05 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3415958964) | ($1,039.54) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 7.89979564 | $24,032.05 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09079224617) | ($276.20) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.091239304) | ($12,446.00) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1254609465) | ($381.67) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.05) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($36,559.08) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,496.839471 | $36,496.84 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,350.0) | ($35,350.00) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (784.44) | ($784.44) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 1.555863833 | $62,979.92 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024704) | ($10.00) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28490239) | ($51,967.88) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.272106) | ($8,113.66) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 4.565706 | $8,113.66 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.663838) | ($3,001.22) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,993.35 | $3,001.22 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.669504) | ($3,003.08) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2,993.22 | $3,003.08 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,969.816232) | ($5,969.82) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.248686) | ($8,805.72) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,775.191 | $8,805.72 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,775.191) | ($8,775.19) |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015222592165181 | $50.79 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309557753259768 | $68.54 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.267144081684 | $2.27 |
| GÖKHAN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7591076723758 | $5.76 |
| GOKHAN AYDUGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001484044) | ($4.21) |
| GOKHAN AYDUGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (2,083.68708) | ($377.05) |
| GOKHAN AYDUGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127704) | ($48.58) |
| GOKHAN AYDUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127784382203943 | $50.03 |
| GOKHAN AYDUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004608989580211 | $0.01 |
| GOKHAN AYDUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26784486970618 | $0.25 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017710745539 | $0.05 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039564248871 | $0.05 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018107046243 | $0.04 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049816034582 | $0.01 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000366544750609999 | $0.00 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029905892525 | $0.01 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041004717944 | $0.00 |
| GOKHAN AYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054690775572 | $0.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 4,796.9894688 | $5,012.85 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,796.9894688) | ($4,997.60) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,796.9894688 | $4,997.60 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 399.0 | $5,631.95 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (399.0) | ($5,652.53) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 399.0 | $5,652.53 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 500.96 | $5,323.82 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (500.96) | ($5,257.02) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 500.96 | $5,257.02 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,079.837990519) | ($12,706.66) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,079.837990519 | $12,706.66 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,124.932118534) | ($5,124.93) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,124.932118534 | $5,124.93 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 605.372682558 | $7,123.54 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 18,387.927649 | $18,387.93 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (923.0) | ($923.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 274.467238682 | $2,426.55 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 770.184736384 | $9,005.40 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,112.966054535 | $9,805.23 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,375.557418942) | ($16,039.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,375.557418942 | $16,039.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DOT | (2,405.163258823) | ($28,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 5.275082357 | $12,440.48 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.016832356) | ($14,171.32) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.016832356 | $14,171.32 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (5.934566039) | ($14,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.63111721) | ($74.30) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.63111721 | $74.30 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08226631699) | ($194.15) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08226631699 | $194.15 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (89.859767534) | ($89.86) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 89.859767534 | $89.86 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (50.232150638) | ($575.16) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 50.232150638 | $575.16 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 361.9 | $3,292.11 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 7,965.24604138 | $5,571.73 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (361.9) | ($3,292.11) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 361.9 | $3,292.11 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,965.24604138) | ($5,604.84) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,965.24604138 | $5,604.84 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,799.021737979) | ($7,103.09) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,799.021737979 | $7,103.09 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,388.556407997) | ($8,136.94) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,388.556407997 | $8,136.94 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,388.395904437) | ($8,136.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,034.0 | $2,034.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (12,798.885258381) | ($7,936.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,984.0 | $1,984.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,018.0) | ($4,018.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,018.0 | $4,018.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 237.98 | $2,139.19 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (237.98) | ($2,139.19) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 237.98 | $2,139.19 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 229.407 | $10,667.43 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (229.407) | ($10,782.13) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 229.407 | $10,782.13 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (229.407) | ($12,702.90) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 229.407 | $12,702.90 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (229.407) | ($12,894.97) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 229.407 | $12,894.97 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,496.618868 | $3,496.62 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,496.618868) | ($3,496.62) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,496.618868 | $3,496.62 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 59.99 | $3,115.88 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (59.99) | ($3,123.19) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 59.99 | $3,123.19 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (289.397) | ($15,015.87) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 289.397 | $15,015.87 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (289.397) | ($15,014.46) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 289.397 | $15,014.46 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,004.478635534) | ($5,004.48) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,004.478635534 | $5,004.48 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,004.478635534) | ($5,004.48) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,004.478635534 | $5,004.48 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (650.112150638) | ($6,286.58) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 650.112150638 | $6,286.58 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (289.397) | ($14,428.36) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 289.397 | $14,428.36 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | SOL | (289.389690433) | ($14,428.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | DOT | (650.041285757) | ($6,284.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,607.0 | $3,607.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,571.0 | $1,571.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,178.0) | ($5,178.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,178.0 | $5,178.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,750.0) | ($1,750.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,750.0 | $1,750.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 1.00044 | $1,800.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.00044) | ($1,797.21) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.00044 | $1,797.21 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 63.81591 | $2,500.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (63.823219567) | ($2,496.76) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 63.823219567 | $2,496.76 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,650.0) | ($2,650.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 287.6336 | $2,650.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (287.704464881) | ($2,557.69) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,629.449 | $4,629.45 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,629.449) | ($4,629.45) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,629.449 | $4,629.45 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,861.927635534) | ($7,861.93) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,861.927635534 | $7,861.93 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| GOKHAN CAGRICI | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Collateral | DOT | 2,405.163258823 | $17,931.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014556028367 | $0.06 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.214295723735 | $206.86 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070887620149 | $12.18 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.71497111671 | $9.71 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14816069241 | $0.20 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.893651278699999 | $15.91 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112668035679999 | $0.02 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18430468901 | $6.45 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109056479749999 | $0.11 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011998949066 | $0.02 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001229512026 | $0.00 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000096994091 | $0.01 |
| GOKHAN CAGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000009921439363 | $0.00 |
| GOKHAN CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006095708918 | $0.00 |
| GOKHAN CORUII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000582514377649999 | $0.00 |
| GOKHAN DIKENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003092587463 | $0.00 |
| GOKHAN DINCSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033814675554999 | $0.00 |
| GOKHAN DINCSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02049352906 | $0.02 |
| GOKHAN EDIRNELIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040618319862876 | $0.04 |
| GOKHAN EGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016801) | ($5.00) |
| GOKHAN EGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($19.99) |
| GOKHAN EGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011319) | ($20.02) |
| GOKHAN EGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.303511372) | ($536.53) |
| GOKHAN EGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02408086) | ($715.35) |
| GOKHAN EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046717443493 | $1.89 |
| GOKHAN EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.749070700129 | $11.81 |
| GOKHAN EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006299247647 | $1.90 |
| GOKHAN EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006900251592 | $0.00 |
| GOKHAN ERGUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1353511748445 | $0.15 |
| GOKHAN GENERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026534241052 | $0.00 |
| GOKHAN GERCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003148633186 | $0.00 |
| GOKHAN GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263211700269999 | $0.03 |
| GOKHAN GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000125747692099999 | $0.00 |
| GOKHAN GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000004104108264 | $0.00 |
| GOKHAN KACAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.000624) | ($5,328.60) |
| GOKHAN KACAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,157.496 | $5,328.60 |
| GOKHAN KACAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (396.328) | ($397.82) |
| GOKHAN KACAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 386.816 | $397.82 |
| GOKHAN KACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.592897072954 | $113.48 |
| GOKHAN KACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005702606801279999 | $0.00 |
| GOKHAN KAHRAMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 402.005753 | $402.01 |
| GOKHAN KAHRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409197727 | $50.00 |
| GOKHAN KAHRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8671859259578 | $3.39 |
| GÖKHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007384657934 | $0.00 |
| GÖKHAN KARATAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077804999843 | $0.00 |
| GOKHAN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027380097347 | $0.00 |
| GOKHAN SAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.9733716) | ($1,993.13) |
| GOKHAN SAMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (20.91488824) | ($309.11) |
| GOKHAN SAMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121995) | ($46.04) |
| GOKHAN SAMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (20.9051) | ($45.50) |
| GOKHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11543392113091 | $12.91 |
| GOKHAN SAMET COBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027580497691 | $0.00 |
| GÖKHAN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064774466419 | $0.00 |
| GÖKHAN SAYAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07243052) | ($3,000.80) |
| GÖKHAN SAYAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03143352) | ($999.74) |
| GÖKHAN SAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130364406329999 | $41.14 |
| GÖKHAN SAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027019461919 | $0.00 |
| GÖKHAN SAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145454326739999 | $28.38 |
| GÖKHAN SAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000032057337744 | $0.00 |
| GOKHAN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510004044 | $150.00 |
| GOKHAN SOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25379343621729 | $0.87 |
| GÖKHAN SOYUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000168223004 | $0.00 |
| GÖKHAN SOYUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088032210665 | $0.00 |
| GÖKHAN SOYUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093559227710999 | $0.00 |
| GOKHAN SULEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.77965764502 | $40.79 |
| GOKHAN SULEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5779178602 | $5.39 |
| GÖKHAN TARAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006373617701 | $0.00 |
| GOKHAN YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075677196472788 | $0.00 |
| GOKTUG CITCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (18.560602) | ($35,323.98) |
| GOKTUG CITCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015661) | ($476.23) |
| GOKTUG CITCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015504858983354 | $5.26 |
| GOKTUG CITCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136088512590979 | $331.81 |
| GOKTUG HALACLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 5,525.5504 | $11,025.09 |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (200,000.0) | ($200,000.00) |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (500,000.14695927) | ($500,000.15) |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (300,000.0) | ($300,000.00) |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 14.8248 | $10.10 |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 9,799.3328 | $8,178.32 |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (13.005) | ($23,017.57) |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89994305) | ($25,990.89) |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (101,685.3099) | ($55,377.21) |
| GOKTUG HALACLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 0.2594481 | $479.12 |
| GOKTUG HALACLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,854.28903627287 | $9,955.04 |
| GOKTUG HALACLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000897712634099999 | $1.66 |
| GÖKTUĞ ŞANLı | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| GÖKTUĞ ŞANLı | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.7769784173) | ($1.08) |
| GÖKTUĞ ŞANLı | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | MANA | (27.97294964) | ($38.88) |
| GÖKTUĞ ŞANLı | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (931.654676259) | ($1,295.00) |
| GÖKTUĞ ŞANLı | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | MANA | 1,129.163135144 | $1,569.54 |
| GÖKTUĞ ŞANLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300618088719999 | $0.28 |
| GÖKTUĞ ŞANLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0710596626973253 | $0.07 |
| GOKU GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020850293948 | $6.17 |
| GOKUL BASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335155827427 | $9.92 |
| GOKUL BASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.5089357989999 | $66.20 |
| GOKUL BASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.368727528 | $9.65 |
| GOKUL BASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000143677733452 | $0.00 |
| GOKUL BASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018657237849 | $0.11 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8547375879) | ($852.00) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.055850396 | $1,052.47 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02564212764) | ($25.56) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02568407839) | ($25.50) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8561359465) | ($850.00) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.05878278 | $1,051.19 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03205015862) | ($30.48) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.068338621) | ($1,016.00) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.322322655 | $1,257.54 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03197421224) | ($30.00) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.065807075) | ($1,000.00) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.30906041 | $1,228.23 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02557936979) | ($24.00) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8526456597) | ($800.00) |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.047248328 | $982.59 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230352268627 | $79.84 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005560579301187 | $11.14 |
| GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.07591649549 | $8.08 |
| GOKUL KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000863636565187 | $25.56 |
| GOKUL KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203312899579999 | $39.67 |
| GOKUL KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.838932437 | $362.84 |
| GOKUL KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.288897249 | $10.54 |
| GOKUL KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6051877521 | $1.64 |
| GOKUL MANORANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039280575548 | $0.00 |
| GOKUL MANORANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025752370442 | $0.03 |
| GOKUL MANORANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016976800485 | $0.00 |
| GOKUL MANORANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00335960060659999 | $0.00 |
| GOKUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135148710586 | $0.00 |
| GOKUL MN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131800805806 | $0.00 |
| GOKUL MN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3634740366 | $2.11 |
| GOKUL MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016726956836 | $49.79 |
| GOKUL MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118555951485 | $240.12 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146214857426999 | $4.32 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056971204569 | $113.72 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4874897909999 | $20.20 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.208183023 | $9.54 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9896699775 | $22.10 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081933478638 | $0.72 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159636767375999 | $0.95 |
| GOKUL MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050718403998 | $1.19 |
| GOKUL MUKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051084866064 | $0.15 |
| GOKUL MUKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000886870964949999 | $0.17 |
| GOKUL MUKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069226206024 | $0.01 |
| GOKUL MUKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077002870075 | $0.01 |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 464.7338 | $445.19 |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($107.01) |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($53.76) |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 53.754 | $53.76 |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (52.754) | ($52.75) |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (264.7338) | ($148.65) |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703577513 | $50.00 |
| GOKUL RADHESHYAM SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69934054853829 | $1.64 |
| GOKULAVASAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025084522585 | $0.00 |
| GOKULAVASAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100890412439 | $0.01 |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001599) | ($48.05) |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($121.61) |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,509.25) |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.63) |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0165) | ($19,703.65) |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209107623949 | $44.46 |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095370302832 | $0.00 |
| GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05616581694794 | $148.15 |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03140659412) | ($938.54) |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03140659412 | $938.54 |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03090659) | ($916.10) |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0004) | ($11.86) |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000375421414) | ($1.12) |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000375421414 | $1.12 |
| GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017225084355202 | $6.40 |
| GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7149247928 | $2.02 |
| GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013665321635 | $0.03 |
| GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.995157078 | $22.19 |
| GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121873340131 | $1.34 |
| GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027354663157 | $0.02 |
| GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000092141596589 | $0.00 |
| GOKULNATH ARCOT RAMANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004881306599999999 | $0.00 |
| GOKULNATH ARCOT RAMANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.102070337757 | $100.50 |
| GOKULNATH ARCOT RAMANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.678631683 | $56.68 |
| GOLAK SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108551922454 | $3.21 |
| GOLAK SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098872084035 | $1.93 |
| GOLAM KAWSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149081365559999 | $29.09 |
| GOLAM RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089730352964 | $276.49 |
| GOLAM RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.956794668 | $358.96 |
| GOLAM RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.140312558 | $81.77 |
| GOLAM RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2263667219 | $58.08 |
| GOLAM RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44775205893 | $3.95 |
| GOLAM RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.975810699 | $7.01 |
| GOLAN RABIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003693530987) | ($14.96) |
| GOLAN RABIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004420633177) | ($179.05) |
| GOLAN RABIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004693741678) | ($18.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GOLAN RABIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000186674178) | ($7.29) |
| GOLAN RABIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001334118611) | ($5.21) |
| GOLAN RABIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002292565135) | ($95.30) |
| GOLAN RABIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007738111571) | ($2.82) |
| GOLAN RABIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002317635708) | ($8.31) |
| GOLAN RABIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 390.904015576 | $4,065.40 |
| GOLAN RABIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (325.384615385) | ($3,384.00) |
| GOLAN RABIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (9.769673077) | ($101.60) |
| GOLAN RABIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2711538462) | ($2.82) |
| GOLAN RABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.949904582) | ($18.37) |
| GOLAN RABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (70.114949201) | ($660.55) |
| GOLAN RABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (2,335.215068768) | ($22,000.00) |
| GOLAN RABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 2,813.629530347 | $26,507.13 |
| GOLAN RABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,615.610138703) | ($8,750.00) |
| GOLAN RABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 16,736.498599625 | $10,019.72 |
| GOLAN RABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (438.83461311) | ($262.72) |
| GOLAN RABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.210298299) | ($7.31) |
| GOLAN RABIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (55.478589859) | ($378.08) |
| GOLAN RABIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (0.01363321293) | ($0.10) |
| GOLAN RABIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001738285829) | ($5.19) |
| GOLAN RABIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,379.912458 | $3,379.91 |
| GOLAN RABIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (124.349265) | ($336.99) |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 6,280.0 | $6,280.00 |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.36) | ($5.36) |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | LINK | 1,362.782459546 | $11,924.35 |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1,362.782462033) | ($11,896.71) |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (190.6) | ($190.60) |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (358.1) | ($358.10) |
| GOLAN RABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.92) | ($29.92) |
| GOLAN RABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (45.58093879) | ($2,811.36) |
| GOLAN RABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | OMG | (124.183855345) | ($342.75) |
| GOLAN RABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (358.1466) | ($451.26) |
| GOLAN RABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (6,011.316164969) | ($2,393.15) |
| GOLAN RABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (30.39461428) | ($1,765.93) |
| GOLAN RABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | COMP | (9.254873159) | ($521.05) |
| GOLAN RABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (213.890667707) | ($576.02) |
| GOLAN RABIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (25.588666532) | ($516.36) |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,100.0 | $10,100.00 |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 23.383593038 | $39,105.56 |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.384302472) | ($39,102.52) |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,739.96491 | $28,739.96 |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (31,000.0) | ($31,000.00) |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 51.701734022 | $86,535.26 |
| GOLAN RABIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (51.701734022) | ($86,510.44) |
| GOLAN RABIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9820636435 | $20,186.32 |
| GOLAN RABIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02408173194) | ($495.00) |
| GOLAN RABIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.802724398) | ($16,500.00) |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737299153069999 | $18.15 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32841297979999 | $6.21 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003078022308966 | $0.04 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.722781847429 | $0.72 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3994994296984 | $10.47 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5806491022273 | $46.98 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138826048159189 | $0.10 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.78093030646399 | $9.78 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.136049983376742 | $11.26 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.501342759806 | $29.13 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.113926235 | $23.95 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18946229237 | $20.80 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017098156047 | $0.01 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021831685257 | $0.00 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0276272980734391 | $2.51 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.50937898893489 | $4.47 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040909276893 | $0.02 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106807103622382 | $8.69 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.60432146235393 | $4.06 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10227658376435 | $2.76 |
| GOLAN RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.106606122389958 | $0.35 |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174,990.0) | ($174,990.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 174,990.0 | $174,990.00 |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (149,990.0) | ($149,990.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (249,990.0) | ($249,990.00) |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085709942298 | $25.37 |
| GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,874.091414078 | $10,874.09 |
| GOLDA CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000822411012389999 | $0.23 |
| GOLDA CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94673003725 | $2.30 |
| GOLDA PARRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079918) | ($32.14) |
| GOLDA PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002422196334128 | $0.10 |
| GOLDA PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381265841499999 | $7.44 |
| GOLDA PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00098821304944 | $1.84 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (146.0) | ($2,010.42) |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.979594042 | $1,938.27 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067746271574 | $197.35 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.77802260003 | $193.13 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058496375589 | $132.21 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.710877165 | $41.34 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.771804458 | $14.00 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52786789526 | $5.26 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028166307005 | $2.17 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.171746659 | $44.42 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31205674606 | $19.96 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36329065636 | $0.36 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26356904176 | $11.58 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42599463841 | $2.72 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012446830884 | $3.17 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0173610008939999 | $1.47 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37685150597 | $21.04 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0091347440011 | $17.12 |
| GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.623666049139999 | $1.98 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (668.785397528) | ($1,729.18) |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 668.785397528 | $1,729.18 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026488940106 | $0.01 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000390590112839999 | $0.00 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000528602338609999 | $0.00 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004754552888 | $0.01 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051224099943 | $0.00 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.775279263467 | $44.36 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066651926701 | $0.00 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.86437459239999 | $4.27 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.77749788209 | $1.01 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0026023399997 | $0.00 |
| GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0025490884213 | $0.01 |
| GOLDEN MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017068286543 | $5.05 |
| GOLDEN MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735422974928999 | $0.08 |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,728.55678 | $1,728.56 |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $20,450.21 |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,990.0 | $99,990.00 |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,990.0 | $99,990.00 |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202,117.1) | ($202,117.10) |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (232.7) | ($232.70) |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.018002) | ($12,632.02) |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735258765832 | $50.28 |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023892142192107 | $51.39 |
| GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 741.415264690231 | $741.42 |
| GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00514193 | $154.70 |
| GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00547804 | $163.07 |
| GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00538242 | $161.46 |
| GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00546271 | $111.95 |
| GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00551334 | $117.85 |
| GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130254417824 | $2.91 |
| GOLDEN SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687154345443 | $0.80 |
| GOLDIE FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004366441894 | $1.29 |
| GOLDIE FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123772740544999 | $0.91 |
| GOLDMAN JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56230284021 | $0.55 |
| GOLDWIN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024446812502 | $7.24 |
| GOLLAGUDAM VAISHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012880941187155 | $50.50 |
| GOLLAGUDAM VAISHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029895158706 | $1.70 |
| GOLZAR NEJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (292.199190015) | ($292.20) |
| GOLZAR NEJAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 292.199190015 | $292.20 |
| GOLZAR NEJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02407402729) | ($708.67) |
| GOLZAR NEJAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02407402729 | $708.67 |
| GOLZAR NEJAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (292.19919) | ($292.20) |
| GOLZAR NEJAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02407402) | ($687.26) |
| GOLZAR NEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024990490950471 | $8.41 |
| GOLZAR NEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4736461036681 | $3.47 |
| GOM VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868626530865207 | $0.01 |
| GOMERSENDA AMANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002100487758 | $0.04 |
| GOMES CHARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059533865843 | $1.76 |
| GOMES CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557072252289999 | $0.01 |
| GOMES CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004105906435 | $0.00 |
| GOMES CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000238270225789999 | $0.00 |
| GOMES LIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001112127211707 | $0.00 |
| GOMES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225276218749999 | $67.97 |
| GOMES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020594003182441 | $0.00 |
| GOMES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018867813482 | $2.07 |
| GOMEZ DIAZ MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008735950416 | $2.59 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,980.0) | ($1,980.00) |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.159 | $12.67 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 25.001812 | $1,988.14 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (25.1608) | ($1,996.26) |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,987.706 | $1,996.26 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.014409 | $450.00 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 30.979 | $350.00 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 64.898 | $100.00 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01077 | $300.00 |
| GOMEZ H. GOMEZ H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2075559067191 | $83.52 |
| GOMMAAR D'HULST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370493) | ($149.91) |
| GOMMAAR D'HULST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000696) | ($20.26) |
| GOMMAAR D'HULST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24839261) | ($7,181.78) |
| GOMMAAR D'HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011536) | ($20.00) |
| GOMMAAR D'HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013115028) | ($1,792.11) |
| GOMMAAR D'HULST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015898) | ($4.59) |
| GOMMAAR D'HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101378215462566 | $38.46 |
| GOMMAAR D'HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077634603867 | $19.23 |
| GOMMAAR D'HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175972032079999 | $0.02 |
| GOMTI ETTER-RAVJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091470078755 | $2.71 |
| GON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047590519228 | $0.06 |
| GON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13632774652 | $276.53 |
| GON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16569916605 | $1.46 |
| GON SIN CHIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.16) |
| GON SIN CHIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (322.4) | ($182.82) |
| GON SIN CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GON SIN CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,678.91) | ($1,678.91) |
| GON SIN CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2.061444) | ($1.22) |
| GON SIN CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GON SIN CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (512.22) | ($512.22) |
| GON SIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010684311128 | $0.00 |
| GON SIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.68665320671499 | $5.69 |
| GON SIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94058838625 | $1.37 |
| GON SIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.575969119045 | $18.58 |
| GONCA AYKIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094827432129 | $0.00 |
| GONCA ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089348148275 | $0.26 |
| GONCA ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130219049982 | $0.08 |
| GONÇALO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000718730591185 | $2.13 |
| GONÇALO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347140465149999 | $6.77 |
| GONÇALO ALVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001282511692 | $0.00 |
| GONÇALO ALVOEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00256080305909999 | $0.00 |
| GONCALO ASSUNCAO DA SILVA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034800611877 | $106.44 |
| GONCALO ASSUNCAO DA SILVA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97522062799 | $10.84 |
| GONÇALO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011804345841 | $34.93 |
| GONÇALO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35234115864104 | $1.54 |
| GONÇALO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286556181599999 | $5.59 |
| GONÇALO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03096379912 | $0.23 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005283610764) | ($1.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONÇALO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($663.80) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 662.9 | $663.80 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (600.0) | ($553.75) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 552.156 | $553.75 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,215.05) | ($1,215.05) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 39.5522 | $1,215.05 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($3,095.99) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,046.38 | $3,095.99 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,686.374) | ($943.41) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 918.567 | $943.41 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,097.891) | ($780.54) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 763.023 | $780.54 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (8.41319) | ($442.45) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 435.029 | $442.45 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (34.733) | ($322.67) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 317.216 | $322.67 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,133.696 | $700.00 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,712.329 | $850.00 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,986.213 | $2,700.00 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 35.6666 | $320.00 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 8.65239 | $400.00 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,600.0) | ($1,325.72) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,224.436 | $1,325.72 |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,734.66) | ($1,734.66) |
| GONÇALO BRANCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 2,166.329 | $1,734.66 |
| GONÇALO BRANCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006034963429) | ($1.84) |
| GONÇALO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.060512741) | ($2,200.00) |
| GONÇALO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06186708236) | ($66.06) |
| GONÇALO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001723337929) | ($1.84) |
| GONÇALO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.567953912 | $2,741.79 |
| GONÇALO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.156706435459 | $156.02 |
| GONÇALO BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2975409293 | $4.30 |
| GONÇALO BRITO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.24998499 | $22.16 |
| GONÇALO BRITO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.74981 | $66.36 |
| GONÇALO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8654248356757 | $1.76 |
| GONÇALO BROCHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002774) | ($1.00) |
| GONÇALO BROCHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013555465) | ($488.35) |
| GONÇALO BROCHADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.47730281) | ($39.56) |
| GONÇALO BROCHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061673364603499 | $2.38 |
| GONÇALO BROCHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000736941178444425 | $0.07 |
| GONÇALO CALQUINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020854965217 | $62.73 |
| GONÇALO CALQUINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228404779019999 | $44.57 |
| GONÇALO CALQUINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8681344179 | $1.17 |
| GONÇALO CALQUINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16442717853 | $1.45 |
| GONÇALO CALQUINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02511657673 | $0.03 |
| GONÇALO CALQUINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145003424869999 | $4.61 |
| GONÇALO CALQUINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.040714285178 | $0.04 |
| GONÇALO CANTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026850898119 | $7.95 |
| GONÇALO CANTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51925716363 | $0.61 |
| GONÇALO CANTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015044301167 | $2.94 |
| GONÇALO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106272523794 | $0.00 |
| GONÇALO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077412968008 | $0.09 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012270132649 | $0.00 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031638779707 | $0.00 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049204628212 | $0.00 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016654768465 | $0.00 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055079886178999 | $0.01 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090444232886 | $26.77 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281449314579999 | $5.49 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0329721941 | $3.79 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39444341162 | $4.38 |
| GONÇALO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1620710122 | $4.16 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.29 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9993385174) | ($2.13) |
| GONÇALO CORREIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0027) | ($0.01) |
| GONÇALO CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,703.771124734 | $3,377.73 |
| GONÇALO CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,401.411791832) | ($3,000.00) |
| GONÇALO CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.001176493) | ($2.50) |
| GONÇALO CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (72.10238905) | ($90.08) |
| GONÇALO CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (228.252) | ($245.88) |
| GONÇALO CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 231.835 | $245.88 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055098064446 | $16.31 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055856720821782 | $0.01 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096057033298 | $194.03 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52620206606077 | $2.53 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.328332026 | $12.94 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180174022319999 | $0.02 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031395217402 | $0.01 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.134299154105 | $42.74 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.6483803449 | $10.65 |
| GONÇALO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00061988937736 | $1.15 |
| GONÇALO COVANEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011847461228 | $0.00 |
| GONÇALO COVANEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002182373085 | $0.00 |
| GONCALO DA CRUZ PEREIRA E SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.51 |
| GONCALO DA CRUZ PEREIRA E SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $465.61 |
| GONCALO DA CRUZ PEREIRA E SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $288.08 |
| GONCALO DA CRUZ PEREIRA E SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194944887812 | $57.24 |
| GONCALO DA SILVA BREGIEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2) | ($536.51) |
| GONCALO DA SILVA BREGIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308112916 | $50.00 |
| GONCALO DA SILVA BREGIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78567904339549 | $2.90 |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0350747 | $1,213.72 |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03741 | $1,256.76 |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02124 | $630.52 |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.496427 | $998.13 |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.232012 | $418.18 |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7295185984) | ($1,287.98) |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09578573) | ($2,836.79) |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002130128714650 6 | $63.21 |
| GONCALO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015735388993209 | $2.83 |
| GONÇALO DELGADINHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 7,099.589927 | $5,659.15 |
| GONÇALO DELGADINHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 7,939.887299 | $6,313.93 |
| GONÇALO DELGADINHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 11.26647498 | $31,941.83 |
| GONÇALO DELGADINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015811453664 | $63.57 |
| GONÇALO DELGADINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.00825593771 | $329.06 |
| GONÇALO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.268291209803 | $8.41 |
| GONCALO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019513717358 | $0.58 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047376) | ($13.83) |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32975798619226 | $0.32 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027115523564 | $0.02 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013867878296 | $0.00 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574502702129999 | $17.00 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118054399419 | $0.00 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053484197162 | $10.44 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118612574279 | $0.00 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098670946508 | $0.00 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003972545714775 | $0.14 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000502456549 | $0.00 |
| GONÇALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043719150116 | $0.01 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 134.5 | $113.00 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.894 | $282.50 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $49.13 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001746693306776 | $50.30 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323408271011489 | $0.29 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0329951888 | $0.56 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024172501661 | $0.26 |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0263533938 | $1.21 |
| GONCALO FILIPE PATRICIO ANTUNES MATIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,017.70 |
| GONCALO FILIPE PATRICIO ANTUNES MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281134662925 | $10.41 |
| GONCALO FILIPE PEREIRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000830600856125381 | $0.00 |
| GONÇALO FILIPE PINA CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182487833040805 | $0.21 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 379.83 | $175.23 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0028593 | $82.38 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 200.5 | $97.53 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $85.31 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178107975941989 | $50.88 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395188358664 | $0.00 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60131906072 | $1.86 |
| GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140582368479999 | $0.56 |
| GONÇALO FONSECA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332136) | ($101.71) |
| GONÇALO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000701482612757999 | $0.00 |
| GONÇALO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207839962753569 | $0.75 |
| GONÇALO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127750045414 | $0.00 |
| GONÇALO FORTUNA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147873961504 | $0.00 |
| GONÇALO FORTUNA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33506008298 | $1.43 |
| GONÇALO FORTUNA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056898197138 | $0.00 |
| GONÇALO FREIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00735093) | ($231.40) |
| GONÇALO FREIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3424558) | ($793.34) |
| GONÇALO FREIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.857918) | ($4.86) |
| GONÇALO FREIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (11.3823) | ($12.41) |
| GONÇALO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038505332280216 | $1.44 |
| GONÇALO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84879325205529 | $5.27 |
| GONÇALO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305826891327809 | $0.03 |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017079665741 | $0.51 |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120427407909 | $0.00 |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131098732347999 | $25.58 |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0960691177029999 | $5.74 |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03095697546 | $94.21 |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001192) | ($36.17) |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 48.43 | $36.17 |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.47754) | ($1,083.39) |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 1,329.82 | $1,083.39 |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,378.24) | ($1,110.94) |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.485554 | $1,110.94 |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.03004972398 | $61.27 |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00546759 | $166.37 |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.36704334919 | $41.92 |
| GONÇALO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774122935349999 | $2.29 |
| GONÇALO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086152962393 | $1.68 |
| GONÇALO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035347863198 | $0.01 |
| GONCALO JORGE BAPTISTA RATOLA RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.01973625544 | $41.12 |
| GONCALO JORGE BAPTISTA RATOLA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5483066845566 | $16.60 |
| GONÇALO JORGE GOMES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206103234489999 | $6.10 |
| GONCALO JOSE DE OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003405076137 | $0.00 |
| GONCALO JOSE DE OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001163754145475 | $0.00 |
| GONCALO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.575986747027 | $6.50 |
| GONÇALO LOBO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (88.05443) | ($56.93) |
| GONÇALO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049007322377 | $0.00 |
| GONÇALO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34591109329 | $0.41 |
| GONÇALO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.933704482 | $1.21 |
| GONÇALO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23901208048 | $2.66 |
| GONÇALO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12169236184917 | $0.09 |
| GONÇALO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032950440881 | $1.05 |
| GONÇALO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00859282588789999 | $0.01 |
| GONÇALO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026971259183 | $7.98 |
| GONCALO MARIA GUERREIRO RATO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $403.58 |
| GONCALO MARIA GUERREIRO RATO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011692) | ($341.24) |
| GONCALO MARIA GUERREIRO RATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170294230223516 | $51.95 |
| GONÇALO MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4962542376) | ($1,002.79) |
| GONÇALO MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03480219) | ($1,038.67) |
| GONÇALO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048083524654 | $0.14 |
| GONÇALO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31051909502 | $0.36 |
| GONÇALO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0050859180261 | $0.01 |
| GONÇALO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021280939693469 | $7.75 |
| GONÇALO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105298465706 | $0.00 |
| GONÇALO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028793373407149 | $7.69 |
| GONÇALO MARTINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| GONÇALO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019012215768 | $5.63 |
| GONÇALO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0211897997485 | $2.06 |
| GONÇALO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088353685206 | $17.24 |
| GONÇALO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081823761097 | $0.91 |
| GONÇALO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63854015606 | $0.09 |
| GONÇALO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000711542490369999 | $0.00 |
| GONÇALO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8984004503 | $3.90 |
| GONCALO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84778882779 | $6.80 |
| GONCALO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016984801159 | $0.00 |
| GONÇALO MEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075854737911 | $0.22 |
| GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 125.0 | $125.00 |
| GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8189042357 | $1.82 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.006229 | $258.30 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026491260475 | $80.31 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1704016450453 | $1.07 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199718930149 | $39.83 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3188324555 | $1.05 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067469078315 | $0.00 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031505287173 | $1.88 |
| GONÇALO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000363790970399999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONÇALO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420573714786439 | $0.00 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.049916) | ($2,000.28) |
| GONÇALO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,982.907 | $2,000.28 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,002.95) |
| GONÇALO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.022721) | ($906.96) |
| GONÇALO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 905.806 | $906.96 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00501) | ($199.99) |
| GONÇALO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 199.725 | $199.99 |
| GONÇALO NEVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,761.17) |
| GONÇALO NEVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| GONÇALO NEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| GONÇALO NEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003781 | $11.00 |
| GONÇALO NEVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.017081) | ($499.99) |
| GONÇALO NEVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 497.532 | $499.99 |
| GONÇALO NEVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $472.22 |
| GONÇALO NEVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GONÇALO NEVES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.03277 | $1,000.00 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017290206925 | $0.51 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344027511769999 | $0.04 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021190789596 | $0.41 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39231683626 | $0.39 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35529023594 | $0.36 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435531725 | $81.01 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132421669733 | $0.02 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016434026352 | $32.07 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.775163860052 | $38.78 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017539557072 | $0.02 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015986418093 | $0.00 |
| GONÇALO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000352248100399999 | $0.01 |
| GONÇALO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5348735847951 | $0.51 |
| GONÇALO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86868716954 | $9.65 |
| GONCALO NUNO CORREIA RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 128.92 | $170.22 |
| GONCALO NUNO CORREIA RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (128.256) | ($164.17) |
| GONCALO NUNO CORREIA RODRIGUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0042038 | $164.17 |
| GONCALO NUNO CORREIA RODRIGUES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042038) | ($164.57) |
| GONCALO NUNO CORREIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04207693945484 | $0.08 |
| GONÇALO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598574770559401 | $0.07 |
| GONCALO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135858782158 | $0.00 |
| GONCALO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064555637996 | $0.00 |
| GONCALO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018075950645 | $0.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($5,325.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 5,285.913 | $5,325.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($5,325.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 5,287.272 | $5,325.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($5,340.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 5,284.74 | $5,340.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (230.801) | ($1,643.68) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,611.353 | $1,643.68 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 2,494.311 | $15,000.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 434.799 | $2,500.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($4,709.83) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,694.773 | $4,709.83 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($4,709.83) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,701.522 | $4,709.83 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($4,721.17) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,701.204 | $4,721.17 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (679.11) | ($4,274.93) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,256.257 | $4,274.93 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | XTZ | 699.877 | $2,000.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | UNI | 120.5546 | $1,000.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LINK | 78.3577 | $1,000.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 144.3726 | $10,000.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 800.191 | $4,500.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOGE | 784.26 | $100.00 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOGE | (784.23) | ($104.66) |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 105.016 | $104.66 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.313762009577 | $601.48 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.21666049216 | $9.22 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000565926725689999 | $0.01 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00543022663 | $0.01 |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1349715866 | $7.58 |
| GONCALO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,353.55 |
| GONCALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022873702512 | $69.06 |
| GONCALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00940802583579999 | $14.26 |
| GONÇALO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0746004535658 | $2.24 |
| GONÇALO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145957112675 | $0.43 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.80) |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,085.0) | ($1,486.45) |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,098.411439096) | ($1,438.92) |
| GONÇALO RASQUETE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.24) |
| GONÇALO RASQUETE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15781553) | ($4,934.42) |
| GONÇALO RASQUETE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.06972555 | $6,546.96 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.08749751 | $2,569.09 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($5,232.43) |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139536815870275 | $43.39 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3400657803 | $1.56 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024613752791 | $45.99 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.936379741311 | $5.48 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024633014961 | $0.00 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0087589055984 | $0.00 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077355043827 | $0.00 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1291987445 | $10.69 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000091421013183 | $0.00 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032746400388 | $3.60 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16828787939 | $1.04 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067701769321 | $0.51 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.208936165859999 | $11.89 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051863605928 | $0.00 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28758456833 | $0.62 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000072218564218 | $0.00 |
| GONÇALO RASQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.049026602694 | $0.18 |
| GONÇALO REY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| GONÇALO REY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 99.82 | $83.00 |
| GONÇALO REY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GONÇALO REY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 160.798 | $100.00 |
| GONÇALO REY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GONÇALO REY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 194.175 | $100.00 |
| GONÇALO REY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (667.223) | ($270.00) |
| GONÇALO REY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 274.295 | $270.00 |
| GONÇALO REY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GONÇALO REY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.14292 | $300.00 |
| GONÇALO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063876754882 | $2.16 |
| GONÇALO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2913891279101 | $40.32 |
| GONÇALO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006360849727 | $1.17 |
| GONÇALO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.433286725 | $82.43 |
| GONÇALO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.081929485593 | $0.83 |
| GONÇALO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051428734966 | $0.00 |
| GONÇALO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120065545185999 | $0.14 |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023075166791 | $6.83 |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018440097545 | $0.00 |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062089575751 | $0.00 |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017678484254 | $0.02 |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0626492317406 | $0.06 |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20418514381 | $2.27 |
| GONÇALO RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008179670312433 | $0.00 |
| GONÇALO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054215752414 | $16.05 |
| GONCALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365002908679999 | $1.08 |
| GONCALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059625074142 | $0.00 |
| GONCALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063959979394 | $0.01 |
| GONCALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042140217699 | $0.47 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076101689041 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079434654453 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068372449425999 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036067964660999 | $0.11 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050042949709 | $0.98 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002028492781 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106466454612 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014784263741 | $28.85 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095024973253 | $0.06 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104597169216 | $0.01 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000008790615988199999 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043601051477 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000093233332485 | $0.00 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019101674231 | $0.01 |
| GONÇALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000011419904926 | $0.00 |
| GONÇALO SARAIVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 30.2948414 | $5.67 |
| GONÇALO SARAIVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00012882 | $4.95 |
| GONÇALO SARAIVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0119209 | $350.15 |
| GONÇALO SARAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17564208) | ($4,814.19) |
| GONÇALO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142873260072249 | $47.98 |
| GONÇALO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631814034586315 | $0.06 |
| GONÇALO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062021368595 | $124.30 |
| GONÇALO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000452670755 | $0.00 |
| GONCALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4019987759249 | $4.23 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 38,225.98 | $6,876.22 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (38,225.96) | ($6,881.99) |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 6,854.637 | $6,881.99 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (6,854.63) | ($6,854.63) |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.1772608 | $6,854.63 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.020697) | ($799.13) |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 689.119 | $799.13 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($64.99) |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 3.9756 | $64.99 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.005176) | ($199.99) |
| GONÇALO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 172.212 | $199.99 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221629498662 | $63.65 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04024602484 | $79.54 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095327918418999 | $0.01 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4929384489999 | $7.16 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113809708271 | $1.13 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0122867271209448 | $0.00 |
| GONÇALO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016638476531 | $3.77 |
| GONÇALO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003992242127 | $0.00 |
| GONÇALO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000251195269209999 | $0.00 |
| GONÇALO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097409194883 | $0.00 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 52.5747 | $116.42 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (97.612488) | ($93.28) |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 4.76 | $361.10 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 103.323243 | $95.05 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.36) | ($82.54) |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 67.0871 | $52.29 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 82.7142 | $45.70 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 4.55299927 | $107.81 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 5.30517933 | $47.74 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382535869459999 | $1.13 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.95097386084 | $17.07 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027900414085 | $4.16 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.634353555149999 | $0.33 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29999287081 | $2.48 |
| GONÇALO VAZ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123221046189999 | $2.70 |
| GONÇALO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235129748482 | $53.67 |
| GONÇALO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463929537569771 | $0.05 |
| GONÇALO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084699170991 | $0.01 |
| GONÇALO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000067845324883 | $0.00 |
| GONÇALO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045190638854 | $2.57 |
| GONÇALO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000063671569049999 | $0.00 |
| GONÇALO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002121007469 | $0.00 |
| GONDA VAN DE BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2713595688823 | $0.28 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006550772535) | ($0.60) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006550772535 | $0.60 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.009521516328) | ($0.01) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.009521516328 | $0.01 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.005225006556) | ($0.42) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.005225006556 | $0.42 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.005963756492) | ($0.39) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.005963756492 | $0.39 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.925759364) | ($15,910.70) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.925759364 | $15,910.70 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001196385616) | ($0.00) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001196385616 | $0.00 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.007290248425) | ($0.01) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.007290248425 | $0.01 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4370588069) | ($1.18) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4370588069 | $1.18 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1243282533) | ($0.05) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1243282533 | $0.05 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.925758) | ($15,845.64) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.5058466 | $15,845.64 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15211846) | ($4,711.81) |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15211846 | $4,711.81 |
| GONG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65796506) | ($19,931.10) |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020074787232 | $63.78 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.948356808 | $100.00 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030076063874 | $84.28 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004685711211087 | $0.00 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003480972358004 | $0.00 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000191290123481 | $0.00 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00527648894000299 | $0.03 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028575222347157 | $0.00 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008354034705493 | $0.00 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001269364443602 | $0.00 |
| GONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000086999763205366 | $0.00 |
| GONG XING XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77703263168899 | $5.88 |
| GONG YIE CAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3226801659) | ($0.44) |
| GONG YIE CAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3226801659 | $0.44 |
| GONG YIE CAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.017727 | $704.04 |
| GONG YIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018638449618 | $55.77 |
| GONG YIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017770568221 | $34.66 |
| GONG YIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010292843667138 | $0.00 |
| GONG YIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8341672313 | $1.15 |
| GONG YIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.430506825259999 | $25.74 |
| GONGYUE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004816403816 | $148.32 |
| GONGYUE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686335500809999 | $0.08 |
| GONGYUE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069784911081 | $0.14 |
| GONGYUE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,844.988576166 | $1,844.99 |
| GONGYUE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.793021031 | $55.33 |
| GONGYUE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7219667482 | $1.08 |
| GONGYUE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0139255791899999 | $0.15 |
| GONORO POINSSOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,763.613355) | ($1,239.16) |
| GONORO POINSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411169952 | $0.42 |
| GONORO POINSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128615524144 | $0.02 |
| GONORO POINSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5931741438149 | $14.84 |
| GONORO POINSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101301617658999 | $0.03 |
| GONTHIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050980906 | $0.00 |
| GONTHIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305457460559999 | $0.04 |
| GONTHIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056213564671 | $0.00 |
| GONTHIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122031174944 | $0.12 |
| GONTHIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083052564939 | $0.01 |
| GÖNÜL BOZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000408716052 | $0.00 |
| GÖNÜL BOZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000557569458419999 | $0.00 |
| GONZA ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004598981408 | $0.00 |
| GONZA ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016583655808 | $0.02 |
| GONZAGA DE BOFARULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048521056738626 | $0.01 |
| GONZAGUE BRIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000447073891039999 | $0.00 |
| GONZAGUE BRIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000326807532519999 | $0.00 |
| GONZAGUE BRIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081282499393 | $0.00 |
| GONZAGUE MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832598397691 | $0.88 |
| GONZAGUE STANICZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.111) | ($7.56) |
| GONZAGUE STANICZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7.471 | $7.56 |
| GONZAGUE STANICZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (421.418737) | ($421.42) |
| GONZAGUE STANICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.898282095761 | $6.00 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00056134 | $21.32 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000561) | ($21.72) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00036676 | $13.40 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000367) | ($13.18) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00019132 | $6.86 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000191) | ($6.85) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00051075 | $18.35 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000511) | ($18.44) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00023733 | $8.54 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000237) | ($8.52) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00050869 | $18.29 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000509) | ($18.35) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00024538 | $8.52 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000245) | ($8.50) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00064598 | $22.26 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000646) | ($22.25) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00048743 | $16.43 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000486) | ($16.38) |
| GONZALES GONZALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100843 | $28.49 |
| GONZALES GONZALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101041) | ($28.70) |
| GONZALES GONZALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00062382 | $18.40 |
| GONZALES GONZALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062382) | ($18.48) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002773 | $100.00 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.037096 | $100.00 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (26.484) | ($53.35) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 53.179 | $53.35 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.020317) | ($642.00) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 637.796 | $642.00 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 156.0 | $156.00 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003196) | ($94.07) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 93.922 | $94.07 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.037096) | ($73.32) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 73.213 | $73.32 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (4.026) | ($2.98) |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2.969 | $2.98 |
| GONZALEZ JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,925.989765) | ($1,925.99) |
| GONZALEZ JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4372164604591 | $17.09 |
| GONZALEZ RODRIGUEZ GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447789609919999 | $0.01 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00028938 | $0.04 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00014013 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00015773 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00016339 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013137 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005055 | $0.01 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001883 | $0.03 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0005174 | $0.09 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00013855 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00012927 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00014893 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00013668 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003392 | $0.01 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014516 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (355.48) | ($229.79) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00013915 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0003692 | $0.05 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00020078 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (7.914949) | ($88.17) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001791 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00019795 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00020926 | $0.03 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00426194 | $0.57 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00017061 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00019241 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00056991 | $0.06 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00018475 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00024005 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00029535 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,446.77694096) | ($1,397.76) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00026865 | $0.03 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00020141 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04391781004) | ($0.03) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019541 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00066481 | $0.07 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00018255 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000439 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00025105 | $0.03 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0002234 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00027342 | $0.03 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00020738 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00021052 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00018792 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00072583 | $0.07 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00020408 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00025974 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00027336 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00027336 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00022811 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00025316 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00058524 | $0.05 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005531 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00027619 | $0.03 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00606419 | $0.54 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025388 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00025199 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00022277 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00024747 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009672 | $0.01 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00062318 | $0.06 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0002809 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00029724 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($54.94) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042952) | ($1,179.81) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.759128) | ($1,127.86) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00028876 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 2,070.132059757 | $366.22 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,070.132059757) | ($366.22) |
| GONZALO ACEVEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00033086 | $0.02 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00805271 | $0.45 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048444792015386 | $16.08 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055270298527 | $0.06 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768506708320799 | $17.50 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078338302957 | $0.01 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121818610478 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035928266218 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008567199301081 | $0.11 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041929295159 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4999886278435 | $0.36 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116357327365999 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109573409 1 | $0.00 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7790233469976 | $27.33 |
| GONZALO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002875694748 | $0.03 |
| GONZALO ACOSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.516301) | ($11,351.19) |
| GONZALO ACOSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249968) | ($7,168.78) |
| GONZALO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014534018062446 | $51.44 |
| GONZALO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427964350276309 | $108.15 |
| GONZALO ADRIAN BARRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010264) | ($334.68) |
| GONZALO ADRIAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136531135481777 | $51.70 |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BAT | (2,023.4) | ($986.68) |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 982.36 | $986.68 |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,298.701) | ($1,999.75) |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,990.585 | $1,999.75 |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,972.0) | ($2,972.00) |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 98.68428 | $2,972.00 |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (6.6718) | ($510.37) |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0164559 | $510.37 |
| GONZALO AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01887618) | ($584.38) |
| GONZALO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75888934941236 | $18.48 |
| GONZALO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15067510463 | $0.00 |
| GONZALO AGUSTIN ALMONACID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.59648827 | $409.96 |
| GONZALO AGUSTIN ALMONACID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.59899302) | ($232.04) |
| GONZALO AGUSTIN ALMONACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718533162617 | $50.35 |
| GONZALO AGUSTIN ALMONACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036428646379696 | $0.29 |
| GONZALO AGUSTIN ERRAZU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| GONZALO AGUSTIN ERRAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237034356732 | $50.11 |
| GONZALO AGUSTIN ERRAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.325363179 | $3.33 |
| GONZALO AGUSTIN ZAMBRANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 1,300.425266 | $1,181.14 |
| GONZALO AGUSTIN ZAMBRANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,300.425266) | ($1,061.09) |
| GONZALO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05597751002 | $1.66 |
| GONZALO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.231483194 | $1.15 |
| GONZALO AJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 395.998768 | $396.00 |
| GONZALO AJA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00738 | $280.99 |
| GONZALO AJA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00422135 | $151.62 |
| GONZALO AJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00436253 | $150.96 |
| GONZALO AJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 31.68209 | $198.65 |
| GONZALO AJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.03249 | $2,012.71 |
| GONZALO AJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 225.13844 | $131.64 |
| GONZALO AJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08355 | $2,410.92 |
| GONZALO AJA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 2.18249 | $57.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327082640719999 | $97.61 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1675023121753 | $11.32 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035538913995 | $66.57 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70220436 | $3.70 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2147339821 | $0.62 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095838109442 | $0.80 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060625887676 | $2.21 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002330026756 | $0.53 |
| GONZALO AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021652940862 | $1.48 |
| GONZALO ALBERTO SENRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.11439284 | $3,431.84 |
| GONZALO ALBERTO SENRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| GONZALO ALBERTO SENRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 8,010.0 | $8,010.00 |
| GONZALO ALBERTO SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331534465436 | $73.18 |
| GONZALO ALBERTO SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.853265386 | $55.85 |
| GONZALO ALEJANDRO CINELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.587807) | ($409.59) |
| GONZALO ALEJANDRO CINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002704) | ($79.04) |
| GONZALO ALEJANDRO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270665105336506 | $100.08 |
| GONZALO ALEJANDRO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4168166025956 | $1.42 |
| GONZALO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108836414452 | $0.32 |
| GONZALO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000183270456 | $0.00 |
| GONZALO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30157258867 | $0.30 |
| GONZALO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000163150450399999 | $0.00 |
| GONZALO ALTAMIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010859782511 | $0.00 |
| GONZALO ALTAMIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000716346453529999 | $0.00 |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.437605707) | ($5,000.00) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.437605707 | $5,000.00 |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.437605707) | ($4,972.01) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (344.359113332) | ($158.79) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 344.359113332 | $158.79 |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1426874478) | ($4,120.08) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1426874478 | $4,120.08 |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.69941685) | ($2,983.28) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.69941685 | $2,983.28 |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.69941685) | ($2,976.17) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($20.13) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($4.67) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (334.359113) | ($155.53) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003448) | ($99.96) |
| GONZALO ALVARADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13854544) | ($4,011.83) |
| GONZALO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009877295319548 | $34.59 |
| GONZALO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023717914026988 | $62.39 |
| GONZALO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.867688461749 | $1.34 |
| GONZALO AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100894337819 | $29.86 |
| GONZALO AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.643458125514 | $1.73 |
| GONZALO AMORIBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470145356049999 | $13.92 |
| GONZALO ANDRES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 265.191480639 | $265.19 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,156.6 | $1,156.60 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 891.79 | $891.79 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.5 | $22,726.20 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($22,739.85) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 6.84 | $20,775.06 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.84) | ($20,769.11) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.24) | ($26.24) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 440.0 | $440.00 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,336.95 | $1,336.95 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.7) | ($1,481.62) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,445.652633) | ($3,445.65) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,845.681024 | $3,845.68 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 16.7 | $1,590.42 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,368.98 | $1,368.98 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,634.37 | $1,634.37 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.316314308) | ($17.93) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 96.6 | $200.59 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.17961165) | ($82.77) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.306043967) | ($2.70) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 689.39 | $689.39 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 518.704894 | $518.70 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.7) | ($1,426.35) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 4,997.0 | $4,997.00 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 16.7 | $1,458.82 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 2,028.0 | $2,024.11 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 998.0 | $996.37 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 350.0 | $349.87 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 600.0 | $600.07 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (243.02) | ($243.02) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 499.0 | $499.52 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (65.4706) | ($142.25) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2,054.0 | $2,051.53 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,011.0 | $1,011.00 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 157.4 | $316.16 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.546320711) | ($19.68) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 402.0 | $403.07 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 426.0 | $423.36 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,302.23 | $1,302.23 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.34993721) | ($17.92) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,080.0) | ($2,080.00) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,610.171364821 | $3,085.61 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 2.33 | $151.55 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 154.0 | $153.34 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,765.7157) | ($2,857.04) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,360.0) | ($1,138.99) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.335918) | ($36.34) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,617.80 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 30.13 | $933.13 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,717.52) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.55 | $10,987.33 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.55) | ($11,035.43) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($980.32) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,866.891224663 | $21,589.62 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (86.453125) | ($110.66) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,886.71875) | ($19,055.00) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (449.19515625) | ($574.97) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,386.676854364) | ($4,527.04) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,386.676854364 | $4,527.04 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,444.5242) | ($1,558.79) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.5456472 | $10,731.58 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.092858759) | ($9,855.37) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02039016164) | ($39.41) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4323982791) | ($818.64) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $12,584.94 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,619.20) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,764.297371 | $16,764.30 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1666223146) | ($243.02) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1666223146 | $243.02 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,292.0) | ($16,292.00) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.691867957 | $24,345.23 |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.691867957) | ($24,533.71) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (472.297371) | ($472.30) |
| GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8789250734087 | $81.57 |
| GONZALO ARANGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597056409929999 | $1.77 |
| GONZALO ARANGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755975018319999 | $0.89 |
| GONZALO ARBULU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CRV | 62.204 | $76.17 |
| GONZALO ARBULU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,110.821611516) | ($707.07) |
| GONZALO ARBULU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CRV | (62.256263794) | ($56.95) |
| GONZALO ARBULU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (1.76277035) | ($87.52) |
| GONZALO ARBULU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00408441) | ($116.85) |
| GONZALO ARBULU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.610560016) | ($52.37) |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043316820889257 | $1.45 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5435360382 | $0.62 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00426486465579999 | $0.00 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042733523093 | $0.00 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52287552594 | $1.79 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025643170510884 | $1.17 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063741888200355 | $0.51 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.38068804722479 | $1.44 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000029952267894 | $0.00 |
| GONZALO ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.104188746626029 | $0.12 |
| GONZALO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00214536863399999 | $0.00 |
| GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MCDAI | 400.01 | $400.01 |
| GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($51.86) |
| GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 51.752 | $51.86 |
| GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (51.752) | ($51.75) |
| GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (400.0) | ($400.00) |
| GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707242121 | $50.00 |
| GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83782693407273 | $2.57 |
| GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002451421518 | $0.00 |
| GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030442892426 | $0.00 |
| GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000189310736 | $0.00 |
| GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000339656284399999 | $0.00 |
| GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000359293515289999 | $0.00 |
| GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000104051288489 | $0.00 |
| GONZALO ASERNITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002681556102 | $0.00 |
| GONZALO ASERNITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380723623164 | $0.00 |
| GONZALO BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019947606833 | $38.92 |
| GONZALO BARIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033846160372 | $0.00 |
| GONZALO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1663415377 | $2.52 |
| GONZALO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025085042017917 | $0.00 |
| GONZALO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056810124678 | $0.17 |
| GONZALO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020476698421 | $0.00 |
| GONZALO BELTRAN MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020992597226 | $0.04 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.06256798 | $182.93 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00729009 | $288.18 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 12.24147254 | $1,240.90 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01318951 | $482.00 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2142099152) | ($520.86) |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (12.259889907) | ($784.14) |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000133796559 | $0.00 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115087066804 | $0.00 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.046334144 | $47.05 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4125490094 | $7.41 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070515245664 | $20.15 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118036597462876 | $0.00 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000907795347042399 | $2.49 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000647105746379999 | $0.00 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000854333470539999 | $0.00 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025170818643 | $0.00 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028004978728636 | $2.08 |
| GONZALO BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059763775528 | $0.00 |
| GONZALO BORJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000233794365919999 | $0.00 |
| GONZALO BRICENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02442945 | $50.05 |
| GONZALO BRICENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.45401954 | $930.36 |
| GONZALO BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813898417 | $0.54 |
| GONZALO BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1593255609 | $9.64 |
| GONZALO BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9351308274 | $6.61 |
| GONZALO BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023603916911 | $0.70 |
| GONZALO BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5014283214 | $7.50 |
| GONZALO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074839485092 | $0.22 |
| GONZALO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013500921979 | $0.00 |
| GONZALO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053923769928 | $0.00 |
| GONZALO BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288208539299999 | $87.70 |
| GONZALO BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019180754753 | $37.43 |
| GONZALO CARBAJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849645843969999 | $25.15 |
| GONZALO CARBAJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015584490586 | $0.02 |
| GONZALO CARBAJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039095965047 | $2.86 |
| GONZALO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002264367744 | $0.00 |
| GONZALO CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001639412155 | $0.49 |
| GONZALO CARRIZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00550121) | ($209.11) |
| GONZALO CARRIZO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (744.429584) | ($744.43) |
| GONZALO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021334473342331 | $0.84 |
| GONZALO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.774240011112 | $3.77 |
| GONZALO CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7165543573 | $27.93 |
| GONZALO CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016953222164 | $0.50 |
| GONZALO CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7276946501 | $1.08 |
| GONZALO CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114620996487 | $0.01 |
| GONZALO CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016333839908 | $0.48 |
| GONZALO CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786287040039999 | $15.34 |
| GONZALO CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.037811718 | $15.09 |
| GONZALO CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042946308104 | $2.57 |
| GONZALO CHUECA PEIROTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005220684491) | ($16.19) |
| GONZALO CHUECA PEIROTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007963587308) | ($16.08) |
| GONZALO CHUECA PEIROTE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01485145193) | ($16.08) |
| GONZALO CHUECA PEIROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564810007102 | $0.66 |
| GONZALO CORBO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001172071835) | ($34.07) |
| GONZALO CORBO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001172071835 | $34.07 |
| GONZALO CORBO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05536034869) | ($110.40) |
| GONZALO CORBO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05536034869 | $110.40 |
| GONZALO CORBO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.448888098) | ($5.45) |
| GONZALO CORBO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.448888098 | $5.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONZALO CORBO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05536034869) | ($110.66) |
| GONZALO CORBO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117207) | ($34.89) |
| GONZALO CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067652361402859 | $0.25 |
| GONZALO CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303834790372419 | $0.82 |
| GONZALO CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047790806927 | $0.00 |
| GONZALO CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03746949752301 | $0.04 |
| GONZALO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002794415703 | $0.00 |
| GONZALO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020232393728 | $0.00 |
| GONZALO DANIEL CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016195761843625 | $50.30 |
| GONZALO DANIEL CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.486214972315 | $2.64 |
| GONZALO DANIEL CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2728902194 | $4.27 |
| GONZALO DANTE GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027310829621 | $0.01 |
| GONZALO DE ARISTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.287339253905 | $18.17 |
| GONZALO DE LA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.5007686193 | $177.09 |
| GONZALO DE LA GUARDIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42299861) | ($12,616.41) |
| GONZALO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156017905644429 | $59.52 |
| GONZALO DE LA LAMA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025431649807 | $769.17 |
| GONZALO DE LA LAMA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.184281627517 | $7.29 |
| GONZALO DE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317184255399999 | $96.78 |
| GONZALO DE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068245221421 | $137.05 |
| GONZALO DE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.27040161369999 | $7.35 |
| GONZALO DIOS FUENTES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000345) | ($10.02) |
| GONZALO DIOS FUENTES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162318) | ($4,701.29) |
| GONZALO DIOS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010918638749296 | $38.26 |
| GONZALO DIOS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8527115505 | $2.11 |
| GONZALO DIOS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7725481424 | $3.00 |
| GONZALO DIOS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271802474139999 | $3.02 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00546595 | $211.61 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0051677 | $198.67 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0053353 | $149.12 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00524669 | $154.44 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0050713 | $147.71 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00513895 | $161.54 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00518423 | $109.81 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00516353 | $104.02 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195593071322 | $58.75 |
| GONZALO DO CARMO NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126726009677 | $24.73 |
| GONZALO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412663206659999 | $12.21 |
| GONZALO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175047929569999 | $0.02 |
| GONZALO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021174342482 | $41.32 |
| GONZALO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117213138733999 | $22.87 |
| GONZALO EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177690211927146 | $0.00 |
| GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2338614 | $9,488.29 |
| GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002074682855) | ($82.20) |
| GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1383744668) | ($3,941.17) |
| GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002760683) | ($82.20) |
| GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004032747954) | ($82.22) |
| GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006945759986 | $2.79 |
| GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.91546172385 | $63.31 |
| GONZALO EMANUEL OJEDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001249) | ($49.36) |
| GONZALO EMANUEL OJEDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.01683 | $49.36 |
| GONZALO EMANUEL OJEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01844) | ($44.28) |
| GONZALO EMANUEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249466311 | $50.00 |
| GONZALO EMANUEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07027397664261 | $0.12 |
| GONZALO EMANUEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003222329677 | $0.01 |
| GONZALO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088509509 | $0.54 |
| GONZALO ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6284316017 | $10.63 |
| GONZALO EZEQUIEL PERAL RODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016723612437616 | $0.02 |
| GONZALO FAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208002855772 | $0.00 |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (47.697) | ($33.89) |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.018535 | $33.89 |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088409893956 | $272.62 |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39299482786424 | $0.58 |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037378031333 | $0.66 |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2300845751 | $1.40 |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44496514647 | $2.74 |
| GONZALO FAURA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041155342406 | $0.03 |
| GONZALO FERMIN ALVAREZ CORRADINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08004969 | $3,179.84 |
| GONZALO FERMIN ALVAREZ CORRADINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08377113) | ($2,426.88) |
| GONZALO FERMIN ALVAREZ CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378364889642411 | $114.33 |
| GONZALO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095740201626 | $2.83 |
| GONZALO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.876348165 | $101.88 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01136074) | ($439.13) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01136074 | $439.09 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001483606973) | ($4.29) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.001483606973 | $4.29 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($437.32) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $437.32 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($443.69) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $443.69 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192) | ($5,575.08) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01416934) | ($414.40) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01373294 | $398.38 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01373294) | ($398.38) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01727157) | ($502.75) |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757654586 | $50.00 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93746789644102 | $4.16 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175065192771837 | $52.27 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009618172106529 | $0.02 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135723131826624 | $51.46 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005805835970113 | $0.02 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008869280684994 | $297.21 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153573651391 | $0.02 |
| GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094286130101 | $0.00 |
| GONZALO FERRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019572112948 | $5.79 |
| GONZALO FERRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GONZALO FERRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126445359624 | $0.25 |
| GONZALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000817375792 | $0.00 |
| GONZALO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066485543465 | $0.01 |
| GONZALO FLORENTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| GONZALO FLORENTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| GONZALO FLORENTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (155.645837) | ($155.65) |
| GONZALO FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117719081849394 | $50.00 |
| GONZALO FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000756878085399999 | $0.00 |
| GONZALO FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4920047091302 | $1.49 |
| GONZALO FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000744942104309999 | $0.00 |
| GONZALO FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000105166738007 | $0.00 |
| GONZALO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101631412227 | $0.01 |
| GONZALO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112271660513999 | $0.33 |
| GONZALO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.763438443 | $18.84 |
| GONZALO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024949306189 | $0.00 |
| GONZALO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121712783607 | $0.00 |
| GONZALO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044332404272 | $0.02 |
| GONZALO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025713158627 | $0.00 |
| GONZALO FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011976778559 | $0.00 |
| GONZALO FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046280548499 | $0.00 |
| GONZALO FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120318861858999 | $0.01 |
| GONZALO GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000171294018949999 | $0.00 |
| GONZALO GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002011654185 | $0.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (80.0) | ($80.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 80.0 | $80.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (80.0) | ($80.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (255.0) | ($255.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 255.0 | $255.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.01126644) | ($115.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.01126644 | $115.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (255.0) | ($255.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01126644) | ($107.37) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.6695235) | ($69.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.6695235 | $69.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.6695235) | ($68.91) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.004137331) | ($104.98) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.004137331 | $104.98 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (1.00413733) | ($104.62) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $91.76 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 19.0 | $1,743.47 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03348675) | ($1,333.99) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03348675 | $1,333.99 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.993087) | ($1,910.91) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.007966) | ($308.96) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LTC | 3.05633 | $308.96 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (3.05633) | ($308.56) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005791394409) | ($2.23) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.991440218) | ($113.42) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.991440218 | $113.42 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001719606874) | ($0.66) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (104.991440218) | ($123.88) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (4.319552785) | ($300.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 5.197370121 | $360.97 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.0642173514) | ($4.46) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1315131041) | ($9.13) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003208132523) | ($0.94) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.6824410901) | ($46.56) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.6824410901 | $46.56 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.68244109) | ($46.37) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169) | ($49.95) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01872355) | ($553.84) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 523.07 | $523.07 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.47) | ($0.47) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (560.0) | ($560.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5666242962 | $982.71 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5682121006) | ($989.64) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5682121006 | $989.64 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5682121006) | ($991.44) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 764.73 | $764.73 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (16.264916841) | ($16.26) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 16.264916841 | $16.26 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 11.59 | $11.59 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.3) | ($3.30) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (790.0) | ($790.00) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.9138600175 | $1,625.15 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9138600175) | ($1,629.39) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9138600175 | $1,629.39 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009528605315) | ($27.65) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009528605315 | $27.65 |
| GONZALO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9138600175) | ($1,630.42) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095286) | ($27.67) |
| GONZALO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($145.20) |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009628504307645 | $20.21 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009077444163 | $0.18 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7242215579999 | $28.32 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.138537103 | $3.23 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001949797979 | $0.02 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79659045016 | $7.03 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096627542847 | $0.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27560706525 | $13.72 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039525894355 | $0.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00312558704169299 | $6.09 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109411781042278 | $4.34 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002845274930119 | $0.52 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5213016626114 | $0.67 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032136894981 | $0.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467104725859999 | $0.41 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060875650069 | $0.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00231158595409412 | $0.24 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.823264185688679 | $0.82 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014701083058 | $0.00 |
| GONZALO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.227344493 | $12.70 |
| GONZALO GARCIA LABAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12270876 | $5,038.79 |
| GONZALO GARCIA LABAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.626686428) | ($5,143.40) |
| GONZALO GARCIA LABAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001427936902) | ($2.70) |
| GONZALO GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015073530634949 | $43.02 |
| GONZALO GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019886841497056 | $48.70 |
| GONZALO GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035594594864 | $0.00 |
| GONZALO GARCIA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0800017472699999 | $3.17 |
| GONZALO GARNACHO ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024906249974 | $75.43 |
| GONZALO GARNACHO ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013567302437 | $0.00 |
| GONZALO GARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02168154 | $832.12 |
| GONZALO GARZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02347381) | ($749.73) |
| GONZALO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181206874240388 | $53.92 |
| GONZALO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162723086816799 | $0.34 |
| GONZALO GIMBATTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.508511 | $407.51 |
| GONZALO GIMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689984 | $50.00 |
| GONZALO GIMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334025772914899 | $0.23 |
| GONZALO GIMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3206926304 | $4.32 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009227 | $0.01 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013571 | $0.02 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009921 | $0.01 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00011199 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00015585 | $0.02 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0001649 | $0.02 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001557 | $0.01 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00021248 | $0.02 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00018925 | $0.01 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014091 | $0.01 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00018644 | $0.01 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00014753 | $0.01 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00029824 | $0.02 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082717195007 | $2.45 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252645827880684 | $0.29 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127553108472999 | $2.49 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090971567653 | $0.07 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.284203857949999 | $0.28 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029153219771 | $0.04 |
| GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000259852746989999 | $0.00 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (701.100105024) | ($8,406.19) |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (1,867.8896) | ($3,343.52) |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.93024883) | ($61,818.40) |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.805048709) | ($61,454.95) |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (31.72354862) | ($2,127.52) |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049741016759768 | $190.35 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10976809345098 | $312.10 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125260164844 | $0.00 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.330404793108 | $85.52 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051110534462396 | $5.04 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77017255206 | $30.47 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000012155576895 | $0.00 |
| GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.1723947076352 | $15.76 |
| GONZALO GUEVARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65488883) | ($19,818.32) |
| GONZALO GUEVARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036862) | ($11.30) |
| GONZALO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271697570746936 | $100.30 |
| GONZALO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073757022209 | $0.00 |
| GONZALO GUTIERREZ SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407621383689999 | $1.21 |
| GONZALO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017453607143 | $5.17 |
| GONZALO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042961021701 | $0.05 |
| GONZALO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056041074452 | $0.07 |
| GONZALO GUZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31961666949 | $1.34 |
| GONZALO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.97319802964 | $22.56 |
| GONZALO IVAN LANATI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 402.0 | $402.59 |
| GONZALO IVAN LANATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (402.670227) | ($320.90) |
| GONZALO IVAN LANATI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01465869 | $457.44 |
| GONZALO IVAN LANATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684381533752 | $51.84 |
| GONZALO IVAN LANATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.40909285961999 | $0.75 |
| GONZALO IVANOFF DURAÑONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100859367319 | $0.01 |
| GONZALO IVANOFF DURAÑONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100848119735 | $0.01 |
| GONZALO JAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081592965977 | $0.10 |
| GONZALO JIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114444261557999 | $0.34 |
| GONZALO JIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090271729591 | $0.00 |
| GONZALO JIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017726306889 | $3.46 |
| GONZALO JUAN DALMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GONZALO JUAN DALMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125742) | ($38.51) |
| GONZALO JUAN DALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257425182 | $50.00 |
| GONZALO JUAN DALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19101807205306 | $1.63 |
| GONZALO JUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048815342502 | $0.14 |
| GONZALO JUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001808009375999 | $0.00 |
| GONZALO JUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090312084867 | $0.18 |
| GONZALO JUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22752248423 | $1.23 |
| GONZALO KARABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241958034716524 | $0.00 |
| GONZALO LARA JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61142051289513 | $1.53 |
| GONZALO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021318117295 | $0.00 |
| GONZALO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006720052328 | $0.01 |
| GONZALO LETTIERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (0.561) | ($1.20) |
| GONZALO LETTIERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.000397 | $1.20 |
| GONZALO LETTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080275684956 | $0.24 |
| GONZALO LETTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000517700106638 | $0.00 |
| GONZALO LETTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000530676695926 | $0.01 |
| GONZALO LETTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117941684019999 | $0.40 |
| GONZALO LINARES AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018323738925 | $0.02 |
| GONZALO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156408305223 | $4.63 |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $153.86 |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 321.185182 | $298.82 |
| GONZALO LLANEZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23002421) | ($6,877.95) |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352661711573 | $94.45 |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000903346730879999 | $0.00 |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031517336729 | $6.15 |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0060526568 | $13.01 |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0058942296 | $3.03 |
| GONZALO LLANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098175806888 | $3.80 |
| GONZALO MANERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.81180616) | ($3.74) |
| GONZALO MANERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5,846.1 | $5,846.10 |
| GONZALO MANERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| GONZALO MANERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,217.616580311 | $6,578.24 |
| GONZALO MANERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.413988658) | ($9.96) |
| GONZALO MANERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,671.077504726) | ($6,000.00) |
| GONZALO MANERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (170.414744802) | ($180.30) |
| GONZALO MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.03954127636 | $221.14 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024878412658 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035086451986 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025814170731 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000227315934629999 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013554680264 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043153816674 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000213276278879999 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000043204520818 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025617609385 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008060112988 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000019203954115 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000016027607425 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000087164262194 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00137556406335999 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000000938763167009999 | $0.00 |
| GONZALO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000863695448659999 | $0.00 |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1478485098) | ($6,000.00) |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005214090558) | ($1.25) |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,407.673343) | ($1,407.67) |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003318925963) | ($7.50) |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083641373643 | $27.78 |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022353115464 | $0.05 |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.865002276308 | $8.87 |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052274300073 | $0.00 |
| GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6768357295 | $18.63 |
| GONZALO MARTÍN BANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044963759153 | $0.00 |
| GONZALO MARTÍN BANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084119993208 | $0.00 |
| GONZALO MARTIN ORONXXO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| GONZALO MARTIN ORONXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698128624 | $50.00 |
| GONZALO MARTIN ORONXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12560626976594 | $4.97 |
| GONZALO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035982386659 | $0.00 |
| GONZALO MARTÍNEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239994) | ($70.45) |
| GONZALO MARTÍNEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 382,258.29706 | $69.87 |
| GONZALO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018012840895871 | $0.63 |
| GONZALO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030228089752 | $0.04 |
| GONZALO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.412756546 | $14.05 |
| GONZALO MARTINEZ ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105922780834 | $0.00 |
| GONZALO MARTINEZ ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0483724185409999 | $0.06 |
| GONZALO MARTINEZ ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000971141655459999 | $0.00 |
| GONZALO MARTINEZ ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029048628795 | $0.00 |
| GONZALO MATHEU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,947.61 |
| GONZALO MATHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.494851890464 | $38.46 |
| GONZALO MATHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003252162528 | $0.01 |
| GONZALO MATIAS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506764477766 | $0.49 |
| GONZALO MEANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00380271 | $153.34 |
| GONZALO MEANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00580693 | $235.15 |
| GONZALO MEANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502424) | ($199.81) |
| GONZALO MEANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1179419136) | ($4,800.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| GONZALO MEANA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00126755 | $50.07 |
| GONZALO MEANA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 325.977947 | $325.98 |
| GONZALO MEANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (122.0) | ($122.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (351.0) | ($351.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 419.604607 | $419.60 |
| GONZALO MEANA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| GONZALO MEANA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01311372 | $505.83 |
| GONZALO MEANA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 323.979176 | $323.98 |
| GONZALO MEANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126742) | ($49.14) |
| GONZALO MEANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| GONZALO MEANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,163.37) |
| GONZALO MEANA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| GONZALO MEANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| GONZALO MEANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 373.301369 | $373.30 |
| GONZALO MEANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 333.046177 | $333.05 |
| GONZALO MEANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062356) | ($19.10) |
| GONZALO MEANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063029) | ($18.78) |
| GONZALO MEANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| GONZALO MEANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 100.238873 | $100.24 |
| GONZALO MEANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00566815 | $165.24 |
| GONZALO MEANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| GONZALO MEANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| GONZALO MEANA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0016278 | $48.09 |
| GONZALO MEANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.898) | ($1.45) |
| GONZALO MEANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.437 | $1.45 |
| GONZALO MEANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04780267) | ($1,501.19) |
| GONZALO MEANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (310.317145667) | ($1,583.65) |
| GONZALO MEANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03534322) | ($1,030.22) |
| GONZALO MEANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| GONZALO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220196177952499 | $87.11 |
| GONZALO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167929955773898 | $0.02 |
| GONZALO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041541660775 | $0.01 |
| GONZALO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.823290757 | $14.82 |
| GONZALO MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26886486323621 | $8.55 |
| GONZALO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009610845606 | $0.00 |
| GONZALO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00273110580649999 | $0.00 |
| GONZALO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013527738263 | $0.00 |
| GONZALO MOLINA CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065086095721 | $1.93 |
| GONZALO MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020347616149 | $0.60 |
| GONZALO MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82866780907599 | $1.87 |
| GONZALO MUNIZ IBASETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19894227 | $8,149.88 |
| GONZALO MUNIZ IBASETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347185159305 | $115.23 |
| GONZALO MUNIZ IBASETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033305956119 | $65.49 |
| GONZALO MUNIZ IBASETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87238433662 | $9.69 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000166246328 | $0.00 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113271574998 | $0.00 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009320994536 | $0.00 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014125486018 | $0.01 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018187810056 | $0.00 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027484485474 | $0.03 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000053223622307 | $0.00 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071735146284 | $0.01 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000323997287 | $0.00 |
| GONZALO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00098303976864 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015625457324 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091003215515 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105415123051 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048180971901 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012786927363 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091039892777 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010558977793 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048522709673 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020337204194 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073780364764 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014808684165 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013448517083 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025390868141 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00984950334899999 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000983069965919999 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019626871124 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059969052571 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020337171784 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00741688202039999 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018408067891 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094617977291 | $0.01 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020337269022 | $0.00 |
| GONZALO MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091436000958 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONZALO NAHUEL HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003485055337 | $0.00 |
| GONZALO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535820872109999 | $15.86 |
| GONZALO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15854850285 | $0.16 |
| GONZALO NICOLAS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001629) | ($50.80) |
| GONZALO NICOLAS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.62947 | $50.80 |
| GONZALO NICOLAS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.62947) | ($40.30) |
| GONZALO NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629877294 | $50.00 |
| GONZALO NICOLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05980021797559 | $0.05 |
| GONZALO NIETO BREBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41154639481 | $0.41 |
| GONZALO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156790663643 | $0.46 |
| GONZALO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013191452186 | $0.01 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00256597 | $74.22 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 396.0 | $1,238.03 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 414.01242 | $1,068.15 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11,560.772461) | ($11,560.77) |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (7.326007) | ($20.07) |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (833.0) | ($2,265.76) |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181167662161099 | $565.70 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55893565568 | $0.65 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.75035719301 | $309.75 |
| GONZALO NOVOA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.066744531 | $108.70 |
| GONZALO ORPEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016654600401 | $0.49 |
| GONZALO ORPEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20413510474 | $415.44 |
| GONZALO OSTOS ESTEBAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.309937888 | $21.10 |
| GONZALO OSTOS ESTEBAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.309937888) | ($19.60) |
| GONZALO OSTOS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005084920877857 | $0.01 |
| GONZALO OZDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,656.756182) | ($3,656.76) |
| GONZALO OZDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09423133) | ($2,695.30) |
| GONZALO OZDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4624610976988 | $86.83 |
| GONZALO PAEZ PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.779710771) | ($5,594.62) |
| GONZALO PAEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678220630229999 | $20.07 |
| GONZALO PAEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21561899075 | $0.25 |
| GONZALO PAEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016647995137443 | $43.92 |
| GONZALO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011430809083999 | $0.00 |
| GONZALO PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018893389602 | $0.56 |
| GONZALO PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102213821972 | $0.01 |
| GONZALO PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00594966404045 | $0.00 |
| GONZALO PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130927871248 | $4.17 |
| GONZALO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07106114827961 | $0.07 |
| GONZALO PERELMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (421.476513) | ($421.48) |
| GONZALO PERELMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001307) | ($38.84) |
| GONZALO PERELMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 38.675 | $38.84 |
| GONZALO PERELMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (39.114087) | ($39.11) |
| GONZALO PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130950508547928 | $50.14 |
| GONZALO PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54957446099846 | $1.55 |
| GONZALO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005294276864 | $0.00 |
| GONZALO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096872799881 | $0.01 |
| GONZALO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000013820279955 | $0.00 |
| GONZALO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124011503325 | $0.00 |
| GONZALO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059519818028 | $0.00 |
| GONZALO PERSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177507162313787 | $0.02 |
| GONZALO PERSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061962884396 | $0.00 |
| GONZALO PIETRAROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064780220429 | $0.00 |
| GONZALO PLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058092702209 | $0.01 |
| GONZALO PONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00470547414143699 | $0.00 |
| GONZALO RAMALLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.9098623727 | $2,727.60 |
| GONZALO RAMALLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.38776456 | $1,153.75 |
| GONZALO RAMALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166824684814 | $30.55 |
| GONZALO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084589105322 | $0.00 |
| GONZALO RAMIREZ PUMARINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1548926) | ($4,529.18) |
| GONZALO RAMIREZ PUMARINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10028253) | ($3,145.76) |
| GONZALO RAMIREZ PUMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334761466890185 | $106.40 |
| GONZALO RAMUNDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.38 |
| GONZALO RAMUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001001 | $0.29 |
| GONZALO RAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212495481429999 | $6.29 |
| GONZALO RAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093925638634 | $0.01 |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,207.453034) | ($50,207.45) |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 4.0 | $4.00 |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 95,105.534103 | $95,105.53 |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 25,127.31793 | $25,111.34 |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (36.687125) | ($14.61) |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (120,207.145139) | ($56,335.79) |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.685204908312 | $358.06 |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.45304438 | $247.45 |
| GONZALO REDONDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 262.2478521537 | $50.61 |
| GONZALO RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160634181124999 | $0.48 |
| GONZALO RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000406466349139999 | $0.00 |
| GONZALO RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8204660656 | $8.82 |
| GONZALO RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009570099735 | $0.00 |
| GONZALO RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00438301761939999 | $0.00 |
| GONZALO RIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GONZALO RIOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.03449041 | $9.79 |
| GONZALO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.575357025377 | $14.26 |
| GONZALO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9997845377 | $2.51 |
| GONZALO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.18377990009 | $3.18 |
| GONZALO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141998000597 | $0.42 |
| GONZALO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224314497949999 | $2.49 |
| GONZALO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001254) | ($48.30) |
| GONZALO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 48.294 | $48.30 |
| GONZALO RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (193.575468) | ($193.58) |
| GONZALO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370642918678445 | $100.16 |
| GONZALO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6880709348752 | $1.69 |
| GONZALO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01102058442885 | $0.01 |
| GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023617269849 | $71.39 |
| GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057331937125 | $114.70 |
| GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.204017251 | $6.41 |
| GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.936910649759999 | $10.41 |
| GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.371689254389999 | $2.29 |
| GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37282414711 | $8.75 |
| GONZALO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.004887643365 | $3.85 |
| GONZALO ROQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.07855423 | $2,492.71 |
| GONZALO ROQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,490.873637 | $7,490.87 |
| GONZALO ROQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15967407 | $5,021.27 |
| GONZALO ROQUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| GONZALO ROQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,016.096089) | ($5,016.10) |
| GONZALO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189110544431999 | $52.67 |
| GONZALO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170582098393 | $28.89 |
| GONZALO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.4212375266 | $33.42 |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01058227757) | ($21.30) |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00728846) | ($214.81) |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167533) | ($49.87) |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167459) | ($50.90) |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172349) | ($50.44) |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016797) | ($49.86) |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166284) | ($49.78) |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015684837503222 | $500.66 |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005813221510543 | $0.16 |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0594359495077 | $0.06 |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000044637892102 | $0.00 |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021891716347 | $0.01 |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000742028359658 | $0.03 |
| GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0015999247493 | $0.00 |
| GONZALO ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181158674329999 | $0.02 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578037877 | $46.83 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18023885567 | $0.18 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.415461847 | $36.00 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51449782459999 | $0.95 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001633836799 | $0.00 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35230522742 | $1.20 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003024500807 | $0.00 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.764274127929999 | $1.18 |
| GONZALO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038054265801 | $0.00 |
| GONZALO SABORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052190364648 | $1.54 |
| GONZALO SABORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019976665079 | $0.00 |
| GONZALO SALINAS HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077914052925 | $2.31 |
| GONZALO SALINAS HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28082543344 | $11.31 |
| GONZALO SALTO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140463914999 | $4.16 |
| GONZALO SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272468424529999 | $8.06 |
| GONZALO SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041106771033 | $0.05 |
| GONZALO SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131958945567 | $2.57 |
| GONZALO SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00753531453169999 | $0.07 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032767) | ($999.07) |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,102.92) |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13097) | ($3,996.50) |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,675.74) |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.662277) | ($9,487.65) |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041726628741 | $107.24 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.54982449008 | $21.69 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552196083320299 | $130.61 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.841264697 | $18.11 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76313808539 | $8.48 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35826523851 | $3.16 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.842536192879999 | $50.38 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96984260976 | $27.64 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.089775491947 | $28.57 |
| GONZALO SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11781497808 | $6.63 |
| GONZALO SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7543127833) | ($1,000.00) |
| GONZALO SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0226293835) | ($30.00) |
| GONZALO SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9259496351 | $1,227.54 |
| GONZALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113482243074 | $0.34 |
| GONZALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170480568392 | $2.84 |
| GONZALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044431409404 | $0.00 |
| GONZALO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7771616775 | $4.88 |
| GONZALO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102255017555 | $0.30 |
| GONZALO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087693661406 | $0.02 |
| GONZALO SCANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032311620567 | $0.10 |
| GONZALO SCANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135027045763999 | $0.03 |
| GONZALO SCANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036198876144 | $0.04 |
| GONZALO SCARRAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544460718178188 | $0.01 |
| GONZALO SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10232706010124 | $0.11 |
| GONZALO SIERRA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($6.16) |
| GONZALO SIERRA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,023.55) |
| GONZALO SIERRA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,037.01) |
| GONZALO SIERRA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (2,105.9909) | ($4,275.17) |
| GONZALO SIERRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3648288138979 | $48.53 |
| GONZALO SIRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328648634101 | $0.32 |
| GONZALO SORUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002833703443 | $0.00 |
| GONZALO SORUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036587943675 | $0.00 |
| GONZALO SOTO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012686493614 | $0.00 |
| GONZALO SOTO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0746922221 | $0.06 |
| GONZALO SOTO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108122791076 | $0.10 |
| GONZALO SOTO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000639473359669999 | $0.00 |
| GONZALO SOTO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000851771862409999 | $0.00 |
| GONZALO SOTO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027630615219 | $0.00 |
| GONZALO SUAZO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| GONZALO SUAZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| GONZALO SUAZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| GONZALO SUAZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.02371026062 | $742.65 |
| GONZALO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157820699495 | $46.35 |
| GONZALO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48195550233 | $3.48 |
| GONZALO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5803355012 | $2.84 |
| GONZALO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.519516595129999 | $0.33 |
| GONZALO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024615917216 | $0.27 |
| GONZALO SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0234787002659999 | $0.93 |
| GONZALO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16488877341 | $0.73 |
| GONZALO TENORIO GUZMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012513) | ($499.07) |
| GONZALO TENORIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064401012325 | $19.46 |
| GONZALO TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005757928952 | $0.00 |
| GONZALO TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016541232407 | $0.02 |
| GONZALO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080353215534 | $249.00 |
| GONZALO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113956687191 | $230.70 |
| GONZALO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.84429087489999 | $7.84 |
| GONZALO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5833746092 | $2.84 |
| GONZALO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1208037874 | $12.46 |
| GONZALO URQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95562072890999 | $8.47 |
| GONZALO URRUTIA QUEQUEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054486710405 | $0.01 |
| GONZALO VARGAS PAREDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.23) | ($12,717.92) |
| GONZALO VARGAS PAREDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| GONZALO VARGAS PAREDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156215) | ($4,768.31) |
| GONZALO VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019592700041 | $62.64 |
| GONZALO VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.715908752 | $20.50 |
| GONZALO VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574120467959999 | $135.94 |
| GONZALO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019596218379 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GONZALO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0111393752194 | $0.01 |
| GONZALO VELAZQUEZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.61640617274 | $84.98 |
| GONZALO VENIALGO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001687) | ($50.09) |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.862 | $50.09 |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (451.87) | ($451.87) |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0149072 | $451.87 |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.014876) | ($452.00) |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 451.728 | $452.00 |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.004) | ($0.63) |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000208 | $0.63 |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003261 | $10.00 |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000383) | ($11.64) |
| GONZALO VENIALGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.719 | $11.64 |
| GONZALO VENIALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169237421298969 | $50.14 |
| GONZALO VENIALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7258815683028 | $1.80 |
| GONZALO VENIALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82741571989999 | $4.83 |
| GONZALO YANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363631957 | $0.00 |
| GONZALO YANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3821073128 | $7.38 |
| GONZALO YUNES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125212) | ($47.87) |
| GONZALO YUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048522539763499 | $0.19 |
| GONZALO YUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00550498439559999 | $0.01 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.22422 | $15.16 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($160.46) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $160.46 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08) | ($160.31) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,507.22) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $1,507.22 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($1,506.71) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LTC | (0.22422) | ($15.24) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | LTC | 89.358245329 | $6,222.28 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | LTC | 0.22422 | $15.61 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($1,778.12) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9 | $1,778.12 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,777.67) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.23) | ($415.97) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.23 | $415.97 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23) | ($417.62) |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078161245058 | $242.33 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.059421081 | $122.53 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502243226129999 | $106.21 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.615785312 | $30.62 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.522083286 | $52.74 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.878452839069999 | $9.76 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4695207976 | $12.97 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7581766587 | $0.40 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.189830650633165 | $10.59 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.9651161756999 | $44.29 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035288486169 | $0.00 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40947877687 | $16.20 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088970917728 | $0.01 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8990980589 | $0.12 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067571177312 | $0.00 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.067639954 | $2.44 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056103408058 | $0.40 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090973530603 | $0.12 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.079241173414 | $0.04 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031655399322 | $0.00 |
| GONZO LOUIS SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0063888083854 | $0.01 |
| GOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2658054929 | $2.64 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | LINK | 614.26244314 | $4,471.83 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | AAVE | 22.60860399 | $1,994.53 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015171874346 | $497.14 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.688474508591 | $186.75 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16960997195 | $387.21 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.686694833999 | $96.77 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100130806875999 | $0.12 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.962638510380809 | $7.02 |
| GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09251248652489 | $8.47 |
| GOOD RUBY LLC | VOLUNTEER PARKWAY , BRISTOL, TENNESSEE 37620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019781557567 | $59.37 |
| GOOD RUBY LLC | VOLUNTEER PARKWAY , BRISTOL, TENNESSEE 37620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024275296861 | $47.37 |
| GOOD TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013912292295 | $0.41 |
| GOOD TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110473734484 | $0.00 |
| GOOD TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1213610115 | $23.57 |
| GOODAVICE ETUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021692919899 | $0.01 |
| GOODLUCK BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088117837 | $0.00 |
| GOODLUCK BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031400507648 | $0.00 |
| GOODLUCK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011973944544 | $0.00 |
| GOODLUCK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029844446653 | $0.03 |
| GOODNESS AMAM ORIZU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6028576779) | ($252.56) |
| GOODNESS AMAM ORIZU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09823241095) | ($303.76) |
| GOODNESS AMAM ORIZU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126627) | ($52.24) |
| GOODNESS AMAM ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126649306532425 | $50.01 |
| GOODNESS AMAM ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016457677781812 | $0.50 |
| GOODNESS AMAM ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012587082487675 | $0.52 |
| GOODNESS EFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17146155441 | $0.20 |
| GOODNEWS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001173994338607 | $0.00 |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (483.777767) | ($98.36) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.95) | ($57.95) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Collateral | MATIC | (9,593.200287224) | ($12,000.00) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (20,146.452404669) | ($14,942.59) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (39.922727241) | ($17.38) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (207.932172711) | ($90.52) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,891.149696445) | ($3,000.00) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,941.698559909 | $3,457.35 |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (4,807.096413022) | ($3,030.30) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (5,410.766917) | ($2,776.14) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.95) | ($57.95) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008662545296) | ($2.50) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (16,793.822797948) | ($7,637.31) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004584877546) | ($0.84) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.95) | ($57.95) |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029988937543 | $8.88 |
| GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.546785333573 | $476.68 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00494251 | $204.31 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 3.10152 | $298.63 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00389198 | $157.13 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003233373267) | ($1.25) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.476566 | $135.42 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01397828 | $554.41 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/29/2022 | Earn | Incoming | Deposit | TAUD | 2,000.0 | $1,412.20 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.49) | ($14.49) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00525854 | $201.13 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,200.0 | $2,200.00 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/8/2022 | Earn | Incoming | Collateral | MANA | 2,216.066481994 | $3,038.62 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/9/2022 | Earn | Incoming | Deposit | DOT | 19.02470542 | $241.69 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00961521 | $322.92 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 3.143241 | $193.37 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1489426179) | ($4,636.77) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/12/2022 | Earn | Incoming | Deposit | DOT | 15.72278481 | $132.30 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01144637 | $324.63 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.52871541 | $131.70 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Incoming | Deposit | DOT | 13.40438892 | $135.65 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01057564 | $322.50 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Incoming | Deposit | DOT | 37.09293208 | $403.26 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0124227 | $370.36 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/14/2022 | Earn | Incoming | Deposit | SOL | 6.41718829 | $322.66 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2053669222) | ($6,000.00) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02015764 | $611.01 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0052677 | $153.75 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00781551 | $234.03 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004326333087) | ($1.25) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.91255131 | $89.05 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00538974 | $171.50 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.49) | ($14.49) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.74901495 | $69.10 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/10/2022 | Earn | Incoming | Deposit | TAUD | 2,250.0 | $1,585.35 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,500.0) | ($1,057.05) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,750.0) | ($4,052.60) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (250.0) | ($1,936.48) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,679.832911 | $1,679.83 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (2,000.0) | ($1,535.75) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,292.132525 | $1,292.13 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2920187786 | $8,000.82 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00521359 | $114.88 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3948390471) | ($8,825.21) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002014071208) | ($3.69) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005873508129) | ($1.25) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.49) | ($14.49) |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033064175007 | $93.76 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.17788287944 | $90.44 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013208519536 | $2.35 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.31577844421 | $34.83 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03093602779 | $3.02 |
| GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09308060942 | $3.48 |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($49.99) |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.684326633) | ($5,504.05) |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (79.78518404) | ($5,468.18) |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65500488) | ($48,903.74) |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004961505587461 | $186.39 |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4870669583 | $6.15 |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013969242226073 | $38.19 |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19796226971 | $1.75 |
| GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13720050846522 | $13.27 |
| GOODY WALOWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.760353725 | $189.76 |
| GOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016620414172 | $0.49 |
| GOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 66.97908812 | $66.98 |
| GOON SIM ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.5610479991099 | $99.71 |
| GOON WEY YONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.49) |
| GOON WEY YONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.6465 | $1,901.04 |
| GOON WEY YONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($308.26) |
| GOON WEY YONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.275) | ($808.98) |
| GOON WEY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030975359273 | $109.03 |
| GOON WEY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054974825364 | $10.67 |
| GOON WEY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.72333150399999 | $8.72 |
| GOON WEY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036148126708 | $0.00 |
| GOONPHRASITH HANGSRISUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746275898429999 | $231.26 |
| GOONPHRASITH HANGSRISUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047414483405 | $0.00 |
| GOONPHRASITH HANGSRISUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31063225709 | $635.02 |
| GOONPHRASITH HANGSRISUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096799143902 | $0.09 |
| GOONPHRASITH HANGSRISUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13512021969 | $0.14 |
| GOOSE CREEK PTY LTD | CASERTA PLACE, SYDNEY, 2100 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126511574362 | $0.37 |
| GOOSE CREEK PTY LTD | CASERTA PLACE, SYDNEY, 2100 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029352279685 | $57.38 |
| GOOSE CREEK PTY LTD | CASERTA PLACE, SYDNEY, 2100 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.607155414 | $35.36 |
| GOOT PENG KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024286065712 | $7.19 |
| GOOT PENG KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0078382873 | $10.51 |
| GOPAL GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0783670890955181 | $0.09 |
| GOPAL KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032822342284 | $0.10 |
| GOPAL KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54526018129 | $0.63 |
| GOPAL KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90883491959999 | $1.51 |
| GOPAL MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000353507337139999 | $0.11 |
| GOPAL MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081887943905 | $0.16 |
| GOPAL MIRGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251359557397303 | $0.29 |
| GOPAL MYILSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016366176129 | $48.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GOPAL MYILSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016625129286 | $0.00 |
| GOPAL MYILSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037370434014 | $73.54 |
| GOPAL MYILSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11331358999999 | $1.49 |
| GOPAL MYILSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131062950762 | $4.17 |
| GOPAL PEDDABUDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29478411556 | $0.23 |
| GOPAL PEDDABUDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008446214516 | $0.01 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319540334849999 | $0.95 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048689166723 | $0.00 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051335032447 | $0.01 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048401936123 | $0.00 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000635799350829999 | $0.00 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000037020648879 | $0.00 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000228553879989999 | $0.07 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0308853357059999 | $0.00 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035256887186 | $0.00 |
| GOPAL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048877004774 | $0.00 |
| GOPAL SOYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002989151373 | $0.00 |
| GOPAL SOYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027377994114 | $0.00 |
| GOPALA GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301228601 | $50.00 |
| GOPALA JASTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,230.856182853) | ($1,389.30) |
| GOPALA JASTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,230.856182853 | $1,389.30 |
| GOPALA JASTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (217.147276691) | ($2,002.10) |
| GOPALA JASTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 217.147276691 | $2,002.10 |
| GOPALA JASTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5920371414) | ($18,279.74) |
| GOPALA JASTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5920371414 | $18,279.74 |
| GOPALA JASTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.04) |
| GOPALA JASTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.78) |
| GOPALA JASTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,220.854205) | ($1,342.31) |
| GOPALA JASTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (216.146925) | ($1,899.93) |
| GOPALA JASTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003641) | ($99.86) |
| GOPALA JASTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.588396) | ($16,227.37) |
| GOPALA JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034825347843275 | $121.65 |
| GOPALA JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.006001990566 | $24.15 |
| GOPALA JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1207417942638 | $40.39 |
| GOPALA KONERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002693254561 | $0.05 |
| GOPALA KONERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.73837413949999 | $5.34 |
| GOPALA KONERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0133295062 | $1.26 |
| GOPALA KONERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058365260986 | $0.52 |
| GOPALA SAI GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354940409649999 | $108.61 |
| GOPALA SAI GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040252401661 | $79.71 |
| GOPALA SAI GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.646987962 | $14.78 |
| GOPALA SAI GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.294075456 | $25.49 |
| GOPALAKRISHNAN CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5118924450532 | $0.49 |
| GOPALAKRISHNAN CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67210658703 | $0.67 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409893786689999 | $12.13 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.022782551 | $69.78 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8013212694 | $0.41 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7814941681 | $6.09 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0302767695229999 | $3.32 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33304381636 | $2.05 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25822874204 | $0.33 |
| GOPALAKRISHNAN KATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.27564149718 | $1.25 |
| GOPALAKRISHNAN SREEPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659825076739 | $0.07 |
| GOPALAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177119290829999 | $0.52 |
| GOPALAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029394366206 | $57.46 |
| GOPALAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.111497169999 | $126.11 |
| GOPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037623016366 | $115.28 |
| GOPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106369213246 | $215.16 |
| GOPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.0112594909999 | $41.45 |
| GOPI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007341554266 | $0.00 |
| GOPI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01335138261 | $0.01 |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($760.41) |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $760.41 |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($760.82) |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.742424377) | ($22,484.41) |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.742424377 | $22,484.41 |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018009345) | ($28,851.40) |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.018009345 | $28,851.40 |
| GOPI BURUGU | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (14.742424377) | ($22,551.49) |
| GOPI BURUGU | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01800934) | ($28,673.25) |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059011168299833 | $204.43 |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12141518357055 | $288.14 |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.297814878 | $47.01 |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25400353381 | $2.24 |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066309733994 | $4.85 |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21107961252 | $12.62 |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11460325183 | $44.10 |
| GOPI BURUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050909816254 | $1.15 |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.50483 | $54,150.99 |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,606.62) |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($50,551.95) |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 3.196932089 | $102,931.32 |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.502030294) | ($109,022.56) |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.502030294 | $109,022.56 |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.50686) | ($108,049.86) |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8844838361708 | $64.78 |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009168322093 | $1.25 |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7356525363 | $0.40 |
| GOPI JANARDHANA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.864174902 | $8.86 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224489892309999 | $0.66 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.340227963419999 | $694.58 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39801249137 | $3.51 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4886726806 | $9.16 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0382484948599999 | $8.67 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.2589092479999 | $6.39 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2538483744 | $1.20 |
| GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.65750203136 | $2.46 |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.593727208) | ($99.77) |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.593727208 | $99.77 |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 550.0 | $359.56 |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (550.0) | ($359.56) |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 550.0 | $359.56 |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022930040606 | $69.24 |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.102600868187 | $100.45 |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.050541393 | $30.74 |
| GOPI KRISHNA KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0701450396639999 | $0.07 |
| GOPI KRISHNA SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000872639148899999 | $0.00 |
| GOPI KRISHNA SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.075247482 | $49.21 |
| GOPI KRISHNA SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00641383709239999 | $0.02 |
| GOPI KRISHNA SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054949080644 | $0.00 |
| GOPI NATH GHOSH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (802.655449) | ($599.56) |
| GOPI NATH GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5044361492925 | $0.48 |
| GOPI NATH GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7444227579357 | $0.57 |
| GOPI PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4266739083 | $0.68 |
| GOPICHAND MOVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035761310367 | $0.11 |
| GOPIKA G S | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 486.636364 | $486.64 |
| GOPIKA G S | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($50.03) |
| GOPIKA G S | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (486.636364) | ($486.64) |
| GOPIKA G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173237522654306 | $50.01 |
| GOPIKA G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11202802407538 | $2.86 |
| GOPIKA G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3005222165558 | $0.30 |
| GOPINATH KUNASEKARAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($16,398.36) |
| GOPINATH KUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090144633841 | $264.17 |
| GOPINATH KUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277666814867316 | $0.32 |
| GOPINATH KUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09288491337 | $214.06 |
| GOPINATH KUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15522678075 | $11.36 |
| GOPINATH KUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0265054161159999 | $8.44 |
| GOPINATH MAHENDRARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021361619954 | $0.01 |
| GOPINATH MAHENDRARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020750401847 | $0.00 |
| GOPINATH MAHENDRARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000551562053149999 | $0.01 |
| GOPINATH MAHENDRARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031227424789 | $0.00 |
| GOPOU DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026722800085 | $0.08 |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052821523) | ($30,121.22) |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052821523 | $30,121.22 |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.041754201) | ($1,622.76) |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.041754201 | $1,622.76 |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05282152) | ($28,842.05) |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.041754201) | ($1,548.12) |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.846966958) | ($36.85) |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.846966958 | $36.85 |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060289478325083 | $208.80 |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010369475787833 | $23.82 |
| GOPY NAREN KAMMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.453808732376129 | $0.45 |
| GOR GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022166253977 | $0.00 |
| GOR GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| GOR HAYRAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049579370138 | $0.00 |
| GOR HAYRAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0265405941959999 | $0.03 |
| GOR HOVHANNISYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 4.17864774 | $405.90 |
| GOR HOVHANNISYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172345) | ($50.01) |
| GOR HOVHANNISYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.18283263) | ($234.41) |
| GOR HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041961614838167 | $100.14 |
| GOR HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060107829422814 | $0.39 |
| GORAB DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000909203571126 | $0.27 |
| GORAB DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15980374950472 | $0.25 |
| GORAB DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000061653347 | $0.00 |
| GORAN ADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56210037641237 | $0.54 |
| GORAN ADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000179658610669999 | $0.00 |
| GORAN ALEKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GORAN ALEKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| GORAN ALEKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| GORAN ALEKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1,008.903462086) | ($1,607,703.21) |
| GORAN ALEKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GORAN ALEKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,025,089.850704) | ($1,025,089.85) |
| GORAN ALEKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| GORAN ALEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33,423.4143447253 | $35,532.06 |
| GORAN ALEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.83093967112 | $6,682.27 |
| GORAN ALEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,775.236318832 | $12,775.24 |
| GORAN ALEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00700496405 | $0.01 |
| GORAN ALEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007423339821 | $0.61 |
| GORAN ANASTASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007103941611699999 | $0.02 |
| GORAN ANASTASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014190510063 | $0.02 |
| GORAN ANASTASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295787101639999 | $57.84 |
| GORAN ANDREEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06254978) | ($5.00) |
| GORAN ANDREEV | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.06254978 | $5.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.04996164) | ($3.99) |
| GORAN ANDREEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (63.298912282) | ($5,049.04) |
| GORAN ANDREEV | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 63.298912282 | $5,049.04 |
| GORAN ANDREEV | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.0) | ($79.66) |
| GORAN ANDREEV | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (62.31150042) | ($4,955.01) |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088531265805 | $2.62 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019172734801 | $0.02 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118333342154 | $0.02 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145022200779999 | $0.01 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071593652177 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101810546817 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099788976620873 | $9.90 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.343869833 | $2.09 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000108763924453 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000153231858419999 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065899181449 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016703634073 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039414575691 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00065876586249 | $0.00 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026196667797 | $0.01 |
| GORAN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073163212736 | $0.00 |
| GORAN AVDIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.414366) | ($20.00) |
| GORAN AVDIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (77.38601008) | ($1,095.79) |
| GORAN AVDIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.66) |
| GORAN AVDIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($49.95) |
| GORAN AVDIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003335) | ($100.11) |
| GORAN AVDIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003396) | ($99.96) |
| GORAN AVDIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,431.00) |
| GORAN AVDIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 204.1058 | $155.13 |
| GORAN AVDIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($50.18) |
| GORAN AVDIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($99.99) |
| GORAN AVDIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45950344) | ($13,205.75) |
| GORAN AVDIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.109025) | ($20.12) |
| GORAN AVDIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (20.579975) | ($196.49) |
| GORAN AVDIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (42.840299) | ($20.03) |
| GORAN AVDIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (623.203585) | ($291.58) |
| GORAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001073868891 | $43.62 |
| GORAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.63647913457 | $241.57 |
| GORAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000262520745 | $0.00 |
| GORAN BABAROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001877700576296 | $0.00 |
| GORAN BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002498169019812 | $51.56 |
| GORAN BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027069714994 | $0.00 |
| GORAN BANOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.27) |
| GORAN BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173230581316923 | $50.02 |
| GORAN BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013465496331 | $0.00 |
| GORAN BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109049247914 | $0.01 |
| GORAN BEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020911800411 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORAN BELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161461809538 | $0.48 |
| GORAN BELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.627137236 | $1.65 |
| GORAN BELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28220008318 | $3.14 |
| GORAN BILJAKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144445) | ($5,821.55) |
| GORAN BILJAKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.00466901794 | $13.71 |
| GORAN BILJAKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1993542085 | $583.04 |
| GORAN BILJAKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40874) | ($847.18) |
| GORAN BILJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280962407612399 | $0.00 |
| GORAN BILJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035989172111463 | $14.45 |
| GORAN BILJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021926060290059 | $5.32 |
| GORAN BILJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018588628113 | $0.74 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00071664 | $28.02 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0010675 | $40.76 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00049459 | $13.56 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 21.679078 | $13.92 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00045982 | $13.87 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075337675637 | $2.14 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56876716098 | $0.68 |
| GORAN BORJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5068577091 | $0.94 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002737 | $112.95 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.002762 | $111.57 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.002765 | $114.40 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00275 | $108.99 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002745 | $111.60 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00268 | $104.82 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00257 | $100.32 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,013.6) | ($1,013.60) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (315.8) | ($315.80) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.015449 | $603.14 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00336 | $122.68 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $87.99 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00333 | $102.46 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $72.70 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $73.55 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $74.40 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $75.58 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $83.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.01663 | $500.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,369.88) | ($1,369.88) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00263 | $80.17 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.002611 | $82.25 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003388 | $100.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00261 | $79.53 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.006848 | $200.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 171.468 | $100.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 11.4234 | $100.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003507 | $100.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0054345 | $150.00 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00259 | $71.86 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021392991953 | $643.09 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31541321592 | $0.37 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067780338339999 | $136.10 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.641665899 | $135.64 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2797444595 | $1.36 |
| GORAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65954404734 | $7.05 |
| GORAN BRATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011959275786299 | $3.54 |
| GORAN BRECELJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,945.33 |
| GORAN BRECELJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.108 | $4,207.46 |
| GORAN BRECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156909754820937 | $43.29 |
| GORAN BRECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060250869625289 | $0.00 |
| GORAN BRECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000015955178324 | $0.00 |
| GORAN BROHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.7434984193199 | $91.08 |
| GORAN BUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16744682227457 | $2.89 |
| GORAN BUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000512070737538 | $0.00 |
| GORAN CAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013856903899 | $0.00 |
| GORAN CAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.78690848572 | $30.62 |
| GORAN CARANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490564671322 | $0.52 |
| GORAN CCETKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48714831549599 | $5.27 |
| GORAN CLAES CARLFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01503145) | ($547.59) |
| GORAN CLAES CARLFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015850363127523 | $0.62 |
| GORAN COBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166114662566 | $0.00 |
| GORAN COBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017671581622 | $0.41 |
| GORAN COLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000321486867299999 | $0.00 |
| GORAN COLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068173358648 | $0.01 |
| GORAN DAJIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (303.547333136) | ($3,013.91) |
| GORAN DAJIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (56.031832458) | ($158.01) |
| GORAN DAJIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (0.5043555689) | ($4.71) |
| GORAN DAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009368446126 | $0.00 |
| GORAN DAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6035707980999 | $50.07 |
| GORAN DAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6254669775615 | $6.10 |
| GORAN DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079139084275 | $2.34 |
| GORAN DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037770826676 | $0.00 |
| GORAN DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736205505967 | $14.37 |
| GORAN DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4810742398 | $1.56 |
| GORAN DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0437636039 | $5.04 |
| GORAN DIAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003722386769665 | $0.00 |
| GORAN DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179825831 | $0.00 |
| GORAN DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020218703235 | $0.02 |
| GORAN DOLENCIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64830373) | ($19,760.58) |
| GORAN DOLENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291951970764469 | $106.30 |
| GORAN DOLENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043919797578 | $3.21 |
| GORAN ELIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6627152292 | $4.66 |
| GORAN FARAGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00073756 | $31.50 |
| GORAN FARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165130568185999 | $0.05 |
| GORAN FILEP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05756145668) | ($114.31) |
| GORAN FILEP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,969.53) |
| GORAN FILEP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012654) | ($367.22) |
| GORAN FILEP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0686114) | ($1,991.57) |
| GORAN FILEP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6027615034) | ($1,165.67) |
| GORAN FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108115098472 | $35.23 |
| GORAN FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063793563963 | $0.07 |
| GORAN FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028635671208 | $64.20 |
| GORAN FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018703817736 | $0.00 |
| GORAN FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000711075990629999 | $0.01 |
| GORAN FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00655896518789999 | $0.01 |
| GORAN FRITZ OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018799391107 | $0.56 |
| GORAN FRITZ OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048822523002 | $9.53 |
| GORAN FRITZ OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4047428927 | $9.83 |
| GORAN FRITZ OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.59696957819999 | $4.77 |
| GORAN GAJIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05494866 | $1,981.67 |
| GORAN GAJIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($533.00) |
| GORAN GAJIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.754) | ($10,217.87) |
| GORAN GAJIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,979.573508) | ($1,198.67) |
| GORAN GAJIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09268) | ($2,797.74) |
| GORAN GAJIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (69.299) | ($489.94) |
| GORAN GAJIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (4.08756) | ($39.27) |
| GORAN GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005958118644916 | $19.32 |
| GORAN GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040308188803587 | $101.54 |
| GORAN GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.01784502718 | $20.11 |
| GORAN GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05352762202475 | $0.71 |
| GORAN GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18354323484415 | $1.82 |
| GORAN GAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175032786829999 | $0.05 |
| GORAN GAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407837326992 | $0.46 |
| GORAN GAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014464930904 | $0.00 |
| GORAN GAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011808276471 | $0.00 |
| GORAN GAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00075762975571 | $0.00 |
| GORAN GJORGJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1412277645109 | $1.33 |
| GORAN GLUCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04369893 | $1,259.57 |
| GORAN GLUCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.033354) | ($1,000.00) |
| GORAN GLUCK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.494816 | $1,000.00 |
| GORAN GLUCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.4948) | ($1,017.80) |
| GORAN GLUCK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0334991 | $1,017.80 |
| GORAN GLUCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05051022) | ($1,539.96) |
| GORAN GLUCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.04626311 | $1,410.46 |
| GORAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659136994255 | $58.49 |
| GORAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009772130557992 | $0.22 |
| GORAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.452111101679999 | $0.36 |
| GORAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074156371778 | $0.00 |
| GORAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031723963287 | $0.00 |
| GORAN GOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443028449989999 | $136.22 |
| GORAN GOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.67469343984 | $22.18 |
| GORAN GOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008450026163 | $1.76 |
| GÖRAN GRÖNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8572763741 | $10.32 |
| GORAN GRSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | CEL | (1,365.713841417) | ($2,800.00) |
| GORAN GRSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | AVAX | (14.726649265) | ($896.00) |
| GORAN GRSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| GORAN GRSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 224.0 | $224.00 |
| GORAN GRSIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (924.0) | ($924.00) |
| GORAN GRSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 932.0 | $932.00 |
| GORAN GRSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| GORAN GRSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| GORAN GRSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,365.713841417 | $1,357.54 |
| GORAN GRSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (224.0) | ($224.00) |
| GORAN GRSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.13) | ($1.13) |
| GORAN GRSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 14.726649265 | $428.46 |
| GORAN GRSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.458416) | ($925.73) |
| GORAN GRSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.763495) | ($479.37) |
| GORAN GRSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (588.311991) | ($395.77) |
| GORAN GRSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.720462) | ($6.72) |
| GORAN GRSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,395.581) | ($950.57) |
| GORAN GRSIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2919) | ($1.88) |
| GORAN GRSIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001147) | ($34.67) |
| GORAN GRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4616134073979 | $32.96 |
| GORAN GRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2004626733 | $0.20 |
| GORAN GRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005347643862952 | $0.16 |
| GORAN GRUDIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049485) | ($19.91) |
| GORAN GRUDIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01075618) | ($431.68) |
| GORAN GRUDIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242584) | ($101.01) |
| GORAN GRUDIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01135208) | ($450.99) |
| GORAN GRUDIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003235) | ($102.30) |
| GORAN GRUDIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00982) | ($19.99) |
| GORAN GRUDIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.162947) | ($331.65) |
| GORAN GRUDIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01140425) | ($344.39) |
| GORAN GRUDIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (101.46679) | ($36.93) |
| GORAN GRUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658759029 | $50.00 |
| GORAN GRUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.026258243543 | $16.85 |
| GÖRAN GUDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151553271496 | $44.86 |
| GÖRAN GUDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0182612329019999 | $0.01 |
| GÖRAN GUDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014521479335 | $0.00 |
| GÖRAN GUDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116451492726 | $0.00 |
| GÖRAN GUDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027409614876 | $0.04 |
| GORAN HAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0822815854067141 | $0.10 |
| GORAN HATALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.32 |
| GORAN HATALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.53058727 | $4,664.86 |
| GORAN HATALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.27421575 | $733.17 |
| GORAN HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022769137158 | $41.18 |
| GØRAN HEIMREID | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.00546) | ($10.82) |
| GØRAN HEIMREID | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 13.954 | $10.82 |
| GØRAN HEIMREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1886290759463 | $0.15 |
| GØRAN HEIMREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003895755755544 | $0.10 |
| GORAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064686429082 | $0.00 |
| GORAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017397536637 | $0.51 |
| GORAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108931646667 | $0.02 |
| GORAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016307730233 | $0.01 |
| GORAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109770242071 | $0.00 |
| GORAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024329789161 | $0.01 |
| GORAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097041859005 | $0.00 |
| GORAN IVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60327328466 | $2.64 |
| GORAN JAHJEFENDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.697628903854 | $8.79 |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 2.99951945 | $334.66 |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137359) | ($40.16) |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (4.00925862) | ($279.11) |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.020287039) | ($330.13) |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000895119544473 | $0.31 |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255797201329 | $0.05 |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00724646383686669 | $0.62 |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00165682379739999 | $0.00 |
| GORAN JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070991860413381 | $2.63 |
| GORAN JOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3845407766518 | $0.37 |
| GORAN JOLDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000838932944089999 | $0.00 |
| GORAN JOVANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06126136 | $2,492.45 |
| GORAN JOVANOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.66) |
| GORAN JOVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.61) |
| GORAN JOVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORAN JOVANOVIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097477) | ($3,522.12) |
| GORAN JOVANOVIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.838353) | ($4,950.81) |
| GORAN JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7980983283392 | $40.93 |
| GORAN JOVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393777831377415 | $0.05 |
| GORAN KARAKULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03781446358776 | $0.04 |
| GORAN KASUMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049920780135 | $14.77 |
| GORAN KASUMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28795405984 | $0.34 |
| GORAN KASUMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254780605417 | $4.97 |
| GORAN KASUMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.54582473 | $13.55 |
| GORAN KEROVEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0098839 | $397.55 |
| GORAN KEROVEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,008.0 | $2,008.00 |
| GORAN KEROVEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 61.0057 | $95.17 |
| GORAN KEROVEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 193.6815 | $193.27 |
| GORAN KEROVEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 125.5738 | $121.39 |
| GORAN KEROVEC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 120.4892 | $98.82 |
| GORAN KEROVEC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 69.2421 | $47.81 |
| GORAN KEROVEC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.008029 | $236.96 |
| GORAN KEROVEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GORAN KEROVEC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 422.9144 | $249.75 |
| GORAN KEROVEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GORAN KEROVEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GORAN KEROVEC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 75.919 | $50.00 |
| GORAN KEROVEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GORAN KEROVEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 94.59 | $50.00 |
| GORAN KEROVEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GORAN KEROVEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 103.951 | $50.00 |
| GORAN KEROVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GORAN KEROVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.628 | $50.00 |
| GORAN KEROVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GORAN KEROVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 132.031 | $50.00 |
| GORAN KEROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103440800222 | $3.30 |
| GORAN KEROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.7429969903 | $150.38 |
| GORAN KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005819300399 | $0.00 |
| GORAN KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119700486042 | $0.00 |
| GORAN KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.109373369334 | $8.44 |
| GORAN KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137727731957 | $0.41 |
| GORAN KUZMANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7352422805 | $1.72 |
| GORAN LAZAREVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.008844239529 | $25.13 |
| GORAN LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50077850822187 | $4.52 |
| GORAN LEPEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1235978979 | $354.31 |
| GORAN LEPEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $47.16 |
| GORAN LEPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00994578 | $284.12 |
| GORAN LEPEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.00 |
| GORAN LEPEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $39.06 |
| GORAN LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017795272619 | $4.03 |
| GORAN LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.435822263381 | $9.71 |
| GORAN LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006944164883 | $0.88 |
| GORAN LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109968713975 | $0.00 |
| GORAN LIVERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028071043138 | $0.08 |
| GORAN LIVERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016058464888 | $0.02 |
| GORAN LOJKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046121274978 | $13.65 |
| GORAN LOJKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126522314638513 | $0.15 |
| GORAN LOJKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029881279903 | $5.83 |
| GORAN LOJKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017873129631 | $0.41 |
| GORAN MAGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019414148014 | $58.22 |
| GORAN MAGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26392537958 | $0.31 |
| GORAN MAKESOSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.324665) | ($591.78) |
| GORAN MAKESOSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0196932 | $591.78 |
| GORAN MAKESOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.25324130699 | $54.84 |
| GORAN MAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012444652134 | $0.00 |
| GORAN MALESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079476991519999 | $0.00 |
| GORAN MALESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090203800136 | $0.00 |
| GORAN MALJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00614529908277899 | $0.01 |
| GORAN MANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (149.0) | ($79.17) |
| GORAN MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3343749352615 | $0.53 |
| GORAN MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005816157596 | $2.35 |
| GORAN MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.27290479188 | $18.14 |
| GORAN MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4297697824 | $0.40 |
| GORAN MANOJLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024507) | ($49.68) |
| GORAN MANOJLOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,041.21) |
| GORAN MANOJLOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,227.94) |
| GORAN MANOJLOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.035493) | ($2,061.27) |
| GORAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7121266019016 | $45.46 |
| GORAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54634119179 | $0.34 |
| GORAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022147427779 | $0.05 |
| GORAN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162774529636 | $0.48 |
| GORAN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0725726946 | $9.43 |
| GORAN MATIJEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($433.23) |
| GORAN MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237685034 | $50.00 |
| GORAN MATOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2095533203212 | $0.24 |
| GORAN MIHAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952043597669999 | $2.82 |
| GORAN MIHAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,565.114609077 | $1,565.11 |
| GORAN MIHAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 156.048005899 | $74.57 |
| GORAN MIHAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50675284531 | $11.89 |
| GORAN MIHAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028569234654 | $0.00 |
| GORAN MIHOLIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GORAN MIHOLIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (255.0) | ($255.00) |
| GORAN MIHOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20408560204584 | $9.20 |
| GORAN MIHOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036048239146 | $0.00 |
| GORAN MILANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2842819094599 | $13.27 |
| GORAN MILANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024137797152 | $4.71 |
| GORAN MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339893984169999 | $10.55 |
| GORAN MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012077138015192 | $0.00 |
| GORAN MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122836802497 | $0.00 |
| GORAN MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039840230755 | $0.00 |
| GORAN MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016967560163 | $0.00 |
| GORAN MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16260854588 | $1.81 |
| GORAN MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00021462486936 | $0.00 |
| GORAN MIODRAG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075922) | ($23.02) |
| GORAN MIODRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249877921857399 | $0.27 |
| GORAN MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006432210339 | $0.01 |
| GORAN MITEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.597656327) | ($7,102.50) |
| GORAN MITEV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (32.50721) | ($3,328.74) |
| GORAN MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7943472319799 | $30.15 |
| GORAN MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021495865933561 | $56.47 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 140.0 | $133.53 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00092206 | $37.83 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (140.111577) | ($118.16) |
| GORAN MITROVIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02428544 | $61.12 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223479) | ($67.59) |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131455819630185 | $50.27 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002461407060715 | $0.38 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.176511388597339 | $0.16 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070560620936 | $0.78 |
| GORAN MITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0070384812346 | $0.42 |
| GORAN MOTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008057601989 | $0.00 |
| GORAN MOTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002946888131191 | $0.00 |
| GORAN MOTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000949490706669999 | $0.00 |
| GORAN MOTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017695109125 | $0.00 |
| GORAN MRVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00167954 | $67.08 |
| GORAN MRVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| GORAN MRVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| GORAN MRVIC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GORAN MRVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| GORAN MRVIC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| GORAN MRVIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GORAN MRVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119913139804999 | $35.48 |
| GORAN MRVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0705900444829999 | $141.86 |
| GORAN MRVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1837084781 | $1.73 |
| GORAN MRVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.314649068 | $1.45 |
| GORAN MRVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044337990175 | $0.34 |
| GORAN MRVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 215.705329257 | $215.71 |
| GORAN MUČALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37107800356 | $8.53 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002526088 | $0.00 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9079364581777 | $59.32 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1521884301 | $347.23 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2670820875 | $4.22 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00203379878839999 | $0.00 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.3045117299999 | $11.55 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28195256313 | $12.39 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008884727816 | $0.00 |
| GORAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000395028914449999 | $0.00 |
| GORAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092572682696 | $2.74 |
| GORAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019538273615 | $3.81 |
| GORAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34610961652 | $0.22 |
| GORAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9960807497 | $1.43 |
| GORAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.72333450929 | $0.07 |
| GORAN NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022443489514 | $0.01 |
| GORAN NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008817991317 | $0.02 |
| GORAN NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000601393033039999 | $0.00 |
| GORAN NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000553873072749999 | $0.00 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 1.000077248 | $37.21 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 1.000043829 | $37.68 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 1.000254141 | $31.82 |
| GORAN OREŠKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 1.00073849 | $26.65 |
| GORAN OREŠKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 1.00122522 | $27.82 |
| GORAN OREŠKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 1.00022852 | $17.16 |
| GORAN OREŠKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 1.000216304 | $21.50 |
| GORAN OREŠKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 1.000288843 | $20.96 |
| GORAN OREŠKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 10.00060992 | $20,168.33 |
| GORAN OREŠKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 1.000145904 | $22.76 |
| GORAN OREŠKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 1.000145879 | $22.65 |
| GORAN OREŠKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 1.000790848 | $22.33 |
| GORAN OREŠKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 1.000231536 | $18.50 |
| GORAN OREŠKI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 1.000299428 | $14.22 |
| GORAN OREŠKI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.3266441886 | $5.07 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005129726264781 | $102.52 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51487732202 | $1,013.24 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55640734028 | $6.18 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043352407768 | $4.76 |
| GORAN OREŠKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40575999575 | $9.33 |
| GORAN PAIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0398373) | ($1,208.31) |
| GORAN PAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40255485540798 | $10.12 |
| GORAN PANJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489819331034899 | $0.47 |
| GORAN PERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124053183853999 | $2.42 |
| GORAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.517221584116 | $36.87 |
| GORAN PRILIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045417482521 | $0.13 |
| GORAN PRILIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660242069999999 | $0.77 |
| GORAN PRILIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020419386899 | $0.00 |
| GORAN PRILIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125107785989 | $0.00 |
| GORAN PRILIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077982804185 | $0.00 |
| GORAN PRILIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009405738243 | $0.00 |
| GORAN RASIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06174743028) | ($93.74) |
| GORAN RASIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16.288576) | ($16.29) |
| GORAN RASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043177459151 | $0.13 |
| GORAN RASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5502537926 | $0.65 |
| GORAN RASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000624185031611 | $1.42 |
| GORAN RASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20040452120194 | $0.20 |
| GORAN RASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058043776279 | $0.20 |
| GORAN RASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00386681232709999 | $0.02 |
| GORAN RASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00030202759252 | $0.56 |
| GORAN REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023220284108 | $0.69 |
| GORAN REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02127737743 | $41.52 |
| GORAN REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.105074391542 | $0.11 |
| GORAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095751777236 | $0.03 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00258404 | $103.75 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002584) | ($103.85) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00416629 | $131.32 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004166) | ($129.25) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029392 | $8.43 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029425) | ($8.34) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00588412 | $178.48 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00588412) | ($176.43) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00632824 | $192.07 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00632821) | ($192.98) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00331094 | $96.67 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331097) | ($95.18) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00444967 | $135.75 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00444954) | ($136.34) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0041995 | $126.01 |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00419963) | ($125.81) |
| GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228909305470231 | $0.03 |
| GORAN SALVI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00063643 | $20.04 |
| GORAN SALVI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01262931 | $397.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORAN SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256123725084099 | $1.61 |
| GORAN SEBASTIAN LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026450341152 | $0.05 |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.459769371) | ($61.08) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.024229075) | ($34.11) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.806186479) | ($157.02) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.006398104) | ($31.66) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.118912811) | ($39.59) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.608399686) | ($7.43) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.04199936 | $31,564.28 |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.01696598 | $28,586.91 |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.22) | ($92,890.56) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.07848071) | ($61.08) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.394815955) | ($34.11) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.324015596) | ($31.66) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.282870269) | ($39.59) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (202.730559212) | ($158.27) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008755613006) | ($166.60) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3155908679) | ($6,005.00) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.510939983) | ($200,000.00) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 13.015860575 | $247,663.11 |
| GORAN SELETKOVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (4.807135536) | ($98,493.40) |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015909213595 | $479.82 |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65197314239999 | $3.09 |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082809372393 | $0.00 |
| GORAN SELETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 657.24296988124 | $704.20 |
| GORAN SITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053930222847 | $0.00 |
| GORAN SKOCAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023835261770187 | $0.03 |
| GORAN SKOCAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001121319169 | $0.02 |
| GORAN SMILJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205596703199999 | $0.04 |
| GORAN SPADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26440895241 | $0.18 |
| GORAN STOJAKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (91.231337382) | ($211,400.14) |
| GORAN STOJAKOVIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 91.231337382 | $211,400.14 |
| GORAN STOJAKOVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (91.231337382) | ($218,827.45) |
| GORAN STOJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3096093413874 | $879.25 |
| GORAN STOJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.090818551 | $2.09 |
| GORAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82434536678 | $3.11 |
| GORAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115440084176 | $2.25 |
| GORAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1379638808 | $8.83 |
| GORAN STOJKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020026) | ($595.21) |
| GORAN STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001227786421659 | $4.47 |
| GORAN STOKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39921586068 | $0.47 |
| GORAN STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001810295342 | $0.00 |
| GORAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051754325542 | $15.32 |
| GORAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3358391248 | $2.64 |
| GORAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064970565913 | $2.57 |
| GORAN STROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53338799372154 | $0.51 |
| GORAN SULC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09842297678) | ($187.66) |
| GORAN SULC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251898) | ($77.31) |
| GORAN SULC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (12.190199611) | ($90.43) |
| GORAN SULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133243044723296 | $50.55 |
| GORAN SULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000784643055603 | $1.92 |
| GORAN SULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0310577962562355 | $0.31 |
| GORAN ŠURBEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.5312) | ($5.00) |
| GORAN ŠURBEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.984 | $5.00 |
| GORAN ŠURBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415087328519999 | $1.23 |
| GORAN ŠURBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.279653796751 | $6.51 |
| GORAN ŠURBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039055451038 | $0.04 |
| GORAN ŠVATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000595470985839999 | $0.18 |
| GORAN ŠVATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7393188135 | $6.74 |
| GORAN SVRAKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00883834 | $186.70 |
| GORAN SVRAKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | XRP | 22.238396 | $7.34 |
| GORAN SVRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439019779372 | $1.07 |
| GORAN SVRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01500038479 | $29.27 |
| GORAN SVRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025403460668 | $0.01 |
| GORAN SVRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 44.5385495409999 | $44.54 |
| GORAN SVRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.562704799632 | $2.96 |
| GORAN TARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.5369645959999 | $35.62 |
| GORAN TARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0048086353525 | $0.03 |
| GORAN TARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.58303513 | $1.00 |
| GORAN TISLJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000479303405761 | $0.02 |
| GORAN TISLJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.200672911004499 | $0.19 |
| GORAN TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48143703504 | $0.38 |
| GORAN TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05190921307 | $0.66 |
| GORAN TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7103624542 | $1.30 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04946245 | $2,002.39 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,896.839627) | ($2,254.10) |
| GORAN TRTANJ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,896.839627 | $2,254.10 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (10,896.839627) | ($2,262.73) |
| GORAN TRTANJ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04946245) | ($1,910.81) |
| GORAN TRTANJ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 39.15 | $2,604.04 |
| GORAN TRTANJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.807044002) | ($0.48) |
| GORAN TRTANJ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.807044002 | $0.48 |
| GORAN TRTANJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.974798959) | ($46,447.95) |
| GORAN TRTANJ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.974798959 | $46,447.95 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127308049448 | $386.64 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24176198781368 | $571.38 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023378834491 | $0.00 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.148488057 | $220.51 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 335.276690933 | $210.52 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000132076783409999 | $0.00 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4864118248859 | $0.31 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54135206064 | $21.42 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46865279582 | $2.88 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.170785832694079 | $11.88 |
| GORAN TRTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.318872807399999 | $0.41 |
| GORAN TURUNDJOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01044114 | $417.09 |
| GORAN TURUNDJOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012215) | ($372.02) |
| GORAN TURUNDJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178556917823621 | $51.96 |
| GORAN VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159302107261718 | $0.00 |
| GORAN VITANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313358443503181 | $0.33 |
| GORAN VLAHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105849599025 | $0.00 |
| GORAN VLAHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107340781195 | $0.01 |
| GORAN VLAHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000375085221799999 | $0.01 |
| GORAN VLAHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00239622882368 | $0.00 |
| GORAN VLAHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135036550999 | $0.00 |
| GORAN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014848193453 | $0.00 |
| GORAN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181452892159999 | $0.02 |
| GORAN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65638537129999 | $1.04 |
| GORAN VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13830851688 | $1.54 |
| GORAN ZMIJAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001516176928999 | $0.00 |
| GORAN ZMIJAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0765863984 | $3.19 |
| GORAN ZMIJAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048273547824 | $0.54 |
| GORAN ZRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00824) | ($20.02) |
| GORAN ZRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($20.16) |
| GORAN ZRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1828014403) | ($405.29) |
| GORAN ZRNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50582788) | ($15,341.36) |
| GORAN ZRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018261975366178 | $69.77 |
| GORAN ZRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009562596043204 | $2.65 |
| GORANA KRNJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40202613267 | $0.44 |
| GORANA KRNJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13930069108 | $0.01 |
| GORANA PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.748433993895 | $5.24 |
| GORANA POPOVIC JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110406665753399 | $0.44 |
| GORATA MAKGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076732809499082 | $0.01 |
| GORAZ JAN ŠLIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309452297779999 | $0.00 |
| GORAZ JAN ŠLIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025932517107 | $0.51 |
| GORAZD CHUPEVSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAX | (2.057332704) | ($2.06) |
| GORAZD CHUPEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017109718554649 | $0.02 |
| GORAZD CHUPEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006131499478 | $0.00 |
| GORAZD CHUPEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.05864598744823 | $2.06 |
| GORAZD KOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130030320838 | $3.85 |
| GORAZD KOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738122681563999 | $1.33 |
| GORAZD KOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018726354496 | $3.33 |
| GORAZD KOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013203619463 | $0.09 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 25.7393 | $1.34 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0058518 | $227.24 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.59106533 | $25.85 |
| GORAZD KUNEJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GORAZD KUNEJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (221.7802) | ($221.78) |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030162700365 | $8.75 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4691682995155 | $12.95 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027615113358 | $51.82 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0055234447481 | $5.01 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237035335839999 | $2.58 |
| GORAZD KUNEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22157591139 | $0.01 |
| GORAZD OSREDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010940546298665 | $0.01 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 2.0 | $0.11 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 734.02388441 | $38.95 |
| GORAZD STOLEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.33 | $15.79 |
| GORAZD STOLEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 10.98 | $525.27 |
| GORAZD STOLEC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SGB | 481.74012911 | $14.35 |
| GORAZD STOLEC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AAVE | 0.2336 | $21.03 |
| GORAZD STOLEC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 34.8 | $22.99 |
| GORAZD STOLEC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00580517 | $170.07 |
| GORAZD STOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.24) |
| GORAZD STOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.4310888491) | ($18.09) |
| GORAZD STOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (34.521647582) | ($78.95) |
| GORAZD STOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00131961 | $37.07 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036260775522 | $10.44 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12139881966 | $1.32 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002750629625 | $0.00 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5530879568 | $1.95 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112192794268999 | $0.00 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125679492229 | $0.00 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.832976581247199 | $3.15 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019905751248 | $0.00 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0862283103079999 | $1.98 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01508298835 | $1.62 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.186261503 | $0.39 |
| GORAZD STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00134605247631367 | $0.12 |
| GORAZD TRAJKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087877196284 | $0.00 |
| GORBI AHMED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000896363943) | ($3.72) |
| GORBI AHMED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001601268451) | ($6.20) |
| GORBI AHMED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001601268451) | ($6.20) |
| GORBI AHMED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002667919855) | ($10.33) |
| GORBI AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005116768856) | ($1.65) |
| GORBI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.961563751) | ($7,682.46) |
| GORBI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| GORBI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,494.0 | $7,494.00 |
| GORBI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| GORBI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002154432527) | ($6.19) |
| GORBI AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.880528792 | $13,348.32 |
| GORBI AHMED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (6.884330942) | ($13,875.57) |
| GORBI AHMED | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001240641279) | ($3.72) |
| GORBI AHMED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.005548917963) | ($10.41) |
| GORBI AHMED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.34) | ($10.34) |
| GORBI AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002014685625) | ($6.19) |
| GORBI AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000172501354) | ($0.53) |
| GORBI AHMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000548245614) | ($1.65) |
| GORBI AHMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.148826925) | ($7,500.00) |
| GORBI AHMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.184626153) | ($225.20) |
| GORBI AHMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00537817395) | ($6.56) |
| GORBI AHMED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.346333078 | $8,960.65 |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007455116362) | ($7.44) |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1354979423) | ($135.22) |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.509142961) | ($4,500.00) |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.545432457 | $5,534.19 |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001688033013) | ($1.67) |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06069853367) | ($60.05) |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.021596423) | ($2,000.00) |
| GORBI AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.522322555 | $2,495.38 |
| GORBI AHMED | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005335070535) | ($10.42) |
| GORBI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025233186971 | $7.53 |
| GORBI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032811028956208 | $73.87 |
| GORBI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0635665839699999 | $0.06 |
| GORBI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00315742669669999 | $0.00 |
| GORBI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63155600709 | $0.63 |
| GORD PETRUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12084975273962 | $1.20 |
| GORDAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0787619161499 | $42.71 |
| GORDAN PRELEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004371) | ($9.79) |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171171904766013 | $50.35 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025992019142 | $0.00 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044985816489 | $89.29 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029835252423 | $0.00 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00179921642529999 | $0.00 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101563728169 | $0.00 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024768652056 | $0.00 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00753511309859999 | $0.01 |
| GORDAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018837842671 | $0.01 |
| GORDAN REMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00691014 | $200.84 |
| GORDAN REMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.004163933283) | ($120.24) |
| GORDAN REMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00003817744951) | ($1.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORDAN REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026766776739169 | $0.68 |
| GORDAN REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61615584321357 | $0.72 |
| GORDAN SKELEDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138447891 | $0.00 |
| GORDANA ALEKSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9175) | ($1,740.28) |
| GORDANA ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010354839415 | $0.00 |
| GORDANA ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000395337983029999 | $0.00 |
| GORDANA ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92002648945 | $1,843.48 |
| GORDANA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020503684679 | $0.00 |
| GORDANA ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124304145370999 | $0.01 |
| GORDANA DAMJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143774016943 | $0.00 |
| GORDANA DAVIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000140924334041 | $0.00 |
| GORDANA DELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136608640894 | $0.40 |
| GORDANA DELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055388812361 | $0.00 |
| GORDANA FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154281979079999 | $0.00 |
| GORDANA FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000958609749759999 | $0.00 |
| GORDANA FAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000245765510449999 | $0.01 |
| GORDANA GALIC KAKKONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03369379 | $1,057.23 |
| GORDANA GALIC KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143599874746 | $41.37 |
| GORDANA GALIC KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048239840253 | $9.41 |
| GORDANA GALIC KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8653770359 | $4.65 |
| GORDANA GALIC KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124566206863 | $1.37 |
| GORDANA HEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106467452862 | $0.03 |
| GORDANA HEVCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010354479752 | $0.00 |
| GORDANA HEVCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040360782316 | $0.00 |
| GORDANA IVANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174360571109999 | $0.05 |
| GORDANA JOVANOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4250136374041 | $10.89 |
| GORDANA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021530897928 | $0.00 |
| GORDANA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00133429937059 | $0.00 |
| GORDANA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113684691469999 | $0.00 |
| GORDANA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145936639199999 | $2.85 |
| GORDANA MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.896373776103 | $5.07 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012809) | ($50.56) |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.42) |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (190.022583) | ($158.22) |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $22.27 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 19.0 | $403.56 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (0.2) | ($4.02) |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (19.827603685) | ($399.92) |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171673) | ($48.94) |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128102678445737 | $50.00 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002992910073162 | $0.00 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4461360368664 | $0.40 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716731891 | $50.00 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113634100010601 | $0.01 |
| GORDANA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036950510755074 | $0.79 |
| GORDANA PERNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131724577877 | $0.00 |
| GORDANA PERNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018090423332 | $0.00 |
| GORDANA POLJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012953176943 | $0.00 |
| GORDANA POLJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014814087732 | $0.00 |
| GORDANA ŠIJAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418641796873759 | $0.00 |
| GORDANA SPASOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01047358) | ($421.01) |
| GORDANA SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078985109203 | $0.00 |
| GORDANA UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014639518078793 | $0.00 |
| GORDANA UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014861363559 | $0.00 |
| GORDANA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073687700868 | $0.02 |
| GORDANA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19828573864 | $0.24 |
| GORDANA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000322168872469999 | $0.06 |
| GORDANA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84562936658 | $0.85 |
| GORDANA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030224580464 | $0.02 |
| GORDANA VUJOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (24.173081926) | ($359.14) |
| GORDANA VUJOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115947) | ($44.81) |
| GORDANA VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000424680675670599 | $0.17 |
| GORDANA VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13927817323744 | $2.42 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 11.0 | $23.19 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 12.0 | $24.77 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $284.43 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 11.0 | $22.89 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 22.0 | $17.90 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.466 | $2,548.55 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026591973386 | $8.05 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2068136587 | $48.34 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004600933539 | $5.30 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000129106057659999 | $0.00 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.174504057 | $1.14 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000040174009 | $0.00 |
| GORDANA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000093045371 | $0.00 |
| GORDEN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135158682258 | $0.40 |
| GORDEN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.372125958 | $42.20 |
| GORDEN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02250177072 | $11.29 |
| GORDEN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.082934705 | $23.08 |
| GORDIAN WILHELM ANDREAS SEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021237071467 | $0.01 |
| GORDON AMERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 1.5 | $27.81 |
| GORDON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004412895838 | $135.67 |
| GORDON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055946268372 | $111.63 |
| GORDON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016054391336 | $0.02 |
| GORDON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.663856186 | $15.49 |
| GORDON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76600092396 | $8.51 |
| GORDON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023982062002 | $0.02 |
| GORDON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.61640786729999 | $12.36 |
| GORDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117924798514 | $0.35 |
| GORDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006415265823 | $0.01 |
| GORDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0094055569715 | $0.01 |
| GORDON BAISLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02382365819) | ($42.59) |
| GORDON BAISLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328606) | ($95.31) |
| GORDON BAISLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (3.650614292) | ($34.59) |
| GORDON BAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026787775800728 | $0.93 |
| GORDON BAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221610904509999 | $0.00 |
| GORDON BAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183235035888669 | $0.45 |
| GORDON BAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04348819894293 | $0.59 |
| GORDON BAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030811821891 | $0.03 |
| GORDON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4078891353 | $22.32 |
| GORDON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050853074474 | $156.75 |
| GORDON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064659832051 | $1.26 |
| GORDON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6991551806 | $1.70 |
| GORDON BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000848635895129999 | $0.00 |
| GORDON BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8098086786 | $3.81 |
| GORDON BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138894547209999 | $0.41 |
| GORDON BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45567784136 | $4.02 |
| GORDON BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.032089701193 | $0.06 |
| GORDON BONKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01263048) | ($363.00) |
| GORDON BONKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01263048 | $363.00 |
| GORDON BONKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1989309457) | ($311.50) |
| GORDON BONKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1989309457 | $311.50 |
| GORDON BONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013380252035229 | $4.47 |
| GORDON BONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198541418013 | $4.56 |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,010.0 | $6,010.00 |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 1,985.0 | $2,033.84 |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.6) | ($6.60) |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.267808829 | $9,525.32 |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GORDON BOOKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 1.846730594 | $4,885.75 |
| GORDON BOOKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.03002 | $1,065.32 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033982250241 | $97.67 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042742742937 | $78.62 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.30149482 | $193.30 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.426054332 | $27.29 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.74997268 | $25.59 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71073822042 | $6.27 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5236874565 | $2.52 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.078616963623 | $5.75 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829034733759999 | $0.83 |
| GORDON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2007989028 | $6.48 |
| GORDON BOYD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.124211) | ($4,999.99) |
| GORDON BOYD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4,988.759 | $4,999.99 |
| GORDON BOYD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.1273 | $5,000.00 |
| GORDON BOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.05138 | $2,000.00 |
| GORDON BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0578 | $2,000.00 |
| GORDON BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.619784) | ($20,029.77) |
| GORDON BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20,004.566 | $20,029.77 |
| GORDON BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.164 | $5,000.00 |
| GORDON BOYD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.09693 | $3,000.00 |
| GORDON BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.09522 | $3,000.00 |
| GORDON BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1077 | $3,000.00 |
| GORDON BOYD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.095298) | ($2,999.98) |
| GORDON BOYD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,980.337 | $2,999.98 |
| GORDON BOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GORDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113745630623 | $348.95 |
| GORDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01925732258 | $0.02 |
| GORDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.998027758799 | $108.00 |
| GORDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.42160129489999 | $12.55 |
| GORDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03249994211 | $2.38 |
| GORDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35241916066 | $0.35 |
| GORDON BRAMAN REESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4225861351) | ($12,735.90) |
| GORDON BRAMAN REESE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4225861351 | $12,735.90 |
| GORDON BRAMAN REESE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 14.58120545 | $442,083.78 |
| GORDON BRAMAN REESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.58120545) | ($438,748.47) |
| GORDON BRAMAN REESE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.58120545 | $438,748.47 |
| GORDON BRAMAN REESE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (15.00379158) | ($425,057.42) |
| GORDON BRAMAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029526218990627 | $101.19 |
| GORDON BREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097096639519 | $0.00 |
| GORDON BROWNLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115916016737 | $0.01 |
| GORDON BROWNLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068681574776 | $0.00 |
| GORDON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13338805561253 | $0.15 |
| GORDON CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| GORDON CAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| GORDON CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00372088) | ($100.00) |
| GORDON CAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00372088 | $100.00 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,063.117682303) | ($5,063.12) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,063.117682303 | $5,063.12 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,063.11) | ($5,063.11) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2128625455) | ($0.12) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2128625455 | $0.12 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2632404302) | ($0.26) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2632404302 | $0.26 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2395724523) | ($0.09) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2395724523 | $0.09 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06013697802) | ($0.06) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06013697802 | $0.06 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07311038133) | ($0.07) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07311038133 | $0.07 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00372088) | ($113.29) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09622453422) | ($2,963.14) |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09622453422 | $2,963.14 |
| GORDON CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09622453) | ($2,973.99) |
| GORDON CAMERON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.660064229) | ($1,329.08) |
| GORDON CAMERON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.660064229 | $1,329.08 |
| GORDON CAMERON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.665356218) | ($6.67) |
| GORDON CAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.665356218 | $6.67 |
| GORDON CAMERON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001204732012) | ($3.67) |
| GORDON CAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001204732012 | $3.67 |
| GORDON CAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012047) | ($3.66) |
| GORDON CAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.67) | ($6.67) |
| GORDON CAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.660064229) | ($1,352.59) |
| GORDON CAMERON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000362652128) | ($0.75) |
| GORDON CAMERON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000362652128 | $0.75 |
| GORDON CAMERON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006675337483) | ($0.20) |
| GORDON CAMERON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006675337483 | $0.20 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555752305935711 | $20.61 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378647433658801 | $10.15 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000482061261084599 | $0.00 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008144355417008 | $0.00 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00173565754483269 | $0.00 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000047923178813 | $0.00 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000260149911938898 | $0.00 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.8262400275861 | $33.83 |
| GORDON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000172734978110714 | $0.00 |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.240540197) | ($6,882.58) |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.240540197 | $6,882.58 |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,201.11503098) | ($16,490.95) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,201.11503098 | $16,490.95 |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,861.958761021) | ($36,861.96) |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,861.958761021 | $36,861.96 |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.742474263) | ($12,102.34) |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.742474263 | $12,102.34 |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,620.275799249) | ($1,725.64) |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,620.275799249 | $1,725.64 |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.742474263) | ($12,153.67) |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (4,620.275799) | ($1,730.57) |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (36,861.958761) | ($36,861.96) |
| GORDON CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24054019) | ($6,880.17) |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017996663986522 | $61.32 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063788427811411 | $150.70 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.09035373358 | $445.09 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 359.75008221182 | $326.63 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042745023573 | $0.00 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0157573754199999 | $0.05 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047964509226 | $0.01 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001595902754699999 | $0.00 |
| GORDON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023541606896 | $0.00 |
| GORDON CARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.669100418) | ($2,000.00) |
| GORDON CARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05007301253) | ($60.00) |
| GORDON CARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.073280085 | $2,484.31 |
| GORDON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13509234154861 | $6.89 |
| GORDON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118672527019 | $24.35 |
| GORDON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127868452975 | $0.01 |
| GORDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016810114795 | $4.72 |
| GORDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.307238124999 | $700.31 |
| GORDON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03833113) | ($1,096.66) |
| GORDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040701771567877 | $13.58 |
| GORDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141464234151 | $27.60 |
| GORDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110437297294999 | $0.33 |
| GORDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024525422948 | $0.02 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031205946535 | $9.24 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051946130352 | $10.14 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883848665339999 | $2.62 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031074367787 | $60.91 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29963890149 | $0.19 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000153265812379 | $0.00 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024432587212 | $0.02 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 49.697316312 | $26.45 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0018739002916 | $0.01 |
| GORDON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000020075425159 | $0.00 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (8.386) | ($19.34) |
| GORDON CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.00643 | $19.34 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (6,719.459587656) | ($93,467.68) |
| GORDON CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (47,515.652) | ($24,904.28) |
| GORDON CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 23,836.839 | $24,904.28 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009445313867669 | $0.02 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085091259631 | $0.16 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.851837371 | $256.85 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 964.088287621999 | $881.23 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7310744680565 | $37.97 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3172566456 | $35.25 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016064115631 | $0.02 |
| GORDON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177501572769999 | $3.46 |
| GORDON CHOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005898) | ($176.18) |
| GORDON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036906171966363 | $1.33 |
| GORDON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002269881212799999 | $0.00 |
| GORDON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053793163199 | $0.01 |
| GORDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35190729777999 | $1.45 |
| GORDON COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9944471476099 | $40.34 |
| GORDON COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.32869206791 | $12.01 |
| GORDON CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080063818936 | $0.89 |
| GORDON CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150053544419999 | $0.02 |
| GORDON CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.690656414379999 | $0.33 |
| GORDON CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22205185958 | $0.01 |
| GORDON DIEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068775885222 | $0.20 |
| GORDON DIEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044219154303 | $0.32 |
| GORDON DIEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128425811169999 | $0.51 |
| GORDON DIEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.034967455227 | $0.00 |
| GORDON DOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00832798070183 | $0.01 |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (300.0) | ($780.91) |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($191.52) |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (23.0) | ($2,253.17) |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 28.771204 | $925.96 |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $31.06 |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 55.184885 | $1,711.27 |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.83015900394 | $45.09 |
| GORDON DOUGLAS MAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1654387387693 | $3.12 |
| GORDON DOYLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,255.056775394) | ($1,402.19) |
| GORDON DOYLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,255.056775394 | $1,402.19 |
| GORDON DOYLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1388565185) | ($4,218.98) |
| GORDON DOYLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1388565185 | $4,218.98 |
| GORDON DOYLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.987072931) | ($11,271.27) |
| GORDON DOYLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.987072931 | $11,271.27 |
| GORDON DOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010894) | ($19.92) |
| GORDON DOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.442366) | ($19.96) |
| GORDON DOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,488.95) |
| GORDON DOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,222.614409394) | ($1,366.88) |
| GORDON DOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.96) |
| GORDON DOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.976178931) | ($5,441.62) |
| GORDON DOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13820051) | ($4,213.29) |
| GORDON DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102329689611384 | $35.58 |
| GORDON DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041377536139285 | $103.18 |
| GORDON DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.597841010292 | $22.09 |
| GORDON FISCHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008632236123) | ($19.20) |
| GORDON FISCHMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008632236123 | $19.20 |
| GORDON FISCHMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008564049725) | ($18.03) |
| GORDON FISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000522133847619999 | $0.00 |
| GORDON FISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043213730660805 | $0.12 |
| GORDON FISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035247836654 | $0.00 |
| GORDON FISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000052553678281 | $0.00 |
| GORDON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181034189239999 | $0.54 |
| GORDON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110307221197 | $0.01 |
| GORDON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030772099676 | $0.03 |
| GORDON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3064778051 | $2.71 |
| GORDON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18380310997 | $0.09 |
| GORDON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646307333 | $50.00 |
| GORDON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.53291066315 | $9.89 |
| GORDON FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592949236219999 | $118.72 |
| GORDON FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48161240246 | $0.48 |
| GORDON FRASER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1301185356) | ($237.40) |
| GORDON FRASER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAX | (41.932184212) | ($41.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51767308651 | $0.80 |
| GORDON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060238977199999 | $0.00 |
| GORDON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00224906051709999 | $0.00 |
| GORDON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044554729785 | $0.04 |
| GORDON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004031015355 | $0.00 |
| GORDON ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004295332002 | $12.71 |
| GORDON ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7120237564 | $1.07 |
| GORDON ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9872943975 | $3.99 |
| GORDON JUNO BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134072577674 | $0.40 |
| GORDON KAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03291859 | $1,328.53 |
| GORDON KAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.619823789) | ($5.95) |
| GORDON KAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,147.96) |
| GORDON KAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.216613247) | ($5.95) |
| GORDON KAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006593830052) | ($6.26) |
| GORDON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061238682182 | $215.75 |
| GORDON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.626402585828 | $72.83 |
| GORDON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020866320866 | $45.23 |
| GORDON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5139718858 | $33.18 |
| GORDON KEENE CORLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003092041627135 | $10.52 |
| GORDON KEENE CORLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043791226799 | $0.85 |
| GORDON KEENE CORLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21849667919999 | $4.15 |
| GORDON KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.75) |
| GORDON KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($41,811.76) |
| GORDON KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($41,744.14) |
| GORDON KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (120.87850349) | ($895.42) |
| GORDON KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (105,743.243418) | ($44,529.00) |
| GORDON KELLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 289.75 | $123.85 |
| GORDON KELLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (289.75) | ($123.96) |
| GORDON KELLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 140.79 | $140.79 |
| GORDON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0407521065202 | $5.82 |
| GORDON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 799.04735562882 | $497.43 |
| GORDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047558349174 | $146.42 |
| GORDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104334336288 | $210.79 |
| GORDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38477185352 | $0.50 |
| GORDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.54074106 | $2.04 |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (70.0) | ($1,883.44) |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 70.0 | $1,883.44 |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (69.99984) | ($1,883.44) |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,810.031 | $1,883.44 |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,334.210798663) | ($1,334.21) |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,334.210798663 | $1,334.21 |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GORDON KONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.778726949 | $6,407.97 |
| GORDON KONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($144.16) |
| GORDON KONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $144.16 |
| GORDON KONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($144.32) |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024952089881 | $75.57 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044446986039 | $79.16 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.023413752377 | $8.02 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.7662744729999 | $47.38 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000003527093046 | $0.00 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110833447962 | $0.01 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16163585621 | $1.43 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039462928402 | $0.01 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4346038107 | $31.21 |
| GORDON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014966667815 | $0.00 |
| GORDON KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041748650312 | $1.24 |
| GORDON KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048289531397 | $96.17 |
| GORDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016366658669 | $0.00 |
| GORDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4871824925 | $3.56 |
| GORDON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024129628333 | $0.71 |
| GORDON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.9076686759999 | $69.91 |
| GORDON LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033285222469 | $0.99 |
| GORDON LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4955811149 | $7.50 |
| GORDON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080822183529 | $23.92 |
| GORDON MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056520933344 | $1.67 |
| GORDON MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007516164149 | $0.15 |
| GORDON MAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,735.154817024) | ($13,456.87) |
| GORDON MAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,735.154817024 | $13,456.87 |
| GORDON MAI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | MATIC | (9,734.525944607) | ($13,456.00) |
| GORDON MAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,364.0 | $3,364.00 |
| GORDON MAI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,364.0) | ($3,364.00) |
| GORDON MAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (332.165717412) | ($28,629.36) |
| GORDON MAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 332.165717412 | $28,629.36 |
| GORDON MAI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SOL | (332.157181665) | ($28,572.00) |
| GORDON MAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,143.0 | $7,143.00 |
| GORDON MAI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (7,143.0) | ($7,143.00) |
| GORDON MAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,389.741705 | $3,389.74 |
| GORDON MAI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,364.0) | ($3,364.00) |
| GORDON MAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | MATIC | 9,734.525944607 | $6,026.69 |
| GORDON MAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | MATIC | (9,731.231311934) | ($6,880.00) |
| GORDON MAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,720.0 | $1,720.00 |
| GORDON MAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,745.741705) | ($1,745.74) |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 8,234.469785 | $8,234.47 |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,143.0) | ($7,143.00) |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 332.157181665 | $10,482.88 |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (332.16571) | ($10,431.65) |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10,420.879 | $10,431.65 |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,720.0) | ($1,720.00) |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 9,731.231311934 | $4,979.41 |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,792.348785) | ($9,792.35) |
| GORDON MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,735.154817024) | ($4,989.50) |
| GORDON MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154103265618 | $0.46 |
| GORDON MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097734648497 | $0.00 |
| GORDON MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.5374556783 | $40.65 |
| GORDON MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063409815143 | $0.00 |
| GORDON MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.152097270494 | $111.32 |
| GORDON MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014341467478 | $0.02 |
| GORDON MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.035975231907 | $0.02 |
| GORDON MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109981208609 | $32.55 |
| GORDON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118133340751 | $34.97 |
| GORDON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707218498 | $0.21 |
| GORDON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028738905977 | $56.12 |
| GORDON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26420634338 | $0.26 |
| GORDON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039167215078 | $8.88 |
| GORDON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014693473806 | $0.09 |
| GORDON MATTHEW FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013397320043 | $0.00 |
| GORDON MATTHEW FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049495140282 | $0.01 |
| GORDON MATTHEW FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014507444419 | $0.01 |
| GORDON MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019081026345999 | $0.06 |
| GORDON MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028557106314 | $0.06 |
| GORDON MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104697112493 | $0.01 |
| GORDON MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000434496646209999 | $0.01 |
| GORDON MCDORMAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1581794931) | ($4,824.00) |
| GORDON MCDORMAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,206.0 | $1,206.00 |
| GORDON MCDORMAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GORDON MCDORMAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001180839095) | ($2.99) |
| GORDON MCDORMAND | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.99) | ($2.99) |
| GORDON MCDORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074439111206929 | $27.86 |
| GORDON MCDORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45084245859999 | $4.99 |
| GORDON MCDORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4283452113 | $4.43 |
| GORDON MCDORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7407960901 | $0.27 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006334 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.03460968 | $5.32 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006223 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00042913 | $0.07 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000395 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00012969 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000534 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000322 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000379 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000537 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007748 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001805 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000057 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000417 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000524 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009649 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00021063 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000664 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007955 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000718 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000476 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000588 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00020352 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011177 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000499 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000055 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006411 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000628 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00023819 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000786 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000437 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000474 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000798 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000414 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000571 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0001014 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000802 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000896 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00034774 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0001242 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000604 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00062684 | $0.04 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000619 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002018 | $0.00 |
| GORDON MCGARRY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017782 | $0.01 |
| GORDON MCGARRY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00032823 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0003493 | $0.02 |
| GORDON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005297343688402 | $0.01 |
| GORDON MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012860163647 | $0.38 |
| GORDON MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0513286575 | $9.05 |
| GORDON MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006108983446 | $188.83 |
| GORDON MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071414851589 | $143.55 |
| GORDON MEIßNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074697082763 | $0.23 |
| GORDON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038517854843 | $1.14 |
| GORDON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055568871613 | $0.00 |
| GORDON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0939139890069999 | $2.20 |
| GORDON MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.87210134103 | $21.99 |
| GORDON MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.723613097) | ($121.83) |
| GORDON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.723613097 | $121.83 |
| GORDON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.723613097) | ($132.90) |
| GORDON MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (998.058506146) | ($795.94) |
| GORDON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 998.058506146 | $795.94 |
| GORDON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.078653) | ($19.22) |
| GORDON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (972.979853146) | ($740.06) |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020633529907 | $0.01 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229787953259999 | $0.00 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000503459602 | $0.00 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063667296603 | $0.00 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.406781173975 | $7.55 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006557746155 | $0.00 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019058414979095 | $1.22 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051243620382 | $0.00 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000078764037745 | $0.00 |
| GORDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001243337547763 | $0.00 |
| GORDON MUSIIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80530425272999 | $3.98 |
| GORDON NICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007363924852999999 | $0.00 |
| GORDON NICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041528720415 | $0.00 |
| GORDON NICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00134440829559999 | $0.00 |
| GORDON OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141180005681 | $0.42 |
| GORDON OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069037831836 | $0.08 |
| GORDON OLIVER WEBSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001064785519) | ($0.41) |
| GORDON OLIVER WEBSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 680.0 | $409.84 |
| GORDON OLIVER WEBSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 665.0 | $400.26 |
| GORDON OLIVER WEBSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (1,653.087080779) | ($1,159.78) |
| GORDON OLIVER WEBSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000135) | ($0.41) |
| GORDON OLIVER WEBSTER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002140368948) | ($0.41) |
| GORDON OLIVER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4059037437 | $21.40 |
| GORDON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015932046903 | $0.00 |
| GORDON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119616640675 | $0.00 |
| GORDON ONUKOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066987656185 | $0.00 |
| GORDON ONUKOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018060606633569999 | $0.00 |
| GORDON ONUKOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043952824096 | $0.00 |
| GORDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123694305509999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000101064397424999 | $0.00 |
| GORDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009244561786 | $0.00 |
| GORDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.381434063249999 | $0.30 |
| GORDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002476453192 | $0.03 |
| GORDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00212508880568 | $0.01 |
| GORDON PAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (206.149009601) | ($206.15) |
| GORDON PAGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 206.149009601 | $206.15 |
| GORDON PAGE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (206.14) | ($206.14) |
| GORDON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041693965598 | $0.00 |
| GORDON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00253534460987 | $0.00 |
| GORDON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.274907839371 | $0.27 |
| GORDON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017526636416 | $0.02 |
| GORDON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193859919139999 | $0.57 |
| GORDON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888903347109999 | $179.35 |
| GORDON PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045273901279 | $8.83 |
| GORDON PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.559383591 | $3.73 |
| GORDON PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070099993855 | $0.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (845.547109364) | ($1,056.93) |
| GORDON RAMSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 845.547109364 | $1,056.93 |
| GORDON RAMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (845.542) | ($581.53) |
| GORDON RAMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0194254 | $581.53 |
| GORDON RAMSEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (8.834958081) | ($183.86) |
| GORDON RAMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 8.834958081 | $183.86 |
| GORDON RAMSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.019425) | ($613.91) |
| GORDON RAMSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 612.17 | $613.91 |
| GORDON RAMSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (8.834958081) | ($208.71) |
| GORDON RAMSEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.1494163) | ($156.00) |
| GORDON RAMSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.1494163 | $156.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (48.149) | ($134.76) |
| GORDON RAMSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 134.672 | $134.76 |
| GORDON RAMSEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5971197231) | ($1,089.78) |
| GORDON RAMSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5971197231 | $1,089.78 |
| GORDON RAMSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (746.842) | ($746.84) |
| GORDON RAMSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.597118) | ($1,089.78) |
| GORDON RAMSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0363602 | $1,089.78 |
| GORDON RAMSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002194543298) | ($6.66) |
| GORDON RAMSEY | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001544168792) | ($3.33) |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005642673086 | $174.22 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005053656799005 | $12.17 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063621496444 | $0.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.066428001928 | $4.15 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038324671594 | $0.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035553618546 | $0.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092560283634999 | $0.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017143902432 | $0.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9391054638277 | $3.80 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016477271992 | $0.00 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020470205853103 | $0.63 |
| GORDON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000295401525189999 | $0.00 |
| GORDON RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001501305349 | $0.00 |
| GORDON RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199118047909999 | $0.23 |
| GORDON REGINALD JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212393125 | $50.00 |
| GORDON REGINALD JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7918544008 | $166.93 |
| GORDON RIECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015622533214 | $0.48 |
| GORDON SCOTT LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022577615295 | $0.04 |
| GORDON SELBIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.34685325 | $14,399.01 |
| GORDON SELBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004443612871999 | $131.79 |
| GORDON SELBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24669523292 | $502.63 |
| GORDON SELBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.565602856029999 | $4.99 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 0.987 | $68.15 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.135 | $392.55 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 4.23471063 | $10,125.37 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.25761312 | $8,075.40 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2575040329) | ($8,060.00) |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.01 | $0.54 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 4.162179021 | $222.84 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,015.0 | $2,015.00 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (4.36971063) | ($9,102.72) |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,277.0 | $2,277.00 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,277.0) | ($2,277.00) |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.36971063 | $4,210.46 |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,015.0) | ($2,015.00) |
| GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2575040329 | $4,798.22 |
| GORDON SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723861181 | $50.00 |
| GORDON SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6976947228741 | $0.75 |
| GORDON SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170043295039999 | $5.03 |
| GORDON SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036081518552 | $10.68 |
| GORDON SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55126339218 | $0.64 |
| GORDON SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706882849529999 | $13.79 |
| GORDON SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6912576671 | $2.93 |
| GORDON SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6016881363 | $1.01 |
| GORDON SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000191311258689999 | $0.00 |
| GORDON SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053816957587 | $3.22 |
| GORDON SPRING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $39.50 |
| GORDON SPRING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1404728586 | $235.37 |
| GORDON SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214770454969999 | $6.32 |
| GORDON SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015101982679 | $28.97 |
| GORDON SPURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006116773 | $0.00 |
| GORDON SPURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4232665602575 | $1.45 |
| GORDON SPURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019435907241 | $0.04 |
| GORDON SPURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.381481195 | $27.26 |
| GORDON SPURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.550385351 | $16.04 |
| GORDON SPURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020225742753 | $0.00 |
| GORDON STEFFEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,468.766278954) | ($972.55) |
| GORDON STEFFEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,468.766278954 | $972.55 |
| GORDON STEFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,468.766278) | ($957.65) |
| GORDON STEFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162079128952 | $0.00 |
| GORDON STEFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048611117308 | $0.01 |
| GORDON STEFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080769963528 | $0.00 |
| GORDON STEFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0513332858186 | $4.23 |
| GORDON STEFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066747467999 | $0.01 |
| GORDON STEFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000138367612099 | $0.00 |
| GORDON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1280806741457 | $0.13 |
| GORDON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060834957489 | $0.00 |
| GORDON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031576181146 | $0.04 |
| GORDON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035780784502 | $0.01 |
| GORDON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017256344973 | $0.01 |
| GORDON STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4975192315999 | $5.97 |
| GORDON SUSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100402598744 | $0.03 |
| GORDON SUSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4579857922 | $1.71 |
| GORDON SUSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019375066262 | $3.78 |
| GORDON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006600163814205 | $0.01 |
| GORDON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293301762159999 | $5.72 |
| GORDON SUTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074623693170999 | $0.22 |
| GORDON SUTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117525458953 | $22.93 |
| GORDON SYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030496410608 | $5.95 |
| GORDON SYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042487383298 | $0.31 |
| GORDON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041666286297 | $1.23 |
| GORDON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4486493272 | $5.91 |
| GORDON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34621769179999 | $2.10 |
| GORDON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181707667629999 | $2.02 |
| GORDON TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120588526842999 | $0.00 |
| GORDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296941291179999 | $90.44 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.36 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,957.727196 | $1,957.73 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,957.72) | ($1,957.72) |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0593 | $1,965.13 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13689588 | $3,910.70 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016927150176958 | $50.01 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8258534930396 | $39.51 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0302310842289999 | $0.03 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018885181318 | $0.00 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5128570487 | $0.10 |
| GORDON VAN DEN HEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00004486047594 | $0.00 |
| GORDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053467296933 | $15.83 |
| GORDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027286085637 | $5.32 |
| GORDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0547201978 | $7.18 |
| GORDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6322237419 | $2.28 |
| GORDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057973621031 | $0.51 |
| GORDON WHITING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06676145) | ($2,009.95) |
| GORDON WHITING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02568635) | ($770.19) |
| GORDON WHITING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03281593) | ($974.21) |
| GORDON WHITING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008542) | ($25.22) |
| GORDON WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000692655457965789 | $25.43 |
| GORDON WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2065211654 | $5.90 |
| GORDON WILLIAM WINTROB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,730.34281703) | ($19,730.34) |
| GORDON WILLIAM WINTROB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,730.34281703 | $19,730.34 |
| GORDON WILLIAM WINTROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| GORDON WILLIAM WINTROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001945760929 | $0.38 |
| GORDON WILLIAM WINTROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.623148104809 | $132.62 |
| GORDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278852074011999 | $94.14 |
| GORDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05403736053 | $106.90 |
| GORDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.71201759542 | $42.41 |
| GORDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.600745441099999 | $32.19 |
| GORDON WRIEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035803706567999 | $0.11 |
| GORDON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003212250669 | $9.51 |
| GORDON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029048962404 | $5.65 |
| GORDON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000021896995604 | $0.00 |
| GORDON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048321337785 | $0.01 |
| GORDON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9462080768 | $20.31 |
| GORDON YICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $38,475.61 |
| GORDON YICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002584) | ($1.00) |
| GORDON YICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($34,700.36) |
| GORDON YICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255781) | ($98.83) |
| GORDON YICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019106) | ($7.45) |
| GORDON YICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016165) | ($4.58) |
| GORDON YICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012122) | ($3.64) |
| GORDON YICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($35.27) |
| GORDON YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001442974408238 | $41.78 |
| GORDON YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139059449187999 | $0.27 |
| GORDON YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007054664835 | $0.00 |
| GORDON YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51135183224 | $0.32 |
| GORDON YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84938609042 | $0.41 |
| GORDON YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095048844028 | $3.76 |
| GORDON YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023605192431 | $0.00 |
| GORDON YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013568609524999 | $0.00 |
| GORDON YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004709306042 | $0.00 |
| GORDON YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134706189599 | $3.99 |
| GORDON YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070077747553 | $0.00 |
| GORDON YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041395781337 | $0.81 |
| GORDON ZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012261641305 | $0.01 |
| GORETTY YULIMAR ORELLANA RUIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GORETTY YULIMAR ORELLANA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188272328369999 | $0.56 |
| GORETTY YULIMAR ORELLANA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1484195999462 | $21.97 |
| GORETTY YULIMAR ORELLANA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.947858684 | $17.95 |
| GORGI IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316735258599999 | $0.00 |
| GORGI IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135334481481 | $0.03 |
| GORGI IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076271194431 | $0.06 |
| GORGI IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076034955643 | $0.00 |
| GORGI IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00383406853259999 | $0.00 |
| GORGI IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025123306153 | $0.00 |
| GORICA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004335911908 | $12.83 |
| GORICA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116827548847 | $0.00 |
| GORICA TODOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004235387345 | $0.00 |
| GORICA TODOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029747232632 | $0.00 |
| GORIK MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130705531412 | $0.15 |
| GORITA CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031494042528533 | $0.00 |
| GORJAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5044637080273 | $0.48 |
| GORJAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004419466175 | $0.01 |
| GORJAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.75863735799999 | $3.76 |
| GORJAN SLOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.00) |
| GORJAN SLOKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161352) | ($4,305.11) |
| GORJAN SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007374720994962 | $27.75 |
| GORJANA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112110186803 | $33.18 |
| GORJANA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7273063522 | $2.34 |
| GORKA ARIZKORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09029336531 | $0.10 |
| GORKA BEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000051833423 | $0.00 |
| GORKA BEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015800559678 | $0.00 |
| GORKA BEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074299713433 | $0.01 |
| GORKA BEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020254023614 | $0.02 |
| GORKA BEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00448303020475 | $0.00 |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 7.76181143 | $460.44 |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 12,827.0 | $6,778.79 |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,815.57642 | $10,815.58 |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (12,834.438479) | ($8,410.34) |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,830.036265) | ($10,830.04) |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593710590184 | $50.24 |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.530846575391 | $21.53 |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.248456146515 | $6.85 |
| GORKA JIMENEZ JUANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070248612706 | $1.88 |
| GORKA LANDABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896447711747 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GORKA LLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018419927516 | $5.45 |
| GORKA LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011773210769 | $2.45 |
| GORKA LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.30373975474 | $48.93 |
| GORKA LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000497507044999999 | $0.57 |
| GORKA LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.623413236 | $5.93 |
| GORKA LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5965232043 | $0.77 |
| GORKA LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12123515261 | $0.89 |
| GORKA LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00742148475099999 | $0.13 |
| GORKA PIKABEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.273305324 | $15.28 |
| GORKA PIKABEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00391958429639999 | $0.04 |
| GORKA PIKABEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26285724137 | $0.90 |
| GORKA PIKABEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117927000656 | $1.29 |
| GORKA PIKABEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00042419198682 | $0.00 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303263308 | $0.90 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183658526299999 | $3.58 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1436955942 | $2.49 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2263173663 | $1.40 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098597036379 | $0.87 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.739912389 | $8.74 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81929802691 | $0.39 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141481816806999 | $4.50 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59476402421 | $0.92 |
| GORKA SANVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020965337589 | $0.49 |
| GORKEM BULUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($52.05) |
| GORKEM BULUT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017345 | $52.05 |
| GORKEM BULUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (410.446955) | ($410.45) |
| GORKEM BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01899568841) | ($54.01) |
| GORKEM BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129890372 5 | $50.00 |
| GORKEM BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663865257327679 | $1.40 |
| GORKEM CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006069720129 | $0.00 |
| GORKEM ERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796844883 93 | $247.04 |
| GORKEM ERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021905290125 | $0.00 |
| GORKEM KEKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002318454431799999 | $0.00 |
| GORKEM KEREM UYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004934362131 | $0.00 |
| GORKEM PORSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068596010645 | $0.00 |
| GORKER YAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110538197308 | $0.01 |
| GORKY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019494306799 | $0.58 |
| GORKY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70274710168399 | $5.16 |
| GORLOCK CENTER CORP | 407 WOODVIEW MANOR LANE, SAINT LOUIS, MISSOURI 63122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153491891018 | $448.88 |
| GORLOCK CENTER CORP | 407 WOODVIEW MANOR LANE, SAINT LOUIS, MISSOURI 63122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064705202688 | $129.80 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118343389919999 | $0.35 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21289593701 | $433.39 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1084350091 | $5.09 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139567660269999 | $422.58 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.309366241719999 | $632.38 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.54483223469999 | $50.51 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35134897228 | $3.10 |
| GORMAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.59362781229999 | $22.53 |
| GORMAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209536656739999 | $0.62 |
| GORMAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000447199258179999 | $0.00 |
| GORMAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26254603682 | $0.04 |
| GORMAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8077799873 | $1.34 |
| GORRY CORINNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205963) | ($81.51) |
| GORRY CORINNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,380.896292) | ($887.48) |
| GORRY CORINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047386589166119 9 | $0.19 |
| GORRY CORINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067780688877 | $0.01 |
| GORRY CORINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7474942145546 | $1.28 |
| GOSALA NITHIN SUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123596471131 | $3.66 |
| GOSIA SHAENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017988881252 | $53.75 |
| GOSIA SHAENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018993783263 | $0.01 |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 6.279051 | $17,770.59 |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.758883871) | ($17,212.87) |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.75838387 | $5,637.23 |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00259948 | $76.06 |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($29.74) |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.755841203) | ($5,079.68) |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390557) | ($107.05) |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002812095669) | ($4.14) |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131239527834136 | $50.56 |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.941891702595 | $8.37 |
| GOSIN YAM-A-ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027981846490002 | $64.90 |
| GOSPEL FOCUS LTD | FERNANCE PLACE, CAPALABA, 4157 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | TAUD | 49,965.0 | $35,869.87 |
| GOSPEL FOCUS LTD | FERNANCE PLACE, CAPALABA, 4157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328980657 | |
| GOSPEL FOCUS LTD | FERNANCE PLACE, CAPALABA, 4157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 102.445294209 | $70.72 |
| GOSPEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020844835229 | $62.70 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093868765927 | $0.03 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015957304502 | $0.03 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057708663916 | $0.06 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034433976547 | $0.00 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91959727463 | $0.92 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020060648131 | $0.00 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075027193784 | $0.01 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064912411225 | $0.22 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008657454906 | $0.00 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102813482189 | $0.01 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00099242676561 | $0.01 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00727354638899999 | $0.00 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00094211011652 | $0.00 |
| GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048502546353999 | $0.00 |
| GOSSEAUME JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000538582905 | $0.00 |
| GOSSEAUME JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000174574041 | $0.00 |
| GOSSEAUME JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001569817162 | $0.00 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (259.580410971) | ($1,396.54) |
| GOSSETT DALEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 259.580410971 | $1,396.54 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SNX | (259.580410971) | ($1,399.14) |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000637778074 | $0.00 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187109488109999 | $0.00 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018734803165 | $0.04 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014678468111 | $0.01 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092213049155 | $0.01 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75646052178 | $4.08 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000495011098669999 | $0.01 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024627829106 | $0.00 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000123768678002 | $0.00 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044059232616 | $0.00 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016801115427 | $0.00 |
| GOSSETT DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062664620653999 | $0.00 |
| GOSUKE NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520439891 | $0.02 |
| GOTNEX LLC | HELENA RD, AVON , CONNECTICUT 6001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018026573474 | $5.34 |
| GOTNEX LLC | HELENA RD, AVON , CONNECTICUT 6001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.902191974051 | $444.07 |
| GOTRAND YOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083275186356 | $0.00 |
| GOTRAND YOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099958221818 | $0.01 |
| GOTTFRIED AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046101150356 | $14.30 |
| GOTTFRIED DATTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53758080758 | $5.35 |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 10.6832 | $200.00 |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1188097679) | ($2,549.42) |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004255842797 | $132.80 |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01949215625 | $0.02 |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.670952742 | $14.67 |
| GOTTFRIED GAISBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203405138579 | $2.05 |
| GOTTIPATI VENKATESWARLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000806436414649649 | $0.00 |
| GOTTLIEB VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00690440461 | $0.01 |
| GOTTLIEB VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015009647918 | $0.00 |
| GÖTZ OLIVER BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021541163767999 | $0.07 |
| GOUBAUD PIERRE-OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146677406395999 | $4.34 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (62,500.0) | ($62,500.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1,064.8575 | $62,500.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1,410.5095 | $50,000.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 352.85763 | $12,500.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 4,981.2415 | $50,000.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (75,000.0) | ($75,000.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 31.84725 | $75,000.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (75,000.0) | ($75,000.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | UNI | 15,820.1933 | $75,000.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (75,000.0) | ($75,000.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 37.334251 | $75,000.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (75,000.0) | ($75,000.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 120,633.181 | $75,000.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 1,393.372 | $12,500.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 269.14738 | $12,500.00 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (69.238022) | ($125,268.62) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (142,974.0) | ($142,974.00) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (15,828.318245) | ($78,009.32) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,765.697794) | ($47,108.17) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (6,387.292652) | ($63,282.38) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1,334.14) | ($60,285.58) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (166.0) | ($100.14) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (120,805.38) | ($72,671.63) |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,397.59723306579 | $7,690.60 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1228306965157 | $231.92 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 481.9818409848 | $297.97 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.09150590542 | $256.77 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.70993886164699 | $169.12 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.89601460494899 | $129.73 |
| GOUDKUIPJE B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 18.264333033375 | $93.14 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.494) | ($3.00) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2.99 | $3.00 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,688.66) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,476.78) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (202.229) | ($104.62) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0035228 | $104.62 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (10.983) | ($8.35) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002829 | $8.35 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.0521029999999999) | ($104.70) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0035322 | $104.70 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (3.2602) | ($22.83) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007719 | $22.83 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (70.1) | ($45.86) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0015521 | $45.86 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00973751) | ($287.75) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (101.130776) | ($43.19) |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185606215144509 | $7.17 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06693862554558 | $0.12 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046049523888795 | $13.23 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035289666365 | $0.04 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4936108277603 | $0.56 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8095080104412 | $0.64 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082624897013 | $0.01 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00574188298045 | $0.07 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000458977006569999 | $0.00 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27073888830425 | $0.17 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019154060036999 | $0.00 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035564233821 | $2.02 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00018182957421 | $0.00 |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.156322644128 | $0.20 |
| GOULAMOUGAIDINE JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010491572033 | $0.00 |
| GOULAMOUGAIDINE JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000229404653129999 | $0.01 |
| GOULAS PROPERTIES LLC | CONQUEST RD., YOUNGSVILLE, LOUISIANA 70592 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167194992627 | $49.61 |
| GOULAS PROPERTIES LLC | CONQUEST RD., YOUNGSVILLE, LOUISIANA 70592 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3384164675 | $2.34 |
| GOULAS PROPERTIES LLC | CONQUEST RD., YOUNGSVILLE, LOUISIANA 70592 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069155527038 | $0.01 |
| GOULAS PROPERTIES LLC | CONQUEST RD., YOUNGSVILLE, LOUISIANA 70592 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055659351095 | $0.00 |
| GOULAS PROPERTIES LLC | CONQUEST RD., YOUNGSVILLE, LOUISIANA 70592 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8178635887 | $2.82 |
| GOUPIL ET ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018015818318 | $0.56 |
| GOUPIL ET ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10500741347528 | $0.07 |
| GOUPIL ET ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 675.839674042 | $675.84 |
| GOUPIL ET ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 785.281177807999 | $785.28 |
| GOURAB BENERJEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| GOURAB BENERJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.5) | ($402.50) |
| GOURAB BENERJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336481) | ($100.01) |
| GOURAB BENERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810333103399999 | $200.00 |
| GOURAB BENERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27228769509659 | $2.88 |
| GOURANG MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,829.422501627) | ($26,829.42) |
| GOURANG MEHTA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,829.422501627 | $26,829.42 |
| GOURANG MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01458291035) | ($426.71) |
| GOURANG MEHTA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01458291035 | $426.71 |
| GOURANG MEHTA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GOURANG MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015285813294308 | $5.13 |
| GOURANG MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.698633719059 | $321.70 |
| GOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255422030306 | $76.50 |
| GOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10212657955 | $1.28 |
| GOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0424978934 | $1.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 169.442889841 | $80.97 |
| GOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.2449791369999 | $2.21 |
| GOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022062312589 | $5.00 |
| GOURAV YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020017940099999 | $0.01 |
| GOURVENNEC SOLANGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07473967823) | ($229.93) |
| GOURVENNEC SOLANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2680695791015 | $0.53 |
| GOUTAM MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69950326439525 | $7.87 |
| GOUTHAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005841445125999 | $0.17 |
| GOUTHAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54209648592852 | $3.21 |
| GOUTHAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6684297579999 | $22.73 |
| GOUTHAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27803525029999 | $2.06 |
| GOUTHAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.350563643859999 | $3.90 |
| GOUTHAM RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030257645573 | $9.63 |
| GOUTHAM REGATTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,225.81344156) | ($2,473.19) |
| GOUTHAM REGATTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,225.81344156 | $2,473.19 |
| GOUTHAM REGATTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1177824688) | ($211.13) |
| GOUTHAM REGATTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1177824688 | $211.13 |
| GOUTHAM REGATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113987983484 | $0.34 |
| GOUTHAM REGATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921291861634599 | $2.26 |
| GOUTHAM REGATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.47152848278 | $40.87 |
| GOUTHAM V R | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| GOUTHAM V R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002541341238 | |
| GOUTHAM V R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.95568799959999 | $1.96 |
| GOVARDHAN MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016241987867 | $48.27 |
| GOVARDHAN MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3719013149999 | $17.92 |
| GOVARDHAN MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03853541402 | $76.19 |
| GOVARDHAN MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.444739031 | $166.04 |
| GOVARDHAN MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02208481351 | $31.83 |
| GOVARDHAN MUTHIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096570489095 | $0.73 |
| GOVERNMENT OF INDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.888461) | ($226.89) |
| GOVERNMENT OF INDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70410289873789 | $2.33 |
| GOVERNMENT OF INDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5974539474 | $0.60 |
| GOVERT SCHOOF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (13.145) | ($28.13) |
| GOVERT SCHOOF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.009555 | $28.13 |
| GOVERT SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3135264717409 | $57.97 |
| GOVIND BHAT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00085809 | $25.77 |
| GOVIND BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.60258278158 | $77.66 |
| GOVIND CHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017045339899 | $5.05 |
| GOVIND CHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079056289321 | $0.02 |
| GOVIND GAMBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GOVIND GAMBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020907443114 | $0.41 |
| GOVIND GAMBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014330655675 | $0.00 |
| GOVIND GAMBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000374375031859999 | $0.03 |
| GOVIND GAMBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141691176862999 | $0.00 |
| GOVIND GODARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074134520682 | $0.00 |
| GOVIND GODARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110909464435 | $0.01 |
| GOVIND GOVIND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (1.369179167) | ($4,000.00) |
| GOVIND GOVIND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| GOVIND GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GOVIND GOVIND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| GOVIND GOVIND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02826073 | $67.41 |
| GOVIND GOVIND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.25760177 | $616.25 |
| GOVIND GOVIND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.30266669909) | ($724.15) |
| GOVIND GOVIND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01600695092) | ($33.04) |
| GOVIND GOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.505009294) | ($11.19) |
| GOVIND GOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.367299483) | ($2,000.00) |
| GOVIND GOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05100027071) | ($74.60) |
| GOVIND GOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.687853109 | $2,468.89 |
| GOVIND GOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04254899261) | ($62.24) |
| GOVIND GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53672749822 | $5.16 |
| GOVIND GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173989433395406 | $3.41 |
| GOVIND GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10432107077999 | $1.10 |
| GOVIND KISHOR BHAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086583) | ($26.04) |
| GOVIND KISHOR BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017444077474336 | $0.06 |
| GOVIND NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020053597966 | $0.01 |
| GOVIND NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58185727846 | $0.58 |
| GOVIND RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138958681659999 | $0.00 |
| GOVIND TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182782533269999 | $54.66 |
| GOVIND TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.615399692945 | $8.61 |
| GOVIND TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035775900308 | $70.34 |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 5.5 | $16,019.51 |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 40.0 | $113,082.74 |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($60,022.62) |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,386.60) |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5473151126) | ($1,180.36) |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137175306620999 | $0.41 |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059853384284398 | $151.30 |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0658927556 | $2.07 |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052151262752 | $0.00 |
| GOVIND THANABALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112592336091999 | $0.00 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 3.716562 | $67.83 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (328.771) | ($189.04) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128331) | ($3,716.59) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($3,307.22) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (20.4158) | ($199.56) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 199.115 | $199.56 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.00519) | ($3,580.52) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1199195 | $3,580.52 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (22.263) | ($192.80) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 191.751 | $192.80 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (22.2631) | ($192.80) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006607 | $192.80 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.227085) | ($6,491.91) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 11,824.411 | $6,491.91 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,823.224373) | ($6,369.36) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (390.92) | ($390.92) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.271819 | $390.92 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.274065) | ($395.17) |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015593280577073 | $53.76 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.682965027136 | $3.20 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251803351336383 | $62.70 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.425087792925999 | $0.43 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.189283398133 | $0.08 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129099303540999 | $0.00 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9309882797027 | $11.97 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034956917552 | $0.00 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015595578022 | $0.00 |
| GOVINDA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019742705894 | $0.01 |
| GOVINDA JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5452879450152 | $0.52 |
| GOVINDA JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036872362792 | $7.19 |
| GOVINDA STOCKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10781563) | ($3,311.72) |
| GOVINDA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887935348875609 | $30.69 |
| GOVINDA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03977122767958 | $2.14 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0808659993) | ($3,251.30) |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0808659993 | $3,251.30 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6067729504) | ($1,836.86) |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6067729504 | $1,836.86 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6067729504) | ($1,806.54) |
| GOVINDA TSELIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08086599) | ($3,070.84) |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000943229850340999 | $3.78 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7345316192 | $4.23 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007548396235983 | $2.28 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00934198661259999 | $0.01 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017016443697 | $0.01 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086686417771 | $0.00 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026183002541 | $0.00 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.393862639 | $0.59 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073006767539 | $0.00 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016834108158 | $0.01 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35217374666 | $0.17 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059133333883 | $0.00 |
| GOVINDA TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0124426445879999 | $0.01 |
| GOVINDA-RENE HAVEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000747601563109999 | $0.23 |
| GOVRIAN DOUET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (11.4636) | ($108.30) |
| GOVRIAN DOUET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.060413 | $108.30 |
| GOVRIAN DOUET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001026) | ($30.59) |
| GOVRIAN DOUET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.017109 | $30.59 |
| GOVRIAN DOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017794792483 | $0.57 |
| GOVRIAN DOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068517536982 | $0.01 |
| GOVRIAN DOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026348428941 | $4.84 |
| GOVRIAN DOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066503936727 | $0.01 |
| GOVRIAN DOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15369137755188 | $2.03 |
| GOVRIAN DOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4961830067 | $1.70 |
| GOWAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063817120794 | $18.89 |
| GOWAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025967416341 | $5.07 |
| GOWAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1484002962 | $1.70 |
| GOWAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12628564694 | $1.40 |
| GOWIT LADRAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.00049468 | $38,758.92 |
| GOWIT LADRAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.27) |
| GOWIT LADRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00544359914496679 | $146.27 |
| GOWIT LADRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027182362249 | $0.03 |
| GOWIT LADRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019103938178 | $0.00 |
| GOWIT LADRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000450115488019999 | $0.00 |
| GOWIT LADRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000096063236482 | $0.01 |
| GOWRI GOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259833469329999 | $0.77 |
| GOWRI GOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.215427366 | $18.22 |
| GOWRI GOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000074148287639 | $0.02 |
| GOWRI KRISHNA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024479354548 | $0.00 |
| GOWRI KRISHNA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023017894661 | $0.00 |
| GOWRI KRISHNA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016868244258 | $0.01 |
| GOWRI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391575262579999 | $11.59 |
| GOWRI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026865123635 | $0.00 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 10.1471901 | $110.10 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030158515298 | $0.00 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014877702192 | $2.90 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099971352022 | $0.00 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216807913669 | $2.05 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017085319088 | $0.13 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43774140194 | $0.21 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085209247371 | $0.00 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053406082294 | $0.12 |
| GOWRI SUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2053611678 | $0.32 |
| GOWSHIKRAJ ASHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068908892923 | $0.20 |
| GOWSHIKRAJ ASHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103443628896 | $0.06 |
| GOWSHIKRAJ ASHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054372595979 | $0.60 |
| GOWSHIKRAJ ASHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018189515974 | $1.09 |
| GOWSHIKRAJ ASHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0101973031097 | $0.01 |
| GOWSIGATHARAN RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312046268007 | $0.36 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002058680363) | ($8.34) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 518.481 | $215.19 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 20,249.391938 | $8,432.94 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002816711135) | ($8.34) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (232.732418) | ($99.93) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (20,535.14052) | ($8,811.42) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $203.32 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.272727 | $8,138.99 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.348619) | ($10,413.95) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10,390.235 | $10,413.95 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.8611951869 | $25,717.01 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (386.2) | ($386.20) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0129223 | $386.20 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003314) | ($99.85) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87080394) | ($26,249.58) |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005786666432687 | $20.09 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0334861669139679 | $0.03 |
| GOWSIKAN THURAISINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.727348422244 | $1.18 |
| GOWTHAM BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210294132879999 | $0.04 |
| GOWTHAM CHERUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245316102359999 | $74.25 |
| GOWTHAM CHERUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2022621491 | $31.96 |
| GOWTHAM DONTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.15342527719999 | $7.36 |
| GOWTHAM MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615369570499999 | $123.31 |
| GOWTHAM MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.890915899 | $17.51 |
| GOWTHAM MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21822839068 | $1.93 |
| GOWTHAM MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022476015723 | $5.09 |
| GOWTHAM SELVARAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (11.51) | ($206.47) |
| GOWTHAM SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017328636038 | $0.00 |
| GOWTHAM SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095387458723 | $0.00 |
| GOWTHAM SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59998053441 | $6.86 |
| GOWTHAM SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091871696252 | $0.00 |
| GOWTHAM VENKATESAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06982601 | $2,893.78 |
| GOWTHAM VENKATESAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06450792 | $2,669.53 |
| GOWTHAM VENKATESAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.1078202 | $4,370.60 |
| GOWTHAM VENKATESAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1343531578) | ($5,501.60) |
| GOWTHAM VENKATESAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1343531578 | $5,501.60 |
| GOWTHAM VENKATESAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.242173) | ($9,894.28) |
| GOWTHAM VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008946438290527 | $3.61 |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,384.269271803) | ($42,384.27) |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,384.269271803 | $42,384.27 |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (42,384.269271) | ($42,384.27) |
| GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.52546080268 | $538.53 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00103176632) | ($2.04) |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SGB | 6.03420171 | $0.20 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006119146937 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030618780037061 | $0.03 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072567936821499 | $0.02 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109703536173 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062049650718 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022566210761 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09127576064 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045114673506 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018876136962 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000079901591707 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000135238181966 | $0.00 |
| GOYMAR MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035955334612 | $0.00 |
| GOZDE ALCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000289514541679999 | $0.00 |
| GOZDE EKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027214778977 | $0.00 |
| GOZDE KUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017157102829 | $0.00 |
| GOZDENUR KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099906521 1937 | $0.00 |
| GOZEL ERSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155583850983 | $0.05 |
| GOZEL ERSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66347055271 | $0.77 |
| GOZEL ERSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 383.792064963999 | $383.79 |
| GPT DIAGNOSTICS ROLLOVER LLC | 7536 LYONSSTREET, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023052044328 | $695.35 |
| GPT DIAGNOSTICS ROLLOVER LLC | 7536 LYONSSTREET, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063994792065 | $128.35 |
| GPT DIAGNOSTICS ROLLOVER LLC | 7536 LYONSSTREET, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580520477 | $0.36 |
| GPT DIAGNOSTICS ROLLOVER LLC | 7536 LYONSSTREET, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000905197593889999 | $0.00 |
| GR JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03611448153211 | $0.04 |
| GRABAREK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018438465295 | $0.01 |
| GRABAREK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039735579629 | $0.00 |
| GRACA ALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1.297335801) | ($14.38) |
| GRACA ALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (114.8571) | ($237.79) |
| GRACA ALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122673) | ($47.05) |
| GRACA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004569146121506 | $0.18 |
| GRACA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015295592413321 | $0.02 |
| GRACA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33925446798024 | $0.80 |
| GRAÇA CAVALEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150572959448 | $0.00 |
| GRACA JOANA DA CRUZ GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007486609292 | $0.00 |
| GRACA JOANA DA CRUZ GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076286366325 | $0.01 |
| GRAÇA LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000173202604899999 | $0.00 |
| GRAÇA LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0170263271379999 | $0.02 |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478267845819999 | $14.16 |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2260199194124 | $0.22 |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116268210115 | $22.69 |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0733397499 | $3.19 |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083471167925 | $0.74 |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342060063 | $0.47 |
| GRAÇA PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000959663623249999 | $2.84 |
| GRAÇA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0853078961702 | $5.20 |
| GRAÇA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072628016066 | $0.00 |
| GRAÇA SOARES-SABINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045545981379 | $140.12 |
| GRACA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014279761829 | $0.42 |
| GRACA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078293729498 | $1.53 |
| GRACA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3838121335 | $0.87 |
| GRACA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17096670293 | $1.90 |
| GRACE AKPAKIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7730814125766 | $0.78 |
| GRACE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016460281356 | $4.87 |
| GRACE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049390369289 | $0.96 |
| GRACE ANN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2453806455 | $28.17 |
| GRACE ANNE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8324286332 | $6.83 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003739622347 | $0.00 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000467464085779999 | $0.00 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060552608871 | $0.00 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000700203513399999 | $0.00 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057685748607 | $0.00 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013523484614 | $0.00 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127750972865 | $0.00 |
| GRACE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015940563302 | $0.00 |
| GRACE BARRETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.296325563) | ($12,000.00) |
| GRACE BARRETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| GRACE BARRETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| GRACE BARRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| GRACE BARRETT | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| GRACE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114970460593999 | $41.08 |
| GRACE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3745230381961 | $1.37 |
| GRACE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000448097401119999 | $0.00 |
| GRACE BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52184320574659 | $1.55 |
| GRACE BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042097118606 | $0.01 |
| GRACE BUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151542141026999 | $4.49 |
| GRACE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018047944903 | $0.53 |
| GRACE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.214624751 | $18.21 |
| GRACE BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039392844933 | $0.00 |
| GRACE BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043068155863 | $0.08 |
| GRACE BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.496037039 | $105.50 |
| GRACE C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001311592503701 | $50.41 |
| GRACE C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021037597368 | $0.04 |
| GRACE C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.548378122 | $259.55 |
| GRACE CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.5003579545 | $1,386.95 |
| GRACE CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12686) | ($305.21) |
| GRACE CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1033) | ($248.21) |
| GRACE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96267104062299 | $6.61 |
| GRACE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079760403077 | $2.26 |
| GRACE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13325469887 | $0.13 |
| GRACE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552116768151842 | $0.01 |
| GRACE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088526055991 | $0.07 |
| GRACE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018503306013 | $0.00 |
| GRACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215796637969999 | $65.00 |
| GRACE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020516795686 | $6.07 |
| GRACE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143315065166 | $42.42 |
| GRACE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107869812314999 | $218.21 |
| GRACE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.942944543 | $40.94 |
| GRACE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.477671395 | $66.18 |
| GRACE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.748150809 | $47.56 |
| GRACE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38579934978 | $3.41 |
| GRACE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.94675238 | $86,286.46 |
| GRACE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045635315726 | $1,370.15 |
| GRACE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038174373473 | $75.45 |
| GRACE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.16490639 | $12.82 |
| GRACE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135282031489999 | $0.99 |
| GRACE CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11957020582233 | $0.12 |
| GRACE DACAY SY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 8,730.0 | $1,167.50 |
| GRACE DACAY SY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0362 | $1,103.67 |
| GRACE DACAY SY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MANA | 687.0 | $671.38 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039453877046 | $120.97 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063682661042 | $127.71 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.985002593 | $18.22 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.494608265 | $31.08 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76205149536 | $8.47 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24948608648 | $14.92 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47076478374 | $18.63 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.2010685044 | $12.65 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.141448225182 | $10.08 |
| GRACE DACAY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42767963688 | $10.04 |
| GRACE DAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236762651309999 | $7.01 |
| GRACE DAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052576334352 | $0.01 |
| GRACE DI NICOLANTONIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0788717696) | ($2,403.85) |
| GRACE DI NICOLANTONIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0788717696 | $2,403.85 |
| GRACE DI NICOLANTONIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01265876313) | ($26.47) |
| GRACE DI NICOLANTONIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01265876313 | $26.47 |
| GRACE DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492574859984 | $17.88 |
| GRACE DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075029016765533 | $0.20 |
| GRACE DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.24457189794 | $141.70 |
| GRACE EY LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026178993393 | $79.42 |
| GRACE EY LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029353303069 | $57.38 |
| GRACE EY LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30034777448 | $0.30 |
| GRACE EY LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0920765594 | $12.14 |
| GRACE EY LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0929360472109999 | $0.09 |
| GRACE EY LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2733597341 | $1.09 |
| GRACE FELONGCO CAROMAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $523.10 |
| GRACE FELONGCO CAROMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002592099989652 | $54.10 |
| GRACE FERNANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000259 | $0.77 |
| GRACE FERNANDO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00203564 | $0.07 |
| GRACE FERNANDO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043961 | $8.81 |
| GRACE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000370850628619999 | $0.01 |
| GRACE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000038302606791 | $0.00 |
| GRACE FIKILE MATHONSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92224592032299 | $1.96 |
| GRACE FOMINYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147761625779999 | $0.44 |
| GRACE FOMINYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.732052567 | $438.73 |
| GRACE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00728072294409999 | $225.55 |
| GRACE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29658686361 | $605.76 |
| GRACE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17445992616 | $0.17 |
| GRACE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 214.890009138 | $134.93 |
| GRACE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062076042997 | $18.37 |
| GRACE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033419584074 | $65.71 |
| GRACE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13578461919 | $1.20 |
| GRACE FU MEIYU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00024623 | $10.31 |
| GRACE FU MEIYU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.377258) | ($432.95) |
| GRACE FU MEIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286074203450702 | $100.94 |
| GRACE FU MEIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180857417388 | $5.39 |
| GRACE FU MEIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024667518285364 | $2.08 |
| GRACE FULTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073459651855 | $0.02 |
| GRÂCE FULTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000942658204999999 | $0.02 |
| GRACE FULTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036522608447 | $2.67 |
| GRACE GATUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8874336852 | $1.19 |
| GRACE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141188138855 | $0.00 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,740.0) | ($1,740.00) |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.998278 | $1,579.63 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.72026949 | $2,715.57 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.40894) | ($12,100.00) |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12,066.885 | $12,100.00 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.119682533 | $16,018.03 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016718744834 | $0.49 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086370189508 | $160.18 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3485032356999 | $10.35 |
| GRACE GURREONERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1683045919 | $46.32 |
| GRACE HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048375725556 | $1.43 |
| GRACE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144069723409999 | $0.43 |
| GRACE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.164251597 | $21.54 |
| GRACE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16104636973 | $1.42 |
| GRACE HANNAH CHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.57 |
| GRACE HANNAH CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.14709173 | $5,372.33 |
| GRACE HANNAH CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.65 |
| GRACE HANNAH CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.36778617 | $723.07 |
| GRACE HANNAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029777852404109 | $83.70 |
| GRACE HANNAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036112532496 | $5.09 |
| GRACE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008202031201 | $0.00 |
| GRACE ISABIRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017669846054 | $0.02 |
| GRACE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038705346769 | $11.46 |
| GRACE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017863625644 | $34.86 |
| GRACE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.487124162 | $16.24 |
| GRACE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4955232789 | $2.82 |
| GRACE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0812043430679999 | $0.72 |
| GRACE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67928460716 | $2.32 |
| GRACE JANA BUCKIEWICZ SARWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050528421243 | $140.35 |
| GRACE JANA BUCKIEWICZ SARWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179843685882999 | $353.90 |
| GRACE JANA BUCKIEWICZ SARWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.3127247159999 | $95.31 |
| GRACE JANA BUCKIEWICZ SARWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71019233838 | $0.45 |
| GRACE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158921328608 | $4.70 |
| GRACE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2570071806 | $5.03 |
| GRACE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056269318701 | $10.98 |
| GRACE JEON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.282069145) | ($47.28) |
| GRACE JEON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.282069145 | $47.28 |
| GRACE JEON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (47.282069) | ($47.28) |
| GRACE JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058160700529999 | $0.00 |
| GRACE JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0800990107955 | $0.08 |
| GRACE JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020989396969 | $0.00 |
| GRACE JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08145257) | ($3,277.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRACE JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08145257 | $3,277.00 |
| GRACE JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01248824 | $509.02 |
| GRACE JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09394081) | ($3,654.65) |
| GRACE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022828451255 | $69.95 |
| GRACE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129320935749 | $2.52 |
| GRACE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,297.633609245 | $1,297.63 |
| GRACE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0533617039 | $0.05 |
| GRACE KAKEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065248588148 | $0.00 |
| GRACE KAKEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018082598157 | $3.53 |
| GRACE KAMAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (147.708345713) | ($112.94) |
| GRACE KAMAU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 147.708345713 | $112.94 |
| GRACE KAMAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01534622305) | ($579.65) |
| GRACE KAMAU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01534622305 | $579.65 |
| GRACE KAMAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2177634732) | ($605.42) |
| GRACE KAMAU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2177634732 | $605.42 |
| GRACE KAMAU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($17.88) |
| GRACE KAMAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006815) | ($19.96) |
| GRACE KAMAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (127.708345) | ($111.45) |
| GRACE KAMAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000504) | ($19.93) |
| GRACE KAMAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2109484732) | ($577.38) |
| GRACE KAMAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01484222) | ($542.45) |
| GRACE KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005986958962459 | $2.35 |
| GRACE KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000818186292749799 | $2.40 |
| GRACE KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41476191416739 | $0.37 |
| GRACE KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072390267642 | $0.80 |
| GRACE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112338949082 | $3.33 |
| GRACE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.673241599309999 | $0.42 |
| GRACE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034160366642 | $0.38 |
| GRACE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0206541451819999 | $0.18 |
| GRACE KHOMBHOMONE BALOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021177143582 | $0.04 |
| GRACE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008018802034 | $248.51 |
| GRACE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039884813505 | $78.95 |
| GRACE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.786879744 | $143.32 |
| GRACE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77571371031 | $6.85 |
| GRACE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058600018799 | $6.43 |
| GRACE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10444909948 | $6.80 |
| GRACE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5715459954 | $2.04 |
| GRACE KLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077568674204 | $22.96 |
| GRACE KLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015322366508 | $29.90 |
| GRACE KLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112121419596 | $0.00 |
| GRACE KLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029576436665 | $0.02 |
| GRACE KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28580222407399 | $3.16 |
| GRACE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107969230895 | $3.20 |
| GRACE LAI NGA LO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07631942 | $3,093.61 |
| GRACE LAI NGA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021259371057 | $63.29 |
| GRACE LAI NGA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035870462658 | $7.00 |
| GRACE LAI NGA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2796713448999 | $12.28 |
| GRACE LAI NGA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.2761193872 | $38.27 |
| GRACE LAI NGA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00357989424499999 | $0.04 |
| GRACE LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862923928484 | $0.88 |
| GRACE LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2094304585) | ($592.42) |
| GRACE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062040628387 | $0.00 |
| GRACE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006474780802033 | $1.92 |
| GRACE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081114724501 | $0.01 |
| GRACE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019043254869 | $0.00 |
| GRACE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098037567758 | $0.00 |
| GRACE LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.002969843) | ($29,640.00) |
| GRACE LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.002969843 | $29,640.00 |
| GRACE LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (10.002969843) | ($29,714.49) |
| GRACE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.645905248) | ($1,444.52) |
| GRACE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.645905248 | $1,444.52 |
| GRACE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1078754464) | ($2,972.25) |
| GRACE LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1078754464 | $2,972.25 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046286507053 | $1.37 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083753096787 | $16.34 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1209993393 | $1.33 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011097624827564 | $37.05 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460382739928 | $111.83 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10638397919 | $0.11 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 316.76013069 | $251.12 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.860542091 | $48.89 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0406872269 | $78.24 |
| GRACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.622747476790629 | $6.05 |
| GRACE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176759866159999 | $0.52 |
| GRACE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045030119972 | $0.05 |
| GRACE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067314257934 | $133.86 |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (50.529950865) | ($113.69) |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002410030419 | $0.00 |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009621556441 | $0.00 |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053123703739 | $0.01 |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1847506634428 | $4.48 |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000077793023027 | $0.00 |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017706983482 | $0.01 |
| GRACE LEUNG WEI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045111026249 | $1.06 |
| GRACE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253439327 | $0.08 |
| GRACE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027529813346 | $83.65 |
| GRACE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.7996511899999 | $14.80 |
| GRACE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038505687881 | $11.40 |
| GRACE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00947200002023219 | $0.01 |
| GRACE MAIKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0981604335) | ($171.36) |
| GRACE MAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3873534657188 | $0.35 |
| GRACE MAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007418563205705 | $1.84 |
| GRACE MARCELA GARCIA ATARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312238061869 | $0.92 |
| GRACE MARCELA GARCIA ATARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039755149573 | $0.04 |
| GRACE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016870404977 | $4.99 |
| GRACE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110746311039 | $0.33 |
| GRACE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064264773556 | $0.13 |
| GRACE MCKENNAMARIE MUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599632367122 | $50.50 |
| GRACE MCKENNAMARIE MUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055508543873 | $10.83 |
| GRACE MCKINNON LEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4169546294105 | $0.40 |
| GRACE MELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| GRACE MIRASOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02006 | $830.78 |
| GRACE MIRASOL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,062.709838) | ($1,062.71) |
| GRACE MIRASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322918274068 | $9.39 |
| GRACE MIRASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056331022612 | $0.07 |
| GRACE MIRASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.707069753404 | $1.71 |
| GRACE MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058377582 | $0.00 |
| GRACE MUSASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985354337615683 | $0.11 |
| GRACE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454266444559 | $0.45 |
| GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114976855653 | $34.03 |
| GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000341150620389999 | $0.01 |
| GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020750679068 | $62.41 |
| GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069408613009 | $139.44 |
| GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29313046 | $5.78 |
| GRACE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135768856698 | $0.00 |
| GRACE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158371192829999 | $0.00 |
| GRACE NWIZU THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003324872035 | $0.00 |
| GRACE NWIZU THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035016370148 | $0.00 |
| GRACE NWIZU THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022681188733 | $0.01 |
| GRACE OGHENERUONANO GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044813588411027 | $0.05 |
| GRACE OOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.55) |
| GRACE OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317705488979999 | $107.19 |
| GRACE OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.489080768725 | $19.42 |
| GRACE OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213722119049999 | $47.04 |
| GRACE PANEBIANCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.627459) | ($7,453.81) |
| GRACE PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030323682918 | $92.41 |
| GRACE PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15349454159999 | $2.51 |
| GRACE PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018318352597471 | $50.27 |
| GRACE PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020935466644 | $62.98 |
| GRACE PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110172791934 | $0.01 |
| GRACE PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068053495829 | $0.01 |
| GRACE PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01440303248 | $0.01 |
| GRACE RAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079830104873 | $247.47 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03058951179) | ($1,235.60) |
| GRACE ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03058951179 | $1,235.60 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6640373569) | ($2,034.89) |
| GRACE ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6640373569 | $2,034.89 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6635151602) | ($2,031.22) |
| GRACE ROBERTS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242) | ($100.16) |
| GRACE ROBERTS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242) | ($99.97) |
| GRACE ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002537) | ($99.92) |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003668240171763 | $1.47 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5973521353 | $1.88 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100561087199939 | $3.03 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2420533856 | $0.33 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017844953597 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0352810052 | $6.95 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000001474080905 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125900042978999 | $0.77 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.945144388039999 | $0.04 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043420642626 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077724170555 | $0.12 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000141482801639999 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022821006835 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000099853181505 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023200971613 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022986735597 | $0.00 |
| GRACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020684557912 | $0.08 |
| GRACE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401212569279999 | $11.88 |
| GRACE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118273506383 | $0.02 |
| GRACE ROEBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054601993911 | $0.00 |
| GRACE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.948697213608 | $20.06 |
| GRACE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.900383749 | $14.90 |
| GRACE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90119896919999 | $1.82 |
| GRACE SANCIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3655045537549 | $0.38 |
| GRACE SANCIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107987104988 | $0.02 |
| GRACE SANTOSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (404.881143) | ($404.88) |
| GRACE SANTOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128234) | ($45.29) |
| GRACE SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128289999780899 | $50.02 |
| GRACE SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1972565457032 | $2.20 |
| GRACE SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191862951879 | $68.46 |
| GRACE SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183262056009999 | $35.76 |
| GRACE SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4788083369 | $1.97 |
| GRACE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218032984889999 | $4.25 |
| GRACE SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021560976684 | $0.00 |
| GRACE SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087443978778 | $0.00 |
| GRACE SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084820083184 | $0.01 |
| GRACE SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069249048636 | $0.00 |
| GRACE SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103993337965 | $0.00 |
| GRACE SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000953132473939999 | $0.00 |
| GRACE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142722024578 | $0.42 |
| GRACE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0710295357 | $9.07 |
| GRACE SOOJIN KOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8274184908 | $16.83 |
| GRACE STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000114523039075 | $0.00 |
| GRACE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074048000194 | $229.44 |
| GRACE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138781002394 | $0.00 |
| GRACE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.648234697 | $32.43 |
| GRACE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044656220386 | $0.00 |
| GRACE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003935302592 | $0.00 |
| GRACE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236386574479999 | $0.01 |
| GRACE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055535558424 | $0.01 |
| GRACE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00634683614929999 | $0.00 |
| GRACE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018652475256 | $0.00 |
| GRACE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000082772063064 | $0.00 |
| GRACE SUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GRACE SUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GRACE SUN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GRACE SUN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,105.956454269) | ($9,105.96) |
| GRACE SUN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,105.956454269 | $9,105.96 |
| GRACE SUN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,105.956454) | ($9,105.96) |
| GRACE SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (358.758590123) | ($299.58) |
| GRACE SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 358.758590123 | $299.58 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014085442852 | $426.35 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0760051422041 | $3.69 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49863253889 | $1,007.86 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.15691814755 | $51.16 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 421.061809847 | $333.81 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.231483582 | $56.03 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.334176497 | $107.05 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.422282954979999 | $46.37 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4999905432 | $15.39 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003896007941 | $0.88 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.237233410379999 | $17.95 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.159332415 | $13.57 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.33030546122 | $23.55 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032412805148 | $0.00 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.54036949673 | $12.68 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.103110784888 | $11.17 |
| GRACE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02305104396927 | $0.10 |
| GRACE TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.1 | $412.08 |
| GRACE TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.49 | $2,622.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192722503499999 | $5.70 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053192071018 | $0.06 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017091449502 | $33.35 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005171506036 | $0.00 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031354122671 | $0.00 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097710243885114 | $13.15 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115321845753 | $0.00 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039655854237 | $0.00 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0384723187909999 | $1.52 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179045053139999 | $0.01 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069088544116 | $3.77 |
| GRACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00039899632854 | $0.00 |
| GRACE TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (25,662.731523) | ($18,194.88) |
| GRACE TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (8.587557) | ($6.17) |
| GRACE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025540523254 | $0.01 |
| GRACE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 189.448293054314 | $135.62 |
| GRACE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059210140803 | $182.94 |
| GRACE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015697321852 | $30.63 |
| GRACE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29440652726 | $17.60 |
| GRACE TELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019409309444 | $58.20 |
| GRACE TELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048206980898 | $96.00 |
| GRACE TELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008631226236 | $0.65 |
| GRACE TELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81555622388 | $0.43 |
| GRACE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024404160515 | $73.86 |
| GRACE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.24905896555 | $21.15 |
| GRACE THALASINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044520222623 | $1.32 |
| GRACE THALASINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224590135909999 | $4.38 |
| GRACE THEDORES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001781153424 | $0.53 |
| GRACE THEDORES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.390986635545 | $4.75 |
| GRACE WAHLBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014346571435 | $0.42 |
| GRACE WAHLBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0687595155439999 | $138.11 |
| GRACE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.60768936651 | $86.62 |
| GRACE WEIZHENG TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.802543244 | $272.11 |
| GRACE WEIZHENG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.048164) | ($187.81) |
| GRACE WEIZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159079651341999 | $0.00 |
| GRACE WEIZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0272463757249999 | $1.34 |
| GRACE WEIZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031300558330608 | $2.33 |
| GRACE WENDIGGENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,860.0) | ($1,860.00) |
| GRACE WENDIGGENSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006309862696) | ($2.50) |
| GRACE WENDIGGENSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000084) | ($2.50) |
| GRACE WENDIGGENSEN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226206505) | ($2.50) |
| GRACE WENDIGGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2135400975445 | $11.46 |
| GRACE WINDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126214271995 | $0.37 |
| GRACE WINDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022058343429 | $4.30 |
| GRACE WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (778.241336) | ($778.24) |
| GRACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025312443067 | $0.75 |
| GRACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.042922858567 | $9.04 |
| GRACE YAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 22.771 | $1,683.60 |
| GRACE YAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.44855577 | $1,142.52 |
| GRACE YAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003207436869) | ($1.08) |
| GRACE YAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001722512393) | ($0.58) |
| GRACE YAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,316.002877 | $1,316.00 |
| GRACE YAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| GRACE YAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| GRACE YAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.094716173 | $2,094.38 |
| GRACE YAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.0 | $700.00 |
| GRACE YAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| GRACE YAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| GRACE YAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.04178979732 | $1,267.71 |
| GRACE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062917272787 | $16.88 |
| GRACE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01560929648595 | $24.12 |
| GRACE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16292161807 | $0.16 |
| GRACE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093316508379 | $0.01 |
| GRACE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.233436062479999 | $7.27 |
| GRACE YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 18.18571308 | $2,000.06 |
| GRACE YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.29163314 | $10,363.43 |
| GRACE YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.16428794 | $6,992.61 |
| GRACE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022016352536 | $63.70 |
| GRACE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9332261681783 | $9.09 |
| GRACE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359172024831 | $64.72 |
| GRACE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0393724707 | $1.44 |
| GRACE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8669079537241 | $1.79 |
| GRACE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156069688329999 | $4.62 |
| GRACE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032530231156 | $0.04 |
| GRACE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,739.255577846 | $1,739.26 |
| GRACE-ANNE HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123275028694 | $0.36 |
| GRACE-ANNE HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194931596759999 | $0.00 |
| GRACE-DIEU SHAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3887198234045 | $0.41 |
| GRACELYN QIANMEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691820373528 | $50.41 |
| GRACELYN QIANMEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235737948279999 | $44.46 |
| GRACELYN QIANMEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.4122673406 | $62.41 |
| GRACEN PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032141037309 | $0.95 |
| GRACEN PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037184520395 | $7.26 |
| GRACI GIUSEPPE EMANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123598737588 | $0.00 |
| GRACI OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02919807487) | ($60.00) |
| GRACI OAKS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02919807487 | $60.00 |
| GRACI OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020141427308 | $5.96 |
| GRACI OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098256645186 | $2.04 |
| GRACIA MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017262411413 | $0.51 |
| GRACIA MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.422205603 | $182.42 |
| GRACIAN DE MARCO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018875985739 | $0.56 |
| GRACIAN DE MARCO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015912071226 | $31.05 |
| GRACIANA BLANDINA DAMEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037116655648 | $1.10 |
| GRACIANA BLANDINA DAMEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048007250705 | $0.94 |
| GRACIANO BAY DE SOUZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.850347 | $34,411.83 |
| GRACIANO BAY DE SOUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.449 | $2,998.20 |
| GRACIANO BAY DE SOUZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 93.44240271 | $881.53 |
| GRACIANO BAY DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069404887311 | $207.41 |
| GRACIANO BAY DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054453982321 | $104.11 |
| GRACIANO BAY DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.675221021279999 | $5.03 |
| GRACIANO BAY DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3363745418 | $11.80 |
| GRACIANO CARPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000252348827 | $0.00 |
| GRACIANO DE MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025341044758 | $0.00 |
| GRACIANO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108631991560999 | $0.00 |
| GRACIAS MIKETABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015962730522 | $0.00 |
| GRACIAS MIKETABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057823337672 | $0.01 |
| GRACIAS MIKETABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061410621632 | $0.00 |
| GRACIE MAE LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6223187624 | $20.38 |
| GRACIELA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044719544105 | $0.01 |
| GRACIELA ANGELICA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026911627444 | $0.00 |
| GRACIELA ANGELICA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125002060561 | $0.01 |
| GRACIELA BEATRIZ ZARATE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0170594 | $545.88 |
| GRACIELA BEATRIZ ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002726198906555 | $52.65 |
| GRACIELA BURRIEZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GRACIELA BURRIEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104235380895 | $0.34 |
| GRACIELA BURRIEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.603100166361 | $35.03 |
| GRACIELA BURRIEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.703284646 | $91.70 |
| GRACIELA BUTRON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123653) | ($50.47) |
| GRACIELA BUTRON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120392) | ($50.23) |
| GRACIELA BUTRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340366) | ($108.06) |
| GRACIELA BUTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005844107272 | $200.00 |
| GRACIELA BUTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106518722916065 | $0.10 |
| GRACIELA BUTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129228615015 | $4.11 |
| GRACIELA CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031260416738 | $9.25 |
| GRACIELA CASTILLO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208225665059999 | $6.16 |
| GRACIELA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6237581775 | $3.62 |
| GRACIELA DE NAVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,329.93351) | ($15,329.93) |
| GRACIELA DE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162119278739999 | $48.18 |
| GRACIELA DE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014994390283 | $0.00 |
| GRACIELA DE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.14360878274 | $155.14 |
| GRACIELA DORA MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000329577589 | $0.00 |
| GRACIELA DORA MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650452876104275 | $0.01 |
| GRACIELA DORA MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085854896362 | $0.00 |
| GRACIELA DORA MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000551037379288 | $0.23 |
| GRACIELA ELENA CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00855674782499999 | $350.00 |
| GRACIELA EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002090057979021 | $0.00 |
| GRACIELA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017436182766 | $0.00 |
| GRACIELA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007705575303 | $0.01 |
| GRACIELA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021081092584 | $0.00 |
| GRACIELA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000919819026 | $0.00 |
| GRACIELA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00241499094 | $0.00 |
| GRACIELA ISABEL FELIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000446204797966 | $0.00 |
| GRACIELA LENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020929955095 | $0.01 |
| GRACIELA MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019451039528 | $58.33 |
| GRACIELA MARCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032711365334 | $0.00 |
| GRACIELA MARIA MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.076043) | ($406.08) |
| GRACIELA MARIA MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144737) | ($43.66) |
| GRACIELA MARIA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144907750102362 | $50.05 |
| GRACIELA MARIA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5904642094096 | $1.59 |
| GRACIELA MOROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.950738104956 | $1.77 |
| GRACIELA MOSKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385509498 | $0.49 |
| GRACIELA MOSKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034215132344 | $0.00 |
| GRACIELA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000481659456639999 | $0.00 |
| GRACIELA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032810209006 | $0.00 |
| GRACIELA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025063315348 | $0.00 |
| GRACIELA PATETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6570875031621 | $0.63 |
| GRACIELA PATETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32451960911 | $663.51 |
| GRACIELA PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020397806035 | $0.01 |
| GRACIELA QUIROZ PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003914675894 | $0.01 |
| GRACIELA RESURRECCION TINTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009024529526 | $0.00 |
| GRACIELA RESURRECCION TINTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075285268634 | $0.01 |
| GRACIELA SILVIA DICHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039491981538011 | $0.00 |
| GRACIELA SOSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02034472) | ($589.87) |
| GRACIELA SOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141862486223177 | $57.04 |
| GRACIELA SOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072104206945 | $0.01 |
| GRACIELA SOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019203034646 | $0.01 |
| GRACIELA TRIGAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (403.179929) | ($403.18) |
| GRACIELA TRIGAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138) | ($40.66) |
| GRACIELA TRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138164109294746 | $50.08 |
| GRACIELA TRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5772891006868 | $1.58 |
| GRACIELA VERONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010781318939999 | $0.00 |
| GRACIELA VERONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000006935939753 | $0.00 |
| GRACIELLE NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024362606890999 | $0.72 |
| GRACIELLE NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070204591318 | $13.70 |
| GRACIETE COSTA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002011093597 | $0.01 |
| GRACIETE SOARES ALMEIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $892.99 |
| GRACIETE SOARES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911379756369999 | $25.70 |
| GRACIETE SOARES ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07272787630 | $0.07 |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 30.5952 | $67.92 |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 384.030692 | $360.27 |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00124595 | $51.19 |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.11) | ($8.11) |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.63) | ($4.63) |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 838.920737 | $838.92 |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.112027 | $89.11 |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.11) | ($8.11) |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06748322626 | $2,079.23 |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 159.6855 | $101.34 |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($1,987.61) |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 71.8011 | $55.93 |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.63) | ($4.63) |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 184.1533 | $101.78 |
| GRACJAN GALDYS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143489) | ($42.14) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (25.9503) | ($20.06) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (554.3467) | ($413.39) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1,387.2107 | $999.87 |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 167.8143 | $131.69 |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 747.375983 | $747.38 |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.67) | ($4.67) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.06983313 | $2,083.75 |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.014849) | ($19.01) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 24.9697 | $17.85 |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06983547) | ($2,100.58) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (384.035692) | ($234.10) |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 385.4949 | $127.50 |
| GRACJAN GALDYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,266.737 | $413.73 |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142802344116978 | $55.55 |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0951705544928 | $22.39 |
| GRACJAN GALDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62812717433 | $0.30 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 14.0214629 | $39,506.03 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($236.07) |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,592.10) |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,972.91) |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.32347115 | $10,318.38 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($54,780.18) |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.00373985) | ($41,897.63) |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 46.92458005 | $90,624.03 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (46.99440284) | ($92,739.73) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01543191 | $463.22 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.12201848 | $223.71 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (11.0) | ($3,174.71) |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.28036739 | $439.29 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01548418 | $443.10 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021218229031 | $63.25 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241244202362 | $611.57 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.29510534081 | $97.53 |
| GRACJAN GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007179252177 | $0.00 |
| GRACJAN RYSZARD STARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064616266246 | $0.00 |
| GRACJAN STURZBECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.202152435895 | $12.45 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 844.71733 | $881.88 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $17.65 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.07485 | $2,697.85 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.03 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.37573 | $6,382.14 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.37573 | $6,382.02 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.07485 | $2,693.19 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | UST | 680.646066 | $681.06 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.51 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | SOL | 15.29495 | $786.32 |
| GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.05787644897 | $112.29 |
| GRACY MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025869484427 | $7.66 |
| GRACY MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031007837334 | $6.05 |
| GRACY MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00344634000055 | $0.00 |
| GRADEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008566553751 | $0.25 |
| GRADEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5122984372 | $0.37 |
| GRADEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.863471872 | $1.99 |
| GRADIMIR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025276969483 | $0.75 |
| GRADIMIR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028218724797 | $0.03 |
| GRADIMIR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553931267 | $10.81 |
| GRADIMIR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4619970566 | $3.46 |
| GRADY CROSSLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.064259971) | ($90.34) |
| GRADY CROSSLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.064259971 | $90.34 |
| GRADY CROSSLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (969.304911347) | ($661.87) |
| GRADY CROSSLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 969.304911347 | $661.87 |
| GRADY CROSSLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (969.304911347) | ($633.47) |
| GRADY CROSSLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.064259971) | ($98.15) |
| GRADY CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200350639982 | $0.01 |
| GRADY CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9819846282 | $2.28 |
| GRADY CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1852508343982 | $7.97 |
| GRADY CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005234091178 | $0.00 |
| GRADY CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053574379965372 | $0.77 |
| GRADY CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079034103063999 | $0.86 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.51381717) | ($1,200.00) |
| GRADY DEAN WALKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.51381717 | $1,200.00 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (85.0) | ($948.65) |
| GRADY DEAN WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.71200871) | ($367.78) |
| GRADY DEAN WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (162.7413359) | ($93.64) |
| GRADY DEAN WALKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.71200871 | $367.78 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 162.7413359 | $93.64 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.73665843) | ($206.65) |
| GRADY DEAN WALKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.73665843 | $206.65 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (49.225825881) | ($413.00) |
| GRADY DEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001357098215211 | $50.98 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20502039874 | $0.16 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04110048002059 | $0.73 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30118360115191 | $3.94 |
| GRADY DEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16958979595722 | $1.81 |
| GRADY LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.39794655556 | $0.35 |
| GRADY LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044793026011 | $0.07 |
| GRADY LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0077038361619 | $0.18 |
| GRADY PAUL BOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00024425 | $9.94 |
| GRADY PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185103358 | $5.48 |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (61.818891845) | ($46.90) |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 61.818891845 | $46.90 |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3.655573102) | ($11.85) |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 3.655573102 | $11.85 |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (7.701746553) | ($25.75) |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 7.701746553 | $25.75 |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (29.462335536) | ($63.64) |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 29.462335536 | $63.64 |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BAT | (61.818891845) | ($46.93) |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MANA | (29.462335536) | ($63.32) |
| GRADY SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (7.701746553) | ($25.88) |
| GRADY SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01136417464) | ($349.51) |
| GRADY SMITH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01136417464 | $349.51 |
| GRADY SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03869548513) | ($74.69) |
| GRADY SMITH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03869548513 | $74.69 |
| GRADY SMITH | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03869548513) | ($75.49) |
| GRADY SMITH | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | XTZ | (3.655573) | ($7.60) |
| GRADY SMITH | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01136417) | ($337.25) |
| GRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096905395571718 | $3.34 |
| GRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311132612738279 | $0.76 |
| GRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021057717429 | $0.00 |
| GRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019536829651803 | $0.01 |
| GRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00374802524592318 | $0.01 |
| GRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.009880265339551 | $0.03 |
| GRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.004817215779161 | $0.02 |
| GRADY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001813457803 | $0.00 |
| GRADY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015319257685 | $0.00 |
| GRADY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033002600745 | $0.00 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727621586 | $0.50 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029042722204 | $5.67 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.877337035 | $45.88 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6052701899 | $6.03 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102149021731 | $0.90 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.520753605 | $35.52 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014477017679 | $1.06 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0265312685129999 | $2.91 |
| GRADY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.937991245539999 | $1.72 |
| GRADY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070163782784 | $0.21 |
| GRADY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012516843097 | $0.00 |
| GRADY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00013117220783 | $0.00 |
| GRAEME ALMOND | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.200878983 | $250.42 |
| GRAEME ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242833059679999 | $47.09 |
| GRAEME ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000679287301699999 | $0.00 |
| GRAEME ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017315897919 | $0.00 |
| GRAEME ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047182775593999 | $0.05 |
| GRAEME ATKINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,133.558865) | ($4,133.56) |
| GRAEME ATKINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.191231) | ($4,541.49) |
| GRAEME ATKINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139715) | ($4,259.63) |
| GRAEME ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088532542780745 | $31.52 |
| GRAEME ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014808506465809 | $37.85 |
| GRAEME ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0991017373749 | $35.10 |
| GRAEME BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255573064559999 | $77.47 |
| GRAEME BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13453777468 | $0.16 |
| GRAEME BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021681795501 | $42.31 |
| GRAEME BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24944795522 | $0.25 |
| GRAEME BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0443395782 | $5.05 |
| GRAEME BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53865228 | $5.99 |
| GRAEME BILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092606740819999 | $0.00 |
| GRAEME BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349324098090444 | $0.36 |
| GRAEME BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101316647236 | $29.99 |
| GRAEME BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8135166924 | $18.03 |
| GRAEME BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022503631144 | $43.91 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.03 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 90.24197 | $9,211.90 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.718181818) | ($131.08) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.9998952141) | ($37,872.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,468.0 | $9,468.00 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9,467.0) | ($9,467.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001669939996) | ($4.58) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005707983295) | ($2.08) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007584006969) | ($2.08) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (84.745762712) | ($2,500.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 85.75206871 | $2,529.69 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3525423729) | ($10.40) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.6537636251) | ($19.29) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1116958 | $3,457.44 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02207 | $606.21 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.19549214 | $5,645.14 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2467195652) | ($7,095.15) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.190507008) | ($9.90) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (101.18907833) | ($5,277.48) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,540.0 | $5,540.00 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.9) | ($22.90) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | SOL | 175.126806501 | $9,172.88 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (155.799715455) | ($131.08) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 489.5336 | $405.42 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (174.214284821) | ($8,442.42) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,786.0 | $2,786.00 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,793.1) | ($2,793.10) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002500271759) | ($7.90) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.263657163) | ($1.77) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.419268994) | ($2,500.00) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07281960963) | ($75.25) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008051327211) | ($8.32) |
| GRAEME BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.980071187 | $3,079.52 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016080839634 | $34.44 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.60966227318 | $218.08 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000003364864692 | $0.00 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7194835205 | $20.00 |
| GRAEME BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031723866537 | $2.71 |
| GRAEME CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40984890196 | $2.67 |
| GRAEME DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.042437823 | $16.68 |
| GRAEME DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6091438393429 | $13.08 |
| GRAEME DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021695313539 | $4.23 |
| GRAEME ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.088568849036 | $189.94 |
| GRAEME FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086378244172 | $0.10 |
| GRAEME GOODALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.02) |
| GRAEME GOODALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03244789) | ($979.54) |
| GRAEME GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020341303573156 | $7.41 |
| GRAEME GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401809576099999 | $0.45 |
| GRAEME GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822650819849999 | $2.43 |
| GRAEME GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42217536115 | $856.65 |
| GRAEME GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1913209889999 | $13.31 |
| GRAEME GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.245502112 | $7.29 |
| GRAEME HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266377632629999 | $80.86 |
| GRAEME HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18168359418 | $1.38 |
| GRAEME HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21361566285 | $434.86 |
| GRAEME HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94047445288 | $10.45 |
| GRAEME HAUNHOLTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($796.83) |
| GRAEME HAUNHOLTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($75.81) |
| GRAEME HAUNHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142995830969999 | $42.89 |
| GRAEME HAUNHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028992551713 | $5.66 |
| GRAEME HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.94564577925 | $41.77 |
| GRAEME HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000318422899689999 | $0.07 |
| GRAEME KENNEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000556) | ($20.05) |
| GRAEME KENNEDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($20.07) |
| GRAEME KENNEDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15047566) | ($4,511.91) |
| GRAEME KENNEDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00498533 | $148.95 |
| GRAEME KENNEDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09948781 | $2,974.59 |
| GRAEME KENNEDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1046186) | ($3,127.22) |
| GRAEME KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008227612277255 | $30.04 |
| GRAEME KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514644578909999 | $0.01 |
| GRAEME KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00034551664853 | $0.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (66.219) | ($138.07) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0035117 | $138.07 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (95.397) | ($204.93) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0050963 | $204.93 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (9,368.0) | ($20,362.89) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 20,262.443 | $20,362.89 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 4,273.998229358 | $9,317.32 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 733.774 | $1,600.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (2,400.0) | ($5,208.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,200.463 | $5,208.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (362.9) | ($362.90) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.009508 | $362.90 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($287.91) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.90255878) | ($8,512.94) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (81.18) | ($170.48) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.00439 | $170.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0025871 | $100.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (901.0) | ($901.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0232909 | $901.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 16.39802 | $999.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03009 | $1,000.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.0266 | $2,500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (83.474) | ($149.82) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0045404 | $149.82 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 7.0083 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 8.32113 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.629805 | $1,500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03045 | $1,000.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.063 | $2,000.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 37.22212 | $2,000.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.4298 | $1,000.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.81194 | $190.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.29598 | $20.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (790.0) | ($790.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0249166 | $790.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 19.2552 | $1,000.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 19.55082 | $800.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 31.48354 | $1,200.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0824 | $2,500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 14.60067 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.54678 | $200.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.14405 | $300.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,505.342) | ($3,500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,388.635 | $3,500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,858.520900322 | $3,839.42 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,888.64) | ($1,888.64) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0664991 | $1,888.64 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (7,960.9788) | ($5,195.15) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,534.961825499) | ($1,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (46.048854765) | ($30.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,777.777105151 | $1,158.19 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 9,738.755230497 | $9,355.75 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.016745 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (975.0) | ($975.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (50.691) | ($43.64) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0014544 | $43.64 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.016745 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.5807 | $1,000.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,302.426 | $1,750.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0086826 | $250.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.008675 | $250.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,414.028 | $750.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,374.382 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,666.667 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,620.221 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0529) | ($1,518.71) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,925.485 | $1,518.71 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME KIRKHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.322755 | $500.00 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337684842359999 | $84.58 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,256.73586576124 | $1,379.24 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016532936386 | $19.05 |
| GRAEME KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.243241002 | $42.24 |
| GRAEME KOSTELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772405923892399 | $0.78 |
| GRAEME LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004501276157123 | $0.00 |
| GRAEME LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029372503254 | $0.00 |
| GRAEME LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022356355333 | $0.00 |
| GRAEME LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007571627325 | $0.00 |
| GRAEME MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93594204526681 | $0.93 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,400.0) | ($2,993.46) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (41,000.0) | ($41,000.00) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 0.820288 | $0.82 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 40,001.0 | $40,076.35 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 40,024.0002 | $40,024.00 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 0.868804 | $0.86 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($9.21) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (39,989.689092) | ($37,276.30) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($1.56) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (140,539.635023) | ($140,539.64) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,040.0) | ($1,022.25) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (481.0) | ($397.39) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 9,984.065185 | $9,984.07 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,984.065185) | ($9,984.07) |
| GRAEME MCKAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000753176039999999 | $0.00 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,499.0090615905 | $2,600.60 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.28017455629 | $14.28 |
| GRAEME MCKAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011276924412 | $0.00 |
| GRAEME MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00856099) | ($337.62) |
| GRAEME MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249636609051799 | $1.00 |
| GRAEME MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039244981558 | $0.77 |
| GRAEME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050033409446 | $0.00 |
| GRAEME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0503354226829999 | $0.17 |
| GRAEME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00192341423789999 | $0.01 |
| GRAEME NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017639091419 | $0.00 |
| GRAEME PETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 409.9616 | $409.96 |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 104.0 | $104.00 |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 727.272727273 | $798.78 |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (921.88369713) | ($1,000.00) |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| GRAEME PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| GRAEME PETERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| GRAEME PETERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GRAEME PETERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($548.51) |
| GRAEME PETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| GRAEME PETERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| GRAEME PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GRAEME PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (764.005720758) | ($250.00) |
| GRAEME PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.208824027) | ($1.05) |
| GRAEME PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 921.88369713 | $301.66 |
| GRAEME PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.016436344) | ($7.53) |
| GRAEME PETERS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAEME PETERS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| GRAEME PETERS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GRAEME PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138833678705 | $4.86 |
| GRAEME PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.564815537779999 | $0.56 |
| GRAEME PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6075155161 | $3.99 |
| GRAEME PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064840385409 | $0.00 |
| GRAEME POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002587926248 | $0.77 |
| GRAEME POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105470279847999 | $0.00 |
| GRAEME POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000617160236759999 | $0.12 |
| GRAEME QUILTY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.00126738 | $2,567.55 |
| GRAEME QUILTY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 562.634811 | $309.38 |
| GRAEME QUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024800454355 | $7.34 |
| GRAEME QUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4501282232 | $1.69 |
| GRAEME QUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0744939548629999 | $146.47 |
| GRAEME QUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120239910104 | $0.01 |
| GRAEME QUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4776429623 | $8.09 |
| GRAEME QUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144771667901 | $1.59 |
| GRAEME REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0431639371 | $2.38 |
| GRAEME RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40481307513621 | $1.47 |
| GRAEME ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.429605108467 | $3.45 |
| GRAEME ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012413518735 | $3.95 |
| GRAEME ROSIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,899.47) |
| GRAEME ROSIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,895.531 | $2,899.47 |
| GRAEME ROSIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($2,344.33) |
| GRAEME ROSIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,340.428 | $2,344.33 |
| GRAEME ROSIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($586.82) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.215055 | $500.00 |
| GRAEME ROSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,671.0) | ($3,671.00) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.050505 | $1,500.00 |
| GRAEME ROSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048121) | ($100.21) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($99.82) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.985957732) | ($10,405.20) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20387705) | ($6,146.49) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GRAEME ROSIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.750926) | ($2,400.75) |
| GRAEME ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009194511890388 | $34.26 |
| GRAEME ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0731436557696093 | $0.08 |
| GRAEME ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282043082373369 | $77.71 |
| GRAEME ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.9545914531699 | $34.95 |
| GRAEME ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124582116756999 | $0.04 |
| GRAEME ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018017896633 | $0.00 |
| GRAEME SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490602220779999 | $0.57 |
| GRAEME SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184151158359999 | $0.02 |
| GRAEME SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098524458129 | $0.00 |
| GRAEME SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015327166616 | $0.00 |
| GRAEME SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074510687084 | $0.00 |
| GRAEME SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.596620588135 | $3.68 |
| GRAEME TASKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.873473892) | ($3.96) |
| GRAEME TASKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.604625215) | ($3.96) |
| GRAEME TASKER | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $6,389.16 |
| GRAEME TASKER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Collateral | BTC | (0.6648922604) | ($12,871.86) |
| GRAEME TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.13600270472 | $107.88 |
| GRAEME TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048435477629 | $14.34 |
| GRAEME TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106559708419 | $0.01 |
| GRAEME TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052412982333 | $102.82 |
| GRAEME TRELOAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (406.0) | ($7,027.54) |
| GRAEME TRELOAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.749558) | ($1,592.56) |
| GRAEME TRELOAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,017.442529) | ($726.91) |
| GRAEME TRELOAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (16,000.0) | ($160,640.00) |
| GRAEME TRELOAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (420.4) | ($4,351.44) |
| GRAEME TRELOAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (926.4881) | ($748.56) |
| GRAEME TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137284568258 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAEME TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.013448163708 | $9.26 |
| GRAEME TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039376918053431 | $10.79 |
| GRAEME TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.851949878304 | $7.92 |
| GRAEME TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 138.58774456977 | $2,149.93 |
| GRAEME TURNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146429976879999 | $28.57 |
| GRAEME WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.13144159 | $4,448.81 |
| GRAEME WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 29.780617 | $229.73 |
| GRAEME WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04115216 | $1,257.16 |
| GRAEME WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.072820022639 | $209.57 |
| GRAEME WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.265579274649 | $174.70 |
| GRAEME WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443111896329999 | $13.12 |
| GRAEME WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063500316705 | $127.33 |
| GRAEME WHYTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006744405299) | ($2.75) |
| GRAEME WHYTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006744405299 | $2.75 |
| GRAEME WHYTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003613410164) | $0.00 |
| GRAEME WHYTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003613410164 | $0.00 |
| GRAEME WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099389164136 | $0.00 |
| GRAHAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19106261101 | $0.22 |
| GRAHAM ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,055.70) |
| GRAHAM ALLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,411.52) |
| GRAHAM ALLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.391743 | $10,734.87 |
| GRAHAM ALLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.4423213 | $18,893.31 |
| GRAHAM ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.993191) | ($27,477.83) |
| GRAHAM ALLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (11,833.046076) | ($6,058.13) |
| GRAHAM ALLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.491669) | ($6,857.71) |
| GRAHAM ALLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (157.6563) | ($125.29) |
| GRAHAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.090561942387 | $208.50 |
| GRAHAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000040784175874 | $0.00 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01626055 | $626.84 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02200381 | $614.16 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00973027 | $291.85 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0264 | $602.29 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077982652089 | $240.20 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3042855875 | $42.30 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055780367646 | $111.52 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3038131738 | $2.30 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.732569538 | $21.99 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5634133706 | $5.47 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.459186128949999 | $3.63 |
| GRAHAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6450763306 | $84.13 |
| GRAHAM ASCHENBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177893341009999 | $53.12 |
| GRAHAM ASCHENBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715955746879999 | $13.97 |
| GRAHAM BABBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (700.0) | ($700.00) |
| GRAHAM BABBS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| GRAHAM BABBS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,350.0) | ($1,350.00) |
| GRAHAM BABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129293413237999 | $0.38 |
| GRAHAM BABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085198692402 | $0.00 |
| GRAHAM BABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010277829066999 | $0.00 |
| GRAHAM BABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079905158232 | $0.00 |
| GRAHAM BABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 71.773624126 | $71.77 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $414.37 |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.09826) | ($1,028.33) |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.09826 | $1,028.33 |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1964) | ($20.01) |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (9.90186) | ($1,009.69) |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.983377707) | ($143.98) |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143.983377707 | $143.98 |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (143.98) | ($143.98) |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 1.41065 | $143.98 |
| GRAHAM BANES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.41065) | ($144.08) |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158837689640999 | $4.76 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009023387703352 | $0.27 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238580404052899 | $0.24 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.159294569 | $6.47 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72532673169999 | $1.08 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45774751612 | $1.56 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00423860521701 | $0.43 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052703490633 | $2.09 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017918678049 | $0.11 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004701502332 | $0.36 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050760474181 | $0.36 |
| GRAHAM BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000156470494919999 | $0.01 |
| GRAHAM BEATTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.612903 | $76.05 |
| GRAHAM BEATTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 5.234373629 | $38.47 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106516858531 | $31.53 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249035484831 | $0.03 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00734448804019999 | $14.33 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43484105339999 | $1.14 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.691071790859999 | $0.43 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24156374964 | $2.68 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057536520869 | $0.48 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075516827315 | $4.29 |
| GRAHAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00741435085999999 | $0.42 |
| GRAHAM BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033444838718 | $0.00 |
| GRAHAM BEDUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015511543652 | $0.01 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000605 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.008076 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0005825 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.007877 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006298 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.008524 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.008533 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000633 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009063 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.013192 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0008403 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.012663 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0008415 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.013155 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008345 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.013738 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008265 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GRAHAM BERNDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.013858 | $25.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032902735347 | $9.50 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016614475793 | $0.00 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160364558452 | $2.78 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.7759068489999 | $42.78 |
| GRAHAM BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002073973127 | $0.00 |
| GRAHAM BETT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0584738 | $2,406.78 |
| GRAHAM BETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01077997 | $387.79 |
| GRAHAM BETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01278989 | $387.09 |
| GRAHAM BETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01256527 | $394.39 |
| GRAHAM BETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025892710704 | $76.85 |
| GRAHAM BETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22379483121 | $0.26 |
| GRAHAM BETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039895092128 | $78.98 |
| GRAHAM BETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4223412383 | $24.04 |
| GRAHAM BEZANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016493807892 | $0.02 |
| GRAHAM BEZANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1280240488 | $0.09 |
| GRAHAM BLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179060298779999 | $0.53 |
| GRAHAM BLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04501665818 | $89.47 |
| GRAHAM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038493606653999 | $0.11 |
| GRAHAM BLOYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009280083449 | $0.00 |
| GRAHAM BLOYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000956935388295 | $0.00 |
| GRAHAM BLOYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036134517367 | $0.00 |
| GRAHAM BLOYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066543137923 | $0.01 |
| GRAHAM BLOYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00569038328594 | $0.01 |
| GRAHAM BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070542939539 | $218.46 |
| GRAHAM BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.651760092 | $28.65 |
| GRAHAM BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242104628429999 | $0.72 |
| GRAHAM BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00958755266540999 | $0.01 |
| GRAHAM BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044882089064 | $89.19 |
| GRAHAM BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0770522298 | $1.93 |
| GRAHAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028936804592 | $0.01 |
| GRAHAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030818657468 | $0.00 |
| GRAHAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0236961460399999 | $0.02 |
| GRAHAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056269646171 | $0.04 |
| GRAHAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004881244672 | $0.00 |
| GRAHAM BURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032892567345 | $0.04 |
| GRAHAM BUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047775122717 | $1.41 |
| GRAHAM BUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015186258817 | $29.63 |
| GRAHAM BUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091822538082 | $0.67 |
| GRAHAM BUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000149649711030999 | $0.00 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026379765035 | $80.05 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.818227963 | $40.29 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060204082115 | $0.02 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006345555328 | $0.00 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32708456138 | $35.91 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19076991703 | $1.17 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068792715279 | $0.00 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015435029947 | $0.00 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00072802766407 | $0.00 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017096365591 | $0.00 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004072261029 | $0.00 |
| GRAHAM CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000084702718237 | $0.00 |
| GRAHAM CAIRNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (1.7176) | ($120.99) |
| GRAHAM CAIRNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 120.558 | $120.99 |
| GRAHAM CAIRNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (120.55) | ($120.55) |
| GRAHAM CAIRNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 146.601 | $120.55 |
| GRAHAM CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.84554417082 | $189.57 |
| GRAHAM CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007568919265 | $14.77 |
| GRAHAM CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2881547033 | $4.58 |
| GRAHAM CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9700195481 | $21.89 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 3.469 | $62.51 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 356.8 | $492.38 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 19.615994999 | $1,990.44 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 38.92975676 | $535.67 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 27.546 | $497.21 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 530.0 | $496.71 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7900212609999 | $28.89 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7300494969999 | $18.54 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87378442926 | $20.47 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71943668201 | $6.29 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89588098744 | $3.06 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.243473191033999 | $13.73 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040474635769 | $4.44 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065649980288 | $0.50 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015716188518 | $1.12 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0058646771886 | $0.64 |
| GRAHAM CHRIETZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.502564002 | $0.33 |
| GRAHAM CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048348073695 | $14.31 |
| GRAHAM CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87722394611216 | $3.06 |
| GRAHAM CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154561014439999 | $30.16 |
| GRAHAM CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.7926313329999 | $35.51 |
| GRAHAM CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96608194327 | $0.61 |
| GRAHAM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015161959204 | $0.00 |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,143.138887292) | ($1,534.03) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,143.138887292 | $1,534.03 |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9936914229) | ($29,212.54) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9936914229 | $29,212.54 |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.794386404) | ($10,541.90) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.794386404 | $10,541.90 |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (160.801980773) | ($90.03) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 160.801980773 | $90.03 |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084996) | ($25.42) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,143.138272055) | ($1,575.63) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.740081878) | ($216.56) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.740081878 | $216.56 |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99284146) | ($30,291.64) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.794223958) | ($9,895.53) |
| GRAHAM CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.74) | ($252.54) |
| GRAHAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337133575521919 | $129.39 |
| GRAHAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219219708787309 | $61.43 |
| GRAHAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.726139578208 | $16.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAHAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58585392106741 | $0.48 |
| GRAHAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0344861402869769 | $2.21 |
| GRAHAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000558656409999999 | $0.00 |
| GRAHAM COFFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188353149049999 | $5.58 |
| GRAHAM COFFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99963421794 | $1.20 |
| GRAHAM COFFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281731666906 | $0.55 |
| GRAHAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113690560748 | $3.36 |
| GRAHAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177871698889 | $3.47 |
| GRAHAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047499391799999 | $0.00 |
| GRAHAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087978658 | $0.00 |
| GRAHAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0616009432249999 | $0.21 |
| GRAHAM COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445598823365 | $1.32 |
| GRAHAM COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0554602059221 | $4.06 |
| GRAHAM CONRAD DICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,916.063449423) | ($7,916.06) |
| GRAHAM CONRAD DICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,916.063449423 | $7,916.06 |
| GRAHAM CONRAD DICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5.0) | ($5.00) |
| GRAHAM CONRAD DICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,911.063449423) | ($7,911.06) |
| GRAHAM CONRAD DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026473673913 | $0.05 |
| GRAHAM CONRAD DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 31.654597909717 | $31.65 |
| GRAHAM COYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.06955716 | $211.46 |
| GRAHAM COYNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.4899 | $19.00 |
| GRAHAM COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149495943361 | $2.80 |
| GRAHAM COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020351307732 | $1.17 |
| GRAHAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020934164675 | $62.98 |
| GRAHAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025638545624 | $0.03 |
| GRAHAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030012339127 | $58.72 |
| GRAHAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000199178273 | $0.00 |
| GRAHAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000001066312 | $0.00 |
| GRAHAM CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159159791474999 | $0.47 |
| GRAHAM CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4276464869 | $2.78 |
| GRAHAM CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000516317064662 | $0.01 |
| GRAHAM CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082812144059 | $0.61 |
| GRAHAM CULLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.68) |
| GRAHAM CULLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026439) | ($772.61) |
| GRAHAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9520924053885 | $11.63 |
| GRAHAM CUTFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00427136) | ($170.95) |
| GRAHAM CUTFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118758134838 | $0.48 |
| GRAHAM CUTFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053438772176 | $0.00 |
| GRAHAM CUTFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001840969919 | $0.00 |
| GRAHAM CUTFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16396976805 | $0.10 |
| GRAHAM CUTFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008246184755 | $0.00 |
| GRAHAM CUTFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020153022508 | $0.00 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243977616989999 | $7.22 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99423755185435 | $4.04 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001591694972 | $0.00 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1339630079 | $1.69 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023591845398 | $0.00 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20635061623 | $2.29 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017839911849 | $0.16 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107293397388 | $0.00 |
| GRAHAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0001309667151 | $0.00 |
| GRAHAM DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GRAHAM DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96,000.0) | ($96,000.00) |
| GRAHAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650753456989999 | $19.26 |
| GRAHAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015197753275 | $29.65 |
| GRAHAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117722639598 | $0.12 |
| GRAHAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 584.3534374438 | $584.35 |
| GRAHAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3748963896 | $35.44 |
| GRAHAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050332281438 | $14.90 |
| GRAHAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127564370139 | $2.49 |
| GRAHAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 131.630649318 | $131.63 |
| GRAHAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0058290165814 | $0.00 |
| GRAHAM DAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 313.78 | $203.31 |
| GRAHAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888029776151472 | $0.97 |
| GRAHAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3191757249 | $1.88 |
| GRAHAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.06547215328 | $73.37 |
| GRAHAM DEREK JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023994386648 | $0.05 |
| GRAHAM DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.05475684456 | $11.56 |
| GRAHAM DORRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $53.93 |
| GRAHAM DORRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 3.12456099 | $169.01 |
| GRAHAM DORRELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02524289 | $45.58 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080411761168 | $249.17 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002199180765225 | $0.00 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014913845507 | $29.00 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024410593187 49 | $0.00 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000010000963211 | $0.00 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000048341024079 | $0.00 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0267704023407284 | $1.04 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000068344193194 | $0.00 |
| GRAHAM DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41097633636 | $23.40 |
| GRAHAM ETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100665472689999 | $29.79 |
| GRAHAM ETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093909711699 | $18.32 |
| GRAHAM ETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.9228231069999 | $38.78 |
| GRAHAM ETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9048666089 | $2.45 |
| GRAHAM EVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208412314111 | $0.83 |
| GRAHAM EVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.244565126999 | $242.01 |
| GRAHAM EVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.462035907919999 | $0.29 |
| GRAHAM EVANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014696027181 | $0.16 |
| GRAHAM FARBRACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00237882 | $70.01 |
| GRAHAM FARBRACE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002038) | ($59.76) |
| GRAHAM FARBRACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 76.344 | $59.76 |
| GRAHAM FARBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011903716871 | $4.35 |
| GRAHAM FARBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4942089765429 | $17.33 |
| GRAHAM FARBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000360070200109 | $0.00 |
| GRAHAM FARBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017830812184 | $0.00 |
| GRAHAM FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0311971146722 | $250.46 |
| GRAHAM FINDLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.387292) | ($12,025.79) |
| GRAHAM FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013844374341819 | $53.25 |
| GRAHAM FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22390507713 | $0.22 |
| GRAHAM FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.528227021) | ($370.62) |
| GRAHAM FISCHER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.528227021 | $370.62 |
| GRAHAM FISCHER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (24.528227021) | ($385.14) |
| GRAHAM FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163496403 6 | $0.48 |
| GRAHAM FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14538979008218 | $2.51 |
| GRAHAM FLEMING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002417) | ($99.75) |
| GRAHAM FLEMING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($31.29) |
| GRAHAM FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (13.942) | ($29.00) |
| GRAHAM FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007381 | $29.00 |
| GRAHAM FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001275) | ($49.90) |
| GRAHAM FLEMING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (108.908) | ($199.92) |
| GRAHAM FLEMING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006041 | $199.92 |
| GRAHAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.43110449057 | $268.49 |
| GRAHAM FURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033005901247 | $0.98 |
| GRAHAM FURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554773469299999 | $110.90 |
| GRAHAM FURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013924698457 | $0.01 |
| GRAHAM GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051314344838 | $15.19 |
| GRAHAM GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2696996257463 | $3.15 |
| GRAHAM GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005119238849 | $0.00 |
| GRAHAM GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017067364798 | $0.00 |
| GRAHAM GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014832179497 | $0.00 |
| GRAHAM GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011543) | ($20.00) |
| GRAHAM GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,728.07) |
| GRAHAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088736018457 | $273.53 |
| GRAHAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091499362056 | $187.83 |
| GRAHAM GRAEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007020460015 | $0.02 |
| GRAHAM GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016831596951 | $0.02 |
| GRAHAM GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03429644162 | $0.01 |
| GRAHAM GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000195271503239999 | $0.00 |
| GRAHAM GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.053715277004 | $0.03 |
| GRAHAM GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017196260622 | $0.00 |
| GRAHAM GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045193054899 | $0.00 |
| GRAHAM GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051726 | $20.68 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07976915116) | ($2,396.22) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07976915116 | $2,396.22 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.726997037) | ($1,451.53) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.726997037 | $1,451.53 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009218665058) | ($0.01) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.009218665058 | $0.01 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.079769) | ($2,396.29) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,390.902 | $2,396.29 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.726997) | ($1,452.68) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,453.179 | $1,452.68 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007703946119) | ($1.59) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007703946119 | $1.59 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001150050375) | $0.00 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001150050375 | $0.00 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009134143027) | ($2.75) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009134143027 | $2.75 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007704316313) | ($1.50) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,844.08) | ($3,844.08) |
| GRAHAM GREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1355808 | $3,844.08 |
| GRAHAM GREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13567229) | ($3,859.68) |
| GRAHAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525121409963588 | $18.85 |
| GRAHAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457415507073809 | $11.99 |
| GRAHAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072075688323383 | $0.00 |
| GRAHAM GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047633921713 | $14.10 |
| GRAHAM GREYTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798924103749999 | $247.65 |
| GRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102080728521 | $30.21 |
| GRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457923162269999 | $0.53 |
| GRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015330736069 | $2.99 |
| GRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046900291127 | $0.34 |
| GRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039191712437 | $0.09 |
| GRAHAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054238094318 | $0.04 |
| GRAHAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035410834951 | $123.19 |
| GRAHAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7634247369399 | $33.10 |
| GRAHAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032456776469 | $63.53 |
| GRAHAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001156335846 | $0.00 |
| GRAHAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048484647595 | $0.00 |
| GRAHAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29607326759999 | $0.70 |
| GRAHAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012198807983 | $0.33 |
| GRAHAM HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.08465028755 | $170.15 |
| GRAHAM HARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00086927 | $26.11 |
| GRAHAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003458341028 | $1.02 |
| GRAHAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292954854919999 | $5.72 |
| GRAHAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0843131476319999 | $0.94 |
| GRAHAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29706384159 | $0.19 |
| GRAHAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002068564328 | $0.00 |
| GRAHAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061146043922 | $0.24 |
| GRAHAM HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045854285985 | $0.01 |
| GRAHAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081983298085 | $0.24 |
| GRAHAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046852711053 | $0.06 |
| GRAHAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005471712562 | $0.00 |
| GRAHAM HEATH LANGLEY-EDWARDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| GRAHAM HEATH LANGLEY-EDWARDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 24,981.770714 | $24,981.77 |
| GRAHAM HEATH LANGLEY-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,397.554626375 | $3,397.55 |
| GRAHAM HEATHFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277454) | ($93.04) |
| GRAHAM HEATHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013508614048108 | $0.51 |
| GRAHAM HEATHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052635655831 | $0.01 |
| GRAHAM HEATHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045910464396 | $0.05 |
| GRAHAM HENDERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.001407158) | ($7,930.43) |
| GRAHAM HENDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (13.986036) | ($13.99) |
| GRAHAM HENDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005489238593) | ($10.47) |
| GRAHAM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118326965093 | $0.35 |
| GRAHAM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.994976830891 | $13.99 |
| GRAHAM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061510340269 | $0.00 |
| GRAHAM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00549621833459419 | $10.85 |
| GRAHAM HINDLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| GRAHAM HINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| GRAHAM HINDLE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056432028115 | $174.23 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047640976474 | $0.06 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.336976272719999 | $688.15 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25273969209999 | $3.25 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.10973145 | $57.17 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.140721888 | $15.79 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.08058879 | $189.82 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4442629128 | $12.75 |
| GRAHAM HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21353097303 | $0.73 |
| GRAHAM HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4747342927 | $10.43 |
| GRAHAM HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232545191489999 | $70.25 |
| GRAHAM HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047224975698 | $0.00 |
| GRAHAM HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051559391501 | $1.53 |
| GRAHAM HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054171306424 | $0.11 |
| GRAHAM HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00718467454269999 | $0.00 |
| GRAHAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003384) | ($99.12) |
| GRAHAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23331073) | ($6,662.38) |
| GRAHAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992346832713299 | $37.43 |
| GRAHAM HURVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122223101 | $0.02 |
| GRAHAM HURVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745948278929999 | $14.56 |
| GRAHAM IAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0608825493 | $5.60 |
| GRAHAM IAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100541013959 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAHAM IAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00005510722293 | $0.00 |
| GRAHAM IAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000068919292427 | $0.00 |
| GRAHAM ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036779849769999 | $10.89 |
| GRAHAM ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051399044853 | $10.03 |
| GRAHAM ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032127104623 | $0.03 |
| GRAHAM ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021188375871 | $0.02 |
| GRAHAM ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.654106034279999 | $0.10 |
| GRAHAM INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026489945298 | $80.39 |
| GRAHAM INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077331623943 | $0.00 |
| GRAHAM INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16936845727 | $344.22 |
| GRAHAM INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01532612318 | $0.02 |
| GRAHAM INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.5758653408 | $75.71 |
| GRAHAM INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68549993027 | $4.22 |
| GRAHAM INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.0478761188 | $4.36 |
| GRAHAM IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1528137644099 | $29.00 |
| GRAHAM J WEBB | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03186003 | $1,238.70 |
| GRAHAM J WEBB | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $264.60 |
| GRAHAM J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003775338489019 | $111.37 |
| GRAHAM J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027597757049 | $1.04 |
| GRAHAM JARVIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 5.458 | $11.30 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.703 | $233.34 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0318684 | $1,210.05 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 334.8942 | $727.66 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0554305999999999 | $1,930.35 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.209706 | $425.36 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.24555 | $507.80 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.381627 | $681.67 |
| GRAHAM JARVIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.456387 | $818.24 |
| GRAHAM JARVIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 4.61374709 | $259.38 |
| GRAHAM JARVIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (2.71135) | ($98.76) |
| GRAHAM JARVIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034128 | $98.76 |
| GRAHAM JARVIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0200442 | $551.39 |
| GRAHAM JARVIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.61374709) | ($240.33) |
| GRAHAM JARVIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SOL | 4.7745 | $135.96 |
| GRAHAM JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022261184713 | $73.31 |
| GRAHAM JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.780175942957 | $11.46 |
| GRAHAM JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091880882776 | $12.72 |
| GRAHAM JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5396187372 | $0.22 |
| GRAHAM JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020041596283 | $0.79 |
| GRAHAM JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0267876317959999 | $0.68 |
| GRAHAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000029881595999999 | $0.00 |
| GRAHAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017196685301 | $0.02 |
| GRAHAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016731473588 | $0.01 |
| GRAHAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106983398879 | $0.00 |
| GRAHAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434640322249999 | $1.29 |
| GRAHAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148988019949999 | $29.07 |
| GRAHAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000170401563589999 | $0.00 |
| GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002615698328 | $0.08 |
| GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48594910888 | $982.77 |
| GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9174966973 | $2.92 |
| GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000033567506804 | $0.00 |
| GRAHAM KAPLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001817106278) | ($57.49) |
| GRAHAM KAPLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001817106278 | $57.49 |
| GRAHAM KAPLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3592509746) | ($696.00) |
| GRAHAM KAPLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3592509746 | $696.00 |
| GRAHAM KAPLAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018171) | ($53.99) |
| GRAHAM KAPLAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.359250975) | ($636.73) |
| GRAHAM KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015952444159428 | $0.55 |
| GRAHAM KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297189587859629 | $7.19 |
| GRAHAM KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00299009736199999 | $0.00 |
| GRAHAM KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52315877) | ($16,670.45) |
| GRAHAM KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (42.696144359) | ($390.67) |
| GRAHAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0752291351195 | $91.59 |
| GRAHAM KENNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,056.30) |
| GRAHAM KENNINGHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18646914) | ($5,909.37) |
| GRAHAM KENNINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (33.974805244) | ($1,162.28) |
| GRAHAM KENNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157578473219709 | $55.83 |
| GRAHAM KENNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014459634457 | $28.21 |
| GRAHAM KENNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.06767128 | $36.52 |
| GRAHAM KENNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.319932668921 | $21.39 |
| GRAHAM KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078113951558 | $23.12 |
| GRAHAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137141073613 | $0.00 |
| GRAHAM KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.903738213224 | $1.99 |
| GRAHAM KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008067345707 | $0.00 |
| GRAHAM KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091662369187 | $0.01 |
| GRAHAM LAMBERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($36,202.52) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.824812424) | ($3.96) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.282) | ($7.92) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,008.91 | $5,008.91 |
| GRAHAM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.179162148) | ($11.88) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4912177806 | $13,954.02 |
| GRAHAM LAMBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($14,078.33) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.243431787) | ($7.92) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| GRAHAM LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (98.579720423) | ($31.69) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.165040236 | $20,514.66 |
| GRAHAM LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.28592941) | ($5,011.54) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.438) | ($3,561.09) |
| GRAHAM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 553.74192771456 | $627.42 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03227018 | $1,296.40 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0376848 | $1,512.66 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (31.626416) | ($19.65) |
| GRAHAM LAYE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5261448514) | ($1,484.65) |
| GRAHAM LAYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (35.149) | ($303.57) |
| GRAHAM LAYE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.189242 | $303.57 |
| GRAHAM LAYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.190006) | ($305.64) |
| GRAHAM LAYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10094799) | ($2,889.11) |
| GRAHAM LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009426530780315 | $30.63 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027749531291235 | $0.05 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181791809194922 | $5.37 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9960153946 | $5.55 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5325382668215 | $6.77 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.232875029329999 | $2.06 |
| GRAHAM LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000059304511792 | $0.00 |
| GRAHAM LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| GRAHAM LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0003359 | $13.56 |
| GRAHAM LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| GRAHAM LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| GRAHAM LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319692) | ($98.82) |
| GRAHAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164974870652 | $0.61 |
| GRAHAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007143707435 | $0.00 |
| GRAHAM LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030623203247 | $93.35 |
| GRAHAM LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155728164989999 | $0.02 |
| GRAHAM LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022959033976 | $44.80 |
| GRAHAM LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6963357991 | $4.70 |
| GRAHAM LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097911710348 | $7.17 |
| GRAHAM LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6233012624 | $0.15 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 453.865 | $1,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 17.456 | $100.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 435.237 | $1,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 37.454 | $200.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 216.368 | $300.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 144.254 | $200.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | XTZ | 61.313 | $200.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 209.886 | $200.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOGE | 689.28 | $100.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 2.95523 | $300.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 60.951 | $300.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | XTZ | 29.462 | $90.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.643496) | ($2,004.40) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0483245 | $2,004.40 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 70.697 | $400.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 278.837 | $600.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.496692) | ($1,497.05) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0368494 | $1,497.05 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 237.688 | $500.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 27.202 | $500.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 211.106 | $300.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 296.703 | $400.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.02519 | $1,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 234.599 | $500.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | AVAX | (8.05088) | ($582.90) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 581.619 | $582.90 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 17.063 | $300.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 217.95 | $450.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.030672 | $1,200.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 419.151 | $900.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 15.788 | $100.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 234.816 | $300.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (11.46343) | ($1,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 997.925 | $1,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 46.514 | $100.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 267.133 | $300.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 92.877 | $200.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AAVE | (1.0752) | ($114.11) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 112.476 | $114.11 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (656.43) | ($656.43) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0211568 | $656.43 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (216.862) | ($124.73) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0041051 | $124.73 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XTZ | (543.478) | ($1,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 992.01 | $1,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (991.0) | ($991.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,128.06 | $991.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XTZ | (350.726) | ($645.34) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 645.335 | $645.34 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (645.0) | ($645.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 896.357 | $645.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (203.393) | ($551.20) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 552.822 | $551.20 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (553.0) | ($553.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0184094 | $553.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.05146) | ($5,546.58) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,522.078 | $5,546.58 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.06872 | $2,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (9,163.342) | ($4,997.96) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 4,971.663 | $4,997.96 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.2067 | $6,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 2,413.237 | $1,400.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.393582 | $700.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | XTZ | 45.994 | $90.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (304.0) | ($304.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 425.652 | $304.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (8.99887) | ($362.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAHAM LOHR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 360.188 | $362.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (361.83) | ($361.83) |
| GRAHAM LOHR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 463.054 | $361.83 |
| GRAHAM LOHR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,542.895) | ($1,000.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 999.317 | $1,000.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| GRAHAM LOHR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.523946 | $999.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000890126934166 | $0.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00470459304 | $0.01 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011015570406 | $0.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117560339583999 | $0.01 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00376354466 | $0.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041536275104 | $118.13 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.389917377742 | $249.63 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243787935695 | $54.51 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5372831150725 | $21.54 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.685931436 | $72.64 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.398996061851 | $0.26 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9112948173999 | $40.80 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008224365857 | $0.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11863984997999 | $3.91 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5516501093 | $3.61 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104035530866999 | $8.69 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0173020643789999 | $1.34 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045749717327863 | $0.70 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.997944193 | $0.16 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019060685753 | $0.00 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38635483064 | $0.04 |
| GRAHAM LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.324882536154 | $6.00 |
| GRAHAM LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033546257258 | $0.00 |
| GRAHAM LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2470364791886 | $0.24 |
| GRAHAM LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000999045563099 | $0.06 |
| GRAHAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030171111345 | $0.00 |
| GRAHAM MACILWINEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 64.0 | $88.52 |
| GRAHAM MACILWINEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 106.799214 | $96.28 |
| GRAHAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263195090209 | $86.68 |
| GRAHAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016154144037 | $31.51 |
| GRAHAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061622552991 | $3.68 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,721.263444) | ($29,721.26) |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($14,823.49) |
| GRAHAM MALONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (54.886851) | ($54.89) |
| GRAHAM MALONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.33886) | ($30.20) |
| GRAHAM MALONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.024460143) | ($427.16) |
| GRAHAM MALONE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.49 | $37.96 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $14.06 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0020444 | $83.50 |
| GRAHAM MALONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.928966961) | ($31.27) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.470627562) | ($333.64) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,444.81) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.399146) | ($3,579.77) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.411899) | ($14,225.96) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002543694) | ($2,415.47) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10036425) | ($3,182.25) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.00625181 | $1.91 |
| GRAHAM MALONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006929202642) | ($2.09) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001232211063) | ($2.48) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016646) | ($4.96) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.996345 | $302.22 |
| GRAHAM MALONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.996445 | $302.05 |
| GRAHAM MALONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 8.01250212 | $2,425.79 |
| GRAHAM MALONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (10.00852158) | ($3,022.22) |
| GRAHAM MALONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008930680785) | ($2.86) |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023333807466167 | $90.79 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141696483723 | $0.00 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109729369940166 | $31.07 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.9213514130191 | $54.92 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120783627401759 | $0.15 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083964553167999 | $0.00 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000465849266089999 | $0.00 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0295406233872679 | $1.97 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146410686468088 | $4.62 |
| GRAHAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000490612215961 | $0.04 |
| GRAHAM MASSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.885006259) | ($50,000.00) |
| GRAHAM MASSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.342111023 | $62,124.75 |
| GRAHAM MASSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04206089867) | ($1,115.67) |
| GRAHAM MASSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05781201474) | ($1,533.47) |
| GRAHAM MASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164735109316 | $42.53 |
| GRAHAM MASTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000943864341599999 | $2.79 |
| GRAHAM MASTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59246674842 | $0.70 |
| GRAHAM MASTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45007798634 | $5.00 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006175408850 | $0.02 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047907477463 | $0.00 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061748348056 | $0.01 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105812744843 | $0.00 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107915458797 | $0.01 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013454153754 | $0.00 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 187.271589504 | $89.49 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041571949466 | $0.01 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.123742821156 | $8.82 |
| GRAHAM MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0682205879947 | $0.25 |
| GRAHAM MCCARTHY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04701882 | $1,905.82 |
| GRAHAM MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071394) | ($2,129.22) |
| GRAHAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051666527906465 | $17.04 |
| GRAHAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.060889816 | $8.20 |
| GRAHAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121342264703 | $0.01 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052942754564 | $174.43 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27133793024 | $553.17 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.73248763 | $179.73 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.166046129 | $13.92 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.735730668 | $2.45 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00443387559925 | $0.32 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38636191199 | $4.74 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066040677865 | $3.95 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00211394993301 | $0.48 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015427621781 | $0.02 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.19213147221999 | $0.63 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03471239251 | $0.10 |
| GRAHAM MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028134961144 | $0.18 |
| GRAHAM MEYEROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.339367823209 | $9.53 |
| GRAHAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.318250871759 | $209.96 |
| GRAHAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.403721523079 | $241.03 |
| GRAHAM MINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94456206148 | $1.10 |
| GRAHAM MINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050892249758 | $0.00 |
| GRAHAM MINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8048096868 | $0.16 |
| GRAHAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192365411149 | $0.57 |
| GRAHAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.756806409 | $25.76 |
| GRAHAM MORAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| GRAHAM MORAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 81,264.963265 | $81,264.96 |
| GRAHAM MORAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 184,419.0 | $184,419.00 |
| GRAHAM MORAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GRAHAM MORAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (124,000.0) | ($124,000.00) |
| GRAHAM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016910119519999 | $0.00 |
| GRAHAM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052933184566 | $0.00 |
| GRAHAM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,934.6884352972 | $1,934.69 |
| GRAHAM MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005566) | ($32,069.26) |
| GRAHAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050140739921963 | $178.65 |
| GRAHAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045313697057 | $0.88 |
| GRAHAM MUSSELWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000835003191999999 | $0.00 |
| GRAHAM MUSSELWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000070471579997 | $0.00 |
| GRAHAM MUSSELWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000037710361401 | $0.00 |
| GRAHAM MUSTARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (18.713725) | ($18.71) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.928863 | $196.17 |
| GRAHAM MUSTARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17849138 | $7,133.99 |
| GRAHAM MUSTARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($50.05) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,643.98) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026498) | ($50.24) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11695336) | ($3,559.93) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.298858723) | ($4,361.78) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0024875766) | ($4.96) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018699) | ($5.91) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001085398534) | ($2.07) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008128) | ($2.56) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($16.34) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (148.291268687) | ($1,212.77) |
| GRAHAM MUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013056313855295 | $45.16 |
| GRAHAM MUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191466765142266 | $47.69 |
| GRAHAM MUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02125836754627 | $0.02 |
| GRAHAM MUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2791849668495 | $28.79 |
| GRAHAM NOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055343568846 | $1.64 |
| GRAHAM NOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 759.180385692 | $884.79 |
| GRAHAM NOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.240584183 | $75.24 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,030.564557161) | ($511.80) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,030.564557161 | $511.80 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($578.06) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $578.06 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($125.04) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $125.04 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,030.0) | ($574.23) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019908) | ($601.69) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,150.13) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,150.13 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($11.11) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $11.11 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.436913739) | ($1.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.436913739 | $1.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5735589332) | ($20.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5735589332 | $20.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.366905155) | ($20.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.366905155 | $20.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,061.19) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.005355374) | ($10,504.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.005355374 | $10,504.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.06491) | ($10,619.95) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (198.0) | ($2,000.57) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 198.0 | $2,000.57 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (199.0) | ($2,021.03) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.865417376) | ($495.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.865417376 | $495.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,234.742553681) | ($785.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,234.742553681 | $785.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.662881968) | ($585.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.662881968 | $585.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00389894) | ($115.00) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00389894 | $115.00 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,236.0) | ($780.91) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.4) | ($507.38) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (12.0) | ($600.84) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003967) | ($116.71) |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037736290126949 | $142.07 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270946852938859 | $73.02 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.36845316993 | $10.98 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1032743137054 | $3.27 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.976107889186 | $28.86 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0754412322466199 | $6.07 |
| GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11329968610023 | $6.45 |
| GRAHAM OLTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,177.39062) | ($8,475.26) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,177.39062 | $8,475.26 |
| GRAHAM OLTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,352.5881) | ($7,797.48) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,352.5881 | $7,797.48 |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.20) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.616541251) | ($6.97) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.616541251 | $6.97 |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.974637751) | ($11.25) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.974637751 | $11.25 |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.915841298) | ($10.92) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.915841298 | $10.92 |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (15,175.390618) | ($9,088.24) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (11.616541) | ($6.97) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| GRAHAM OLTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,366.562741065) | ($8,344.16) |
| GRAHAM OLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121925434865236 | $0.12 |
| GRAHAM OLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.707482298303 | $137.50 |
| GRAHAM OLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.6924466456727 | $65.73 |
| GRAHAM P STEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.527149355) | ($41.32) |
| GRAHAM P STEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.527149355 | $41.32 |
| GRAHAM P STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9261738961199 | $100.29 |
| GRAHAM P STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5843684299 | $3,155.13 |
| GRAHAM P STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34221831308 | $0.34 |
| GRAHAM PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.371348031877 | $4.66 |
| GRAHAM PARKINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165) | ($6,535.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAHAM PARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017090238554 | $54.21 |
| GRAHAM PARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13775550175 | $12.64 |
| GRAHAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034587409532 | $10.24 |
| GRAHAM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051964652944 | $10.14 |
| GRAHAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011379858496 | $3.37 |
| GRAHAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073163138108 | $14.28 |
| GRAHAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4592884177 | $2.17 |
| GRAHAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6183296714 | $3.62 |
| GRAHAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013297199077 | $0.97 |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 28.22457035 | $1,083,523.84 |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.09872274607) | ($3,318.96) |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (4.684474615) | ($140,825.20) |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($99.99) |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (27.091931) | ($776,481.83) |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3569308873) | ($6,637.92) |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.7285573954) | ($13,549.14) |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (23.928315627) | ($445,000.00) |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 29.605371772 | $550,577.43 |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03633026941268 | $1,105.72 |
| GRAHAM PHILIP BESWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042801707229 | $0.00 |
| GRAHAM PORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000725525283679999 | $2.15 |
| GRAHAM PORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017939348793 | $3.50 |
| GRAHAM PORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.457928494 | $110.46 |
| GRAHAM RAWDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,772.82) |
| GRAHAM RAWDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,953.759004) | ($1,114.71) |
| GRAHAM RAWDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096348) | ($2,747.18) |
| GRAHAM RAWDING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000117) | ($3.75) |
| GRAHAM RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114084241392784 | $41.63 |
| GRAHAM RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309383813429999 | $0.00 |
| GRAHAM RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023460017992 | $45.78 |
| GRAHAM RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.25805521010639 | $6.45 |
| GRAHAM RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20080893353 | $11.43 |
| GRAHAM READ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($74.20) |
| GRAHAM READ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $74.20 |
| GRAHAM READ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001329841734) | ($52.54) |
| GRAHAM READ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001329841734 | $52.54 |
| GRAHAM READ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132984) | ($52.54) |
| GRAHAM READ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($61.31) |
| GRAHAM READ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.34270352) | ($2,116.28) |
| GRAHAM READ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.34270352 | $2,116.28 |
| GRAHAM READ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.34270352) | ($2,063.49) |
| GRAHAM READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126394736975732 | $50.05 |
| GRAHAM READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000677117262539999 | $0.00 |
| GRAHAM READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0521570657 | $6.31 |
| GRAHAM READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13131475722747 | $9.40 |
| GRAHAM READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000076424987648 | $0.00 |
| GRAHAM REED ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212319720909999 | $0.04 |
| GRAHAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142546353229999 | $431.31 |
| GRAHAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31514715631 | $644.43 |
| GRAHAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1194171969999 | $13.57 |
| GRAHAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027551086615 | $0.24 |
| GRAHAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099077168888 | $0.10 |
| GRAHAM REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7635182971 | $2.06 |
| GRAHAM REILLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010514516) | ($29,647.49) |
| GRAHAM REILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010514516 | $29,647.49 |
| GRAHAM REILLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,980.692380985) | ($25,980.69) |
| GRAHAM REILLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,980.692380985 | $25,980.69 |
| GRAHAM REILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01051451) | ($27,648.69) |
| GRAHAM REILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GRAHAM REILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,480.69238) | ($25,480.69) |
| GRAHAM REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583179987771209 | $202.62 |
| GRAHAM REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126846700006 | $0.25 |
| GRAHAM REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.92383050853 | $311.92 |
| GRAHAM REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000067562647548 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000632) | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000632 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000743) | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000743 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0007937359733) | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0007937359733 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000561771349) | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000561771349 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000003422063162) | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000003422063162 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02903294) | ($40,911.97) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02903294 | $40,911.97 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02903294) | ($40,624.94) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00097443) | ($39.33) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00097443 | $39.33 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097443) | ($38.31) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002803308) | ($3,003.64) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002803308 | $3,003.64 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10028033) | ($3,043.11) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003350436878) | ($99.74) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003350436878 | $99.74 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335043) | ($99.64) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001370002958) | ($0.04) |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001370002958 | $0.04 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000280801387) | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000280801387 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000003204186845) | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000003204186845 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00920238695051498 | $341.27 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000843245566 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000007305155168 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000001572819909786 | $0.00 |
| GRAHAM RELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000009632766503919999 | $0.00 |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (32.992) | ($25.13) |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.012725 | $25.13 |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003864) | ($115.50) |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.058403 | $115.50 |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (1.72679161) | ($118.18) |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.721897) | ($1,311.48) |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0451608 | $1,311.48 |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04516148) | ($1,309.67) |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029720521455227 | $1.04 |
| GRAHAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.265595591324 | $13.83 |
| GRAHAM RICHARD BAXTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 30,000.0 | $18,126.25 |
| GRAHAM RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026158541892 | $79.35 |
| GRAHAM RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3571422555358 | $10.55 |
| GRAHAM RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85900151063 | $9.55 |
| GRAHAM RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.147233612659999 | $13.67 |
| GRAHAM RICHARD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 133.052676887 | $51.96 |
| GRAHAM RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066377273811 | $0.00 |
| GRAHAM RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000785746097269999 | $0.00 |
| GRAHAM ROGERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($8.47) |
| GRAHAM ROGERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $8.47 |
| GRAHAM ROGERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.174435322) | ($3.54) |
| GRAHAM ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (27.204) | ($10.00) |
| GRAHAM ROGERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 27.204 | $10.00 |
| GRAHAM ROGERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.121505455) | ($3.74) |
| GRAHAM ROGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00418076837) | ($4.16) |
| GRAHAM ROGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1508742825) | ($150.12) |
| GRAHAM ROGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.024961983) | ($5,000.00) |
| GRAHAM ROGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.18672144 | $6,155.99 |
| GRAHAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021280769905 | $0.63 |
| GRAHAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0745756847 | $14.48 |
| GRAHAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027478794609 | $51.71 |
| GRAHAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018777405556 | $0.00 |
| GRAHAM ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8205049898431 | $37.09 |
| GRAHAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105044309696 | $321.38 |
| GRAHAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079689136 | $0.02 |
| GRAHAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.340156383679999 | $694.44 |
| GRAHAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23336263347 | $0.23 |
| GRAHAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.065120252914 | $0.07 |
| GRAHAM ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01680978244 | $506.22 |
| GRAHAM ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321581677169999 | $657.70 |
| GRAHAM ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.279772253 | $86.82 |
| GRAHAM ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.5451142939 | $139.42 |
| GRAHAM ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75484498213 | $6.66 |
| GRAHAM ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3014101199 | $24.94 |
| GRAHAM ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2633971748 | $1.57 |
| GRAHAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138025347805 | $0.41 |
| GRAHAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045534293063 | $0.00 |
| GRAHAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00773463313289999 | $0.09 |
| GRAHAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.4753516219999 | $6.92 |
| GRAHAM RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.839461272657 | $6.55 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (355.957087359) | ($3,967.67) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 355.957087359 | $3,967.67 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (355.957087) | ($4,002.58) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.74) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.74 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($15,674.66) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $15,674.66 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004088) | ($8.04) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (8.005912) | ($15,736.16) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.22) | ($2,256.97) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.22 | $2,256.97 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.22) | ($2,248.26) |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154274616756 | $264.27 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081194742839 | $192.67 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6651965363 | $3.67 |
| GRAHAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.414921611554949 | $5.43 |
| GRAHAM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002086771068 | $0.62 |
| GRAHAM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029020441594 | $5.66 |
| GRAHAM SHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.483672) | ($13,828.32) |
| GRAHAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031001878051193 | $106.55 |
| GRAHAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115063499228 | $232.97 |
| GRAHAM SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.237955438345 | $33.78 |
| GRAHAM SKENE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001121712264) | ($0.45) |
| GRAHAM SKENE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005629952031) | ($22.31) |
| GRAHAM SKENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02035314 | $625.69 |
| GRAHAM SKENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $612.20 |
| GRAHAM SKENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0537174212) | ($1,648.48) |
| GRAHAM SKENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007305131218) | ($22.38) |
| GRAHAM SKENE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0213347 | $575.36 |
| GRAHAM SKENE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,075.01 |
| GRAHAM SKENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04851681927) | ($1,356.06) |
| GRAHAM SKENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001701588149) | ($0.51) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007445764408) | ($22.33) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000134) | ($0.40) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000763952893) | ($22.38) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002156688077) | ($0.46) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002269811507) | ($0.46) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008148524623) | ($16.51) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02713905063) | ($550.00) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03382949932 | $685.59 |
| GRAHAM SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001167618561) | ($22.38) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00473054556) | ($90.67) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1565172334) | ($3,000.00) |
| GRAHAM SKENE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1955162438 | $3,747.50 |
| GRAHAM SKENE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001097700063) | ($22.38) |
| GRAHAM SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429616674649999 | $11.66 |
| GRAHAM SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034087646828 | $0.00 |
| GRAHAM SKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072235064089 | $0.00 |
| GRAHAM SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105719815785 | $3.13 |
| GRAHAM SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073943145343 | $1.44 |
| GRAHAM SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.084888528 | $1.31 |
| GRAHAM SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042303191752 | $2.53 |
| GRAHAM SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041336495663 | $1.64 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021736551769 | $0.01 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017111132501 | $51.00 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114197612291999 | $230.37 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 420.268938990999 | $420.27 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.452686427 | $10.66 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071541622077 | $0.00 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017752199652 | $0.00 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.562052304959999 | $0.56 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013865806747 | $0.09 |
| GRAHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020355953371 | $0.00 |
| GRAHAM SOLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027294319813 | $0.81 |
| GRAHAM SOLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9924255908 | $6.34 |
| GRAHAM SOLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50259718651 | $0.07 |
| GRAHAM SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014211744898 | $4.21 |
| GRAHAM SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0442102875 | $3.04 |
| GRAHAM SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041373499101 | $0.03 |
| GRAHAM STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13420124512 | $0.13 |
| GRAHAM STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00946410824109999 | $0.11 |
| GRAHAM STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024420235636 | $0.00 |
| GRAHAM STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00102570673497 | $0.06 |
| GRAHAM STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00123983507935 | $0.05 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAHAM STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192152036049999 | $576.73 |
| GRAHAM STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.431800046899999 | $871.63 |
| GRAHAM STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197222085581 | $59.18 |
| GRAHAM STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095540455338 | $0.84 |
| GRAHAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075108125487 | $22.23 |
| GRAHAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.2756176879999 | $31.28 |
| GRAHAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124287542175 | $1.38 |
| GRAHAM STEVENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.048781) | ($19.95) |
| GRAHAM STEVENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.380757636) | ($564.35) |
| GRAHAM STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $54.71 |
| GRAHAM STEVENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01847974591) | ($20.83) |
| GRAHAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232725017889999 | $70.27 |
| GRAHAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237106829739999 | $0.28 |
| GRAHAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02452094811 | $47.90 |
| GRAHAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70840927799 | $7.87 |
| GRAHAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00363335096413 | $1.50 |
| GRAHAM STEWART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (131.773304628) | ($123.05) |
| GRAHAM STEWART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 131.773304628 | $123.05 |
| GRAHAM STEWART | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (131.773304) | ($125.13) |
| GRAHAM STEWART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005260190047) | ($159.46) |
| GRAHAM STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005260190047 | $159.46 |
| GRAHAM STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00526019) | ($159.06) |
| GRAHAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440813006841 | $1.52 |
| GRAHAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104288372962999 | $0.00 |
| GRAHAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00172864132109999 | $0.00 |
| GRAHAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15475332153387 | $0.15 |
| GRAHAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027905907612 | $0.00 |
| GRAHAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043668375619 | $0.00 |
| GRAHAM STOGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,560.01192455761 | $1,642.40 |
| GRAHAM STUVER GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073928839756 | $21.88 |
| GRAHAM STUVER GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155261575359999 | $30.30 |
| GRAHAM TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132544497808 | $0.04 |
| GRAHAM TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204007562699999 | $0.04 |
| GRAHAM TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071242203576 | $0.79 |
| GRAHAM TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19206259327 | $0.09 |
| GRAHAM TAAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024220514214 | $0.00 |
| GRAHAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026358784095 | $79.98 |
| GRAHAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04799672763 | $95.57 |
| GRAHAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5657390052 | $8.38 |
| GRAHAM TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6547277951593 | $38.02 |
| GRAHAM THAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019263617704 | $0.57 |
| GRAHAM THAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295442766473 | $5.76 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.660137297) | $0.00 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.660137297 | $0.00 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245380552172 | $74.25 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015413935705 | $3.01 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67700055954 | $0.54 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056694365369 | $0.50 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25973776792 | $15.53 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028610198559 | $0.31 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104364549625 | $0.08 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02473463944 | $1.41 |
| GRAHAM THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.317252375379999 | $0.58 |
| GRAHAM THOMAS ROUNDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,434.00 |
| GRAHAM THOMAS ROUNDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5444028581) | ($16,000.00) |
| GRAHAM THOMAS ROUNDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003890055212) | ($9.85) |
| GRAHAM THOMAS ROUNDS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005043602596) | ($9.85) |
| GRAHAM TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.978384971 | $80.85 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0074955 | $300.41 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $9,230.82 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,131.60 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004059871116 | $122.67 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063039168749 | $122.47 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.349371389 | $122.35 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7300559719999 | $38.63 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7768276803 | $2.37 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0472192973 | $33.86 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123187380079 | $1.09 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7898343116 | $12.95 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27510825121 | $10.89 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.235869694269999 | $1.45 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061601706433 | $1.40 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.008148693847 | $0.51 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.039065932 | $2.98 |
| GRAHAM TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.6336697113 | $11.71 |
| GRAHAM TURNBULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.384 | $35.76 |
| GRAHAM TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518821187709999 | $15.36 |
| GRAHAM TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190157847687993 | $0.02 |
| GRAHAM TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016803077932 | $32.79 |
| GRAHAM TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4237762001 | $3.41 |
| GRAHAM TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26107653808 | $13.93 |
| GRAHAM TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4611616108 | $1.65 |
| GRAHAM VERMOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073274676387 | $147.36 |
| GRAHAM VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.102770797141 | $4.73 |
| GRAHAM WALLEVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020487838086 | $0.61 |
| GRAHAM WALLEVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123055595197999 | $0.01 |
| GRAHAM WALLEVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0258666425459999 | $0.02 |
| GRAHAM WALLEVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00617087934649999 | $0.00 |
| GRAHAM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018893410464 | $0.56 |
| GRAHAM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068372315149248 | $0.00 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108143527187 | $112.13 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.18331800797 | $327.10 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030413271113 | $34.55 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.098745524 | $2.60 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50849023299999 | $0.72 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17333328705 | $1.27 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9023740326 | $4.61 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1790188681 | $0.40 |
| GRAHAM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015125785573 | $0.06 |
| GRAHAM WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11540253 | $4,782.60 |
| GRAHAM WILLIAM STEWART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343) | ($100.29) |
| GRAHAM WILLIAM STEWART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5004) | ($14,627.69) |
| GRAHAM WILLIAM STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.484 | $946.30 |
| GRAHAM WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791005144 | $50.00 |
| GRAHAM WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.84246866221 | $119.09 |
| GRAHAM WINSLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048764834091 | $0.06 |
| GRAHAM WINSLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13297971147 | $0.13 |
| GRAHAM WINSLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1769102477 | $0.18 |
| GRAHAM WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033579304481 | $0.10 |
| GRAHAM WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.27130993609 | $34.84 |
| GRAHAM WOOD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00186476) | ($40,230.06) |
| GRAHAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001152160796214 | $46.18 |
| GRAHAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000215767344 | $0.00 |
| GRAHAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086687458156 | $0.01 |
| GRAHAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031135544684 | $0.03 |
| GRAHAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66527591589999 | $3.67 |
| GRAHAM ZOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059681541758 | $1.77 |
| GRAHAM ZOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40382655175 | $0.47 |
| GRAHAM ZOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196834765179999 | $1.74 |
| GRAHAM ZOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00296906214919999 | $0.22 |
| GRAHAM ZOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044588285695 | $0.10 |
| GRAHAME JANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.105 | $201.12 |
| GRAHAME JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000715726610689 | $0.03 |
| GRAHAME JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053374172546 | $0.65 |
| GRAHM RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019594840657 | $0.00 |
| GRAHM RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083499705196 | $0.03 |
| GRAHM RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021217037247 | $0.00 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002640823962 | $7.82 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266835502909999 | $5.21 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4082617922 | $9.84 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.26108496759999 | $3.30 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273590227769999 | $3.04 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057457050363 | $0.51 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084392257488 | $0.00 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16736510196 | $0.57 |
| GRAHMM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024170888406 | $0.94 |
| GRAIG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071229713194 | $2.11 |
| GRAIG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084852554245 | $1.66 |
| GRAIG ORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077323805346964 | $0.01 |
| GRAIL MASIDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00700918866079999 | $0.01 |
| GRAIL MASIDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052683426046 | $0.00 |
| GRAIL MASIDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120503907727 | $0.04 |
| GRAIL MASIDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7964184059 | $0.15 |
| GRAINNE SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.271408586 | $565.27 |
| GRAISON WADSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000376409816559999 | $0.01 |
| GRAISON WADSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058633402669 | $0.00 |
| GRAISON WADSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023065788893 | $0.26 |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 790.909251055 | $1,565.22 |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.219686571) | ($30.12) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (20.163356078) | ($39.90) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (656.892182687) | ($1,300.00) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.271043223) | ($46.98) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.531070344) | ($22.32) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04279689048 | $1,237.39 |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002576695604) | ($7.45) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001045325632) | ($30.22) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03458651818) | ($1,000.00) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.074410609) | ($2,100.00) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.247850846 | $2,439.00 |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008012033399) | ($15.66) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03247267927) | ($63.47) |
| GRĂJDARU SORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44413870762643 | $4.58 |
| GRALA TEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,501.41) |
| GRALA TEO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($36,387.29) |
| GRALA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001943875572022 | $77.97 |
| GRALA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112921072573 | $29.83 |
| GRALA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079914246549 | $0.01 |
| GRALA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000725922095189999 | $0.01 |
| GRAMOZ KONDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011835032719 | $35.03 |
| GRAMOZ KONDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.169300457 | $50.31 |
| GRAMOZ KONDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018954309709 | $36.98 |
| GRAMOZ MEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092661120906 | $0.27 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.5535) | ($30.00) |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.5535 | $30.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (37.5535) | ($29.95) |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002910203528 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2394792175257 | $0.44 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000181404817229999 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013964596323 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070430229122 | $0.01 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000228179144699999 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000555880322169999 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032825034131 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00122476131199 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028015681204 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000037275955712 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021042864999 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051413367679 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000102432172078 | $0.00 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070789702365 | $0.01 |
| GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000162000478229999 | $0.00 |
| GRANCEA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250548287830736 | $50.00 |
| GRANCEA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13131782810121 | $0.10 |
| GRANCEA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013750696725 | $0.00 |
| GRANCEA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001043700559 | $0.00 |
| GRANCEA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000312526176239999 | $0.00 |
| GRANCEA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009252517382 | $0.12 |
| GRANCEA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019304629065 | $0.01 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.791648893 | $399.72 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.197246333 | $120.03 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.37458349 | $1,100.11 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,780.00) |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.65782705 | $1,950.01 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 813.351279 | $813.35 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,284.83) |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 195.91031582 | $1,243.27 |
| GRANCIS SANTANA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,180.00) |
| GRANCIS SANTANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 316.830533 | $316.83 |
| GRANCIS SANTANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 161.50106116 | $819.66 |
| GRANCIS SANTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GRANCIS SANTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.24048038 | $495.74 |
| GRANCIS SANTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 63.33213386 | $177.91 |
| GRANCIS SANTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 5.36854521 | $294.42 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040567764696 | $0.00 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147862810157 | $25.75 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7617907203 | $14.76 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0961914315 | $27.04 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.2012531039 | $51.72 |
| GRANCIS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25192643693999 | $73.95 |
| GRAND JUANTA SUPER PTY LTD | FRENCH ST, NETHERBY, 5062 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004470234515 | $137.47 |
| GRAND JUANTA SUPER PTY LTD | FRENCH ST, NETHERBY, 5062 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125483219613 | $254.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAND OGANESYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 3.5 | $140,276.50 |
| GRAND OGANESYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.21406942) | ($181,896.87) |
| GRAND OGANESYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.21406942 | $181,896.87 |
| GRAND OGANESYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (6.21406942) | ($182,948.42) |
| GRAND OGANESYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03017761434) | ($46.17) |
| GRAND OGANESYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03017761434 | $46.17 |
| GRAND OGANESYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001788518805) | ($50.69) |
| GRAND OGANESYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001788518805 | $50.69 |
| GRAND OGANESYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00178851) | ($50.85) |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01015101983415 | $382.17 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015304946449 | $0.02 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301262056881745 | $0.69 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000554907122 | $0.00 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018522856171 | $0.16 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129902597551999 | $0.13 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031719459019 | $0.00 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00024979947401 | $0.02 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9693920241 | $10.14 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032812820292 | $0.00 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00426358287199999 | $0.00 |
| GRAND OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017316327945 | $0.00 |
| GRANDEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081459382467 | $0.00 |
| GRANDEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021133911787 | $0.04 |
| GRANDELO MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080291912540369 | $0.01 |
| GRANDISSON FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185111137426 | $0.55 |
| GRANDO NUADA DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027482939308 | $0.00 |
| GRANDON THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064147545463 | $18.99 |
| GRANDON THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040343075521 | $7.87 |
| GRANDY CASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017001745003 | $0.02 |
| GRANER GRACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016812313419 | $0.50 |
| GRANER GRACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34047374679 | $0.40 |
| GRANGE STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032824705076 | $0.00 |
| GRANIA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022743670507 | $0.67 |
| GRANIA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31282232507 | $7.53 |
| GRANIA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59017579209999 | $2.85 |
| GRANIA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0030758254 | $3.14 |
| GRANIA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092132101758 | $0.67 |
| GRANIT FAZLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.05563218757 | $53.32 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 49.9 | $54.33 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.57409214 | $51.80 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SOL | (3.526634) | ($318.18) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01066679 | $31.47 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001796336612) | ($0.53) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | SOL | 3.526634 | $324.52 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 114.46471326 | $82.14 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $40.47 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.72) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($1.13) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (4.489809309) | ($168.09) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.8) | ($1.09) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (163.347588591) | ($95.78) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.114673915) | ($42.25) |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674913009633 | $50.28 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29088067646716 | $0.19 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072984438293 | $0.13 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001159107859265 | $0.00 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0054886604677 | $0.65 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030456615728821 | $1.85 |
| GRANIT LUZHNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019002618081633 | $0.81 |
| GRANITEDOC TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.521014327) | ($9,267.22) |
| GRANITEDOC TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.521014327 | $9,267.22 |
| GRANITEDOC TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (142.294349829) | ($143.35) |
| GRANITEDOC TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 142.294349829 | $143.35 |
| GRANITEDOC TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (142.2943) | ($139.20) |
| GRANITEDOC TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.521014327) | ($9,194.11) |
| GRANITEDOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709786022574399 | $1.37 |
| GRANITEDOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021090850920644 | $58.96 |
| GRANT ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597144764064 | $0.06 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 36.6449253 | $3,837.82 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $27.38 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11152182 | $345.27 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00145354 | $59.43 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,669.83683521) | ($5,669.84) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,669.83683521 | $5,669.84 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,669.83) | ($5,669.83) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515.785027647) | ($515.79) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 515.785027647 | $515.79 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,515.785027) | ($1,515.79) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.873872699) | ($3,493.89) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.873872699 | $3,493.89 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.873872699) | ($3,337.85) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34) | ($10,223.46) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34 | $10,223.46 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002100899576) | ($3.75) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002100899576 | $3.75 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002100899576) | ($3.77) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($10,244.54) |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031885669707999 | $104.31 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016835693085708 | $39.79 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9368948281362 | $3.94 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1074572872 | $3.21 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0304240550188 | $0.32 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.413625430727 | $23.30 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32772543428 | $12.97 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075497907209 | $8.29 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014077447709 | $1.07 |
| GRANT ALAN JAAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.96189996838 | $178.96 |
| GRANT ALEXANDER STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049597465011 | $0.03 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.423571429) | ($15.59) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2623809524) | ($0.55) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 700.000011 | $700.00 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.018443844) | ($1.65) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 121.002592913 | $1,025.95 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08151802) | ($2,404.70) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.48871713) | ($326.55) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.16731104 | $350.41 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.098418041 | $205.53 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2654852498) | ($557.15) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (121.002592913) | ($868.85) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,360.050848 | $1,360.05 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.41) | ($16.41) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,038.776458 | $1,038.78 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.82) | ($32.82) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.096627674 | $3,071.56 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (151.24) | ($151.24) |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.105519 | $151.24 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5451958188073 | $29.71 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008909957737 | $10.15 |
| GRANT ALLA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9698584611289 | $0.97 |
| GRANT ANDREW CLIFTON WHITTAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 6.96822768 | $0.57 |
| GRANT ANDREW CLIFTON WHITTAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0544 | $1,692.65 |
| GRANT ANDREW CLIFTON WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259106321936 | $6.17 |
| GRANT ANDREW CLIFTON WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000248486415831109 | $0.00 |
| GRANT ANDREW CLIFTON WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0006700218923 | $0.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08532515658) | ($259.81) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06345838) | ($2,585.68) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03096843 | $90.47 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008839685505) | ($2.50) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00130310522) | ($3.67) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.02471713 | $3,525.89 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028261) | ($3,532.69) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,083.0 | $3,083.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.548773455 | $6,192.02 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.574158) | ($6,301.63) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.57935624 | $1,031.73 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.07755894 | $2,253.71 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.579388) | ($1,026.29) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,018.949 | $1,026.29 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.077593) | ($2,289.67) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,282.603 | $2,289.67 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 940.355683 | $940.36 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.67) | ($3.67) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 25.27167 | $1,000.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.56125 | $1,000.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0421625 | $1,250.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 11.49848 | $500.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0159701 | $500.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (23.0) | ($899.53) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 897.598 | $899.53 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.499923 | $900.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018) | ($527.69) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 13.97342 | $527.69 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.417942) | ($699.92) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 697.775 | $699.92 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 18.54354 | $700.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.029895) | ($849.55) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,101.142 | $849.55 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (25.40549) | ($849.81) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0300399 | $849.81 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.584559) | ($900.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,140.458 | $900.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (20.558) | ($700.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 697.676 | $700.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,625.262 | $700.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.059142) | ($87.22) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 215.297 | $87.22 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.32357) | ($10.78) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.678 | $10.78 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (27.62) | ($27.62) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 68.452 | $27.62 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000191608388) | ($3.67) |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041114535359201 | $11.50 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5424946567011 | $25.13 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154027238252654 | $2.80 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6182775598712 | $1.62 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042241402572 | $0.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021874467157 | $0.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059440305428 | $0.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0256292717652599 | $0.99 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024600842771 | $0.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002801384651 | $0.00 |
| GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000024996212369 | $0.00 |
| GRANT APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086784185798 | $0.01 |
| GRANT ARINZECHUKWU EJIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5984 | $1,038.61 |
| GRANT ARINZECHUKWU EJIMONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5984) | ($1,135.93) |
| GRANT ARINZECHUKWU EJIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569316943508899 | $0.46 |
| GRANT ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040134811421 | $79.47 |
| GRANT ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002746774058 | $0.00 |
| GRANT ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1560398402 | $7.00 |
| GRANT ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000741402349349999 | $0.01 |
| GRANT ARONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15016957151 | $8.98 |
| GRANT BAECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097770372202 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT BAECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026144663554 | $0.00 |
| GRANT BAECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15208097485 | $0.02 |
| GRANT BAILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.166612549) | ($12,242.19) |
| GRANT BAILEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49358332) | ($15,051.82) |
| GRANT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018545483387208 | $70.30 |
| GRANT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023560408744353 | $66.18 |
| GRANT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026362990417 | $0.02 |
| GRANT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033867402711 | $0.04 |
| GRANT BAKER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020846496191 | $0.04 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.207787923) | ($650.21) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.207787923 | $650.21 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.06797534 | $1,980.24 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,400.0 | $5,400.00 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 37,895.857565 | $37,895.86 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06797) | ($2,010.34) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 651.0 | $651.00 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3523247063) | ($9,909.04) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3523247063 | $9,909.04 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($139.81) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 63.6849 | $63.68 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 932.1335 | $932.13 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34733004) | ($9,718.80) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.144265541 | $87,584.69 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079681208496 | $197.96 |
| GRANT BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8851517345259 | $4.89 |
| GRANT BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026276948275 | $79.72 |
| GRANT BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18074237891 | $367.51 |
| GRANT BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45274181689 | $5.03 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.903 | $196.85 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $297.87 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003533250188109 | $0.14 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68181439483 | $0.79 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023224261469 | $0.00 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037676576904 | $0.00 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002468764826723 | $0.00 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01750354734596 | $0.32 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60065754762 | $35.44 |
| GRANT BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00670384918299999 | $0.38 |
| GRANT BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225536048009999 | $68.06 |
| GRANT BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8187475211799 | $62.15 |
| GRANT BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615301049579999 | $123.30 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522738538 | $173.85 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000448583906309999 | $0.00 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02852407067 | $55.68 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.177866299 | $18.37 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45554650163 | $5.06 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20862031017 | $1.84 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091258219313 | $5.46 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.114852846905 | $0.15 |
| GRANT BENJAMIN DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23431835301 | $0.43 |
| GRANT BENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1692392865) | ($476.17) |
| GRANT BENSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1692392865 | $476.17 |
| GRANT BENSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169239) | ($472.49) |
| GRANT BENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03198563315) | ($982.89) |
| GRANT BENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03198563315 | $982.89 |
| GRANT BENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03133463) | ($956.30) |
| GRANT BENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($19.87) |
| GRANT BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017589061448044 | $6.53 |
| GRANT BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000548687898314699 | $1.63 |
| GRANT BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027925005506 | $0.00 |
| GRANT BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023567867219 | $0.00 |
| GRANT BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034889015646 | $0.00 |
| GRANT BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074318115618 | $0.01 |
| GRANT BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000754265186 | $0.00 |
| GRANT BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066825661437 | $0.00 |
| GRANT BILINOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,731.382230747) | ($86,731.38) |
| GRANT BILINOVICH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 86,731.382230747 | $86,731.38 |
| GRANT BILINOVICH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GRANT BILINOVICH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (86,631.38) | ($86,631.38) |
| GRANT BILINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016710415078 | $49.74 |
| GRANT BILINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.4748144211 | $558.47 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $1,014.98 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01660534 | $664.36 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01663194 | $650.40 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00840127 | $316.86 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01070183 | $310.45 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 4.324099 | $160.12 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01082222 | $319.90 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026516817878 | $79.32 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18131383861 | $0.94 |
| GRANT BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.186489580449 | $10.21 |
| GRANT BOBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048248910148 | $1.43 |
| GRANT BOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018305687071 | $0.05 |
| GRANT BOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138200233168 | $0.03 |
| GRANT BONEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018648055967 | $55.82 |
| GRANT BONEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37256856243 | $0.37 |
| GRANT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059093916527 | $0.02 |
| GRANT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050053367055 | $0.01 |
| GRANT BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122553301735999 | $0.01 |
| GRANT BOYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004401864519 | $0.32 |
| GRANT BOYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000154103972719999 | $0.01 |
| GRANT BOYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000383259857679999 | $0.00 |
| GRANT BRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.003046199672 | $7.08 |
| GRANT BRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.003046) | ($6.97) |
| GRANT BRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.6963 | $6.97 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031990920438 | $0.95 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3687605737 | $1.60 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047864602601 | $95.30 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0590981118 | $7.18 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06778077894 | $9.43 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.688761394 | $2.29 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6929991968 | $19.45 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.100449591755 | $24.25 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019460287252 | $2.14 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17967372046 | $1.11 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9326914707 | $0.20 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098246659784 | $0.74 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.6039328286 | $3.66 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0137637246424999 | $0.98 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.811653925 | $1.50 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.237996113689999 | $5.58 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027066187315 | $0.00 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38674434594 | $0.97 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3846947112 | $2.34 |
| GRANT BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0042987367 | $2.68 |
| GRANT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052984201281 | $163.43 |
| GRANT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016243042663 | $0.00 |
| GRANT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015479729114 | $0.02 |
| GRANT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.45313140819999 | $4.32 |
| GRANT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6666653699 | $1.05 |
| GRANT BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145988755665 | $43.21 |
| GRANT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137817264318 | $40.79 |
| GRANT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015705128808 | $30.64 |
| GRANT BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1964880875 | $1.38 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018737064013 | $56.09 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066131894261 | $132.73 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57677928617 | $1.97 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120893182932 | $1.33 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11872091479 | $6.89 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0194142100409999 | $1.38 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43354419176 | $0.23 |
| GRANT C RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112617494841999 | $1.22 |
| GRANT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026762372759 | $81.25 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (7,999.0) | ($7,999.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,050.591294473) | ($10,050.59) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,050.591294473 | $10,050.59 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,049.0) | ($10,049.00) |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $920.94 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.30444603 | $9,346.36 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003020883116 | $92.05 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129537769 | $0.02 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032833259343 | $64.51 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.96319039165 | $129.96 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.326363064 | $19.29 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2303495082 | $5.80 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083191016769 | $0.09 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000015764551972 | $0.00 |
| GRANT CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104994658584999 | $0.00 |
| GRANT CELLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00774436919755327 | $0.01 |
| GRANT CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022075031239 | $0.01 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00031192 | $12.88 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00031664 | $12.66 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00033389 | $13.57 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00015045 | $6.08 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00450069 | $181.88 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00020255 | $8.06 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00392979 | $156.50 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00035673 | $14.58 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010976 | $4.54 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00008072 | $3.36 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034873 | $14.12 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034569 | $13.70 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00034475 | $13.66 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00031035 | $12.12 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00035633 | $14.44 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00026124 | $10.01 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00429136 | $164.76 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00009743 | $3.84 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00033479 | $13.34 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00033581 | $13.00 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00033241 | $12.56 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0245) | ($928.53) |
| GRANT CHESNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00033826 | $13.14 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00033974 | $13.05 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00034224 | $13.00 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00033896 | $13.45 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032339 | $11.76 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00033343 | $12.01 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012397 | $4.38 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0016694 | $51.53 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00321214 | $98.76 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00004432 | $1.26 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033247 | $10.18 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033169 | $9.60 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00023243 | $7.06 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00373042 | $113.20 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00005436 | $1.61 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00004303 | $1.28 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00303408 | $91.63 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001496 | $0.45 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00012862 | $3.89 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001357 | $0.40 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00009409 | $2.68 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00494233 | $143.10 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00004377 | $1.29 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00018529 | $5.65 |
| GRANT CHESNEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00013696 | $4.34 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00012189 | $3.80 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($603.70) |
| GRANT CHESNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00395722 | $117.61 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.66) |
| GRANT CHESNEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000564 | $1.67 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00164065 | $48.87 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($45.01) |
| GRANT CHESNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00007064 | $2.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT CHESNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00422056 | $127.08 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002764 | $0.82 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00032741 | $9.37 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00012551 | $3.45 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00020389 | $4.80 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033145 | $7.45 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0000528 | $1.13 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00011492 | $2.37 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00024006 | $4.55 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0000697 | $1.38 |
| GRANT CHESNEY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00002253 | $0.46 |
| GRANT CHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76786519542707 | $5.06 |
| GRANT CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112051667726 | $0.33 |
| GRANT CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4110796664 | $9.41 |
| GRANT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150211211007 | $4.45 |
| GRANT CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02427205 | $729.32 |
| GRANT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002778674710344 | $50.97 |
| GRANT CLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019529507364 | $58.53 |
| GRANT CLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003487275352 | $6.80 |
| GRANT CLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43767391429 | $0.44 |
| GRANT CLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92832563549999 | $3.91 |
| GRANT CLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143865915201 | $5.69 |
| GRANT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.86516882279999 | $20.04 |
| GRANT CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016145806724 | $486.75 |
| GRANT CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.567242793769 | $116.36 |
| GRANT CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013524806526 | $15.57 |
| GRANT CONROY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000513353429 3) | ($2.08) |
| GRANT CONROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006202523504) | ($2.08) |
| GRANT CONROY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001032721086) | ($2.08) |
| GRANT CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146212162825 | $0.44 |
| GRANT CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010580200507099 | $0.01 |
| GRANT CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060673494333 | $0.01 |
| GRANT CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000140547864992 | $0.00 |
| GRANT COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036791867435 | $0.11 |
| GRANT COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036974586905 | $10.94 |
| GRANT COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039875825229 | $78.94 |
| GRANT COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18001509174 | $1.59 |
| GRANT COWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006808) | ($271.13) |
| GRANT COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147039176322 8 | $0.59 |
| GRANT COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097898119597 | $0.00 |
| GRANT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080030502463 | $248.05 |
| GRANT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4883500269 | $4.49 |
| GRANT CROWTHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 55.13469641 | $2,815.77 |
| GRANT CROWTHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.19146 | $2,061.72 |
| GRANT CROWTHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 39.06284117 | $1,343.98 |
| GRANT CROWTHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.10795468 | $3,077.57 |
| GRANT CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046841128253 | $9.74 |
| GRANT CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30808967593 | $0.36 |
| GRANT CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005281415925 | $6.00 |
| GRANT CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.664433842 | $33.82 |
| GRANT CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.479219395859999 | $18.50 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013114723285 | $38.82 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152666617549999 | $29.79 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2374706537 | $3.36 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8737849313 | $5.57 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28940797118 | $3.22 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0502910597199999 | $0.44 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007052026875 | $0.52 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044120559376 | $2.64 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038771313176 | $1.53 |
| GRANT D PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074202761223 | $0.46 |
| GRANT DADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3857785553) | ($11,727.67) |
| GRANT DADE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3857785553 | $11,727.67 |
| GRANT DADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38577855) | ($11,390.28) |
| GRANT DADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016050816597114 | $59.88 |
| GRANT DADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009648889789 6 | $0.00 |
| GRANT DADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070597295924999 9 | $0.00 |
| GRANT DADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016267387249 | $0.00 |
| GRANT DADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005117376455 | $0.02 |
| GRANT DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326620374 | $0.48 |
| GRANT DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036572082354 | $7.14 |
| GRANT DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.712803726 | $146.71 |
| GRANT DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.1121130091 | $46.07 |
| GRANT DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3909853179 | $3.38 |
| GRANT DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028659164815 | $0.67 |
| GRANT DANNATT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($205.10) |
| GRANT DANNATT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.38) |
| GRANT DANNATT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00363161 | $109.55 |
| GRANT DANNATT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001495 | $44.95 |
| GRANT DANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024937801408 | $7.58 |
| GRANT DANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007928988684387 | $0.01 |
| GRANT DANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004309598764 | $0.00 |
| GRANT DANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096703283 17 | $0.00 |
| GRANT DANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009032213425 | $0.00 |
| GRANT DANNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6036074885 | $3.82 |
| GRANT DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018510817685 | $5.48 |
| GRANT DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529034661 | $0.02 |
| GRANT DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27346837584 | $1.01 |
| GRANT DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13865007968 | $1.54 |
| GRANT DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022968959524 | $0.17 |
| GRANT DAVID COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463585132873899 | $0.01 |
| GRANT DAVID COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019727213445 | $0.04 |
| GRANT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019294597835 | $0.57 |
| GRANT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069773129454 | $13.61 |
| GRANT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016719541157 | $49.77 |
| GRANT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022889891898 | $44.66 |
| GRANT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014779776265 | $0.00 |
| GRANT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059989646744 | $0.01 |
| GRANT DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132221865914999 | $401.05 |
| GRANT DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071420537231 | $143.56 |
| GRANT DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.337643434 | $510.34 |
| GRANT DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80014777182 | $8.89 |
| GRANT DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113014655121 | $0.10 |
| GRANT DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067335750724 | $0.20 |
| GRANT DENNANY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001074507772) | ($41.63) |
| GRANT DENNANY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001074507772 | $41.63 |
| GRANT DENNANY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.956234939) | ($15.60) |
| GRANT DENNANY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.956234939 | $15.60 |
| GRANT DENNANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036384425443 16 | $0.14 |
| GRANT DENNANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060975285154 31 | $0.08 |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0993957637) | ($3,022.28) |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0993957637 | $3,022.28 |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.43343955) | ($5,098.67) |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.43343955 | $5,098.67 |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09939576) | ($3,004.63) |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.43343955) | ($4,339.94) |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005558443922089 | $20.58 |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01591109357 | $0.02 |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126219395736439 | $34.59 |
| GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100073847125 | $0.00 |
| GRANT DREYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TGBP | 10,000.0 | $12,326.00 |
| GRANT DREYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1,005.177067) | ($57,297.20) |
| GRANT DREYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (10.0) | ($12.48) |
| GRANT DREYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (9,990.0) | ($12,468.52) |
| GRANT DREYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,653.9855) | ($2,704.74) |
| GRANT DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.397672821683 | $361.65 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025637508668 | $76.96 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.718845924238 | $252.36 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015413817795 | $35.91 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0661358064999999 | $0.07 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001386974092 | $0.01 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3247658254 | $0.97 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0067443841 | $0.08 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014814091133 | $0.03 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016798161341 | $0.10 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24274890187 | $0.10 |
| GRANT DUDELEY LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015447954253 | $0.14 |
| GRANT EILERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028470635847 | $0.08 |
| GRANT EILERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039298464106 | $0.08 |
| GRANT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036049617312 | $0.00 |
| GRANT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3386169323 | $0.64 |
| GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088571452415 | $26.22 |
| GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029794198485 | $58.28 |
| GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9357065455 | $9.94 |
| GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.242590136 | $20.01 |
| GRANT EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263262677579999 | $79.88 |
| GRANT ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000295319110899999 | $0.01 |
| GRANT ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18159076512 | $1.18 |
| GRANT ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014362016826 | $0.00 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 168.484105797 | $16,956.28 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 4.87149632 | $10,787.31 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.578772219) | ($46,742.71) |
| GRANT ETHERIDGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.578772219 | $46,742.71 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.507995633) | ($11,333.80) |
| GRANT ETHERIDGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.507995633 | $11,333.80 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.578772) | ($45,162.35) |
| GRANT ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008015580988776 | $276.11 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535860500370189 | $127.30 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.906775345 | $77.62 |
| GRANT ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.888362110384 | $105.78 |
| GRANT FELDMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3537525) | ($10,315.78) |
| GRANT FELDMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02148589695) | ($41.86) |
| GRANT FELDMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.179086) | ($50.18) |
| GRANT FELDMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024168) | ($7.07) |
| GRANT FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165766745717222 | $60.57 |
| GRANT FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139684468958859 | $0.36 |
| GRANT FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.404872078914549 | $0.40 |
| GRANT FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043334319132 | $0.00 |
| GRANT FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000013942360487999 | $0.00 |
| GRANT FERGUSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.122569205) | ($373.26) |
| GRANT FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (35,184.718363) | ($14,708.01) |
| GRANT FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,936.85 |
| GRANT FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $983.36 |
| GRANT FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.631455626) | ($16,982.13) |
| GRANT FERGUSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (332.801143159) | ($279.95) |
| GRANT FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.726665177) | ($50,000.00) |
| GRANT FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3040327009) | ($373.26) |
| GRANT FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 50.82669727 | $62,399.78 |
| GRANT FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.230920936) | ($1,511.20) |
| GRANT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6016160432561 | $62.52 |
| GRANT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4340678380999 | $119.64 |
| GRANT FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GRANT FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GRANT FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,131.321314) | ($1,131.32) |
| GRANT FISHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.75) |
| GRANT FISHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,750.53) |
| GRANT FISHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,226.57) |
| GRANT FISHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,388.83) |
| GRANT FISHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,004.76) |
| GRANT FISHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,006.58) |
| GRANT FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192233) | ($6,446.48) |
| GRANT FISHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($312.36) |
| GRANT FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37487) | ($758.90) |
| GRANT FISHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.17) |
| GRANT FISHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,637.81) |
| GRANT FISHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.270542) | ($1.27) |
| GRANT FISHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.01) |
| GRANT FISHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.085257) | ($12,308.95) |
| GRANT FISHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005363) | ($11.11) |
| GRANT FISHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005296) | ($161.35) |
| GRANT FISHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001681) | ($3.21) |
| GRANT FISHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04326309 | $1,325.97 |
| GRANT FISHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043285) | ($1,361.44) |
| GRANT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329436818788586 | $126.81 |
| GRANT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496850637553972 | $133.95 |
| GRANT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.89800390384217 | $6.90 |
| GRANT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001778426365 | $0.00 |
| GRANT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000044237546311 | $0.00 |
| GRANT FLEMING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.95292238 | $96.04 |
| GRANT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007574272238 | $2.22 |
| GRANT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020190969636 | $39.40 |
| GRANT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6239712972 | $0.68 |
| GRANT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0926607141539999 | $6.78 |
| GRANT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7251923373 | $0.07 |
| GRANT FOWLER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.012785 | $500.51 |
| GRANT FOWLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7796362129) | ($24,365.97) |
| GRANT FOWLER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7796362129 | $24,365.97 |
| GRANT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004241153891844 | $148.52 |
| GRANT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.770857074 | $99.97 |
| GRANT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.80728779849999 | $15.94 |
| GRANT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.177898456055 | $19.21 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16507942099999 | $6.06 |
| GRANT FRASER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (29.856616236) | ($88,543.94) |
| GRANT FRASER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 23.44372078 | $67,112.20 |
| GRANT FRASER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,552.44) |
| GRANT FRASER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.519507958) | ($26,146.32) |
| GRANT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0974091081690933 | $0.11 |
| GRANT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112560767481668 | $305.96 |
| GRANT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00171957355509999 | $0.00 |
| GRANT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02862110321 | $0.02 |
| GRANT FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019269667666 | $57.76 |
| GRANT FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4971189727 | $23.50 |
| GRANT FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.089754028 | $14.34 |
| GRANT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066145118428 | $19.58 |
| GRANT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456552868019999 | $8.91 |
| GRANT FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01035950309 | $0.76 |
| GRANT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348850221029999 | $91.71 |
| GRANT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077352428924 | $15.09 |
| GRANT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.004500428 | $14.27 |
| GRANT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9358498441 | $3.10 |
| GRANT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49609879415 | $5.51 |
| GRANT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008041890918 | $0.01 |
| GRANT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8333198163 | $0.56 |
| GRANT FURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523384052 | $0.49 |
| GRANT FURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.485398204 | $23.49 |
| GRANT GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025408727708 | $0.00 |
| GRANT GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00936123200909999 | $0.01 |
| GRANT GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144062647324 | $0.43 |
| GRANT GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10098108554 | $12.24 |
| GRANT GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043985930616 | $0.27 |
| GRANT GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136045963719999 | $412.26 |
| GRANT GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38508961344 | $0.45 |
| GRANT GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014891456988 | $0.00 |
| GRANT GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6368623347 | $3.64 |
| GRANT GEISLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| GRANT GEISLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| GRANT GEISLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GRANT GEISLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5115305372) | ($14,866.10) |
| GRANT GEISLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5115305372 | $14,866.10 |
| GRANT GEISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51153053) | ($15,414.97) |
| GRANT GEISLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GRANT GEISLER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GRANT GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019712749743904 | $74.30 |
| GRANT GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0989125676 | $11.10 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,908.344360184) | ($3,908.34) |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,908.344360184 | $3,908.34 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,908.34436) | ($3,908.34) |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.096829302) | ($96.46) |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.096829302 | $96.46 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010762549718 | $4.00 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.47961490589 | $118.22 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.163488905 | $45.16 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3106260464 | $1.52 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7098784588 | $0.57 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06243519204 | $0.97 |
| GRANT GERALD WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014236940423 | $1.24 |
| GRANT GILL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04999514 | $2,025.62 |
| GRANT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822852289593 | $23.32 |
| GRANT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.867206775345 | $2.60 |
| GRANT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.989689541 | $34.87 |
| GRANT GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039057623464 | $0.01 |
| GRANT GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129660903170999 | $0.00 |
| GRANT GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023547394001 | $0.00 |
| GRANT GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042116168314 | $1.25 |
| GRANT GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038025555329 | $0.01 |
| GRANT GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054064576111 | $0.48 |
| GRANT GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057863241445 | $0.00 |
| GRANT GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34032196356 | $1.16 |
| GRANT GODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949684658323 | $0.67 |
| GRANT GODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046294889663 | $1.08 |
| GRANT GODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63585937179999 | $1.14 |
| GRANT GOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050223112376 | $14.86 |
| GRANT GOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015614571973 | $0.02 |
| GRANT GOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017254032473 | $0.39 |
| GRANT GOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033008953539 | $0.00 |
| GRANT GONIWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009965564414 | $0.00 |
| GRANT GONIWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040588669594 | $0.01 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002942868106 | $0.00 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037463075421845 | $0.00 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016211058835 | $0.00 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089397826463 | $0.01 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0243554746169999 | $7.75 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036220810301 | $0.00 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017077246097 | $0.00 |
| GRANT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000017248764075 | $0.00 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 51.0 | $9.88 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 18.6 | $17.37 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.36799 | $37.13 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003184475801 | $82.73 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020995692945 | $0.41 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81298462689999 | $3.81 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43191050519 | $0.34 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8776984642 | $2.43 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101340465641 | $0.09 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.113091146 | $0.89 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156332510561 | $9.33 |
| GRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.3095762282 | $0.22 |
| GRANT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141335118409999 | $0.00 |
| GRANT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038240001871 | $0.75 |
| GRANT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020433156178 | $3.99 |
| GRANT GRIFFITHS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| GRANT GRIFFITHS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| GRANT GRIFFITHS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| GRANT GRIFFITHS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,878.651932799) | ($7,878.65) |
| GRANT GRIFFITHS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,878.651932799 | $7,878.65 |
| GRANT GRIFFITHS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,878.65) | ($7,878.65) |
| GRANT GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018811711991 | $56.33 |
| GRANT GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031338588839 | $0.61 |
| GRANT GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.765083059058 | $116.77 |
| GRANT GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019806703182 | $0.01 |
| GRANT GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355453996049999 | $0.36 |
| GRANT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086810851599 | $0.26 |
| GRANT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626835778389999 | $12.23 |
| GRANT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.152959785929999 | $0.39 |
| GRANT GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332143432029999 | $101.47 |
| GRANT GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042052041294 | $0.00 |
| GRANT HABGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3343307382 | $1.06 |
| GRANT HABGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14614430037 | $1.62 |
| GRANT HALAREWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3546058202159 | $1.35 |
| GRANT HANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017341417416 | $5.13 |
| GRANT HANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371355430799999 | $7.25 |
| GRANT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000383743130129999 | $0.00 |
| GRANT HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109320545816 | $333.91 |
| GRANT HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0707691488469999 | $142.23 |
| GRANT HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7243660961 | $1.08 |
| GRANT HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39684825893 | $0.21 |
| GRANT HATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50231439769835 | $2.92 |
| GRANT HATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7315215058 | $5.34 |
| GRANT HAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071955720949 | $2.13 |
| GRANT HAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110818861522 | $2.16 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (43,017.304562) | ($43,017.30) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.53928841 | $154.79 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 150.0 | $20.88 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09216515 | $243.03 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02874572 | $69.97 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,229.45) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,217.267 | $2,229.45 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.72307) | ($22,000.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 22,200.527 | $22,000.00 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.244583) | ($7,462.24) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,594.198 | $7,462.24 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.795638803 | $85,278.08 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,010.99) | ($2,010.99) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.072999 | $2,010.99 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,415.173) | ($1,293.35) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,295.975 | $1,293.35 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001613) | ($50.09) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (40.0) | ($1,473.52) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,448.029 | $1,473.52 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (2,067.061) | ($1,500.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,496.496 | $1,500.00 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (4.322515) | ($9,300.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9,235.138 | $9,300.00 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.6001) | ($149.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 148.265 | $149.00 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.261118418 | $39,337.22 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.12814399) | ($128,612.33) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486) | ($3.04) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,225.01) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (10.936503095) | ($21,529.38) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.171808962) | ($2.01) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 3.171808962 | $2.01 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.208029956) | ($10.02) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.108964544) | ($2.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (80.445772798) | ($3,873.56) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,136.91713098) | ($5,904.23) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.07654999 | $2,256.04 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077838) | ($2,303.85) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (23.0) | ($10.70) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.52) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (43.04737) | ($1,107.18) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,095.889 | $1,107.18 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (13,316.158296) | ($6,218.87) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,217.0) | ($1,217.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | KNC | (33.0) | ($61.05) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 60.089 | $61.05 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOGE | (150.0) | ($12.27) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 12.179 | $12.27 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (73.0) | ($73.00) |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419130874259622 | $153.50 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.934474203304 | $406.85 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121804948007593 | $325.70 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57317653845682 | $43.77 |
| GRANT HEBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284467878368404 | $0.27 |
| GRANT HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1344026 | $420.17 |
| GRANT HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 21.418569364 | $390.67 |
| GRANT HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286377560909999 | $0.85 |
| GRANT HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018874854256 | $36.71 |
| GRANT HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60964822629 | $17.68 |
| GRANT HERREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| GRANT HERREN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| GRANT HERREN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| GRANT HERREN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (900.0) | ($900.00) |
| GRANT HERREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (49,769.882368917) | ($49,769.88) |
| GRANT HERREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 49,769.882368917 | $49,769.88 |
| GRANT HERREN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (49,769.88) | ($49,769.88) |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (64.245502429) | ($64.25) |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 64.245502429 | $64.25 |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5975554304) | ($17,757.32) |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5975554304 | $17,757.32 |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.918029791) | ($18,948.82) |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.918029791 | $18,948.82 |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,888.967085761) | ($31,888.97) |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,888.967085761 | $31,888.97 |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55) | ($16,260.75) |
| GRANT HERREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003371) | ($99.66) |
| GRANT HERREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.88) |
| GRANT HERREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| GRANT HERREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.7) | ($16,191.62) |
| GRANT HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036342897234579 | $126.19 |
| GRANT HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08590897758574 | $204.73 |
| GRANT HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.93968775196 | $378.94 |
| GRANT HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 396.463830732948 | $396.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031999079401 | $0.95 |
| GRANT HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61030656505 | $0.38 |
| GRANT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208942135717499 | $0.02 |
| GRANT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350737683879999 | $6.84 |
| GRANT HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.135270232) | ($1,757.05) |
| GRANT HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.135270232 | $1,757.05 |
| GRANT HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.54) |
| GRANT HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.134270232) | ($1,745.31) |
| GRANT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042604154591 | $0.01 |
| GRANT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011328567926399 | $25.99 |
| GRANT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4941524819999 | $15.45 |
| GRANT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29487214617 | $3.28 |
| GRANT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18654239408 | $1.65 |
| GRANT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0720025584 | $0.30 |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004128972003) | ($16.74) |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004128972003 | $16.74 |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000001260397804) | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000001260397804 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0987515404) | ($0.10) |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0987515404 | $0.10 |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($4.05) |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 4.051 | $4.05 |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($4.05) |
| GRANT HODGES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.001334 | $4.05 |
| GRANT HODGES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006582368468) | ($2.01) |
| GRANT HODGES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.149751) | ($2.15) |
| GRANT HODGES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016121) | ($6.50) |
| GRANT HODGES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003858823976) | ($0.02) |
| GRANT HODGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003858823976 | $0.02 |
| GRANT HODGES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000012628216) | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000012628216 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00013027607) | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00013027607 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000004316777973) | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000004316777973 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000001407789) | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000001407789 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001454815694) | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001454815694 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000000642) | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000000642 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006757757712) | ($1.90) |
| GRANT HODGES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2.000145) | ($2.00) |
| GRANT HODGES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005211) | ($2.02) |
| GRANT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007562016189 | $22.38 |
| GRANT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01606418611 | $31.34 |
| GRANT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000429074285767 | $0.02 |
| GRANT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000014036647 | $0.00 |
| GRANT HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000144833084819649 | $0.00 |
| GRANT HODSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.8) | ($204.80) |
| GRANT HODSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.8 | $204.80 |
| GRANT HODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (204.8) | ($204.80) |
| GRANT HODSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.902275364) | ($200.90) |
| GRANT HODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.902275364 | $200.90 |
| GRANT HODSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109370926) | ($32.09) |
| GRANT HODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109370926 | $32.09 |
| GRANT HODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (200.9) | ($200.90) |
| GRANT HODSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109353) | ($32.35) |
| GRANT HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081819997 70091 | $0.29 |
| GRANT HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1999049203075 | $3.20 |
| GRANT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129404384516999 | $38.30 |
| GRANT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021139834255 | $41.25 |
| GRANT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.023950395 | $3.19 |
| GRANT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2527175549 | $4.55 |
| GRANT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03356203441 | $11.49 |
| GRANT HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025477699039 | $0.01 |
| GRANT HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155953966649999 | $0.02 |
| GRANT HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120850080802999 | $0.24 |
| GRANT HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045204761765 | $0.00 |
| GRANT HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038941441188 | $0.01 |
| GRANT HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021448439418 | $0.63 |
| GRANT HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.813643351999 | $134.81 |
| GRANT HUBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079460574243 | $2.35 |
| GRANT HUBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056070973407 | $0.01 |
| GRANT HUBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016950329046 | $0.00 |
| GRANT HUBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111720263253 | $8.18 |
| GRANT HUBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.29348381734999 | $2.00 |
| GRANT HUBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031244649731 | $0.02 |
| GRANT HUBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003509720085399999 | $0.00 |
| GRANT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008137816199999 | $0.00 |
| GRANT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0123857542159 | $0.01 |
| GRANT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000119662236706 | $0.00 |
| GRANT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00116030365065 | $0.00 |
| GRANT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.14448257617 | $18.18 |
| GRANT HURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037205827928 | $0.01 |
| GRANT HURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018458400631 | $0.00 |
| GRANT HURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00431456107359999 | $0.00 |
| GRANT HURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000052201344327 | $0.00 |
| GRANT IUTZWIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008178834305) | ($29.50) |
| GRANT IUTZWIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008178834305 | $29.50 |
| GRANT IUTZWIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.389885919) | ($686.63) |
| GRANT IUTZWIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.389885919 | $686.63 |
| GRANT IUTZWIG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (63.389885919) | ($683.99) |
| GRANT IUTZWIG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081788) | ($23.87) |
| GRANT IUTZWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003622096498405 | $0.14 |
| GRANT IUTZWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086983286049644 | $1.10 |
| GRANT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4947519997304 | $0.48 |
| GRANT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023359862524 | $45.58 |
| GRANT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.432677482 | $34.18 |
| GRANT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021763862577 | $0.16 |
| GRANT JARVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.388857) | ($14,138.48) |
| GRANT JARVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,221.23) |
| GRANT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002967511344 | $99.38 |
| GRANT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060332377225 | $129.25 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016328823375 | $48.55 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518847 | $0.02 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670389630659999 | $134.58 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.413762865 | $14.60 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84310241939 | $9.37 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000857935807309999 | $0.00 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033296255608 | $0.00 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063919816238 | $0.00 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20935653213 | $22.99 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24587867843 | $1.51 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73241098364999 | $0.03 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032407109769 | $0.25 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006349278246099 | $0.00 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.00305416969999 | $1.07 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000232073331333 | $0.03 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.11533620092 | $2.04 |
| GRANT JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.69477899593999 | $1.44 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (684.453145548) | ($441.86) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 684.453145548 | $441.86 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.238779951) | ($1,170.18) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.238779951 | $1,170.18 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (744.080344547) | ($615.15) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 744.080344547 | $615.15 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (742.92) | ($615.50) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 609.498 | $615.50 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (683.122) | ($442.15) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 436.583 | $442.15 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (26.23477) | ($1,173.81) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,153.984 | $1,173.81 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01619 | $500.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.687888088) | ($10,000.00) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.687888088 | $10,000.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.661612) | ($9,888.21) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,739.611 | $9,888.21 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03479 | $1,000.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.847734501) | ($10,000.00) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.847734501 | $10,000.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.874009) | ($10,054.20) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,935.532 | $10,054.20 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (95,375.208) | ($95,375.21) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.991928434) | ($7,000.00) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.991928434 | $7,000.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.991928) | ($6,991.02) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2420283 | $6,991.02 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.700239383) | ($7,098.11) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.700239383 | $7,098.11 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.700164) | ($7,098.00) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.249739 | $7,098.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.542747) | ($15,393.39) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15,316.518 | $15,393.39 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (15,316.51) | ($15,316.51) |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.5402134 | $15,316.51 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022710742803 | $684.67 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.871512051 | $19.67 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106362212948719 | $274.43 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 974.305343422999 | $974.31 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.50638056404679 | $5.44 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3586229103355 | $1.97 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031546890524 | $0.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009331861636 | $0.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005062007432 | $0.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038686978473 | $0.13 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12659243953157 | $8.36 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037561782032 | $0.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7935004594 | $0.48 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0111397450019 | $0.01 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122522961771 | $0.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006142733579 | $0.00 |
| GRANT JINSOO RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000067034705329 | $0.00 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017422312883 | $51.97 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39973783581 | $0.47 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59428851031 | $1,197.04 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5405316316 | $1.54 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.5917709738 | $117.71 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114923362711999 | $0.00 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3300292357 | $97.35 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038162809368 | $0.00 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.07706714544 | $1.08 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.940530396239999 | $37.21 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.401395038 | $0.14 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.2278103055 | $5.89 |
| GRANT JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 570.224023768 | $570.22 |
| GRANT JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0025943 | $100.30 |
| GRANT JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0964 | $3,720.15 |
| GRANT JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 15.22881514 | $496.08 |
| GRANT JOHNSON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | CEL | 41.5807 | $39.48 |
| GRANT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.681461429806 | $224.94 |
| GRANT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.25377221141 | $0.09 |
| GRANT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77525750843 | $1.92 |
| GRANT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024528297471 | $0.00 |
| GRANT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000033673114161 | $0.00 |
| GRANT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026719939773 | $0.01 |
| GRANT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032533900988 | $0.00 |
| GRANT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072942743492 | $0.00 |
| GRANT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000084284343423 | $0.00 |
| GRANT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058119348587 | $1.72 |
| GRANT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193448181 | $0.02 |
| GRANT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029810354235 | $58.32 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1994777573 | $583.17 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($287.54) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.098 | $280.17 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003904724717) | ($0.11) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001585587337) | ($4.65) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,209.52) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,209.52 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03993676955) | ($1,209.81) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8467347424) | ($1,641.94) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8467347424 | $1,641.94 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.041229) | ($2,020.36) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0700155 | $2,020.36 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006133822903) | ($18.71) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06946534) | ($2,081.00) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.210530648) | ($199.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.210530648 | $199.88 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (20.2103) | ($200.27) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0067767 | $200.27 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.199724832 | $394.27 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.06336085 | $1,914.70 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.19) | ($367.30) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0127007 | $367.30 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08283825816) | ($2,615.06) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08283825816 | $2,615.06 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.75727325) | ($17.77) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01108369716) | ($21.45) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01108369716 | $21.45 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.12915697) | ($0.10) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.53970451) | ($4.42) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1991379217 | $352.26 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.06211189 | $1,417.98 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04925297696) | ($1,149.86) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.1992949671 | $211.05 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001045617437) | ($0.11) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003988359297) | ($4.65) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0176609405) | ($18.71) |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168019637008 | $65.60 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.159848065299 | $117.46 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004044394824878 | $11.03 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19442452731054 | $2.87 |
| GRANT JOSEPH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04398233996248 | $0.04 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0796 | $3,288.91 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23862838 | $748.36 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.0227 | $3,020.90 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | KNC | 16.0 | $85.85 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,200.0 | $974.12 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.24802047 | $666.51 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,984.34 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 140.28 | $84.01 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007739664046 | $3.14 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.8964723976625 | $82.88 |
| GRANT KELVIN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002390872807 | $0.72 |
| GRANT KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024459047468 | $4.77 |
| GRANT KEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01114711 | $337.67 |
| GRANT KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065916154137 | $203.96 |
| GRANT KIZER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.090654302) | ($31,091.34) |
| GRANT KIZER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.090654302 | $31,091.34 |
| GRANT KIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006424722077) | ($17.64) |
| GRANT KIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006424722077 | $17.64 |
| GRANT KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049343011255366 | $177.25 |
| GRANT KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16583368544 | $336.98 |
| GRANT KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.710840485 | $113.14 |
| GRANT KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05824336439 | $9.34 |
| GRANT KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083903244562 | $24.83 |
| GRANT KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0724482986669999 | $145.67 |
| GRANT KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16519468517 | $12.95 |
| GRANT KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080311612449 | $0.03 |
| GRANT KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042808324413 | $0.00 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00229562 | $92.96 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00229562) | ($87.81) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03672338026) | ($1,336.54) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03672338026 | $1,336.54 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1565628363) | ($421.07) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1565628363 | $421.07 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03672338) | ($1,319.50) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.416430759) | ($42.89) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.416430759 | $42.89 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (239.243203829) | ($29.34) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 239.243203829 | $29.34 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1565628363) | ($386.14) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0462418065) | ($0.03) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0462418065 | $0.03 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000427032882) | ($1.36) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000427032882 | $1.36 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001755310255) | ($0.43) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001755310255 | $0.43 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.02300415421) | $0.00 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.02300415421 | $0.00 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (60.462672) | ($41.44) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01954358375) | ($0.01) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01954358375 | $0.01 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003241934068) | $0.00 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003241934068 | $0.00 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004062287875) | ($0.08) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004062287875 | $0.08 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.00971387112) | $0.00 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.00971387112 | $0.00 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (239.27592185) | ($21.03) |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155920441621523 | $6.09 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685828864801835 | $1.97 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204306791233471 | $0.17 |
| GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.101717719915237 | $0.01 |
| GRANT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321215131649999 | $9.51 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5931537907) | ($33.97) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.5931537907 | $33.97 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (154.352826711) | ($20.57) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 154.352826711 | $20.57 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0829681942) | ($7.30) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.0829681942 | $7.30 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2.907441351) | ($5.14) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 2.907441351 | $5.14 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.244889801) | ($5.05) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 4.244889801 | $5.05 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.842613493) | ($2.91) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4.842613493 | $2.91 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001396462218) | ($2.36) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001396462218 | $2.36 |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1819743189) | ($1.53) |
| GRANT LANING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1819743189 | $1.53 |
| GRANT LANING | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.59315379) | ($30.70) |
| GRANT LANING | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ZEC | (0.08296819) | ($6.52) |
| GRANT LANING | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | XLM | (154.3528267) | ($18.41) |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002090083741 | $0.01 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155468396039999 | $0.02 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013656816496802 | $0.03 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058892229398339 | $0.05 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055204695926635 | $0.01 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.269236846184304 | $0.04 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017993604295725 | $0.15 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082300951724999 | $0.00 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0301882885268039 | $0.05 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000067483971102999 | $0.00 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000962937901898599 | $0.01 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00253659757372842 | $0.01 |
| GRANT LANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000038330116009 | $0.00 |
| GRANT LASORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013782944448 | $417.49 |
| GRANT LASORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.996896416989999 | $0.63 |
| GRANT LASORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116167533543 | $0.10 |
| GRANT LASTOVICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.005471956) | ($7.35) |
| GRANT LASTOVICA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.005471956 | $7.35 |
| GRANT LASTOVICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09661751488) | ($200.00) |
| GRANT LASTOVICA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09661751488 | $200.00 |
| GRANT LASTOVICA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (0.15) | ($1.12) |
| GRANT LASTOVICA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (0.8554719562) | ($5.74) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002748778168) | ($5.01) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002744400109) | ($4.99) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09112433661) | ($162.22) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01708949) | ($500.00) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01708949 | $500.00 |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.651219508) | ($1.00) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.651219508 | $1.00 |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.026385224) | ($1.00) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.026385224 | $1.00 |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017629) | ($4.99) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.848561055) | ($250,679.73) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.848561055 | $250,679.73 |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (8.86547425) | ($244,279.28) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($36,338.50) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $36,338.50 |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($36,256.00) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($34,052.50) |
| GRANT LASTOVICA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $34,052.50 |
| GRANT LASTOVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026016119493435 | $887.47 |
| GRANT LASTOVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8974974454 | $1,898.77 |
| GRANT LASTOVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.869590614 | $129.91 |
| GRANT LASTOVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.70078924649999 | $67.99 |
| GRANT LASTOVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19559644882 | $68.34 |
| GRANT LEACH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.097135795) | ($179.98) |
| GRANT LEACH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.097135795 | $179.98 |
| GRANT LEACH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06720411) | ($2,059.47) |
| GRANT LEACH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06720411 | $2,059.47 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242687943299 | $86.55 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005018068807 | $10.16 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028941160293 | $0.00 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027097501074 | $0.00 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046406727817 | $0.41 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51919792978 | $0.08 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00340933583 | $0.25 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0490529524229999 | $2.93 |
| GRANT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00318070525549 | $0.35 |
| GRANT LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 100.007908 | $100.01 |
| GRANT LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| GRANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023181181426 | $0.00 |
| GRANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002304064856 | $0.00 |
| GRANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71796996111999 | $1.72 |
| GRANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115592275007 | $0.01 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,966.00 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003286439) | ($31,295.91) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003286439 | $31,295.91 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.251080603) | ($161,342.08) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.251080603 | $161,342.08 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000550214904) | ($16.43) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000550214904 | $16.43 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05301706505) | ($107.75) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05301706505 | $107.75 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00383665) | ($30,159.27) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (75.3040976668) | ($157,324.57) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,552.843281003) | ($20,552.84) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,552.843281003 | $20,552.84 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,552.843281) | ($20,552.84) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002162685364) | ($6.56) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002162685364 | $6.56 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02084323531) | ($38.03) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02084323531 | $38.03 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159.644938676) | ($159.64) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159.644938676 | $159.64 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000216) | ($6.55) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 6.529 | $6.55 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.020843) | ($38.01) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 37.811 | $38.01 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (203.984938) | ($203.98) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.55117965) | ($23.55) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.55117965 | $23.55 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (23.55118) | ($23.55) |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004053316625203969 | $154.03 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.307019470151841 | $836.82 |
| GRANT LEE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,336.31199976355 | $1,336.31 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | USDC | 160.0 | $160.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (160.000125) | ($160.00) |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01514409534 | $44.60 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.003695431448 | $10.60 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | USDC | 112.997361 | $113.00 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (112.997726) | ($113.00) |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08377631087) | ($153.45) |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | USDC | 248.080724 | $248.08 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (248.081229) | ($248.08) |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178796046549999 | $0.01 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038257041532681 | $1.05 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010652948333255 | $0.00 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004192964865867 | $0.00 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00195036282859999 | $0.00 |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00110986838361999 | $0.35 |
| GRANT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017990512224 | $0.02 |
| GRANT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019290485124 | $0.04 |
| GRANT LEYENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140050176 | $0.00 |
| GRANT LEYENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093602321955 | $0.11 |
| GRANT LEYENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094373951176 | $0.02 |
| GRANT LINDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062974006694 | $194.74 |
| GRANT LONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,195.793398683) | ($1,195.79) |
| GRANT LONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,195.793398683 | $1,195.79 |
| GRANT LONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GRANT LONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,175.793398) | ($1,175.79) |
| GRANT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001457966258 | $0.00 |
| GRANT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039753005533 | $0.01 |
| GRANT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.53713627915599 | $2.54 |
| GRANT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090665787813 | $0.01 |
| GRANT MACLEOD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009216544903) | ($37.33) |
| GRANT MACLEOD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005683205411) | ($22.40) |
| GRANT MACLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,063.95 |
| GRANT MACLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06809299648) | ($2,010.65) |
| GRANT MACLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.036 | $1,058.46 |
| GRANT MACLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03701397776) | ($1,092.83) |
| GRANT MACLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00126041328) | ($37.33) |
| GRANT MACLEOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3386617288 | $6,128.00 |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002063028246) | ($37.33) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008351583773) | ($151.12) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2763230975) | ($5,000.00) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00124459733) | ($22.40) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005037952192) | ($90.67) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1666871424) | ($3,000.00) |
| GRANT MACLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.20321903 | $3,657.49 |
| GRANT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292772419488399 | $6.29 |
| GRANT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.422051137107 | $6.71 |
| GRANT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3282315285 | $2.33 |
| GRANT MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123035622785 | $0.00 |
| GRANT MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018581100502 | $0.00 |
| GRANT MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23848522362 | $0.24 |
| GRANT MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.470619861 | $127.22 |
| GRANT MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025484729491 | $0.00 |
| GRANT MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00229431055839999 | $0.00 |
| GRANT MARPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081047934891 | $251.04 |
| GRANT MARPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51678752378 | $1,043.76 |
| GRANT MARPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.591538734 | $36.94 |
| GRANT MARPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.860045754 | $48.26 |
| GRANT MARPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.648796877709999 | $47.49 |
| GRANT MARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021959646085 | $6.49 |
| GRANT MARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323225704399999 | $6.31 |
| GRANT MARSHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1339181091 | $2,453.32 |
| GRANT MARSHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003275193006) | ($60.00) |
| GRANT MARSHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1091731002) | ($2,000.00) |
| GRANT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124885793367 | $36.33 |
| GRANT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000540724834299999 | $0.00 |
| GRANT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020977404107 | $40.93 |
| GRANT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.53214646 | $13.52 |
| GRANT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.09118744869999 | $71.43 |
| GRANT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.240791943 | $14.24 |
| GRANT MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014494363913 | $4.61 |
| GRANT MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175892491159999 | $0.52 |
| GRANT MARTIGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021587121298 | $0.04 |
| GRANT MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077757694814 | $23.02 |
| GRANT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123597077799 | $36.57 |
| GRANT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067680781073 | $13.21 |
| GRANT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.152165548 | $86.15 |
| GRANT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.345381748 | $21.56 |
| GRANT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38293988963 | $4.26 |
| GRANT MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018970390374 | $1.13 |
| GRANT MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073887550513 | $2.19 |
| GRANT MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108164040008 | $21.11 |
| GRANT MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.4248746979999 | $43.42 |
| GRANT MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036360582977 | $0.00 |
| GRANT MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069245148845 | $0.00 |
| GRANT MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021193285287 | $0.02 |
| GRANT MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015898987932 | $0.00 |
| GRANT MAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GRANT MAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,976.1) | ($44,976.10) |
| GRANT MAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.34917) | ($21,003.85) |
| GRANT MAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003096) | ($29,933.16) |
| GRANT MAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| GRANT MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369831252517709 | $139.52 |
| GRANT MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07958911166333 | $5.69 |
| GRANT MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506932886620599 | $139.19 |
| GRANT MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 268.7011263618 | $268.70 |
| GRANT MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038673788658 | $0.88 |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (122.026654423) | ($1,651.61) |
| GRANT MCCULLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($112.39) |
| GRANT MCCULLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($44,364.20) |
| GRANT MCCULLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (42.586904) | ($89,754.79) |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000855534543199999 | $0.00 |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000663325235589999 | $0.00 |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23568765822492 | $661.01 |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097395464591 | $0.10 |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09428547004842 | $1.29 |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8942643036 | $9.89 |
| GRANT MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1200843828 | $0.14 |
| GRANT MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030195905125 | $0.89 |
| GRANT MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5583639513 | $2.56 |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,020.31 |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($2.03) |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 4.75 | $14,497.59 |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,419.26) |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.70) |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.76316787806) | ($1,410.64) |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2577062) | ($7,335.59) |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003737857829) | ($5.76) |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018533) | ($5.28) |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869320386406836 | $32.38 |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169110121804944 | $45.88 |
| GRANT MICHAEL DONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64476529114 | $6.91 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00243339 | $96.48 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00664322 | $240.32 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00907661) | ($285.61) |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1216999318) | ($216.66) |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1216999318 | $216.66 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05254789981) | ($0.03) |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05254789981 | $0.03 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00268) | ($80.14) |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00268 | $80.14 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00835243) | ($250.00) |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00835243 | $250.00 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1216999318) | ($218.87) |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01103243) | ($326.29) |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036080178421 | $11.15 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113106000734728 | $2.66 |
| GRANT MICHAEL GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003465828681607 | $0.00 |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (295.0) | ($295.00) |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020135817657 | $0.60 |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026125571123 | $0.05 |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8559395973 | $7.86 |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103521798887 | $0.02 |
| GRANT MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088210444615 | $0.06 |
| GRANT MICHAEL SAUNDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 736.1387 | $736.14 |
| GRANT MICHAEL SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 212.2365 | $175.55 |
| GRANT MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78624922398 | $1.28 |
| GRANT MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0643073875 | $11.06 |
| GRANT MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248778899929999 | $0.00 |
| GRANT MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00553455909103 | $0.00 |
| GRANT MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039746866157 | $0.00 |
| GRANT MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.895117209) | ($11.90) |
| GRANT MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.895117209 | $11.90 |
| GRANT MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9,626.6 | $9,626.60 |
| GRANT MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,220.294686 | $2,220.29 |
| GRANT MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| GRANT MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| GRANT MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (310.792087997) | ($310.79) |
| GRANT MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 310.792087997 | $310.79 |
| GRANT MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| GRANT MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| GRANT MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| GRANT MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.7856369745 | $23,705.81 |
| GRANT MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 14,800.8 | $14,800.80 |
| GRANT MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8258136095) | ($26,129.59) |
| GRANT MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8258136095 | $26,129.59 |
| GRANT MILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8258136) | ($26,277.06) |
| GRANT MILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8598993883) | ($3,387.74) |
| GRANT MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8598993883 | $3,387.74 |
| GRANT MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 14,420.49 | $14,420.49 |
| GRANT MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| GRANT MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| GRANT MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 29.632559478 | $55,071.85 |
| GRANT MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.634644712) | ($55,238.09) |
| GRANT MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.634644712 | $55,238.09 |
| GRANT MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (31.494544095) | ($58,563.79) |
| GRANT MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4618490032) | ($0.46) |
| GRANT MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4618490032 | $0.46 |
| GRANT MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002543174989) | ($7.28) |
| GRANT MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002543174989 | $7.28 |
| GRANT MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (286.233937) | ($286.23) |
| GRANT MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.009803) | ($25.01) |
| GRANT MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025432) | ($7.29) |
| GRANT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111145724871631 | $34.55 |
| GRANT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016927605632683 | $40.03 |
| GRANT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0790723107103399 | $0.08 |
| GRANT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.09699625679162 | $2.10 |
| GRANT MILLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6074519231) | ($1.26) |
| GRANT MILLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1918269231) | ($0.40) |
| GRANT MILLS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1313635579) | ($0.28) |
| GRANT MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,636.0 | $1,636.00 |
| GRANT MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7946540881) | ($1.26) |
| GRANT MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,600.0) | ($1,600.00) |
| GRANT MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 388.853072571 | $2,395.33 |
| GRANT MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (520.832558285) | ($350.00) |
| GRANT MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 613.601125933 | $412.34 |
| GRANT MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (15.663815976) | ($10.53) |
| GRANT MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.294640931) | ($0.87) |
| GRANT MILLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4960748965) | ($0.40) |
| GRANT MILLS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.8) | ($0.80) |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165773669939999 | $49.33 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92567555001 | $6.57 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040418678734 | $80.05 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018992702793 | $0.00 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.834024585 | $16.52 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072643118643 | $0.81 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60635391819 | $0.61 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76125230619 | $2.60 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.632502468408 | $8.36 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000087275551431 | $0.00 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26338287147999 | $0.61 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054001412764 | $0.38 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17099991061 | $0.21 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89190463082999 | $0.47 |
| GRANT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.014044341333 | $0.01 |
| GRANT MINDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007140399279 | $21.13 |
| GRANT MINDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009929368302 | $19.37 |
| GRANT MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67180128241 | $7.85 |
| GRANT MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142205191799999 | $430.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027594061005 | $0.82 |
| GRANT MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.27089751 | $820.35 |
| GRANT MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 117.36214605 | $626.13 |
| GRANT MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.9874 | $309.66 |
| GRANT MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 538.09315415 | $742.57 |
| GRANT MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 15.180380984 | $273.74 |
| GRANT MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00500031 | $200.52 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152543401119999 | $0.45 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002830544529 | $5.52 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4887282708 | $8.49 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599269711239999 | $185.06 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161894399728 | $31.30 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.03801794 | $35.28 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.230660084 | $56.65 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.91531775429999 | $43.21 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.620998249149999 | $5.48 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.165139158 | $58.06 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0884288522 | $244.45 |
| GRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46107750381 | $34.74 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011205939489999 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010737183045 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035954931866 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105240568532 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209640915489999 | $2.33 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001333709555 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082667462223 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086655530692 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034640504472 | $0.00 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010591204234 | $0.01 |
| GRANT MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004502770961 | $0.00 |
| GRANT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.92116070294 | $0.09 |
| GRANT NAUDE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.4387870243 | $141.21 |
| GRANT NEAGLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.71) | ($5.71) |
| GRANT NEAGLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017591) | ($49.66) |
| GRANT NEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102231235673 | $313.13 |
| GRANT NEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028895306835 | $56.50 |
| GRANT NEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89921621939 | $0.90 |
| GRANT NEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2586066977 | $194.83 |
| GRANT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114955331431 | $34.02 |
| GRANT O'KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027404200650114 | $0.00 |
| GRANT O'KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016875133798 | $0.01 |
| GRANT ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017466686963164 | $0.00 |
| GRANT OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066433060073385 | $0.01 |
| GRANT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038490435956 | $128.95 |
| GRANT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.409443833966 | $33.61 |
| GRANT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011181185701 | $24.61 |
| GRANT PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14749984947 | $0.15 |
| GRANT PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37816908852 | $0.30 |
| GRANT PARRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1437820453) | ($44.38) |
| GRANT PARRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1437820453 | $44.38 |
| GRANT PARRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02144337662) | ($62.18) |
| GRANT PARRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02144337662 | $62.18 |
| GRANT PARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02144337662) | ($47.72) |
| GRANT PARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.14378204) | ($30.96) |
| GRANT PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014293147691 | $0.42 |
| GRANT PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061006631115888 | $0.18 |
| GRANT PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9725124954 | $1.24 |
| GRANT PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018470457181767 | $0.06 |
| GRANT PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00789376697014 | $0.01 |
| GRANT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01043436887837 | $0.01 |
| GRANT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7157332678 | $5.32 |
| GRANT PERKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (7,000.0) | ($15,470.68) |
| GRANT PERKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 15,361.112 | $15,470.68 |
| GRANT PERKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (54,302.84) | ($54,302.84) |
| GRANT PERKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 26,043.657 | $54,302.84 |
| GRANT PERKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02824567265 | $87.80 |
| GRANT PERKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01504153 | $632.30 |
| GRANT PERKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01031152 | $431.25 |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (14,596.181) | ($15,000.00) |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,402.446 | $15,000.00 |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (9,849.147) | ($10,000.00) |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3709681 | $10,000.00 |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,370.387) | ($1,000.00) |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 989.145 | $1,000.00 |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 411.016 | $1,000.00 |
| GRANT PERKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,199.265) | ($1,000.00) |
| GRANT PERKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.476575 | $1,000.00 |
| GRANT PERKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.07159) | ($150.00) |
| GRANT PERKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 178.841 | $150.00 |
| GRANT PERKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (200.752) | ($168.00) |
| GRANT PERKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 166.604 | $168.00 |
| GRANT PERKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (173.516) | ($129.39) |
| GRANT PERKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 129.338 | $129.39 |
| GRANT PERKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (14,483.887) | ($9,981.36) |
| GRANT PERKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9,881.927 | $9,981.36 |
| GRANT PERKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (9,500.0) | ($5,468.97) |
| GRANT PERKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,456.716 | $5,468.97 |
| GRANT PERKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| GRANT PERKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.00415 | $39.00 |
| GRANT PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GRANT PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 2.43944 | $100.00 |
| GRANT PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.44359) | ($141.18) |
| GRANT PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GRANT PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 122.40621 | $5,000.00 |
| GRANT PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (122.40621) | ($5,000.29) |
| GRANT PERKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GRANT PERKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 132.89175 | $5,000.00 |
| GRANT PERKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (132.891897524) | ($5,000.72) |
| GRANT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,542.4707512378 | $1,973.09 |
| GRANT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22348893882 | $316.41 |
| GRANT PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00025133684008004 | $0.01 |
| GRANT PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (151.615825109) | ($230,542.48) |
| GRANT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47589729794 | $0.55 |
| GRANT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.974663484727699 | $2,278.93 |
| GRANT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024283850806 | $0.00 |
| GRANT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004899335877 | $0.00 |
| GRANT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0052460525219999 | $0.00 |
| GRANT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3.666954138 | $2.61 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005436063242) | ($1.69) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005436063242 | $1.69 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,219.474920377) | ($1,219.47) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,219.474920377 | $1,219.47 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9.0) | ($9.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (828.47492) | ($828.47) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005436) | ($1.59) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,018.951104) | ($6,018.95) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,018.951104 | $6,018.95 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,018.951103) | ($5,018.95) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.702160165) | ($8.70) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.702160165 | $8.70 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.481442071) | ($1.48) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.481442071 | $1.48 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.702161) | ($8.70) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.481442) | ($1.48) |
| GRANT PIEPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284224184469999 | $0.01 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.94886656386048 | $7.95 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.6767960573438 | $45.68 |
| GRANT PIEPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.054931452 | $0.70 |
| GRANT PININGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269303334245862 | $0.43 |
| GRANT PITARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001066064355219 99 | $0.00 |
| GRANT PITARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010839341818 | $0.00 |
| GRANT PITARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109523981901999 | $0.00 |
| GRANT PITARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053916780743 | $0.00 |
| GRANT PITARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00059168687475 | $0.00 |
| GRANT PITARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010401174233099 9 | $0.00 |
| GRANT PITARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000136654921359999 | $0.00 |
| GRANT PODHAJSKY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0078025 | $236.00 |
| GRANT PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071994922377 | $21.31 |
| GRANT POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078469920509 | $243.30 |
| GRANT POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17989248295 | $365.78 |
| GRANT POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039322529455 | $0.04 |
| GRANT POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076959739108 | $0.06 |
| GRANT POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55935290659999 | $17.33 |
| GRANT POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101646668822 | $0.03 |
| GRANT POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006737326054 | $0.01 |
| GRANT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1403410476127 | $0.14 |
| GRANT PUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 232.5 | $320.85 |
| GRANT PUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0983 | $297.64 |
| GRANT PUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.723 | $375.17 |
| GRANT PUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007788 | $311.41 |
| GRANT PUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.06 | $126.80 |
| GRANT PUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 8.8 | $121.00 |
| GRANT PUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 2,452.0 | $352.68 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106027168144 | $31.31 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012062682429 | $23.43 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.1828399639999 | $27.71 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84106120239999 | $1.78 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57082136509999 | $17.38 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.334887282599999 | $2.94 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3280470812 | $4.54 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23199903809 | $13.71 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.877563032 | $1.49 |
| GRANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3798431868 | $1.35 |
| GRANT QIU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00090258 | $34.58 |
| GRANT QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168816168375999 | $4.97 |
| GRANT QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2029931283 | $3.33 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SGB | 1.0 | $0.06 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (1.0) | ($0.06) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SGB | 1.0 | $0.06 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SGB | 830.014930872 | $52.43 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (830.014930872) | ($52.41) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SGB | 830.014930872 | $52.41 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,999.0) | ($7,999.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 11.64555275 | $35,422.10 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 453.35827047 | $6,301.68 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.64555275) | ($35,405.39) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.64555275 | $35,405.39 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (453.35827047) | ($6,301.68) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LINK | 453.35827047 | $6,301.68 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AAVE | 3.176 | $531.47 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (3.176) | ($532.28) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 3.176 | $532.28 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | UNI | 56.266113 | $524.68 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (56.266113) | ($523.27) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | UNI | 56.266113 | $523.27 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,442.714453606) | ($9,442.71) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,442.714453606 | $9,442.71 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,441.714453) | ($9,441.71) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006436962469) | ($18.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006436962469 | $18.00 |
| GRANT R HALLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006436962469) | ($18.43) |
| GRANT R HALLOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01816841297) | ($50.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01816841297 | $50.00 |
| GRANT R HALLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01816841297) | ($49.98) |
| GRANT R HALLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 1,208.681 | $1,086.84 |
| GRANT R HALLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,208.681) | ($1,072.71) |
| GRANT R HALLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,208.681 | $1,072.71 |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.046271044) | ($17.05) |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.046271044 | $17.05 |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 26.06593248 | $1,073.62 |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (26.06592) | ($1,073.62) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT R HALLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,070.947 | $1,073.62 |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,087.99327165) | ($1,087.99) |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,087.99327165 | $1,087.99 |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 0.25357 | $10.00 |
| GRANT R HALLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25358248) | ($10.90) |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030720778138 | $93.65 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112137546184 | $209.19 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.14386405708 | $51.14 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 798.625602998 | $629.93 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.76186965788 | $23.18 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.582793395 | $3.74 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17210194802 | $12.60 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.216458599 | $72.48 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030858324912 | $3.09 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81252810642 | $4.86 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2668751473 | $0.40 |
| GRANT R HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 20.0163591159999 | $36.69 |
| GRANT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035346368776 | $0.00 |
| GRANT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039282137517 | $11.63 |
| GRANT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024207958323 | $4.72 |
| GRANT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.095425386 | $269.10 |
| GRANT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0783989490989 | $0.69 |
| GRANT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52505330877 | $0.08 |
| GRANT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021246592099 | $0.23 |
| GRANT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052777150567 | $0.12 |
| GRANT REID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1502072006) | ($0.32) |
| GRANT REID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.62213964) | ($13.75) |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 25,160.711353 | $25,160.71 |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.396801062) | ($1.43) |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.396801062 | $1.43 |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,895.154923076 | $7,049.17 |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 111.0248 | $1,000.00 |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 20.38528 | $1,000.00 |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT REID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,501.547 | $1,000.00 |
| GRANT REID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 8,002.07860192 | $5,872.42 |
| GRANT REID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT REID | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 25.85382 | $1,000.00 |
| GRANT REID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.891166576) | ($16.50) |
| GRANT REID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRANT REID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,130.38 | $1,000.00 |
| GRANT REID | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.33) | ($18.33) |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028741208577 | $87.45 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.714467659742 | $168.07 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001742485958 | $0.00 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.478352863 | $80.48 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.018475552 | $55.82 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000000229181 | $0.00 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.000607509 | $329.30 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33147046969999 | $11.75 |
| GRANT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.252170180545 | $9.75 |
| GRANT REITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029465980361 | $0.00 |
| GRANT REITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000115514087995 | $0.00 |
| GRANT REITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16010948268 | $0.99 |
| GRANT REITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010698882476 | $0.08 |
| GRANT REITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6049722192 | $0.85 |
| GRANT REITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019407318405 | $0.21 |
| GRANT RETAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128995953075 | $0.38 |
| GRANT RETAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.04394369479999 | $5.04 |
| GRANT RICHARD GOUPIL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 68.51709705 | $93.62 |
| GRANT RICHARD GOUPIL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.28285129 | $845.63 |
| GRANT RICHARD GOUPIL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001760306116) | ($5.09) |
| GRANT RICHARD GOUPIL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008535421183) | ($24.98) |
| GRANT RICHARD GOUPIL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2722126433) | ($778.20) |
| GRANT RICHARD GOUPIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.3957102 67) | ($2.46) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.865885158) | ($98.71) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.865885158 | $98.71 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 500.81 | $500.81 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (500.81) | ($500.81) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 500.81 | $500.81 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 99.0351 | $98.03 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (99.0351) | ($98.03) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 99.0351 | $98.03 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.090572 | $193.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.090572) | ($193.01) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.090572 | $193.01 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00424106 | $131.63 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00424106) | ($131.63) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00424106 | $131.63 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($410.20) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $410.20 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($409.99) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.056957 | $99.91 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0141958 | $419.87 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0141958) | ($431.25) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0141958 | $431.25 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.056957) | ($103.22) |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.056957 | $103.22 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024734471456 | $58.95 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.52943484791 | $229.72 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019713288599 | $38.72 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049818595686 | $0.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.372944664 | $6.08 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018190124989 | $0.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031488878908 | $0.30 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008826314895 | $0.08 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078296523499 | $0.01 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36811777151 | $0.05 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006824334022 | $0.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005113183917 | $0.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001614413642 | $0.28 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.113137228952 | $0.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.639314881 | $1.64 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033544147356 | $0.00 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000030688448959 | $0.01 |
| GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.900766884649999 | $1.87 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 2.697046 | $188.35 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.822143 | $163.88 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0190545 | $750.83 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.438658 | $100.62 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $900.51 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001853288966614 | $63.93 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210270068129999 | $0.04 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092377501161 | $3.22 |
| GRANT RICHARD SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033482816563 | $1.73 |
| GRANT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.016790359702 | $1.09 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019978489272 | $600.00 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57959145359999 | $1.84 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96469425958 | $1,929.59 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024740394718 | $0.03 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6381108571 | $23.29 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.23537186 | $216.04 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.117693396 | $13.03 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.18064520934 | $13.67 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 57.158527176 | $88.16 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0290015786529999 | $0.01 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128354563057 | $9.15 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.7136197 | $4.11 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.050860430253 | $5.51 |
| GRANT RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.084413408532 | $157.26 |
| GRANT RITENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048553419298 | $1.44 |
| GRANT RITENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018144268425 | $3.54 |
| GRANT RITENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065953972915 | $2.61 |
| GRANT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.763506688 | $40.24 |
| GRANT ROLAND FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016312179941 | $0.00 |
| GRANT ROLAND FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3540421373 | $1.87 |
| GRANT ROLAND FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62210868015 | $6.91 |
| GRANT ROMUNDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002877339206) | ($0.83) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3750374024) | ($0.76) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009766777724) | ($27.73) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006556007584) | ($16.80) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.3) | ($3.30) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,758.620689655 | $1,774.14 |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.36) | ($3.36) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,469.135802469 | $1,596.77 |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (117,972.25761165) | ($78,465.85) |
| GRANT ROMUNDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (87,384.539861473) | ($48,774.38) |
| GRANT ROMUNDT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.015257893) | ($27.73) |
| GRANT ROMUNDT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009320595187) | ($16.80) |
| GRANT ROMUNDT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02603749325) | ($27.73) |
| GRANT ROMUNDT | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01349740549) | ($16.80) |
| GRANT ROMUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9881714035 | $49.88 |
| GRANT ROMUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020234625071 | $4.12 |
| GRANT ROMUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,714.793684965 | $1,851.97 |
| GRANT ROMUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63592131616 | $0.30 |
| GRANT ROMUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 344.706070995 | $14.05 |
| GRANT ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205213164459999 | $0.61 |
| GRANT ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14970357651 | $0.15 |
| GRANT RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019863638963 | $596.43 |
| GRANT RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.323974221 | $22.53 |
| GRANT RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35461483655 | $723.03 |
| GRANT RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4967002733 | $127.76 |
| GRANT RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.603074828 | $31.81 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34197512959999 | $3.90 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078954013957 | $158.99 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.250574686 | $25.27 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1208263521 | $23.57 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090619889161 | $0.80 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00220082970179999 | $0.16 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044708841739 | $4.91 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1190769309 | $13.04 |
| GRANT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000122332453162 | $0.01 |
| GRANT RUSSELL MCCHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129897591737 | $38.36 |
| GRANT RUSSELL MCCHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22283625348 | $453.14 |
| GRANT RUSSELL MCCHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16959928193 | $0.17 |
| GRANT RUSSELL MCCHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043772645528 | $0.32 |
| GRANT RUSSELL MCCHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041277816624 | $0.06 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051008577871 | $0.00 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105457826594 | $0.02 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035829959901 | $0.03 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104772533322999 | $0.00 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019917124001 | $0.00 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024312478398 | $0.00 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000079484768932 | $0.00 |
| GRANT RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00089973402545 | $0.06 |
| GRANT SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017436163519 | $52.02 |
| GRANT SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150015110539999 | $2.93 |
| GRANT SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047178190316 | $0.42 |
| GRANT SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041983100666 | $128.95 |
| GRANT SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046593687167 | $9.09 |
| GRANT SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24016096799999 | $2.03 |
| GRANT SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57170099723 | $6.35 |
| GRANT SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9537058062 | $0.29 |
| GRANT SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034607154413 | $0.26 |
| GRANT SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42752919063 | $0.21 |
| GRANT SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847493860999999 | $2.51 |
| GRANT SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003144262933 | $0.61 |
| GRANT SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117910885363999 | $0.01 |
| GRANT SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098682888823 | $0.01 |
| GRANT SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070657342853 | $0.79 |
| GRANT SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042931167198 | $0.31 |
| GRANT SAPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036853461078 | $0.05 |
| GRANT SARVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT SARVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GRANT SARVER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GRANT SARVER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,190.216923965) | ($2,190.22) |
| GRANT SARVER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,190.216923965 | $2,190.22 |
| GRANT SARVER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,190.216923) | ($2,190.22) |
| GRANT SARVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.05578163 | $100.04 |
| GRANT SARVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.9181403 | $3,443.33 |
| GRANT SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072624227652 | $0.02 |
| GRANT SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518710494639999 | $103.51 |
| GRANT SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.573391791293 | $30.57 |
| GRANT SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082529024394 | $0.00 |
| GRANT SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032002260573 | $0.00 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (25.525) | ($51.05) |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004952145251) | ($15.58) |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00107786 | $41.93 |
| GRANT SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0454) | ($1,389.97) |
| GRANT SCHROEDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041406) | ($12.32) |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251084684821711 | $9.30 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390928707167799 | $0.08 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008754728101165 | $0.03 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549011487589999 | $0.01 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000113011058603 | $0.00 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000224487497 | $0.00 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016204061952 | $0.00 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000005005015325 | $0.00 |
| GRANT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000007655396011 | $0.00 |
| GRANT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46910615768 | $6.22 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030704486673 | $93.35 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93667736724 | $1.09 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046783040343 | $92.83 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.345928499999 | $217.35 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0158061279999 | $13.15 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224126119573999 | $1.98 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473499455809999 | $0.47 |
| GRANT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099238287629 | $0.61 |
| GRANT SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042308711815 | $0.13 |
| GRANT SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81613308727 | $0.51 |
| GRANT SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6983266645 | $0.25 |
| GRANT SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391677381466 | $0.39 |
| GRANT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050702846059999 | $0.15 |
| GRANT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157800521329999 | $0.02 |
| GRANT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031109941602 | $0.01 |
| GRANT SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000361400198349999 | $0.00 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16682024) | ($5,069.00) |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16682024 | $5,069.00 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16682024) | ($5,017.12) |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,495.13) |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,495.13 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,366.58) |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,809.31) |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,809.31 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,269.00) |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123595560458 | $409.56 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015298291878 | $0.02 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08410063504 | $169.54 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.29731599 | $188.12 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.3239166959999 | $22.32 |
| GRANT SHELLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.089663957 | $24.09 |
| GRANT SHERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170714858407 | $0.50 |
| GRANT SHERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067870869754 | $0.01 |
| GRANT SHERROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044034282939 | $0.00 |
| GRANT SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038955475469 | $119.46 |
| GRANT SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33335143678 | $680.98 |
| GRANT SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.912993342 | $68.39 |
| GRANT SKALAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00243 | $97.31 |
| GRANT SKALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030944124749 | $94.33 |
| GRANT SKALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019909439214 | $38.85 |
| GRANT SKALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000054147957919999 | $0.00 |
| GRANT SLAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100154157045 | $0.00 |
| GRANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000570865560499999 | $0.00 |
| GRANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003605456138 | $0.00 |
| GRANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057117074039 | $0.00 |
| GRANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054681822406 | $168.75 |
| GRANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813038995409999 | $163.81 |
| GRANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,653.709047073 | $1,653.71 |
| GRANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.495606967 | $1.57 |
| GRANT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017922306939 | $0.53 |
| GRANT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033821263756 | $0.03 |
| GRANT SPONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25267781938 | $7.93 |
| GRANT STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129696603254 | $0.00 |
| GRANT STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086632801488 | $0.01 |
| GRANT STENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81493619089999 | $3.28 |
| GRANT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401401898369999 | $11.88 |
| GRANT STOLK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006263) | ($191.93) |
| GRANT STOLK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.16) |
| GRANT STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8428382247199 | $29.26 |
| GRANT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154795015629999 | $0.46 |
| GRANT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.93586598 | $57.82 |
| GRANT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024526715136 | $74.24 |
| GRANT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614023012469999 | $123.04 |
| GRANT THORNTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 149.0 | $149.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| GRANT THORNTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| GRANT THORNTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (122.0) | ($122.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 26.300742961 | $184.87 |
| GRANT THORNTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| GRANT THORNTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| GRANT THORNTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (26.338281893) | ($179.88) |
| GRANT THORNTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 26.338281893 | $179.88 |
| GRANT THORNTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UNI | (26.3369) | ($179.87) |
| GRANT THORNTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 178.458 | $179.87 |
| GRANT THORNTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| GRANT THORNTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (549.470154124) | ($347.74) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 549.470154124 | $347.74 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (493.669535943) | ($486.85) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 493.669535943 | $486.85 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (292.902813387) | ($158.14) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 292.902813387 | $158.14 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (493.668) | ($486.85) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 486.603 | $486.85 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ZRX | (549.46) | ($347.74) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 346.709 | $347.74 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BAT | (292.9) | ($158.14) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 157.843 | $158.14 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (239.0) | ($239.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 499.927609321 | $371.76 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (265.0) | ($265.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 481.818181818 | $476.01 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 635.761589404 | $474.68 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0336066412) | ($0.46) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0336066412 | $0.46 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05894814645) | ($0.60) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05894814645 | $0.60 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2280951819) | ($0.04) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2280951819 | $0.04 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.056965546) | ($5.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.056965546 | $5.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (5.056) | ($5.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5.0 | $5.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 985.321004192 | $733.80 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (476.761216272) | ($472.63) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 476.761216272 | $472.63 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (476.763) | ($473.37) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 473.182 | $473.37 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (360.0) | ($360.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,116.279069767 | $829.70 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (349.805575) | ($260.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 349.805575 | $260.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (349.805) | ($260.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 259.765 | $260.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (370.0) | ($370.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,187.554614528 | $882.67 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (750.738986) | ($560.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 750.738986 | $560.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (750.738) | ($560.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 560.726 | $560.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,483.094219862 | $1,106.29 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,671.977015) | ($2,000.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,671.977015 | $2,000.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (2,671.978576) | ($1,994.51) |
| GRANT THORNTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| GRANT THORNTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,135.838517791) | ($976.69) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,135.838517791 | $976.69 |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,135.828) | ($981.07) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 979.063 | $981.07 |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (560.0) | ($560.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4842005071 | $946.76 |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 556.0 | $556.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1731486539) | ($0.17) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1731486539 | $0.17 |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5073953693) | ($989.40) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5073953693 | $989.40 |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.507395) | ($989.40) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 977.785 | $989.40 |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.030668574 | $2,009.76 |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.5441646402 | $1,062.69 |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5427882711) | ($1,060.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5427882711 | $1,060.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.542788) | ($1,060.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,059.497 | $1,060.00 |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| GRANT THORNTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9799260092 | $1,915.10 |
| GRANT THORNTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.893148) | ($28.89) |
| GRANT THORNTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (197.91) | ($197.91) |
| GRANT THORNTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 332.287 | $197.91 |
| GRANT THORNTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (332.297) | ($216.09) |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004036600196 | $0.00 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01729280258538 | $25.48 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034981548086 | $0.00 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.859014042025 | $3.52 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00802773388019 | $0.55 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002403280589641 | $0.00 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000847529679571469 | $0.00 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011196845002348 | $0.00 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018844180603181 | $0.00 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003610155805006 | $0.03 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24190038336117 | $0.16 |
| GRANT THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.358864015820327 | $0.27 |
| GRANT TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087944774083 | $177.41 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091610603845 | $2.71 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019643250368 | $3.83 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028330003442 | $0.03 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.529615138 | $10.73 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111384062345 | $1.24 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067538389669999 | $0.00 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.1540264639999 | $55.19 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020361907057 | $0.12 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112032571543 | $1.23 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016143936998 | $0.00 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021651900591 | $0.00 |
| GRANT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00022688632881 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2668767728) | ($0.56) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001006064694) | ($0.04) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 351.307022 | $351.31 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2821782178) | ($0.57) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.8883229942 | $2,409.92 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1740420986) | ($0.28) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,641.242219 | $763.56 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8104361918) | ($1,700.00) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 425.0 | $425.00 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08783783784) | ($0.10) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 551.948051948 | $612.66 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4859852534) | ($0.28) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 525.176477 | $525.18 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7043047752) | ($0.31) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 0.04287551808 | $883.02 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | CEL | 320.6769 | $235.96 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.193681811014 | $30.34 |
| GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056547911371 | $11.61 |
| GRANT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177814853559999 | $0.53 |
| GRANT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.639460585 | $101.98 |
| GRANT VON PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015953996281 | $47.37 |
| GRANT VON PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088633522588 | $17.29 |
| GRANT VON PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4214055804999 | $6.54 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028464833602 | $86.58 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061492270712 | $0.01 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074375060436 | $0.01 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36361341667 | $3.21 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023598793021 | $0.00 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5630472298 | $15.77 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038162828659 | $0.06 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014774865431 | $0.00 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046047370336 | $1.36 |
| GRANT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.66496540043 | $14.82 |
| GRANT WALLER VAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302835992099999 | $8.96 |
| GRANT WALLER VAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024627861664 | $1.47 |
| GRANT WALLER VAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.452489267 | $17.45 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000471210157) | ($1.38) |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000471210157 | $1.38 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001010639938) | ($2.02) |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001010639938 | $2.02 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2822009763) | ($0.17) |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2822009763 | $0.17 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00009724265317) | ($0.18) |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00009724265317 | $0.18 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.008063580477 | $16.12 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.009074) | ($18.13) |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000616 | $18.13 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000663) | ($19.45) |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 31.9 | $19.45 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (32.143) | ($19.63) |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006652 | $19.63 |
| GRANT WEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066532) | ($19.49) |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046978045061 | $13.90 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152474033219999 | $2.98 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.030063566 | $17.03 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59668741 | $2.06 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6505933678 | $1.66 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105445895648 | $0.93 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.62100575629999 | $8.62 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27131746860999 | $0.19 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02741415489 | $3.51 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025009208567 | $0.19 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255160817519 | $0.01 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005212991805761 | $0.01 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00186809418930159 | $0.00 |
| GRANT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000492988223104 | $0.00 |
| GRANT WEEDITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015068895929 | $0.04 |
| GRANT WEEDITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29748257506 | $0.35 |
| GRANT WEEDITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000469018380969999 | $0.09 |
| GRANT WEEDITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000102914513942 | $0.00 |
| GRANT WEISS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (357.339127157) | ($2,201.83) |
| GRANT WEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 357.339127157 | $2,201.83 |
| GRANT WEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UNI | (357.3385) | ($2,201.83) |
| GRANT WEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,206.819 | $2,201.83 |
| GRANT WEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| GRANT WEISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 2,380.258 | $2,100.00 |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.844554145) | ($343.59) |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.844554145 | $343.59 |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (878.926598407) | ($1,679.50) |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 878.926598407 | $1,679.50 |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (3.81725) | ($345.00) |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 353.324 | $345.00 |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (876.573) | ($1,674.25) |
| GRANT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,728.116 | $1,674.25 |
| GRANT WEISS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,187.0) | ($2,187.00) |
| GRANT WEISS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 3,157.519 | $2,187.00 |
| GRANT WEISS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.0720537) | ($9,500.00) |
| GRANT WEISS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.242161611) | ($285.00) |
| GRANT WEISS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.960994841 | $11,723.09 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025537325937 | $77.41 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006407724942626 | $7.35 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0285022655859999 | $0.03 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.942782035 | $206.08 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109056658828 | $0.01 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00447504276819999 | $0.05 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48609378858 | $4.29 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021620176143 | $0.02 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128908212289 | $0.00 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043073811267 | $0.00 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.967298386 | $61.38 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00948412625 | $39.94 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016723101672456 | $2.54 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77472789151079 | $6.32 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000025982030634 | $0.00 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8777963487 | $49.97 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0068928431925 | $0.01 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013527958591 | $0.00 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.80119456802 | $0.80 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000078367919049 | $0.00 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00252244602845 | $0.01 |
| GRANT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.3492204335929 | $9.11 |
| GRANT WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140855773529999 | $0.00 |
| GRANT WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025391278665 | $0.00 |
| GRANT WHITLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49448895) | ($15,308.79) |
| GRANT WHITLOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2171597222) | ($463.16) |
| GRANT WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001782340317542 | $68.13 |
| GRANT WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000835330486779999 | $0.00 |
| GRANT WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001153395179504 | $3.15 |
| GRANT WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016145537113 | $0.01 |
| GRANT WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023448320833 | $0.00 |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034992121204 | $10.36 |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090910500542 | $17.74 |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.181993867 | $154.18 |
| GRANT WILLIAM GILTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220826384319999 | $2.45 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.6346868372) | ($44.75) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (2.5719709) | ($181.34) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (85.097676497) | ($6,000.00) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 102.96098059 | $7,259.49 |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73.332337) | ($73.33) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.704201) | ($50.24) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (13.95244535) | ($943.88) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.034927222) | ($98.22) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.034927222 | $98.22 |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.333261678) | ($50.59) |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.333261678 | $50.59 |
| GRANT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.034927222) | ($98.31) |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740012164629999 | $21.91 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.227569641 | $442.23 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200815061169999 | $0.59 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010837460896 | $0.00 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11578790175 | $0.88 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51200896461 | $0.32 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06370820253399 | $0.87 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068053575585684 | $0.90 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57185803233417 | $1.94 |
| GRANT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018450289119 | $0.02 |
| GRANT WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.281927937) | ($44.28) |
| GRANT WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.281927937 | $44.28 |
| GRANT WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (44.28) | ($44.28) |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023626512548 | $0.00 |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118624429585 | $0.00 |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3611460130818 | $44.36 |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000040575429517 | $0.00 |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000085806252131 | $0.00 |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007502874821 | $22.21 |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3835990848 | $1.63 |
| GRANT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.190522076659999 | $0.03 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (92.706656918) | ($127.94) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3233395623) | ($975.37) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3233395623 | $975.37 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001142127925) | ($45.82) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001142127925 | $45.82 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (122.99) | ($95.67) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 122.99 | $95.67 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.157577892) | ($176.13) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.157577892 | $176.13 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114212) | ($46.24) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032863) | ($100.10) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2904765623) | ($885.40) |
| GRANT WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011489181722499 | $0.05 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003463252278163 | $1.05 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0405196123989999 | $0.04 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116759273808499 | $0.16 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007634942206168 | $0.59 |
| GRANT WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00291953564475199 | $0.24 |
| GRANT WISE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 20,457.08 | $21,879.85 |
| GRANT WISE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (323.228) | ($654.16) |
| GRANT WISE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.244392 | $654.16 |
| GRANT WISE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 2,588.0 | $2,559.90 |
| GRANT WISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 18,055.0 | $16,837.05 |
| GRANT WISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (72.882) | ($130.92) |
| GRANT WISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.053706 | $130.92 |
| GRANT WISE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 601.19166889 | $3,661.26 |
| GRANT WISE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.33959556 | $9,762.14 |
| GRANT WISE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.973029344 | $10,038.51 |
| GRANT WISE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (120.395) | ($101.19) |
| GRANT WISE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0032732 | $101.19 |
| GRANT WISE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (163.89) | ($128.69) |
| GRANT WISE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.061917 | $128.69 |
| GRANT WISE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.551292) | ($15,985.43) |
| GRANT WISE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 15,865.423 | $15,985.43 |
| GRANT WISE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.333044) | ($9,432.32) |
| GRANT WISE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 9,343.676 | $9,432.32 |
| GRANT WISE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (49,560.818) | ($31,000.00) |
| GRANT WISE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 30,893.731 | $31,000.00 |
| GRANT WISE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | USDC | (56,100.0) | ($56,100.00) |
| GRANT WISE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (188.591) | ($123.65) |
| GRANT WISE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 121.735 | $123.65 |
| GRANT WISE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,025.0 | $14,025.00 |
| GRANT WISE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (14,149.565) | ($14,149.57) |
| GRANT WISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (155.985) | ($118.98) |
| GRANT WISE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 118.065 | $118.98 |
| GRANT WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,424.38689717102 | $1,511.51 |
| GRANT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050207385206 | $1.49 |
| GRANT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34936550622 | $712.65 |
| GRANT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087829826049 | $0.01 |
| GRANT WYNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013110535171 | $3.88 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001043833216664 | $0.00 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778624739234304 | $0.01 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139205877382 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029316776578 | $0.00 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083714937088 | $0.00 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000112385932517 | $0.00 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039107714141 | $0.00 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000123725027311 | $0.00 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7144104007 | $0.44 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031166085452 | $0.00 |
| GRANT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0003797931931064 | $0.00 |
| GRANT ZACHARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018193645844 | $5.38 |
| GRANT ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102689982499 | $3.04 |
| GRANTAS SADUIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007961667827 | $0.00 |
| GRANTAS SADUIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000605133843619999 | $0.00 |
| GRANTAS SADUIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071746629341 | $0.00 |
| GRANTLEE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000216903976009999 | $0.00 |
| GRANVILLE MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018119606115 | $0.00 |
| GRANVILLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169694314839999 | $50.55 |
| GRATADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021237871232 | $0.00 |
| GRATADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058916006216 | $0.01 |
| GRATADE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001858480165 | $0.00 |
| GRATIA INVESTMENTS | 24 BEN SWART STREET, PRETORIA, 84 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014599407779 | $0.00 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.0) | ($107.00) |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.0 | $107.00 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (107.0) | ($107.00) |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.89) | ($14.89) |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.89 | $14.89 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (14.89) | ($14.89) |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,029.06) | ($1,029.06) |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,029.06 | $1,029.06 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,029.06) | ($1,029.06) |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005433031704 | $16.08 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359862979 | $0.02 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053927178891 | $0.01 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.474066143999 | $180.47 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040038089806 | $0.00 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055107492501 | $0.00 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088959880669 | $0.00 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.909652651 | $1.26 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000122680602785 | $0.00 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000211391326879999 | $0.00 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020155387083 | $0.01 |
| GRATIANNE RABILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033850944716 | $0.00 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063251780011 | $0.00 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018511997966 | $0.00 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047980780145 | $0.01 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053250773258 | $0.00 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015427392344 | $0.00 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026233449642 | $0.00 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096321206817 | $0.00 |
| GRATIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124861555392 | $0.00 |
| GRATSIELA GANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030759604994 | $9.10 |
| GRATSIN AYRUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166247533042 | $61.93 |
| GRATSIN AYRUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016413476212999 | $0.00 |
| GRATTEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018889067315 | $0.00 |
| GRATZIA VILLARROEL SMEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022801487979 | $0.04 |
| GRAVIEL QUEBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003768197974 | $0.01 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SGB | 37.85566 | $2.10 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023752268067 | $7.03 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090584466811 | $17.68 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4007386487 | $6.40 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57124944037 | $6.35 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115082194539 | $0.00 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045285302087 | $0.00 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032628445725 | $0.01 |
| GRAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12225975865999 | $0.04 |
| GRAY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003624954395 | $0.00 |
| GRAY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001742272842 | $0.00 |
| GRAY GOLKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.3547848 | $10,697.96 |
| GRAY GOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015710227279 | $468.50 |
| GRAY GOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033465681028 | $0.07 |
| GRAY LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048938378559999 | $1.45 |
| GRAY LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000250903240599999 | $0.00 |
| GRAY LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4645438248 | $4.46 |
| GRAY LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022594608223 | $1.65 |
| GRAY LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9117452616 | $6.53 |
| GRAY RITCHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,031.698031289) | ($2,031.70) |
| GRAY RITCHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,031.698031289 | $2,031.70 |
| GRAY RITCHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1445943355) | ($4,238.35) |
| GRAY RITCHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1445943355 | $4,238.35 |
| GRAY RITCHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.796141906) | ($266.00) |
| GRAY RITCHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.796141906 | $266.00 |
| GRAY RITCHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,031.698031) | ($2,031.70) |
| GRAY RITCHEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.71) |
| GRAY RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012848035730721 | $43.44 |
| GRAY RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.382033591646 | $24.38 |
| GRAY RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1148588979827 | $5.25 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (335.855301206) | ($2,357.70) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 335.855301206 | $2,357.70 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,348.962265791) | ($6,785.28) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 1,348.962265791 | $6,785.28 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.114978765) | ($2.87) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.114978765 | $2.87 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01167419525) | ($0.96) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.01167419525 | $0.96 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.636516214) | ($13.84) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 26.636516214 | $13.84 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LINK | (335.855301) | ($2,354.35) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | UNI | (1,348.962265) | ($6,785.28) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,000.0) | ($30,000.00) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 30,000.0 | $30,000.00 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,343.296505049) | ($11,343.30) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 11,343.296505049 | $11,343.30 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (11,343.296505) | ($11,343.30) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,849.40) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $20,849.40 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($20,877.10) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4411527667) | ($935.48) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4411527667 | $935.48 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059178721) | ($32,747.95) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.059178721 | $32,747.95 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.441152) | ($941.19) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.059178) | ($32,864.01) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101,408.173230806) | ($72,771.11) |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 101,408.173230806 | $72,771.11 |
| GRAYDEN VARNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (101,408.17323) | ($68,080.50) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (69.708327979) | ($69.71) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 69.708327979 | $69.71 |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (189.485256649) | ($96.81) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 189.485256649 | $96.81 |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (69.708328) | ($69.71) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01180508592) | ($17.29) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01180508592 | $17.29 |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007987844816) | ($21.94) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007987844816 | $21.94 |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02488586663) | ($0.01) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.02488586663 | $0.01 |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011805) | ($17.37) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000799) | ($21.98) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,677.253081978) | ($35,677.25) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35,677.253081978 | $35,677.25 |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (35,677.253081) | ($35,677.25) |
| GRAYDEN VARNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (189.485257) | ($101.80) |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386213721071574 | $145.23 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517170010268069 | $141.61 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.18718981714 | $437.19 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 734.023935730628 | $822.49 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106304108831168 | $0.08 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58630218572931 | $6.74 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 287.274104531286 | $287.27 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014721312774719 | $0.07 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055630174518671 | $0.01 |
| GRAYDEN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.34285392480249 | $26.05 |
| GRAYDON HUGHES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,091.368922784) | ($5,782.89) |
| GRAYDON HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,091.368922784 | $5,782.89 |
| GRAYDON HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (5,091.368) | ($5,753.25) |
| GRAYDON HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 5,747.02 | $5,753.25 |
| GRAYDON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.369471524 | $616.37 |
| GRAYDON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.97912916336 | $29.06 |
| GRAYDON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35165851473 | $3.10 |
| GRAYDON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381668283473 | $0.41 |
| GRAYDON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100961904059 | $0.00 |
| GRAYDON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143687765959999 | $0.01 |
| GRAYDON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108164169445 | $0.00 |
| GRAYDON NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002573264323 | $0.00 |
| GRAYHAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041202910877 | $12.19 |
| GRAYHAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040061205544 | $7.82 |
| GRAYHAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61196108589999 | $1.01 |
| GRAYHAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16004156332 | $1.78 |
| GRAYHAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017847103258 | $1.07 |
| GRAYHAM LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000148245740769999 | $0.00 |
| GRAYSON ASHBY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01706363383) | ($703.57) |
| GRAYSON ASHBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01706363383 | $703.57 |
| GRAYSON ASHBY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1214096669) | ($372.32) |
| GRAYSON ASHBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1214096669 | $372.32 |
| GRAYSON ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002908603111738 | $1.17 |
| GRAYSON ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022083064397407 | $0.67 |
| GRAYSON BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009130639862 | $0.03 |
| GRAYSON BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144840958139999 | $0.00 |
| GRAYSON BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101334300829 | $0.02 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,524.502302941) | ($2,524.50) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,524.502302941 | $2,524.50 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.46) | ($39.46) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,643.0) | ($2,643.00) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.180469024 | $4,200.76 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,503.299254315) | ($824.74) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,503.299254315 | $824.74 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05543481345) | ($1,573.56) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05543481345 | $1,573.56 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.475462359) | ($3,739.56) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.475462359 | $3,739.56 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,050.244802771) | ($561.95) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,050.244802771 | $561.95 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7199968754) | ($1.65) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7199968754 | $1.65 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.858152587) | ($2.86) |
| GRAYSON CORNWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.858152587 | $2.86 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057715065823173 | $19.24 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012777185286378 | $24.60 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.140516696182 | $16.14 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.959387832743 | $11.76 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.567550112342 | $7.29 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022966960933 | $0.00 |
| GRAYSON CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016635948249981 | $0.06 |
| GRAYSON FAIRCLOTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,097.922784608) | ($2,097.92) |
| GRAYSON FAIRCLOTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,097.922784608 | $2,097.92 |
| GRAYSON FAIRCLOTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,097.922784) | ($2,097.92) |
| GRAYSON FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002904919023 | $0.86 |
| GRAYSON FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1677858523849 | $13.17 |
| GRAYSON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053141868776 | $0.00 |
| GRAYSON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032404988891 | $63.63 |
| GRAYSON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077272234537 | $0.01 |
| GRAYSON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000191848381659999 | $0.00 |
| GRAYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.471857 | $18,980.62 |
| GRAYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.4587613444) | ($18,400.00) |
| GRAYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,600.0 | $4,600.00 |
| GRAYSON FONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,600.0) | ($4,600.00) |
| GRAYSON FONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.137586 | $4,600.00 |
| GRAYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| GRAYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.150681) | ($4,276.18) |
| GRAYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,286.376 | $4,276.18 |
| GRAYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| GRAYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.4587613444 | $13,071.03 |
| GRAYSON FONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.458762) | ($14,369.26) |
| GRAYSON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020295938901 | $0.00 |
| GRAYSON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045228334491 | $0.00 |
| GRAYSON GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050751174788 | $0.00 |
| GRAYSON GMUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153636450305 | $45.52 |
| GRAYSON GMUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016291908956 | $31.79 |
| GRAYSON GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,603.07756742) | ($8,247.22) |
| GRAYSON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,603.07756742 | $8,247.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAYSON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 528.93959682 | $378.37 |
| GRAYSON GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (12,132.01716424) | ($8,525.04) |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160526968129999 | $47.68 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056976076031 | $1.11 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.0835916551 | $90.89 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.403280231 | $90.04 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0631308432 | $34.04 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8754022361 | $7.73 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.246040851 | $48.67 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35536443779 | $0.36 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106269129542 | $4.20 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100094821476 | $10.99 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095677765757 | $0.72 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.280053961759999 | $0.36 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.91231976219999 | $7.17 |
| GRAYSON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.260909148 | $18.26 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01767239312) | ($676.13) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01767239312 | $676.13 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1684792335) | ($472.08) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1684792335 | $472.08 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.449345688) | ($183.57) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.449345688 | $183.57 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.561377078) | ($175.83) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.561377078 | $175.83 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (46.903924713) | ($70.46) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 46.903924713 | $70.46 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (301.164794901) | ($51.92) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 301.164794901 | $51.92 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.168479) | ($482.25) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018927) | ($729.21) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (301.164794) | ($52.08) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (16.449345) | ($182.41) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (11.561377) | ($172.96) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MANA | (46.903924) | ($70.37) |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131807000894164 | $52.49 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058090600224579 | $1.72 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06534301719325 | $1.14 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186429707309589 | $0.25 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19613509087797 | $0.04 |
| GRAYSON GRANT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0098874243092802 | $0.02 |
| GRAYSON GREER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.05571372 | $150.15 |
| GRAYSON GREER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00500792 | $180.17 |
| GRAYSON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065458725026 | $19.37 |
| GRAYSON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301967022889999 | $59.11 |
| GRAYSON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.770197527 | $36.77 |
| GRAYSON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6396607693 | $2.29 |
| GRAYSON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8912292166 | $0.28 |
| GRAYSON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075571700696 | $0.82 |
| GRAYSON HALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.08047130822 | $122.42 |
| GRAYSON HALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06573282237) | ($100.00) |
| GRAYSON HALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002016157128) | ($3.07) |
| GRAYSON HALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001472415221) | ($2.24) |
| GRAYSON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050323028769 | $14.89 |
| GRAYSON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00578277264939999 | $11.24 |
| GRAYSON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7662744039 | $1.77 |
| GRAYSON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124429423904 | $0.43 |
| GRAYSON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0091803155255 | $0.22 |
| GRAYSON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198965740069999 | $0.20 |
| GRAYSON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.5820245519999 | $40.89 |
| GRAYSON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355706366 | $0.36 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00040682 | $16.81 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0061736 | $258.38 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00357815 | $150.35 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00855151 | $360.45 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.833297396 | $198.95 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01871008) | ($744.33) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01871008 | $744.33 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.833297396) | ($187.53) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.833297396 | $187.53 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.763920497) | ($100.01) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.763920497 | $100.01 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00050408 | $19.50 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.257292598) | ($3,558.01) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.257292598 | $3,558.01 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00050408) | ($20.23) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00050408 | $20.23 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.257292) | ($3,778.61) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00249444 | $99.23 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00249444) | ($99.25) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00249444 | $99.25 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00378094 | $147.47 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00378094) | ($147.40) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00378094 | $147.40 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0064668 | $249.82 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0064668) | ($249.79) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0064668 | $249.79 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00045446 | $17.53 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00045446) | ($17.54) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00045446 | $17.54 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00273302 | $100.11 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00273302) | ($100.04) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00273302 | $100.04 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00024153 | $7.23 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00824276 | $250.13 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00848429) | ($258.00) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00848429 | $258.00 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00468065 | $149.32 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00468065) | ($146.22) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00468065 | $146.22 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00343889 | $99.54 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00348977 | $101.43 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00692866) | ($196.57) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00692866 | $196.57 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00822583 | $254.27 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00822583) | ($250.49) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00822583 | $250.49 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00811685 | $254.14 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00811685) | ($252.64) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00811685 | $252.64 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00044449 | $13.35 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00044449) | ($13.39) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00044449 | $13.39 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083369) | ($25.00) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083369 | $25.00 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00083369) | ($25.49) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00083369 | $25.49 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068292) | ($20.00) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068292 | $20.00 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068292) | ($19.96) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00858429 | $248.26 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00858429) | ($248.37) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00858429 | $248.37 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00829489 | $250.45 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00829489) | ($250.29) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00829489 | $250.29 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0085287 | $250.42 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0085287) | ($250.42) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0085287 | $250.42 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00840752 | $251.22 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00840752) | ($250.55) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00840752 | $250.55 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00860365 | $249.34 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00860365) | ($248.86) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00860365 | $248.86 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00868829 | $251.35 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00868829) | ($251.02) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00868829 | $251.02 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($288.75) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $288.75 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.71) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.21266029) | ($35,005.53) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.21266029 | $35,005.53 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21266) | ($34,856.05) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00069436 | $22.08 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00785659 | $249.86 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008551239846) | ($272.16) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008551239846 | $272.16 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0033443 | $99.99 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0033443) | ($99.90) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0033443 | $99.90 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00050856 | $15.38 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00050856) | ($15.41) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00050856 | $15.41 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01311739208) | ($399.18) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01311739208 | $399.18 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013117) | ($398.86) |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635838803355326 | $232.83 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.31053655284 | $100.53 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030929800487886 | $9.29 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.381876278 | $3.47 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51615759885 | $5.74 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041584174821 | $0.00 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8932849423 | $9.88 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018233913141 | $0.92 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0413524185789999 | $1.64 |
| GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044834450444 | $0.03 |
| GRAYSON HULL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0042947 | $132.93 |
| GRAYSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027152359215 | $0.80 |
| GRAYSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.957271474 | $1.55 |
| GRAYSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.420994896779999 | $0.26 |
| GRAYSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33479093485 | $0.05 |
| GRAYSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00961986886249999 | $0.70 |
| GRAYSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70353868005 | $0.07 |
| GRAYSON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157526553319 | $4.66 |
| GRAYSON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026713195641 | $5.21 |
| GRAYSON JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035025226493 | $0.10 |
| GRAYSON KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285619754039999 | $86.89 |
| GRAYSON KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228681365719999 | $44.62 |
| GRAYSON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021965144466 | $0.01 |
| GRAYSON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094001571996 | $0.00 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.761019234) | ($210.21) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.761019234 | $210.21 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.761019234) | ($210.15) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003873008089) | ($156.73) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003873008089 | $156.73 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003873) | ($157.66) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4856447942) | ($49.56) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.4856447942 | $49.56 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03976867271) | ($120.65) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03976867271 | $120.65 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03976867271) | ($121.54) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (414.039013227) | ($414.04) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 414.039013227 | $414.04 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.485644794) | ($47.51) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (413.039) | ($413.04) |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003908344578503 | $0.16 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000428570131880799 | $0.13 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8208986972134 | $0.82 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005372454143515 | $0.05 |
| GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003181532360246 | $0.25 |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2771619967) | ($788.05) |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2771619967 | $788.05 |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.277161) | ($787.94) |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009661871816) | ($333.89) |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009661871816 | $333.89 |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (118.879942177) | ($117.45) |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 118.879942177 | $117.45 |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (118.879146) | ($118.03) |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009661) | ($335.55) |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450886681039999 | $1.73 |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007542243377372 | $2.26 |
| GRAYSON PAUL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6883623838616 | $0.85 |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001515546732) | ($0.63) |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.66931 | $63.57 |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001937256826) | ($0.75) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175862069) | ($0.36) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003437535085) | ($1.32) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1767326733) | ($0.36) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 539.0 | $539.00 |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRAYSON RAINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 738.00738009 | $794.28 |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002147096384) | ($0.63) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002441056896) | ($0.75) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (38.58) | ($38.58) |
| GRAYSON RAINIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 47.495 | $38.58 |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000444) | ($1.32) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4567904394) | ($0.36) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002250126141) | ($0.42) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00080429151166) | ($15.01) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02678721596) | ($500.00) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259164 | $620.49 |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004018082394) | ($0.75) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001447715087) | ($27.02) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04821698873) | ($900.00) |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05983666754 | $1,116.89 |
| GRAYSON RAINIER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002980835374) | ($0.63) |
| GRAYSON RAINIER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007204893062) | ($1.38) |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157432646196 | $46.50 |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.36835687136 | $25.99 |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012400321228 | $24.20 |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7109398481 | $0.15 |
| GRAYSON RAINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19284331355 | $10.93 |
| GRAYSON REID JOLLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | DOT | 7.9045 | $116.46 |
| GRAYSON REID JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012243928277258 | $50.47 |
| GRAYSON REID JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024495318002 | $4.78 |
| GRAYSON REID JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8847109008 | $20.94 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.1562 | $278.87 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00302 | $90.02 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091980107181 | $27.22 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.764689488 | $100.00 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045815525211 | $91.10 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.131032314 | $14.37 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.507716908 | $10.37 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220208105549999 | $1.94 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106222042275 | $0.02 |
| GRAYSON REID SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4023792079 | $24.06 |
| GRAYSON ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130393713098999 | $0.04 |
| GRAYSON SEDORY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2637815729) | ($7,920.57) |
| GRAYSON SEDORY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2637815729 | $7,920.57 |
| GRAYSON SEDORY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.263781) | ($7,933.21) |
| GRAYSON SEDORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001162393334611 | $43.27 |
| GRAYSON SEDORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03714929301 | $73.35 |
| GRAYSON SEDORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6843635515 | $1.69 |
| GRAYSON SEDORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0521407556759999 | $3.12 |
| GRAYSON SIMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 1,142.9561 | $496.09 |
| GRAYSON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156796423053 | $0.46 |
| GRAYSON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3829826179 | $0.06 |
| GRAYSON STONE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00657024 | $138.70 |
| GRAYSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138236198588 | $40.92 |
| GRAYSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017588207272 | $0.00 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.120850245) | ($883.12) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.120850245 | $883.12 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9710257351) | ($27,837.37) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9710257351 | $27,837.37 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.392676803) | ($2,159.37) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.392676803 | $2,159.37 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,058.108581492) | ($700.48) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,058.108581492 | $700.48 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.321647895) | ($116.18) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.321647895 | $116.18 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (589.637887905) | ($4,263.08) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 589.637887905 | $4,263.08 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.40846206) | $0.00 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.40846206 | $0.00 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (631.372676516) | ($347.10) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 631.372676516 | $347.10 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (35.385995877) | ($157.47) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 35.385995877 | $157.47 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,062.297336898) | ($135.19) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,062.297336898 | $135.19 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,198.971012511) | ($438.33) |
| GRAYSON TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,198.971012511 | $438.33 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525671422179469 | $179.46 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01389601714517 | $31.88 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.826973938096 | $7.08 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82314167541563 | $17.72 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.88861862533136 | $0.30 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.423328387798769 | $19.24 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.155242838815425 | $1.02 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20549566419 | $11.70 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6589823756559 | $1.89 |
| GRAYSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084063467145128 | $0.68 |
| GRAYSON UPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011664987946324 | $0.00 |
| GRAYSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00964071462829999 | $296.06 |
| GRAYSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15708860087 | $319.06 |
| GRAYSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018979181735 | $0.02 |
| GRAZIA MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.853317848624 | $5.02 |
| GRAZIA MELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002008990183 | $0.06 |
| GRAZIA SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4319185770318 | $0.42 |
| GRAZIA ZUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033301509 | $0.00 |
| GRAZIA ZUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000428340421279999 | $0.00 |
| GRAZIAGG CONTINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000972814763186499 | $0.00 |
| GRAZIANO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683752596837463 | $0.08 |
| GRAZIANO CILLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021809118733 | $6.45 |
| GRAZIANO CILLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254505679509999 | $0.00 |
| GRAZIANO COLUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.042 | $1,180.62 |
| GRAZIANO COLUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.059 | $1,712.65 |
| GRAZIANO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027065754377 | $74.37 |
| GRAZIANO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139430859293199 | $0.14 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061814082727 | $0.18 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048713851303 | $0.95 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13396620986 | $0.13 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000959270307539999 | $0.00 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019327475126 | $0.00 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2484637305 | $0.85 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041669670688 | $0.05 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016198685708 | $0.01 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000096670312572 | $0.00 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000265035347779999 | $0.00 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002161981866 | $0.00 |
| GRAZIANO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000281930567849999 | $0.00 |
| GRAZIANO LAZZARINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,034.69) | ($1,034.69) |
| GRAZIANO LAZZARINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001981) | ($57.77) |
| GRAZIANO LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127936148334529 | $0.46 |
| GRAZIANO LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004596084657 | $0.01 |
| GRAZIANO LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.88177427562399 | $7.88 |
| GRAZIANO STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017858286236 | $5.29 |
| GRAZIANO STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.887918828 | $15.89 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03212532 | $96.97 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (110.96) | ($110.96) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MANA | 151.0 | $262.64 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00270738 | $106.05 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.0) | ($103.00) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.0 | $103.00 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (110.96) | ($110.96) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.0) | ($112.00) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112.0 | $112.00 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.37628924) | ($15,000.00) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2080598582) | ($332.85) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.364728525 | $18,181.07 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2875304729) | ($459.99) |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004247238875 | $130.48 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733453629251999 | $9.07 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0414544295 | $12.04 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.517640972 | $21.02 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18438404761 | $11.02 |
| GRAZIELA CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8040030953 | $2.34 |
| GRAZIELA IGANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.8116618817 | $456.88 |
| GRAZIELA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010786825034 | $0.00 |
| GRAZIELA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013164676272 | $0.00 |
| GRAZIELE BRIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074307961636 | $21.99 |
| GRAZIELE BRIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042443982009 | $8.28 |
| GRAZIELE FERREIRA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004603635036 | $0.00 |
| GRAZIELLA BITASSI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 436.032604 | $436.03 |
| GRAZIELLA BITASSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (438.2082) | ($438.21) |
| GRAZIELLA BITASSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($48.21) |
| GRAZIELLA BITASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162861368309886 | $50.05 |
| GRAZIELLA BITASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.945557507109 | $2.95 |
| GRAZIELLA CIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132348000946 | $0.39 |
| GRAZIELLA CIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064452980696 | $0.01 |
| GRAZIELLA CIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062820939177 | $0.01 |
| GRAZIELLA FRANZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 1.76 | $552.38 |
| GRAZIELLA FRANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024955912573514 | $50.08 |
| GRAZIELLA FRANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008654356621 | $2.13 |
| GRAZIELLA GALATI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018991595229 | $0.00 |
| GRAZIELLA GALATI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018442320999 | $0.00 |
| GRAZIELLA GALATI GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064635496219 | $0.01 |
| GRAZIELLA MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025599909927 | $0.76 |
| GRAZIELLA MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0227698432749999 | $0.02 |
| GRAZIELLA MESSINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001473761156) | ($4.32) |
| GRAZIELLA MESSINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001763 | $0.69 |
| GRAZIELLA MESSINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01101763) | ($433.03) |
| GRAZIELLA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000514614879595 | $0.21 |
| GRAZIELLA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199484760774 | $0.42 |
| GRAZIELLA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000733139406663999 | $0.00 |
| GRAZIELLA PELLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.42 |
| GRAZIELLA PELLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 1.012272 | $39,481.15 |
| GRAZIELLA PELLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.97229503) | ($88,756.66) |
| GRAZIELLA PELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128295) | ($40.34) |
| GRAZIELLA PELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107565830353229 | $368.01 |
| GRAZIELLA PELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088855377049 | $0.01 |
| GRAZIELLA VIGANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35216473) | ($11,132.98) |
| GRAZIELLA VIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367834034431669 | $119.81 |
| GRAZIELLE ANNE ESCOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035728661275 | $1.06 |
| GRAZIELLE ANNE ESCOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020437147946 | $3.99 |
| GRAZIELLE ANNE ESCOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9055772828 | $8.91 |
| GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (718.12) | ($718.12) |
| GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (300.002132) | ($300.00) |
| GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000139655299999999 | $0.00 |
| GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067193465487 | $0.00 |
| GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.26944818211599 | $4.27 |
| GRAŻYNA ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019658621519 | $0.58 |
| GRAŻYNA ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130049787709999 | $4.14 |
| GRAZYNA BARBARA MAREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | OMG | 159.495185392 | $408.31 |
| GRAZYNA BARBARA MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002381809175995 | $50.12 |
| GRAZYNA BARBARA MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.096417587328 | $0.21 |
| GRAZYNA DANUTA WESELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000995495842039999 | $0.03 |
| GRAZYNA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096960442144 | $28.70 |
| GRAZYNA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127326516129 | $0.15 |
| GRAZYNA KALETOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.37) |
| GRAZYNA KALETOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02198522) | ($29,229.95) |
| GRAZYNA KALETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059475290600009 | $205.63 |
| GRAZYNA KALETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41031261994 | $0.47 |
| GRAZYNA MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028763887851 | $0.85 |
| GRAZYNA MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33424775911499 | $1.55 |
| GRAZYNA MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0172417066029999 | $1.26 |
| GRAZYNA OPACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000813784128899999 | $0.00 |
| GRAZYNA OPACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023491480029 | $0.02 |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,787.12 |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245) | ($7,445.31) |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102) | ($30.67) |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019) | ($5.63) |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,675.35) |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103845802634676 | $39.08 |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8946389743797 | $10.51 |
| GRAZYNA PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002748027221 | $0.00 |
| GRAZYNA STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.28818119 | $119.39 |
| GREACE CAROLINA FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138756017154 | $0.41 |
| GREACE CAROLINA FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.995320560287 | $2.02 |
| GREACE CAROLINA FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3661200549 | $7.37 |
| GREANEY CORP FUND | DOROTHY STREET, CAMPHILL, 4152 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 3,085.09182 | $2,045.30 |
| GREANEY CORP FUND | DOROTHY STREET, CAMPHILL, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021109735245 | $635.09 |
| GREANEY CORP FUND | DOROTHY STREET, CAMPHILL, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6857059463 | $1,377.83 |
| GREANEY CORP FUND | DOROTHY STREET, CAMPHILL, 4152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.041774652 | $126.40 |
| GREAT CHINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099340771285 | $0.29 |
| GREATCHEN BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001609620143 | $0.00 |
| GREATCHEN BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104304253161 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRECIA CORBALA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51492962072 | $7.23 |
| GRECIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001801098679 | $0.53 |
| GRECIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4353897978 | $7.44 |
| GREDOS PS 401K TRUST | SW 3RD AVE, MIAMI , FLORIDA 33129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030590114448 | $59.91 |
| GREDOS PS 401K TRUST | SW 3RD AVE, MIAMI , FLORIDA 33129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.302007616 | $79.30 |
| GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.169273) | ($402.17) |
| GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016) | ($4.52) |
| GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($50.18) |
| GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129501101429649 | $50.02 |
| GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005695067403702 | $0.02 |
| GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85051777422499 | $1.85 |
| GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024590932588 | $74.44 |
| GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170848047749999 | $347.25 |
| GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.362845182 | $26.45 |
| GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028594143957 | $3.14 |
| GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045430478063 | $0.32 |
| GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17398832638 | $0.50 |
| GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.070581656405 | $0.13 |
| GREEN CAPITAL OF FLORIDA, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002674104635 | $7.91 |
| GREEN CAPITAL OF FLORIDA, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074698918109 | $14.58 |
| GREEN CAPITAL OF FLORIDA, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.667919392 | $59.67 |
| GREEN HORIZON LLC | MAPP STREET, BELIZE CITY, BELIZE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.51096442443 | $100.06 |
| GREEN LEAF, LLC | 162 CAMINO DE LOS JAZMINES, DORADO, 646 PUERTO RICO | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,867.512960364) | ($5,894,154.83) |
| GREEN LEAF, LLC | 162 CAMINO DE LOS JAZMINES, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,867.512960364 | $5,894,154.83 |
| GREEN LEAF, LLC | 162 CAMINO DE LOS JAZMINES, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3,867.512956) | ($5,652,838.14) |
| GREEN LEAF, LLC | 162 CAMINO DE LOS JAZMINES, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016380544513 | $0.48 |
| GREEN LEAF, LLC | 162 CAMINO DE LOS JAZMINES, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 23.847383319202 | $55,250.98 |
| GREEN LIGHT MINING LLC | TENNYSON ST, DENVER , COLORADO 80212 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00545156 | $227.08 |
| GREEN LIGHT MINING LLC | TENNYSON ST, DENVER , COLORADO 80212 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00508623 | $201.17 |
| GREEN LIGHT MINING LLC | TENNYSON ST, DENVER , COLORADO 80212 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00522342 | $160.29 |
| GREEN LIGHT MINING LLC | TENNYSON ST, DENVER , COLORADO 80212 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00519549 | $163.89 |
| GREEN LIGHT MINING LLC | TENNYSON ST, DENVER , COLORADO 80212 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001784848518197 | $52.57 |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175738492) | ($0.37) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04956726697) | ($0.10) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.458255148) | ($0.37) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.129251452) | ($0.10) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1255039578) | ($134.00) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003777762791) | ($4.03) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004214685152) | ($0.45) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1563698848 | $166.96 |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (465.0) | ($465.00) |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04108046028 | $875.36 |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014623997073493 | $53.76 |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.469197237855 | $2.90 |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001074984994512 | $0.13 |
| GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9596814509 | $5.96 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (156.049212587) | ($156.05) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 156.049212587 | $156.05 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (52.15) | ($52.15) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.68) | ($6.68) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.328192823) | ($4,500.00) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.340565079 | $5,552.56 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1305968704) | ($135.78) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02503619093) | ($26.03) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.867013409) | ($4,000.00) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.733367649 | $4,880.67 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.116397877) | ($120.40) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01291582479) | ($13.36) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5837061093) | ($11,000.00) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7037315637 | $13,261.89 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01350589808) | ($254.52) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01791636022) | ($337.64) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.08) | ($25.08) |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056352280612 | $14.13 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130369036253999 | $20.85 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27565053671 | $1.28 |
| GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.25063800318 | $1.25 |
| GREER HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102747354248999 | $3.04 |
| GREER HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.305277713 | $36.71 |
| GREER HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.719387924 | $13.01 |
| GREER HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.27167070069999 | $7.76 |
| GREER HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02205082965 | $2.42 |
| GREER HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9051636066 | $51.53 |
| GREER MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024984998997 | $7.40 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $70.60 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00179966 | $71.48 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.0199962 | $2.01 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 229.594933 | $206.15 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.8098461 | $71.32 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00099981 | $35.93 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.009808 | $61.77 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $12.80 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 292.520532 | $24.48 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 273.767974 | $0.05 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (3.431634347) | ($178.71) |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00119977 | $35.12 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08219329316) | ($150.26) |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (229.594933) | ($111.69) |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03913742) | ($1,152.87) |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 4.46078695 | $209.66 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03913742 | $1,201.83 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (4.46564) | ($185.85) |
| GREESHMA MATHEWS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 186.413 | $185.85 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (186.41) | ($186.41) |
| GREESHMA MATHEWS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 4.76022 | $186.41 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00239955 | $70.84 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306733667997 | $9.11 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89648807591558 | $11.52 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018166898003767 | $0.34 |
| GREESHMA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0250918373269999 | $0.98 |
| GREET ROWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104029380809 | $30.79 |
| GREET ROWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017795280041 | $34.72 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | 1INCH | 5,187.0 | $6,224.40 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02361525 | $702.03 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02361525) | ($680.28) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02361525 | $680.28 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0777305281) | ($2,241.03) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0777305281 | $2,241.03 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.57920469) | ($18,565.23) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.57920469 | $18,565.23 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,221.110332105) | ($5,979.04) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,221.110332105 | $5,979.04 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (722.041928053) | ($1,046.67) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 722.041928053 | $1,046.67 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SUSHI | (722.041928053) | ($1,066.93) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (5,187.0) | ($5,049.15) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.57920469) | ($21,003.53) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,221.110332105) | ($6,190.04) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07773052) | ($2,223.38) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (104.846773331) | ($104.85) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 104.846773331 | $104.85 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (538.105359177) | ($538.11) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 538.105359177 | $538.11 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (538.0) | ($538.00) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0189699 | $538.00 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0189699) | ($539.35) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (104.846773) | ($104.85) |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016678808343 | $6.69 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.160656673915 | $242.97 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326142005926105 | $96.51 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.541037559161 | $6.54 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.166677711 | $55.27 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27444843286789 | $1.27 |
| GREG ADAM HAPTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6844541892 | $5.57 |
| GREG ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000030583270625 | $0.00 |
| GREG ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118284102403 | $0.00 |
| GREG ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.102358927901 | $0.05 |
| GREG ALEAKHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374413647029999 | $0.12 |
| GREG ALKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000652283091559999 | $0.19 |
| GREG ALKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068656474333 | $137.90 |
| GREG ALKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15267775047 | $0.94 |
| GREG ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031371672012 | $0.93 |
| GREG ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88187505711 | $1.03 |
| GREG ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000264564106 | $0.52 |
| GREG ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036303636274 | $0.04 |
| GREG ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.94484375479999 | $11.97 |
| GREG AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032909793409 | $0.00 |
| GREG AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100459834482 | $0.12 |
| GREG AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1735604557 | $7.27 |
| GREG AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.777192938 | $25.60 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (101.337) | ($96.00) |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 95.651 | $96.00 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 702.2 | $100.00 |
| GREG ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,195.888606563) | ($13,195.89) |
| GREG ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,195.888606563 | $13,195.89 |
| GREG ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.983759751) | ($244.11) |
| GREG ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.983759751 | $244.11 |
| GREG ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (25.95) | ($243.51) |
| GREG ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 241.594 | $243.51 |
| GREG ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREG ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (13,337.482606) | ($13,337.48) |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115838392523999 | $0.04 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120520331075099 | $3.63 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.10807690735 | $114.11 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3560727524503 | $0.49 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074754789787 | $0.07 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29947590887486 | $4.13 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003410191507186 | $0.05 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036180830007 | $0.00 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000106586142519 | $0.01 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000082443727631 | $0.00 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02537761443 | $0.03 |
| GREG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.81633619319 | $0.07 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018864676482 | $56.49 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098675303484 | $0.00 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352510231889999 | $69.46 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.453247659999 | $105.45 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.401479879 | $15.38 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.037001254 | $12.58 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6222047102 | $1.11 |
| GREG ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.05913971269999 | $7.03 |
| GREG ASH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 12.74 | $1,296.80 |
| GREG ASH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08169248 | $2,363.29 |
| GREG ASH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.29) |
| GREG ASH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (25.260890581) | ($44,125.98) |
| GREG ASH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.71) |
| GREG ASH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.83530927) | ($52,988.03) |
| GREG ASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (46.93682485) | ($1,624.48) |
| GREG ASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02189086647) | ($33.73) |
| GREG ASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105302) | ($29.99) |
| GREG ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00704852541101772 | $249.63 |
| GREG ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562068355093 | $0.54 |
| GREG ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157203738847671 | $401.14 |
| GREG ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045926732177 | $0.03 |
| GREG ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42825738961522 | $28.13 |
| GREG ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000052578465248 | $0.01 |
| GREG ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073375232544 | $0.25 |
| GREG AUSTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1277760957375 | $13.21 |
| GREG AYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69706052124712 | $10.14 |
| GREG BAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,618.6873466) | ($1,261.81) |
| GREG BAIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,618.6873466 | $1,261.81 |
| GREG BAIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,618.687346) | ($1,067.87) |
| GREG BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024070819002 | $72.81 |
| GREG BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27055005163 | $0.27 |
| GREG BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.221232903363 | $4.48 |
| GREG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016392756916 | $0.49 |
| GREG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052551797283 | $10.25 |
| GREG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044221064974 | $0.00 |
| GREG BATHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080322127159 | $248.91 |
| GREG BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055102286929 | $0.16 |
| GREG BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039004687564 | $0.08 |
| GREG BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.400716605 | $10.62 |
| GREG BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02359144679 | $0.49 |
| GREG BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015230793816 | $0.02 |
| GREG BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47288749554 | $0.47 |
| GREG BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00036677563073 | $0.68 |
| GREG BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.413479366609999 | $0.41 |
| GREG BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.181333692369 | $0.23 |
| GREG BAUMGART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.364297164) | ($14.04) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG BAUMGART | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.364297164 | $14.04 |
| GREG BAUMGART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,728.275772695) | ($5,009.68) |
| GREG BAUMGART | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7,728.275772695 | $5,009.68 |
| GREG BAUMGART | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (81.405913) | ($50.04) |
| GREG BAUMGART | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.364297164) | ($12.06) |
| GREG BAUMGART | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7,646.869859695) | ($4,341.54) |
| GREG BAUMGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.19363548746 | $77.37 |
| GREG BAUMGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01745637195282 | $0.23 |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04939735) | ($2,000.00) |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04939735 | $2,000.00 |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04290273601) | ($1,734.12) |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04290273601 | $1,734.12 |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008662008045) | ($3.55) |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008662008045 | $3.55 |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09238546) | ($3,774.59) |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002275694327) | ($0.87) |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002275694327 | $0.87 |
| GREG BAYRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109395946125458 | $4.40 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003952803531 | $1.17 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028792723361 | $0.56 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084984837154 | $0.00 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068170437424 | $0.01 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014690872215 | $0.00 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118095453581999 | $0.00 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01473258123 | $0.05 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51308554312 | $59.87 |
| GREG BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000286159584859999 | $0.00 |
| GREG BEEKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.65272016) | ($45.05) |
| GREG BEEKMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.272778436) | ($17.64) |
| GREG BEEKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.00424897) | ($45.05) |
| GREG BEEKMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.201539525) | ($17.64) |
| GREG BEEKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.311871524) | ($23,500.00) |
| GREG BEEKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5197893108) | ($705.59) |
| GREG BEEKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01443883753) | ($19.60) |
| GREG BEEKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.602425806 | $29,324.21 |
| GREG BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618168661 | $79.43 |
| GREG BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,053.8503831867 | $1,131.37 |
| GREG BEHNKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.458202543) | ($2,246.97) |
| GREG BEHNKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.458202543 | $2,246.97 |
| GREG BEHNKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1053124774) | ($214.13) |
| GREG BEHNKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1053124774 | $214.13 |
| GREG BEHNKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (532.859051719) | ($386.47) |
| GREG BEHNKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 532.859051719 | $386.47 |
| GREG BEHNKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1053124774) | ($205.39) |
| GREG BEHNKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (69.458202543) | ($1,811.47) |
| GREG BEHNKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | CEL | (532.859) | ($293.13) |
| GREG BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2291739179434 | $5.88 |
| GREG BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058535135183168 | $1.58 |
| GREG BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39370345197485 | $24.02 |
| GREG BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043956256796 | $135.13 |
| GREG BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.59914691722 | $204.32 |
| GREG BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014504658253 | $16.48 |
| GREG BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.803371497 | $16.69 |
| GREG BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9409133833 | $6.87 |
| GREG BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0747175633 | $0.36 |
| GREG BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09373398791 | $4.88 |
| GREG BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143789165433 | $0.43 |
| GREG BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018263635406 | $0.01 |
| GREG BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031145281026 | $0.92 |
| GREG BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.027027027) | ($4.50) |
| GREG BERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.606770986) | ($4.50) |
| GREG BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01653047378) | ($15.00) |
| GREG BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.612189513) | ($6,000.00) |
| GREG BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.15364179 | $7,398.74 |
| GREG BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1988615996) | ($180.45) |
| GREG BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.972254395999 | $201.19 |
| GREG BIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000631295445229999 | $1.23 |
| GREG BILBRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.551055) | ($15,980.90) |
| GREG BILBRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.551055 | $15,980.90 |
| GREG BILBRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,010.817328879) | ($812.94) |
| GREG BILBRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,010.817328879 | $812.94 |
| GREG BILBRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.044611526) | ($420.69) |
| GREG BILBRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.044611526 | $420.69 |
| GREG BILBRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (281.820688118) | ($707.84) |
| GREG BILBRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | OMG | 281.820688118 | $707.84 |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.671363547) | ($3,629.85) |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 507.671363547 | $3,629.85 |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,207.983885342) | ($1,245.24) |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,207.983885342 | $1,245.24 |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BAT | (2,006.0) | ($784.82) |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.154684675) | ($13.59) |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.154684675 | $13.59 |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (583.092803617) | ($247.02) |
| GREG BILBRO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 583.092803617 | $247.02 |
| GREG BILBRO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | OMG | (280.069703) | ($711.28) |
| GREG BILBRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.023142434) | ($108.35) |
| GREG BILBRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.023142434 | $108.35 |
| GREG BILBRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (1,207.0) | ($1,165.53) |
| GREG BILBRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (507.485137) | ($3,396.33) |
| GREG BILBRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (582.0) | ($227.54) |
| GREG BILBRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (2.04) | ($375.44) |
| GREG BILBRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179114) | ($5,110.71) |
| GREG BILBRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.24743547) | ($4,231.02) |
| GREG BILBRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.24743547 | $4,231.02 |
| GREG BILBRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($153.22) |
| GREG BILBRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,517.22) |
| GREG BILBRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.186941) | ($5,687.62) |
| GREG BILBRO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.247435) | ($4,048.16) |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019786242647019 | $75.56 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017624325207031 | $43.14 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13186182358643 | $11.85 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100575058444 | $0.01 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037248632588585 | $1.15 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0546871490613009 | $0.11 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.96748626235363 | $1.23 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.445295659546408 | $0.72 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.513970201527625 | $0.34 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.137880707456453 | $0.54 |
| GREG BILBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052938292528822 | $0.36 |
| GREG BLACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135972301833 | $0.04 |
| GREG BLACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31678640163 | $0.38 |
| GREG BLACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.80751092229999 | $1.81 |
| GREG BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040763178220326 | $0.04 |
| GREG BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113163250309 | $0.01 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000899326441659999 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000951651404179999 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088462075186 | $0.01 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025908662143 | $0.03 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010306094466 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041952953575 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032332145151 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00450136468159999 | $0.02 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020608773898 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055463995433 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030904406623 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002256766629 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000321181211169999 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023891570971 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047636363152 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018942296168 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000130806620918 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000107998218104 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000176643600209999 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000070198623597 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000021776409218 | $0.00 |
| GREG BOCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0014145495239 | $0.00 |
| GREG BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042668424 | $0.13 |
| GREG BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0972268899079999 | $0.11 |
| GREG BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007977661463 | $0.01 |
| GREG BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015604479482 | $470.88 |
| GREG BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101963019029 | $206.13 |
| GREG BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9010032519999 | $13.90 |
| GREG BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.994785404 | $28.25 |
| GREG BREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00312919226889999 | $0.00 |
| GREG BREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000276940614869999 | $0.00 |
| GREG BREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042634745413 | $0.47 |
| GREG BRECEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.960812072 | $3.93 |
| GREG BRECEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76170385687 | $0.37 |
| GREG BRECEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.097396706282 | $0.05 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000332499292469999 | $0.10 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037704314419 | $0.01 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000299752592499999 | $0.00 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.37908389859999 | $0.06 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00112927527447 | $0.00 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048178724242 | $0.00 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000423222576779999 | $0.00 |
| GREG BRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048012463662 | $0.30 |
| GREG BUCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018512576793 | $0.55 |
| GREG BUCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036917019303 | $7.20 |
| GREG BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000844265547129999 | $0.02 |
| GREG BURDICK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006468) | ($19.93) |
| GREG BURDICK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.565108081) | ($7,918.29) |
| GREG BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4717872242023 | $21.50 |
| GREG BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437082142149 | $13.20 |
| GREG BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010290275089 | $0.03 |
| GREG BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021352532365 | $0.00 |
| GREG BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00940423479159999 | $0.01 |
| GREG BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035750247465 | $0.01 |
| GREG BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405489114130239 | $0.39 |
| GREG BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020092146444 | $0.00 |
| GREG BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026233895852 | $0.00 |
| GREG BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139592971089999 | $422.66 |
| GREG BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9232285499999 | $66.38 |
| GREG CALLIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019078500126 | $57.16 |
| GREG CALLIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177809900209999 | $34.69 |
| GREG CALLIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.280008594 | $16.87 |
| GREG CALLIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8894607497999 | $6.84 |
| GREG CALLIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6562054384 | $5.79 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $15,925.20 |
| GREG CARR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2841453139) | ($800.00) |
| GREG CARR | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2841453139 | $800.00 |
| GREG CARR | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.284145) | ($794.02) |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,502.325238671) | ($10,022.10) |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,502.325238671 | $10,022.10 |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.308098916) | ($6.31) |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.308098916 | $6.31 |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,502.325238) | ($9,978.38) |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.144608906) | ($2.14) |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 2.144608906 | $2.14 |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (2.14) | ($2.14) |
| GREG CARR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.308098) | ($6.31) |
| GREG CARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.8) | ($7,929.95) |
| GREG CARR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.8 | $7,929.95 |
| GREG CARR | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.8) | ($7,945.04) |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4467943) | ($43,412.51) |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.4467943 | $43,412.51 |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.230830721) | ($21,117.56) |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.230830721 | $21,117.56 |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (36.16553954) | ($2,459.98) |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 36.16553954 | $2,459.98 |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LTC | (36.165539) | ($2,457.81) |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.230831) | ($21,108.25) |
| GREG CARR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.446794) | ($43,557.74) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72553028) | ($21,808.03) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.72553028 | $21,808.03 |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.24985142) | ($20,541.33) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.24985142 | $20,541.33 |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (36.189669197) | ($2,564.91) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 36.189669197 | $2,564.91 |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (312.108238461) | ($1,588.12) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 312.108238461 | $1,588.12 |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (534.249970719) | ($1,437.25) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 534.249970719 | $1,437.25 |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,106.764736826) | ($1,700.01) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,106.764736826 | $1,700.01 |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7227125499) | ($21,712.85) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7227125499 | $21,712.85 |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | CEL | (2,106.7647) | ($1,723.91) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LTC | (36.189669) | ($2,573.25) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.249851) | ($20,645.65) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | UNI | (312.108237999999) | ($1,602.22) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.722713) | ($21,818.49) |
| GREG CARR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.72553) | ($21,922.57) |
| GREG CARR | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SNX | (534.24997) | ($1,373.02) |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008004018841754 | $292.16 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.458788894198 | $23.27 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122326017848439 | $333.49 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0410548368833799 | $0.04 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4809938735358 | $29.15 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000900629231039999 | $0.00 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073504127405 | $0.00 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.136516257558178 | $12.87 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.992046298234 | $35.93 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017569259278 | $0.00 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.878831774993399 | $6.59 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021668126174 | $0.00 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081648417277 | $0.00 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0139580846790029 | $0.01 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00091659635213 | $0.00 |
| GREG CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000519045362499999 | $0.00 |
| GREG CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.797640872 | $6.65 |
| GREG CEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57307411219 | $0.45 |
| GREG CEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109785895672 | $0.04 |
| GREG CHACHAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04800391587) | ($1,949.97) |
| GREG CHACHAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04800391587 | $1,949.97 |
| GREG CHACHAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04800391) | ($1,953.70) |
| GREG CHACHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005165838850672 | $2.07 |
| GREG CHADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081815377047 | $24.21 |
| GREG CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002710967412 | $0.00 |
| GREG CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74659908699999 | $2.04 |
| GREG CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115902545883 | $0.00 |
| GREG CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020595189324 | $0.00 |
| GREG CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020579968036 | $0.00 |
| GREG CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23608611810959 | $1.20 |
| GREG CHERNISHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6967634184 | $29.97 |
| GREG CHERNISHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100993392475999 | $4.00 |
| GREG CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082108194428 | $254.14 |
| GREG CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6474084639999 | $19.41 |
| GREG CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070684810775 | $0.04 |
| GREG CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 131.675399420999 | $102.96 |
| GREG CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003603296907 | $0.00 |
| GREG CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013122130696 | $0.00 |
| GREG CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000764693538199999 | $0.00 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147332231391 | $43.61 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106147830085 | $20.71 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043732623994 | $0.04 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.38139493409999 | $7.44 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6164050282 | $2.90 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21948184719 | $1.94 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25687353077999 | $0.18 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20295729687 | $8.03 |
| GREG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17237601604 | $0.56 |
| GREG CICONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033115) | ($1,312.90) |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03638727) | ($1,475.72) |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205762227549999 | $0.01 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.384944521 | $187.68 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.338041223 | $392.71 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160331468119999 | $47.89 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000798412164299999 | $1.56 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7889051664 | $2.21 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020804679783 | $0.00 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.338739236779999 | $1.16 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093112081231 | $5.57 |
| GREG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000219603305099999 | $0.00 |
| GREG CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002447156172 | $0.07 |
| GREG CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017400687682 | $51.91 |
| GREG CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019846483996 | $38.70 |
| GREG CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.202100181 | $17.71 |
| GREG COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143156437382 | $42.37 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129862351466 | $38.44 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211549813089999 | $0.25 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119473436133 | $23.31 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1719219696 | $3.25 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28657033369 | $3.18 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039041200819 | $0.34 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.59318718939999 | $0.67 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011234961251 | $0.81 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.011512175 | $12.91 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0156180061099999 | $1.71 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0680455378839999 | $0.42 |
| GREG CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015186919658 | $1.15 |
| GREG COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0270562061 | $2.40 |
| GREG CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.15528117091 | $100.89 |
| GREG CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025799802027 | $0.76 |
| GREG CURTIS-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0409116143999 | $33.09 |
| GREG D HARDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 359.6626 | $2,992.39 |
| GREG D HARDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 89.70676 | $2,607.78 |
| GREG D HARDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00140252 | $39.83 |
| GREG D HARDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 30.35946644 | $1,299.99 |
| GREG D HARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001750188657 | $50.00 |
| GREG DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.93074526959999 | $4.70 |
| GREG DALGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051183572061 | $0.04 |
| GREG DANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322879308609999 | $9.56 |
| GREG DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.909272574) | ($17.91) |
| GREG DAVIS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17.909272574 | $17.91 |
| GREG DAVIS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (17.909272) | ($17.91) |
| GREG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114830349832999 | $0.01 |
| GREG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259036233179999 | $78.55 |
| GREG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166957643139999 | $32.58 |
| GREG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.931904203308 | $17.93 |
| GREG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.65483536648 | $0.65 |
| GREG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046068663274 | $0.00 |
| GREG DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073828110328 | $0.01 |
| GREG DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00200493 | $79.30 |
| GREG DELGADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07594972732) | ($0.16) |
| GREG DELGADO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2172225906) | ($0.16) |
| GREG DELGADO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $105.01 |
| GREG DELGADO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4139948152) | ($482.59) |
| GREG DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085501474492 | $25.25 |
| GREG DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00710524732857 | $1.09 |
| GREG DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382167540158999 | $8.43 |
| GREG DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00882137341199999 | $284.05 |
| GREG DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.85724851346 | $41.50 |
| GREG DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083256550093 | $167.81 |
| GREG DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50140915395 | $4.43 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062953988224 | $1.86 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4008706688 | $1.63 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.553073574 | $14.16 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2890231303 | $3.21 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.26470461889999 | $19.99 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19509054558 | $7.72 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.51848244 | $15.50 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024255779023 | $1.84 |
| GREG DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6695887526 | $1.64 |
| GREG DILELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.150798 | $5,789.11 |
| GREG DILELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003253864835 | $96.01 |
| GREG DILELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123550603941 | $0.14 |
| GREG DILELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089403751786 | $0.17 |
| GREG DISTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,162.30063238) | ($1,162.30) |
| GREG DISTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,162.30063238 | $1,162.30 |
| GREG DISTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,162.300632) | ($1,162.30) |
| GREG DISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.793473868133 | $7.79 |
| GREG DISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63778548 | $5.60 |
| GREG DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016960345224 | $0.01 |
| GREG DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553012585 | $0.02 |
| GREG DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011521779099999 | $0.00 |
| GREG DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000140940129659999 | $0.00 |
| GREG DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6331080815 | $15.83 |
| GREG DOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003179696039 | $6.20 |
| GREG DOYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04029664) | ($1,665.06) |
| GREG DOYLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07194199 | $184.38 |
| GREG DOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (226.845399589) | ($279.57) |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007405088759636 | $2.98 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13441883989 | $0.16 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034795014677 | $6.50 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.171171764769999 | $0.17 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082604746034 | $0.01 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79772622485 | $0.50 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008709146279 | $0.01 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1198108831046 | $0.12 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71424683635 | $2.44 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00165622658399999 | $0.18 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008743636368 | $0.50 |
| GREG DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.54676289075129 | $1.95 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00162154 | $46.90 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00169268 | $53.88 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032943386776 | $9.75 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5788860025 | $0.23 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013091690764 | $0.01 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03458666787 | $0.05 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020072031726 | $0.01 |
| GREG DRZAZGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000079851030698 | $0.01 |
| GREG DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183780637699999 | $0.02 |
| GREG DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01222120530138 | $0.01 |
| GREG DUNBAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0147300460039999 | $0.01 |
| GREG DUNBAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000119069764634999 | $0.00 |
| GREG DUNBAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021048489582 | $0.00 |
| GREG DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017678114494 | $0.52 |
| GREG DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037452563638 | $7.31 |
| GREG DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05925403749999 | $1.63 |
| GREG DUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016451095813 | $48.93 |
| GREG DUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033792495361 | $66.47 |
| GREG DUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3141491616 | $2.08 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058361 | $24.03 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150308396251999 | $56.59 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044055576329 | $87.43 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16743756042 | $0.17 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7196064613 | $2.16 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129814075980299 | $0.12 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24255967004 | $2.70 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5105470948 | $2.51 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077189855103 | $0.00 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.741531153 | $16.20 |
| GREG ELLIOT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074046221098 | $2.93 |
| GREG ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00861264645789999 | $265.92 |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SGB | 197.509064 | $10.77 |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,511.215744048) | ($1,511.22) |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,511.215744048 | $1,511.22 |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.5) | ($7.50) |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 1.980990097 | $5,969.77 |
| GREG ESCOFFERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (245.712832048) | ($353.83) |
| GREG ESCOFFERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 245.712832048 | $353.83 |
| GREG ESCOFFERY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MANA | (245.712832048) | ($350.88) |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665254884069999 | $19.69 |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108984529747 | $216.69 |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7491183117 | $9.31 |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6774685803748 | $2.68 |
| GREG ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0592910143086427 | $0.11 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013883237407 | $0.04 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015403899387 | $0.02 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045451506545 | $90.36 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81648764849 | $0.82 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.687532444369999 | $7.64 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.233630476069999 | $2.06 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27660209753 | $20.25 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03513346341 | $3.86 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20374521122 | $1.25 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78415702969 | $0.03 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7882229688 | $2.76 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00118504756682999 | $0.00 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031568751672 | $0.00 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114000858245 | $2.68 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098686146972 | $1.07 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040281986704 | $0.03 |
| GREG ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7966099877 | $2.75 |
| GREG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053275742744 | $15.77 |
| GREG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039563127506 | $0.01 |
| GREG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003422507871 | $0.01 |
| GREG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085716398758 | $0.01 |
| GREG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021945232669 | $0.00 |
| GREG FABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000826761152 | $24.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG FABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113753114785 | $22.20 |
| GREG FABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061468049218 | $0.00 |
| GREG FABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60795872799999 | $1.01 |
| GREG FABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030877970157 | $0.00 |
| GREG FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038928440055 | $0.00 |
| GREG FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027959467246 | $0.00 |
| GREG FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096343529259 | $0.00 |
| GREG FIDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Withdrawal | USDC | (126.014) | ($126.01) |
| GREG FIDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (63.269) | ($131.55) |
| GREG FIDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 130.871 | $131.55 |
| GREG FIDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (130.871) | ($130.87) |
| GREG FIDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($18,197.30) |
| GREG FIDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($18,191.31) |
| GREG FIDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($36,077.96) |
| GREG FIDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($36,037.78) |
| GREG FIDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 61,843.219482 | $61,843.22 |
| GREG FIDLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 49,999.75348 | $35,465.14 |
| GREG FIDLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,842.5) | ($1,842.50) |
| GREG FIDLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 2,067.014 | $1,842.50 |
| GREG FIDLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 39,025.80938 | $34,948.33 |
| GREG FIDLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (8,100.0) | ($8,100.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 9,073.975 | $8,100.00 |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (57.794) | ($119.90) |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 118.697 | $119.90 |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 11,507.878 | $10,000.00 |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 39,339.54 | $6,000.00 |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (39,339.51) | ($6,495.78) |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6,344.923 | $6,495.78 |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,384.32) | ($2,384.32) |
| GREG FIDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 2,651.337 | $2,384.32 |
| GREG FIDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 11,202.475 | $10,000.00 |
| GREG FIDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,250.0) | ($25,250.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (17,542.064) | ($15,000.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 14,980.082 | $15,000.00 |
| GREG FIDLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (7,900.0) | ($6,616.98) |
| GREG FIDLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 6,586.469 | $6,616.98 |
| GREG FIDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (21,333.0) | ($21,333.00) |
| GREG FIDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 25,004.847 | $21,333.00 |
| GREG FIDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GREG FIDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($19,794.70) |
| GREG FIDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 19,628.445 | $19,794.70 |
| GREG FIDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($29,996.90) |
| GREG FIDLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (69.133) | ($145.18) |
| GREG FIDLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 144.805 | $145.18 |
| GREG FIDLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (20,736.82) | ($20,736.82) |
| GREG FIDLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 26,920.212 | $20,736.82 |
| GREG FIDLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 2,996.4238 | $2,308.84 |
| GREG FIDLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($19,610.51) |
| GREG FIDLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 19,589.635 | $19,610.51 |
| GREG FIDLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (15,000.0) | ($11,574.54) |
| GREG FIDLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 11,528.059 | $11,574.54 |
| GREG FIDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($6,734.02) |
| GREG FIDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,635.15 | $6,734.02 |
| GREG FIDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13,400.0) | ($13,400.00) |
| GREG FIDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 20,105.329 | $13,400.00 |
| GREG FIDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (9,500.0) | ($9,500.00) |
| GREG FIDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 14,358.333 | $9,500.00 |
| GREG FIDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 5,698.938 | $3,789.24 |
| GREG FIDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($6,881.07) |
| GREG FIDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,840.437 | $6,881.07 |
| GREG FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($51,378.50) |
| GREG FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100,035.845887) | ($49,952.87) |
| GREG FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,680.0) | ($1,680.00) |
| GREG FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 2,849.771 | $1,680.00 |
| GREG FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 453.59095 | $246.02 |
| GREG FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20,013.28) | ($20,013.28) |
| GREG FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 37,669.292 | $20,013.28 |
| GREG FIDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (24,999.0) | ($11,364.71) |
| GREG FIDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,290.385 | $11,364.71 |
| GREG FIDLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 49,694.94485 | $29,362.36 |
| GREG FIDLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (15,000.0) | ($8,599.59) |
| GREG FIDLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 8,405.21 | $8,599.59 |
| GREG FIDLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (10,500.0) | ($5,795.51) |
| GREG FIDLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,703.1 | $5,795.51 |
| GREG FIDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (56.343) | ($44.16) |
| GREG FIDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 43.97 | $44.16 |
| GREG FIDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (91.521) | ($76.69) |
| GREG FIDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 76.52 | $76.69 |
| GREG FIDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25,519.18) | ($25,519.18) |
| GREG FIDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 43,980.943 | $25,519.18 |
| GREG FIDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 57,190.91976 | $33,193.50 |
| GREG FIDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($11,948.95) |
| GREG FIDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11,824.576 | $11,948.95 |
| GREG FIDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (24,995.0) | ($11,372.21) |
| GREG FIDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11,334.017 | $11,372.21 |
| GREG FIDLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (23,150.0) | ($23,150.00) |
| GREG FIDLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (225.126) | ($170.60) |
| GREG FIDLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 170.06 | $170.60 |
| GREG FIDLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (24,900.0) | ($15,384.32) |
| GREG FIDLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 15,085.592 | $15,384.32 |
| GREG FIDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,264.25) | ($15,264.25) |
| GREG FIDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 27,391.545 | $15,264.25 |
| GREG FIDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (101.275) | ($43.01) |
| GREG FIDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 42.545 | $43.01 |
| GREG FIDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (42.54) | ($42.54) |
| GREG FIDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 76.388 | $42.54 |
| GREG FIDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (54,080.0) | ($27,613.46) |
| GREG FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,046.71043199997 | $1,099.29 |
| GREG FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153761253531 | $45.56 |
| GREG FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019146453084 | $37.36 |
| GREG FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000283333777 | $0.00 |
| GREG FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882721184 | $0.02 |
| GREG FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013931022432 | $0.00 |
| GREG FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16077026912 | $0.01 |
| GREG FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000004938973056 | $0.00 |
| GREG FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000101958747028 | $0.00 |
| GREG GAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002044429354) | ($8.43) |
| GREG GAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002854047466) | ($8.43) |
| GREG GAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.76 |
| GREG GAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $6,045.81 |
| GREG GAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.18685823 | $5,677.69 |
| GREG GAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.15) |
| GREG GAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067) | ($1,941.30) |
| GREG GAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.377) | ($11,340.91) |
| GREG GAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| GREG GAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10,140.0 | $10,140.00 |
| GREG GAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.86) | ($16.86) |
| GREG GAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,200.0) | ($10,200.00) |
| GREG GAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9459988967 | $28,583.56 |
| GREG GAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0653) | ($1,960.70) |
| GREG GAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($734.88) |
| GREG GAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025302) | ($746.51) |
| GREG GAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0257) | ($751.96) |
| GREG GAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025463) | ($749.59) |
| GREG GAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02377) | ($751.82) |
| GREG GAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.757495) | ($23,939.03) |
| GREG GAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (171.61) | ($171.61) |
| GREG GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130975033711749 | $41.31 |
| GREG GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1164565549849 | $2.12 |
| GREG GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045378927324 | $139.59 |
| GREG GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0732702974999 | $8.78 |
| GREG GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355455070229999 | $0.36 |
| GREG GEHLEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| GREG GEHLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,669.0) | ($3,669.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,669.0 | $3,669.00 |
| GREG GEHLEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,660.0) | ($3,660.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.53) | ($13,680.06) |
| GREG GEHLEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.53 | $13,680.06 |
| GREG GEHLEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.53) | ($13,629.73) |
| GREG GEHLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| GREG GEHLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.98) | ($29,455.41) |
| GREG GEHLEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.98 | $29,455.41 |
| GREG GEHLEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.98) | ($29,371.22) |
| GREG GEHLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| GREG GEHLEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GREG GEHLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,097.649313645) | ($25,097.65) |
| GREG GEHLEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,097.649313645 | $25,097.65 |
| GREG GEHLEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,097.649313) | ($25,097.65) |
| GREG GEHLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,223.85) |
| GREG GEHLEN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $14,223.85 |
| GREG GEHLEN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($14,259.69) |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.2) | ($100,617.38) |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.2 | $100,617.38 |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.2) | ($100,073.62) |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($57,652.03) |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.0 | $57,652.03 |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.99) | ($61,368.29) |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.99 | $61,368.29 |
| GREG GEHLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.0) | ($58,393.61) |
| GREG GEHLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009170127) | ($29,118.59) |
| GREG GEHLEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.009170127 | $29,118.59 |
| GREG GEHLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.094736668) | ($41,451.81) |
| GREG GEHLEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.094736668 | $41,451.81 |
| GREG GEHLEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.094736668) | ($41,678.34) |
| GREG GEHLEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.99) | ($57,295.18) |
| GREG GEHLEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00917012) | ($28,725.98) |
| GREG GEHLEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | ETH | 0.01 | $20.33 |
| GREG GEHLEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | ETH | 15.0 | $30,382.50 |
| GREG GEHLEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.01) | ($30,300.99) |
| GREG GEHLEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | ETH | 15.422713753 | $31,136.61 |
| GREG GEHLEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.422713753) | ($31,061.68) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001497503456) | ($44.14) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001497503456 | $44.14 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.476736014) | ($1,473.15) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 200.476736014 | $1,473.15 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02447374248) | ($49.06) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02447374248 | $49.06 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.708059888) | ($101.71) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 101.708059888 | $101.71 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.04038265661) | ($0.04) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.04038265661 | $0.04 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.491323707) | ($4.49) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 4.491323707 | $4.49 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (82.246132472) | ($2,683.37) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 82.246132472 | $2,683.37 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.68410958) | ($725.81) |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 13.68410958 | $725.81 |
| GREG GEHLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | ETH | 0.02319561333 | $46.89 |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.651466) | ($19.88) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (81.594666472) | ($2,487.61) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.851367) | ($20.02) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (197.625369014) | ($1,389.27) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (4.491323) | ($4.49) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (101.70806) | ($101.71) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04766935581) | ($93.81) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.39214) | ($19.91) |
| GREG GEHLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00149751) | ($43.52) |
| GREG GEHLEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (13.291969579) | ($705.94) |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108209325402876 | $411.93 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217119803881092 | $618.50 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.743066905851 | $298.74 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066206145855 | $0.00 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0130052617193999 | $0.22 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.362201109612079 | $4.07 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0324896505811193 | $0.03 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077383713582107 | $6.47 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.478932481662509 | $28.52 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039348948686 | $0.01 |
| GREG GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029212027367153 | $0.00 |
| GREG GEORGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056667671054 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG GEORGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48692735463 | $0.02 |
| GREG GERSIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015642715923 | $0.02 |
| GREG GERSIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110383044108 | $0.08 |
| GREG GERSIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000421843131 | $0.00 |
| GREG GERSIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000062470435603 | $0.00 |
| GREG GERSIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033464342591 | $0.02 |
| GREG GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093860741011 | $0.00 |
| GREG GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032520085121 | $0.96 |
| GREG GIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7906462169 | $1.79 |
| GREG GILLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037436480787 | $11.08 |
| GREG GILLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00986997875289999 | $19.26 |
| GREG GILSENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68344875667 | $2.61 |
| GREG GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491041968639999 | $151.27 |
| GREG GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003401025406 | $6.64 |
| GREG GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010559388615 | $0.00 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976878080079999 | $1.14 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396962365399999 | $78.57 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9620440745 | $0.72 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3135793955 | $21.57 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82007259389 | $5.05 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022384791062 | $0.00 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017942514089 | $0.41 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00556233286198 | $0.42 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23116210484 | $0.36 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031324529796 | $2.23 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7328954674 | $2.52 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051602212476 | $0.56 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000101366558317 | $0.00 |
| GREG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.112331446847 | $0.28 |
| GREG GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354593688309999 | $108.50 |
| GREG GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794583939929 | $15.50 |
| GREG GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121826856339 | $0.01 |
| GREG GRABIANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209018688735 | $6.19 |
| GREG GRABIANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028562755532 | $5.57 |
| GREG GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019897972892 | $0.01 |
| GREG GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125399514935 | $0.01 |
| GREG GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037001472019 | $0.00 |
| GREG GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509879863 | $0.02 |
| GREG GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00195707577909999 | $0.14 |
| GREG GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056858433687999 | $0.00 |
| GREG GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026198205277 | $0.19 |
| GREG GWIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.04419452 | $1,700.20 |
| GREG GWIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0205977 | $611.42 |
| GREG GWIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 9,999.985 | $4.16 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046812820886 | $127.96 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50027621978 | $0.58 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052026856691 | $103.83 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020875824909 | $0.02 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.377742276 | $28.07 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.6876440399999 | $14.25 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.31170173579999 | $36.80 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43710220508 | $3.86 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011276962947 | $0.00 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.62477009379999 | $26.05 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58637926815 | $35.06 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3210052271 | $12.70 |
| GREG GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7003110919 | $39.87 |
| GREG HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02117454979999 | $3.52 |
| GREG HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.894111939 | $86.33 |
| GREG HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34911337642 | $0.35 |
| GREG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006304634977 | $0.02 |
| GREG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041981945698 | $0.00 |
| GREG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057307408063 | $0.01 |
| GREG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048314966862 | $0.00 |
| GREG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55240106931 | $1.89 |
| GREG HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034618102872 | $0.00 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104595135257 | $320.06 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176637180824 | $0.17 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425606420709999 | $84.44 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8645036476 | $7.82 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.491699908409999 | $4.34 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9891018951 | $0.44 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00624355188899999 | $0.46 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4049078435 | $3.06 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0203239099 | $0.08 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00416620782209999 | $0.94 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033958448561 | $0.03 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031407945383 | $0.05 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036516805712 | $0.02 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000125667917234 | $0.01 |
| GREG HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17431333952 | $0.09 |
| GREG HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159001367387 | $0.47 |
| GREG HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1449595562 | $7.14 |
| GREG HANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047132243405 | $13.95 |
| GREG HANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90927268648 | $1.06 |
| GREG HANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017242564529 | $33.64 |
| GREG HANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.125350802 | $19.92 |
| GREG HANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96421749923 | $3.29 |
| GREG HANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128745187939 | $0.79 |
| GREG HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010296258044 | $0.30 |
| GREG HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017034856917 | $0.33 |
| GREG HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031255976962 | $0.03 |
| GREG HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014802308326 | $0.01 |
| GREG HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.366899919 | $0.92 |
| GREG HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6847478) | ($19,926.09) |
| GREG HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037179741956 | $129.57 |
| GREG HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015801246419 | $30.83 |
| GREG HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01922713149999 | $1.27 |
| GREG HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042336944738 | $0.31 |
| GREG HEAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,048.280589) | ($775.98) |
| GREG HEAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 50,000.0 | $9.49 |
| GREG HEAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 1,021,266.7548 | $205.17 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085607810095 | $264.40 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.200033837 | $17.72 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092771394104 | $187.30 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33856960852 | $0.34 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 717.617167464 | $568.91 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6050080389 | $6.66 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5757127967 | $6.40 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63954009183 | $0.09 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.335231059 | $195.88 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130592619042999 | $7.81 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039244520418 | $0.16 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017568036781 | $1.93 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1302541858 | $0.09 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6816129783 | $38.80 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013527213845 | $0.00 |
| GREG HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0044516634829 | $0.02 |
| GREG HEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054877363932 | $16.24 |
| GREG HEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046467565582 | $9.07 |
| GREG HENDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4226353993) | ($11,681.74) |
| GREG HENDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4226353993 | $11,681.74 |
| GREG HENDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4088764447) | ($11,426.87) |
| GREG HENDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1632405709) | ($4,708.99) |
| GREG HENDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1632405709 | $4,708.99 |
| GREG HENDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.17699952) | ($5,107.68) |
| GREG HENDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00228381 | $65.86 |
| GREG HENDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02041937 | $588.59 |
| GREG HENDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01245438) | ($364.92) |
| GREG HENDERSON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | CEL | 222.7741 | $119.98 |
| GREG HENDERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009959009011) | ($182.46) |
| GREG HENDERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00525995 | $114.72 |
| GREG HENDERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.0045844 | $99.47 |
| GREG HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.407300407972 | $3.49 |
| GREG HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021621645954668 | $82.04 |
| GREG HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000222895841 | $0.00 |
| GREG HERRINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $14,374.66 |
| GREG HERRINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.9 | $73.66 |
| GREG HERRINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 36.9 | $3,000.36 |
| GREG HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302428094014999 | $89.54 |
| GREG HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17042564612 | $346.38 |
| GREG HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.216699762826999 | $11.33 |
| GREG HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022214852086 | $66.99 |
| GREG HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060990641084 | $122.19 |
| GREG HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142728566789999 | $431.85 |
| GREG HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.427550584039999 | $867.28 |
| GREG HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.270060213999 | $283.27 |
| GREG HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.381412453 | $105.74 |
| GREG HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000093881188051 | $0.00 |
| GREG HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3946825891 | $8.58 |
| GREG HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029238675098 | $89.01 |
| GREG HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063446067543 | $127.22 |
| GREG HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022818483851 | $68.89 |
| GREG HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041007958458 | $0.00 |
| GREG HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135698908059 | $40.16 |
| GREG HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025214782454 | $4.92 |
| GREG HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115910906315 | $1.29 |
| GREG HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.328710007679999 | $1.12 |
| GREG HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000456414811389999 | $0.03 |
| GREG HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103430812266999 | $0.16 |
| GREG HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00585779413389999 | $0.14 |
| GREG HONOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0857695640543 | $1.02 |
| GREG HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044455984502 | $136.70 |
| GREG HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080377546685 | $0.01 |
| GREG HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053106358226 | $0.00 |
| GREG HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067989069976 | $0.00 |
| GREG HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000979667158229999 | $0.00 |
| GREG HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031768883157 | $0.00 |
| GREG HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129653474646 | $0.38 |
| GREG HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083703929355 | $0.02 |
| GREG HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46045405729 | $0.37 |
| GREG HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047862760037 | $0.14 |
| GREG HULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016510162249 | $4.89 |
| GREG HULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38307335519999 | $1.10 |
| GREG HULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9698993871 | $1.24 |
| GREG HULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00441129529159999 | $0.32 |
| GREG HULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023828142337 | $0.02 |
| GREG HULETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000062932040445 | $0.01 |
| GREG HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039648057945 | $1.17 |
| GREG HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024151487503 | $0.47 |
| GREG HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2400057215701 | $0.24 |
| GREG IRWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53,661.057157894) | ($51,266.54) |
| GREG IRWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 53,661.057157894 | $51,266.54 |
| GREG IRWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (15.0) | ($14.37) |
| GREG IRWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 3.0 | $2.86 |
| GREG IRWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($2.85) |
| GREG IRWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (10,458.036071) | ($10,010.13) |
| GREG IRWIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($9,583.60) |
| GREG IRWIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($9,577.76) |
| GREG IRWIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($9,606.20) |
| GREG IRWIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (13,188.02) | ($12,681.28) |
| GREG IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047470031239 | $0.01 |
| GREG IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104661523508 | $0.01 |
| GREG IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.5776159977799 | $34.59 |
| GREG IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015277122846229 | $5.21 |
| GREG IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000186896832319999 | $0.01 |
| GREG JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039204242162 | $0.12 |
| GREG JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000534417366989999 | $0.10 |
| GREG JACKSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 34.26769927 | $50.01 |
| GREG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1710298834 | $1.72 |
| GREG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137633575294 | $4.07 |
| GREG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182406646369999 | $3.56 |
| GREG JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.62089994797 | $183.15 |
| GREG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60259650937839 | $0.56 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1077778942 | $322.62 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0119952 | $480.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01662523636 | $50.44 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 10.838297876 | $206.75 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 1.004399999 | $19.17 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.08460790099 | $240.32 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00103324 | $38.86 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (11.8325) | ($181.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0046938 | $181.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01705191884 | $47.90 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00163827 | $62.15 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00103321 | $37.54 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00151524 | $51.76 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02883005385 | $57.44 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.118285) | ($234.31) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 231.313 | $234.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009913) | ($289.45) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 286.513 | $289.45 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 10.11203 | $510.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (10.11199) | ($494.36) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 498.025 | $494.36 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00119793 | $35.33 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (505.85) | ($505.85) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.236915 | $505.85 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.265467) | ($514.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 511.095 | $514.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (295.998196804) | ($151.40) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 295.998196804 | $151.40 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (295.997) | ($151.40) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 150.958 | $151.40 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.773360637) | ($1,305.26) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.773360637 | $1,305.26 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (25.77014) | ($1,305.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,308.61 | $1,305.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.990509937) | ($996.58) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.990509937 | $996.58 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (103.9301) | ($996.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 997.625 | $996.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.546304 | $1,100.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0064494 | $192.59 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,868.0) | ($1,868.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.926715 | $1,868.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.473296) | ($2,931.61) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,920.099 | $2,931.61 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.02237448682 | $39.20 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 276.0 | $276.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 9.57 | $393.03 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (9.57518) | ($387.73) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 386.396 | $387.73 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,905.0) | ($1,905.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 1.001097 | $1,905.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.420225 | $800.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.443696) | ($2,751.96) |
| GREG KACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,734.951 | $2,751.96 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00576789 | $174.37 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118469371881 | $34.95 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32173706283 | $0.38 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022148604801 | $43.11 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,939.416692309 | $2,939.42 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.422401562 | $11.43 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3200341467553 | $1.01 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0056303003176 | $14.80 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109578433084999 | $0.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096686673941 | $0.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154748757350979 | $12.65 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0217911241 | $0.12 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000747112488628 | $0.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00336890279997 | $0.00 |
| GREG KACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000855283027239999 | $0.00 |
| GREG KAMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.608226919 | $26.61 |
| GREG KAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451168486569999 | $13.35 |
| GREG KAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061811578759 | $0.01 |
| GREG KARABINOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02157199) | ($646.34) |
| GREG KARABINOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02157199 | $646.34 |
| GREG KARABINOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,666.632007051) | ($52,666.63) |
| GREG KARABINOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,666.632007051 | $52,666.63 |
| GREG KARABINOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (52,666.63) | ($52,666.63) |
| GREG KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113607826422262 | $4.25 |
| GREG KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.14129420659 | $333.14 |
| GREG KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085200511882 | $0.07 |
| GREG KARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00587937388 | $0.00 |
| GREG KHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068048766914 | $0.02 |
| GREG KHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019178177792 | $37.42 |
| GREG KHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141676032199999 | $0.01 |
| GREG KHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.100092083 | $13.56 |
| GREG KHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7149657029 | $0.83 |
| GREG KHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352584065 | $0.47 |
| GREG KHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134697202699999 | $1.48 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027418276181 | $83.30 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.24344007129 | $17.80 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263242902799999 | $51.36 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.454432688 | $40.79 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.410916799 | $11.56 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.226179147 | $55.44 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49540644179 | $29.62 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075869852805 | $1.72 |
| GREG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.4766904506 | $6.91 |
| GREG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084545411426 | $16.50 |
| GREG KINGSCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.670652961) | ($54.87) |
| GREG KINGSCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2609274915) | ($8,238.85) |
| GREG KINGSCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2609274915 | $8,238.85 |
| GREG KINGSCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26092749) | ($8,003.97) |
| GREG KINGSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132580080190973 | $51.00 |
| GREG KINGSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3765655566 | $3.80 |
| GREG KINGSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110750797706 | $0.22 |
| GREG KINGSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03196317807 | $0.03 |
| GREG KINGSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027211219618 | $0.01 |
| GREG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063658421382999 | $0.00 |
| GREG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047756732038 | $0.04 |
| GREG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24020703131 | $0.78 |
| GREG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069229601172 | $0.01 |
| GREG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038323563312 | $0.04 |
| GREG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026206779541 | $0.00 |
| GREG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00507448718659999 | $0.00 |
| GREG KOPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160468673599999 | $47.66 |
| GREG KOPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0281971131949999 | $0.02 |
| GREG KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0910452315349999 | $0.09 |
| GREG KREINBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041015396401 | $81.27 |
| GREG KREINBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5751019771 | $1.37 |
| GREG KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134925450753 | $3.99 |
| GREG KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179717611039999 | $3.51 |
| GREG KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.980923883 | $36.98 |
| GREG KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81572156715 | $0.51 |
| GREG KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017730270795 | $34.60 |
| GREG KURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047903388072 | $14.18 |
| GREG KURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030603195248 | $59.94 |
| GREG KURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.492772245 | $21.49 |
| GREG KURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4746691509 | $1.55 |
| GREG LAFFEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01243186 | $363.38 |
| GREG LAFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026130280447 | $7.73 |
| GREG LAFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031965518334 | $0.03 |
| GREG LAFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.291131031 | $15.29 |
| GREG LAFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022567693587 | $0.00 |
| GREG LAFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00098040502619 | $0.00 |
| GREG LARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (113.128491) | ($202.50) |
| GREG LARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 113.128491 | $202.50 |
| GREG LARSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XTZ | (113.0) | ($207.92) |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017432234631 | $52.00 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.225404847 | $17.23 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38416828392 | $1.31 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103088405056 | $0.73 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045238222915 | $124.38 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1315082538 | $7.15 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055762432864 | $111.43 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8206364039999 | $15.82 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.084661954 | $39.71 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1228037473 | $7.61 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72776243825 | $6.42 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6717556793999 | $1.85 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057373202149 | $0.01 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.157229597 | $17.26 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00484041301639999 | $0.37 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81141601858 | $0.39 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.192496012812 | $0.23 |
| GREG LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.8817454141 | $22.88 |
| GREG LAZORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90047253640322 | $2.58 |
| GREG LAZORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026203329952 | $0.01 |
| GREG LAZORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28699469135 | $2.82 |
| GREG LAZORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20537935259 | $0.01 |
| GREG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 711.078973611799 | $641.48 |
| GREG LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080580629273 | $0.02 |
| GREG LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1632887339 | $4.16 |
| GREG LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067956710946 | $0.05 |
| GREG LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00816944421 | $0.01 |
| GREG LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19817231566 | $0.20 |
| GREG LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00768942137489999 | $0.00 |
| GREG LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020276779161 | $0.00 |
| GREG LEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007591329704 | $2.25 |
| GREG LEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285210519749999 | $55.60 |
| GREG LEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5194478529999 | $14.68 |
| GREG LINGRUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001418411814999 | $0.00 |
| GREG LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001283268756399 | $0.00 |
| GREG LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GREG LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022530220603 | $0.00 |
| GREG LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050006300429 | $0.00 |
| GREG LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022060192182 | $0.00 |
| GREG LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000766002903059999 | $1.43 |
| GREG LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33892787659 | $0.85 |
| GREG LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283960167 | $50.00 |
| GREG LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49018073191 | $7.34 |
| GREG LITOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031974079615 | $9.46 |
| GREG LITOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.494460780999 | $521.49 |
| GREG LITOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8162062128 | $1.44 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.23490333) | ($14,892.69) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.23490333 | $14,892.69 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06825268253) | ($2,046.40) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06825268253 | $2,046.40 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,324.072362601) | ($2,259.24) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,324.072362601 | $2,259.24 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (258.380924599) | ($2,777.59) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 258.380924599 | $2,777.59 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008269074966) | ($2.47) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008269074966 | $2.47 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006188619418) | ($12.55) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006188619418 | $12.55 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4293098416) | ($4.68) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4293098416 | $4.68 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.474712776) | ($3.03) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.474712776 | $3.03 |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (258.810234441) | ($2,748.19) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,328.547075377) | ($2,249.54) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.241091949) | ($14,636.32) |
| GREG LIVINGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06833537) | ($2,041.89) |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404753404218699 | $14.83 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4746802217 | $2.77 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036252039652053 | $99.14 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00137038999079999 | $0.00 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.904574037017 | $26.86 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.292502088629 | $34.74 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93959491183 | $3.21 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000581729675299999 | $0.00 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000025049437217 | $0.00 |
| GREG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000035832025154 | $0.00 |
| GREG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157948042448 | $4.68 |
| GREG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67710529792 | $0.80 |
| GREG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11983802913999 | $0.54 |
| GREG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35877149781 | $0.01 |
| GREG LOPEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| GREG LOPEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 20.0 | $41.40 |
| GREG LOPEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.450236967) | ($9.39) |
| GREG LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 5.0 | $3.30 |
| GREG LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,500.0 | $1,690.25 |
| GREG LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,500.0 | $1,694.12 |
| GREG LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 250.0 | $149.66 |
| GREG LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 520.25 | $351.45 |
| GREG LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | MATIC | (5,255.0) | ($3,557.00) |
| GREG LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 288.25 | $185.00 |
| GREG LOPEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (808.5) | ($523.59) |
| GREG LOPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (86.7307) | ($65.00) |
| GREG LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 86.7307 | $65.00 |
| GREG LOPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.266363478) | ($25.27) |
| GREG LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.266363478 | $25.27 |
| GREG LOPEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.065089713) | ($9.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 10,920.99927615 | $6,566.54 |
| GREG LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | MATIC | (10,920.99927615) | ($6,432.77) |
| GREG LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 231.29869161 | $143.24 |
| GREG LOPEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | MATIC | (231.2986916) | ($133.98) |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (92.933485845) | ($33.73) |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 92.933485845 | $33.73 |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.884640968) | ($87.88) |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.884640968 | $87.88 |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,331.268614495) | ($576.15) |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,331.268614495 | $576.15 |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (4,331.2686144) | ($575.87) |
| GREG LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (92.933485845) | ($34.12) |
| GREG LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 382.0 | $208.09 |
| GREG LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (87.88464) | ($87.88) |
| GREG LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 35,714.285714286 | $12,600.04 |
| GREG LOPEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 17,215.79796776 | $6,073.75 |
| GREG LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (42,516.886290005) | ($15,000.00) |
| GREG LOPEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (141.949711027) | ($50.08) |
| GREG LOPEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (1,279.765080031) | ($451.50) |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000204136400349999 | $0.06 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1514331239999 | $51.21 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016679492919 | $0.00 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0532435447901 | $1.05 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.221612964 | $117.03 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.226701161822619 | $0.23 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5963360359199 | $1.21 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000137601173739999 | $0.01 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020884672531 | $0.00 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073079384176 | $0.06 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00101113536703 | $0.00 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012049117519079 | $0.03 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.103835385342531 | $0.06 |
| GREG LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.027144940486 | $0.03 |
| GREG LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028763200512 | $8.52 |
| GREG LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124426866557 | $24.28 |
| GREG LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5416247875 | $2.85 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095413105548 | $306.94 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22983840233 | $468.10 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.806436984 | $59.30 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53550166532 | $5.95 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2819602206 | $2.49 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.62769696229999 | $3.63 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31057986717 | $18.57 |
| GREG LUNNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020137445997 | $2.21 |
| GREG LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023341044663 | $0.00 |
| GREG LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126266142274999 | $0.00 |
| GREG LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065756149597 | $0.02 |
| GREG LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119486278898999 | $0.00 |
| GREG LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017643631814 | $0.00 |
| GREG LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000752993531 | $0.00 |
| GREG MADDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.51633409) | ($6.52) |
| GREG MADDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.51633409 | $6.52 |
| GREG MADDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GREG MADDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| GREG MADDEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| GREG MADDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,350.0) | ($2,966.46) |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,350.0 | $2,966.46 |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (414.7976246) | ($2,094.84) |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 414.7976246 | $2,094.84 |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.919045424) | ($1,610.59) |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.919045424 | $1,610.59 |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13527426) | ($4,000.00) |
| GREG MADDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13527426 | $4,000.00 |
| GREG MADDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.919045424) | ($1,637.04) |
| GREG MADDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | UNI | (414.7976246) | ($2,126.00) |
| GREG MADDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13527426) | ($4,029.63) |
| GREG MADDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (35.787586) | ($20.01) |
| GREG MADDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (5,314.212414) | ($3,056.21) |
| GREG MADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| GREG MADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| GREG MADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GREG MADDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 9.20301859 | $17,591.02 |
| GREG MADDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.6) | ($8,604.81) |
| GREG MADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.6 | $8,604.81 |
| GREG MADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.6) | ($8,570.77) |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043018595688 | $134.99 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02712474102 | $42.35 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.657633984 | $56.84 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2340474039 | $58.17 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51110820419 | $4.51 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3997541184 | $0.64 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0225958130489999 | $1.65 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0831683135 | $20.78 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0171750491388029 | $0.02 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5899878163179 | $10.88 |
| GREG MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5986498711 | $0.39 |
| GREG MANSELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 72,305.508688 | $72,305.51 |
| GREG MANSELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (72,305.508688) | ($72,305.51) |
| GREG MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108461401 | $0.54 |
| GREG MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78494294809 | $0.78 |
| GREG MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 357.711915755 | $357.71 |
| GREG MANZANERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.120844) | ($28,746.19) |
| GREG MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035726305842 | $109.34 |
| GREG MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110499262225 | $0.00 |
| GREG MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2532598266 | $547.59 |
| GREG MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014783229421 | $0.01 |
| GREG MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0741853663 | $89.73 |
| GREG MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000453716467269999 | $0.00 |
| GREG MANZANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025608299191 | $1.53 |
| GREG MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000802831389069999 | $0.24 |
| GREG MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424467177487 | $0.05 |
| GREG MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017414564683 | $0.34 |
| GREG MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098317458975 | $0.01 |
| GREG MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019700241509 | $0.00 |
| GREG MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016455683764 | $0.01 |
| GREG MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.654329169 | $0.76 |
| GREG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00924699127699999 | $0.01 |
| GREG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000565941788959999 | $0.17 |
| GREG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23046433415 | $469.38 |
| GREG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.702909271 | $2.88 |
| GREG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04643330215 | $3.40 |
| GREG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52074870695 | $3.20 |
| GREG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.7412213283 | $7.44 |
| GREG MASIDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047214543504 | $0.01 |
| GREG MAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7541843299 | $50.27 |
| GREG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011795227081 | $34.88 |
| GREG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135017976689999 | $0.01 |
| GREG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.066494613 | $23.04 |
| GREG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.656985916 | $9.83 |
| GREG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.324936622699999 | $2.87 |
| GREG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54760307509999 | $12.12 |
| GREG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26592383226 | $10.52 |
| GREG MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017313709582 | $51.63 |
| GREG MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032566941695 | $63.96 |
| GREG MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2854770181 | $14.29 |
| GREG MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3485499058 | $2.58 |
| GREG MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064115873438 | $0.19 |
| GREG MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352840376689999 | $6.88 |
| GREG MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057646161927 | $0.17 |
| GREG MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017655449948 | $0.03 |
| GREG MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106513339767 | $0.00 |
| GREG MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.143856322329999 | $0.89 |
| GREG MCTAGGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.56514346 | $1,764.88 |
| GREG MCTAGGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4346 | $1,312.37 |
| GREG MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333792615742 | $9.74 |
| GREG MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6481486042 | $5.46 |
| GREG MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155870504798 | $29.33 |
| GREG MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.56778961249999 | $12.19 |
| GREG MERCER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.040090974) | ($574,847.55) |
| GREG MERCER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 19.040090974 | $574,847.55 |
| GREG MERCER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,146.918988887) | ($10,146.92) |
| GREG MERCER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10,146.918988887 | $10,146.92 |
| GREG MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031752591716245 | $1,169.59 |
| GREG MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.22645407131 | $79.23 |
| GREG MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124717761138 | $0.37 |
| GREG MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016203338533 | $31.62 |
| GREG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074981505521 | $2.22 |
| GREG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087934380254 | $17.16 |
| GREG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2476389655 | $0.76 |
| GREG MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392826987529999 | $1.16 |
| GREG MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237774540926 | $0.00 |
| GREG MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691427935305374 | $1.10 |
| GREG MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066651083732 | $0.02 |
| GREG MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031707958 | $0.50 |
| GREG MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27878400338 | $1.49 |
| GREG MUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0104675386799 | $72.15 |
| GREG MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031189329175 | $9.23 |
| GREG MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07498220484 | $0.09 |
| GREG MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022729861826 | $4.44 |
| GREG MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1461427273 | $1.03 |
| GREG MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126941984469 | $0.10 |
| GREG MULVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024139497983 | $0.03 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077052191867 | $2.28 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047183640073 | $93.77 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46156840279999 | $4.46 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1456429677 | $3.29 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9788547035 | $2.50 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.380975644939999 | $3.36 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8084276124 | $6.18 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| GREG MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016546461636 | $0.10 |
| GREG NAQUINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271803047599999 | $0.80 |
| GREG NAQUINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125297194649 | $2.44 |
| GREG NAQUINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00152004927979999 | $0.11 |
| GREG NAQUINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.339128546 | $0.64 |
| GREG NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137401453344 | $0.00 |
| GREG NAUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| GREG NAUTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| GREG NAUTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.48 |
| GREG NAUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| GREG NAUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| GREG NAUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.84 |
| GREG NAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211756830519999 | $0.61 |
| GREG NAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005006923049 | $0.00 |
| GREG NAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124921840946 | $0.01 |
| GREG NEILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036771333959 | $0.72 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,245.94) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,242.422 | $3,245.94 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AAVE | (91.0) | ($11,756.17) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11,674.376 | $11,756.17 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($12,753.55) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,709.449 | $12,753.55 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($23,900.60) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23,937.641 | $23,900.60 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,717.87) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,692.86 | $2,717.87 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (175.7469) | ($2,000.00) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,997.187 | $2,000.00 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (559.0) | ($2,024.61) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,011.272 | $2,024.61 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (300.0) | ($3,546.00) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,517.24 | $3,546.00 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.15) | ($5,149.00) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,119.296 | $5,149.00 |
| GREG NEWLANDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (87,893.1) | ($87,893.10) |
| GREG NEWLANDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,507.830584) | ($22,507.83) |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088886650013 | $274.01 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 561.179698558942 | $518.54 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116407092114 | $284.84 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048440877781 | $0.04 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.434845734 | $344.97 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 284.40143215153 | $284.40 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.4057878869999 | $214.28 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0134337800789999 | $0.01 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.78960933133 | $104.19 |
| GREG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.22703310799999 | $0.09 |
| GREG NIBBELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054304807009 | $0.00 |
| GREG NIBBELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015032589717 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG NIBBELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058330277135 | $0.06 |
| GREG NIBBELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055857573151 | $0.00 |
| GREG NIBBELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92018784774 | $0.04 |
| GREG NIBBELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000063400839976 | $0.00 |
| GREG NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05110860863 | $0.06 |
| GREG OLESNYCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055534755317 | $0.16 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035869619972 | $0.11 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11142318829499 | $0.13 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030459267634 | $0.06 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121860402151 | $0.00 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9188535753 | $9.97 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.80303715903 | $88.18 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00398536477754 | $0.02 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027571585282 | $2.09 |
| GREG ORROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.4060502002 | $12.57 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,953.0) | ($6,953.00) |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1710439 | $6,953.00 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,371.70) |
| GREG OWEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00610419) | ($240.00) |
| GREG OWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00610419 | $240.00 |
| GREG OWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00610419) | ($240.64) |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.764874698) | ($5,000.00) |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.764874698 | $5,000.00 |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.764874) | ($5,000.00) |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,988.776 | $5,000.00 |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,968.75) | ($4,968.75) |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.1289391 | $4,968.75 |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.10) |
| GREG OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1284391) | ($4,940.56) |
| GREG OWEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09224704) | ($2,900.00) |
| GREG OWEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09224704 | $2,900.00 |
| GREG OWEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2615139136) | ($600.00) |
| GREG OWEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2615139136 | $600.00 |
| GREG OWEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($11.48) |
| GREG OWEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.256514612) | ($584.93) |
| GREG OWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1989396425) | ($400.00) |
| GREG OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1989396425 | $400.00 |
| GREG OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1989396425) | ($411.26) |
| GREG OWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.00) |
| GREG OWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($999.17) |
| GREG OWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.98) |
| GREG OWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05659704) | ($1,707.24) |
| GREG OWEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.109502427) | ($134.48) |
| GREG OWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.109502427 | $134.48 |
| GREG OWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (17.1094) | ($134.48) |
| GREG OWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0043822 | $134.48 |
| GREG OWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0043822) | ($133.65) |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.212476877) | ($3,403.85) |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.212476877 | $3,403.85 |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01167806025) | ($333.23) |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01167806025 | $333.23 |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008) | ($12.32) |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.204476877) | ($3,398.77) |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.44) |
| GREG OWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01127806) | ($323.45) |
| GREG OWEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0137303 | $263.30 |
| GREG OWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1666871424) | ($3,000.00) |
| GREG OWEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000416717856) | ($7.50) |
| GREG OWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2036839446 | $3,665.86 |
| GREG OWEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005013115808) | ($90.23) |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748359450174 | $25.86 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301098063581769 | $74.88 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.684785657627 | $3.68 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6688699513 | $2.12 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43173222049 | $0.27 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0321908086337979 | $0.36 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059625705492 | $0.01 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134083905247999 | $8.02 |
| GREG OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007749284176 | $0.01 |
| GREG OXLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147792) | ($4,666.83) |
| GREG OXLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,322.00) |
| GREG OXLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.902085) | ($1,724.97) |
| GREG OXLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (39.0) | ($74,445.93) |
| GREG OXLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (497.113224) | ($288.02) |
| GREG OXLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (8,000.0) | ($4,640.01) |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008842328992511 | $308.90 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411930880379999 | $0.48 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25032810795921 | $622.72 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6003265852 | $5.60 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.4610324075 | $35.60 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0323751852 | $22.59 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44060500261 | $3.89 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63744035763 | $0.09 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4046411443 | $15.05 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2980770974 | $1.10 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025114590941 | $7.99 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5113573529 | $9.30 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.59025851279999 | $0.11 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0413079159929999 | $9.36 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11134406033 | $1.71 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.83393901409999 | $2.38 |
| GREG OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025735515384 | $47.94 |
| GREG PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREG PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREG PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREG PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREG PASQUALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GREG PASQUALE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GREG PASQUALE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREG PASQUALE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREG PASQUALE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (960.0) | ($960.00) |
| GREG PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.122840759 | $21.12 |
| GREG PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410036575489999 | $12.14 |
| GREG PEARSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.50) |
| GREG PEARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,531.60) |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115009734233 | $34.04 |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014590011658 | $28.47 |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8419609719 | $2.99 |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.211672165169999 | $0.72 |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568596567 | $77.87 |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197430487516 | $433.40 |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5477127264 | $8.36 |
| GREG PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3212769749 | $25.80 |
| GREG PEILLERON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.726169787) | ($55,450.26) |
| GREG PEILLERON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.726169787 | $55,450.26 |
| GREG PEILLERON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (19.7) | ($55,365.70) |
| GREG PEILLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05315789861195 | $159.19 |
| GREG PEMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094894438016 | $28.09 |
| GREG PERRODEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017343897602 | $0.51 |
| GREG PERRODEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1777970184568 | $0.17 |
| GREG PERRODEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018444912989 | $0.36 |
| GREG PERRODEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02248159867 | $0.02 |
| GREG PETER OLBE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4932737261) | ($1.13) |
| GREG PETER OLBE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002069358891) | ($0.08) |
| GREG PETER OLBE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 7.332 | $15.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.453322 | $990.45 |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 960.606188 | $960.61 |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,471.294591928 | $2,632.25 |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,765.486340802) | ($3,000.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (940.0) | ($940.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (61.2203) | ($59.87) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,293.580410088 | $1,184.83 |
| GREG PETER OLBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,091.789104569) | ($1,000.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (32.766774606) | ($30.01) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4367156418) | ($0.40) |
| GREG PETER OLBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (169.4257) | ($128.84) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001976154404) | ($0.06) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (31.921) | ($20.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006656 | $20.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 732.9 | $732.90 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,934.912040802 | $1,013.99 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (312.938) | ($200.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0066355 | $200.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (4.1617) | ($37.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012442 | $37.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,342.954) | ($500.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.016893 | $500.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (323.049) | ($190.00) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0065055 | $190.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005673 | $16.50 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (592.452) | ($188.12) |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006716 | $188.12 |
| GREG PETER OLBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03928061) | ($1,126.72) |
| GREG PETER OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004684523111827 | $0.10 |
| GREG PETER OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3233511633809 | $8.44 |
| GREG PETER OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.170895861441 | $7.46 |
| GREG PETER OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026875945648 | $0.00 |
| GREG PETER OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3021640475 | $0.46 |
| GREG PETER OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.17573471872 | $0.22 |
| GREG PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018576656956 | $0.00 |
| GREG PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00896387192489999 | $0.01 |
| GREG PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00187726003129999 | $0.00 |
| GREG PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0182993698069999 | $0.00 |
| GREG PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000091977464268 | $0.00 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.211120281 | $25.89 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141896600035999 | $2.77 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20567602402 | $0.16 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060831414892 | $0.54 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107536478919 | $0.00 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002061619239 | $0.02 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.94622487629999 | $23.73 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.37742755009999 | $4.38 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1631690631 | $1.68 |
| GREG PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000064122524872 | $0.00 |
| GREG PHILLIPS | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GREG PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005114083399) | ($4.68) |
| GREG PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04604904275) | ($42.14) |
| GREG PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.529854008) | ($1,400.00) |
| GREG PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.864181092 | $1,705.95 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184579117849999 | $0.55 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171654146108999 | $2.65 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31554866819 | $0.32 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.13084925469999 | $5.65 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68268038028 | $0.43 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084911163115 | $0.62 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06163412073 | $3.69 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0766859008359999 | $3.03 |
| GREG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0536754545929999 | $3.06 |
| GREG PIGIKOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112516800594 | $0.00 |
| GREG PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058058895225 | $0.02 |
| GREG PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780089130741 | $0.01 |
| GREG POINTDUJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045779242798 | $0.14 |
| GREG POINTDUJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274769592779999 | $53.61 |
| GREG POINTDUJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0199951674 | $0.30 |
| GREG POLLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043737257223 | $12.95 |
| GREG PORTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108336600659 | $3.21 |
| GREG PORTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039338597713 | $0.77 |
| GREG PORTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00158417654039999 | $0.12 |
| GREG POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128805961618 | $0.38 |
| GREG POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.256097253 | $45.26 |
| GREG PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016989570414 | $0.02 |
| GREG PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15054298066 | $0.12 |
| GREG PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101659032148 | $0.00 |
| GREG PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7791367988) | ($22,812.22) |
| GREG PRICE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7791367988 | $22,812.22 |
| GREG PRICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77913679) | ($22,672.92) |
| GREG PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,916.622811649) | ($3,154.01) |
| GREG PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,916.622811649 | $3,154.01 |
| GREG PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.745166985) | ($2,649.78) |
| GREG PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.745166985 | $2,649.78 |
| GREG PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346766665815579 | $126.26 |
| GREG PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017626922807446 | $40.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027658463938 | $0.00 |
| GREG PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.275672107405 | $29.02 |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.159073778) | ($873.34) |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.159073778 | $873.34 |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2479034636) | ($7,548.66) |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2479034636 | $7,548.66 |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.053313601) | ($2,214.05) |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.053313601 | $2,214.05 |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,157.22400862) | ($1,544.73) |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,157.22400862 | $1,544.73 |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.57785303) | ($1,094.38) |
| GREG PRINCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.57785303 | $1,094.38 |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033119) | ($10.00) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004838116618) | ($10.01) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($10.01) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048475484) | ($2,165.86) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24724127) | ($7,434.03) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009279923134) | ($0.83) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009279923134 | $0.83 |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03287119189) | ($1.09) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03287119189 | $1.09 |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.903955383) | ($2.04) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.903955383 | $2.04 |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000191407991) | ($5.71) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000191407991 | $5.71 |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00118092659) | ($2.41) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00118092659 | $2.41 |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,160.127964003) | ($1,514.52) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.168353701) | ($915.86) |
| GREG PRINCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019141) | ($5.72) |
| GREG PRINCE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00118092659) | ($2.30) |
| GREG PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011106382383606 | $41.30 |
| GREG PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059656157423769 | $16.04 |
| GREG PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.605910580366 | $17.49 |
| GREG PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3302928644 | $35.29 |
| GREG PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.176707011219342 | $10.68 |
| GREG PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049832001090022 | $7.22 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130861516944 | $38.73 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155044889369999 | $0.02 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687696081099999 | $13.42 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.64067343389999 | $4.64 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.574271537 | $13.14 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23978797 | $1.41 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305191381799999 | $3.39 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060915779425 | $0.54 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.076372234 | $1.91 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.950686653159999 | $3.25 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128606102127 | $7.69 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001334437556 | $0.00 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024325458691 | $0.00 |
| GREG PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.99121333972 | $0.97 |
| GREG QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157851075708 | $0.47 |
| GREG QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1570864582 | $7.16 |
| GREG RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085652186682 | $264.53 |
| GREG RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13840276404 | $280.78 |
| GREG RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.897247382 | $241.90 |
| GREG RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| GREG RANES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.021 | $724.79 |
| GREG RANES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.021) | ($619.65) |
| GREG RANES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.313635 | $619.65 |
| GREG RANES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.313635) | ($617.12) |
| GREG RANES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02815546645) | ($892.92) |
| GREG RANES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02815546645 | $892.92 |
| GREG RANES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.028155) | ($894.20) |
| GREG RANES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.458484 | $894.20 |
| GREG RANES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.458484) | ($893.90) |
| GREG RANES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0133445 | $425.34 |
| GREG RANES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.013344) | ($424.69) |
| GREG RANES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.219074 | $424.69 |
| GREG RANES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.219074) | ($424.00) |
| GREG RANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245260711843829 | $8.44 |
| GREG REZNIK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| GREG REZNIK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREG REZNIK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREG REZNIK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,900.0) | ($8,900.00) |
| GREG REZNIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,645.6624805) | ($10,645.66) |
| GREG REZNIK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,645.6624805 | $10,645.66 |
| GREG REZNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,645.66248) | ($10,645.66) |
| GREG REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018063389234 | $0.53 |
| GREG REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.30387900747 | $125.30 |
| GREG RICKARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.00342202 | $73.54 |
| GREG RICKARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 4.37 | $320.27 |
| GREG RICKARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.02 | $62.89 |
| GREG RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.473383117) | ($28,089.08) |
| GREG RICKARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 10.32178311 | $27,157.33 |
| GREG RICKARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.87 | $96.86 |
| GREG RICKARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 2.4 | $70.06 |
| GREG RICKARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 2.57 | $70.89 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028328164381 | $86.15 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129673874774 | $0.15 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115036209609 | $233.35 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070119460296 | $0.07 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063365988894 | $0.07 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.401910380609999 | $3.55 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.192167266 | $0.76 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000734600299999999 | $0.00 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116005640225 | $3.28 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.996379276 | $0.86 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000942634699999999 | $0.00 |
| GREG RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000276580872739999 | $0.00 |
| GREG RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023593656963 | $0.70 |
| GREG RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010334065938 | $0.65 |
| GREG ROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028125211295 | $85.52 |
| GREG ROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312207278629999 | $61.21 |
| GREG ROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.875465018 | $101.88 |
| GREG ROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.241395548859999 | $2.13 |
| GREG ROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04667952871 | $3.42 |
| GREG ROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107100007011 | $1.18 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,928.61) |
| GREG RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,928.61 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,996.00) |
| GREG RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,794.56) |
| GREG RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,794.56 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,811.57) |
| GREG RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00982199993759999 | $301.37 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153015315662 | $0.00 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138767180292 | $287.33 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00289515605207 | $0.03 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017326094016 | $0.01 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70303662566 | $42.03 |
| GREG RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027321275204 | $0.00 |
| GREG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027540604866999 | $8.15 |
| GREG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015210666449 | $0.02 |
| GREG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000701067907499 | $1.37 |
| GREG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00548776403809999 | $0.00 |
| GREG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.88987058989999 | $0.08 |
| GREG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.4004926425 | $1.15 |
| GREG ROHRER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| GREG ROHRER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREG ROHRER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREG ROHRER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| GREG ROHRER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| GREG ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.273079082 | $70.27 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134826138581 | $39.91 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017027579366 | $33.22 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.797189596 | $56.80 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77613109909999 | $2.99 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067474710246 | $0.00 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108683158431 | $1.21 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2156826439 | $3.22 |
| GREG ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7692145787 | $0.40 |
| GREG ROMEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157209109625 | $4.65 |
| GREG ROSEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086625232006 | $0.26 |
| GREG ROSEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131537536777 | $266.72 |
| GREG ROSEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122226758590999 | $0.02 |
| GREG ROSEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020809153277 | $1.52 |
| GREG ROSENQUIST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0258746635) | ($814.43) |
| GREG ROSENQUIST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0258746635 | $814.43 |
| GREG ROSENQUIST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,153.980160799) | ($10,153.98) |
| GREG ROSENQUIST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,153.980160799 | $10,153.98 |
| GREG ROSENQUIST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02587486) | ($814.28) |
| GREG ROSENQUIST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,153.98016) | ($10,153.98) |
| GREG ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025196450438843 | $8.56 |
| GREG ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114982089747 | $2.24 |
| GREG ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.56181411719 | $115.56 |
| GREG ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9187797629 | $7.07 |
| GREG ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8053336177 | $1.13 |
| GREG ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.68083250049999 | $15.99 |
| GREG ROULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020516084175 | $61.67 |
| GREG ROUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000473035513 | $0.00 |
| GREG ROUMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002902400375 | $5.66 |
| GREG RUDLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.707590328) | ($39.28) |
| GREG RUDLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005346170474) | ($2.07) |
| GREG RUDLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001321868878) | ($41.67) |
| GREG RUDLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.224306899 | $62,335.40 |
| GREG RUDLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002155386449) | ($41.67) |
| GREG RUDLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07765236674) | ($1,501.25) |
| GREG RUDLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.586256838) | ($50,000.00) |
| GREG RUDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017084507729 | $508.02 |
| GREG RUDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.6243155995 | $227.84 |
| GREG RUDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.364203555894 | $741.99 |
| GREG SABO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.083622404) | ($33,552.14) |
| GREG SABO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.083622404 | $33,552.14 |
| GREG SABO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.083622) | ($31,219.15) |
| GREG SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035550700836677 | $136.25 |
| GREG SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014409281643 | $0.00 |
| GREG SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0602371824419999 | $0.06 |
| GREG SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5343234369 | $3.59 |
| GREG SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 382.827364396 | $1,307.89 |
| GREG SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039174262583 | $0.00 |
| GREG SAETRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129653871672 | $3.84 |
| GREG SAETRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019541186231 | $3.81 |
| GREG SANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GREG SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115073436539 | $34.06 |
| GREG SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134279396455 | $26.20 |
| GREG SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.250128204 | $38.25 |
| GREG SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2854720329 | $4.57 |
| GREG SAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,533.770521267) | ($5,533.77) |
| GREG SAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,533.770521267 | $5,533.77 |
| GREG SAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,533.770521) | ($5,533.77) |
| GREG SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034500538614 | $10.21 |
| GREG SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109677178559999 | $21.40 |
| GREG SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.021678816921 | $43.02 |
| GREG SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057701300387 | $4.22 |
| GREG SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030173992713 | $0.00 |
| GREG SCHMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17008355457 | $0.20 |
| GREG SCHMITT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 135.0 | $761.40 |
| GREG SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.861961274 | $98.60 |
| GREG SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15495634) | ($4,556.63) |
| GREG SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009030039131048 | $32.51 |
| GREG SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016218744795 | $0.00 |
| GREG SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064225977918 | $0.02 |
| GREG SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066066002983 | $0.01 |
| GREG SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02196904718 | $0.02 |
| GREG SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015361427625 | $0.17 |
| GREG SCHOEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.6720500808) | ($0.67) |
| GREG SCHOEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.6720500808 | $0.67 |
| GREG SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000288065512999999 | $0.00 |
| GREG SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003186880472159 | $0.01 |
| GREG SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086123428914 | $0.00 |
| GREG SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054970563709 | $0.00 |
| GREG SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.008138374451099 | $0.01 |
| GREG SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042257783498 | $12.51 |
| GREG SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093695861451 | $1.83 |
| GREG SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28084483251 | $1.02 |
| GREG SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51338338386 | $0.32 |
| GREG SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033315323723 | $9.86 |
| GREG SCOTT FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804858463729999 | $249.39 |
| GREG SCOTT FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.982837 | $100.00 |
| GREG SCOTT FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18093021012 | $367.90 |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00273839) | ($100.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00273839 | $100.00 |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03649987857) | ($100.00) |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03649987857 | $100.00 |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1459884534) | ($400.00) |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1459884534 | $400.00 |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01095593) | ($400.00) |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01095593 | $400.00 |
| GREG SEBEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.182488) | ($500.13) |
| GREG SEBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013694) | ($420.98) |
| GREG SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073179514902 | $227.04 |
| GREG SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17044834688 | $347.04 |
| GREG SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023742015705 | $0.01 |
| GREG SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60035276685 | $6.67 |
| GREG SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122688548234 | $0.04 |
| GREG SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020131497179 | $0.00 |
| GREG SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060400383273 | $0.06 |
| GREG SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047000100827 | $144.67 |
| GREG SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017705508115 | $52.86 |
| GREG SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.421118289 | $28.42 |
| GREG SKINNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,783.340914796) | ($2,783.34) |
| GREG SKINNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,783.340914796 | $2,783.34 |
| GREG SKINNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,783.340914) | ($2,783.34) |
| GREG SKINNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266053265) | ($50.95) |
| GREG SKINNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001266053265 | $50.95 |
| GREG SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014839112922 2099 | $0.06 |
| GREG SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015339626787 | $0.02 |
| GREG SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.587410726637 | $4.59 |
| GREG SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.968754989) | ($4,549.23) |
| GREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019736765799995 | $0.02 |
| GREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.915132394 | $12.62 |
| GREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.97985000091 | $72.76 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000573575543859999 | $0.00 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077391020496 | $0.00 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14630011022 | $296.96 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 210.766999621 | $132.34 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 303.521382396 | $44.35 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3602032546 | $99.56 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,420.190586229 | $57.90 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 2.5458492088 | $577.00 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 289.945319307 | $447.22 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.59639928962 | $42.52 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017801744048 | $0.00 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.5995331245 | $61.00 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.36618726798 | $39.67 |
| GREG SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.044461425385 | $82.83 |
| GREG SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014999337533 | $0.29 |
| GREG SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003186277139 | $9.43 |
| GREG SOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12785421 | $5,275.14 |
| GREG SOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1296921) | ($5,365.10) |
| GREG SOBLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.020363515) | ($7.02) |
| GREG SOBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.020363515 | $7.02 |
| GREG SOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002625694627034 | $0.11 |
| GREG SOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017701964335 | $0.00 |
| GREG SOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0812385126501289 | $0.08 |
| GREG SOOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580107531679999 | $1.72 |
| GREG SOOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.76404782029999 | $2.76 |
| GREG SOOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35395448229999 | $1.07 |
| GREG SOOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14052616667 | $1.56 |
| GREG SOOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00168905712 | $3.42 |
| GREG SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063698358549 | $1.89 |
| GREG SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024924104752 | $0.00 |
| GREG SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019286788747 | $0.57 |
| GREG SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076049270155 | $0.01 |
| GREG SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148345509013689 | $0.17 |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.221503077) | ($8,028.44) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.221503077 | $8,028.44 |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38,471.957532603) | ($21,448.29) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38,471.957532603 | $21,448.29 |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.221498) | ($8,021.32) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (17.639191771) | ($2,770.06) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 17.639191771 | $2,770.06 |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (60.786672123) | ($3,169.10) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 60.786672123 | $3,169.10 |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (38,448.447262) | ($21,257.30) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (343.520391956) | ($2,744.73) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 343.520391956 | $2,744.73 |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (17.533558) | ($2,749.85) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (343.519399) | ($2,751.59) |
| GREG SPROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (60.525562) | ($3,149.14) |
| GREG SPROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044774348698483 | $104.89 |
| GREG SPROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 271.78769932992 | $187.15 |
| GREG SPROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.252878546832 | $66.52 |
| GREG SPROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.188025100220078 | $15.34 |
| GREG SPROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.049618027294202 | $13.07 |
| GREG STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143188081804 | $42.38 |
| GREG STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1775741836 | $361.03 |
| GREG STECHISHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3841001268) | ($678.99) |
| GREG STECHISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016999149077 | $0.50 |
| GREG STECHISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029365769850608 | $7.26 |
| GREG STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051411216479 | $0.02 |
| GREG STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081128652775 | $0.01 |
| GREG STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.59357306352 | $388.07 |
| GREG STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1692470236 | $0.33 |
| GREG SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057510539527 | $177.61 |
| GREG SUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139965758492 | $0.00 |
| GREG SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3483851521386 | $0.34 |
| GREG SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088121774446 | $271.77 |
| GREG SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22876477445 | $465.90 |
| GREG SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 940.061526648 | $745.26 |
| GREG SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08581033105 | $0.01 |
| GREG TALIAFERRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (25.765354938) | ($44.57) |
| GREG TALIAFERRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 25.765354938 | $44.57 |
| GREG TALIAFERRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XTZ | (25.763) | ($44.57) |
| GREG TALIAFERRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 44.168 | $44.57 |
| GREG TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306642073499999 | $9.08 |
| GREG TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0516916373 | $3.05 |
| GREG TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047861003946 | $0.06 |
| GREG TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029797606909 | $55.51 |
| GREG TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.11911255922796 | $0.30 |
| GREG TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000355671246889999 | $0.00 |
| GREG TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177225368099999 | $0.00 |
| GREG TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145252614729999 | $0.01 |
| GREG TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6008909669 | $12.30 |
| GREG TARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.549173918 | $0.35 |
| GREG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106469830678 | $3.15 |
| GREG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099769976089 | $1.95 |
| GREG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5539793126 | $0.44 |
| GREG THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.340277778) | ($9.38) |
| GREG THOMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (717.669653821) | ($10,000.00) |
| GREG THOMAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 717.669653821 | $10,000.00 |
| GREG THOMAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (717.669653821) | ($10,011.49) |
| GREG THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.662774427) | ($10.63) |
| GREG THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (311.034751013) | ($200.10) |
| GREG THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52,713.576913366) | ($339,613.24) |
| GREG THOMAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 52,713.576913366 | $339,613.24 |
| GREG THOMAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | LINK | (52,713.576913) | ($333,676.94) |
| GREG THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (31,662.277557963) | ($15,000.00) |
| GREG THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (950.659883678) | ($450.38) |
| GREG THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (26.385231298) | ($12.50) |
| GREG THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 39,291.27650633 | $18,614.24 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072435760429 | $2.14 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018496602527 | $36.09 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.70207318 | $76.70 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015997811139 | $0.02 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004297851488 | $0.00 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117077342531999 | $0.35 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.2508521829 | $194.23 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.408092697 | $25.41 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.9471699101888 | $19.69 |
| GREG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 125.76244240992 | $1,299.57 |
| GREG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030312030362 | $92.37 |
| GREG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233701562749999 | $0.03 |
| GREG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.878709321 | $60.15 |
| GREG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015528838554 | $0.00 |
| GREG THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039565071294 | $1.17 |
| GREG THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060574052575 | $0.01 |
| GREG THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145364559769999 | $439.58 |
| GREG THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015545271126 | $0.02 |
| GREG THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044759406848 | $8.73 |
| GREG THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,369.83697491699 | $1,369.84 |
| GREG THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 435.138952204 | $273.22 |
| GREG THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 249.890780258 | $10.19 |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.285550478) | ($10,000.00) |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.285550478 | $10,000.00 |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (114.092313292) | ($1,064.48) |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 114.092313292 | $1,064.48 |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,051.897299878) | ($982.27) |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,051.897299878 | $982.27 |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.28555) | ($10,006.90) |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | UNI | (114.092313) | ($1,064.80) |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.124282497) | ($23.12) |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23.124282497 | $23.12 |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,051.897299) | ($982.48) |
| GREG TORRANCE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (23.124282) | ($23.12) |
| GREG TORRANCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5893423811) | ($18,329.73) |
| GREG TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5893423811 | $18,329.73 |
| GREG TORRANCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.930737956) | ($4,121.19) |
| GREG TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.930737956 | $4,121.19 |
| GREG TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.930738) | ($4,124.04) |
| GREG TORRANCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.589342) | ($18,452.30) |
| GREG TORRANCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.261106266) | ($988.49) |
| GREG TORRANCE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 22.261106266 | $988.49 |
| GREG TORRANCE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | SOL | (22.261106) | ($987.73) |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023078393758823 | $86.52 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016025672277226 | $44.75 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0469172305427499 | $0.05 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.479341168 | $28.92 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2351867037013 | $1.16 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.18917989559999 | $35.44 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11050242825 | $9.80 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16558647338991 | $12.28 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.138525976490999 | $15.21 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08306436454481 | $0.79 |
| GREG TORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44705754591 | $25.45 |
| GREG TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119178369572 | $3.53 |
| GREG TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019949273917 | $5.90 |
| GREG TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89907953118 | $1.05 |
| GREG TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040918123605 | $7.98 |
| GREG TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076888190234 | $0.55 |
| GREG TRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079939854495 | $247.79 |
| GREG TUNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118993369101 | $3.52 |
| GREG TUNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023366362281 | $4.56 |
| GREG TUNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.486456851 | $27.49 |
| GREG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005765531761 | $0.00 |
| GREG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106957550033 | $0.00 |
| GREG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036473374699 | $0.00 |
| GREG UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100351916158 | $307.62 |
| GREG UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44298157316 | $897.64 |
| GREG UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.950294818 | $380.95 |
| GREG UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113984133525 | $0.98 |
| GREG UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.81035815969999 | $0.91 |
| GREG VEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.295172447999 | $35.30 |
| GREG VEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2657765453 | $2.59 |
| GREG VENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0179629202697 | $2.04 |
| GREG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025652252978 | $77.77 |
| GREG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018970500372 | $37.02 |
| GREG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.373600827 | $87.37 |
| GREG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19759349941 | $13.31 |
| GREG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| GREG WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| GREG WALKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GREG WALKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREG WALKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| GREG WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GREG WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GREG WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GREG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406377634619999 | $12.03 |
| GREG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133165387699999 | $25.98 |
| GREG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.899433807 | $206.90 |
| GREG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038798889466 | $0.00 |
| GREG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.16642925189999 | $0.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREG WALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022252498926 | $6.59 |
| GREG WALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GREG WALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043323681361 | $0.00 |
| GREG WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024656232521 | $99.14 |
| GREG WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.232376152639 | $230.19 |
| GREG WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057536619382 | $112.73 |
| GREG WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018071976591 | $0.00 |
| GREG WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000110821333769999 | $0.00 |
| GREG WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 650.197367853747 | $703.50 |
| GREG WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074002799113 | $2.19 |
| GREG WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019465698877999 | $0.00 |
| GREG WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119541590874 | $0.00 |
| GREG WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079418929349 | $0.00 |
| GREG WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.403836176442 | $363.22 |
| GREG WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115001552309999 | $0.00 |
| GREG WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097272691083 | $0.00 |
| GREG WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022951301294 | $44.78 |
| GREG WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020538463191 | $0.02 |
| GREG WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6581150702 | $7.31 |
| GREG WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01573531478 | $30.70 |
| GREG WELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002112870709 | $0.00 |
| GREG WELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004089226385 | $0.00 |
| GREG WERKHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011424856418 | $3.38 |
| GREG WESTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054521688547 | $16.14 |
| GREG WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1612796384 | $16.53 |
| GREG WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (400.0) | ($76.91) |
| GREG WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (370.2316584) | ($2,554.60) |
| GREG WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (11.00088943) | ($3,326.89) |
| GREG WHITE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,281.916064) | ($1,356.55) |
| GREG WHITE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,219.20) |
| GREG WHITE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($74.40) |
| GREG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018563214581 | $55.60 |
| GREG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5161597540671 | $111.39 |
| GREG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044475716056 | $91.67 |
| GREG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.760958373482 | $57.23 |
| GREG WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099102373932 | $2.93 |
| GREG WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015434461481 | $0.02 |
| GREG WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024902490635 | $0.00 |
| GREG WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024779568007 | $0.00 |
| GREG WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021210125680999 | $0.00 |
| GREG WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04838409988 | $0.04 |
| GREG WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041414702264 | $0.00 |
| GREG WIGGINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,002.35 |
| GREG WIGGINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.4995 | $4,547.34 |
| GREG WIGGINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 19.0 | $1,922.88 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296797003069999 | $89.96 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051143136946 | $100.55 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.6940737848 | $29.09 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2299126254 | $2.03 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23221144037 | $2.58 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.44557306297 | $85.62 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059717047067 | $6.56 |
| GREG WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000582456236529999 | $0.00 |
| GREG WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004631096655 | $142.51 |
| GREG WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020981963014 | $0.01 |
| GREG WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078120225481 | $23.12 |
| GREG WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.821137473644 | $5.27 |
| GREG WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1356523427 | $1.34 |
| GREG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020609445765 | $0.00 |
| GREG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00110561610264 | $0.04 |
| GREG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33580752244 | $19.12 |
| GREG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455056 | $0.02 |
| GREG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000316421979919999 | $0.00 |
| GREG WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4248449316) | ($500.00) |
| GREG WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01274534795) | ($15.00) |
| GREG WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.526327663 | $619.44 |
| GREG WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016553279528 | $0.49 |
| GREG WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024653024463 | $4.53 |
| GREG WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0812003281 | $9.08 |
| GREG WOLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107725491191 | $31.89 |
| GREG WOLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02299521631 | $44.85 |
| GREG WOLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1009706249 | $0.10 |
| GREG WOLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3433314452 | $4.24 |
| GREG WOLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.990520579 | $13.18 |
| GREG WOLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107592989987999 | $0.95 |
| GREG WOLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026926832457 | $0.00 |
| GREG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (25.737703986) | ($18.07) |
| GREG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21097156) | ($37,490.24) |
| GREG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.40989019) | ($25,957.52) |
| GREG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.325017049) | ($152.72) |
| GREG WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.21095506 | $35,993.93 |
| GREG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069498312690131 | $215.94 |
| GREG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557138939644299 | $156.45 |
| GREG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.583109775 | $29.00 |
| GREG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00923628173116719 | $1.21 |
| GREG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.161606697318239 | $0.12 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034134432752 | $0.00 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026099491954 | $0.03 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091704321281999 | $0.03 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034879775523 | $0.03 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1677460063 | $0.02 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079923498459 | $0.06 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5361357051 | $0.73 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25011808892 | $0.01 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018522982 | $0.04 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0419322511979999 | $0.02 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013198021467 | $0.01 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081554210243 | $0.00 |
| GREG WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000050202186819 | $0.00 |
| GREG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020519452986 | $0.00 |
| GREG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017049049869999 | $0.03 |
| GREG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094536393892 | $0.00 |
| GREG WYNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04770419424) | ($1,370.54) |
| GREG WYNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04770419424 | $1,370.54 |
| GREG WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050546612607871 | $16.88 |
| GREG WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056893314624 | $11.10 |
| GREG WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1581299957 | $2.50 |
| GREG WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8173499803 | $1.77 |
| GREG YANGCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1208) | ($25.34) |
| GREG YANGCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132324) | ($38.95) |
| GREG YANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206980557633078 | $0.35 |
| GREG YATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| GREG YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (129.076086957) | ($950.00) |
| GREG YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (3.872282609) | ($28.50) |
| GREG YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 143.626536508 | $1,057.09 |
| GREG YATES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (788.995644776) | ($29.10) |
| GREG YATES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 788.995644776 | $29.10 |
| GREG YATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,330.252637563) | ($3,229.73) |
| GREG YATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,330.252637563 | $3,229.73 |
| GREG YATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (8,330.252637) | ($3,222.69) |
| GREG YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136349252405999 | $0.40 |
| GREG YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058360801828999 | $0.01 |
| GREG YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0298549757775399 | $0.21 |
| GREG YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1081984699651 | $0.29 |
| GREG YEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142774434576999 | $4.23 |
| GREG YEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4679187798 | $1.96 |
| GREG YEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086387175906 | $0.96 |
| GREG YEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07743146937 | $0.01 |
| GREG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002042427162 | $0.60 |
| GREG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.49296428 | $79.83 |
| GREG YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081791089556 | $253.21 |
| GREG YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116594936875 | $236.11 |
| GREG YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.452376924 | $177.45 |
| GREG YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.079498486 | $31.77 |
| GREG YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021798601445 | $1.60 |
| GREG YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.78387698699999 | $17.13 |
| GREG YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0531553349939999 | $4.02 |
| GREG ZACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118090620448 | $0.00 |
| GREG ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202135826639999 | $0.00 |
| GREG ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028718024225 | $0.06 |
| GREG ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107304752233999 | $0.09 |
| GREG ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041294391965 | $126.79 |
| GREG ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035483256787 | $69.68 |
| GREG ZELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016425108602 | $0.03 |
| GREG ZILBERBRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001157067076) | ($33.91) |
| GREG ZILBERBRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001157067076 | $33.91 |
| GREG ZILBERBRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (433.852121854) | ($433.85) |
| GREG ZILBERBRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 433.852121854 | $433.85 |
| GREG ZILBERBRAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (433.85) | ($433.85) |
| GREG ZILBERBRAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001157) | ($33.58) |
| GREG ZILBERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061360897401 | $0.23 |
| GREG ZILBERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7618909478751 | $2.76 |
| GREG ZOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828038677279 | $2.45 |
| GREG ZOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019959376452 | $3.89 |
| GREG ZUERCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150212191603 | $44.46 |
| GREG ZUERCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.67547275 | $19.68 |
| GREGA LOZINŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.19076896017 | $12.84 |
| GREGA MARKUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,164.339075159) | ($28,164.34) |
| GREGA MARKUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.69840715) | ($47,125.77) |
| GREGA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.117417926564 | $332.04 |
| GREGA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024647787192 | $0.03 |
| GREGA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086260771067 | $0.09 |
| GREGA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 335.29788814087 | $335.30 |
| GREGA MUSKOTEVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545192579292899 | $0.05 |
| GREGA STRŽINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000195365556 | $0.00 |
| GREGA STRŽINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72471921313 | $6.09 |
| GREGA STRŽINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000108642045375 | $0.00 |
| GREGG A SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 41,212.834854 | $41,212.83 |
| GREGG A SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 16,665.0 | $16,665.00 |
| GREGG A SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGG A SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (16,650.0) | ($16,650.00) |
| GREGG A SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,030.0) | ($35,030.00) |
| GREGG A SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,030.0 | $35,030.00 |
| GREGG A SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGG A SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (35,024.0) | ($35,024.00) |
| GREGG A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014375958211 | $434.87 |
| GREGG A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.768714938 | $100.00 |
| GREGG A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064181698249 | $128.73 |
| GREGG A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.6510303015 | $273.65 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | UNI | (109.0531) | ($572.76) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 567.948 | $572.76 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (2,030.617) | ($1,461.66) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0472061 | $1,461.66 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.131583 | $235.27 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.7732) | ($7,098.52) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.285838) | ($8,176.68) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.412823) | ($8,241.94) |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018853920724955 | $63.69 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.24939148079 | $100.61 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045964979035729 | $106.91 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.70716061647 | $332.71 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8072290877989 | $16.54 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000335360986188 | $0.00 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036257442802 | $0.00 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021254317674 | $0.00 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000070983017862 | $0.00 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28017612974068 | $2.16 |
| GREGG ALAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03574906776439 | $67.45 |
| GREGG ALAN RIGGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1410266 | $425.90 |
| GREGG ALAN RIGGLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 140.4 | $194.02 |
| GREGG ALAN RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123836552017 | $3.67 |
| GREGG ALAN RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090909776516 | $17.55 |
| GREGG ALAN RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2539074142 | $7.23 |
| GREGG ALAN RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08165454589999 | $3.19 |
| GREGG ALAN RIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61154134993 | $6.80 |
| GREGG ALAN SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028900451297 | $8.56 |
| GREGG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026079082984 | $79.10 |
| GREGG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77565500657 | $0.89 |
| GREGG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063243902174 | $12.34 |
| GREGG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2982878245 | $5.88 |
| GREGG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004558500970999 | $0.00 |
| GREGG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029773991702 | $0.00 |
| GREGG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000108517466271999 | $0.00 |
| GREGG BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149891250333 | $0.44 |
| GREGG BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160047779853999 | $0.47 |
| GREGG BARRY GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36895306247 | $2.59 |
| GREGG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084591524972 | $1.65 |
| GREGG BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060176132543 | $1.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGG BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4144026403 | $7.41 |
| GREGG CHISOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014164719033 | $428.68 |
| GREGG CHISOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845096138109999 | $170.37 |
| GREGG CHISOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 270.147933254 | $169.62 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.97854066 | $9,304.31 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 261.43408275 | $36.71 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13278695 | $5,478.66 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 991.91128 | $991.91 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165406499809 | $48.30 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364368951576 | $69.45 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0416926535 | $16.04 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112923318973 | $6.66 |
| GREGG CORY INOKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30607406555 | $0.03 |
| GREGG CURTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009966099743) | ($18.06) |
| GREGG CURTIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.009966099743 | $18.06 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319835995584 | $97.61 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20067736064 | $408.36 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.4440295339999 | $40.44 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9039116719999 | $42.73 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3652185799 | $26.28 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.130845475229999 | $9.58 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000223366535968 | $0.00 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8469106923 | $11.37 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034847845466 | $0.00 |
| GREGG CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 910.717881455178 | $980.99 |
| GREGG DOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060444358097 | $0.18 |
| GREGG DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020417434136 | $39.84 |
| GREGG DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2395586064 | $2.57 |
| GREGG DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4516936521 | $0.91 |
| GREGG DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017743415555 | $1.34 |
| GREGG DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.102102139228 | $0.05 |
| GREGG DRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052585923956 | $1.23 |
| GREGG FOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247133830559999 | $74.82 |
| GREGG FOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2429887252 | $495.04 |
| GREGG FOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.665965917 | $26.79 |
| GREGG FOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07197003791 | $64.09 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 3.4986 | $10,643.65 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047421728351 | $145.99 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207662891199999 | $0.02 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23411752025 | $471.45 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84988504517 | $1.10 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041824002917 | $0.00 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020821163713 | $0.07 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114175381956 | $12.54 |
| GREGG GARFINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045105278634 | $3.41 |
| GREGG GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079704359481 | $247.10 |
| GREGG HENDRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $34,791.56 |
| GREGG HENDRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 22,221.274245 | $22,221.27 |
| GREGG HENDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.999276281 | $4,914.86 |
| GREGG HENDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.41993313 | $14,107.36 |
| GREGG HENDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 47.624409 | $47.62 |
| GREGG HENDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.79602252 | $24,684.53 |
| GREGG HENDRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,272.86) |
| GREGG HENDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.382247) | ($17,654.90) |
| GREGG HENDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.951162) | ($56,864.99) |
| GREGG HENDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22,268.898654) | ($22,268.90) |
| GREGG HENDRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (5.767067) | ($1,731.04) |
| GREGG HENDRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (16.416866) | ($1,109.29) |
| GREGG HENDRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17.8) | ($17.80) |
| GREGG HENDRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005013) | ($10.16) |
| GREGG HENDRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.05) |
| GREGG HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289751792995231 | $108.32 |
| GREGG HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2935811977 | $3.69 |
| GREGG HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296887161430956 | $82.88 |
| GREGG HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8223417406597 | $17.82 |
| GREGG HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0300723614157523 | $2.86 |
| GREGG HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034288280183663 | $13.12 |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 2.0 | $1.80 |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 3,937.0 | $3,101.21 |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 6,704.0 | $5,295.44 |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.83 |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 2,029.188759 | $1,149.10 |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.27) |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.26) |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (12,667.0) | ($5,687.20) |
| GREGG HOJEONG HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672632 | $50.00 |
| GREGG HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635131069642 | $4.66 |
| GREGG HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035508660701 | $6.93 |
| GREGG HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19980158696 | $372.22 |
| GREGG HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 540.112196045 | $540.11 |
| GREGG INJEJIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162968614051 | $0.48 |
| GREGG INJEJIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028885459777 | $5.64 |
| GREGG IWAMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021731753965 | $6.43 |
| GREGG IWAMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4594762829999 | $11.46 |
| GREGG IWAMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3094085164 | $4.47 |
| GREGG JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019147156404 | $0.57 |
| GREGG JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.228933166 | $7.61 |
| GREGG JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036910084457 | $4.05 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058319663635 | $149.49 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8348239556 | $2.14 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7874328873 | $6.11 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063176695659 | $2.50 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00838424097039999 | $0.63 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.7247659321 | $268.96 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021953890077 | $0.00 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00031152652457 | $0.01 |
| GREGG KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7227806938 | $1.32 |
| GREGG LAUB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,349.384169213) | ($6,248.23) |
| GREGG LAUB | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,349.384169213 | $6,248.23 |
| GREGG LAUB | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,349.384169213) | ($4,214.12) |
| GREGG LAUB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (218.156846913) | ($581.82) |
| GREGG LAUB | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 218.156846913 | $581.82 |
| GREGG LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015482543807 | $0.02 |
| GREGG LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064928684687 | $0.06 |
| GREGG LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7324447665099 | $45.26 |
| GREGG LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.2253340819999 | $235.88 |
| GREGG LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245426405969999 | $0.04 |
| GREGG LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.32816384834599 | $14.83 |
| GREGG LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18214177216 | $0.01 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257967695 | $0.03 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000202914446408 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122134964608 | $0.12 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040191690622 | $0.03 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029544255098 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039296096492 | $0.04 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014906814961 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065006556286 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000167746488 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041844313987 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000659830857629999 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000042233915465 | $0.00 |
| GREGG LEIDY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00159620634559999 | $0.00 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037502760329 | $0.11 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079016131472 | $0.00 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025929998013 | $0.02 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097192209329 | $0.01 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130238145117999 | $0.01 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00091529949691 | $0.01 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01576932355 | $0.05 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021517346307 | $0.01 |
| GREGG M GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0019720618463 | $0.00 |
| GREGG MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038761581292 | $0.01 |
| GREGG MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042293968323 | $0.01 |
| GREGG MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06965055957 | $0.67 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030965562012 | $0.09 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067005858825 | $0.13 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.949901735 | $97.95 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.905144609 | $54.63 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3055694185 | $1.45 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2240568489 | $38.35 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63525354098 | $25.13 |
| GREGG MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0087618069543 | $0.01 |
| GREGG MELEDANDRI GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479965601699999 | $14.21 |
| GREGG MELEDANDRI GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045082807814 | $8.80 |
| GREGG MELEDANDRI GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044719609261 | $0.33 |
| GREGG MOJICA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015374 | $598.63 |
| GREGG MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058435346706 | $180.51 |
| GREGG MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028057478745 | $54.75 |
| GREGG MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.685945553 | $487.69 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,711.790962849) | ($4,711.79) |
| GREGG ORANGIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,711.790962849 | $4,711.79 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGG ORANGIO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| GREGG ORANGIO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,707.790962) | ($2,707.79) |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034071281523 | $10.08 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041506356552 | $82.28 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33804325559 | $9.34 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6354730109999 | $43.31 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.050907831999 | $86.05 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331558284989999 | $3.68 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.856388900529999 | $7.56 |
| GREGG ORANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037537390932 | $0.00 |
| GREGG PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023460811377 | $0.00 |
| GREGG PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029546553604 | $0.00 |
| GREGG PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105766932368 | $0.01 |
| GREGG PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051438548255 | $0.00 |
| GREGG PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025622794357 | $0.01 |
| GREGG PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42623084 | $1.43 |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (90,867.1) | ($90,867.10) |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.32) |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($310.26) |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($307.56) |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($145,932.31) |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.073016753222 | $2,288.65 |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.016129061 | $162.06 |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.4977576464 | $8,916.98 |
| GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.5515310896 | $121.55 |
| GREGG REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029887820363 | $0.00 |
| GREGG REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7971729799 | $13.75 |
| GREGG REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021991248578 | $0.00 |
| GREGG REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06864798641 | $0.07 |
| GREGG REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007208878415 | $0.00 |
| GREGG REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00536789573359999 | $0.01 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.45 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00098 | $40.63 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01349913 | $560.68 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.10848 | $4,505.67 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12395913) | ($4,886.10) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12395913 | $4,886.10 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($97.64) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $97.64 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,720.97) | ($1,065.19) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,720.97 | $1,065.19 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (5.0) | ($3.09) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,548.336317913) | ($26,548.34) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,548.336317913 | $26,548.34 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (1,715.97) | ($1,056.97) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (26,588.33) | ($26,588.33) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 4.0 | $4.00 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 14,997.30121 | $15,012.30 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (15,001.30121) | ($15,016.30) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 15,001.30121 | $15,016.30 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00099 | $35.55 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.21068 | $7,559.13 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.21167) | ($7,590.89) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.21167 | $7,590.89 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.39 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00099 | $29.26 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13906 | $4,086.95 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14105) | ($4,304.61) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14105 | $4,304.61 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00415561 | $123.98 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.24349381 | $7,304.86 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.24764942) | ($7,197.51) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.24764942 | $7,197.51 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.447122953) | ($105,606.85) |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.447122953 | $105,606.85 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024546657768 | $735.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.878455167007 | $203.30 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.473257496078559 | $1,114.01 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.990894414 | $104.99 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.588056674 | $101.94 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7067464697 | $9.50 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075466141032 | $0.00 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13057439426 | $22.56 |
| GREGG ROBERT POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00136166560106 | $0.00 |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00024404273391) | ($0.75) |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00024404273391 | $0.75 |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.74955443) | ($2,306.63) |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.74955443 | $2,306.63 |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.749797) | ($2,310.73) |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077268909514 | $0.23 |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047871570376 | $10.59 |
| GREGG SCHEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.83029106393 | $1.83 |
| GREGG SCHEIFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040296979 | $0.53 |
| GREGG SCHEIFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.400356921 | $35.40 |
| GREGG SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000625850333 | $0.02 |
| GREGG SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046789656986 | $0.01 |
| GREGG SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000048485672339 | $0.00 |
| GREGG SHAUB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GREGG SHAUB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GREGG SHAUB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| GREGG SHAUB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| GREGG SHAUB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01717209) | ($500.00) |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01717209 | $500.00 |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.017172) | ($500.00) |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 498.782 | $500.00 |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.4582153856 | $771.96 |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4582163989) | ($771.96) |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4582163989 | $771.96 |
| GREGG SHAUB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4582163989) | ($772.39) |
| GREGG SHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351297218569999 | $11.12 |
| GREGG SHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043148617453 | $0.00 |
| GREGG SHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7698500074 | $1.77 |
| GREGG SHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085115353011 | $0.52 |
| GREGG SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000488158560779999 | $0.00 |
| GREGG SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031876565617 | $0.00 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026891048335 | $0.08 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111642941229456 | $0.13 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111308385074 | $0.02 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13246877821 | $0.13 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032704076005 | $0.03 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042360775508 | $0.05 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114002771159 | $0.00 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119150134511 | $0.01 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127344532039 | $0.00 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2704330311 | $0.35 |
| GREGG STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00282450353331 | $0.00 |
| GREGG STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019583081915 | $5.80 |
| GREGG SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000605051257869999 | $0.00 |
| GREGG TATE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.2665847341 | $338.35 |
| GREGG TATE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0004875283162) | ($0.50) |
| GREGG TATE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.09750566324) | ($100.00) |
| GREGG TATE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1217939883 | $124.91 |
| GREGG TATE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.002939795747) | ($3.02) |
| GREGG TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001716334012 | $0.51 |
| GREGG TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187342797909 | $3.30 |
| GREGG TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73087498439999 | $1.73 |
| GREGG TAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7285638567) | ($22,166.10) |
| GREGG TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7285638567 | $22,166.10 |
| GREGG TAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.605168986) | ($32,818.45) |
| GREGG TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.605168986 | $32,818.45 |
| GREGG TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,626.10) |
| GREGG TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,095.00) |
| GREGG TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.605168986) | ($22,511.13) |
| GREGG TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62856385) | ($19,332.11) |
| GREGG TAYLOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.385617171) | ($1,298.91) |
| GREGG TAYLOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 52.385617171 | $1,298.91 |
| GREGG TAYLOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,904.439043013) | ($2,436.79) |
| GREGG TAYLOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,904.439043013 | $2,436.79 |
| GREGG TAYLOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($60.55) |
| GREGG TAYLOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.202323) | ($100.20) |
| GREGG TAYLOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (48.183294171) | ($1,150.62) |
| GREGG TAYLOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,804.439043013) | ($2,308.13) |
| GREGG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027855153404933 | $104.64 |
| GREGG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07660593636482 | $209.91 |
| GREGG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051649768215 | $0.01 |
| GREGG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.481976256477 | $42.24 |
| GREGG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032842949833 | $0.01 |
| GREGG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48775056247868 | $22.80 |
| GREGG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.251693591199999 | $1.55 |
| GREGG VERHEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129378809030999 | $0.38 |
| GREGG VERHEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026412838969 | $51.54 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07713472 | $3,087.78 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044464651469 | $136.13 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820292958649999 | $0.96 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1579282969 | $320.63 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1072903601 | $2.11 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.2253672219999 | $77.87 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6802704156 | $18.67 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125796759454 | $1.11 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9965348767 | $4.00 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047231030579 | $0.00 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4187488717 | $35.59 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4548739574 | $146.78 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.656743945129999 | $25.98 |
| GREGG YORKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00098735732017 | $0.00 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015547778174 | $469.10 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063882512779 | $128.12 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.295429225 | $66.03 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040085873411 | $0.03 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8646650898 | $42.95 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74886657889 | $6.61 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.073606773 | $0.30 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.42285387259999 | $323.70 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.246760793749999 | $9.76 |
| GREGG ZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0336007562949999 | $3.69 |
| GREGG ZILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028878655908 | $8.55 |
| GREGGORY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0370803948999 | $9.54 |
| GREGGORY HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132933269818999 | $0.00 |
| GREGGORY HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188192231769999 | $0.00 |
| GREGGORY HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015830378548 | $0.00 |
| GREGGORY KARL JENSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.12874 | $391.87 |
| GREGGORY LEE HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487880679278 | $50.63 |
| GREGGORY LEE HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379891958 | $0.04 |
| GREGGORY LEE HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8760613722 | $6.88 |
| GREGGORY MARK SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021243194893 | $0.04 |
| GREGGORY MCMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016615606334 | $0.00 |
| GREGGORY MCMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016882245955 | $0.02 |
| GREGGORY MCMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122648162596999 | $0.01 |
| GREGGORY MCMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020050782935 | $0.00 |
| GREGGY GRINGODASECO BACULO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.001176 | $46.55 |
| GREGGY GRINGODASECO BACULO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $73.89 |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 3,651.0 | $5,001.87 |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,188.972496764) | ($3,153.62) |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,188.972496764 | $3,153.62 |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2850673471) | ($0.25) |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2850673471 | $0.25 |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,189.257564111) | ($2,759.86) |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783622535169999 | $23.19 |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.132595592 | $138.05 |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33149838027 | $0.05 |
| GREGINALD DWYNNE LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.35793997050537 | $1.07 |
| GREGO PARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.5) | ($400.50) |
| GREGO PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREGOIRE ANTOINE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262530616 | $50.00 |
| GREGOIRE ANTOINE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447860598920049 | $0.31 |
| GREGOIRE ANTOINE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281829297699999 | $5.50 |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011937) | ($36.83) |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0035653 | $135.57 |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00667041 | $256.45 |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00833252 | $264.71 |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.01334389 | $255.39 |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061076418088 | $17.22 |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027890227942 | $5.46 |
| GRÉGOIRE AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097062111943 | $0.00 |
| GREGOIRE BARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8461173026 | $3.85 |
| GREGOIRE BISSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 45.42313499 | $3,456.89 |
| GRÉGOIRE BISSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.352800231) | ($4,685.85) |
| GRÉGOIRE BISSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07834545) | ($2,297.09) |
| GRÉGOIRE BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004252112919171 | $15.83 |
| GRÉGOIRE BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32861127531 | $3.65 |
| GRÉGOIRE BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011895799026119 | $32.83 |
| GRÉGOIRE BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17676226029 | $1.56 |
| GRÉGOIRE BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9676070933 | $2.97 |
| GREGOIRE BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49963183661 | $16.99 |
| GRÉGOIRE BOISRAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.05475257063 | $72.99 |
| GREGOIRE BOISRAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020021967331 | $1.47 |
| GREGOIRE BOISRAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.88432151967 | $20.75 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (52.1) | ($4,245.67) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005619 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (29.8) | ($62.13) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.03005115857 | $59.45 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005181 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (27.35) | ($56.34) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.02876644556 | $54.79 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.01) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (14.9) | ($41,837.10) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008061 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.89) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.39) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.200000515) | ($1,231.69) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.5) | ($962.26) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($770.56) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.2) | ($1,232.89) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009953 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 166,470.256583 | $166,470.26 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,135.065419 | $5,135.07 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (171,605.325) | ($171,605.33) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 84,995.0 | $84,995.00 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 86,127.787866 | $86,127.79 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011167 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (88.92) | ($74.13) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (15.0) | ($15.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.002260393 | $4.54 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010321 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (85,000.0) | ($85,000.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 6,388.0 | $6,388.00 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,220.0 | $5,220.00 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013852 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031594) | ($61.11) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (590.6269) | ($590.63) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (593.7944) | ($593.79) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (0.539) | ($1.76) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.765 | $1.76 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013462 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05906) | ($109.75) |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011738 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009324 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00015722 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00019862 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001614 | $0.01 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.567144661482 | $246.50 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255801042947399 | $0.05 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.35850253855 | $265.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04767593280513 | $0.05 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 261.92469834193 | $261.92 |
| GREGOIRE BOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00027134956278809 | $0.50 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012815 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.001312 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 60.01 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.0203 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001487 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015755 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021349 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016346 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.02265 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001712 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.024053 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017765 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025726 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018565 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.027864 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.02879 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (53.5) | ($53.50) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017918 | $53.50 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (53.5) | ($53.50) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0017575 | $53.50 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032422 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001829 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034754 | $50.00 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050832038469 | $14.34 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2116794034399 | $39.30 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002083841311923 | $3.14 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57643620845 | $1.23 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7069368919 | $1.66 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051092641189 | $0.20 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078806035198 | $0.49 |
| GRÉGOIRE BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8209301286 | $0.17 |
| GREGOIRE CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26345599351199 | $2.66 |
| GREGOIRE CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22716495675 | $0.03 |
| GREGOIRE CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.881110401 | $0.64 |
| GREGOIRE CLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162438411446 | $0.48 |
| GREGOIRE CLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7283856743 | $2.02 |
| GREGOIRE CLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.93099164 | $88.93 |
| GREGOIRE DE FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016633783272 | $0.49 |
| GREGOIRE DE FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88004735382 | $9.01 |
| GREGOIRE DE FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030652387655 | $0.22 |
| GREGOIRE DE FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.662721568439999 | $0.32 |
| GREGOIRE DE FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051252657824 | $0.12 |
| GREGOIRE DE FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000741800629199999 | $0.00 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.072287887) | ($411.82) |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234252313495999 | $68.37 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033701588184 | $0.00 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015191493285 | $29.64 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038253615781 | $0.00 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.185950575 | $13.62 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065418226101 | $0.00 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018439266158 | $0.00 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.927735358999999 | $3.17 |
| GRÉGOIRE DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00466292979072959 | $1.90 |
| GREGOIRE DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027707462996 | $0.82 |
| GREGOIRE DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2390207752 | $1.07 |
| GREGOIRE DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.716793931039999 | $0.03 |
| GREGOIRE DESCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017996813046 | $0.02 |
| GRÉGOIRE DUTEIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (24.557) | ($18.29) |
| GRÉGOIRE DUTEIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006024 | $18.29 |
| GRÉGOIRE DUTEIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00959929) | ($301.40) |
| GRÉGOIRE DUTEIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09415777846) | ($179.87) |
| GRÉGOIRE DUTEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087515504040159 | $2.97 |
| GRÉGOIRE DUTEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198953918417119 | $0.29 |
| GRÉGOIRE DUTEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085718868757996 | $2.03 |
| GREGOIRE FRANCHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.996292073298 | $7.34 |
| GREGOIRE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100920395066 | $0.00 |
| GREGOIRE GOHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019946225719 | $0.08 |
| GREGOIRE GOHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1308098947003 | $2.75 |
| GREGOIRE GOHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002048807036 | $0.62 |
| GREGOIRE GOHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2722302333 | $0.17 |
| GREGOIRE GOHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133753102234 | $4.26 |
| GREGOIRE GROISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94870163957 | $10.16 |
| GREGOIRE GROISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031817244244 | $1.01 |
| GREGOIRE GROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52402868535 | $4.80 |
| GREGOIRE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029049105963 | $0.57 |
| GREGOIRE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30332101118 | $0.19 |
| GREGOIRE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087370953788 | $0.08 |
| GREGOIRE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.046532688442 | $0.10 |
| GREGOIRE HALDEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3738211441 | $761.63 |
| GREGOIRE HALDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222010059259999 | $0.07 |
| GREGOIRE HALDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103960924548 | $0.01 |
| GRÉGOIRE HALDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031495602752 | $4.58 |
| GRÉGOIRE HALDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.300278087669999 | $3.34 |
| GRÉGOIRE HALDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130046704557999 | $4.14 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023407608904 | $0.01 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034547027618 | $0.04 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051697278245 | $0.00 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117175621047 | $0.01 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000499549915019999 | $0.01 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018379764553 | $0.02 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089308200226 | $0.00 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025020206085 | $0.01 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084302363267 | $0.01 |
| GRÉGOIRE HELLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000052593035827 | $0.00 |
| GREGOIRE HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1149382267799 | $39.09 |
| GREGOIRE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042790465456 | $12.67 |
| GREGOIRE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039483935547 | $78.13 |
| GREGOIRE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.909995965 | $50.91 |
| GREGOIRE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4555181963 | $4.05 |
| GREGOIRE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1256406897 | $0.16 |
| GREGOIRE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0190001566859999 | $0.45 |
| GREGOIRE LARRY ALE DE FAUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.89392585 | $35,966.21 |
| GREGOIRE LARRY ALE DE FAUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $32.17 |
| GREGOIRE LARRY ALE DE FAUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053758 | $50.00 |
| GREGOIRE LARRY ALE DE FAUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002255884788 | $0.04 |
| GREGOIRE LECERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.577457149596 | $10.81 |
| GREGOIRE LEFFTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6540687147448 | $0.62 |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,849.63) | ($97,849.63) |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,849.63 | $97,849.63 |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108945) | ($32.87) |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108945 | $32.87 |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (147.41543175) | ($91.80) |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 147.41543175 | $91.80 |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (97,689.63) | ($97,689.63) |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011119441559281 | $0.38 |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,144.3514814068 | $1,144.35 |
| GREGOIRE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76097611322179 | $1.62 |
| GREGOIRE LEVILLAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GREGOIRE LEVILLAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.994968) | ($235.99) |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $584.93 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001529135413051 | $56.39 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001953514360625 | $0.00 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081941829955 | $1.60 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36578445673 | $0.23 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5184503523369 | $0.52 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029261029965 | $0.17 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00037744358974 | $0.12 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.087481037194 | $0.13 |
| GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.160191726959999 | $0.01 |
| GREGOIRE LONGATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143919627553999 | $0.43 |
| GREGOIRE LONGATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2846950765 | $7.36 |
| GREGOIRE LONGATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.30678940323 | $0.41 |
| GREGOIRE MAFFRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.877) | ($2.22) |
| GREGOIRE MAFFRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.196 | $2.22 |
| GRÉGOIRE MAFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009280648438 | $0.00 |
| GRÉGOIRE MAFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277371544878099 | $0.04 |
| GRÉGOIRE MAFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042370766777 | $0.00 |
| GRÉGOIRE MAFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41517821582 | $0.42 |
| GREGOIRE MAUVE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| GREGOIRE MAUVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| GREGOIRE MAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105767955954 | $0.31 |
| GREGOIRE MAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005235532111 | $0.10 |
| GREGOIRE MAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.2732351459999 | $18.27 |
| GREGOIRE MÉNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067779178998779 | $0.00 |
| GREGOIRE MÉNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125793057169 | $0.01 |
| GREGOIRE MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64041787877443 | $10.68 |
| GREGOIRE MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013934365388 | $0.00 |
| GREGOIRE MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.240304955 | $77.24 |
| GREGOIRE ODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005864307468 | $0.00 |
| GRÉGOIRE ODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016889095479 | $0.02 |
| GREGOIRE ODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015679421121 | $0.02 |
| GRÉGOIRE PASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.179658082654 | $6.98 |
| GREGOIRE PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000922351528499999 | $0.00 |
| GREGOIRE PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020387865262 | $0.00 |
| GREGOIRE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082338118087 | $0.24 |
| GREGOIRE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568536683049999 | $0.07 |
| GREGOIRE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000541403667709999 | $0.01 |
| GREGOIRE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061948144358 | $0.01 |
| GREGOIRE ROCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 16.03603557 | $1,034.65 |
| GREGOIRE ROCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.5163878125 | $1,450.12 |
| GREGOIRE ROCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.259) | ($8,555.73) |
| GREGOIRE ROCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3438) | ($9,917.94) |
| GREGOIRE ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013410174202556 | $50.81 |
| GREGOIRE ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018784813728169 | $51.84 |
| GREGOIRE ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14815547388 | $4.06 |
| GREGOIRE ROYBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007100067048 | $2.11 |
| GRÉGOIRE ROYBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5110104116479 | $30.28 |
| GREGOIRE SCHREIBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493382) | ($144.43) |
| GREGOIRE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051881438015073 | $1.74 |
| GREGOIRE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000458234346069999 | $0.89 |
| GREGOIRE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92396551043 | $0.13 |
| GREGOIRE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00244669700619999 | $0.18 |
| GREGOIRE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073349838859 | $0.17 |
| GREGOIRE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016114510573 | $0.17 |
| GREGOIRE SKOUFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002172358904 | $6.43 |
| GREGOIRE SKOUFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.92970252248 | $10.91 |
| GRÉGOIRE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,474.89) | ($25,474.89) |
| GREGOIRE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019613301548 | $0.58 |
| GREGOIRE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.01259090699 | $164.01 |
| GREGOIRE VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47160561721 | $3.34 |
| GREGOIRE VAN THIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042702083979 | $12.64 |
| GRÉGOIRE VAN THIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43920678144 | $0.51 |
| GRÉGOIRE VAN THIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53365230259999 | $4.53 |
| GRÉGOIRE VAN THIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.6595800239999 | $22.66 |
| GRÉGOIRE VEUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018550532014 | $55.51 |
| GRÉGOIRE VEUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3134215238 | $6.19 |
| GRÉGOIRE VEUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250685670869999 | $48.91 |
| GRÉGOIRE VEUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58462491533 | $6.50 |
| GRÉGOIRE VEUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20054400498 | $1.77 |
| GRÉGOIRE VEUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27954435652 | $1.72 |
| GREGOR ALEXANDER MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009330191823 | $2.89 |
| GREGOR ARN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($2,672.00) |
| GREGOR ARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.77481995701 | $46.17 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00538664 | $218.62 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.165513) | ($500.00) |
| GREGOR AUBREY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 498.664 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGOR AUBREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| GREGOR AUBREY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 4.89413 | $499.00 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.155923) | ($471.00) |
| GREGOR AUBREY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 469.003 | $471.00 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (469.0) | ($469.00) |
| GREGOR AUBREY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 4.59358 | $469.00 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.99) | ($100.47) |
| GREGOR AUBREY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (12.711) | ($1,279.04) |
| GREGOR AUBREY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00514984 | $208.37 |
| GREGOR AUBREY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00521124 | $189.57 |
| GREGOR AUBREY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00516146 | $156.95 |
| GREGOR AUBREY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00507685 | $151.22 |
| GREGOR AUBREY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00536789 | $159.96 |
| GREGOR AUBREY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.97095356 | $116.52 |
| GREGOR AUBREY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,376.60) |
| GREGOR AUBREY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00507346 | $105.46 |
| GREGOR AUBREY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00539164 | $114.17 |
| GREGOR AUBREY | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00534244 | $108.99 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126971446836999 | $38.24 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036458308785 | $0.00 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000574101924216199 | $1.73 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110050096917999 | $0.00 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054060773178 | $0.00 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097898403604 | $0.01 |
| GREGOR AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022301283217917 | $1.62 |
| GREGOR AVGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136266737191 | $0.00 |
| GREGOR BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025970494071 | $0.00 |
| GREGOR BOJNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000470854087226999 | $0.00 |
| GREGOR BOZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028336197554 | $0.00 |
| GREGOR BOZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057194639797 | $0.00 |
| GREGOR BOZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015212074082 | $0.02 |
| GREGOR BOZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015827225767 | $0.00 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (8.0) | ($1.63) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,499.323595) | ($307.37) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.0119976 | $23.77 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 1.500261788 | $2,971.60 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (168.939809) | ($152.92) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.13) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (470.0) | ($470.00) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1354166758) | ($250.22) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2995935366) | ($549.57) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2735085173) | ($500.16) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2693204238) | ($500.35) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.080843) | ($150.41) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005397) | ($10.00) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.88) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.080937) | ($149.91) |
| GREGOR BOZNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (4,140.0) | ($1,600.71) |
| GREGOR BOZNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005393) | ($10.01) |
| GREGOR BOZNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.389827) | ($723.01) |
| GREGOR BOZNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (39.109942) | ($15.02) |
| GREGOR BOZNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (390.670782) | ($149.95) |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7522837849636 | $8.48 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020147046467 | $0.00 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30614621535 | $0.06 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 141.754563341999 | $69.16 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145542597130999 | $0.58 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62779278229999 | $0.07 |
| GREGOR BOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0082936929499315 | $15.64 |
| GREGOR BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005723033147 | $0.00 |
| GREGOR BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559693951237974 | $0.65 |
| GREGOR BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000305948442839999 | $0.00 |
| GREGOR BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001127824 | $0.00 |
| GREGOR BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008256637116 | $0.00 |
| GREGOR BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000012528472802599 | $0.00 |
| GREGOR BRADAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000004511638254 | $0.00 |
| GREGOR CEKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155240351617 | $4.59 |
| GREGOR CEKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.043942359 | $4.04 |
| GREGOR DEŽMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03237) | ($889.67) |
| GREGOR DEŽMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348828557067709 | $11.58 |
| GREGOR DEŽMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6049845768 | $1.87 |
| GREGOR FILIPIČ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,059.13 |
| GREGOR FILIPIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156642105718915 | $45.26 |
| GREGOR FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032278494785 | $0.00 |
| GREGOR GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047575484434 | $0.00 |
| GREGOR GOLOLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142139238539999 | $0.42 |
| GREGOR GOLOLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057433165716 | $1.12 |
| GREGOR GOLOLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,546.20222514299 | $6,546.20 |
| GREGOR GOLOLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2333442023 | $8.23 |
| GREGOR GOLOLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,494.29007320599 | $3,494.29 |
| GREGOR GRASCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001741136488673 | $50.66 |
| GREGOR GRASCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014718621271 | $28.72 |
| GREGOR GREGORIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.935532195) | ($1,012.94) |
| GREGOR GREGORIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,012.935532195 | $1,012.94 |
| GREGOR GREGORIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,012.935532) | ($1,012.94) |
| GREGOR GREGORIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.336295715) | ($1.34) |
| GREGOR GREGORIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.336295715 | $1.34 |
| GREGOR GREGORIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.336295) | ($1.34) |
| GREGOR GREGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5348811561942 | $1.53 |
| GREGOR HRELJA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.410571956) | ($22.21) |
| GREGOR HRELJA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008885458503) | ($26.13) |
| GREGOR HRELJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.58184447) | ($3,500.00) |
| GREGOR HRELJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07803359348) | ($105.78) |
| GREGOR HRELJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01927531314) | ($26.13) |
| GREGOR HRELJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.209264795 | $4,350.54 |
| GREGOR HRELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60706658818499 | $4.74 |
| GREGOR HUDOHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034105501322 | $1.01 |
| GREGOR HUDOHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0935713133 | $7.10 |
| GREGOR HUDOHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45864316778 | $928.49 |
| GREGOR HUDOHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.237043086 | $52.06 |
| GREGOR HULBIG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.20 |
| GREGOR HULBIG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.61443209 | $21,584.74 |
| GREGOR HULBIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.57399373 | $20,395.72 |
| GREGOR HULBIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.92068723 | $7,698.09 |
| GREGOR HULBIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 11.13382129 | $29,322.85 |
| GREGOR HULBIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 127.32317326 | $7,007.82 |
| GREGOR HULBIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.28599781 | $10,052.49 |
| GREGOR HULBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067838274254 | $174.84 |
| GREGOR HULBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099327699238 | $153.08 |
| GREGOR HULBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01976183518 | $23.98 |
| GREGOR JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035215748367 | $107.74 |
| GREGOR JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4982269509 | $83.79 |
| GREGOR JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31004779094 | $3.45 |
| GREGOR JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09464710182 | $0.53 |
| GREGOR JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.462330913189999 | $0.25 |
| GREGOR JOHN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053643610694 | $1.59 |
| GREGOR JOHN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9494454997 | $1.22 |
| GREGOR KAPSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127199258799 | $0.00 |
| GREGOR KAPSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9511747527 | $1.41 |
| GREGOR KARAMBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012182606497 | $0.25 |
| GREGOR KARAMBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4892458165486 | $7.95 |
| GREGOR KARAMBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003029560229 | $0.00 |
| GREGOR KARAMBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018676690659 | $0.00 |
| GREGOR KARAMBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027617621482 | $0.52 |
| GREGOR KARDINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219004819999999 | $66.01 |
| GREGOR KARDINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114668235408 | $232.16 |
| GREGOR KLEZIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01650912 | $479.27 |
| GREGOR KLEZIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,421.947 | $4,421.95 |
| GREGOR KLEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904310957371 | $1.97 |
| GREGOR KLEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58521722702119 | $1.09 |
| GREGOR KLEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.255846239 | $69.26 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($94.65) |
| GREGOR KOKALJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.47320382 | $27.76 |
| GREGOR KOKALJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0441 | $91.56 |
| GREGOR KOKALJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 1.532410999 | $1.00 |
| GREGOR KOKALJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 15.783972 | $10.34 |
| GREGOR KOKALJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 116.3 | $75.57 |
| GREGOR KOKALJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.34 | $10.34 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098298255848 | $29.09 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227530440239446 | $0.03 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024905557755 | $48.40 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057868502977 | $0.06 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10846595470999 | $0.61 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18217200159999 | $1.37 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049362796155 | $0.44 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017424405188 | $0.00 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003499653186 | $0.00 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028605545381 | $1.71 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039686785939 | $1.52 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002273247723 | $0.72 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3162949909 | $0.18 |
| GREGOR KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0513236643789999 | $3.01 |
| GREGOR KÖNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003266207689 | $10.13 |
| GREGOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130349679651 | $0.00 |
| GREGOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040813555173 | $0.08 |
| GREGOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4473334828 | $4.45 |
| GREGOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127832345153 | $4.07 |
| GREGOR KRIZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46824999926186 | $0.45 |
| GREGOR KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007135238933199 | $0.00 |
| GREGOR LAKOMY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 5.006623 | $14,179.15 |
| GREGOR LAKOMY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 19.495 | $54,045.21 |
| GREGOR LAKOMY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.010985 | $28,798.96 |
| GREGOR LAKOMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (12.81212393) | ($28,000.00) |
| GREGOR LAKOMY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| GREGOR LAKOMY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| GREGOR LAKOMY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,791.99) | ($2,791.99) |
| GREGOR LAKOMY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0950952 | $2,791.99 |
| GREGOR LAKOMY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| GREGOR LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002085480115328 | $59.48 |
| GREGOR LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18358593885 | $302.85 |
| GREGOR LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.874099071 | $61.87 |
| GREGOR LENNART KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048337522662 | $0.15 |
| GREGOR MACGREGOR II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02095292 | $841.59 |
| GREGOR MACGREGOR II | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02095292) | ($841.93) |
| GREGOR MACGREGOR II | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6668464751) | ($24,336.37) |
| GREGOR MACGREGOR II | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6668464751 | $24,336.37 |
| GREGOR MACGREGOR II | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66684647) | ($24,355.68) |
| GREGOR MACGREGOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020354721709261 | $80.28 |
| GREGOR MACGREGOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025519369176 | $0.05 |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20960966) | ($6,091.50) |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.92399576) | ($5,764.42) |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (2,130.9094718) | ($293.53) |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010487269021422 | $38.39 |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131840975 | $0.02 |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01696606819396 | $45.07 |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.65150074868095 | $0.44 |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00643850481879999 | $0.47 |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027457569457 | $0.00 |
| GREGOR MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5828492585 | $0.06 |
| GREGOR MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014479530397 | $0.00 |
| GREGOR MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6193549131848 | $47.34 |
| GREGOR MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037562718854 | $7.00 |
| GREGOR MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0014964371131 | $2.79 |
| GREGOR MARKUS SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257059044741 | $50.51 |
| GREGOR MARKUS SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49470157615 | $1,000.08 |
| GREGOR MAROLT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.34812967 | $3,836.05 |
| GREGOR MAROLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203293233889999 | $6.02 |
| GREGOR MAROLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142833598968 | $22.96 |
| GREGOR MILINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01069498608989 | $0.01 |
| GREGOR NORDHEIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56754637) | ($22,631.31) |
| GREGOR NORDHEIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015958) | ($4.85) |
| GREGOR NORDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484711793208386 | $19.45 |
| GREGOR NOVAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.55) | ($25.55) |
| GREGOR NOVAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 0.50041 | $25.55 |
| GREGOR NOVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($14.01) |
| GREGOR NOVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (441.139032) | ($441.14) |
| GREGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005421780209049 | $0.18 |
| GREGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082613493138 | $0.00 |
| GREGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.589766963596 | $5.59 |
| GREGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015764551669 | $0.00 |
| GREGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21537483172 | $0.10 |
| GREGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00306322253365 | $0.12 |
| GREGOR PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.2) | ($400.20) |
| GREGOR PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREGOR PAUL VÖGELI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00079545 | $31.76 |
| GREGOR PAUL VÖGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001995134344684 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGOR PAVŠEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75012557) | ($21,309.57) |
| GREGOR PAVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026801654128632 | $102.06 |
| GREGOR PEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032705019051 | $0.97 |
| GREGOR PEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| GREGOR PEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048158077421 | $0.94 |
| GREGOR PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198001702229999 | $0.59 |
| GREGOR PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.259153801779999 | $0.26 |
| GREGOR PFAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104688305158759 | $0.00 |
| GREGOR PILZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195482553299999 | $2.17 |
| GREGOR PILZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1261877031 | $3.85 |
| GREGOR POGAČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030466412311 | $0.01 |
| GREGOR POGAČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109012046921 | $0.01 |
| GREGOR POINTINGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00254749 | $99.35 |
| GREGOR POINTINGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00272822 | $98.04 |
| GREGOR POINTINGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01437397 | $516.20 |
| GREGOR POINTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033831877625267 | $0.88 |
| GREGOR POPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004583073509) | ($12.97) |
| GREGOR POPP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01515549) | ($459.63) |
| GREGOR POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009462125392268 | $3.44 |
| GREGOR POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564283252 | $0.02 |
| GREGOR POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164677566641279 | $0.05 |
| GREGOR POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000727181424689999 | $0.01 |
| GREGOR POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9510756984 | $13.50 |
| GREGOR POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000318883926529999 | $0.00 |
| GREGOR POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00808696071379999 | $0.01 |
| GREGOR POROCNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGOR POROCNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02373604 | $911.62 |
| GREGOR POROCNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,525.656561) | ($1,525.66) |
| GREGOR POROCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089672581744 | $29.78 |
| GREGOR POROCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.3962021031362 | $90.90 |
| GREGOR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019341960907 | $0.57 |
| GREGOR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027452907925 | $5.36 |
| GREGOR RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.27071513962 | $127.63 |
| GREGOR ROVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 4,196.31231676 | $245.64 |
| GREGOR ROVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.28002981 | $64.77 |
| GREGOR ROVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4505318505462 | $2.08 |
| GREGOR SCHEIWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018082542178 | $0.54 |
| GREGOR SCHEIWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77258661549999 | $2.99 |
| GREGOR SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022884311978 | $0.00 |
| GREGOR SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141445428918 | $0.03 |
| GREGOR SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015419717112 | $0.02 |
| GREGOR SCHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177349766 | $52.95 |
| GREGOR SCHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19463953594 | $0.23 |
| GREGOR SCHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039821130034 | $78.82 |
| GREGOR SCHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031379130936 | $0.35 |
| GREGOR SCHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09182271929 | $0.31 |
| GREGOR SEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71688967299699 | $8.43 |
| GREGOR SILVESTER CMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006913434 | $0.00 |
| GREGOR SMILJAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GREGOR SMILJAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GREGOR SMILJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GREGOR SMILJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| GREGOR SMILJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGOR SMILJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.88464015021 | $2.88 |
| GREGOR SMILJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.906879851949999 | $0.57 |
| GREGOR STOLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GREGOR STOLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (219.317037) | ($219.32) |
| GREGOR STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028131930483 | $0.83 |
| GREGOR STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3707176300986 | $1.37 |
| GREGOR STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027453029641 | $0.21 |
| GREGOR TERCELJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00316109 | $99.11 |
| GREGOR TERCELJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.009452 | $297.39 |
| GREGOR TERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263923298189999 | $79.83 |
| GREGOR TERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1410647496531 | $31.20 |
| GREGOR TERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112244873155 | $21.90 |
| GREGOR TERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016249578166 | $0.00 |
| GREGOR TERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.590049582979999 | $0.28 |
| GREGOR TERCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000808296664129999 | $0.18 |
| GREGOR THOMAS BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000864185568 | $0.00 |
| GREGOR TKALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777369578109999 | $2.30 |
| GREGOR TKALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038953401091 | $77.05 |
| GREGOR TKALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041269046803 | $0.03 |
| GREGOR TKALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00629868385889999 | $0.07 |
| GREGOR TKALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00098608181979 | $0.31 |
| GREGOR TURSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | OMG | (1,508.0) | ($3,708.98) |
| GREGOR TURSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (530.771288534) | ($1,364.83) |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182021098289999 | $54.42 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01550005392 | $0.02 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008952766442 | $0.02 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122932173568999 | $0.02 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011414302421 | $0.01 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4188180768099 | $44.76 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.058695087752 | $0.03 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 130.168471985 | $5.31 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00143320423936 | $0.10 |
| GREGOR TURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.24430423900041 | $4.16 |
| GREGOR UHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.58130059727 | $27.59 |
| GREGOR UHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.0939370159999 | $6.85 |
| GREGOR ZAGORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.559508694397 | $17.44 |
| GREGOR ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113765903559 | $3.37 |
| GREGOR ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016142498171 | $0.00 |
| GREGOR ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0216642328379999 | $40.36 |
| GREGOR ZEROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083246483013 | $257.48 |
| GREGOR ZEROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27145433975 | $0.32 |
| GREGOR ZEROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016639894593 | $32.47 |
| GREGOR ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,436.950608405 | $1,436.95 |
| GREGOR ŽVELC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 252.635408869 | $3,590.79 |
| GREGOR ŽVELC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 32.81 | $464.92 |
| GREGOR ŽVELC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.5025158 | $3,986.50 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066988572372 | $0.17 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134059301694 | $0.21 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015129922004 | $23.50 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20838579148 | $0.21 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0953667590229999 | $0.08 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.283779755686 | $36.54 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8508133792 | $9.74 |
| GREGOR ŽVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000212416379709999 | $0.00 |
| GREGORI FREIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055759027429 | $172.12 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.602766732) | ($103.67) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.602766732 | $103.67 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.07685657 | $2,983.50 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07685657) | ($2,965.71) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07685657 | $2,965.71 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.37543966 | $3,895.04 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.37543966) | ($3,908.57) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.37543966 | $3,908.57 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 158.9826 | $1,000.00 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 2,211.411 | $1,000.00 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (158.9826) | ($1,002.14) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LINK | 158.9826 | $1,002.14 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,211.411) | ($1,002.73) |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,211.411 | $1,002.73 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039092566209 | $118.19 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.20555687652 | $100.63 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146879518696 | $23.74 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9582332809 | $30.96 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0459452889999 | $5.24 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.478565641319999 | $5.32 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86090890994 | $7.07 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.1813618999999 | $1.93 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17299952513999 | $70.13 |
| GREGORI MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147505294761 | $5.84 |
| GREGORI VINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.18576) | ($2.19) |
| GREGORI VINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368202) | ($108.71) |
| GREGORI VINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (12.896662) | ($12.90) |
| GREGORI VINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | COMP | (0.2096126706) | ($13.24) |
| GREGORI VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020220515809213 | $0.75 |
| GREGORI VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08474388859938 | $0.08 |
| GREGORI VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013900038070507 | $0.01 |
| GREGORI VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034953137588473 | $0.04 |
| GREGORIA DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000784179680829999 | $0.00 |
| GREGORIA DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.942227863479999 | $0.45 |
| GREGORIA DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024568339814 | $0.06 |
| GREGORIA DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35975872743 | $0.55 |
| GREGORIA PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1197165591) | ($246.65) |
| GREGORIA PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012963) | ($39.12) |
| GREGORIA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129731069293739 | $50.10 |
| GREGORIA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000711844816368539 | $1.89 |
| GREGORIE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130674421052999 | $3.87 |
| GREGORIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040631247126 | $0.01 |
| GREGORIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066598849404 | $133.68 |
| GREGORIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58287987669 | $5.15 |
| GREGORIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106718886131 | $0.00 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087063006912 | $25.77 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229888643459999 | $44.86 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005433073656 | $0.01 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5599082954 | $12.16 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069094987594 | $7.59 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.47647845429999 | $9.09 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016651987436 | $1.26 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0193138120119999 | $1.38 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0179134175589999 | $1.94 |
| GREGORIO BERGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2531564047 | $0.64 |
| GREGORIO CHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000667553275179999 | $0.00 |
| GREGORIO CHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018171959701 | $0.00 |
| GREGORIO CUNSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621554012104999 | $0.62 |
| GREGORIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016790483451 | $0.50 |
| GREGORIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129533092365 | $0.15 |
| GREGORIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014943449105 | $29.16 |
| GREGORIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26498103922 | $0.13 |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02283556 | $924.39 |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00736901) | ($295.47) |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060905) | ($1,814.35) |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.016) | ($9.89) |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003314 | $9.89 |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035006589099958 | $12.62 |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165040443622651 | $0.21 |
| GREGORIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038395892468 | $0.00 |
| GREGORIO FURFARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03832141) | ($1,159.69) |
| GREGORIO FURFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025684062108715 | $9.21 |
| GREGORIO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5714848333234 | $0.55 |
| GREGORIO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000108949439072 | $0.00 |
| GREGORIO GUCCIONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1144) | ($4,486.75) |
| GREGORIO GUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018965257021 | $59.21 |
| GREGORIO GUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.404072400131 | $9.61 |
| GREGORIO GUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065555563243 | $12.23 |
| GREGORIO HATCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009791059147 | $0.00 |
| GREGORIO HATCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071774489051 | $0.01 |
| GREGORIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014080431797 | $0.01 |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0984 | $237.66 |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0172531426) | ($41.67) |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02232520761) | ($41.67) |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00205419674) | ($41.67) |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07400679294) | ($1,501.25) |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.464838901) | ($50,000.00) |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.005644032 | $60,970.40 |
| GREGORIO JR BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985293131853 | $20.77 |
| GREGORIO JR CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133958885116 | $0.00 |
| GREGORIO JR CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106684900198 | $0.01 |
| GREGORIO JR CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039135197896 | $0.00 |
| GREGORIO JR CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000187234507999999 | $0.00 |
| GREGORIO JR CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017432579416 | $0.01 |
| GREGORIO LANÚS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002128534087 | $0.63 |
| GREGORIO LANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02769465749 | $0.03 |
| GREGORIO MANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130470337209 | $0.39 |
| GREGORIO MANTOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,053.0 | $1,053.00 |
| GREGORIO MANTOAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORIO MANTOAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORIO MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000702818349579999 | $0.02 |
| GREGORIO MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.91501203 | $95.92 |
| GREGORIO MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102662017188999 | $0.00 |
| GREGORIO MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0148680681959999 | $4.73 |
| GREGORIO MARCELLO WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014715375729 | $0.00 |
| GREGORIO MARCELLO WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379155314515905 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORIO MATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027205377149 | $0.81 |
| GREGORIO MATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127021942193 | $0.01 |
| GREGORIO MATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064864352854 | $0.00 |
| GREGORIO MATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023454587115 | $0.00 |
| GREGORIO MATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036096821938 | $0.00 |
| GREGORIO MATIAS GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $580.76 |
| GREGORIO MATIAS GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0167826) | ($515.36) |
| GREGORIO MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017909926368356 | $52.49 |
| GREGORIO MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000828188613847 | $0.00 |
| GREGORIO MENDONCA SEBBA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0665 | $1,977.17 |
| GREGORIO MENDONCA SEBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349838827 | |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0829251 | $2,500.00 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.151065 | $4,500.00 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.790705 | $3,500.00 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.2339901) | ($4,743.68) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,000.0) | ($47,000.00) |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,000.0 | $47,000.00 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045797153204 | $140.90 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33452820926 | $683.30 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,658.900266145 | $2,658.90 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.713997451 | $140.89 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.8623856269999 | $2.17 |
| GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079282028245 | $8.71 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002365598579) | ($0.24) |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002365598579 | $0.24 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09125128086) | ($0.09) |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09125128086 | $0.09 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0004854731401) | ($0.01) |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0004854731401 | $0.01 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.136922069) | ($2.36) |
| GREGORIO MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.136922069 | $2.36 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000007915656775) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000007915656775 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001203814969) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001203814969 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000001624467813) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000001624467813 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001197703668) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001197703668 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0004952272417) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0004952272417 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000000326737009) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000000326737009 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000006706225802) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000006706225802 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00004979426658) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00004979426658 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000000001082247) | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000000001082247 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06822438852) | ($1,989.34) |
| GREGORIO MORALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06822438852 | $1,989.34 |
| GREGORIO MORALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.066083011) | ($5,118.07) |
| GREGORIO MORALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.066083011 | $5,118.07 |
| GREGORIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007134269602704 | $23.95 |
| GREGORIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408481205673667 | $0.01 |
| GREGORIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277599254957079 | $64.90 |
| GREGORIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000410495181005857 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055425042733 2 | $0.00 |
| GREGORIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000270069265249 | $0.00 |
| GREGORIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216437114099999 | $0.01 |
| GREGORIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017153074758 | $0.51 |
| GREGORIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022893003406 | $0.45 |
| GREGORIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101367358184999 | $0.10 |
| GREGORIO PETTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 19.60784314 | $490.94 |
| GREGORIO PETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636292907 | $50.00 |
| GREGORIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157105714676 | $4.65 |
| GREGORIO ROSARIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324700882349999 | $9.61 |
| GREGORIO ROSARIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002036309182) | ($0.84) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003233399726) | ($1.25) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6875) | ($1.49) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175) | ($0.38) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175) | ($0.38) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (1.327289258) | ($4,000.00) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 746.268656716 | $947.41 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 765.906333153 | $972.35 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5447171629) | ($1.06) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3660499335) | ($0.71) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (7,210.244359388) | ($4,379.04) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,108.795084026 | $6,139.43 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,469.804845289) | ($1,500.00) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (74.15589048) | ($45.04) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.058170704) | ($1.25) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.077706912) | ($1.13) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | MATIC | (3,369.296586616) | ($2,128.34) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | MATIC | (4,193.479590936) | ($2,695.41) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9517876278) | ($0.75) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.752602994) | ($1.40) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.892538789) | ($0.71) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1728) | ($5,121.40) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,559.73) | ($1,066.57) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0349051 | $1,066.57 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.36) | ($2,460.97) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0349) | ($1,063.73) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,138.528364973) | ($1,500.00) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (94.234314158) | ($45.04) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.615440304) | ($1.25) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,773.306108982 | $1,803.38 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.327289258 | $1,221.46 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003607636889) | ($3.32) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03270735762) | ($30.10) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.086637617) | ($1,000.00) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013492266842268 | $46.32 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3387018405685 | $86.31 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016831073019282 | $40.93 |
| GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4414532588 | $0.14 |
| GREGORIO SANCHEZ MUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227017320969999 | $0.67 |
| GREGORIO SANCHEZ MUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06172373607 | $1.06 |
| GREGORIO SANTIAGO ALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730803511390378 | $0.09 |
| GREGORIO SCIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004248640609 | $0.00 |
| GREGORIO SCIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127605903446 | $0.00 |
| GREGORIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028477251608 | $8.43 |
| GREGORIO VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096497237236 | $0.03 |
| GREGORIO VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144752579559999 | $0.17 |
| GREGORIO VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312858883799 | $61.34 |
| GREGORIO VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007845602928 | $0.00 |
| GREGORIO VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.844841688854 | $2.55 |
| GREGORIO VENEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.70659144 | $17.40 |
| GREGORIO VERZELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.81) |
| GREGORIO VERZELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047417) | ($84.36) |
| GREGORIO VERZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036347657279 | $1.08 |
| GREGORIO VERZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006628553084303 | $1.73 |
| GREGORIO VIDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018318353816 | $5.42 |
| GREGORIO VIDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57706316949999 | $1.62 |
| GREGORIO VIDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031673604568 | $0.00 |
| GREGORIO VIDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023753376399 | $0.02 |
| GREGORIO VIDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040698740648 | $0.06 |
| GREGORIUS WILLIAM G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.104826906754 | $4.92 |
| GREGORIWO RUSSO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,122.548643 | $1,122.55 |
| GREGORIWO RUSSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| GREGORIWO RUSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (675.981766) | ($675.98) |
| GREGORIWO RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015795) | ($47.86) |
| GREGORIWO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157983239640041 | $50.01 |
| GREGORIWO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0244275071308 | $4.02 |
| GREGORSON RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000746414984949999 | $0.15 |
| GREGORSON RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083774754949 | $0.08 |
| GREGORY A PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98556995458 | $0.78 |
| GREGORY A PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98347039669999 | $1.87 |
| GREGORY A PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237470975759999 | $2.64 |
| GREGORY A PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049105176427 | $2.94 |
| GREGORY A PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149376523507 | $0.59 |
| GREGORY A PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081821462986 | $0.90 |
| GREGORY A ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY A ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.439887346854 | $249.41 |
| GREGORY A ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.625046466 | $738.63 |
| GREGORY ACKERMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 973.399028 | $973.40 |
| GREGORY ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138822458 | $50.00 |
| GREGORY ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.199750100539 | $50.54 |
| GREGORY ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.576361563 | $10.31 |
| GREGORY AIDAN BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16721917129 | $1.42 |
| GREGORY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108816828121 | $0.00 |
| GREGORY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014479986647 | $0.00 |
| GREGORY ALAIN M VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002598341583 | $0.00 |
| GREGORY ALAN BOTHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,440.040106224) | ($2,375.39) |
| GREGORY ALAN BOTHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,440.040106224 | $2,375.39 |
| GREGORY ALAN BOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6551473303609 | $28.38 |
| GREGORY ALBERT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001276) | ($38.85) |
| GREGORY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276000617 | $50.00 |
| GREGORY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144317776949999 | $28.16 |
| GREGORY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.496917499 | $58.27 |
| GREGORY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15037993399 | $1.33 |
| GREGORY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.08604280687 | $1.07 |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.817826515) | ($7,429.14) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.817826515 | $7,429.14 |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2117655602) | ($6,091.01) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2117655602 | $6,091.01 |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (308.393807406) | ($2,075.49) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 308.393807406 | $2,075.49 |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (73.41861303) | ($2,281.12) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 73.41861303 | $2,281.12 |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.817826) | ($7,398.50) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (308.393807) | ($2,075.49) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (73.418613) | ($2,275.98) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.211765) | ($6,069.61) |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00370861 | $106.27 |
| GREGORY ALDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003709) | ($105.64) |
| GREGORY ALDIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00422205 | $77.35 |
| GREGORY ALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009089139652487 | $34.24 |
| GREGORY ALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018458096952721 | $51.21 |
| GREGORY ALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14071616564 | $0.14 |
| GREGORY ALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.509128211815109 | $5.98 |
| GREGORY ALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38914863116691 | $24.56 |
| GREGORY ALEX TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006783007505 | $0.00 |
| GREGORY ALEX TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41004092927 | $0.26 |
| GREGORY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182390691 | $5.40 |
| GREGORY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.30421246 | $52.80 |
| GREGORY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973457329 | $18.99 |
| GREGORY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014826522503 | $0.01 |
| GREGORY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005235605662 | $2.10 |
| GREGORY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.09762380694 | $37.54 |
| GREGORY ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004008711732 | $0.78 |
| GREGORY ALFRED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,403.587948151) | ($13,034.94) |
| GREGORY ALFRED | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 22,403.587948151 | $13,034.94 |
| GREGORY ALFRED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (233.295895496) | ($9,646.70) |
| GREGORY ALFRED | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 233.295895496 | $9,646.70 |
| GREGORY ALFRED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.358568475) | ($22.40) |
| GREGORY ALFRED | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 34.358568475 | $22.40 |
| GREGORY ALFRED | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (22,437.946516) | ($13,527.55) |
| GREGORY ALFRED | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (233.295895) | ($8,790.59) |
| GREGORY ALFRED | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01721) | ($473.83) |
| GREGORY ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01721091618 | $500.00 |
| GREGORY ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.633737067504 | $213.51 |
| GREGORY ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.713630550679 | $127.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.44180688 | $1,299.67 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.69672511 | $27,441.78 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 8,485.354416 | $8,146.55 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 391.100636844 | $7,605.10 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (8,485.354416) | ($7,615.26) |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 8,485.354416 | $7,615.26 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.69672511) | ($28,307.94) |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.69672511 | $28,307.94 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (391.100636844) | ($7,129.20) |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 391.100636844 | $7,129.20 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.44180688) | ($1,334.15) |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.44180688 | $1,334.15 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.535809426) | ($100.05) |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.535809426 | $100.05 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 70.376280963 | $6,061.72 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (70.376280963) | ($6,076.29) |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 70.376280963 | $6,076.29 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069645376234 | $202.34 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.05086783121 | $100.48 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14141672273 | $285.88 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.142635839 | $38.05 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8470983035 | $64.78 |
| GREGORY ALLAN HUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59020356015 | $25.26 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00065683 | $19.98 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065683) | ($20.02) |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065683 | $20.02 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 1,411.4375845 | $197.66 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,411.4375845) | ($197.33) |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,411.4375845 | $197.33 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00683097 | $205.91 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00683097) | ($205.76) |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00683097 | $205.76 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.11952465 | $200.48 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.11952465) | ($200.33) |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.11952465 | $200.33 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234123124290429 | $0.77 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005199892763 | $0.59 |
| GREGORY ALLAN REINACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12988521753 | $0.13 |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 520.419537658 | $5,819.51 |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.7154141073) | ($8.00) |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (12.898916355) | ($144.24) |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (429.248464379) | ($4,800.00) |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3314832624) | ($6,400.00) |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.413938071 | $7,991.97 |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008281902134) | ($15.99) |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009969343578) | ($192.48) |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285460214245 | $6.29 |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21639800049 | $1.22 |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1011321263136 | $9.31 |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21640721779 | $1.91 |
| GREGORY ALLEN BOYD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000833758349059999 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002504 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00243 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.05645902502 | $2,285.19 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00493043) | ($200.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00493043 | $200.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.002465) | ($99.99) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 98.86 | $99.99 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.002465) | ($99.34) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 99.285 | $99.34 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.002518 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002565 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.005083) | ($207.85) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 206.987 | $207.85 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,461.601062594) | ($1,461.60) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,461.601062594 | $1,461.60 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.05543544004 | $2,260.47 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00967328) | ($400.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00967328 | $400.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.004352) | ($179.96) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 181.073 | $179.96 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.005321) | ($221.42) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 220.847 | $221.42 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.002481175) | ($107.58) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.002481175 | $107.58 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 2.01315 | $215.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (0.92426) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 99.803 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (0.90619) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 99.995 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0071369) | ($300.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0071369 | $300.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.007137) | ($300.06) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 300.139 | $300.06 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.94148 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (2.11733) | ($224.24) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 226.336 | $224.24 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 1.94184 | $200.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 1.94576 | $200.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 2.09596 | $210.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.003 | $120.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.00253 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (1.0) | ($101.99) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 102.008 | $101.99 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (1.0) | ($102.36) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 102.21 | $102.36 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 1.96559 | $200.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (144.24) | ($144.24) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 1.42228 | $144.24 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (7.3807611175) | ($731.99) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.00553) | ($222.35) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 222.065 | $222.35 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002519 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0031025 | $122.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00562211) | ($217.99) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.128682431) | ($1.13) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.128682431 | $1.13 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 189.8 | $149.67 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3823006899) | ($0.30) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3823006899 | $0.30 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (190.176) | ($149.56) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 148.603 | $149.56 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007779160415) | ($0.22) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0007779160415 | $0.22 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (149.8) | ($149.80) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BCH | 0.52477 | $149.80 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.06141927071) | ($0.06) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.06141927071 | $0.06 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BCH | (0.52554) | ($150.15) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 150.199 | $150.15 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (150.19) | ($150.19) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 192.059 | $150.19 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (192.054) | ($150.38) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 150.263 | $150.38 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (150.27) | ($150.27) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 1.73141 | $150.27 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0006553166652) | ($0.06) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0006553166652 | $0.06 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.732065316) | ($150.13) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 187.583 | $100.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (187.471) | ($103.80) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 103.165 | $103.80 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (103.16) | ($103.16) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 196.346 | $103.16 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (196.4693) | ($89.91) |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015153098639799 | $43.90 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3667417964 | $2.76 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000787407744509999 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82716464601642 | $4.83 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010337143555184 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013536802343 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002387635697 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000706928772913852 | $0.07 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112925621467 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000005183375432299999 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000166050078 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000107899140813999 | $0.00 |
| GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00028651747762005 | $0.00 |
| GREGORY ALLAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088276982612 | $0.03 |
| GREGORY ALLAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012034948017 | $0.02 |
| GREGORY ALLAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018066680241 | $0.00 |
| GREGORY ALLAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075870016943 | $0.00 |
| GREGORY ALLAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070415484719 | $0.08 |
| GREGORY ALLAN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108912969401 | $0.01 |
| GREGORY ALLEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029181924795 | $0.00 |
| GREGORY ALLEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019972994715 | $0.00 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.499233724) | ($42,236.64) |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.499233724 | $42,236.64 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.49923372) | ($42,520.09) |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003964699546308 | $149.31 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,823.156362424 | $3,290.27 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007332840178 | $0.00 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05049688870103 | $0.05 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046870876824 | $0.00 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016295874955 | $0.02 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19179046939999 | $4.07 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00191028645716 | $0.15 |
| GREGORY ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036462278369 | $0.09 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000801456142) | ($33.32) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008392628554) | ($333.64) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003145712783) | ($125.07) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01942100225) | ($750.68) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005288283489) | ($208.48) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005029767725) | ($175.16) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002473884178) | ($83.30) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (249.248530499) | ($600,000.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01031091068) | ($333.64) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02721069121) | ($833.79) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003116397357) | ($83.41) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (127.331588658) | ($242,111.02) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001135575421) | ($33.32) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01137751705) | ($333.64) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00426503434) | ($125.07) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02519142552) | ($750.68) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007223490053) | ($208.48) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.09448144777) | ($3,002.74) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ETH | (111.0179794) | ($200,000.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005745022795) | ($175.16) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002744826677) | ($83.30) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004119293854) | ($125.07) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01108144015) | ($333.64) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02844728762) | ($833.79) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (684.993864587) | ($1,041,656.47) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1060663251) | ($3,002.74) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003030429906) | ($83.41) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,491.12 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $74,555.82 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 709.0 | $1,053,446.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (900.0) | ($1,150,074.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (52.950737841) | ($64,586.39) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (56.022946105) | ($68,568.16) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $245.47 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 355.871105108 | $436,999.04 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (50.0) | ($60,934.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (50.0) | ($60,934.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (256.071105108) | ($312,068.73) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.625783846) | ($40,000.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 52.304451879 | $49,082.45 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03550727794) | ($33.32) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.279838734) | ($1,201.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1,197.405505 | $1,098,720.07 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8181049827) | ($750.68) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (29.449643768) | ($27,022.52) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (980.836687282) | ($900,000.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (3.634719207) | ($3,335.16) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (32.803597819) | ($30,100.05) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1,089.818541424) | ($1,000,000.00) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1,319.343170583 | $1,210,608.12 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (387.750703122) | ($446,747.71) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 287.521678 | $287.52 |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0160326766) | ($333.64) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006012477377) | ($125.07) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00998467433) | ($208.48) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02895624611) | ($579.48) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008028233569) | ($175.16) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003862740552) | ($83.30) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005800213328) | ($125.07) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01566973511) | ($333.64) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004193577293) | ($83.41) |
| GREGORY ALLEN KIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,904.0303011748 | $24,717.40 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637547449 | $0.52 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00792290445389999 | $15.46 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040674066549 | $0.00 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5353700555 | $9.14 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.048646786 | $12.59 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.295107149799999 | $3.28 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00530469500429999 | $0.32 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084551581005 | $0.93 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012939053147 | $0.02 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.18767931771 | $0.02 |
| GREGORY ALLEN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27167306075 | $0.56 |
| GREGORY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000158756801809999 | $0.02 |
| GREGORY AMIOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($46.73) |
| GREGORY AMIOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (145.0) | ($1,358.65) |
| GREGORY AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553153970646999 | $0.54 |
| GREGORY AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.27529433770999 | $29.25 |
| GREGORY AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058456385856 | $0.52 |
| GREGORY AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134344052749999 | $0.98 |
| GREGORY AMOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.193913986) | ($8,000.00) |
| GREGORY AMOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | PAX | 2,000.0 | $2,000.00 |
| GREGORY AMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003354714922) | ($10.02) |
| GREGORY AMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (2,000.0) | ($2,000.00) |
| GREGORY AMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.193913986 | $7,851.48 |
| GREGORY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021922278998 | $65.57 |
| GREGORY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128841810269 | $25.15 |
| GREGORY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00690162727879999 | $0.01 |
| GREGORY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017487791488 | $0.00 |
| GREGORY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.80013016365 | $0.80 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 464.2777 | $1,026.10 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.606456599) | ($309.53) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.606456599 | $309.53 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.859057165) | ($39,160.46) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.859057165 | $39,160.46 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009803) | ($20.03) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009825) | ($19.96) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04924) | ($99.43) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (18.790189165) | ($37,653.10) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3762786344) | ($11,102.25) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3762786344 | $11,102.25 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.34) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37527863) | ($11,379.57) |
| GREGORY ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023704258274404 | $82.45 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.049442297 | $24.78 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094869309853953 | $258.19 |
| GREGORY ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5216869273776 | $7.03 |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04360193) | ($1,695.13) |
| GREGORY ANFINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.593883065) | ($2,881.41) |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112823336909999 | $35.41 |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4002148493039 | $27.75 |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010114180817 | $26.46 |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8124109749 | $1.81 |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60822037151 | $0.57 |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28890362363 | $1.15 |
| GREGORY ANFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0349790619 | $0.09 |
| GREGORY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178691727479999 | $0.02 |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2010900634) | ($0.42) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2376518932) | ($0.49) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2285114357) | ($0.48) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2285114357) | ($0.48) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.009027182) | ($0.02) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002962588193) | ($1.08) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001553420137) | ($0.54) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.376737968) | ($2.57) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 784.896794 | $784.90 |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5603403549) | ($0.51) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5471512155 | $1,069.72 |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,677.005648103) | ($1,693.32) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,786.621841 | $1,786.62 |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.196604722) | ($1.03) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.554879912 | $3,165.18 |
| GREGORY ANTHONY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.138549041) | ($4,212.45) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6171700642) | ($0.44) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5875066) | ($0.48) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6094883476) | ($0.48) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7478944651) | ($0.49) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.89768077) | ($2.57) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5142974697) | ($625.00) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004361242543) | ($0.53) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6428071091 | $781.17 |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01544200782) | ($18.77) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5622610391) | ($600.00) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0168818877) | ($18.02) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004685508659) | ($0.50) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6960824675 | $742.80 |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002984022815) | ($2.71) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.578625147) | ($3,250.00) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.41934245 | $4,013.51 |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1074482751) | ($97.58) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005081502736) | ($0.46) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6075709793) | ($550.00) |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.749010417 | $678.04 |
| GREGORY ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01824237389) | ($16.51) |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219700129509999 | $6.50 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499603793459999 | $0.61 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00477741611717799 | $6.73 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4748446485 | $8.47 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.763834545777 | $20.65 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38849755109 | $4.32 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.892364458969999 | $0.89 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000013528389 | $0.00 |
| GREGORY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3773468224 | $0.66 |
| GREGORY ANTOLINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065743142831 | $0.00 |
| GREGORY ANTOLINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082421543127 | $0.00 |
| GREGORY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208507381249999 | $6.17 |
| GREGORY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8155348443 | $1.44 |
| GREGORY ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130893237557 | $1.45 |
| GREGORY ARCHBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037620043312 | $0.00 |
| GREGORY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160263711003 | $0.47 |
| GREGORY ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.41144772 | $1.91 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081086868461 | $251.15 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07845462406 | $1.26 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486768301459999 | $96.97 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.156265165 | $96.05 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.809364808 | $47.60 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14685470954 | $1.30 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.92913750059999 | $0.57 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013137896623 | $0.96 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141136696771 | $5.58 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01660307993 | $1.82 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4442333451 | $1.18 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.679627747759999 | $0.88 |
| GREGORY ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0123601495876 | $0.04 |
| GREGORY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242707923953699 | $50.57 |
| GREGORY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070555690655 | $0.08 |
| GREGORY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88093225509999 | $1.88 |
| GREGORY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134282569115 | $14.74 |
| GREGORY ARTZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159749379926 | $4.73 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3305390085) | ($0.71) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.825167441) | ($1.76) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.3235918698) | ($12,800.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,200.0 | $3,200.00 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 1,716.738197425 | $2,266.09 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 2.30000851 | $6,731.60 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (23,617.914109125) | ($21,818.18) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (4.238437542) | ($10,000.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,200.0 | $7,200.00 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.96) | ($19.96) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 22,325.5813953489 | $20,761.83 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8441402525) | ($1,660.85) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.620204636) | ($2.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.096551872) | ($5.10) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.906023701) | ($24.62) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.092322802) | ($5,000.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1263250941) | ($154.34) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1185136684) | ($144.80) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.082577795 | $6,209.89 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (18,948.331953827) | ($7,200.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (570.818500109) | ($216.90) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (78.951383141) | ($30.00) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 23,617.914109125 | $8,974.35 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001253915273) | ($2.67) |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023123007157 | $73.86 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.992526376268 | $469.42 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727323087589999 | $11.72 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8484248123 | $1.85 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.33461622 | $172.60 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100502315859999 | $0.07 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016080361603 | $0.95 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1868020221 | $18.44 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8702445184 | $0.87 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38824499707 | $1.97 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17316015857 | $0.07 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0127302860189999 | $0.66 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7790224288 | $0.26 |
| GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30394842938 | $0.51 |
| GREGORY AVERITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094179) | ($38.30) |
| GREGORY AVERITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094179 | $38.30 |
| GREGORY AVERITT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009416) | ($38.24) |
| GREGORY AVERITT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099358) | ($39.00) |
| GREGORY AVERITT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099358 | $39.00 |
| GREGORY AVERITT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099376) | ($38.53) |
| GREGORY AVERITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065631) | ($21.43) |
| GREGORY AVERITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065631 | $21.43 |
| GREGORY AVERITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065631) | ($21.39) |
| GREGORY AVERITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00059155) | ($17.84) |
| GREGORY AVERITT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00059155 | $17.84 |
| GREGORY AVERITT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059022) | ($17.79) |
| GREGORY AVERITT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082198) | ($25.00) |
| GREGORY AVERITT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082198 | $25.00 |
| GREGORY AVERITT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008233) | ($24.93) |
| GREGORY AVERITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00053024) | ($16.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY AVERITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00053024 | $16.83 |
| GREGORY AVERITT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005302) | ($16.80) |
| GREGORY AVERITT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00060397) | ($17.69) |
| GREGORY AVERITT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00060397 | $17.69 |
| GREGORY AVERITT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060403) | ($17.68) |
| GREGORY AVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007916871017 | $245.59 |
| GREGORY AVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673426728529999 | $13.14 |
| GREGORY AVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001357150889 | $0.00 |
| GREGORY AVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025543936129 | $0.00 |
| GREGORY BABOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.77429665022 | $18.60 |
| GREGORY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.70) |
| GREGORY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (139.0) | ($1,484.96) |
| GREGORY BAILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($9.97) |
| GREGORY BAILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056499) | ($1,703.73) |
| GREGORY BAILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (140.382653) | ($1,346.27) |
| GREGORY BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (0.3284834082) | ($3.36) |
| GREGORY BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004553) | ($1.40) |
| GREGORY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357706659721263 | $12.97 |
| GREGORY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007124267862 | $0.00 |
| GREGORY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002570555342 | $0.00 |
| GREGORY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088041552867 | $0.01 |
| GREGORY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016251597922 | $0.00 |
| GREGORY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.64053672738224 | $39.16 |
| GREGORY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2892277939 | $2.29 |
| GREGORY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1051597467464 | $0.36 |
| GREGORY BALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.7874064756397 | $105.54 |
| GREGORY BAMBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003464779885 | $0.00 |
| GREGORY BAMBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0946030068079999 | $0.01 |
| GREGORY BAMBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017918553599 | $0.00 |
| GREGORY BARANOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GREGORY BARANOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GREGORY BARANOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGORY BARANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018003117523 | $0.53 |
| GREGORY BARANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.467423933 | $3.47 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002964708307 | $0.09 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025960226149 | $0.77 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007021671185 | $0.14 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045428327615 | $0.00 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086003707284 | $0.00 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00203390505459999 | $0.00 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63897259073 | $0.40 |
| GREGORY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00652907935489999 | $0.71 |
| GREGORY BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452868581799291 | $0.43 |
| GREGORY BARROIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (87.0) | ($71.28) |
| GREGORY BARROIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.002319 | $71.28 |
| GREGORY BARROIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GREGORY BARROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029310057711 | $0.77 |
| GREGORY BARROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3584215963094 | $6.86 |
| GREGORY BARROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04534244648 | $1.05 |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005862834529) | ($2.42) |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010806884) | ($0.83) |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010806884) | ($0.83) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 2,517.520855 | $1,572.20 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (2,460.777972427) | ($1,536.76) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 276.230000173 | $2,503.94 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 3,839.743619738 | $2,604.28 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 17.305478827 | $156.27 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (3,712.014480239) | ($2,507.29) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (290.678948201) | ($2,621.28) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (14.113009382) | ($9.51) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.37) | ($17.37) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.37 | $17.37 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.37) | ($17.37) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,391.564271353 | $1,256.05 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 2,460.777972427 | $1,292.40 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.84) | ($4.84) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2488309237 | $7,231.12 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,209.944751381 | $1,484.87 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 3,726.12748962 | $2,503.60 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 152.889122928 | $1,374.92 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | DOT | 290.678948201 | $2,614.06 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (145.651401681) | ($1,031.05) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 145.651401681 | $1,031.05 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,278.602115327) | ($1,510.00) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,278.602115327 | $1,510.00 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (161.355932203) | ($1,428.00) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 161.355932203 | $1,428.00 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,510.071867) | ($1,284.00) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,510.071867 | $1,284.00 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01286352236) | ($0.09) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01286352236 | $0.09 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3042783051) | ($0.20) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3042783051 | $0.20 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07633266379) | ($0.05) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.07633266379 | $0.05 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1028701875) | ($0.90) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1028701875 | $0.90 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0057150104) | ($0.05) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0057150104 | $0.05 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.848313) | ($0.95) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.848313 | $0.95 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.059088) | ($0.03) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.059088 | $0.03 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (145.664) | ($1,006.54) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,118.726) | ($4,040.57) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,029.5) | ($2,615.82) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.02) | ($56.02) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.02 | $56.02 |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (454.999) | ($4,140.49) |
| GREGORY BARTLETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (147.86) | ($147.86) |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200723222453 | $54.09 |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4785126882122 | $0.48 |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4513794077093 | $0.53 |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.447087890974119 | $0.36 |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068944173749 | $1.08 |
| GREGORY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23482707650239 | $2.78 |
| GREGORY BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019565042473 | $5.79 |
| GREGORY BATIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035754868402 | $0.01 |
| GREGORY BATIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.010954452 | $220.01 |
| GREGORY BATIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0276826045419999 | $0.02 |
| GREGORY BATIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052044489487 | $0.00 |
| GREGORY BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013610431780999 | $0.00 |
| GREGORY BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114293633981973 | $0.12 |
| GREGORY BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047869048949 | $14.17 |
| GREGORY BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.437290000979 | $288.14 |
| GREGORY BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70042252964 | $0.82 |
| GREGORY BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035252248972 | $6.88 |
| GREGORY BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029710562162 | $0.03 |
| GREGORY BEKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121092291087 | $0.36 |
| GREGORY BEKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6389582504 | $8.64 |
| GREGORY BELKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017908576619 | $0.53 |
| GREGORY BELKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292667058039999 | $5.71 |
| GREGORY BELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 18.825736891 | $58,138.26 |
| GREGORY BELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| GREGORY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $615.68 |
| GREGORY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 29.49496313 | $36,683.77 |
| GREGORY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.0072 | $3,709.97 |
| GREGORY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (49.684964395) | ($61,296.16) |
| GREGORY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157680045971 | $0.05 |
| GREGORY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0993768051465 | $15.36 |
| GREGORY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129794555957075 | $272.09 |
| GREGORY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0195118466 | $0.22 |
| GREGORY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27218926139999 | $1.27 |
| GREGORY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112816442864 | $0.39 |
| GREGORY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031543867196 | $0.03 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00218853 | $90.19 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $299.60 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $5,951.91 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $198.77 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.145 | $5,764.38 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054309876129 | $166.39 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491875447379999 | $96.05 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.121024775 | $454.12 |
| GREGORY BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.537938706 | $21.83 |
| GREGORY BENALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005992618916955 | $0.00 |
| GREGORY BERARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.353954563) | ($48,762.92) |
| GREGORY BERARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.353954563 | $48,762.92 |
| GREGORY BERARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (27.353954563) | ($48,852.25) |
| GREGORY BERARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02481523908) | ($710.21) |
| GREGORY BERARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02481523908 | $710.21 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302702058815401 | $0.35 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026327069590495 | $8.79 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20091446467556 | $488.84 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.386311526 | $1.39 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91698194206 | $0.73 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0851840155619999 | $0.29 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044314232296 | $0.03 |
| GREGORY BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0030325821681 | $0.00 |
| GREGORY BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024007898817 | $0.00 |
| GREGORY BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156404829 | $0.00 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028467381722 | $86.59 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5508580505 | $2.97 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.826844542 | $41.09 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3051379064 | $14.50 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1826588232 | $14.29 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8921419882 | $11.65 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027234688819 | $2.06 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.152254002499999 | $0.44 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31344406306 | $0.79 |
| GREGORY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065463046173 | $0.58 |
| GREGORY BILLECI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.430181515) | ($3,000.00) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.733254804 | $3,635.74 |
| GREGORY BILLECI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02150516271) | ($45.11) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04355060033) | ($91.35) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.193438932) | ($150.19) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.193438932 | $150.19 |
| GREGORY BILLECI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2707172972 | $8,129.72 |
| GREGORY BILLECI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.193438) | ($150.19) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2707173005) | ($8,042.69) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2707173005 | $8,042.69 |
| GREGORY BILLECI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.270717) | ($8,000.77) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2383332728) | ($424.29) |
| GREGORY BILLECI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2383332728 | $424.29 |
| GREGORY BILLECI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.23833) | ($429.41) |
| GREGORY BILLECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873431431413819 | $2.62 |
| GREGORY BILLECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000644171496209824 | $1.22 |
| GREGORY BILLECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0079427281668 | $1.01 |
| GREGORY BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000818545695692 | $0.03 |
| GREGORY BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002222582452694 | $0.66 |
| GREGORY BISDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123208040649 | $24.04 |
| GREGORY BISDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.355211834999 | $122.37 |
| GREGORY BISDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1436886622 | $1.27 |
| GREGORY BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023031204661 | $0.00 |
| GREGORY BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727902040849999 | $14.20 |
| GREGORY BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014942204146 | $0.01 |
| GREGORY BLOOM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 14,663.792992 | $14,663.79 |
| GREGORY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087240134013 | $245.17 |
| GREGORY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.315161641 | $314.60 |
| GREGORY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13004247466 | $235.75 |
| GREGORY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.102709477999 | $200.10 |
| GREGORY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 269.726493008 | $269.73 |
| GREGORY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.841431583769999 | $81.36 |
| GREGORY BLUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019771988656 | $0.06 |
| GREGORY BLUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252785630539999 | $0.05 |
| GREGORY BLUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.02071385394 | $1.02 |
| GREGORY BOCCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17738797838 | $0.18 |
| GREGORY BOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (509.467787731) | ($267.14) |
| GREGORY BOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 509.467787731 | $267.14 |
| GREGORY BOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001699933646) | ($46.97) |
| GREGORY BOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001699933646 | $46.97 |
| GREGORY BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018117277248361 | $0.60 |
| GREGORY BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6087079034327 | $2.48 |
| GREGORY BOCQUET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.679625653 | $6,563.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY BOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.038535181803 | $39.50 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,646.997552682) | ($5,647.00) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,646.997552682 | $5,647.00 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008498 | $25.00 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01697018251) | ($497.14) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01697018251 | $497.14 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,978.0) | ($1,978.00) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0674696 | $1,978.00 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.08492799) | ($2,499.69) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08877260191) | ($0.22) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08877260191 | $0.22 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004811852257) | ($10.00) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004811852257 | $10.00 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036159) | ($11.05) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,643.99) | ($3,643.99) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.1194865 | $3,643.99 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004811852257) | ($10.05) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7516738374) | ($1,564.30) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7516738374 | $1,564.30 |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7516738374) | ($1,557.42) |
| GREGORY BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1194865) | ($3,550.54) |
| GREGORY BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008945436435324 | $3.35 |
| GREGORY BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27340875289999 | $10.50 |
| GREGORY BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432364392879 | $11.60 |
| GREGORY BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.743737062031 | $35.74 |
| GREGORY BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038632727217 | $0.00 |
| GREGORY BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010776905193916 | $0.01 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (173.0) | ($173.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 173.0 | $173.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (173.0) | ($173.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.0) | ($84.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.0 | $84.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (582.0) | ($582.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 582.0 | $582.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (82.0) | ($82.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,078.0) | ($1,078.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,078.0 | $1,078.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (78.0) | ($78.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,001.0) | ($2,001.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,001.0 | $2,001.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,001.0) | ($2,001.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,077.0) | ($1,077.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,077.0 | $1,077.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,077.0) | ($1,077.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GREGORY BONELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| GREGORY BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027724448482 | $84.26 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014414032963 | $28.13 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.373456659 | $541.37 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28287191417 | $16.91 |
| GREGORY BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000148020452342999 | $0.01 |
| GREGORY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037418186409 | $1.11 |
| GREGORY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.100196919 | $2.46 |
| GREGORY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0108120914855 | $0.01 |
| GREGORY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.062718490491 | $0.03 |
| GREGORY BOUWMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3562294719) | ($0.76) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1386319549) | ($4,583.98) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513230512) | ($2.27) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.511418074) | ($70.92) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.084395984) | ($2.29) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1694825939) | ($4,377.49) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($967.93) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,081.92) |
| GREGORY BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596678908 | $50.00 |
| GREGORY BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.9465973641 | $146.68 |
| GREGORY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006114054347 | $0.18 |
| GREGORY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018595653849 | $0.00 |
| GREGORY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026143850901 | $0.00 |
| GREGORY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075407793371 | $0.00 |
| GREGORY BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043274319009 | $12.81 |
| GREGORY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175132787239999 | $0.05 |
| GREGORY BRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085315818374 | $0.25 |
| GREGORY BRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018044242746 | $3.52 |
| GREGORY BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07236628107 | $10.33 |
| GREGORY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022086663147 | $0.00 |
| GREGORY BREGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013019762192 | $0.44 |
| GREGORY BREGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.572087684279 | $291.70 |
| GREGORY BREGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 605.19945444 | $605.20 |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003251129) | ($30,214.91) |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.003251129 | $30,214.91 |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.197073306) | ($42.20) |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 42.197073306 | $42.20 |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002335460791) | ($4.84) |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002335460791 | $4.84 |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002335) | ($4.86) |
| GREGORY BREWER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.003251) | ($30,326.54) |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007457802956) | ($22.72) |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007457802956 | $22.72 |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003549830281) | ($0.01) |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000003549830281 | $0.01 |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04949620946) | ($0.05) |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.04949620946 | $0.05 |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0007459) | ($22.67) |
| GREGORY BREWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (42.246569515) | ($42.25) |
| GREGORY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029739099228 | $90.58 |
| GREGORY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372319524177476 | $140.29 |
| GREGORY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013165270745591 | $0.04 |
| GREGORY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.195268977564786 | $0.20 |
| GREGORY BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119865681511 | $0.01 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.07281769 | $214.95 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0023 | $91.78 |
| GREGORY BRIDGES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.35136097 | $636.17 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058989784516 | $17.46 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023203576839 | $4.53 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.328951986819999 | $0.26 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.816540996139999 | $0.51 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084206797832 | $0.94 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087728483232 | $0.64 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07087483764 | $4.24 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000274262360739999 | $0.06 |
| GREGORY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114990444168 | $0.27 |
| GREGORY BRITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.48797271 | $1,477.22 |
| GREGORY BRITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 18.694 | $337.05 |
| GREGORY BRITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.623995 | $365.91 |
| GREGORY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670813079889999 | $19.85 |
| GREGORY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012137159194 | $23.14 |
| GREGORY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015612701488 | $0.02 |
| GREGORY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3765695896743 | $3.97 |
| GREGORY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04059309310079 | $2.27 |
| GREGORY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160804758561 | $4.76 |
| GREGORY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014781426519 | $28.84 |
| GREGORY BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3150177045 | $4.32 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2335952609) | ($40.91) |
| GREGORY BROOKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2335952609 | $40.91 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.731141777) | ($178.86) |
| GREGORY BROOKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.731141777 | $178.86 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (21.561009508) | ($49.37) |
| GREGORY BROOKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BNT | 21.561009508 | $49.37 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401922134519999 | $1.19 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074122577201999 | $0.00 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.233468898 | $25.55 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01895564539677 | $0.34 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106329593751 | $0.94 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4643019805 | $1.82 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002474215018624 | $0.04 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63201871581 | $0.97 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.98924839407 | $1.28 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16158897671 | $0.09 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.058183712769 | $0.15 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36212990968 | $0.66 |
| GREGORY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0258629433955 | $0.06 |
| GREGORY BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083429982599 | $24.69 |
| GREGORY BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740489491199999 | $14.45 |
| GREGORY BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68090781403 | $6.01 |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2102583905) | ($5,634.49) |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2102583905 | $5,634.49 |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (466.077859111) | ($201.15) |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 466.077859111 | $201.15 |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05055105944) | ($93.06) |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05055105944 | $93.06 |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.894698651) | ($832.07) |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.894698651 | $832.07 |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (854.213896026) | ($854.21) |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 854.213896026 | $854.21 |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05055105944) | ($93.42) |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (466.077859) | ($205.72) |
| GREGORY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21025839) | ($5,802.45) |
| GREGORY BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (854.213896) | ($854.21) |
| GREGORY BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (13.89469865) | ($982.99) |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008930382803287 | $33.72 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025798141462928 | $0.71 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.486633509468 | $5.49 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7373571813966 | $1.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02264992791124 | $2.22 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060526395704 | $0.00 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022736473413 | $0.01 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580839023399999 | $179.41 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31881047381 | $652.06 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.338236866 | $123.15 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26021679985 | $0.18 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7079146196999 | $43.42 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115042536607 | $12.63 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0136652445 | $1.60 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536165046499999 | $15.87 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286603499065 | $5.59 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.462334028 | $163.46 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9858687973 | $1.25 |
| GREGORY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.406152065 | $9.41 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229676810549999 | $6.80 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024089532883 | $0.47 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64842958351 | $0.65 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85808041346 | $0.54 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001315448567 | $0.01 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016035066391 | $1.17 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52628494916 | $0.53 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0337048617889999 | $0.21 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.87820092579999 | $0.08 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049813280324 | $0.11 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2403974957 | $0.37 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14642581777 | $0.07 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028584017284 | $0.20 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18927162032 | $0.25 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046146642258 | $1.08 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00126109506861 | $0.14 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019623445859 | $0.01 |
| GREGORY BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0047988635098 | $0.02 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.947345 | $293.97 |
| GREGORY BRYSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02038396 | $618.75 |
| GREGORY BRYSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.020383) | ($613.91) |
| GREGORY BRYSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 612.469 | $613.91 |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.531886848) | ($62.00) |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.531886848 | $62.00 |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (1.53188) | ($62.00) |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 61.685 | $62.00 |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (326.319378447) | ($326.32) |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 326.319378447 | $326.32 |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY BRYSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.08232146532 | $2,436.72 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113203886765 | $30.82 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016088198645 | $31.39 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.31163044959 | $3.31 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4912876702 | $7.52 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077029889309 | $0.00 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042059105254 | $0.00 |
| GREGORY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31813826768 | $19.00 |
| GREGORY BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49003237430889 | $2.37 |
| GREGORY BULTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629935410828999 | $0.63 |
| GREGORY BULTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.018102837 | $93.02 |
| GREGORY BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848171123024 | $262.08 |
| GREGORY BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073426257705 | $146.33 |
| GREGORY BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0333660125 | $11.09 |
| GREGORY BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.06470025209 | $17.65 |
| GREGORY BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87128530224 | $49.87 |
| GREGORY BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020640377398 | $6.11 |
| GREGORY BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85940006852 | $2.87 |
| GREGORY BURKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026269194375 | $795.16 |
| GREGORY BURNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (54.27) | ($54.27) |
| GREGORY BURNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 64.34 | $54.27 |
| GREGORY BURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5267680308534 | $25.94 |
| GREGORY C HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7509652966 | $6.69 |
| GREGORY C MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291818326522 | $83.49 |
| GREGORY C MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032651295153 | $62.45 |
| GREGORY CAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70924107460656 | $1.39 |
| GREGORY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131130348857 | $38.81 |
| GREGORY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19282735342 | $1.39 |
| GREGORY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258580846599999 | $526.98 |
| GREGORY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.3896775724 | $137.69 |
| GREGORY CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5644949171) | ($1,035.20) |
| GREGORY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013488117958 | $0.40 |
| GREGORY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58822119226137 | $13.25 |
| GREGORY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047816029330077 | $11.51 |
| GREGORY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610067903029999 | $18.06 |
| GREGORY CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110438979264 | $32.69 |
| GREGORY CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084049314225 | $0.00 |
| GREGORY CARL EKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314958149528 | $50.41 |
| GREGORY CARL EKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022576705378 | $0.04 |
| GREGORY CARL EKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6537387202 | $8.65 |
| GREGORY CARLOS DAVILA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GREGORY CARLOS DAVILA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GREGORY CARLOS DAVILA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 1.23269 | $50.00 |
| GREGORY CARLOS DAVILA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 66.0 | $66.00 |
| GREGORY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000458926207979999 | $0.00 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (296.188944538) | ($20,040.23) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 296.188944538 | $20,040.23 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (296.18894453) | ($18,270.50) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,400.829562965) | ($4,572.89) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9,400.829562965 | $4,572.89 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (231.274476549) | ($112.50) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.075559554) | ($130,704.26) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.075559554 | $130,704.26 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003208570425) | ($62.50) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1156047924) | ($2,251.88) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.85028451) | ($75,000.00) |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.752098844 | $92,566.51 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021398303826 | $639.68 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.83823488906 | $126.53 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52169903344216 | $1,231.92 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 741.431176882 | $587.79 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29830008652 | $11.46 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.755248808424089 | $65.33 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.59328958 | $53.27 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56640901099 | $0.57 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4794055297 | $15.26 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 216.191920093999 | $8.81 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 36.4909760369999 | $17.58 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.1405764858 | $4.07 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.501629265 | $11.98 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.0882600014 | $6.00 |
| GREGORY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.070037851602 | $4.38 |
| GREGORY CARON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022861) | ($725.55) |
| GREGORY CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019778092746943 | $6.81 |
| GREGORY CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103337828085999 | $0.12 |
| GREGORY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081504465185 | $252.37 |
| GREGORY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29796701636 | $612.16 |
| GREGORY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.017334945 | $209.31 |
| GREGORY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 252.774706045 | $158.71 |
| GREGORY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 78.624614156 | $873.76 |
| GREGORY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.55381060849999 | $84.34 |
| GREGORY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177608103439999 | $53.03 |
| GREGORY CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000044839324891 | $0.00 |
| GREGORY CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.235409576) | ($4,500.00) |
| GREGORY CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.846985868) | ($150,000.00) |
| GREGORY CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.637160892 | $184,220.31 |
| GREGORY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056164043849 | $151.38 |
| GREGORY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.568949118289999 | $1,146.92 |
| GREGORY CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107155270298999 | $0.01 |
| GREGORY CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018610017448 | $0.00 |
| GREGORY CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46785163741 | $0.47 |
| GREGORY CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107900770422 | $0.32 |
| GREGORY CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17536479721 | $356.50 |
| GREGORY CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038361191092 | $0.02 |
| GREGORY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015393883548 | $0.46 |
| GREGORY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5408510139 | $1.60 |
| GREGORY CHALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038833194438 | $11.49 |
| GREGORY CHALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370776711059999 | $7.23 |
| GREGORY CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016950459651 | $5.02 |
| GREGORY CHARLES WOOTTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004737065841) | ($1.00) |
| GREGORY CHARLES WOOTTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004737065841 | $1.00 |
| GREGORY CHARLES WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017543288776 | $0.52 |
| GREGORY CHARLES WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266768206089999 | $5.21 |
| GREGORY CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016393760493 | $0.49 |
| GREGORY CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.21083196819999 | $9.21 |
| GREGORY CHENUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085314000183 | $263.54 |
| GREGORY CHENUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673552422935462 | $0.78 |
| GREGORY CHENUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112277396066999 | $21.91 |
| GREGORY CHENUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013877962240999 | $0.00 |
| GREGORY CHENUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6644100187 | $1.27 |
| GREGORY CHENUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8545986814 | $0.03 |
| GREGORY CHIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50126999323 | $5.51 |
| GREGORY CHISHOLM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.123137) | ($7,126.04) |
| GREGORY CHISHOLM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.123137 | $7,126.04 |
| GREGORY CHISHOLM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.123137) | ($7,130.75) |
| GREGORY CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407590622729999 | $95.07 |
| GREGORY CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633525871589 | $0.61 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.093503) | ($2,810.78) |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.093503 | $2,810.78 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.093503) | ($2,814.36) |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,535.89) |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,535.89 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,495.00) |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052087131902 | $181.10 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2162216909999 | $23.57 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27084795664 | $552.14 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.39550655941 | $4.40 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.055781989 | $107.86 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6523182848 | $107.27 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62391612115 | $5.51 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060226275383 | $0.06 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8662012629 | $13.21 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150989580963 | $5.97 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2308560396 | $25.35 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99761648237 | $6.14 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.360190183369999 | $20.50 |
| GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0547229291489999 | $0.07 |
| GREGORY CHRISTOPER ST.CLAIR LL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045400870351 | $0.00 |
| GREGORY CHRISTOPER ST.CLAIR LL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047204219249 | $0.00 |
| GREGORY CHRISTOPER ST.CLAIR LL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.502754907300699 | $0.50 |
| GREGORY CHRISTOPER ST.CLAIR LL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000634100551419999 | $0.00 |
| GREGORY CHRISTOPER ST.CLAIR LL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000041400537978 | $0.00 |
| GREGORY CHRISTOPER ST.CLAIR LL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000097515713219999 | $0.00 |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.507020775) | ($2,972.43) |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026738) | ($7.86) |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0816890065) | ($141.22) |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213134575080 5 | $0.08 |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006113095942753 2 | $0.00 |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01095058249233 | $27.96 |
| GREGORY CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021238732882 | $639.09 |
| GREGORY CLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018087443047 | $0.54 |
| GREGORY CLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.529080341 | $9.53 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03974496898) | ($1,574.24) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03974496898 | $1,574.24 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.490277522) | ($10,300.48) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.490277522 | $10,300.48 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.475949677) | ($100.09) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.475949677 | $100.09 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000401725274) | ($0.07) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000401725274 | $0.07 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,667.18468484) | ($2,243.96) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,667.18468484 | $2,243.96 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003729912462) | ($1.44) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003729912462 | $1.44 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.009098500952) | ($0.15) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.009098500952 | $0.15 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.244287066) | ($2.59) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.244287066 | $2.59 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003496989583) | ($9.89) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003496989583 | $9.89 |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (5.485048178) | ($84.42) |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000183733128) | ($0.54) |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000183733128 | $0.54 |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8590671934) | ($0.58) |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8590671934 | $0.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY CLAXTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001335750505) | ($2.67) |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001335750505 | $2.67 |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.495110263) | ($7,036.55) |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,670.288039099) | ($1,059.18) |
| GREGORY CLAXTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03980064) | ($1,177.19) |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092947855156189 | $3.74 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00832698698290195 | $25.04 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34521005125326 | $7.33 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021715189362737 | $0.39 |
| GREGORY CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000207816473508999 | $0.00 |
| GREGORY CLAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01477728 | $44.66 |
| GREGORY CLAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.198 | $15.22 |
| GREGORY CLAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $798.28 |
| GREGORY CLAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.36 | $10,688.27 |
| GREGORY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746999655517 | $226.41 |
| GREGORY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001969410798873 | $0.37 |
| GREGORY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003370199295896 | $0.03 |
| GREGORY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116172143354 | $4.59 |
| GREGORY CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011248906963 | $3.33 |
| GREGORY CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064646814205 | $1.26 |
| GREGORY CLERC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 58.45 | $44.70 |
| GREGORY CLERC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.25120064 | $99.17 |
| GREGORY CLERC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.32 | $4,094.05 |
| GREGORY CLERC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 503.1 | $78.08 |
| GREGORY CLERC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.1785 | $69.68 |
| GREGORY CLERC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 5.939956 | $479.09 |
| GREGORY CLERC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 149.9 | $314.77 |
| GREGORY CLERC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.99209702 | $264.30 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4302049709 | $1.67 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240540960372999 | $44.47 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.313506973453999 | $0.14 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254141140654 | $1.10 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134443567882 | $0.44 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00165453977686 | $0.47 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041104437702 | $1.67 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05852839191 | $1.28 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.75208546761 | $2.16 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5021308944 | $0.04 |
| GREGORY CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013736977097 | $0.00 |
| GREGORY COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008903719208 | $0.00 |
| GREGORY COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044848622489 | $13.27 |
| GREGORY COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067357149369 | $13.14 |
| GREGORY COGGIOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003273) | ($99.58) |
| GREGORY COGGIOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.305871) | ($9,344.66) |
| GREGORY COGGIOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($61.33) |
| GREGORY COGGIOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,644.96591) | ($4,547.04) |
| GREGORY COGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220344446005 | $75.12 |
| GREGORY COGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.848324236 | $104.12 |
| GREGORY COGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205985983169999 | $1.82 |
| GREGORY COGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8284476875 | $0.88 |
| GREGORY COGGIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035574506113 | $2.54 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09790425) | ($4,000.00) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09790425 | $4,000.00 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0941354) | ($3,970.32) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 3,909.10079614 | $3,909.10 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (90.9) | ($90.90) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 90.9 | $90.90 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (23.17) | ($23.17) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 23.17 | $23.17 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.17) | ($23.17) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.3874804487 | $16,068.52 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (879.161359149) | ($12,000.00) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 879.161359149 | $12,000.00 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.354364851) | ($127.31) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.354364851 | $127.31 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | LINK | (879.706743307) | ($12,000.00) |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003363358817) | ($13.33) |
| GREGORY COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003131569164) | ($92.66) |
| GREGORY COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002181889661) | ($6.66) |
| GREGORY COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.3993082411) | ($4,000.00) |
| GREGORY COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1020641449) | ($120.10) |
| GREGORY COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00282992411) | ($3.33) |
| GREGORY COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.234098955 | $4,982.31 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105160635257 | $319.82 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202357061 | $0.02 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011776505674 | $20.69 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.787706219 | $13.31 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58111914429883 | $8.06 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5728493754 | $15.62 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6190970529 | $0.62 |
| GREGORY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00045723193099 | $0.01 |
| GREGORY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098279253058 | $29.09 |
| GREGORY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014988631747 | $29.25 |
| GREGORY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3084485847999 | $6.47 |
| GREGORY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70310454685 | $7.81 |
| GREGORY COLVIN-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017633959979 | $5.22 |
| GREGORY COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.39672022595 | $16.65 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269241411799999 | $815.48 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.166536787 | $16.78 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.5874143869999 | $53.74 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8268738138 | $20.30 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22538758826 | $1.99 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21302615043 | $15.59 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1597226169 | $14.21 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25471560238 | $15.23 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67181002331 | $26.58 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0129623268571999 | $2.94 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056370906035 | $0.43 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55410842045 | $31.54 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.8445284011 | $6.19 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14679102918 | $10.46 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28732759785 | $0.37 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.2269485021999 | $6.51 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.65929093549 | $15.47 |
| GREGORY CONNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.62505358664 | $1.80 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 216.486720794 | $287.88 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 3.763597 | $356.97 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0205441 | $823.59 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 18.640371 | $23.49 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.185272 | $532.48 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00014727 | $5.81 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.482277 | $39.26 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 35.504555 | $39.64 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.002342291608 | $6.49 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.002342291608 | $6.49 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.002342291608 | $6.68 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0003786401059 | $1.08 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $17.13 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $42.60 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $6.90 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $21.58 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.016981 | $47.55 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00056126 | $21.49 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $174.79 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.525928 | $38.53 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 36.662268 | $38.46 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 44.508933 | $37.54 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.77717 | $23.87 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00013702 | $4.34 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 3.37193 | $38.32 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 60.0 | $42.99 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 53.279911 | $38.13 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 4.001811 | $29.20 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 16.841753 | $11.64 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 25,000.0 | $3.17 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (25,065.646063) | ($2.27) |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (4.002563862) | ($26.94) |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (3.379396154) | ($33.69) |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (3.040215071) | ($139.63) |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (423.984734767) | ($286.51) |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2106283824) | ($408.38) |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406894589482 | $107.97 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011366317901407 | $2.41 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4132004692415 | $1.77 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01540680836767 | $0.15 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026086302041093 | $0.02 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011789492187242 | $0.58 |
| GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.097091588198 | $0.55 |
| GREGORY CONTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $17.34 |
| GREGORY CONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00636374 | $191.84 |
| GREGORY CONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.615546174 | $144.72 |
| GREGORY CONTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1319433 | $276.30 |
| GREGORY CONTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0483999 | $95.71 |
| GREGORY CONTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0004792 | $14.13 |
| GREGORY CONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (2.81545) | ($113.95) |
| GREGORY CONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 113.409 | $113.95 |
| GREGORY CONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006842) | ($202.75) |
| GREGORY CONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 201.993 | $202.75 |
| GREGORY CONTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1805453925) | ($343.84) |
| GREGORY CONTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (315.478461) | ($315.48) |
| GREGORY CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006814284912258 | $0.21 |
| GREGORY CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53230597638965 | $1.00 |
| GREGORY CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003000715245489 | $0.54 |
| GREGORY CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278129856924799 | $0.28 |
| GREGORY CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00237839104993099 | $0.10 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,409.92) | ($20,409.92) |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.097265657) | ($89,918.49) |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.097265657 | $89,918.49 |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.352089861) | ($18,544.17) |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.352089861 | $18,544.17 |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (677.06069153) | ($42,749.61) |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 677.06069153 | $42,749.61 |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,264.47361304) | ($30,264.47) |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,264.47361304 | $30,264.47 |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30,264.473613) | ($30,264.47) |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.097265) | ($89,792.91) |
| GREGORY COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.352089) | ($18,419.99) |
| GREGORY COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (677.060691) | ($46,175.66) |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018966511071 | $0.00 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064961744305 | $0.00 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005343373578 | $0.01 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011077711494114 | $388.04 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06740382971895 | $170.18 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.28423118871 | $315.28 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.64438653033928 | $144.06 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.376017266 | $45.70 |
| GREGORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0236512321989999 | $5.36 |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (4.055986) | ($11,950.58) |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.3031194 | $11,950.58 |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.303119) | ($11,932.61) |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 4.041228 | $11,932.61 |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.35) | ($3,839.68) |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.099121 | $3,839.68 |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.71) | ($2,019.49) |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 2,016.67 | $2,019.49 |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,249.645) | ($1,410.79) |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0523576 | $1,410.79 |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.994122) | ($3,698.65) |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1357814 | $3,698.65 |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (761.035) | ($428.00) |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0158295 | $428.00 |
| GREGORY CORNELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3030899) | ($9,199.54) |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001422138082345 | $4.33 |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4752295262063 | $89.05 |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02846458721 | $0.00 |
| GREGORY CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.81314787 | $0.77 |
| GREGORY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001428586243379999 | $0.00 |
| GREGORY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005539466936 | $0.00 |
| GREGORY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000189221298509999 | $0.00 |
| GREGORY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045964905693 | $0.00 |
| GREGORY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000757867434329999 | $0.00 |
| GREGORY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017296498131999 | $0.00 |
| GREGORY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024658607207 | $0.00 |
| GREGORY COURT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00665 | $269.70 |
| GREGORY COURT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02914757 | $1,151.18 |
| GREGORY COURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (151.6578) | ($321.42) |
| GREGORY COURT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,818.27) |
| GREGORY COURT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.18356489 | $501.61 |
| GREGORY COURT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.047 | $99.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY COURT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.238609) | ($469.84) |
| GREGORY COURT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099303) | ($2,874.03) |
| GREGORY COURT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.037609 | $4,252.36 |
| GREGORY COURT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,055.20 |
| GREGORY COURT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050193) | ($1,444.70) |
| GREGORY COURT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,444.40) |
| GREGORY COURT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01505331 | $455.53 |
| GREGORY COURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.043313) | ($3,642.14) |
| GREGORY COURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016845) | ($506.16) |
| GREGORY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237632607309194 | $74.85 |
| GREGORY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3457251082467 | $0.73 |
| GREGORY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010453074788455 | $22.84 |
| GREGORY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026233404763 | $0.00 |
| GREGORY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019968613766 | $0.01 |
| GREGORY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002512042724 | $0.00 |
| GREGORY COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030683593039 | $0.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 12,500.0 | $12,500.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.832 | $5,155.76 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,675.0) | ($2,675.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.003741 | $2,675.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (1.032165008) | ($35,780.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,945.0 | $8,945.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2981001 | $10,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02995 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03038 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0304 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03042 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03091 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0315 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03153 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03242 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0320301 | $1,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.84) | ($5,900.89) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.8525503886 | $25,744.57 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6623146066) | ($20,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,206.32 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.7958087406) | ($24,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486276968512 | $173.91 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005270808141947 | $11.77 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.714123874 | $266.71 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014611646259999 | $0.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026141745457 | $0.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000004772686151499999 | $0.00 |
| GREGORY CRAIG DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000005543238848 | $0.00 |
| GREGORY CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016133914861 | $0.00 |
| GREGORY CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7614003009 | $1.76 |
| GREGORY CRUICKSHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91256693139 | $4.98 |
| GREGORY CUCUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012532876632 5 | $0.37 |
| GREGORY CUCUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028987611492 | $5.66 |
| GREGORY CUCUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.525546619 | $26.53 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.028039 | $1,010.14 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.014384 | $517.51 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.042423) | ($1,249.78) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.042423 | $1,249.78 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.042423) | ($1,257.79) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.042423 | $1,257.79 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.278281234) | ($101.58) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.278281234 | $101.58 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.042423) | ($1,259.40) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.042423 | $1,259.40 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01019 | $322.36 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01019) | ($322.57) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01019 | $322.57 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.014383 | $432.37 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00775868) | ($234.25) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00775868 | $234.25 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.006624) | ($199.99) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 325.856 | $199.99 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (325.856) | ($199.14) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 325.856 | $199.14 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001592314033) | ($50.44) |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001592314033 | $50.44 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002082503432459 | $61.91 |
| GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.182005353344 | $102.04 |
| GREGORY CZAPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724608029913899 | $0.69 |
| GREGORY D'INCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022570370152 | $68.11 |
| GREGORY D'INCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194694148259999 | $37.99 |
| GREGORY D'INCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.546558629 | $26.55 |
| GREGORY D'INCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.536583056 | $47.99 |
| GREGORY D'INCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008719359406 | $0.00 |
| GREGORY D'INCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590460964 | $0.36 |
| GREGORY D'INCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037433684709 | $0.00 |
| GREGORY DACOSTA-FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120365315626 | $0.01 |
| GREGORY DACOSTA-FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003194154159 5 | $0.00 |
| GREGORY DAILLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113434753175 | $0.00 |
| GREGORY DALGLIESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019033503738 | $57.02 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (9.285) | ($20.00) |
| GREGORY DALLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004976 | $20.00 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (9.285) | ($20.06) |
| GREGORY DALLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.006648 | $20.06 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012556425893 | $2.84 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.61100413509 | $81.11 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125291701079999 | $15.88 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.675045984 | $1.68 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012764741922 | $0.06 |
| GREGORY DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010553807888 | $0.05 |
| GREGORY DANE CLEVELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.94 |
| GREGORY DANE CLEVELAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.014 | $42.45 |
| GREGORY DANE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084919869719 | $24.98 |
| GREGORY DANE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000885974979009999 | $1.71 |
| GREGORY DANE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8103716106 | $2.96 |
| GREGORY DANE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53049377452 | $5.75 |
| GREGORY DANE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036434789724 | $1.36 |
| GREGORY DANGELO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.31) |
| GREGORY DANGELO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2863636364) | ($0.60) |
| GREGORY DANGELO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (7.575) | ($10.05) |
| GREGORY DANGELO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10.004 | $10.05 |
| GREGORY DANGELO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.01) | ($10.01) |
| GREGORY DANGELO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.593 | $10.01 |
| GREGORY DANGELO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (194.249031497) | ($245.77) |
| GREGORY DANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 2,595.6284153 | $942.92 |
| GREGORY DANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BAT | (2,506.726494297) | ($913.96) |
| GREGORY DANGELO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BAT | (88.91) | ($35.97) |
| GREGORY DANGELO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 35.297 | $35.97 |
| GREGORY DANGELO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (35.3) | ($35.30) |
| GREGORY DANGELO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0011731 | $35.30 |
| GREGORY DANGELO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3728700363) | ($0.31) |
| GREGORY DANGELO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7118427965) | ($0.60) |
| GREGORY DANGELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 2.72254356 | $178.73 |
| GREGORY DANGELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 1,155.0 | $1,155.00 |
| GREGORY DANGELO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.89) | ($1.89) |
| GREGORY DANGELO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| GREGORY DANGELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 0.9536282376 | $1,074.00 |
| GREGORY DANGELO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| GREGORY DANGELO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| GREGORY DANGELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BAT | 4,388.326795353 | $1,457.25 |
| GREGORY DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023333778358 | $0.59 |
| GREGORY DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70761578467371 | $3.00 |
| GREGORY DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328614609302295 | $3.78 |
| GREGORY DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 16.92 | $230.62 |
| GREGORY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022194800816 | $6.57 |
| GREGORY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015869612382 | $3.10 |
| GREGORY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5489542726 | $5.98 |
| GREGORY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0683469812039 | $0.58 |
| GREGORY DARMON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.860137885) | ($37.50) |
| GREGORY DARMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (272.355) | ($571.28) |
| GREGORY DARMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 572.98 | $571.28 |
| GREGORY DARMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,062.909654) | ($2,062.91) |
| GREGORY DARMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,054.41) |
| GREGORY DARMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,054.574 | $1,054.41 |
| GREGORY DARMON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,054.574) | ($1,054.57) |
| GREGORY DARMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 2,476.6985 | $2,650.03 |
| GREGORY DARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.633437541) | ($37.50) |
| GREGORY DARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,554.46) |
| GREGORY DARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.52) |
| GREGORY DARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (4.28889838) | ($126,369.73) |
| GREGORY DARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($117,857.52) |
| GREGORY DARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($117,676.00) |
| GREGORY DARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($117,676.00) |
| GREGORY DARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (1.987661) | ($60,249.98) |
| GREGORY DARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 60,000.841 | $60,249.98 |
| GREGORY DARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001979) | ($59.99) |
| GREGORY DARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 59.954 | $59.99 |
| GREGORY DARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| GREGORY DARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| GREGORY DARMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 3.747891811 | $113,504.82 |
| GREGORY DARMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| GREGORY DARMON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 14.103 | $12.00 |
| GREGORY DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027511635655 | $8.14 |
| GREGORY DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113405462533 | $0.00 |
| GREGORY DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003438829918 | $90.47 |
| GREGORY DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,978.083365189 | $2,558.56 |
| GREGORY DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1510174594278 | $7.15 |
| GREGORY DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000085204863965 | $0.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 64.37 | $908.90 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05366637 | $2,146.66 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05003843 | $2,001.54 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5381516476) | ($21,539.65) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,388.0 | $5,388.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,579.0) | ($1,579.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 1.344805435 | $4,072.69 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,809.01) | ($3,809.01) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 37.864 | $3,809.01 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.404824871) | ($4,000.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.404824871 | $4,000.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (1.404824871) | ($3,990.08) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 999.0 | $999.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $104.89 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $104.50 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.04297602 | $1,651.46 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0521715 | $2,002.54 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.028033 | $1,067.96 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05102549 | $1,987.13 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.174189658) | ($6,740.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,685.0 | $1,685.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,685.0) | ($1,685.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 18.71122 | $1,685.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (92.538844364) | ($8,342.66) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 92.538844364 | $8,342.66 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | SOL | (111.226020754) | ($10,028.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,507.0 | $2,507.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,507.0) | ($2,507.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 12,188.13 | $12,188.13 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,632.0) | ($7,632.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | MATIC | 12,251.543337519 | $10,163.44 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,586.13) | ($4,586.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06861906 | $2,013.33 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03209887 | $933.87 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1000922982) | ($2,928.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 732.0 | $732.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.724985091) | ($459.65) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.724985091 | $459.65 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (70.7249) | ($459.65) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 460.489 | $459.65 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (153.392693226) | ($153.39) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 153.392693226 | $153.39 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (826.737372374) | ($500.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 826.737372374 | $500.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (371.484) | ($224.67) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 225.576 | $224.67 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,325.0) | ($1,325.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 343.932511356 | $2,279.73 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAX | (153.392693226) | ($153.39) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,700.176820736) | ($7,837.62) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,700.176820736 | $7,837.62 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (13,136.554778268) | ($8,116.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,029.0 | $2,029.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (343.958427663) | ($2,377.30) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 343.958427663 | $2,377.30 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 19.64482 | $1,000.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | LINK | (343.352601156) | ($2,376.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 594.0 | $594.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (769.0) | ($769.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | DOT | 174.772727273 | $1,729.12 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.64516129) | ($800.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.64516129 | $800.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (80.6451) | ($800.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 798.87 | $800.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (818.0) | ($818.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 1.266673321 | $2,509.19 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7572216019) | ($1,500.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7572216019 | $1,500.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.757221) | ($1,500.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,495.837 | $1,500.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,523.772) | ($1,523.77) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (17.97886) | ($900.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 895.958 | $900.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (895.958) | ($895.96) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (98.622972399) | ($796.87) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 98.622972399 | $796.87 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5292861485) | ($805.02) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5292861485 | $805.02 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.529284) | ($805.02) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 798.551 | $805.02 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (98.6225) | ($796.87) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 788.684 | $796.87 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.09686576 | $2,763.68 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01654508 | $471.95 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.114052) | ($3,253.33) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,226.642 | $3,253.33 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,507.0) | ($2,507.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 111.226020754 | $3,771.19 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,029.0) | ($2,029.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MATIC | 13,136.554778268 | $7,046.72 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (112.91602) | ($3,788.85) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,770.043 | $3,788.85 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,604.817) | ($2,997.44) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,994.074 | $2,997.44 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,480.0) | ($5,480.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5308770994 | $15,069.40 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (594.0) | ($594.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | LINK | 343.352601156 | $2,444.74 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (732.0) | ($732.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.1000922982 | $2,841.20 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (343.9579) | ($2,455.86) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,438.004 | $2,455.86 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.100093) | ($2,841.22) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,837.608 | $2,841.22 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17608113) | ($5,000.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17608113 | $5,000.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 201.231783377 | $6,771.45 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (201.368882943) | ($6,782.77) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 201.368882943 | $6,782.77 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (201.28672) | ($6,780.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6,812.078 | $6,780.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 321.577875442 | $10,831.80 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.176081) | ($5,010.21) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,998.671 | $5,010.21 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (321.577875442) | ($10,831.80) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 321.577875442 | $10,831.80 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (321.52436) | ($10,843.06) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,873.543 | $10,843.06 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,485.0) | ($14,485.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.529132935 | $20,626.92 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.529132935) | ($20,763.30) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.529132935 | $20,763.30 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (13.523488404) | ($20,776.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (161.0) | ($161.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 4.73349 | $161.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,194.0 | $5,194.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,597.0) | ($5,597.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.884737083 | $8,954.51 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.407907342) | ($7.69) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.407907342 | $7.69 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.884737083) | ($8,991.04) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.884737083 | $8,991.04 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.292853) | ($5,000.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,981.646 | $5,000.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,028.54) | ($6,028.54) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 182.30269 | $6,028.54 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3549222273) | ($9,938.53) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3549222273 | $9,938.53 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3998537683) | ($7,689.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.011995561305) | ($230.67) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4808567327 | $9,246.65 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2940610701) | ($5,595.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008821832103) | ($167.85) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3652088773 | $6,948.71 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.786653596 | $11,454.51 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.495585602) | ($9,228.00) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2848675681) | ($276.84) |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083630098157585 | $22.73 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01127734620683 | $18.57 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003995716192587 | $0.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1447040421147 | $24.94 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021922105209 | $0.00 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.528146219699899 | $5.04 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19977917747568 | $1.83 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.250046111743068 | $24.33 |
| GREGORY DARRIN GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.0059185404428 | $1.01 |
| GREGORY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209908450999999 | $0.00 |
| GREGORY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028698629261 | $56.04 |
| GREGORY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.704370352 | $12.45 |
| GREGORY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.379699824 | $25.98 |
| GREGORY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000455317562719999 | $0.00 |
| GREGORY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00583152785399999 | $0.35 |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (45.209545195) | ($1,452.13) |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 45.209545195 | $1,452.13 |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.365588083) | ($10,868.47) |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.365588083 | $10,868.47 |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.953467132) | ($23,994.43) |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.953467132 | $23,994.43 |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.97) |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.953467132) | ($22,030.05) |
| GREGORY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36558808) | ($10,870.96) |
| GREGORY DAVIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (45.209545195) | ($1,113.06) |
| GREGORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014973574961731 | $56.10 |
| GREGORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05812356054102 | $159.81 |
| GREGORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25638277005747 | $15.64 |
| GREGORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010691850986 | $3.16 |
| GREGORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015687779 | $3.06 |
| GREGORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.625919842 | $5.63 |
| GREGORY DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055346076419 | $0.02 |
| GREGORY DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060333077481 | $0.01 |
| GREGORY DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038215561594 | $0.87 |
| GREGORY DEAN PURSLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00166061 | $50.13 |
| GREGORY DEBROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024509255914 | $0.00 |
| GREGORY DEBROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030186525076 | $0.00 |
| GREGORY DEBROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020568049932 | $0.00 |
| GREGORY DEBROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000368326721119999 | $0.00 |
| GREGORY DEETER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.57199702) | ($65,000.00) |
| GREGORY DEETER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.57199702 | $65,000.00 |
| GREGORY DEETER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (1.547812455) | ($64,000.00) |
| GREGORY DEETER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,000.0 | $32,000.00 |
| GREGORY DEETER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREGORY DEETER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (31,980.0) | ($31,980.00) |
| GREGORY DEETER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021737) | ($897.98) |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03163262 | $994.74 |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.01712883) | ($4,562.11) |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.01712883 | $4,562.11 |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3727508739) | ($11,402.20) |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3727508739 | $11,402.20 |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.49286) | ($3,425.48) |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107858717) | ($2,500.00) |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107858717 | $2,500.00 |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.10802244 | $3,323.74 |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03523138 | $1,110.52 |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5118345257) | ($15,904.38) |
| GREGORY DEETER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.551002) | ($3,584.46) |
| GREGORY DEETER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007921702272) | ($238.67) |
| GREGORY DEETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.657416312) | ($32,000.00) |
| GREGORY DEETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06180867987) | ($1,193.35) |
| GREGORY DEETER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.05964698 | $39,765.93 |
| GREGORY DEETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05157674975) | ($995.80) |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028625628863 | $113.09 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79594423896 | $0.93 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072209042579 | $155.68 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42186697593 | $0.42 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.633917534869999 | $0.50 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6364709553 | $2.28 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1597742566 | $24.00 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26761625519 | $2.36 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29224220313 | $0.04 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077762280323 | $0.01 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5821515923 | $12.24 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026353305998 | $0.03 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082023145001 | $9.01 |
| GREGORY DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000303164143789999 | $0.02 |
| GREGORY DEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029495633058 | $0.87 |
| GREGORY DEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.594426916 | $0.23 |
| GREGORY DEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064248531561 | $0.71 |
| GREGORY DEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043003291131 | $2.45 |
| GREGORY DEL GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3970696269936 | $4.88 |
| GREGORY DELLAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY DELLAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| GREGORY DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016958397781 | $0.00 |
| GREGORY DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5923954937 | $26.59 |
| GREGORY DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.6417470953 | $9.64 |
| GREGORY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152425159351 | $45.14 |
| GREGORY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4931399556 | $5.49 |
| GREGORY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 466.781431525 | $466.78 |
| GREGORY DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080629328731 | $249.81 |
| GREGORY DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000966810826672399 | $0.01 |
| GREGORY DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058523139085 | $0.02 |
| GREGORY DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468374835219999 | $0.05 |
| GREGORY DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014981302230999 | $0.00 |
| GREGORY DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0483580256669999 | $0.04 |
| GREGORY DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000069217049372999 | $0.00 |
| GREGORY DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000051631011641 | $0.00 |
| GREGORY DESERRANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000018792642106 | $0.00 |
| GREGORY DESFOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,381.00) |
| GREGORY DESFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029563001675 | $100.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY DESFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74434559029 | $2.54 |
| GREGORY DESPRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00813730823249539 | $0.01 |
| GREGORY DESPRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015726582459 | $0.00 |
| GREGORY DESPRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5511863442 | $0.27 |
| GREGORY DIAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41727801616 | $0.42 |
| GREGORY DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141170943627 | $0.42 |
| GREGORY DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.823600364 | $0.85 |
| GREGORY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000593985775059999 | $0.01 |
| GREGORY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.08270343299999 | $7.20 |
| GREGORY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16983159293 | $1.50 |
| GREGORY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.79729223129999 | $9.56 |
| GREGORY DOLBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000393938895289999 | $0.12 |
| GREGORY DOLBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.731684602109999 | $0.58 |
| GREGORY DOLBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2701090847 | $1.43 |
| GREGORY DOLBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47928359314 | $0.07 |
| GREGORY DOMANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110242626519 | $336.62 |
| GREGORY DOMANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38234696505 | $1.31 |
| GREGORY DOMANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.2212993751 | $7.22 |
| GREGORY DON ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337134126849898 | $100.81 |
| GREGORY DON ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61402274424999 | $28.01 |
| GREGORY DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5884934266299 | $14.78 |
| GREGORY DORIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573980822176862 | $0.07 |
| GREGORY DORM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.996637) | ($0.64) |
| GREGORY DORM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.996637 | $0.64 |
| GREGORY DORM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.601204) | ($1.00) |
| GREGORY DORM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.601204 | $1.00 |
| GREGORY DORM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,499.605551) | ($1,560.50) |
| GREGORY DORM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,499.605551 | $1,560.50 |
| GREGORY DORM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XRP | (2,502.2) | ($1,554.35) |
| GREGORY DORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210673369259999 | $6.23 |
| GREGORY DORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117127503311 | $2.75 |
| GREGORY DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2399275754) | ($0.53) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.0) | ($71.00) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010508) | ($409.86) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (640.0384) | ($663.08) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002406867904) | ($0.71) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | CEL | (0.6322) | ($0.52) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (0.0192) | ($0.02) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 339.3899 | $242.70 |
| GREGORY DOUGLAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (339.3899) | ($231.15) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,881.936463926 | $807.62 |
| GREGORY DOUGLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,881.936463926) | ($807.62) |
| GREGORY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30047680048582 | $12.37 |
| GREGORY DOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267531820959999 | $81.22 |
| GREGORY DOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031169012225 | $6.08 |
| GREGORY DOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037401046319 | $0.04 |
| GREGORY DOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.06874441149999 | $7.19 |
| GREGORY DOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62474304665 | $5.52 |
| GREGORY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019238428964 | $0.00 |
| GREGORY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382602112839999 | $0.07 |
| GREGORY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049567327225 | $0.04 |
| GREGORY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000482855831339999 | $0.00 |
| GREGORY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122213677373 | $0.00 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079527975768 | $246.58 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3470668647999 | $12.80 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014427930929 | $28.15 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8069597575 | $3.02 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061063049559 | $0.00 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061282389128 | $0.44 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060275976385 | $0.65 |
| GREGORY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.21591545249 | $0.29 |
| GREGORY DRAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,251.0) | ($1,230.66) |
| GREGORY DRAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,230.68 | $1,230.66 |
| GREGORY DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066068152364 | $0.00 |
| GREGORY DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0490095737106 | $43.42 |
| GREGORY DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.16638209599999 | $6.17 |
| GREGORY DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1829772825 | $33.17 |
| GREGORY DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181260099998 | $5.36 |
| GREGORY DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6243815902 | $4.62 |
| GREGORY DUDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026811456989 | $7.94 |
| GREGORY DUDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,324.631160706 | $1,324.63 |
| GREGORY DUDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.108798549 | $54.11 |
| GREGORY DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126816801232355 | $0.00 |
| GREGORY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036458990578 | $0.71 |
| GREGORY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023111805824 | $0.26 |
| GREGORY DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128908756212999 | $0.38 |
| GREGORY DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.594787628 | $10.78 |
| GREGORY DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6702877813 | $2.93 |
| GREGORY DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33750624653 | $3.75 |
| GREGORY DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0224643540129999 | $1.34 |
| GREGORY DWAINE JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54368932 | $100.00 |
| GREGORY DWAYNE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021124000106 | $0.04 |
| GREGORY EAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026844171169 | $7.94 |
| GREGORY EAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15954402293 | $323.56 |
| GREGORY EAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,666.07441800699 | $1,666.07 |
| GREGORY EAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.421852122 | $18.42 |
| GREGORY EAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074786982591 | $0.17 |
| GREGORY ECKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027000867405 | $81.99 |
| GREGORY ECKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.4559810529999 | $93.46 |
| GREGORY ECKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462874 | $0.47 |
| GREGORY EDGAR LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021764543263 | $0.64 |
| GREGORY EDGAR LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077266375121 | $155.33 |
| GREGORY EDGAR LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.053091245 | $157.80 |
| GREGORY EDGAR LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18278027037 | $1.61 |
| GREGORY EDGAR LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.78196888595 | $46.62 |
| GREGORY EDWARD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817167748729999 | $24.19 |
| GREGORY EDWARD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5829471903999 | $8.39 |
| GREGORY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079477413493 | $246.43 |
| GREGORY EGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3521626078) | ($1,088.83) |
| GREGORY EGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002301363166) | ($0.08) |
| GREGORY EGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002624890143) | ($0.08) |
| GREGORY EGAN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003666429575) | ($0.08) |
| GREGORY EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095826277993 | $28.36 |
| GREGORY EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006092371861674 | $1.84 |
| GREGORY EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7263163432 | $1.73 |
| GREGORY ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162637046553 | $0.05 |
| GREGORY ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000530358530049999 | $0.10 |
| GREGORY ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031651432561 | $0.03 |
| GREGORY ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00067909108162 | $0.02 |
| GREGORY ELLIOT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046203863895 | $1.37 |
| GREGORY ELLIOT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021398504571 | $41.75 |
| GREGORY EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008200380372 | $0.01 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000037034109 | $0.00 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112826536171008 | $0.16 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003205337648 | $0.00 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000501915749 | $0.00 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038050800004 | $0.00 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001875032641 | $0.00 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.60282081929 | $34.70 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095167728259 | $0.22 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0221010977949999 | $1.26 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25141331804 | $0.39 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020075685936 | $0.47 |
| GREGORY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19286782764 | $0.38 |
| GREGORY ESSIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.254432361) | ($14,990.79) |
| GREGORY ESSIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.254432361 | $14,990.79 |
| GREGORY ESSIG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.254432361) | ($15,028.32) |
| GREGORY ESSIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02126771 | $634.29 |
| GREGORY ESSIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02126771) | ($646.64) |
| GREGORY ESSIG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02126771 | $646.64 |
| GREGORY ESSIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036302) | ($10.00) |
| GREGORY ESSIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036302 | $10.00 |
| GREGORY ESSIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4174187726) | ($11,486.17) |
| GREGORY ESSIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4174187726 | $11,486.17 |
| GREGORY ESSIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.417771) | ($11,430.63) |
| GREGORY ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026843044307149 | $91.68 |
| GREGORY ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.985971477 | $100.00 |
| GREGORY ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017884519610679 | $52.88 |
| GREGORY ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019429717533 | $0.02 |
| GREGORY ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042688898272 | $0.00 |
| GREGORY ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.235949997589999 | $9.34 |
| GREGORY ESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014978163521 | $0.09 |
| GREGORY ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089944356761 | $277.11 |
| GREGORY ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7391139908 | $1.72 |
| GREGORY ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.04661878877 | $44.94 |
| GREGORY ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015467059047 | $3.02 |
| GREGORY EVAN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128165650172549 | $50.42 |
| GREGORY EVAN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002078556582 | $0.04 |
| GREGORY EVAN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.127323345 | $17.13 |
| GREGORY EVAN STALEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04351489556) | ($1,653.16) |
| GREGORY EVAN STALEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04351489556 | $1,653.16 |
| GREGORY EVAN STALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043514) | ($1,457.50) |
| GREGORY EVAN STALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003657247382) | ($1.20) |
| GREGORY EVAN STALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003657247382 | $1.20 |
| GREGORY EVAN STALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000037) | ($1.21) |
| GREGORY EVAN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166620046233286 | $6.54 |
| GREGORY EVANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.715699332) | ($3,399.23) |
| GREGORY EVANS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.715699332 | $3,399.23 |
| GREGORY EVANS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.715699332) | ($3,399.63) |
| GREGORY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051650040911 | $159.25 |
| GREGORY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.402491569 | $85.57 |
| GREGORY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190468277169999 | $387.44 |
| GREGORY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.366511823999 | $435.37 |
| GREGORY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.689389933789999 | $6.09 |
| GREGORY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00229752802054799 | $4.53 |
| GREGORY EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028452216416 | $9.60 |
| GREGORY EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91986951342299 | $3.48 |
| GREGORY EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058808782889 | $0.16 |
| GREGORY EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21927608405 | $0.39 |
| GREGORY EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0515166688609999 | $1.39 |
| GREGORY FALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016005542811 | $0.00 |
| GREGORY FALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000876866638751964 | $0.00 |
| GREGORY FANSHAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05649681792 | $0.06 |
| GREGORY FASANI-FELDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006799755651 | $0.20 |
| GREGORY FASANI-FELDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4544141696 | $4.45 |
| GREGORY FEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.801457) | ($23,755.99) |
| GREGORY FEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10050222) | ($3,002.85) |
| GREGORY FEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.63952675) | ($9,687.15) |
| GREGORY FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033604575503324 | $126.63 |
| GREGORY FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024935642763763 | $67.17 |
| GREGORY FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038274469969 | $0.00 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,810.659096425) | ($6,810.66) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,810.659096425 | $6,810.66 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,810.659096) | ($6,810.66) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($13,438.08) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.0 | $13,438.08 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.0) | ($13,467.68) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,705.82) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3 | $8,705.82 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,702.70) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.31226812) | ($5,150.98) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.31226812 | $5,150.98 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1644132348) | ($4,685.21) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1644132348 | $4,685.21 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.31226812) | ($5,166.64) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16441323) | ($4,667.86) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.334259797) | ($4.33) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.334259797 | $4.33 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002942501322) | ($7.07) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002942501322 | $7.07 |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009262325175) | ($11.36) |
| GREGORY FEIBUS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009262325175 | $11.36 |
| GREGORY FEIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296601309862256 | $102.32 |
| GREGORY FEIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0903168208992159 | $215.13 |
| GREGORY FEIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.751765220948 | $230.75 |
| GREGORY FERGUSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 57.9418 | $119.71 |
| GREGORY FERGUSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.904055) | ($700.90) |
| GREGORY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174037896 | $50.00 |
| GREGORY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1697089966651 | $32.45 |
| GREGORY FERRARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119235784) | ($35.11) |
| GREGORY FERRARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119235784 | $35.11 |
| GREGORY FERRARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.074947465) | ($2,112.88) |
| GREGORY FERRARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.074947465 | $2,112.88 |
| GREGORY FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008932148821205 | $0.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076114524339183 | $19.23 |
| GREGORY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360028386469999 | $0.00 |
| GREGORY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145140445669999 | $28.32 |
| GREGORY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057456795493 | $0.00 |
| GREGORY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.370228692 | $17.37 |
| GREGORY FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560653429619 | $0.58 |
| GREGORY FLERMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15826960056 | $1.76 |
| GREGORY FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143168574179 | $0.42 |
| GREGORY FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061440011156 | $123.11 |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1957023064 | $3,722.75 |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003942696644) | ($7.50) |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004743064063) | ($90.23) |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1577078658) | ($3,000.00) |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004189615267) | ($7.50) |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005040107166) | ($90.23) |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1675846107) | ($3,000.00) |
| GREGORY FLICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2064871376 | $3,696.41 |
| GREGORY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035903909107 | $93.98 |
| GREGORY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865277199239999 | $16.88 |
| GREGORY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038898121948 | $0.04 |
| GREGORY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017338924562 | $0.02 |
| GREGORY FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97394427742 | $58.23 |
| GREGORY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.13299659183 | $29.40 |
| GREGORY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021358932879 | $0.00 |
| GREGORY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084436562532 | $0.00 |
| GREGORY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074654814299 | $0.01 |
| GREGORY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082361554294 | $0.00 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2066853602 | $586.75 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | DOT | (287.694311896) | ($5,052.00) |
| GREGORY FOULDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,263.0 | $1,263.00 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,260.0) | ($1,260.00) |
| GREGORY FOULDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0317143 | $1,260.00 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (3.484854762) | ($10,268.00) |
| GREGORY FOULDS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,567.0 | $2,567.00 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,570.0) | ($2,570.00) |
| GREGORY FOULDS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.877373 | $2,570.00 |
| GREGORY FOULDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (739.874) | ($500.29) |
| GREGORY FOULDS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 496.566 | $500.29 |
| GREGORY FOULDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (4.0) | ($11.32) |
| GREGORY FOULDS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.36 | $11.32 |
| GREGORY FOULDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNT | 151.88253 | $218.71 |
| GREGORY FOULDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (507.93) | ($507.93) |
| GREGORY FOULDS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0170055 | $507.93 |
| GREGORY FOULDS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0989388 | $201.89 |
| GREGORY FOULDS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03034249558 | $62.73 |
| GREGORY FOULDS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 368.610683 | $156.41 |
| GREGORY FOULDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08607189474) | ($77.01) |
| GREGORY FOULDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.869063158) | ($2,567.00) |
| GREGORY FOULDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.484854762 | $3,117.96 |
| GREGORY FOULDS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 1,275.0 | $1,275.00 |
| GREGORY FOULDS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,263.0) | ($1,263.00) |
| GREGORY FOULDS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | DOT | 287.694311896 | $2,247.67 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004279164787 | $8.92 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.194636323073 | $143.48 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005379278136 | $6.19 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0396485 4965 | $0.04 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000159824653979999 | $0.00 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1804279776 | $8.51 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.446448834 | $2.22 |
| GREGORY FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.4701517999 | $0.24 |
| GREGORY FRANK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.09211162 | $107.97 |
| GREGORY FRANK | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005332560678) | ($6.27) |
| GREGORY FRANK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.233842982) | ($1,225.00) |
| GREGORY FRANK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003082089407) | ($3.06) |
| GREGORY FRANK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.52796131 | $1,517.01 |
| GREGORY FRANK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03710775213) | ($36.84) |
| GREGORY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052918442672 | $1.57 |
| GREGORY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000981901688721 | $1.17 |
| GREGORY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3060232797 | $7.31 |
| GREGORY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000185485560829999 | $0.00 |
| GREGORY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000048380738929 | $0.00 |
| GREGORY FRANK LEW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $2,149.00 |
| GREGORY FRANK LEW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($2,135.18) |
| GREGORY FRANK LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050527208175 | $1.50 |
| GREGORY FRANK LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033776775016 | $65.78 |
| GREGORY FRANK LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8545539098 | $10.19 |
| GREGORY FRANK LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065753290737 | $0.01 |
| GREGORY FRANK LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 314.955886976 | $314.96 |
| GREGORY FRANKE BELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031266398289999 | $0.93 |
| GREGORY FRANKE BELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43242553801 | $0.06 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.781425739) | ($101.15) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.781425739 | $101.15 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.01321 | $500.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01321) | ($499.62) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01321 | $499.62 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017035 | $500.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017035) | ($488.33) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017035 | $488.33 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093603097377 | $287.38 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2977367286499 | $100.47 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014780024487 | $2.88 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.682410977 | $321.68 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.08610172 | $23.85 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072296175098 | $0.01 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062803531051 | $0.69 |
| GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00149817706629999 | $0.00 |
| GREGORY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149373944452 | $0.44 |
| GREGORY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032097855469999 | $0.63 |
| GREGORY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21793460594999 | $1.22 |
| GREGORY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001376531796 | $0.01 |
| GREGORY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031301508512 | $0.02 |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | COMP | 1.95 | $243.72 |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.89792965 | $85.14 |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 1.0319973 | $96.64 |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.68644067 | $27.25 |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (800.0) | ($448.05) |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (676.0) | ($394.99) |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.88800874 | $34.85 |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001481964492 | $50.00 |
| GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9645120595202 | $17.28 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056977942443 | $175.94 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8493330994 | $0.56 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024475657181 | $1.79 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5033170682 | $0.14 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010287057967 | $0.07 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031771751572 | $965.87 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014790460373 | $28.86 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019207682958 | $0.02 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 256.681018425 | $37.50 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5470886976 | $12.12 |
| GREGORY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6029906834 | $3.60 |
| GREGORY FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082619172569999 | $2.45 |
| GREGORY FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34190454179999 | $8.56 |
| GREGORY FROSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136488362159999 | $0.00 |
| GREGORY FRUEHWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019146101053 | $0.57 |
| GREGORY FRUEHWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.478800317 | $12.27 |
| GREGORY FRUEHWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0561613877 | $5.06 |
| GREGORY FUNDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162159585924999 | $0.48 |
| GREGORY FUNDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.200350933 | $19.42 |
| GREGORY GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016564547297 | $32.32 |
| GREGORY GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.708756593 | $175.71 |
| GREGORY GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012137909639 | $0.00 |
| GREGORY GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025153927352 | $4.91 |
| GREGORY GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019562212627 | $0.00 |
| GREGORY GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098203612437 | $3.89 |
| GREGORY GALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00185779 | $0.20 |
| GREGORY GALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00195962 | $0.20 |
| GREGORY GALTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00213798 | $0.19 |
| GREGORY GALTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00217237 | $0.19 |
| GREGORY GALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00023211 | $7.43 |
| GREGORY GALTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00307458 | $0.22 |
| GREGORY GALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00341175 | $0.23 |
| GREGORY GALTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00402931 | $0.17 |
| GREGORY GALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087773029514 | $53.76 |
| GREGORY GALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8360908339999 | $24.45 |
| GREGORY GALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4882097031 | $38.76 |
| GREGORY GALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062195059672 | $0.04 |
| GREGORY GAMBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025529069014 | $77.38 |
| GREGORY GAMBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030859216437 | $60.46 |
| GREGORY GAMBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62397529413 | $6.93 |
| GREGORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079308442887 | $23.47 |
| GREGORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152068378629999 | $0.02 |
| GREGORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141544811804 | $27.62 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,578.0 | $9,578.00 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01200083 | $478.56 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5886967 | $1,779.57 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049877441541 | $138.61 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056313638636 | $112.04 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,680.428945821 | $2,680.43 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8094215293 | $7.42 |
| GREGORY GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093728086967 | $5.60 |
| GREGORY GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887776605869999 | $26.28 |
| GREGORY GEFFRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022745979538999 | $0.00 |
| GREGORY GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047631629040394 | $0.01 |
| GREGORY GEORGE MARUKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033001 | $10.01 |
| GREGORY GEORGE MARUKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00222937 | $68.18 |
| GREGORY GEORGE MARUKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.30388393 | $545.37 |
| GREGORY GEORGE MARUKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.09201714 | $2,532.96 |
| GREGORY GEORGE MARUKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0007326 | $20.17 |
| GREGORY GEORGE MARUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002340589996 | |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 154.277008 | $138.28 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 12.653447653 | $232.79 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 63.61248726 | $87.15 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | KNC | 21.28312575 | $109.75 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XTZ | 30.353096 | $91.73 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZRX | 640.10984526 | $277.11 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.03549025 | $1,129.29 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152693055728999 | $45.23 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038704443866 | $76.51 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115229558848 | $0.00 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5385768492 | $4.39 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0753370465589999 | $5.70 |
| GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.0667052671 | $8.00 |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (982.32734165) | ($982.33) |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 982.32734165 | $982.33 |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (982.327341) | ($982.33) |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.209924197) | ($4,000.00) |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2618862226 | $4,990.11 |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00629772591) | ($120.00) |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060089963236 | $16.43 |
| GREGORY GEORGE SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.599437846888 | $8.60 |
| GREGORY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760262406299999 | $22.50 |
| GREGORY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042597748912 | $0.00 |
| GREGORY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,028.603637957 | $1,028.60 |
| GREGORY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2070520727 | $9.21 |
| GREGORY GETRAJDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108016342498 | $0.00 |
| GREGORY GETRAJDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020760236868 | $0.02 |
| GREGORY GETRAJDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000516530847319999 | $0.00 |
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031082857137 | $9.20 |
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014841214612 | $28.96 |
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.679480862 | $23.53 |
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2647255248 | $6.45 |
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22842265605 | $2.54 |
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044002999173 | $0.00 |
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.070195528584 | $0.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058457120957 | $1.37 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045674395273999 | $0.01 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000210251850499999 | $0.00 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005319986459799 | $0.00 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050550786385 | $0.03 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096148342887 | $0.00 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025235371073 | $0.00 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023834544051 | $0.00 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070473626468 | $0.00 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002353425628 | $0.00 |
| GREGORY GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032228102769 | $0.00 |
| GREGORY GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020210439245 | $60.41 |
| GREGORY GILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.80135291 | $1,523.64 |
| GREGORY GILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10350901 | $3,173.09 |
| GREGORY GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002123619222 | $8.58 |
| GREGORY GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.607605147756 | $82.79 |
| GREGORY GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002149416778 | $6.50 |
| GREGORY GIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.79998191 | $33,148.85 |
| GREGORY GIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,576.99) |
| GREGORY GIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,576.99 |
| GREGORY GIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,857.61) |
| GREGORY GIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.91) |
| GREGORY GIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,811.40) |
| GREGORY GIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,039.49) |
| GREGORY GIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.699) | ($20,581.36) |
| GREGORY GIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,740.00) |
| GREGORY GIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,740.00 |
| GREGORY GIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,966.94) |
| GREGORY GIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012875662) | ($28,870.41) |
| GREGORY GIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012875662 | $28,870.41 |
| GREGORY GIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012875) | ($28,900.63) |
| GREGORY GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827045512951699 | $297.36 |
| GREGORY GINEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006700169555 | $0.00 |
| GREGORY GINEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069684809099 | $0.01 |
| GREGORY GINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002657656358 | $7.87 |
| GREGORY GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111352361773999 | $0.33 |
| GREGORY GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016787281983 | $0.02 |
| GREGORY GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064174121645 | $4.70 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026960268708 | $7.98 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102997656293 | $20.10 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039838618124 | $0.00 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0435550033 | $4.00 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7529302055 | $0.26 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8199088251 | $9.63 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5527581931 | $1.36 |
| GREGORY GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02921587637 | $0.69 |
| GREGORY GODDARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00217861) | ($87.19) |
| GREGORY GODDARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.9251 | $496.30 |
| GREGORY GODDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.4090402) | ($638.12) |
| GREGORY GODDARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.4090402 | $638.12 |
| GREGORY GODDARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (9.4090402) | ($428.97) |
| GREGORY GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002016809912718 | $0.08 |
| GREGORY GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0709211872452399 | $0.07 |
| GREGORY GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01792545762872 | $0.32 |
| GREGORY GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0401209633943589 | $3.53 |
| GREGORY GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000942837216889999 | $0.00 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 5,125.097532152 | $6,970.13 |
| GREGORY GOETZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4136670579) | ($860.08) |
| GREGORY GOETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4136670579 | $860.08 |
| GREGORY GOETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04593470217) | ($95.84) |
| GREGORY GOETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03196263833) | ($66.66) |
| GREGORY GOETZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01410373864) | ($24.93) |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.204441986) | ($1,202.00) |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.081270765) | ($40,000.00) |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06679543773) | ($66.66) |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 49.460553153 | $49,360.26 |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006592163085) | ($12.49) |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02377056422) | ($450.37) |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7916929245) | ($15,000.00) |
| GREGORY GOETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9872722014 | $18,705.59 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768274249719999 | $19.41 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275026173087 | $40.10 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068453677261 | $0.07 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108724660436 | $0.01 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121654916964 | $0.01 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.92042235549999 | $294.19 |
| GREGORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00042963545012 | $0.05 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003022754854 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160147983869999 | $0.03 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020927734631 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00888025834919999 | $0.01 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052328075236 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007875086485 | $0.01 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085547286945 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012064454303 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002028129448 | $0.01 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138154713078 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019531488713 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003407113438 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052810432776 | $0.00 |
| GREGORY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000061963021775 | $0.00 |
| GREGORY GOYNEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001004) | ($40.08) |
| GREGORY GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063650787676 | $0.01 |
| GREGORY GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129319280044 | $0.38 |
| GREGORY GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1338658581 | $7.29 |
| GREGORY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022292236156 | $0.66 |
| GREGORY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.738780266 | $35.74 |
| GREGORY GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.131242 | $11.69 |
| GREGORY GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003479977098) | ($0.34) |
| GREGORY GRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003479977098 | $0.34 |
| GREGORY GRAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DASH | 0.00761864 | $0.71 |
| GREGORY GRAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (0.011098) | ($1.06) |
| GREGORY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006949046341 | $0.02 |
| GREGORY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00076664165089 | $0.04 |
| GREGORY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000475383255666 | $0.00 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00244871 | $96.64 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.96) |
| GREGORY GRAYS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($11.63) |
| GREGORY GRAYS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001118) | ($42.71) |
| GREGORY GRAYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00341062 | $103.16 |
| GREGORY GRAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000191) | ($5.86) |
| GREGORY GRAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($20.03) |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325699121499999 | $0.96 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015066797597 | $0.02 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041523906154999 | $0.00 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3245534406 | $1.05 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20771354552 | $2.31 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031400242885 | $0.00 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000590463607329999 | $0.00 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019242879427 | $0.00 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040722406786 | $0.00 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020615170271 | $0.00 |
| GREGORY GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036459525695 | $0.00 |
| GREGORY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325444047 | $0.42 |
| GREGORY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015974359613 | $3.12 |
| GREGORY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025478987534 | $7.54 |
| GREGORY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023230341329 | $4.53 |
| GREGORY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031285223276 | $0.00 |
| GREGORY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.11546021819999 | $3.26 |
| GREGORY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64185960911 | $7.13 |
| GREGORY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032716109937 | $0.01 |
| GREGORY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27759115885699 | $23.08 |
| GREGORY GRIFFIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| GREGORY GRIFFIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,727.92) | ($3,727.92) |
| GREGORY GRIFFIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7.43) | ($7.43) |
| GREGORY GRIFFIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.323633) | ($127.09) |
| GREGORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2220419580328 | $17.22 |
| GREGORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018433307376226 | $0.19 |
| GREGORY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018629672807999 | $0.00 |
| GREGORY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069678398077 | $0.01 |
| GREGORY GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000245306848879999 | $0.00 |
| GREGORY GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020162340937 | $0.60 |
| GREGORY GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1761129825 | $0.63 |
| GREGORY GUIDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013206106850999 | $0.04 |
| GREGORY GULLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01397944949) | ($545.94) |
| GREGORY GULLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01397944949 | $545.94 |
| GREGORY GULLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01397944) | ($546.84) |
| GREGORY GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019366420819517 | $0.78 |
| GREGORY GULRICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100104 | $29.36 |
| GREGORY GULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039486680213 | $11.69 |
| GREGORY GULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094996765457 | $1.85 |
| GREGORY GULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13546932879 | $0.14 |
| GREGORY GUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047274525299 | $0.06 |
| GREGORY GUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014703773184 | $0.00 |
| GREGORY GUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023204655313 | $0.00 |
| GREGORY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039390994524 | $11.66 |
| GREGORY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52799944445 | $0.53 |
| GREGORY HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03146381) | ($1,000.00) |
| GREGORY HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03146381 | $1,000.00 |
| GREGORY HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03146381) | ($999.48) |
| GREGORY HALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08414465) | ($2,500.00) |
| GREGORY HALL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08414465 | $2,500.00 |
| GREGORY HALL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08414465) | ($2,499.67) |
| GREGORY HALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08231807) | ($2,500.00) |
| GREGORY HALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08231807 | $2,500.00 |
| GREGORY HALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08231807) | ($2,499.02) |
| GREGORY HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08303165) | ($2,500.00) |
| GREGORY HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08303165 | $2,500.00 |
| GREGORY HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08303165) | ($2,498.78) |
| GREGORY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044521329851 | $142.61 |
| GREGORY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039948298587 | $79.08 |
| GREGORY HAMBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| GREGORY HAMBURG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| GREGORY HAMBURG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GREGORY HAMBURG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (36,054.163514213) | ($36,054.16) |
| GREGORY HAMBURG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 36,054.163514213 | $36,054.16 |
| GREGORY HAMBURG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (36,054.16) | ($36,054.16) |
| GREGORY HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036779478063 | $112.64 |
| GREGORY HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 248.349093684709 | $248.35 |
| GREGORY HANOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21205154784 | $0.25 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149119672205 | $4.41 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28704784096 | $0.33 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029409070907 | $5.74 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.19397754449999 | $8.19 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5968299895 | $5.23 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029864667293 | $0.22 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7220339789 | $9.30 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000791202108069999 | $0.00 |
| GREGORY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.8619785451 | $4.86 |
| GREGORY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000466793255 | $0.00 |
| GREGORY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030283843261 | $0.00 |
| GREGORY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055320973434 | $0.01 |
| GREGORY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122909664161 | $0.00 |
| GREGORY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000380619839249999 | $0.00 |
| GREGORY HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00217232618139999 | $0.00 |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (258.219176879) | ($154.63) |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 258.219176879 | $154.63 |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.802682178) | ($137.91) |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.802682178 | $137.91 |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001133646563) | ($33.13) |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001133646563 | $33.13 |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (258.219176879) | ($132.18) |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (15.802682178) | ($121.36) |
| GREGORY HEIDEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113364) | ($31.24) |
| GREGORY HEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011868242300501 | $0.40 |
| GREGORY HEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1572524845057 | $2.88 |
| GREGORY HEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23823124828177 | $3.04 |
| GREGORY HEIDENESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069208555855 | $0.00 |
| GREGORY HEIDENESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074472420867 | $0.00 |
| GREGORY HEIDENESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037806681736 | $0.00 |
| GREGORY HEIDENESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080551220522 | $0.00 |
| GREGORY HEIDENESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006601387094 | $0.00 |
| GREGORY HEIDENESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021904058217 | $0.00 |
| GREGORY HEIDENESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049957417924 | $0.00 |
| GREGORY HEILNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50042878) | ($18,000.00) |
| GREGORY HEILNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50042878 | $18,000.00 |
| GREGORY HEILNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50042878) | ($17,058.32) |
| GREGORY HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005946720057 | $195.18 |
| GREGORY HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8957983174 | $2.21 |
| GREGORY HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018534575717 | $35.87 |
| GREGORY HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.31682832495 | $11.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023646285417 | $0.02 |
| GREGORY HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014412365379 | $0.01 |
| GREGORY HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17423043527 | $0.09 |
| GREGORY HEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150967486044233 | $0.18 |
| GREGORY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068668459883 | $2.03 |
| GREGORY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7574552653 | $2.19 |
| GREGORY HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630213196 | $0.36 |
| GREGORY HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010916156642 | $0.00 |
| GREGORY HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059580476229 | $0.00 |
| GREGORY HENCY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.258333931) | ($198.26) |
| GREGORY HENCY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198.258333931 | $198.26 |
| GREGORY HENCY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (198.258333) | ($198.26) |
| GREGORY HENCY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4553054639) | ($841.70) |
| GREGORY HENCY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.4553054639 | $841.70 |
| GREGORY HENCY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.4553054639) | ($856.10) |
| GREGORY HENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3295091634697 | $2.33 |
| GREGORY HENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00423540248724819 | $7.99 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($193.84) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (8,993.2297657) | ($1,746.17) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02266782413) | ($3.97) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02266782413 | $3.97 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,000.000000093) | ($408.25) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,000.000000093 | $408.25 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($207.34) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (482.304257) | ($99.34) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (517.695743) | ($106.73) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($6,288.87) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $6,288.87 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($12.54) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,238.48) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,483.95) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,990.0) | ($2,442.01) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000222958094) | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000222958094 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (92,001.281082706) | ($100,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 92,001.281082706 | $100,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($108.76) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,000.0) | ($21,379.28) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($35,405.39) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $35,405.39 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.880779) | ($35,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 34,905.609 | $35,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006779) | ($19.92) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,000.0) | ($23,555.94) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,791.16) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,180.838616875) | ($4,390.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (37,720.442465832) | ($39,441.65) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.112442) | ($301.24) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,366.20431635) | ($20,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,366.20431635 | $20,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (20,366.204) | ($20,045.21) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 19,972.969 | $20,045.21 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.926637338) | ($15,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.926637338 | $15,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (5.90877) | ($14,954.78) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 14,932.229 | $14,954.78 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7,009.345794393) | ($30,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7,009.345794393 | $30,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,587.6066) | ($5,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,587.6066 | $5,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.116150292) | ($10,601.48) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.116150292 | $10,601.48 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (5.134017) | ($10,650.62) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 10,628.691 | $10,650.62 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.08515 | $2,500.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,478.697358707) | ($14,979.67) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,478.697358707 | $14,979.67 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000009855547862) | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000009855547862 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,418.622605455) | ($4,358.55) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,418.622605455 | $4,358.55 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,689.820321746) | ($11,452.02) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,689.820321746 | $11,452.02 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (916.521068231) | ($41,127.85) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 916.521068231 | $41,127.85 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.034696687) | ($2,625.80) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.034696687 | $2,625.80 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1488775173) | ($4,715.37) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1488775173 | $4,715.37 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (98.421339753) | ($41.22) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 98.421339753 | $41.22 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002698559794) | ($5.22) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002698559794 | $5.22 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.9934157417) | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.9934157417 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (98.421339) | ($41.16) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (24.3512) | ($20.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (1,478.697358707) | ($15,004.76) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002699189668) | ($5.21) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.90) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,639.498) | ($2,639.50) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (2,563.2554) | ($2,101.16) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,689.820638097) | ($11,439.95) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003165) | ($100.02) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23023151) | ($7,275.98) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (8,427.968399848) | ($26,196.58) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (572.26489) | ($25,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 24,624.973 | $25,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0770387679) | ($2.04) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0770387679 | $2.04 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6699573372) | ($28.79) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6699573372 | $28.79 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,335.866147724) | ($971.91) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,335.866147724 | $971.91 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.741507364) | ($17.02) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.741507364 | $17.02 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.885651568) | ($10.89) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.885651568 | $10.89 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (35.17331) | ($1,499.79) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,488.747 | $1,499.79 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (234.52157) | ($10,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9,944.677 | $10,000.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (75.23124) | ($3,201.84) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,191.554 | $3,201.84 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (101.11164) | ($2,653.55) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,653.801 | $2,653.55 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (16.884) | ($10.80) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.694 | $10.80 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (800.0) | ($574.27) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,796.446) | ($20,796.45) |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102667999509269 | $35.21 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.883361944677 | $42.33 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09427386775474 | $269.71 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02007337456506 | $0.02 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 751.270634978229 | $909.92 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.8275841234235 | $252.36 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024560890509 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.697198568834 | $1.18 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 104.057131356842 | $506.06 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.25616590657722 | $523.31 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.834106737783919 | $41.41 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000223056713539159 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066805580534 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020385443863 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000152417973048 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070624963215 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060551263278 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000676533705829999 | $0.00 |
| GREGORY HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.016061750953 | $0.03 |
| GREGORY HENDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.109375 | $4,331.00 |
| GREGORY HENDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.649 | $4,813.50 |
| GREGORY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126781016608399 | $34.22 |
| GREGORY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018565512497 | $31.07 |
| GREGORY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056099243178 | $17.85 |
| GREGORY HENEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,378.13131) | ($3,378.13) |
| GREGORY HENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.132253012954 | $21.13 |
| GREGORY HENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064762251373 | $0.00 |
| GREGORY HENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000117784328647 | $0.00 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006449962848 | $0.00 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307614841949999 | $60.26 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182535480749999 | $0.02 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4960048678999 | $8.32 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.958895582599999 | $0.60 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121667275761 | $0.01 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000532389754199999 | $0.00 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27376224735 | $30.00 |
| GREGORY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000063080364634999 | $0.00 |
| GREGORY HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018130023737 | $0.54 |
| GREGORY HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095167744544 | $192.21 |
| GREGORY HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182250473879999 | $1.61 |
| GREGORY HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023491639768 | $0.00 |
| GREGORY HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003052882107 | $0.00 |
| GREGORY HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114523556532 | $0.00 |
| GREGORY HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00501007363999999 | $0.00 |
| GREGORY HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049001738061 | $0.00 |
| GREGORY HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214542865689999 | $0.04 |
| GREGORY HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056113317222 | $0.06 |
| GREGORY HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000259121981449999 | $0.00 |
| GREGORY HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071077922083 | $0.24 |
| GREGORY HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041096562393 | $0.05 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031357769032 | $0.00 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00125422239 | $1.17 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030652290742 | $0.01 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033847237411 | $0.03 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9650479182999 | $9.49 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120746572667999 | $1.07 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.120860731 | $3.82 |
| GREGORY HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 197.438957587 | $8.05 |
| GREGORY HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2649209134) | ($7,955.31) |
| GREGORY HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2649209134 | $7,955.31 |
| GREGORY HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.691382069) | ($3,121.58) |
| GREGORY HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.691382069 | $3,121.58 |
| GREGORY HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (50.691382) | ($3,249.87) |
| GREGORY HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26492) | ($8,263.83) |
| GREGORY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946083194780499 | $36.18 |
| GREGORY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25751995306872 | $23.55 |
| GREGORY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030887336489 | $0.03 |
| GREGORY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000412236174579999 | $0.00 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034632685412 | $1.03 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093786705479 | $1.83 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.903604667 | $23.90 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03007612121 | $0.02 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113685550134 | $0.01 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80783125611 | $8.98 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041439360307 | $0.37 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102255926666 | $0.00 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36109896503 | $1.23 |
| GREGORY HILYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000323792380229999 | $0.00 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 100.0 | $0.01 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.121562422) | ($2.43) |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.121562422 | $2.43 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.9450950005) | ($0.28) |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.9450950005 | $0.28 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002269431605) | ($5.94) |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002269431605 | $5.94 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000226) | ($5.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | SOL | 0.20071 | $5.94 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | UST | 5.0 | $0.04 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | UST | 43.001654 | $0.34 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LUNC | 949.0 | $0.06 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | UST | 48.72302 | $0.37 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002453891776542 | $0.08 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156404712059999 | $0.02 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386030472259999 | $0.08 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117726383213 | $0.00 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000170161909597999 | $0.00 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036781189033241 | $0.03 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056752701903 | $0.01 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0134197820089999 | $0.05 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00080592473053 | $0.05 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018990957406 | $0.01 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00038468970614 | $0.04 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012394295631 | $0.08 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012506023338 | $0.01 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00170856743835697 | $0.00 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00011041711019 | $0.01 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038865480718 | $0.00 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058178949577 | $0.01 |
| GREGORY HIRSCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0129888008487 | $0.03 |
| GREGORY HISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108097744743 | $0.00 |
| GREGORY HITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061523017601 | $190.19 |
| GREGORY HITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81994511969999 | $1.82 |
| GREGORY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035270544281 | $0.01 |
| GREGORY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003888349133 | $0.08 |
| GREGORY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094579656229 | $0.01 |
| GREGORY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022576763807 | $0.03 |
| GREGORY HODGKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247353507189999 | $0.00 |
| GREGORY HODGKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028435099348 | $0.01 |
| GREGORY HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029347328199 | $89.35 |
| GREGORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17244578 | $532.24 |
| GREGORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0128402 | $527.73 |
| GREGORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108698813335 | $32.06 |
| GREGORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160927195861 | $31.23 |
| GREGORY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129500368707 | $0.95 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2016161548) | ($5,837.80) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2016161548 | $5,837.80 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20161615) | ($6,255.71) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.19869777) | ($2,551.09) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.19869777 | $2,551.09 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.196667) | ($2,539.90) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0818642 | $2,539.90 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0818642) | ($2,540.25) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002050581162) | ($6.04) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002050581162 | $6.04 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001864315828) | ($3.22) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001864315828 | $3.22 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.003895) | ($6.73) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0002278 | $6.73 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043281) | ($12.58) |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797990997722038 | $29.40 |
| GREGORY HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680075123026986 | $18.28 |
| GREGORY HOHERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082711854933 | $0.00 |
| GREGORY HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109575424913 | $3.24 |
| GREGORY HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036576336617 | $7.14 |
| GREGORY HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92701592892 | $0.93 |
| GREGORY HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09368003729999 | $2.57 |
| GREGORY HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048434922505 | $0.43 |
| GREGORY HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000136347545652 | $0.00 |
| GREGORY HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.604851836009999 | $2.01 |
| GREGORY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016882742021 | $5.00 |
| GREGORY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28753420959 | $0.34 |
| GREGORY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237130051279999 | $4.61 |
| GREGORY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3168377067 | $1.84 |
| GREGORY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013737510959999 | $0.00 |
| GREGORY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000900622049739999 | $0.01 |
| GREGORY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00031933865853 | $0.01 |
| GREGORY HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607908696969999 | $1.80 |
| GREGORY HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032402370398 | $63.63 |
| GREGORY HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.024533006 | $98.02 |
| GREGORY HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70388267029 | $0.71 |
| GREGORY HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017874785745 | $5.29 |
| GREGORY HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7929486897 | $1.42 |
| GREGORY HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3737334968 | $2.12 |
| GREGORY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1165323281238 | $41.81 |
| GREGORY HUBOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046477389394 | $0.01 |
| GREGORY HUBOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015683479278999 | $0.00 |
| GREGORY HUBOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080168571358 | $0.01 |
| GREGORY HUBOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7685494419 | $3.62 |
| GREGORY HUBOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.463303894579999 | $5.15 |
| GREGORY HUBOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000733376492129999 | $0.17 |
| GREGORY HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583824665709999 | $0.07 |
| GREGORY HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047771429772 | $0.00 |
| GREGORY HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055020585288 | $0.00 |
| GREGORY HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036276271603 | $0.00 |
| GREGORY HUMBRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406982116 | $0.49 |
| GREGORY HUMBRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126725552157 | $2.47 |
| GREGORY HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.210329509939 | $165.62 |
| GREGORY HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.829113977 | $0.93 |
| GREGORY HUNTER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.200814574 | $244.96 |
| GREGORY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036733734313 | $10.87 |
| GREGORY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074479521454 | $14.53 |
| GREGORY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090510664192 | $0.01 |
| GREGORY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6209652537 | $7.63 |
| GREGORY HURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04586136 | $143.52 |
| GREGORY HURLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1701793 | $515.42 |
| GREGORY HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018390743432 | $0.54 |
| GREGORY HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065750688593 | $12.61 |
| GREGORY HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53894709337 | $0.43 |
| GREGORY HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1956141469 | $5.20 |
| GREGORY HURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066483640604 | $0.00 |
| GREGORY HURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091149548153 | $0.00 |
| GREGORY HURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000021181609427 | $0.00 |
| GREGORY HURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000085875965786 | $0.00 |
| GREGORY HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7125766382 | $0.45 |
| GREGORY IAN HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123662138632 | $38.36 |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1197466836) | ($4,816.57) |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1197466836 | $4,816.57 |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251) | ($99.96) |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.117236) | ($4,565.03) |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001123776566) | ($4.42) |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001123776566 | $4.42 |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000113) | ($4.44) |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137254459999 | $5.52 |
| GREGORY ILKANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080512943468 | $0.00 |
| GREGORY J COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332742424951 | $105.18 |
| GREGORY J COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003321640761108 | $0.00 |
| GREGORY J PIERZYNKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02954612 | $1,194.41 |
| GREGORY J PIERZYNKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003278) | ($1.00) |
| GREGORY J PIERZYNKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03116867) | ($947.53) |
| GREGORY J PIERZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655333328 | $50.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,827.53) |
| GREGORY J VANCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,827.53 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,826.07) |
| GREGORY J VANCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| GREGORY J VANCE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,479.41) | ($1,479.41) |
| GREGORY J VANCE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (887.64) | ($887.64) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (655.0) | ($655.00) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 655.0 | $655.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.677088563) | ($94.77) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.677088563 | $94.77 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,480.0) | ($1,480.00) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,480.0 | $1,480.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,479.39) | ($1,479.39) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 177.231544589 | $368,322.91 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (887.66) | ($887.66) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120,000.0) | ($120,000.00) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 7.160972636 | $213,030.58 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,869.95) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,869.95 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,486.40) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (392.999981942) | ($393.00) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 392.999981942 | $393.00 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (393.89) | ($393.89) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 38.5374 | $393.89 |
| GREGORY J VANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (38.5374) | ($403.27) |
| GREGORY J VANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 38.5374 | $403.27 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01385931457605 | $346.41 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.48558029644 | $100.59 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96302812558936 | $1,434.96 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7544105964184 | $27.75 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1848964567 | $1.73 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356906706959999 | $2.82 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.867300096 | $228.35 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 103.104917653999 | $15.06 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067112581796 | $0.05 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63114182237 | $2.16 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00076503531139 | $0.08 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.1874251679 | $25.77 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 154.694543227 | $6.31 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00642996390139999 | $0.01 |
| GREGORY J VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000137405069319 | $0.01 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.720314) | ($1,200.00) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.720314 | $1,200.00 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.702497803) | ($600.00) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.702497803 | $600.00 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (14.720308) | ($1,200.84) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.699364) | ($598.55) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.404161063) | ($1,026.34) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.404161063 | $1,026.34 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.399745) | ($1,023.01) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.327709068) | ($1,234.66) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.327709068 | $1,234.66 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.491073153) | ($2,228.42) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.491073153 | $2,228.42 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.623951159) | ($787.50) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.623951159 | $787.50 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (43.623951158) | ($796.76) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (13.327715) | ($1,245.39) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (22.491073153) | ($2,289.29) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.044700637) | ($8,604.67) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.044700637 | $8,604.67 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.044700637) | ($8,610.93) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2615644771) | ($9,882.51) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2615644771 | $9,882.51 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22509073) | ($8,466.05) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03647374) | ($1,448.90) |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006643547387554 | $26.45 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008056926800404 | $23.85 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1565688754038 | $2.83 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0498736814286999 | $5.08 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036558433193059 | $2.82 |
| GREGORY JACK VROTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0491765315987499 | $4.21 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048682010771 | $14.41 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055545230015 | $1.08 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071950889488 | $0.07 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19795055652 | $0.16 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000160448635479999 | $0.00 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061434948087 | $0.21 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037420204489 | $0.00 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026554341313 | $0.00 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18621495484 | $0.01 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0050982561828 | $0.01 |
| GREGORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000080858040867 | $0.01 |
| GREGORY JACOB BATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.91) | ($0.91) |
| GREGORY JACOB BATT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.91 | $0.91 |
| GREGORY JACOB BATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY JACOB BATT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| GREGORY JACOB BATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.91) | ($1.91) |
| GREGORY JACOB BATT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,434.13736) | ($30,434.14) |
| GREGORY JACOB BATT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,434.13736 | $30,434.14 |
| GREGORY JACOB BATT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (30,434.0) | ($30,434.00) |
| GREGORY JACOB BATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.149650268) | ($40.15) |
| GREGORY JACOB BATT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.149650268 | $40.15 |
| GREGORY JACOB BATT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (40.28) | ($40.28) |
| GREGORY JACOB BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.757330082406 | $321.76 |
| GREGORY JACOB MARLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001888369347 | $0.00 |
| GREGORY JAEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000111297791642 | $0.00 |
| GREGORY JAEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033902461582 | $0.00 |
| GREGORY JAEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000045062691984 | $0.00 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080596561152 | $249.71 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051442069161 | $102.63 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.088471 | $134.84 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2203831373 | $1.39 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7869994924 | $30.97 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025402955116 | $0.22 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.86827151999999 | $3.87 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0753879304949999 | $0.01 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110274036633 | $0.81 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.08750632358 | $1.41 |
| GREGORY JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0911926746609999 | $0.17 |
| GREGORY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072348300865 | $224.12 |
| GREGORY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03559277719 | $70.16 |
| GREGORY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 134.383897556 | $459.11 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.044597708 | $1,959.84 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788598620149999 | $23.33 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00590339111924 | $7.57 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0527966098 | $6.38 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3247641326 | $0.19 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047285290676 | $0.35 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.441422032729999 | $1.51 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000011582171 | $0.00 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00093408149402 | $0.00 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044653537987 | $0.00 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017855305642 | $0.00 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002891291938 | $0.00 |
| GREGORY JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.11629330828 | $0.11 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01513877 | $450.30 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03370642 | $1,000.96 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06743931 | $2,009.79 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.06770295 | $2,005.80 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03380568 | $1,001.90 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.06747321 | $2,002.80 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.06769921 | $2,011.34 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01016642 | $300.30 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.11875762 | $3,389.94 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.02098353 | $602.42 |
| GREGORY JAMES ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002586800356 | $50.00 |
| GREGORY JAMES CHIAKULAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,007.90 |
| GREGORY JAMES CHIAKULAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $26,568.15 |
| GREGORY JAMES CHIAKULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001431406385627 | $41.42 |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.021497059) | ($651.19) |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.021497059 | $651.19 |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,597.230509327) | ($25,597.23) |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 25,597.230509327 | $25,597.23 |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (25,597.230509) | ($25,597.23) |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02149705) | ($640.03) |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151731067791733 | $53.92 |
| GREGORY JAMES DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.072965209629 | $159.07 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109691831209 | $32.47 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286880115409999 | $56.02 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.865557094 | $10.99 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5281784034 | $4.10 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76864888543 | $8.54 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1330371921 | $1.17 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2638060127 | $15.77 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19491027296 | $7.71 |
| GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12999861276 | $7.40 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.25166783 | $10,018.93 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.15228935 | $990.34 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.026893 | $63.06 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 7.13970039 | $16,759.12 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $127.69 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.035745 | $68.20 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.063 | $2,024.98 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064224) | ($98.85) |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,635.95) |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.673057223) | ($8,567.22) |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (10.327430064) | ($347.32) |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003515) | ($100.80) |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26937721) | ($7,721.38) |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033811511015675 | $102.91 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04694463535133 | $94.98 |
| GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071687303484823 | $3.92 |
| GREGORY JAN R CARRETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.233824982 | $10,138.84 |
| GREGORY JAN R CARRETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10919787 | $3,244.60 |
| GREGORY JAN R CARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645904326 | $50.00 |
| GREGORY JAN R CARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.133495607253 | $81.24 |
| GREGORY JEAN DIDIER GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043110275292132 | $0.04 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00097459 | $37.32 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01675952 | $663.97 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00039268 | $14.11 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00051173 | $17.75 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0004108 | $13.08 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00105684 | $32.65 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00036239 | $10.90 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 20.19681083 | $13.40 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224756805237 | $5.84 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01857371999921 | $0.01 |
| GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16367806232 | $0.09 |
| GREGORY JEAN-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033893066097 | $1.00 |
| GREGORY JEAN-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83946216966 | $0.88 |
| GREGORY JEAN-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6849277179999 | $20.68 |
| GREGORY JEAN-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26879282559 | $2.99 |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008086943437) | ($179.16) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3611048644) | ($8,000.00) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4506541695 | $9,983.90 |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01107575423) | ($245.37) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001005067946) | ($22.41) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001375624523) | ($30.67) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04484908284) | ($1,000.00) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05600347614 | $1,248.71 |
| GREGORY JENSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3379904412 | $7,293.83 |
| GREGORY JENSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006226598703) | ($134.37) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008527854495) | ($184.03) |
| GREGORY JENSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2780352178) | ($6,000.00) |
| GREGORY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161625986556 | $45.86 |
| GREGORY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118414371561 | $2.31 |
| GREGORY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038246183342 | $0.00 |
| GREGORY JESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267799857509999 | $0.03 |
| GREGORY JESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014235941124 | $0.00 |
| GREGORY JESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40543501406 | $0.41 |
| GREGORY JOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013218296168 | $0.00 |
| GREGORY JOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019382753756 | $0.00 |
| GREGORY JOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035097255828 | $0.00 |
| GREGORY JOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000307582316709999 | $0.00 |
| GREGORY JOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000070861125479 | $0.00 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.85) | ($70.85) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003298249018) | ($1.36) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 645.241064 | $266.48 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 893.535137 | $383.43 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (1,538.776201) | ($660.22) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | XRP | 1,538.776201 | $660.22 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.420734595) | ($9,500.00) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.625636525 | $11,611.63 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08085453601) | ($141.70) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1650476739) | ($289.25) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.959018685) | ($1,878.65) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.959018685 | $1,878.65 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XRP | 493.450558 | $206.83 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XRP | 244.438309 | $102.69 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (737.888867) | ($309.22) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | XRP | 737.888867 | $309.22 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.959018685) | ($1,720.13) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XRP | 639.601749 | $254.31 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1849593496) | ($5.46) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (55.894308943) | ($1,650.00) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 69.422530767 | $2,049.35 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.682378049) | ($49.66) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.941332054) | ($409.92) |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.941332054 | $409.92 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017719201849 | $0.52 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484328472948 | $0.06 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719162672089 | $1.31 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1315675991 | $3.13 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.182381167 | $2.52 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098078612819999 | $0.00 |
| GREGORY JOHN JAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021775334254206 | $1.44 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.234995 | $769.21 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 919.3 | $894.17 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01999742 | $826.80 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.05750539) | ($11,697.00) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.05750539 | $11,697.00 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006889) | ($10.02) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.05053) | ($11,760.86) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00838524) | ($27,786.46) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00838524 | $27,786.46 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($19.98) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (924.326962631) | ($474.41) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 924.326962631 | $474.41 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.836394641) | ($639.96) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.836394641 | $639.96 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00765924) | ($27,734.96) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.401163) | ($19.99) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (12.43523164) | ($619.06) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.606326947) | ($659.79) |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.606326947 | $659.79 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058940880413814 | $203.51 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.343085865 | $100.00 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06718747220428 | $157.80 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2945318444 | $8.16 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.94754549334619 | $3.93 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0398906324413289 | $3.25 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0819058640376 | $4.62 |
| GREGORY JOHN SURABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35271396946896 | $15.94 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.68 | $1,004.97 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02529623 | $1,009.98 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 12.785 | $999.55 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 55.0 | $1,004.30 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 12.781 | $1,000.46 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02499 | $1,005.45 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107549852654999 | $314.98 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039928823314 | $79.04 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9290772389999 | $19.34 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.248580037 | $9.57 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.145135557271 | $12.10 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5943922069 | $5.25 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38035692824 | $82.53 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147721403133 | $5.32 |
| GREGORY JOHN TERLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.103284192889999 | $0.01 |
| GREGORY JOHN VICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59278548 | $4,851.80 |
| GREGORY JOHN VICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.648071817 | $5,016.02 |
| GREGORY JOHN VICE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.648071) | ($4,888.94) |
| GREGORY JOHN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013981779972058 | $51.15 |
| GREGORY JOHN VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149067430602999 | $298.19 |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (268.909092736) | ($750.26) |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 268.909092736 | $750.26 |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,606.255724285) | ($3,606.26) |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,606.255724285 | $3,606.26 |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006258075204) | ($195.44) |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006258075204 | $195.44 |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00625807) | ($189.18) |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.991454395) | ($37,681.73) |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.991454395 | $37,681.73 |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.282724637) | ($66,589.09) |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.282724637 | $66,589.09 |
| GREGORY JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (20.991454) | ($37,527.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.282724) | ($66,500.63) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (503.071199036) | ($3,919.44) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 503.071199036 | $3,919.44 |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.558841216) | ($498.78) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.558841216 | $498.78 |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.042162031) | ($236.27) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.042162031 | $236.27 |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02270737551) | ($40.52) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02270737551 | $40.52 |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001588442318) | ($47.53) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001588442318 | $47.53 |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.941492532) | ($1.17) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.941492532 | $1.17 |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2669373438) | ($0.17) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2669373438 | $0.17 |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (503.071199) | ($3,923.96) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022707) | ($40.56) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001589) | ($47.57) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.941492) | ($1.17) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.558841) | ($498.76) |
| GREGORY JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (6.042162) | ($231.66) |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327246936123049 | $1.23 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.665918078581 | $22.67 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.239231802699 | $15.99 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512146229 | $76.10 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245015617129999 | $47.81 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53137224543 | $31.77 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00882419173608161 | $310.01 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135074725326761 | $341.16 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022476094515644 | $0.02 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017609689131854 | $0.00 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45329574080687 | $14.28 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0536202239502919 | $3.68 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000023560158974 | $0.00 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19023969961689 | $8.92 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045412720824 | $0.01 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016511541848999 | $0.03 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036256291696 | $0.03 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00153971142899999 | $0.00 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00093722397296 | $0.00 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117444675775 | $0.00 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027955229776 | $84.98 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172044062929999 | $33.57 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000190742345989999 | $0.00 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.22744339932 | $6.52 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2781951213 | $1.43 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35420593716 | $3.94 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8011192764 | $7.07 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.774311992199999 | $46.30 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017502631023 | $0.69 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011757925991 | $0.00 |
| GREGORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042471611198 | $2.42 |
| GREGORY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023797095044 | $0.03 |
| GREGORY JONATHAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091948098061 | $0.27 |
| GREGORY JONATHAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014321867284 | $0.28 |
| GREGORY JONATHAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066934831163 | $0.23 |
| GREGORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172402248638 | $64.48 |
| GREGORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.7579736889999 | $1.30 |
| GREGORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026601782909 | $0.03 |
| GREGORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3415324118 | $0.20 |
| GREGORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14112276008 | $0.05 |
| GREGORY JORDAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025074501309 | $0.49 |
| GREGORY JOSEPH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (291.0) | ($209.36) |
| GREGORY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663445584103 | $0.81 |
| GREGORY JOSEPH LAWTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.10602711 | $4,321.67 |
| GREGORY JOSEPH LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028887141895 | $86.84 |
| GREGORY JOSEPH LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030485387613 | $59.30 |
| GREGORY JOSEPH LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7143609803 | $8.49 |
| GREGORY JOSEPH LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76436136566 | $8.49 |
| GREGORY JOSEPH LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1031693012 | $19.10 |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01537155702) | ($296.64) |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7772834255) | ($15,000.00) |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9525402264 | $18,382.10 |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02377964948) | ($458.90) |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039409766945502 | $8.22 |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.084930842 | $37.39 |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000731731141399999 | $0.01 |
| GREGORY JOSEPH PONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012451705249 | $0.01 |
| GREGORY JOSEPH STROWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021186888764 | $63.77 |
| GREGORY JOSEPH STROWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0661490548559999 | $132.57 |
| GREGORY JOSEPH STROWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.221533019 | $459.22 |
| GREGORY JOSEPH STROWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.266536261 | $61.26 |
| GREGORY JOSEPH STROWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2006427299 | $5.15 |
| GREGORY JOSEPH STROWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4367835321 | $4.91 |
| GREGORY JOSEPH WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5432584733 | $14.62 |
| GREGORY JOUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010041414769 | $0.01 |
| GREGORY JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017371022431 | $0.00 |
| GREGORY JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056994740649 | $0.01 |
| GREGORY JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020724435059 | $0.00 |
| GREGORY JULIEN LIMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32922291651999 | $1.31 |
| GREGORY JULIEN LIMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065206087183 | $130.68 |
| GREGORY JUNGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.248233560183 | $12.45 |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (73.245250334) | ($703.89) |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 73.245250334 | $703.89 |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (9.794908) | ($99.59) |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (63.450342334) | ($646.06) |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1535908413) | ($1.50) |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1535908413 | $1.50 |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010593986004 | $0.00 |
| GREGORY KALOGRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.879684022769419 | $11.99 |
| GREGORY KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031560184022 | $9.34 |
| GREGORY KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022312155833 | $0.44 |
| GREGORY KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.478713218159999 | $0.38 |
| GREGORY KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0135834895149999 | $0.15 |
| GREGORY KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037327888801 | $0.13 |
| GREGORY KASHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1233892385 | $2.48 |
| GREGORY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045097708207 | $138.71 |
| GREGORY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03131509159 | $0.04 |
| GREGORY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034729927135 | $68.39 |
| GREGORY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067274827238 | $0.01 |
| GREGORY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9799910515 | $1.87 |
| GREGORY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091113385716 | $5.45 |
| GREGORY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110470506433 | $1.21 |
| GREGORY KENNEDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003058762559) | ($124.05) |
| GREGORY KENNEDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003058762559 | $124.05 |
| GREGORY KENNEDY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.90557588) | ($103.91) |
| GREGORY KENNEDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.90557588 | $103.91 |
| GREGORY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003320507455863 | $0.13 |
| GREGORY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2160190089262 | $0.22 |
| GREGORY KENNETH PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GREGORY KENNETH PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREGORY KENNETH PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,586.61) |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.1174699 | $1,072.70 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 29.98 | $542.16 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22463154 | $691.96 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02051904051) | ($60.00) |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02051904051 | $60.00 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $117.56 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.98) | ($116.67) |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.98 | $116.67 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01005221 | $298.56 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01005221) | ($297.84) |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01005221 | $297.84 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039275301311 | $11.17 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.575072677 | $100.00 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279722479457 | $5.32 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.6982599719999 | $84.70 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6460949507 | $1.30 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.735149855851 | $7.50 |
| GREGORY KENT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114743384755 | $6.49 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00077924 | $31.23 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00182296 | $73.14 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.085757734 | $85.34 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.085757734) | ($83.70) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.00007733690268) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.00007733690268 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.04081956876) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.04081956876 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.2676560759) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.2676560759 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1300886435) | ($0.17) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1300886435 | $0.17 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0006792192093) | ($0.07) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0006792192093 | $0.07 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0008641766591) | ($0.01) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0008641766591 | $0.01 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.08530860634) | ($0.50) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.08530860634 | $0.50 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.004154245231) | ($0.03) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.004154245231 | $0.03 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00003424512437) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00003424512437 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2742198465) | ($0.21) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2742198465 | $0.21 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.144021679) | ($0.03) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.144021679 | $0.03 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007765825423) | ($0.01) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007765825423 | $0.01 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.3824476213) | ($0.38) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.3824476213 | $0.38 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00007726194494) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00007726194494 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000002456708389) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000002456708389 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5687274794) | ($41.18) |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5687274794 | $41.18 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5687274794) | ($41.19) |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1169243451) | ($333.83) |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1169243451 | $333.83 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1169243451) | ($332.82) |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.0002958340162) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.0002958340162 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000009600338959) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000009600338959 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00001543175603) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00001543175603 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0000246305876) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0000246305876 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0003585358023) | ($0.01) |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0003585358023 | $0.01 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000006707545654) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000006707545654 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000001484711814) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000001484711814 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007579908092) | ($0.16) |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007579908092 | $0.16 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000006167232116) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000006167232116 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001025682151) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001025682151 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001621659329) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001621659329 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000006006745648) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000006006745648 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000004351426698) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000004351426698 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000001330012734) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000001330012734 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.00000002822730758) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.00000002822730758 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00000000164672593) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00000000164672593 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000000000464522) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000000000464522 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000002492284) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000002492284 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000002049209646) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000002049209646 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000004285724903) | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000004285724903 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000000001701693) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000000001701693 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000002406073462) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000002406073462 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000001740571622) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000001740571622 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000001536360946) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000001536360946 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000009451476157) | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000009451476157 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002911161642 | $88.59 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650504799309999 | $0.76 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426638175437997 | $1.26 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026464990045467 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045225466690114 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.094028063 | $25.17 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000029616431376 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071597038658611 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0451601081819999 | $3.31 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027131979853061 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00157975980445649 | $0.12 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001061049453884 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000108680008648123 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000947333163282 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134043768882397 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001052867845 | $0.01 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000006543193327 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000192078148579999 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000424039285007949 | $0.00 |
| GREGORY KERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00130335160218018 | $0.00 |
| GREGORY KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525183132 | $0.49 |
| GREGORY KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.406113826 | $17.41 |
| GREGORY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022086250623 | $0.65 |
| GREGORY KING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 2,246.501 | $1,467.74 |
| GREGORY KING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.775707823) | ($48.78) |
| GREGORY KING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.775707823 | $48.78 |
| GREGORY KING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (48.775707) | ($48.78) |
| GREGORY KING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,498.47173 | $626.30 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5098072472 | $1.76 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055847843383 | $1.09 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031844978575 | $0.00 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026532030015 | $0.00 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36987578422482 | $0.37 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025226197296 | $76.43 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075578734044 | $0.09 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176311943 | $358.44 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0522929617379999 | $0.05 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031837177555 | $0.00 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.410137854 | $25.34 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000185552743929999 | $0.01 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00055066476916 | $0.03 |
| GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00128984977889 | $0.00 |
| GREGORY KINGSBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.28595053 | $871.34 |
| GREGORY KINGSBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01301394 | $523.26 |
| GREGORY KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014993306603 | $0.00 |
| GREGORY KLIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050166343222 | $154.60 |
| GREGORY KLIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118294297069 | $239.59 |
| GREGORY KLIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028343908682 | $0.00 |
| GREGORY KLIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0499524789 | $9.55 |
| GREGORY KLIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096693907394 | $3.83 |
| GREGORY KLIMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053935929834 | $5.92 |
| GREGORY KLOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (24,062.867344035) | ($16,500.00) |
| GREGORY KLOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (721.886020321) | ($495.00) |
| GREGORY KLOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 30,016.581443242 | $20,582.48 |
| GREGORY KLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 40,218.295397679 | $42,205.23 |
| GREGORY KLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,143.506445362) | ($1,200.00) |
| GREGORY KLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (38,116.881512058) | ($40,000.00) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,246.054806186) | ($3,455.57) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,246.054806186 | $3,455.57 |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033309484) | ($1,856.32) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033309484 | $1,856.32 |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3180084101) | ($9,603.01) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3180084101 | $9,603.01 |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (961.173059259) | ($641.58) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 961.173059259 | $641.58 |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.318008) | ($9,603.60) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 9,586.491 | $9,603.60 |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (5,246.054) | ($3,384.25) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 3,367.325 | $3,384.25 |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.033309) | ($1,859.55) |
| GREGORY KLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,855.751 | $1,859.55 |
| GREGORY KLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002121610474961 | $73.42 |
| GREGORY KLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08503521715773 | $2.99 |
| GREGORY KLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009793350427423 | $22.93 |
| GREGORY KLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.413981683754 | $9.53 |
| GREGORY KLUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041112955089 | $0.13 |
| GREGORY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.263352886065 | $571.24 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003342 | $10.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.014632 | $30.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.014624 | $30.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.00748 | $15.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.007251 | $15.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.008024 | $16.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.008604 | $16.00 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060615) | ($112.63) |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251855248888 | $76.30 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022926871453 | $44.73 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.615305442 | $208.62 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0515324099939999 | $0.04 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.05889726269999 | $3.18 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4087484997 | $8.23 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081349671263 | $8.93 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6363155777 | $3.92 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035754835791 | $0.81 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014293924814 | $1.08 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034380595794 | $0.03 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67764878233 | $0.36 |
| GREGORY KOZACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0845031367849999 | $0.32 |
| GREGORY L 2ND HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6418197279 | $1.03 |
| GREGORY L 2ND HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0479244657469999 | $0.53 |
| GREGORY L 2ND HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062853625749 | $0.01 |
| GREGORY L 2ND HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022350758768 | $0.02 |
| GREGORY L LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243400676829999 | $7.20 |
| GREGORY L LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.06280604503 | $119.21 |
| GREGORY L LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.485628771329999 | $982.14 |
| GREGORY L LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.948414129 | $112.95 |
| GREGORY LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024993753572 | $7.40 |
| GREGORY LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044582254622 | $8.70 |
| GREGORY LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11898266628 | $1.33 |
| GREGORY LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115051069594 | $0.82 |
| GREGORY LACRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138068493071 | $0.41 |
| GREGORY LACRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.328336190245 | $4.82 |
| GREGORY LACRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54985534686 | $0.44 |
| GREGORY LACRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8252373691 | $1.15 |
| GREGORY LACRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30668157513 | $0.15 |
| GREGORY LACRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020778857119 | $1.18 |
| GREGORY LAGANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053860424907 | $15.94 |
| GREGORY LAGANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15978104286 | $0.17 |
| GREGORY LAGANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.717356989519999 | $2.45 |
| GREGORY LAGANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0128787986415 | $0.30 |
| GREGORY LAGUESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7671386212688 | $13.43 |
| GREGORY LAGUESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.732807295 | $5.34 |
| GREGORY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014610051695 | $0.43 |
| GREGORY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7794511812 | $0.07 |
| GREGORY LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213289840210605 | $0.00 |
| GREGORY LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TCAD | (20.0) | ($15.46) |
| GREGORY LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TCAD | (8,379.939471078) | ($6,484.40) |
| GREGORY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068205516685 | $2.02 |
| GREGORY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 56.831877430034 | $44.53 |
| GREGORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008013957465 | $248.37 |
| GREGORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05014905155 | $99.98 |
| GREGORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79054880439999 | $2.79 |
| GREGORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.3295746299999 | $39.76 |
| GREGORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74619551979999 | $19.41 |
| GREGORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3361245094 | $2.97 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (347.431610053) | ($2,232.24) |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 347.431610053 | $2,232.24 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (347.431610053) | ($2,654.22) |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.089696987) | ($60,291.09) |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.089696987 | $60,291.09 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.060336816) | ($58,408.94) |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.060336816 | $58,408.94 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,089.588116967) | ($40,089.59) |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,089.588116967 | $40,089.59 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010149955771093 | $345.70 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2743983186356 | $652.87 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 496.70031387436 | $496.70 |
| GREGORY LAMPHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81648870516465 | $8.38 |
| GREGORY LAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.24621343) | ($16.74) |
| GREGORY LAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,499.625050058) | ($20,144.00) |
| GREGORY LAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 1,817.6578658 | $24,416.04 |
| GREGORY LAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | DOT | (45.026137905) | ($604.82) |
| GREGORY LANGBEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008689210891 | $0.00 |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09800332693) | ($0.08) |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09800332693 | $0.08 |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006049439057) | ($0.23) |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006049439057 | $0.23 |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2716102506) | ($0.27) |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2716102506 | $0.27 |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004) | ($10.29) |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004 | $10.29 |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($10.28) |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1734168786) | ($424.72) |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1734168786 | $424.72 |
| GREGORY LANKENAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.173416) | ($424.70) |
| GREGORY LANKENAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000907) | ($0.16) |
| GREGORY LANKENAU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000907 | $0.16 |
| GREGORY LANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219101196 | $0.00 |
| GREGORY LANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000821120716191393 | $2.32 |
| GREGORY LANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012326219086301 | $0.00 |
| GREGORY LANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025757462771085 | $0.00 |
| GREGORY LAPRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081748263292 | $2.42 |
| GREGORY LAPRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021685108407 | $4.23 |
| GREGORY LAPRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03803557213 | $0.65 |
| GREGORY LAPRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051041107867 | $0.45 |
| GREGORY LAPUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212386694819999 | $0.63 |
| GREGORY LAPUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080441338571 | $0.02 |
| GREGORY LAPUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57658514831 | $6.41 |
| GREGORY LAPUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021951182962 | $0.00 |
| GREGORY LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002213343578) | ($65.10) |
| GREGORY LARA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002213343578 | $65.10 |
| GREGORY LARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00221334) | ($65.38) |
| GREGORY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015034935379899 | $0.54 |
| GREGORY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.055797178 | $89.06 |
| GREGORY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4704465606 | $2.81 |
| GREGORY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125555837894999 | $381.51 |
| GREGORY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047483407247 | $9.27 |
| GREGORY LASERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01420234) | ($461.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY LASERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006953363682822 | $2.64 |
| GREGORY LATUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121,395.705712608) | ($121,395.71) |
| GREGORY LATUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121,395.705712608 | $121,395.71 |
| GREGORY LATUS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (121,395.705712) | ($121,395.71) |
| GREGORY LATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075494901461 | $233.98 |
| GREGORY LATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 796.5915373658 | $796.59 |
| GREGORY LAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049023847791 | $0.00 |
| GREGORY LAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0518122872625 | $1,587.62 |
| GREGORY LAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29551422322 | $603.53 |
| GREGORY LAWRENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004521228346 | $139.07 |
| GREGORY LAWRENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1479512684 | $299.80 |
| GREGORY LAWRENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.2749329419999 | $42.27 |
| GREGORY LAWRENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.2948876969999 | $8.08 |
| GREGORY LAWRENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 820.324388232 | $820.32 |
| GREGORY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026391928042 | $80.09 |
| GREGORY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| GREGORY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039928619426 | $79.04 |
| GREGORY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044610678651 | $0.00 |
| GREGORY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110521780932999 | $0.00 |
| GREGORY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23444035952 | $2.07 |
| GREGORY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000083833295113 | $0.00 |
| GREGORY LE CAIGNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037809018888 | $1.12 |
| GREGORY LE CAIGNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32182443775 | $0.38 |
| GREGORY LEARTIS LATTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001457117587767 | $50.39 |
| GREGORY LEARTIS LATTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.546936253 | $86.55 |
| GREGORY LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024301652294 | $0.07 |
| GRÉGORY LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004395817147 | $0.09 |
| GREGORY LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10416987983 | $1.10 |
| GREGORY LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16926933255 | $0.13 |
| GREGORY LEDOUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2136294784) | ($7,926.00) |
| GREGORY LEDOUX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2136294784 | $7,926.00 |
| GREGORY LEDOUX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.03) |
| GREGORY LEDOUX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21317) | ($6,444.34) |
| GREGORY LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739669522208299 | $29.06 |
| GREGORY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28510287581 | $2.52 |
| GREGORY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.918941324 | $17.92 |
| GREGORY LEE BUNCAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020926675458 | $6.19 |
| GREGORY LEE BUNCAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6505110196 | $1.04 |
| GREGORY LEE BUNCAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.50496692869999 | $0.51 |
| GREGORY LEE JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00025368 | $10.01 |
| GREGORY LEE JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00023969 | $9.99 |
| GREGORY LEE JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049337) | ($19.69) |
| GREGORY LEE JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00037177 | $15.01 |
| GREGORY LEE JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003524022896) | ($14.24) |
| GREGORY LEE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0252998 | $862.91 |
| GREGORY LEE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00044019 | $14.97 |
| GREGORY LEE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00149138 | $50.49 |
| GREGORY LEE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02642830351) | ($893.69) |
| GREGORY LEE JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00332204 | $87.82 |
| GREGORY LEE JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004934185801) | ($14.24) |
| GREGORY LEE JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $8.96 |
| GREGORY LEE JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01330062 | $296.87 |
| GREGORY LEE JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0127836 | $285.23 |
| GREGORY LEE JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00912625 | $198.08 |
| GREGORY LEE JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02528826 | $548.86 |
| GREGORY LEE JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.0621094971) | ($1,351.13) |
| GREGORY LEE JR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006819923372) | ($14.24) |
| GREGORY LEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138505088322999 | $4.08 |
| GREGORY LEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017675832285 | $0.00 |
| GREGORY LEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073359130104 | $0.05 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 20.23964 | $1,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 14.04021 | $1,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 53.6251 | $500.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.41516 | $1,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03032 | $1,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05268 | $1,500.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,345.024320769) | ($37,345.02) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,345.024320769 | $37,345.02 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.77253 | $1,500.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 22.02982 | $1,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 78.4683 | $500.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 16.69951 | $500.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0351201 | $1,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.02678 | $2,000.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (36.93915) | ($1,030.60) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 36.93915 | $1,030.60 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1181201) | ($3,488.91) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1181201 | $3,488.91 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.747712757) | ($97.95) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.747712757 | $97.95 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.21447) | ($4,326.45) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.21447 | $4,326.45 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (132.0934) | ($932.55) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 132.0934 | $932.55 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (36.07003) | ($1,726.68) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 36.07003 | $1,726.68 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,845.024320769) | ($30,845.02) |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,845.024320769 | $30,845.02 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089739072608 | $274.70 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.414508105251 | $103.94 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23069750271 | $462.83 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.56784862388 | $531.57 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.839598231 | $22.07 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031165428936 | $0.02 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1998939037 | $57.79 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12671246834 | $1.38 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187526896737 | $7.03 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49142741833 | $15.76 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135156101942999 | $14.84 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021994927975 | $0.00 |
| GREGORY LEE VER STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.536733793 | $21.54 |
| GREGORY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073179954608 | $0.00 |
| GREGORY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071486015913 | $0.00 |
| GREGORY LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006640008143 | $0.00 |
| GREGORY LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056139073786 | $0.00 |
| GREGORY LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015291533488 | $0.00 |
| GREGORY LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052509416453 | $0.00 |
| GREGORY LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018059088814 | $0.53 |
| GREGORY LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1073069349 | $9.11 |
| GREGORY LESICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,296.843108515) | ($10,215.58) |
| GREGORY LESICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,296.843108515 | $10,215.58 |
| GREGORY LESICK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,296.843108515) | ($10,220.88) |
| GREGORY LESICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029878065382 | $0.09 |
| GREGORY LESICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034997891273 | $0.68 |
| GREGORY LESICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0269997729 | $0.03 |
| GREGORY LESICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.88743787018 | $16.44 |
| GREGORY LESICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021166521367 | $0.00 |
| GREGORY LESICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000074612720329 | $0.14 |
| GREGORY LIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077749125909 | $23.01 |
| GREGORY LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089139943984 | $2.64 |
| GREGORY LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209919974809999 | $0.41 |
| GREGORY LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60602805367 | $0.48 |
| GREGORY LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028996981623 | $0.32 |
| GREGORY LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.907464534699999 | $0.91 |
| GREGORY LIDDLELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017765364064 | $0.53 |
| GREGORY LIDDLELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451909089555 | $0.50 |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2973353343) | ($0.62) |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,236.238657 | $1,236.24 |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4018688627) | ($0.62) |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 862.068965517 | $1,335.36 |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (237.055669) | ($237.06) |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7584230297531 | $23.81 |
| GREGORY LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06356855390339 | $1.06 |
| GREGORY LILLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,381.688725399) | ($20,000.00) |
| GREGORY LILLY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15,381.688725399 | $20,000.00 |
| GREGORY LILLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,384.615384615) | ($7,000.00) |
| GREGORY LILLY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,384.615384615 | $7,000.00 |
| GREGORY LILLY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (16.0) | ($20.15) |
| GREGORY LILLY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20,750.304110015) | ($26,336.68) |
| GREGORY LILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36,136.518992757) | ($20,000.00) |
| GREGORY LILLY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 36,136.518992757 | $20,000.00 |
| GREGORY LILLY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | MATIC | (34,555.34753597) | ($19,124.89) |
| GREGORY LILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,930.971911142) | ($20,000.00) |
| GREGORY LILLY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 35,930.971911142 | $20,000.00 |
| GREGORY LILLY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20,000.0) | ($11,752.38) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.07685336) | ($419.07) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 14.07685336 | $419.07 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (196.39444993) | ($149.17) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 196.39444993 | $149.17 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (16.685274616) | ($12.67) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001159446358) | ($33.62) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001159446358 | $33.62 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.412743604) | ($8.60) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 3.412743604 | $8.60 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 23,263.079426916 | $15,290.24 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Collateral | MATIC | 34,555.34753597 | $22,712.37 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62,703.815219478) | ($40,787.98) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 62,703.815219478 | $40,787.98 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001301381958) | ($2.62) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001301381958 | $2.62 |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (114,771.306123378) | ($74,424.92) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SNX | (3.412743604) | ($9.05) |
| GREGORY LILLY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001301381958) | ($2.62) |
| GREGORY LILLY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (14.07685336) | ($440.10) |
| GREGORY LILLY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | CEL | (179.7091) | ($149.49) |
| GREGORY LILLY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00115944) | ($35.09) |
| GREGORY LILLY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.767551873) | ($35.72) |
| GREGORY LILLY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 51.767551873 | $35.72 |
| GREGORY LILLY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (51.76755187) | ($35.70) |
| GREGORY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000755281187491499 | $0.27 |
| GREGORY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2367265188541 | $2.11 |
| GREGORY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000821692809453699 | $0.02 |
| GREGORY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 857.667410540876 | $985.75 |
| GREGORY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05020815974642 | $0.23 |
| GREGORY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088130680002712 | $5.12 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (671.816061) | ($671.82) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (10,335.0) | ($67,115.74) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (87,404.0) | ($33,756.66) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (3,716.0) | ($18,058.58) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (59.709185) | ($149.31) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0485) | ($1,427.76) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,338.83645) | ($521.94) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | OMG | (145.768409) | ($375.43) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.484301) | ($20.48) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (204.235237) | ($1,367.74) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (64.232531) | ($316.79) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SUSHI | (4,046.0) | ($6,032.66) |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004117078432722 | $14.21 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19966571375192 | $0.20 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08500351566 | $0.05 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019888739107 | $0.22 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.401984331797 | $258.67 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.608868410502 | $4.61 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0840712207793 | $4.48 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 303.51915783244 | $173.61 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.931389572314 | $91.02 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.103777048177701 | $0.36 |
| GREGORY LIN SHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 24.30457255193 | $55.23 |
| GREGORY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061032630278 | $119.40 |
| GREGORY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019194171808 | $0.21 |
| GREGORY LIPYANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052478348087 | $0.00 |
| GREGORY LIPYANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000156966522369999 | $0.00 |
| GREGORY LOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162733250309 | $0.48 |
| GREGORY LOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019785529463 | $0.04 |
| GREGORY LOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7811245298 | $2.20 |
| GREGORY LOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9064149688 | $3.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY LOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4273354536 | $10.38 |
| GREGORY LONGLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (729.0) | ($729.00) |
| GREGORY LONGLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0240206 | $729.00 |
| GREGORY LONGLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 1,101.33064123 | $91.22 |
| GREGORY LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024528242633 | $73.75 |
| GREGORY LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.348304922713 | $566.01 |
| GREGORY LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296291195 | $57.94 |
| GREGORY LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5327351555 | $0.04 |
| GREGORY LOPATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083096102023 | $0.25 |
| GREGORY LOPATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051106424042 | $0.06 |
| GREGORY LOPATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032600962759999 | $0.01 |
| GREGORY LOPATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1396640491 | $3.28 |
| GREGORY LOPATINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016408929965 | $0.00 |
| GREGORY LOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117752772451 | $3.49 |
| GREGORY LOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059641723321 | $0.01 |
| GREGORY LOUIS REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070957981173 | $0.08 |
| GREGORY LOUIS REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030527233074 | $0.60 |
| GREGORY LOUIS REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95351381859 | $0.95 |
| GREGORY LOUIS REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065676598129 | $0.00 |
| GREGORY LOUIS REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057824846866 | $0.00 |
| GREGORY LOUIS REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.256549982849999 | $0.88 |
| GREGORY LOUIS REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00310115155579999 | $0.02 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000709391429 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008070598852 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000264809733109999 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037607863999 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027526032657 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000144990922509999 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000069071511937 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112692784031 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123505232194 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053820800302 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000136458891939999 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086685115276 | $0.01 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000003185594666 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088973938671 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000019476209793 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000008137171762 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00155961280209999 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120700607123 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044570281872 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000296708080399999 | $0.00 |
| GREGORY LOUISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000055297818692 | $0.00 |
| GREGORY LUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192640304899999 | $0.01 |
| GREGORY LUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.548634751956 | $1.80 |
| GREGORY LUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019617391477 | $0.00 |
| GREGORY LUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084481924822 | $0.06 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07550901) | ($2,259.78) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07550901 | $2,259.78 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.075509) | ($2,259.78) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,255.136 | $2,259.78 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07381505) | ($2,100.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07381505 | $2,100.00 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.0703) | ($1,992.75) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,991.522 | $1,992.75 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.907700641 | $8,641.13 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.785703054) | ($7,000.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.14357710916) | ($210.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.111362907) | ($7,000.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1533408872) | ($210.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.200726154 | $8,491.88 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007048174894) | ($142.50) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2349391631) | ($4,750.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2925588523 | $5,914.95 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3248862898 | $6,243.30 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007805643224) | ($150.00) |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131442044133 | $41.14 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01361844445607 | $20.73 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.446587445387 | $7.45 |
| GREGORY LYNDON RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.60469127351999 | $95.94 |
| GREGORY M HUNTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (15.05) | ($43,013.80) |
| GREGORY M HUNTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 15.01 | $43,163.11 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 165.2068 | $352.02 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.1) | ($34,955.32) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (45,021.944) | ($26,028.43) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 42,984.61112 | $23,302.12 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 15.085308056 | $31,482.72 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,450.0) | ($10,581.01) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($430.99) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 1,441.877375302 | $10,339.50 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.61) | ($46,503.24) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.54055586 | $45,837.70 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.93) | ($58,340.04) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3.201871) | ($3.20) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (3,738.558122132) | ($27,927.03) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 68,333.108911 | $68,333.11 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 31,657.693006 | $31,657.69 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.008803 | $3,983.01 |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (43,017.51088) | ($21,910.28) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (99,990.801917) | ($99,990.80) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (43.313895107) | ($76,219.31) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00844561) | ($86,920.01) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (25.479974) | ($13.35) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03085492657) | ($58.75) |
| GREGORY M HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150028) | ($45.99) |
| GREGORY M HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032630350113658 | $96.53 |
| GREGORY M HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 893.195958446335 | $1,336.01 |
| GREGORY M HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064212669739311 | $120.91 |
| GREGORY M HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.3889019058916 | $29.20 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0911508 | $187.78 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.09981089164 | $208.74 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00196684 | $61.03 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.09980970745 | $207.72 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1003258344 | $197.77 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1183858016 | $215.47 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00107492 | $30.63 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1010992463 | $123.98 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.0996945228 | $108.76 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.1008267167 | $102.59 |
| GREGORY M SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329340809 | $50.00 |
| GREGORY M UMLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001036017690303 | $0.08 |
| GREGORY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101103367044 | $29.93 |
| GREGORY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GREGORY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074399569351 | $8.17 |
| GREGORY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.839313887 | $0.07 |
| GREGORY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0435501857369999 | $3.10 |
| GREGORY MAGOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.4936293844 | $982.44 |
| GREGORY MAGOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00496973 | $198.11 |
| GREGORY MAGOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 1.439502022 | $2,850.45 |
| GREGORY MAGOON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| GREGORY MAGOON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| GREGORY MAGOON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,999.99) | ($14,999.99) |
| GREGORY MAGOON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,999.99 | $14,999.99 |
| GREGORY MAGOON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| GREGORY MAGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107660432325299 | $23.84 |
| GREGORY MAGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.6844519081999 | $72.68 |
| GREGORY MAGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.167193594 | $1.36 |
| GREGORY MAGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031917286591 | $1.82 |
| GREGORY MAGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.047791202636 | $88.79 |
| GREGORY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032967623224 | $100.69 |
| GREGORY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016733930482 | $32.65 |
| GREGORY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0839420046 | $7.99 |
| GREGORY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7054191573 | $6.72 |
| GREGORY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21427631354 | $1.89 |
| GREGORY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0640500909 | $1.03 |
| GREGORY MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.86196478151 | $1.33 |
| GREGORY MANGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018798119655 | $56.29 |
| GREGORY MANGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14344736201 | $0.17 |
| GREGORY MANGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034322476557 | $67.56 |
| GREGORY MANGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 83.791801117 | $83.79 |
| GREGORY MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142750380465 | $0.42 |
| GREGORY MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033997547101 | $0.04 |
| GREGORY MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000973993989769999 | $0.00 |
| GREGORY MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019345946735 | $0.02 |
| GREGORY MANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09447106279 | $0.09 |
| GREGORY MARC BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01481349 | $45.56 |
| GREGORY MARC BROWN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.0155911 | $46.14 |
| GREGORY MARC BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| GREGORY MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791976608614 | $0.79 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001527 | $49.79 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001527) | ($48.43) |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (420.087652619) | ($420.09) |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 420.087652619 | $420.09 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (420.087652) | ($420.09) |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.030740149) | ($204.00) |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.030740149 | $204.00 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.030740149) | ($204.52) |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021167387908 | $0.04 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7884733028664 | $2.79 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042665205008358 | $2.42 |
| GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036327795134 | $1.96 |
| GREGORY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5269297194 | $1.21 |
| GREGORY MARK HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.19 |
| GREGORY MARK HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02889486 | $1,127.92 |
| GREGORY MARK HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.06 |
| GREGORY MARK HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.24602151 | $704.97 |
| GREGORY MARK HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019376036235 | $59.41 |
| GREGORY MARK HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274117002829999 | $4.46 |
| GREGORY MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055868443412 | $1.65 |
| GREGORY MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034146352535 | $0.00 |
| GREGORY MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 4.6895567318 | $0.60 |
| GREGORY MARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.153969) | ($4,487.30) |
| GREGORY MARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,476.995 | $4,487.30 |
| GREGORY MARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GREGORY MARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.10119 | $3,000.00 |
| GREGORY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.6773716274576 | $83.17 |
| GREGORY MARQUARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.27156258 | $2,677.08 |
| GREGORY MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000444124958599999 | $0.01 |
| GREGORY MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017735375483 | $0.03 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (176.33731) | ($17,892.95) |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.4466447 | $17,892.95 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (77.08797) | ($5,976.68) |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,943.397 | $5,976.68 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.153182) | ($6,124.98) |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,112.048 | $6,124.98 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00973539484069999 | $297.99 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000684925517418499 | $2.07 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.954103793 | $203.95 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.969940047125 | $2.72 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.51623029426 | $1.44 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013328588493 | $0.15 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026259723657 | $0.00 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026738925416 | $0.00 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0639170951569 | $6.43 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03870506911241 | $3.00 |
| GREGORY MARTIN RUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027870382966 | $0.00 |
| GREGORY MARTINES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,000.00) |
| GREGORY MARTINES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (320.0) | ($659.20) |
| GREGORY MARTINES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($603.00) |
| GREGORY MARTINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| GREGORY MARTINES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 9,471.2806 | $7,178.32 |
| GREGORY MARTINES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (720.0) | ($599.28) |
| GREGORY MARTINES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (800.0) | ($618.91) |
| GREGORY MARTINES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (800.0) | ($562.06) |
| GREGORY MARTINES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREGORY MARTINES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (392,425.929004) | ($392,425.93) |
| GREGORY MARTINES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (11,718.6514) | ($8,060.31) |
| GREGORY MARTINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,853.03249573172 | $5,228.19 |
| GREGORY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000593738989 | $0.00 |
| GREGORY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023924930695 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00148611935149999 | $0.02 |
| GREGORY MARTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5568831237558 | $0.53 |
| GREGORY MARTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735786887105 | $14.36 |
| GREGORY MARTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1789607567 | $5.69 |
| GREGORY MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03200921) | ($1,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03200921 | $1,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03200921) | ($998.18) |
| GREGORY MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03244751) | ($1,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03244751 | $1,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03244751) | ($1,025.08) |
| GREGORY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0344317) | ($1,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0344317 | $1,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0344317) | ($888.34) |
| GREGORY MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0340001) | ($1,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0340001 | $1,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0340001) | ($1,002.97) |
| GREGORY MASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03239915) | ($1,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03239915 | $1,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03239915) | ($996.82) |
| GREGORY MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0995335) | ($3,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0995335 | $3,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0995335) | ($3,001.13) |
| GREGORY MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09416032) | ($3,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09416032 | $3,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09416032) | ($2,989.03) |
| GREGORY MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033511394) | ($2,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033511394 | $2,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.033509) | ($1,997.06) |
| GREGORY MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0631918 | $1,997.06 |
| GREGORY MASON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.02270078 | $685.61 |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.951930459) | ($3,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.951930459 | $3,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.951932) | ($3,000.72) |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1052156 | $3,000.72 |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10543333) | ($3,005.80) |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.624645837) | ($2,500.00) |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.624645837 | $2,500.00 |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.624645) | ($2,500.00) |
| GREGORY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,490.306 | $2,500.00 |
| GREGORY MASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,143.395908) | ($15,000.00) |
| GREGORY MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,143.395908 | $15,000.00 |
| GREGORY MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,490.306) | ($2,490.31) |
| GREGORY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00670953221499999 | $215.35 |
| GREGORY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189917605579999 | $398.71 |
| GREGORY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000179240235779999 | $0.00 |
| GREGORY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.623223056 | $23.48 |
| GREGORY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,045.889716905 | $660.81 |
| GREGORY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092901353357 | $0.00 |
| GREGORY MATTHEW FIELDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.3487131 | $1,048.39 |
| GREGORY MATTHEW FIELDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 63.14583043 | $382.66 |
| GREGORY MATTHEW FIELDS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3475) | ($1,005.14) |
| GREGORY MATTHEW FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678950319 | $50.00 |
| GREGORY MAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.104182128 | $322.99 |
| GREGORY MAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.212151664 | $601.72 |
| GREGORY MAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (95,132.131171458) | ($95,132.13) |
| GREGORY MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 95,132.131171458 | $95,132.13 |
| GREGORY MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (95,132.13) | ($95,132.13) |
| GREGORY MAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1212579499) | ($235.11) |
| GREGORY MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1212579499 | $235.11 |
| GREGORY MAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (174.761893807) | ($174.76) |
| GREGORY MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 174.761893807 | $174.76 |
| GREGORY MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.437154) | ($849.02) |
| GREGORY MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (174.76) | ($174.76) |
| GREGORY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055006973722 | $0.16 |
| GREGORY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153687941959999 | $0.02 |
| GREGORY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007479632961355 | $1.97 |
| GREGORY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 550.471052865934 | $550.47 |
| GREGORY MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017786985751 | $53.12 |
| GREGORY MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1225369473 | $248.28 |
| GREGORY MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119926794336 | $0.12 |
| GREGORY MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.68500681 | $19.57 |
| GREGORY MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4529767256 | $7.82 |
| GREGORY MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.10242464399999 | $56.70 |
| GREGORY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000960349777479999 | $2.84 |
| GREGORY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.403175182 | $100.40 |
| GREGORY MCGUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.978839843 | $27.73 |
| GREGORY MCGUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5016012555 | $4.43 |
| GREGORY MCGUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015337494064 | $0.00 |
| GREGORY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.47421029146 | $60.24 |
| GREGORY MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120754172032 | $0.00 |
| GREGORY MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01994917 | $767.37 |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,152.73 |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,165.44 |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01000082 | $389.27 |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $370.10 |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13.1708) | ($20.41) |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $157.96 |
| GREGORY MCPHAIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10494999) | ($2,917.72) |
| GREGORY MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99319931998575 | $4.75 |
| GREGORY MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051622176043 | $0.00 |
| GREGORY MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104447084818 | $0.00 |
| GREGORY MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002497075062 | $0.01 |
| GREGORY MELNYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (972.3909) | ($725.74) |
| GREGORY MELNYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02165184) | ($636.96) |
| GREGORY MELNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($12.49) |
| GREGORY MELNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.592380875) | ($8,184.50) |
| GREGORY MELNYK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LUNC | 137,831.0602 | $12.73 |
| GREGORY MELNYK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (137,842.3963) | ($12.70) |
| GREGORY MELNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.004197) | ($8.01) |
| GREGORY MELNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 10.425 | $8.01 |
| GREGORY MELNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.126) | ($8.55) |
| GREGORY MELNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002707 | $8.55 |
| GREGORY MELNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00029) | ($9.10) |
| GREGORY MELNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.004768 | $9.10 |
| GREGORY MELNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004772840957) | ($9.06) |
| GREGORY MELNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164828059525723 | $5.78 |
| GREGORY MELNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01896552772545 | $11.23 |
| GREGORY MELNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1469781972841 | $303.96 |
| GREGORY MELNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0766082348 | $4.36 |
| GREGORY MERCIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3377507185029 | $9.45 |
| GREGORY MERCIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017102320902 | $3.34 |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002334248292) | ($7.10) |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002334248292 | $7.10 |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005255017263) | ($0.01) |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005255017263 | $0.01 |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01159016919) | ($0.09) |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01159016919 | $0.09 |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02875589177) | ($0.03) |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02875589177 | $0.03 |
| GREGORY MERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023342) | ($7.12) |
| GREGORY MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001697134002597 | $0.06 |
| GREGORY MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036135563551 | $0.00 |
| GREGORY MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024454889182417 | $0.00 |
| GREGORY MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000250697462867709 | $0.00 |
| GREGORY MESLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120189054972 | $0.00 |
| GRÉGORY MESLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020708413914999 | $0.00 |
| GREGORY MESLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038204425281 | $0.00 |
| GREGORY MESPLEDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,359.724321 | $1,359.72 |
| GRÉGORY MESPLEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| GRÉGORY MESPLEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| GRÉGORY MESPLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079464244107 | $2.35 |
| GRÉGORY MESPLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029571616142 | $0.00 |
| GRÉGORY MESPLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.756644938 | $347.76 |
| GREGORY METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016549489663 | $0.49 |
| GREGORY METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.319767832 | $186.32 |
| GREGORY METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030157841734 | $0.00 |
| GREGORY METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003778763851 | $0.00 |
| GREGORY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634504161669999 | $196.23 |
| GREGORY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,686.247384213 | $2,686.25 |
| GREGORY MEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107851268012 | $31.92 |
| GREGORY MEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045989000556 | $91.46 |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (508.818539609) | ($252.77) |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 508.818539609 | $252.77 |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (508.818539) | ($253.29) |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.225127951) | ($89.41) |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.225127951 | $89.41 |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (8.225127951) | ($88.58) |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0256500868058 | $1.61 |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07449885677424 | $1.12 |
| GREGORY MICHAEL SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000089674799165 | $0.00 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01353302517 | $41.20 |
| GREGORY MIGEOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01443199702 | $36.94 |
| GREGORY MIGEOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.009646304844 | $19.04 |
| GREGORY MIGEOT | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.02432532776 | $25.41 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000750365571809999 | $2.22 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13353579826 | $1.32 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058031784494 | $11.19 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3655800202 | $5.84 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113701654762 | $0.11 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080675839019 | $0.01 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.3534809759999 | $277.94 |
| GREGORY MIGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118011290684 | $0.73 |
| GREGORY MIGUEL REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117263542 | $50.00 |
| GREGORY MIGUEL REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1153206695493 | $11.01 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.037793473 | $114.38 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 288.604338 | $270.38 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 19.601047 | $18.39 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.104123715 | $205.45 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.052881125 | $57.03 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116060640626 | $3.44 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047471026467 | $9.22 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9300653159 | $3.93 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8714087068 | $4.24 |
| GREGORY MIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4452266752 | $4.94 |
| GREGORY MILLOCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.35812241292 | $23.21 |
| GREGORY MILLOCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120108051092 | $1.33 |
| GREGORY MOILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028699860687 | $0.01 |
| GREGORY MOILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030953226062 | $0.01 |
| GREGORY MOILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14295436605 | $0.14 |
| GREGORY MOILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.153090558379999 | $0.15 |
| GREGORY MONNENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (5.115385509) | ($99.35) |
| GREGORY MONNENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (105.288454) | ($42.43) |
| GREGORY MONNENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02697899) | ($1.73) |
| GREGORY MONNENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009575611719) | ($2.84) |
| GREGORY MONNENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116904) | ($36.83) |
| GREGORY MONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000501334827 | $0.20 |
| GREGORY MONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403647877958341 | $0.31 |
| GREGORY MONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01630825649932 | $0.30 |
| GREGORY MONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009024567995 | $0.00 |
| GREGORY MONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19981073216 | $0.14 |
| GREGORY MONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044323800611 | $0.02 |
| GREGORY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6639917414 | $6.07 |
| GREGORY MORELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00332726 | $100.05 |
| GREGORY MORELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00086555 | $25.08 |
| GREGORY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491949236419999 | $151.55 |
| GREGORY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030645990744 | $0.00 |
| GREGORY MORGAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060858896224 | $0.00 |
| GREGORY MORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.116780561) | ($45.93) |
| GREGORY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076670722339 | $0.00 |
| GREGORY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000737926292082 | $0.00 |
| GREGORY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03655998880857 | $0.05 |
| GREGORY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022969290062 | $0.07 |
| GREGORY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074723608953 | $0.01 |
| GREGORY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109231373854 | $0.00 |
| GREGORY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1371614852 | $0.14 |
| GREGORY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040295271929 | $0.00 |
| GREGORY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108133567959 | $0.00 |
| GREGORY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001547401247 | $0.00 |
| GREGORY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144669472199999 | $0.14 |
| GREGORY MOUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033619860561 | $0.03 |
| GREGORY MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060723235482 | $0.02 |
| GREGORY MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105304810604999 | $0.02 |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,550.09446694) | ($861.15) |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,550.09446694 | $861.15 |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (236.897281148) | ($236.90) |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 236.897281148 | $236.90 |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001693685907) | ($50.99) |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001693685907 | $50.99 |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1201700709) | ($248.93) |
| GREGORY MURPHY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1201700709 | $248.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009529813075384 | $0.35 |
| GREGORY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006433737120885 | $1.75 |
| GREGORY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59144979685 | $1.59 |
| GREGORY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.042228191397 | $4.85 |
| GREGORY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020140823123 | $0.00 |
| GREGORY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0912854618246276 | $0.11 |
| GREGORY MUSUNGU AMOSHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00122612 | $47.76 |
| GREGORY MUSUNGU AMOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015239542084 | $0.41 |
| GREGORY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017596498982 | $5.21 |
| GREGORY NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308900581659999 | $60.53 |
| GREGORY NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.417855688 | $54.26 |
| GREGORY NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87019417368 | $9.67 |
| GREGORY NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16815489116 | $69.84 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.213539655) | ($240.21) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.213539655 | $240.21 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (240.213539655) | ($240.21) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 240.213539655 | $240.21 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($27,234.70) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $27,234.70 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75) | ($27,075.16) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75 | $27,075.16 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01488551) | ($500.00) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01488551 | $500.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01488551) | ($499.90) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01488551 | $499.90 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (56.292) | ($1,966.31) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 56.292 | $1,966.31 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (56.29196) | ($1,966.31) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,943.436 | $1,966.31 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,943.436) | ($1,943.44) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,943.436 | $1,943.44 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.44615354775 | $407.16 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006585158496 | $0.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.029336078 | $20.00 |
| GREGORY NEAL ONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004535392696 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009915722401 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035057255417 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044675126217 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014291215161 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077327573542 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001905058172 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029975467653 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000030587975864 | $0.00 |
| GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000117591365716999 | $0.00 |
| GREGORY NELSON PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084290623982 | $260.54 |
| GREGORY NELSON PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.907750613 | $88.20 |
| GREGORY NELSON PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448374868854 | $8.75 |
| GREGORY NELSON PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.770917603 | $15.67 |
| GREGORY NELSON PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43669234362 | $3.86 |
| GREGORY NELSON PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 89.285194468 | $13.04 |
| GREGORY NELSON PROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035064171922 | $3.85 |
| GREGORY NEPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008270272767679 | $0.01 |
| GREGORY NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046762929952 | $13.84 |
| GREGORY NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019830381171 | $3.87 |
| GREGORY NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6995147419 | $2.14 |
| GREGORY NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1159423524 | $3.21 |
| GREGORY NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013574277709 | $0.99 |
| GREGORY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170226973699999 | $0.00 |
| GREGORY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002915311814 | $0.06 |
| GREGORY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059141481754 | $17.51 |
| GREGORY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355996383975 | $0.36 |
| GREGORY NICKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (9.145434) | ($9.15) |
| GREGORY NICKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.063368) | ($1,904.37) |
| GREGORY NICKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054623) | ($1,643.85) |
| GREGORY NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564827195385759 | $19.05 |
| GREGORY NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400565590968999 | $0.05 |
| GREGORY NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010329361306278 | $24.03 |
| GREGORY NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.10811178793694 | $0.11 |
| GREGORY NICKISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637804147869999 | $18.88 |
| GREGORY NORRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.874943094) | ($10,378.00) |
| GREGORY NORRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.874943094 | $10,378.00 |
| GREGORY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154675093311 | $0.46 |
| GREGORY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075028654041 | $163.93 |
| GREGORY NORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022597712) | ($2,401.18) |
| GREGORY NORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022597712 | $2,401.18 |
| GREGORY NORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.022597) | ($2,326.66) |
| GREGORY NORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.0) | ($54.28) |
| GREGORY NORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.0 | $54.28 |
| GREGORY NORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($54.85) |
| GREGORY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045576019331 | $140.21 |
| GREGORY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051051648515385 | $14.17 |
| GREGORY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046513122069 | $0.00 |
| GREGORY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24141656942 | $0.78 |
| GREGORY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.287213787299999 | $3.37 |
| GREGORY NOTZELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,290.74) | ($12,290.74) |
| GREGORY NOTZELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($10,286.15) |
| GREGORY NOTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081437396226 | $252.18 |
| GREGORY NOTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18355212519 | $9.23 |
| GREGORY NOTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625565143574 | $144.78 |
| GREGORY NOTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.55389631174 | $151.55 |
| GREGORY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224136230609999 | $67.62 |
| GREGORY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.731523934 | $269.73 |
| GREGORY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.566599631 | $28.99 |
| GREGORY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00186730828509999 | $0.02 |
| GREGORY NUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001046578318 | $0.00 |
| GREGORY NUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017451996992 | $0.02 |
| GREGORY NUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043187710372 | $0.01 |
| GREGORY NUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023694874067 | $0.02 |
| GREGORY NUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013122794609 | $0.01 |
| GREGORY NUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106244219465 | $0.00 |
| GREGORY NUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095790644246 | $0.00 |
| GREGORY NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122552332412 | $0.00 |
| GREGORY OCHADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 21,600.2449 | $47,865.30 |
| GREGORY OCHADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.44124424) | ($3.13) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (6,410.2564) | ($9,912.46) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.09) | ($6.14) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (15,892.0) | ($42,823.82) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 99,838.592178 | $99,838.59 |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.9) | ($40.90) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (98,000.0) | ($98,000.00) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 130,977.559905394 | $130,686.51 |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (135,088.373137014) | ($134,206.94) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (49.995282957) | ($104,035.68) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 49,635.4897259999 | $49,635.49 |
| GREGORY OCHADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 201,313.538699928 | $184,601.29 |
| GREGORY OCHADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,412.331904) | ($1,412.33) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($88,397.40) |
| GREGORY OCHADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $51,351.64 |
| GREGORY OCHADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 95,000.0 | $95,000.00 |
| GREGORY OCHADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| GREGORY OCHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118105505 | $0.00 |
| GREGORY OCHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,543.5119448602 | $4,731.64 |
| GREGORY OHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000342603150959999 | $0.10 |
| GREGORY OLEKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151507947024 | $44.85 |
| GREGORY OMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065211358893 | $201.75 |
| GREGORY OMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29151350171 | $21.34 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 150.470661 | $141.45 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00188684 | $78.12 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.87994292 | $68.85 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03246783 | $96.46 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 104.30290087 | $14.20 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.8801061194) | ($59.96) |
| GREGORY OREILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03246783) | ($96.94) |
| GREGORY OREILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188714) | ($75.80) |
| GREGORY OREILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (150.511128) | ($128.67) |
| GREGORY OREILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04900957 | $141.03 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00258155 | $98.93 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 160.236145 | $104.46 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 115.923811 | $97.41 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (160.236145) | ($104.18) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 184.0 | $109.02 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 6.23890859 | $558.35 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (115.923811) | ($96.22) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (6.23890859) | ($533.65) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $170.42 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $82.10 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 2.9994 | $170.01 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 112.505152 | $83.73 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 79.984 | $67.14 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 55.152878 | $29.11 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258408) | ($78.34) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04904470476) | ($109.90) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $73.77 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (239.152878) | ($93.79) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 151.152878 | $58.81 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04904526 | $103.93 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (12.505152) | ($6.89) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($27.24) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($25.46) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (151.152878) | ($61.54) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04904526) | ($97.19) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($143.96) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (79.984) | ($50.68) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.9994) | ($91.20) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($72.83) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (104.30290087) | ($9.12) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.100464 | $202.01 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.005099 | $151.05 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 177.000751 | $98.88 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100464) | ($202.30) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005099) | ($152.47) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 100.224454 | $41.12 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0034993 | $102.59 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.01000407 | $50.72 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 101.14241733 | $64.82 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.195712759) | ($64.53) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.01000407) | ($49.67) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034993) | ($102.25) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 200.000002 | $79.81 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $61.99 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.084483 | $162.67 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 2.00188246 | $95.29 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0034993 | $101.38 |
| GREGORY OREILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08449183282) | ($156.71) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($62.13) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.00188246) | ($89.92) |
| GREGORY OREILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034993) | ($102.77) |
| GREGORY OREILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $64.91 |
| GREGORY OREILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 200.002598 | $79.51 |
| GREGORY OREILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (500.227054) | ($200.72) |
| GREGORY OREILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($63.93) |
| GREGORY OREILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $12.84 |
| GREGORY OREILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5026273367) | ($12.90) |
| GREGORY OREILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5445) | ($1.03) |
| GREGORY OREILLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (177.082835) | ($116.96) |
| GREGORY OREILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028375025123 | $0.11 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80022045712974 | $1.87 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043967575242 | $0.12 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05329542853 | $0.04 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12255152824 | $0.08 |
| GREGORY OREILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00279220182534674 | $0.10 |
| GREGORY ORIN TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $8.68 |
| GREGORY ORIN TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 505.997715 | $43,831.90 |
| GREGORY ORIN TAYLOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.96 |
| GREGORY OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019863683898 | $59.63 |
| GREGORY OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482710069069999 | $1.43 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00943645 | $367.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY P BURWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03911177 | $114.74 |
| GREGORY P BURWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00485239 | $192.00 |
| GREGORY P BURWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1341570045) | ($4,329.15) |
| GREGORY P BURWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.57) | ($66.57) |
| GREGORY P BURWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.57) | ($66.57) |
| GREGORY P BURWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2252298404) | ($5,177.46) |
| GREGORY P BURWELL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.57) | ($66.57) |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327753478109999 | $106.82 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07570574425 | $151.87 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3229749909 | $6.32 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0569516257 | $3.22 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.62485608169999 | $6.04 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47271717355 | $5.25 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128727651257 | $1.14 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22359610013 | $13.37 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.538056801809999 | $21.29 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.118529982809999 | $6.75 |
| GREGORY P BURWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1335805565 | $0.39 |
| GREGORY P LOWERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07810891302 | $236.20 |
| GREGORY P LOWERY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.001388 | $40.03 |
| GREGORY P LOWERY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00114834083) | ($33.34) |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00199478 | $57.09 |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.09131317 | $2,608.67 |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.091814) | ($2,624.99) |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,617.399 | $2,624.99 |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.02) | ($13.02) |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.259200521 | $7,410.62 |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006696725036) | ($19.16) |
| GREGORY P LOWERY | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008326673327) | ($16.67) |
| GREGORY P LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039876516968 | $118.60 |
| GREGORY P LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080917044893 | $15.71 |
| GREGORY P LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0238922609489999 | $0.21 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.66) | ($70.66) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,444.80703 | $4,444.81 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 3.456742008 | $9,565.77 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.259731545) | ($4,279.66) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.331198) | ($42.33) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (71.892188) | ($71.89) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03665272872) | ($71.99) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $754.99 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.051603732) | ($9,500.00) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2433495524) | ($287.13) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0600480131) | ($70.85) |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.0323133 | $11,837.02 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318899102363327 | $0.37 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022562835335488 | $35.76 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50702452052529 | $3.51 |
| GREGORY P ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27284981169916 | $0.27 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (428.8) | ($428.80) |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 428.8 | $428.80 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (428.8) | ($428.80) |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.914077579) | ($192.98) |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.914077579 | $192.98 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (5.914) | ($192.61) |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 192.134 | $192.61 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (192.13) | ($192.13) |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | XLM | 1,375.41 | $192.13 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,375.41) | ($191.69) |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,375.41 | $191.69 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031730115899 | $96.82 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12042533355333 | $3.29 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.149471876 | $91.29 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0834019473 | $0.26 |
| GREGORY PACE DICRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0326308606422949 | $2.02 |
| GREGORY PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1116871221747 | $226.05 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025416523887 | $77.03 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071903023725 | $144.55 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0255187327452 | $0.03 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.12431886 | $58.76 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40107319539999 | $2.14 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5111316758 | $16.79 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24841021909 | $2.19 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0140083000256 | $0.00 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35798037543 | $14.16 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015495550407 | $1.70 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001068268548779 | $0.00 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037808066486 | $2.15 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119660487163 | $0.00 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0523315940055 | $0.07 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00062692711386 | $0.00 |
| GREGORY PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00103638183903 | $0.00 |
| GREGORY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114820431075 | $350.04 |
| GREGORY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015091976093 | $29.45 |
| GREGORY PAPAKYRIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332689603959999 | $101.64 |
| GREGORY PAPAKYRIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048246961739 | $96.09 |
| GREGORY PAPAKYRIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.779988892 | $133.78 |
| GREGORY PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (800.8) | ($800.80) |
| GREGORY PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GREGORY PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (463.1) | ($406.85) |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363493343149999 | $109.45 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3254307305 | $1.55 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728392838979999 | $14.20 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5080419799999 | $13.09 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96852906489999 | $6.73 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045304904128 | $0.34 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101545585496 | $1.10 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099535924783 | $29.46 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041058111588 | $0.00 |
| GREGORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081055845151 | $0.00 |
| GREGORY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000403002877353 | $0.01 |
| GREGORY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000269246717519999 | $0.00 |
| GREGORY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038626639493 | $0.00 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (16,367.90753448) | ($5,692.73) |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 16,367.90753448 | $5,692.73 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0338332586729999 | $1,029.82 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.04559926924 | $2,089.60 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.935468094 | $627.94 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55900158482 | $0.56 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105328419316 | $4.17 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.4339720384666 | $9.79 |
| GREGORY PATRICK CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00158159772799999 | $0.00 |
| GREGORY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023518306945 | $71.08 |
| GREGORY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503873074689999 | $100.47 |
| GREGORY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00318238333979999 | $0.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.39) | ($300.39) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0075278 | $300.39 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.4) | ($30.23) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.4 | $30.23 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (6.399) | ($30.23) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 30.081 | $30.23 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.855933352) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.855933352 | $10.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (2.855) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.055 | $10.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326056) | ($100.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326056 | $100.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04409475465) | ($100.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04409475465 | $100.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.98) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008348) | ($19.90) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.808010374) | ($25,446.67) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.808010374 | $25,446.67 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.262149463) | ($24,222.80) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.262149463 | $24,222.80 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.832166835) | ($413.42) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.832166835 | $413.42 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (51.831) | ($412.06) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 407.961 | $412.06 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7714085322) | ($0.77) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7714085322 | $0.77 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.297896218) | ($23,866.73) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81062993) | ($25,274.63) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.08492799 | $2,495.07 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08492799) | ($2,475.16) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (438.868408) | ($438.87) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.608855253) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.608855253 | $10.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (3.608) | ($9.96) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.914 | $9.96 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003541507781) | ($10.55) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003541507781 | $10.55 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006564413091) | ($13.29) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006564413091 | $13.29 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000354) | ($10.56) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 10.453 | $10.56 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.006564) | ($13.30) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 13.194 | $13.30 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9.914) | ($9.91) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23.647) | ($23.65) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.3869) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.3869 | $10.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (12.3869) | ($9.90) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.079979085) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.079979085 | $10.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (3.079) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.935 | $10.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.717472119) | ($10.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.717472119 | $10.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (3.721) | ($10.04) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.005 | $10.04 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,858.634986805) | ($1,224.11) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,858.634986805 | $1,224.11 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (640.87586098) | ($1,493.24) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 640.87586098 | $1,493.24 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (640.875) | ($1,493.24) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,479.152 | $1,493.24 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,479.092) | ($1,479.09) |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277897836591572 | $106.55 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0425642567179 | $54.56 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045930177617537 | $129.32 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.769632477260549 | $0.77 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082793341658278 | $0.99 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044062192838 | $0.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.118349717649 | $57.79 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019055579993 | $0.00 |
| GREGORY PAUL JR BOIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000496692888589999 | $0.01 |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (56.32) | ($10.97) |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 10.903 | $10.97 |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.9) | ($10.90) |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002732 | $10.90 |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0475 | $1,895.91 |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020936882886 | $62.60 |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050622311632 | $0.00 |
| GREGORY PAUL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010578351433236 | $0.00 |
| GREGORY PAUL SHEBOSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 499.750125 | $499.75 |
| GREGORY PAUL SHEBOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666777785 | $50.00 |
| GREGORY PAUL SHEBOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211255884459999 | $0.04 |
| GREGORY PAUL SHEBOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7298221831 | $1.73 |
| GREGORY PAUL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012484456576626 | $50.31 |
| GREGORY PAUL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17856301333 | $1.58 |
| GREGORY PAUL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0095434867792 | $1.03 |
| GREGORY PAUL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2227208418 | $4.62 |
| GREGORY PEACOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GREGORY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177623398129999 | $5.26 |
| GREGORY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.796343853799 | $103.80 |
| GREGORY PEAKE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031096391176 | $9.20 |
| GREGORY PEAKE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3848886772 | $2.68 |
| GREGORY PEAKE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116090933799 | $1.29 |
| GREGORY PEAKE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0350535307699999 | $0.31 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140919010856999 | $41.71 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3179383994 | $3.87 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016457292187 | $32.11 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002078997077 | $0.00 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112452403031999 | $0.99 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050900530781 | $0.00 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000180353734489999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4751702536 | $5.04 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43847656669 | $0.02 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71394796382 | $1.10 |
| GREGORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.270878685119999 | $0.13 |
| GREGORY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024840869083 | $0.01 |
| GREGORY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048922888686 | $0.95 |
| GREGORY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2515925907 | $3.37 |
| GREGORY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.64145555874 | $2.29 |
| GREGORY PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0968214244439999 | $2,899.29 |
| GREGORY PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.143463090514 | $10.23 |
| GREGORY PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118971210412999 | $35.21 |
| GREGORY PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226155170799999 | $44.13 |
| GREGORY PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0604595695308 | $4.31 |
| GREGORY PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1535408772159 | $11.95 |
| GREGORY PERES SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023343002576 | $0.00 |
| GREGORY PERKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.247322038) | ($3.09) |
| GREGORY PERKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.247322038 | $3.09 |
| GREGORY PERKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (22.247322) | ($3.12) |
| GREGORY PERKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003617508455) | ($110.28) |
| GREGORY PERKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003617508455 | $110.28 |
| GREGORY PERKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036175) | ($109.95) |
| GREGORY PERKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7949261579) | ($1,637.76) |
| GREGORY PERKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7949261579 | $1,637.76 |
| GREGORY PERKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024269) | ($50.03) |
| GREGORY PERKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7706571579) | ($1,588.88) |
| GREGORY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002264569649556 | $0.82 |
| GREGORY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472660038742189 | $12.56 |
| GREGORY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066543762664 | $0.01 |
| GREGORY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051566631092 | $0.01 |
| GREGORY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02292674102052 | $0.00 |
| GREGORY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000588301027209999 | $0.00 |
| GREGORY PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020875294039 | $0.62 |
| GREGORY PETER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.124895974 | $88.12 |
| GREGORY PETER KARIDAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001706540469) | ($3.50) |
| GREGORY PETER KARIDAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001706540469 | $3.50 |
| GREGORY PETER KARIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007037458007 | $0.02 |
| GREGORY PETERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00962087043) | ($288.57) |
| GREGORY PETERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00962087043 | $288.57 |
| GREGORY PETERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.040104414) | ($209.04) |
| GREGORY PETERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.040104414 | $209.04 |
| GREGORY PETERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (209.040104) | ($209.04) |
| GREGORY PETERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00962087) | ($284.95) |
| GREGORY PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001153488744) | ($31.76) |
| GREGORY PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001153488744 | $31.76 |
| GREGORY PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (420.911594317) | ($218.23) |
| GREGORY PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 420.911594317 | $218.23 |
| GREGORY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008625467304358 | $2.96 |
| GREGORY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.164337372516 | $2.16 |
| GREGORY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012367538468036 | $0.41 |
| GREGORY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.26340792362399 | $4.74 |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($20.65) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (70,327.701794) | ($72,235.93) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.52) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (14.401937) | ($94.06) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (11.3) | ($27.59) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.81) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.362541) | ($20,188.01) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| GREGORY PETERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252704) | ($7,256.90) |
| GREGORY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 521.727904227569 | $892.22 |
| GREGORY PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1226178142) | ($269.56) |
| GREGORY PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1226178142 | $269.56 |
| GREGORY PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1226178142) | ($253.09) |
| GREGORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078329302157 | $0.00 |
| GREGORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569710779095 | $1.57 |
| GREGORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014619563572 | $0.00 |
| GREGORY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.37858567 | $56.38 |
| GREGORY PETRIEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098060652429 | $0.29 |
| GREGORY PETRIEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207766477279999 | $0.41 |
| GREGORY PETRIEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043976436225 | $0.04 |
| GREGORY PETRIEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083050215828 | $0.07 |
| GREGORY PETRIEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107408648231 | $0.01 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.09958654016 | $300.28 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.09937846986 | $298.16 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.09895385139 | $281.54 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09922064542 | $236.01 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.677695557) | ($7,556.08) |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.677695557 | $7,556.08 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.9) | ($8,015.45) |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.09933900157 | $200.79 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09979218607 | $195.51 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09906152764 | $191.96 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.09894944904 | $178.05 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.07360136182 | $86.65 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244444832603 | $73.98 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018471140352259 | $50.70 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.21594696 | $20.78 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0561856532 | $6.31 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00209167223989999 | $0.02 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97820676332 | $0.14 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085667402146 | $0.00 |
| GREGORY PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042017595874 | $0.00 |
| GREGORY PETTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148268542093 | $0.00 |
| GREGORY PETTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0419426294389999 | $0.03 |
| GREGORY PHILIP MARKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023716741454 | $71.70 |
| GREGORY PHILIP MARKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027355243948 | $53.34 |
| GREGORY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600695171749999 | $1.78 |
| GREGORY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003916998803 | $7.64 |
| GREGORY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68135471899999 | $3.68 |
| GREGORY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6658893952 | $5.28 |
| GREGORY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.368831676 | $22.84 |
| GREGORY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22128930333 | $1.95 |
| GREGORY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21087241638 | $0.18 |
| GREGORY PIANESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($404.15) |
| GREGORY PIANESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.282) | ($9.39) |
| GREGORY PIANESE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.00522 | $9.39 |
| GREGORY PIANESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1907381003) | ($341.75) |
| GREGORY PIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43765748296419 | $5.46 |
| GREGORY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026312190181 | $79.84 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.5) | ($2,553.57) |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002447624763 | $0.07 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7849370802 | $6.78 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028414377212 | $5.54 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000374065639139999 | $0.00 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9020859181 | $1.51 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043123436365 | $0.38 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040800141775 | $0.30 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098486682949 | $4.96 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2569038781 | $0.01 |
| GREGORY PIERCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39175664152 | $0.60 |
| GRÉGORY PIERREQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000057894901793 | $0.00 |
| GRÉGORY PIERREQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0104397492312 | $0.01 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1110973588) | ($3,349.25) |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1110973588 | $3,349.25 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000332) | ($1.00) |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11271949) | ($3,396.80) |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.005111245) | ($4.01) |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.005111245 | $4.01 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4.005111) | ($4.01) |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022896068236605 | $73.27 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060708112941 | $11.85 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030469225764251 | $0.03 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.514598079858 | $0.71 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020942609212 | $0.00 |
| GREGORY PIERZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000081772119037 | $0.00 |
| GRÉGORY PIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.96027228378 | $27.62 |
| GREGORY PIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.978388) | ($57,531.59) |
| GREGORY PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.978388 | $57,531.59 |
| GREGORY PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.978388) | ($57,554.85) |
| GREGORY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001574510581 | $0.00 |
| GREGORY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13443018785088 | $376.63 |
| GREGORY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019237614498 | $0.00 |
| GREGORY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021016180364 | $0.00 |
| GREGORY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059854224545 | $0.01 |
| GREGORY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114677692758 | $0.00 |
| GRÉGORY POIRCUITTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,542.0 | $2,542.00 |
| GRÉGORY POIRCUITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.884620351502 | $265.25 |
| GRÉGORY POIRCUITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2680746757 | $546.43 |
| GRÉGORY POIRCUITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3843296621743 | $18.38 |
| GRÉGORY POIRCUITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000547197824439999 | $0.00 |
| GRÉGORY POIRCUITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.110815291408 | $0.32 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,484.326739018) | ($3,700.87) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,484.326739018 | $3,700.87 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01747450438) | ($1.52) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01747450438 | $1.52 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04988315772) | ($0.05) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04988315772 | $0.05 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003002599376) | ($0.01) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003002599376 | $0.01 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,484.326739) | ($3,700.79) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($36,100.97) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $36,100.97 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (18.0) | ($36,305.04) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 1.1948488 | $36,305.04 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,920.62) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,920.62 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.3827475) | ($4.61) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.3827475 | $4.61 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.98) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,687.44) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.783840408) | ($13,696.76) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.783840408 | $13,696.76 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04054217275) | ($1,168.73) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04054217275 | $1,168.73 |
| GREGORY POMICTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.78) | ($13,822.26) |
| GREGORY POMICTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22539) | ($6,501.85) |
| GREGORY POMICTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007769715272) | ($12.35) |
| GREGORY POMICTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007769715272 | $12.35 |
| GREGORY POMICTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.549423627) | ($1.48) |
| GREGORY POMICTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.549423627 | $1.48 |
| GREGORY POMICTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009757247734) | ($2.83) |
| GREGORY POMICTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009757247734 | $2.83 |
| GREGORY POMICTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426470361650897 | $156.97 |
| GREGORY POMICTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144664723303023 | $380.95 |
| GREGORY POMICTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000351677461683499 | $0.00 |
| GREGORY POMICTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.3681086115568 | $44.27 |
| GREGORY POMICTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000406148262265999 | $0.00 |
| GREGORY POMICTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008528203447731 | $0.01 |
| GREGORY POMICTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000075422247851 | $0.00 |
| GREGORY PONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017639804621 | $0.02 |
| GREGORY POOLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.81) | ($0.81) |
| GREGORY POOLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.81 | $0.81 |
| GREGORY POOLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| GREGORY POOLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001736178554) | ($0.34) |
| GREGORY POOLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001736178554 | $0.34 |
| GREGORY POOLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001533280136) | ($0.03) |
| GREGORY POOLE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 494.214513 | $494.21 |
| GREGORY POOLE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.962065 | $10.96 |
| GREGORY POOLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| GREGORY POOLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| GREGORY POOLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03494182187 | $799.09 |
| GREGORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161465367449999 | $47.38 |
| GREGORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001418191509835 | $0.00 |
| GREGORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.245099755799999 | $0.25 |
| GREGORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3094269337 | $0.82 |
| GREGORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260700020719999 | $0.29 |
| GREGORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00567069607619999 | $0.05 |
| GREGORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00163291811289999 | $3.04 |
| GREGORY POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 23.4375 | $2,324.58 |
| GREGORY POTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 31.918289 | $1,533.90 |
| GREGORY POTTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 57.153744 | $2,446.75 |
| GREGORY POTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 351.0 | $13,044.33 |
| GREGORY POTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 120.479842 | $4,483.05 |
| GREGORY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.11376120008 | $55.32 |
| GREGORY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.83332502579999 | $543.26 |
| GREGORY PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036719470583 | $0.01 |
| GREGORY PROSPER L HAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 5.5 | $3.91 |
| GREGORY PROSPER L HAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 7.25 | $3.13 |
| GREGORY PROSPER L HAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0243141138826099 | $0.01 |
| GREGORY PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160368316428 | $0.47 |
| GREGORY PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022391961385 | $67.55 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150519199999 | $0.02 |
| GREGORY PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014732863649 | $28.75 |
| GREGORY QUINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.806479) | ($14,022.71) |
| GREGORY QUINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.806479 | $14,022.71 |
| GREGORY QUINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55911099) | ($16,880.12) |
| GREGORY QUINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55911099 | $16,880.12 |
| GREGORY QUINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.14) |
| GREGORY QUINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| GREGORY QUINN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55711) | ($16,734.47) |
| GREGORY QUINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.806479) | ($14,578.59) |
| GREGORY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215343058140439 | $81.06 |
| GREGORY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336704594042429 | $92.40 |
| GREGORY R GARCIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018211345949 | $0.05 |
| GREGORY R GARCIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000805090857419999 | $0.00 |
| GREGORY R GARCIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9565309536 | $0.19 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005539062248 | $12.20 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,866.07694776921 | $1,969.95 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01158408798 | $14.54 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.106612176 | $19.11 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.319253722 | $13.20 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19160245 | $1.30 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06080743427 | $3.25 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04136827367 | $2.98 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1761229645 | $1.02 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1115452 | $1.16 |
| GREGORY R WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8943704308 | $1.09 |
| GREGORY RAYMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.058983) | ($31,900.16) |
| GREGORY RAYMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70,230.237865) | ($70,230.24) |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017810546537 | $53.19 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 651.747808388999 | $779.91 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14886942703758 | $354.43 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.547555176 | $199.55 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6925013334 | $8.48 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6176417239 | $1.02 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.345139349789999 | $3.05 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219173164869999 | $0.04 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111556926167 | $0.11 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126136112395 | $0.01 |
| GREGORY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01758869717 | $0.02 |
| GREGORY REDIG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (188.782501849) | ($146.20) |
| GREGORY REDIG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 188.782501849 | $146.20 |
| GREGORY REDIG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11731113629) | ($4,444.45) |
| GREGORY REDIG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11731113629 | $4,444.45 |
| GREGORY REDIG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11731136) | ($4,472.28) |
| GREGORY REDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400100392733399 | $15.84 |
| GREGORY REDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.489095620704099 | $0.43 |
| GREGORY REECE-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00497 | $181.50 |
| GREGORY REECE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546534108044 | $1.42 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02575 | $1,030.00 |
| GREGORY REEVES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00361896 | $74.55 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392578825019 | $120.16 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00777768886281 | $15.18 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1071800203 | $2.11 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.93468920939999 | $5.50 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8524789904 | $4.30 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38034867969 | $4.23 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.7400440079 | $103.64 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62484896401 | $0.09 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0613603856789999 | $3.67 |
| GREGORY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014487536551 | $1.59 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000377715085369999 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020873081938 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000606499805079999 | $0.12 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001711497028929999 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05073595652891 | $0.04 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034782909251 | $0.04 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000018058613999999 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00264030626145 | $0.01 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025294912016 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000090046310023 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019450955481 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114186726177999 | $0.02 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000619934545569999 | $0.01 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000053083827729 | $0.00 |
| GREGORY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000060057257653 | $0.00 |
| GREGORY REIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (900.998) | ($548.37) |
| GREGORY REIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 900.998 | $548.37 |
| GREGORY REIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.003610327) | ($52.04) |
| GREGORY REIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.003610327 | $52.04 |
| GREGORY REIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (1.00351) | ($52.00) |
| GREGORY REIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 52.16 | $52.00 |
| GREGORY REIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (52.16) | ($52.16) |
| GREGORY REIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.025474 | $52.16 |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,005.082501273) | ($538.04) |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,005.082501273 | $538.04 |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4544077678) | ($927.02) |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4544077678 | $927.02 |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.001402416075) | $0.00 |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.001402416075 | $0.00 |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (1,005.082) | ($539.14) |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 533.095 | $539.14 |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.479881) | ($978.78) |
| GREGORY REIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 969.911 | $978.78 |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7692746817) | ($0.44) |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7692746817 | $0.44 |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005094610147) | ($1.04) |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005094610147 | $1.04 |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002513189932) | ($0.08) |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002513189932 | $0.08 |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001034490641) | ($0.06) |
| GREGORY REIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001034490641 | $0.06 |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | XLM | 143.09 | $20.00 |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (143.0914024) | ($20.08) |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,483.0) | ($1,483.00) |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | XLM | 10,613.88 | $1,483.00 |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (10,613.88) | ($1,486.05) |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (46.428381) | ($20.04) |
| GREGORY REIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (854.569619) | ($368.80) |
| GREGORY REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015373582382 | $0.00 |
| GREGORY REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024184898252345 | $6.49 |
| GREGORY REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000141433092759999 | $0.00 |
| GREGORY REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1096642198253 | $3.26 |
| GREGORY REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001430729132126 | $0.00 |
| GREGORY REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00473715948486829 | $0.40 |
| GREGORY RENOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (42.921) | ($31.12) |
| GREGORY RENOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009847 | $31.12 |
| GREGORY RENOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (200.93) | ($121.89) |
| GREGORY RENOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0038679 | $121.89 |
| GREGORY RENOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (606.776695) | ($606.78) |
| GREGORY RENOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00674506) | ($202.01) |
| GREGORY RENOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9853221197) | ($279.58) |
| GREGORY RENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6216793661898 | $13.11 |
| GREGORY RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142510537995 | $0.00 |
| GREGORY RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019140353946 | $0.00 |
| GREGORY RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078958231307 | $0.00 |
| GREGORY RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044382046073 | $0.00 |
| GREGORY RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015525444249 | $0.00 |
| GREGORY RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000043494273624 | $0.00 |
| GREGORY RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000021347870221 | $0.00 |
| GREGORY REYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115920175199999 | $0.09 |
| GREGORY REYNOLDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $73.69 |
| GREGORY RICHMOND KIDD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.02807556 | $80.44 |
| GREGORY RICHMOND KIDD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.36348603 | $14,140.16 |
| GREGORY RICHMOND KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.41953121 | $12,924.08 |
| GREGORY RICHMOND KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.191443477874 | $523.77 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00241924 | $97.77 |
| GREGORY RIEPMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00338089 | $101.14 |
| GREGORY RIEPMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00345919 | $100.72 |
| GREGORY RIEPMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00338647 | $100.30 |
| GREGORY RIEPMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LUNC | 8,000.0 | $0.67 |
| GREGORY RIEPMA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00323725 | $98.18 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076602040876 | $22.63 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084095383868 | $0.00 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035879723203 | $0.03 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034994753221 | $0.00 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9886680651 | $22.10 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016971538138 | $0.00 |
| GREGORY RIEPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042402149499 | $0.00 |
| GREGORY RINDOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029486782133 | $0.01 |
| GREGORY RINDOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050747459096 | $0.00 |
| GREGORY ROBERT ALAIN GUITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117870590612 | $0.00 |
| GREGORY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038183964391 | $117.04 |
| GREGORY RODNEY MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043468721774155 | $0.04 |
| GREGORY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038120367671 | $11.28 |
| GREGORY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.552891856 | $11.54 |
| GREGORY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2519268821 | $13.91 |
| GREGORY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034807432291 | $0.31 |
| GREGORY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013010086339 | $0.00 |
| GREGORY ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034955727722 | $106.92 |
| GREGORY ROLLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (38.196) | ($27.10) |
| GREGORY ROLLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008612 | $27.10 |
| GREGORY ROLLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.94441986) | ($1,703.79) |
| GREGORY ROLLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290537) | ($87.88) |
| GREGORY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3041924727445 | $23.80 |
| GREGORY RONALD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020161030725 | $60.56 |
| GREGORY RONALD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096353874218 | $18.80 |
| GREGORY RONALD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1745258493 | $8.07 |
| GREGORY RONALD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.856932887219999 | $9.52 |
| GREGORY RONALD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071053704612 | $0.63 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036702798839 | $112.40 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013601278789 | $0.03 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055296769368 | $0.01 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.665788995 | $16.38 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.702107234 | $2.32 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5334042804 | $18.90 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129772811939 | $5.13 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3033550015 | $1.76 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0068806447283 | $0.75 |
| GREGORY RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3540541433 | $2.48 |
| GREGORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024859357993 | $75.28 |
| GREGORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0963612196759999 | $194.65 |
| GREGORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81054244653 | $0.81 |
| GREGORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2514357982 | $19.88 |
| GREGORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.311095984 | $52.31 |
| GREGORY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14056188961 | $0.14 |
| GREGORY ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056984452007 | $0.01 |
| GREGORY ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027790275363 | $0.00 |
| GREGORY ROSS RUNNALLS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08173265 | $2,498.08 |
| GREGORY ROSS RUNNALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309 | $0.09 |
| GREGORY ROSS RUNNALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.764952442728 | $12.06 |
| GREGORY ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078265669216 | $23.17 |
| GREGORY ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053084578141 | $10.36 |
| GREGORY ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.67800884 | $53.68 |
| GREGORY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026181395806 | $79.43 |
| GREGORY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278640559426 | $54.37 |
| GREGORY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.104784679 | $27.04 |
| GREGORY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068183450934 | $4.99 |
| GREGORY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.457928462 | $91.46 |
| GREGORY ROUGELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167622075759999 | $4.96 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.421061112) | ($765.68) |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (361.577637858) | ($3,442.22) |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,822.224643257) | ($1,375.38) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.887531632) | ($921.56) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.887531632 | $921.56 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.88753163) | ($952.99) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05614492378) | ($1,637.89) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05614492378 | $1,637.89 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05614492) | ($1,639.40) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004041033529) | ($7.00) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004041033529 | $7.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.642752395) | ($2.64) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.642752395 | $2.64 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2046891851) | ($0.02) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2046891851 | $0.02 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1187107711) | ($0.05) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1187107711 | $0.05 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001007737774) | ($0.09) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001007737774 | $0.09 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00184816612) | ($0.10) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00184816612 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.04478986875) | ($0.11) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.04478986875 | $0.11 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3307523151) | ($0.12) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3307523151 | $0.12 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003318377728) | ($0.18) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003318377728 | $0.18 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004041033529) | ($7.01) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.5906259679) | ($0.22) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.5906259679 | $0.22 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001470988256) | ($0.27) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001470988256 | $0.27 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003897272675) | ($0.36) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003897272675 | $0.36 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.120135777) | ($0.60) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.120135777 | $0.60 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2671361682) | ($0.66) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2671361682 | $0.66 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1655503223) | ($0.78) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1655503223 | $0.78 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1.541730315) | ($2.92) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1.541730315 | $2.92 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.703496733) | ($31.70) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.703496733 | $31.70 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.593412681) | ($2,756.14) |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.593412681 | $2,756.14 |
| GREGORY ROUSE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.593412681) | ($2,758.39) |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413849928337399 | $14.59 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008392436418454 | $0.01 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01217475595212 | $30.11 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0247807956883999 | $0.02 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9401192444 | $4.71 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000280423630682096 | $0.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00479414197703999 | $0.02 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19520460023675 | $0.20 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00390130378765003 | $0.68 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165639213147183 | $1.62 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024119460281 | $0.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044044757909058 | $0.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045314572475358 | $0.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009664604352787 | $0.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.590690009656114 | $0.44 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00833257223559665 | $1.17 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001078412953771 | $0.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030687709588547 | $0.00 |
| GREGORY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00105637251544428 | $0.00 |
| GREGORY ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081153900983 | $251.35 |
| GREGORY ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.1667791366 | $90.41 |
| GREGORY RUAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10550852615326 | $0.10 |
| GREGORY RUBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126304998243 | $0.00 |
| GREGORY S BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058195877029 | $184.48 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01927484 | $797.48 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.695865141) | ($5,356.00) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,339.0 | $1,339.00 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.09549335794) | ($3,951.52) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,304.0 | $1,304.00 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003735264064) | ($1.12) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002522849982) | ($7.57) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01506492 | $438.10 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005670196105) | ($5.59) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04091639882) | ($40.34) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.358209765) | ($1,339.00) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.695865141 | $1,671.88 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003764372946) | ($7.57) |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257783901 | $50.00 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2068822361629 | $26.69 |
| GREGORY S CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8364649849 | $3.84 |
| GREGORY S MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216430723649 | $674.61 |
| GREGORY S MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029707566118 | $58.11 |
| GREGORY SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000798434019 | $0.00 |
| GREGORY SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051679335773370 | $0.01 |
| GREGORY SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074959044784 | $0.00 |
| GREGORY SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036232481799 | $0.00 |
| GREGORY SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027747587582 | $0.00 |
| GREGORY SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000300248980814 | $0.00 |
| GREGORY SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052035543923 | $0.01 |
| GREGORY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051078628582 | $1.51 |
| GREGORY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19481673305 | $0.23 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1051271866) | ($4,200.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (1,498.385489635) | ($1,400.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.6028654411) | ($1,820.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 350.0 | $350.00 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 455.0 | $455.00 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (805.0) | ($805.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| GREGORY SANTEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 134.8728 | $284.49 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $73.20 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 36.0 | $2,635.06 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | LUNC | (36.902925552) | ($2,703.03) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 892.0 | $892.00 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (35.488053056) | ($892.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.176644569) | ($4.44) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (1.069940929) | ($26.89) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 36.902925552 | $927.56 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3472497933) | ($0.56) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06174631058 | $1,996.23 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.059220016) | ($1.71) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (455.0) | ($455.00) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.6028654411 | $1,459.14 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 12.12 | $354.00 |
| GREGORY SANTEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.150422039) | ($0.79) |
| GREGORY SANTEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3791163539) | ($0.26) |
| GREGORY SANTEE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| GREGORY SANTEE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| GREGORY SANTEE | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| GREGORY SANTEE | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| GREGORY SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836692154169999 | $23.26 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8978819746 | $7.03 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137032762653 | $3.31 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066296730364 | $0.01 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36100224684 | $1.85 |
| GREGORY SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038588157459 | $0.00 |
| GREGORY SARANTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018577903655 | $0.55 |
| GREGORY SARANTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022175792266 | $0.03 |
| GREGORY SARANTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.646712007 | $17.65 |
| GREGORY SARDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001299 | $50.93 |
| GREGORY SARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237371743229999 | $69.55 |
| GREGORY SARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.593955170149 | $9.65 |
| GREGORY SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038183961407 | $1.13 |
| GREGORY SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4621417524 | $7.46 |
| GREGORY SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8874016794 | $3.08 |
| GREGORY SAVOURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019239767091 | $5.70 |
| GREGORY SAVOURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109826172776 | $0.01 |
| GREGORY SAVOURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8884263034 | $8.89 |
| GREGORY SCHELLHORN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.831555353) | ($10,971.43) |
| GREGORY SCHELLHORN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.831555353 | $10,971.43 |
| GREGORY SCHELLHORN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (200.831555352) | ($11,034.16) |
| GREGORY SCHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017347883089 | $0.05 |
| GREGORY SCHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127673726416 | $0.00 |
| GREGORY SCHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022763628427 | $0.02 |
| GREGORY SCHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11198231827859 | $93.80 |
| GREGORY SCHEPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001521891151 | $4.50 |
| GREGORY SCHEPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016741837898 | $3.27 |
| GREGORY SCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035423164844 | $0.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.7639187 | $8,238.22 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 29,975.0 | $29,975.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (9.07) | ($16.69) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16.635 | $16.69 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 49,975.0 | $49,975.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.768057) | ($5,960.24) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,837.358 | $5,960.24 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.451364) | ($13,384.18) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,191.973 | $13,384.18 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 5,533.241 | $5,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 4,695.013 | $3,200.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (84.008) | ($70.48) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 69.777 | $70.48 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.50175 | $15,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 5.012 | $10,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (172.141) | ($135.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 135.01 | $135.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 908.0137 | $6,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 9,505.709 | $5,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 2.8067 | $5,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (192.0) | ($125.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 123.705 | $125.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 39,975.0 | $39,975.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (19,914.379) | ($11,118.01) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10,981.048 | $11,118.01 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 18,769.828 | $10,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (16,347.307) | ($6,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.711656 | $6,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 9,677.038 | $4,000.00 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (12,099.554) | ($5,707.61) |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,531.795 | $5,707.61 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218065668649999 | $63.40 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 706.000231904218 | $536.19 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041406240823 | $54.59 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.552882835286 | $606.55 |
| GREGORY SCHIETTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.520193786 | $10.89 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,009.10 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0585438 | $2,340.11 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 2.04298488 | $61,397.82 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (1.982654305) | ($60,000.00) |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152920866609 | $218.56 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064530194972 | $129.44 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8620929323 | $4.86 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4091354259 | $3.40 |
| GREGORY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0270705673979999 | $2.97 |
| GREGORY SCHULZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (974.288059385) | ($974.29) |
| GREGORY SCHULZ | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 974.288059385 | $974.29 |
| GREGORY SCHULZ | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (974.0) | ($974.00) |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054015369719 | $166.66 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086343899351 | $174.13 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071177062899 | $0.07 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.05486269805499 | $5.05 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7317509618 | $5.92 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19963973186 | $35.28 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061473803651 | $0.67 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8503340879 | $1.52 |
| GREGORY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.88279905637 | $1.62 |
| GREGORY SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055801242398 | $0.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 498.997092 | $499.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005118410697) | ($1.00) |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005118410697 | $1.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002882) | ($0.84) |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002882 | $0.84 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1.002908 | $1.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002867411924) | ($0.84) |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 13.301507751 | $870.05 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.934560529) | ($982.69) |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.934560529 | $982.69 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (14.93456052) | ($980.05) |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057462527033 | $0.02 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9234297196 | $2.25 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002670674015683 | $0.01 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0396806359609999 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000136211409944 | $0.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029840100719 | $0.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111630438147999 | $0.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027215784133832 | $0.27 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9895593767 | $40.96 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0631494314059999 | $6.93 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046596061908 | $0.00 |
| GREGORY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00910830340449999 | $0.69 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031356837165 | $95.65 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506874856869999 | $101.09 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5977096977 | $3.60 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.260166656 | $23.20 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8563445878 | $7.56 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04643605573 | $3.40 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001264903741 | $0.00 |
| GREGORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09532591440994 | $0.09 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016315) | ($5.00) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016315 | $5.00 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01631514) | ($500.00) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01631514 | $500.00 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08564152016) | ($2,624.60) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08564152016 | $2,624.60 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.098341136) | ($5.00) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.098341136 | $5.00 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01020821685) | ($20.00) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01020821685 | $20.00 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1469892166) | ($287.26) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1469892166 | $287.26 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (261.171586461) | ($167.86) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 261.171586461 | $167.86 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.243396685) | ($1,574.09) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.243396685 | $1,574.09 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009977) | ($20.08) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066579) | ($20.14) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.378106) | ($20.01) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.62316) | ($20.01) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.378379) | ($19.99) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (30.585252821) | ($1,612.29) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.01) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.637763) | ($19.95) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1472204334) | ($295.38) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.03) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (199.910663461) | ($131.59) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10010802) | ($2,990.61) |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641706259999 | $23.25 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009614611215346 | $2.54 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0286867957367 | $2.21 |
| GREGORY SCOTT CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18648003279036 | $15.30 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000296) | ($8.81) |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 8.781 | $8.81 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (15.647685) | ($15.65) |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 17.99 | $17.99 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (18.001034) | ($18.00) |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000264330150425099 | $0.09 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000806322233009999 | $0.00 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0778445619910639 | $0.08 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000312964776889999 | $0.00 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000165866666222 | $0.00 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00103695009777 | $0.00 |
| GREGORY SCOTT COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.031250319864 | $0.03 |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LINK | 123.18537692 | $1,140.70 |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | LINK | (123.18537692) | ($940.24) |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151194246712 | $4.47 |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.206782732 | $38.93 |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023286038053 | $45.44 |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.034708718 | $14.03 |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.244136221 | $35.87 |
| GREGORY SCOTT GENEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026068944421 | $0.23 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.824733964) | ($90.46) |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.824733964 | $90.46 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 2,407.7 | $1,239.33 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,407.7) | ($1,245.86) |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,407.7 | $1,245.86 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016251596952 | $489.24 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.28347272195 | $100.40 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322819330069999 | $660.15 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,085.590395437 | $4,085.59 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.551176481 | $24.22 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7504120961 | $6.10 |
| GREGORY SCOTT HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086997598731 | $0.77 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07344205546 | $230.05 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00141126 | $58.38 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0027365 | $0.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.34115627 | $35.92 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4.69688607 | $0.68 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07600448247 | $230.22 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00142817 | $57.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DASH | 0.37553623 | $41.48 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.00274977 | $0.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 4.66277572 | $0.69 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.07533046237 | $229.56 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00141828 | $57.59 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.00265445 | $0.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DASH | 0.35382015 | $38.34 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 4.73210584 | $0.68 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00144304 | $58.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.07621335011 | $232.03 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DASH | 0.36572 | $39.85 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00544113 | $0.60 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.07354410331 | $220.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00142478 | $56.69 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DASH | 0.40445204 | $42.21 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00283384 | $0.32 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 13.239952 | $1.86 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.07009617371 | $213.85 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0014479 | $58.97 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DASH | 0.37376311 | $40.37 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (22.63483356) | ($3.20) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 22.63483356 | $3.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2951840895) | ($917.06) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2951840895 | $917.06 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005734) | ($237.74) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005734 | $237.74 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01367919) | ($1.54) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01367919 | $1.54 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (1.87329153) | ($204.12) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DASH | 1.87329153 | $204.12 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.90969652) | ($97.41) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.90969652 | $97.41 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (83.096968585) | ($11.75) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 83.096968585 | $11.75 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOGE | (83.06) | ($11.75) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 11.78 | $11.75 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11.78) | ($11.78) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11.78 | $11.78 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.03696858515) | ($0.01) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.03696858515 | $0.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.00272289 | $0.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0014364 | $59.40 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0014364) | ($59.41) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0014364 | $59.41 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00272289) | ($0.31) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00272289 | $0.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.07034962093 | $217.51 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07034962093) | ($218.06) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07034962093 | $218.06 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DASH | 0.37976638 | $41.35 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.37976638) | ($40.45) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.37976638 | $40.45 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $47.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $9,442.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,050.0) | ($9,502.97) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,050.0 | $9,502.97 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 4,975.0 | $4,692.61 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,975.0) | ($4,692.61) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,975.0 | $4,692.61 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 4.037538 | $3.80 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4.037538) | ($3.79) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4.037538 | $3.79 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00276048 | $0.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.07613170558 | $236.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00143521 | $59.86 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DASH | 0.35437234 | $38.39 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00143521) | ($61.13) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00143521 | $61.13 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07613170558) | ($240.18) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07613170558 | $240.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.35437234) | ($38.30) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.35437234 | $38.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00276048) | ($0.31) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00276048 | $0.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.00275159 | $0.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 13.175936 | $1.80 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.07446480522 | $223.85 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00142349 | $57.75 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07446480522) | ($223.42) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07446480522 | $223.42 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00142349) | ($57.64) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00142349 | $57.64 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (13.175936) | ($1.81) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 13.175936 | $1.81 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (13.212904585) | ($1.81) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 13.212904585 | $1.81 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOGE | (13.19) | ($1.81) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1.803 | $1.81 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.803) | ($1.80) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.803 | $1.80 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00275159) | ($0.30) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00275159 | $0.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DASH | 0.4127874 | $42.93 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.4127874) | ($42.63) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.4127874 | $42.63 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.00273536 | $0.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.07453622674 | $220.72 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00130132 | $51.47 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07453622674) | ($220.62) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07453622674 | $220.62 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130132) | ($51.57) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130132 | $51.57 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00273536) | ($0.29) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00273536 | $0.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DASH | 0.35273698 | $36.62 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.0027507 | $0.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00136498 | $54.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.06314180747 | $185.81 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00136498) | ($54.20) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00136498 | $54.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06314180747) | ($186.07) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06314180747 | $186.07 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.35273698) | ($36.05) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.35273698 | $36.05 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0027507) | ($0.29) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0027507 | $0.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DASH | 0.37371711 | $38.02 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00276239 | $0.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 13.19752 | $1.69 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.07049506952 | $201.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00142647 | $55.70 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00142647) | ($55.95) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00142647 | $55.95 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07049506952) | ($202.08) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07049506952 | $202.08 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.37371711) | ($36.48) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.37371711 | $36.48 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00276239) | ($0.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00276239 | $0.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (13.220424585) | ($1.71) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 13.220424585 | $1.71 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DASH | 0.36726687 | $35.79 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.36726687) | ($35.78) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.36726687 | $35.78 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (13.224088878) | ($1.84) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 13.224088878 | $1.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (13.19) | ($1.84) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1.841 | $1.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.841) | ($1.84) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.841 | $1.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (46.217905658) | ($4,553.70) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 46.217905658 | $4,553.70 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DASH | (46.0) | ($4,531.16) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.03408887774) | ($0.01) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.03408887774 | $0.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.217905658) | ($21.48) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.217905658 | $21.48 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.43) | ($44.36) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.43 | $44.36 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LTC | (0.43) | ($44.39) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 44.397 | $44.39 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44.397) | ($44.40) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44.397 | $44.40 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (15.649886797) | ($4,894.53) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 15.649886797 | $4,894.53 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BCH | (15.64988) | ($4,894.53) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,899.168 | $4,894.53 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00269126 | $0.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.07397317145 | $221.73 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00143796 | $58.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DASH | 0.41814091 | $42.23 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00273104 | $0.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00143676 | $55.12 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.07506030836 | $213.12 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.41814091) | ($39.51) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.41814091 | $39.51 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,319.168) | ($1,319.17) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,319.168 | $1,319.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00287472) | ($110.42) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00287472 | $110.42 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1490334798) | ($423.76) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1490334798 | $423.76 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0054223) | ($0.54) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0054223 | $0.54 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DASH | 0.393397889999999 | $37.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.393397889999999) | ($37.25) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.393397889999999 | $37.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.00273483 | $0.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 13.051408 | $1.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.07555315249 | $218.40 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0013935 | $54.98 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DASH | 0.40959087 | $39.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0013935) | ($55.13) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0013935 | $55.13 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07555315249) | ($218.76) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07555315249 | $218.76 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.40959087) | ($39.18) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.40959087 | $39.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00273483) | ($0.28) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00273483 | $0.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOGE | (13.02) | ($1.80) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1.783 | $1.80 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.000006797480885) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.000006797480885 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.031408) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.031408 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00274854 | $0.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.06540371567 | $191.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00135998 | $54.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06540371567) | ($191.29) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06540371567 | $191.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135998) | ($53.79) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135998 | $53.79 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00274854) | ($0.28) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00274854 | $0.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.783) | ($1.78) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.783 | $1.78 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DASH | 0.38839041 | $37.05 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (86.698607837) | ($8,718.41) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 86.698607837 | $8,718.41 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (86.698607837) | ($8,759.33) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 86.698607837 | $8,759.33 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.38839041) | ($35.82) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.38839041 | $35.82 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00273824 | $0.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.07166767715 | $203.03 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00136121 | $52.74 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00136121) | ($52.73) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00136121 | $52.73 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07166767715) | ($202.75) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07166767715 | $202.75 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00273824) | ($0.28) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00273824 | $0.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (59.08190894) | ($6,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 59.08190894 | $6,000.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LTC | (49.2349) | ($5,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,969.97 | $5,000.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,797.154142969) | ($3,797.15) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,797.154142969 | $3,797.15 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DASH | 0.37993727 | $35.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.37993727) | ($35.59) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.37993727 | $35.59 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (9.84700894) | ($991.99) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 9.84700894 | $991.99 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.00269696 | $0.26 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 13.093984 | $1.70 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.07103904876 | $197.26 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00134977 | $51.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DASH | 0.37169613 | $32.49 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.06549687774) | ($0.01) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.06549687774 | $0.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOGE | (13.14) | ($1.76) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1.76 | $1.76 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (37.466446077) | ($3,695.34) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 37.466446077 | $3,695.34 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (37.4691) | ($3,695.60) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,712.365 | $3,695.60 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00004303721841) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00004303721841 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.01948087774) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.01948087774 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.00267163 | $0.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00134654 | $52.54 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.08685026624 | $246.91 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DASH | 0.42787969 | $37.94 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00269631) | ($104.54) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00269631 | $104.54 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.157889315) | ($445.68) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.157889315 | $445.68 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.79957582) | ($71.40) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.79957582 | $71.40 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00267163) | ($0.27) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00267163 | $0.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (381.249142969) | ($381.25) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 381.249142969 | $381.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00267692 | $0.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00136465 | $52.41 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.06846274559 | $194.71 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DASH | 0.42421302 | $38.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00261731 | $0.26 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 12.745376 | $1.66 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.06747356284 | $189.47 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00135925 | $51.71 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DASH | 0.40334985 | $36.63 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1359363084) | ($392.62) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1359363084 | $392.62 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0027239) | ($106.71) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0027239 | $106.71 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.01956824455) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.01956824455 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOGE | (12.73) | ($1.70) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1.714 | $1.70 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.03494424455) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.03494424455 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001966351568) | ($0.57) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001966351568 | $0.57 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.001966351568) | ($0.57) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.001966351568 | $0.57 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.82756287) | ($76.36) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.82756287 | $76.36 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.714) | ($1.71) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.714 | $1.71 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00529423) | ($0.55) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00529423 | $0.55 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.00257437 | $0.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.06855443817 | $202.07 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00136815 | $54.46 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DASH | 0.39028753 | $37.48 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00267817 | $0.26 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.07252036582 | $199.64 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00136279 | $49.78 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DASH | 0.40060756 | $34.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.79089509) | ($69.56) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.79089509 | $69.56 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00273094) | ($98.41) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00273094 | $98.41 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.141074804) | ($381.15) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.141074804 | $381.15 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00525254) | ($0.50) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00525254 | $0.50 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.00257167 | $0.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 12.518736 | $1.60 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.07178591228 | $192.81 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00133971 | $48.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DASH | 0.39319738 | $33.80 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.03494424455) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.03494424455 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOGE | (12.51) | ($1.63) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1.628 | $1.63 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07178591228) | ($193.11) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07178591228 | $193.11 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04234055264) | ($4.07) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04234055264 | $4.07 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LTC | (0.0448) | ($4.31) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4.313 | $4.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.04368024455) | ($0.01) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.04368024455 | $0.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0001122226435) | ($0.01) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0001122226435 | $0.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.39319738) | ($33.92) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.39319738 | $33.92 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00133971) | ($48.22) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00133971 | $48.22 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.941) | ($5.94) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.941 | $5.94 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00269962 | $0.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101314 | $35.03 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.06757254122 | $172.54 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DASH | 0.40692088 | $34.50 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00260337 | $0.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00133878 | $45.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.06969323553 | $170.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.40692088) | ($33.61) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.40692088 | $33.61 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00235192) | ($79.29) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00235192 | $79.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1372657768) | ($338.64) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1372657768 | $338.64 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00530299) | ($0.49) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00530299 | $0.49 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 0.4351916 | $34.11 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00253375 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 12.538784 | $1.33 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00136686 | $42.58 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.06999634961 | $163.06 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DASH | 0.42476631 | $33.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00249166 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.07211300325 | $172.03 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00136215 | $42.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DASH | 0.42283849 | $27.68 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.00263958 | $0.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00123507 | $35.63 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00396408) | ($109.84) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00396408 | $109.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (1.2827964) | ($64.08) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DASH | 1.2827964 | $64.08 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (12.538784) | ($0.95) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 12.538784 | $0.95 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1421093529) | ($269.85) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1421093529 | $269.85 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00766499) | ($0.46) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00766499 | $0.46 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.07532307648 | $146.35 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 0.3784607 | $19.82 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00261864 | $0.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 12.399808 | $1.07 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.08474858142 | $177.24 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00131857 | $40.21 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DASH | 0.44923986 | $27.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.82770056) | ($50.25) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.82770056 | $50.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00131857) | ($40.41) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00131857 | $40.41 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00261864) | ($0.19) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00261864 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (12.399808) | ($1.14) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 12.399808 | $1.14 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1600716579) | ($337.17) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1600716579 | $337.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00268627 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.07571695054 | $155.76 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00131382 | $38.97 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DASH | 0.44301026 | $24.79 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00275474 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.07883089048 | $160.43 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0013155 | $39.26 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DASH | 0.40277769 | $25.11 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 13.040784 | $1.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00130872 | $39.95 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.07887750193 | $163.93 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00270948 | $0.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DASH | 0.41571924 | $23.97 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 1,959.480004 | $1,110.89 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 1,564.36334939 | $1,081.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00393804) | ($118.35) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00393804 | $118.35 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (24.98245151) | ($2.20) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 24.98245151 | $2.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOGE | (38.01) | ($3.35) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3.333 | $3.35 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (1.26150719) | ($73.66) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DASH | 1.26150719 | $73.66 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00815049) | ($0.55) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00815049 | $0.55 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.01323551033) | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.01323551033 | $0.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.233425343) | ($475.10) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.233425343 | $475.10 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.333) | ($3.33) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.333 | $3.33 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00269152 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,959.480004) | ($1,104.16) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,959.480004 | $1,104.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,564.36334939) | ($1,084.08) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,564.36334939 | $1,084.08 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00269152) | ($0.19) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00269152 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.07953943711 | $162.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00131474 | $39.65 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03332716 | $1,012.65 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0346419) | ($1,054.78) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0346419 | $1,054.78 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07953943711) | ($165.25) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07953943711 | $165.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DASH | 0.42636243 | $25.65 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00282196 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.07490397732 | $155.09 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00130889 | $39.50 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07490397732) | ($153.19) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07490397732 | $153.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130889) | ($39.07) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130889 | $39.07 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.42636243) | ($25.35) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.42636243 | $25.35 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00282196) | ($0.20) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00282196 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 21.822709604 | $1,211.92 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (21.822709604) | ($1,207.90) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 21.822709604 | $1,207.90 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (42,088.634171769) | ($42,088.63) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 42,088.634171769 | $42,088.63 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DASH | 0.38658372 | $23.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.38658372) | ($22.14) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.38658372 | $22.14 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (30,000.0) | ($30,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 30,000.0 | $30,000.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,588.634171) | ($6,588.63) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (397.485672842) | ($397.49) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 397.485672842 | $397.49 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (397.485672) | ($397.49) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.00287773 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 13.425936 | $1.11 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.07752767256 | $148.45 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00129662 | $37.70 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DASH | 0.45696896 | $25.64 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.00279791 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00132737 | $40.23 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.07744917779 | $156.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DASH | 0.45731767 | $27.02 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.00284089 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0013167 | $38.43 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.07556790742 | $148.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DASH | 0.46735985 | $26.57 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00283814 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 13.563104 | $1.15 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.0808900115 | $159.87 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00129487 | $38.12 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DASH | 0.43940331 | $26.09 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00523556) | ($157.66) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00523556 | $157.66 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (1.82104979) | ($109.05) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | DASH | 1.82104979 | $109.05 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (26.98904) | ($2.32) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 26.98904 | $2.32 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3114347693) | ($632.12) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3114347693 | $632.12 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01135467) | ($0.81) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01135467 | $0.81 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00289526 | $0.21 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.08413342647 | $170.44 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00130404 | $39.26 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DASH | 0.42735658 | $27.23 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00285767 | $0.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130404) | ($38.10) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130404 | $38.10 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.42735658) | ($25.95) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.42735658 | $25.95 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08413342647) | ($166.82) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08413342647 | $166.82 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00575293) | ($0.40) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00575293 | $0.40 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.08964575651 | $178.02 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00129367 | $37.82 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DASH | 0.48385406 | $29.42 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00273704 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 13.583952 | $1.14 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.08860248076 | $178.07 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00129654 | $39.00 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DASH | 0.43838766 | $27.06 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00285029 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.08872215662 | $173.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00132381 | $39.37 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DASH | 0.45000133 | $26.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.00269019 | $0.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.06940609774 | $121.61 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0012293 | $35.61 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DASH | 0.40783313 | $23.43 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00514332) | ($150.72) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00514332 | $150.72 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (1.78007618) | ($101.84) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DASH | 1.78007618 | $101.84 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (13.583952) | ($1.08) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 13.583952 | $1.08 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3363764916) | ($610.52) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3363764916 | $610.52 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00827752) | ($0.53) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00827752 | $0.53 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.0025507 | $0.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 12.945888 | $1.06 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.0713518013 | $124.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00135391 | $38.83 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DASH | 0.42566963 | $24.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135391) | ($39.21) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135391 | $39.21 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.42566963) | ($24.04) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.42566963 | $24.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (12.945888) | ($1.05) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 12.945888 | $1.05 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0713518013) | ($126.89) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0713518013 | $126.89 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0025507) | ($0.16) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0025507 | $0.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00259386 | $0.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.07730561589 | $136.63 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00135475 | $39.14 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DASH | 0.46124392 | $26.39 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.00267688 | $0.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.08452202783 | $158.61 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00136337 | $41.11 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DASH | 0.43137999 | $25.88 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00271812) | ($86.01) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00271812 | $86.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.89262391) | ($56.23) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.89262391 | $56.23 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1618276437) | ($322.03) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1618276437 | $322.03 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00527074) | ($0.36) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00527074 | $0.36 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00268833 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 12.734512 | $1.11 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.08258218781 | $164.53 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00129369 | $41.09 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DASH | 0.42325466 | $26.38 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00129369) | ($41.25) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00129369 | $41.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.42325466) | ($27.87) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.42325466 | $27.87 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (12.734512) | ($1.10) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 12.734512 | $1.10 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08258218781) | ($160.62) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08258218781 | $160.62 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00268833) | ($0.19) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00268833 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.00264805 | $0.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.08186167508 | $158.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00134012 | $42.38 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.00258853 | $0.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.08461882692 | $154.73 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0013668 | $40.95 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DASH | 0.46606106 | $27.72 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00259 | $0.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 12.522528 | $1.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.0832787363 | $152.92 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0013684 | $41.74 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DASH | 0.50702907 | $29.12 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.00278416 | $0.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00136216 | $40.24 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.08282387 | $145.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DASH | 0.4694494 | $27.36 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.00298415 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.079315357 | $142.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00136025 | $40.53 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DASH | 0.4309252 | $25.28 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.0029351 | $0.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 13.925456 | $1.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00135442 | $41.98 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.076565384 | $142.77 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DASH | 0.47971001 | $29.66 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00815215) | ($255.19) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00815215 | $255.19 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (2.35317474) | ($142.23) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DASH | 2.35317474 | $142.23 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (26.447984) | ($2.17) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 26.447984 | $2.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4884638495) | ($907.46) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4884638495 | $907.46 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01652999) | ($1.06) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01652999 | $1.06 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00276925 | $0.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.07454253202 | $129.01 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00137151 | $40.24 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DASH | 0.41890187 | $24.37 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00274359 | $0.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00134176 | $41.71 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.07528156043 | $137.56 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DASH | 0.432277 | $25.30 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00271327) | ($82.38) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00271327 | $82.38 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.85117887) | ($49.85) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.85117887 | $49.85 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1498240925) | ($269.74) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1498240925 | $269.74 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00551284) | ($0.34) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00551284 | $0.34 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 13.184832 | $1.04 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.0739602415 | $132.22 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00133854 | $40.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DASH | 0.45735097 | $26.43 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00272768 | $0.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.07446592194 | $132.94 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00134735 | $40.58 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.0027401 | $0.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DASH | 0.45098672 | $25.45 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00268589) | ($78.20) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00268589 | $78.20 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.90833769) | ($48.92) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.90833769 | $48.92 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (13.184832) | ($0.99) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 13.184832 | $0.99 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1484261634) | ($250.35) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1484261634 | $250.35 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00546778) | ($0.31) |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00546778 | $0.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00277543 | $0.16 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.07374428966 | $123.69 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00133196 | $38.92 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DASH | 0.49178368 | $25.25 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.07667259051 | $116.22 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00277231 | $0.14 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 13.260544 | $0.90 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00133475 | $36.75 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DASH | 0.50127476 | $24.03 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.07639161243 | $104.31 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00283876 | $0.13 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00133703 | $33.49 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DASH | 0.5304242 | $22.29 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.08177083235 | $98.38 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00120031 | $25.26 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169061416160999 | $268.14 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4303176210712 | $100.54 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.253631884629999 | $503.74 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1698208450761 | $12.17 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,096.491208089 | $865.62 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 418.699103827 | $255.27 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 317.180350911669 | $317.18 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0939169678348 | $9.97 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.44917352685 | $83.74 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0189531546884923 | $6.36 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1030187995335 | $8.42 |
| GREGORY SCOTT SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.064402836175524 | $0.01 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.587 | $506.21 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 16.49 | $1,274.86 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZRX | 590.26231558 | $443.24 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 8.174 | $628.91 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 219.8 | $205.31 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 7,911.541909 | $7,393.28 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 23,359.1521 | $21,840.92 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.249995 | $327.08 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 17.81 | $1,792.95 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 6.1229506 | $109.66 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 26.794 | $479.17 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 946.8 | $1,308.58 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 314.43811378 | $4,323.57 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 56.94042694 | $783.78 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.40911618 | $479.32 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.3999958 | $478.90 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014354506482 | $434.24 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.00195605189 | $100.54 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48421871108 | $979.35 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.23823769409999 | $5.24 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.740794392 | $184.56 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 510.610676417 | $312.99 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.663409686018 | $7.00 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.496000085554 | $12.58 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.550562446 | $3.15 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059735288258 | $4.26 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6595923282 | $33.00 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.236058942117 | $13.22 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3617134679324 | $13.06 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30589884272 | $33.59 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039695360872 | $9.00 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01119163428191 | $0.90 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.81060130222 | $2.79 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.03406873317999 | $0.50 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052302530382 | $0.37 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7238984592 | $2.23 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.686470177064 | $0.32 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005743853099 | $0.62 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15640816078 | $0.45 |
| GREGORY SCOTT TOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35842792093 | $0.90 |
| GREGORY SCOTT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035156778335 | $1.04 |
| GREGORY SEAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073519293265 | $2.18 |
| GREGORY SEAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000994021046529999 | $0.07 |
| GREGORY SEIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.571361421) | ($6,000.00) |
| GREGORY SEIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0799092118) | ($134.25) |
| GREGORY SEIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.358562727 | $7,322.52 |
| GREGORY SEIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.109538119) | ($184.03) |
| GREGORY SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084826662267 | $0.25 |
| GREGORY SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520666265399999 | $0.06 |
| GREGORY SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00899014953069999 | $15.39 |
| GREGORY SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0782307612719999 | $0.08 |
| GREGORY SEILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.00742563 | $2,992.45 |
| GREGORY SEILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04298959 | $1,488.20 |
| GREGORY SEILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.6987989 | $1,412.96 |
| GREGORY SEILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011126) | ($20.01) |
| GREGORY SEILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.702791778) | ($3,063.17) |
| GREGORY SEILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04317866) | ($1,310.27) |
| GREGORY SEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002348450918633 | $7.04 |
| GREGORY SEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076004821355 | $0.00 |
| GREGORY SEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093707183911489 | $18.59 |
| GREGORY SEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14237466391 | $0.11 |
| GREGORY SEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059948020065 | $0.00 |
| GREGORY SERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163497302809999 | $0.48 |
| GREGORY SERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070712336588 | $13.80 |
| GREGORY SERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.3692859178 | $12.37 |
| GREGORY SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5111215616852 | $0.49 |
| GREGORY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.921306639 | $60.23 |
| GREGORY SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019949701807 | $0.59 |
| GREGORY SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0554816222109999 | $3.32 |
| GREGORY SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58962157847 | $8.64 |
| GREGORY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027936036794 | $8.27 |
| GREGORY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.811922261999 | $545.81 |
| GREGORY SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092916248627 | $27.50 |
| GREGORY SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5748769639999 | $18.57 |
| GREGORY SLIWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166189892132 | $0.49 |
| GREGORY SLIWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063617752083 | $1.24 |
| GREGORY SLIWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7541488037 | $3.75 |
| GREGORY SLIWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029972279706 | $0.26 |
| GREGORY SLIWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011400432891 | $0.09 |
| GREGORY SMEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.77) | ($2.77) |
| GREGORY SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071615404893 | $221.82 |
| GREGORY SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062458247602 | $125.20 |
| GREGORY SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 828.341373592 | $828.34 |
| GREGORY SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26326938349 | $7.77 |
| GREGORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034007592449 | $0.00 |
| GREGORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056728612905 | $0.17 |
| GREGORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000671234179749999 | $1.99 |
| GREGORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01138155572 | $22.21 |
| GREGORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.055658359 | $184.06 |
| GREGORY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121080827259 | $0.36 |
| GREGORY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145322821189999 | $0.28 |
| GREGORY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88504379125 | $0.89 |
| GREGORY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127514011281 | $0.00 |
| GREGORY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022214368236999 | $0.00 |
| GREGORY SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110931581354999 | $0.03 |
| GREGORY SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75588729644 | $8.40 |
| GREGORY SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022271487615 | $0.00 |
| GREGORY SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020594975918 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000563813531659999 | $0.00 |
| GREGORY SOLTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0176464095649999 | $1.26 |
| GREGORY SOO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006698616754 | $1.98 |
| GREGORY SOO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1270709227 | $80.13 |
| GREGORY SPERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03434166488) | ($1,054.19) |
| GREGORY SPERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03434166488 | $1,054.19 |
| GREGORY SPERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1469568671) | ($282.46) |
| GREGORY SPERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1469568671 | $282.46 |
| GREGORY SPERRY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1469568671) | ($284.71) |
| GREGORY SPERRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03434166) | ($1,039.19) |
| GREGORY SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029268440014634 | $10.10 |
| GREGORY SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118104021045423 | $2.88 |
| GREGORY SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075999778459 | $22.50 |
| GREGORY SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.72899372 | $192.43 |
| GREGORY SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2193718898 | $7.04 |
| GREGORY SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57444818977 | $1.96 |
| GREGORY SPOWART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2017194957) | ($5,857.53) |
| GREGORY SPOWART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2017194957 | $5,857.53 |
| GREGORY SPOWART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,919.01) |
| GREGORY SPOWART | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099997) | ($2,990.01) |
| GREGORY SPOWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.084838173) | ($58.20) |
| GREGORY SPOWART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.084838173 | $58.20 |
| GREGORY SPOWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001557691078) | ($0.01) |
| GREGORY SPOWART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001557691078 | $0.01 |
| GREGORY SPOWART | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (6.084838173) | ($57.51) |
| GREGORY SPOWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101818906886579 | $37.26 |
| GREGORY SPOWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000020640470986 | $0.00 |
| GREGORY SPOWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030670287574 | $0.02 |
| GREGORY SPOWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119547113815 | $0.00 |
| GREGORY SPOWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07113041991513 | $0.98 |
| GREGORY SPOWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003677758457974 | $0.00 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001818120265 | $0.00 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016218813449 | $0.02 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130280011002999 | $0.03 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00408871619449999 | $0.00 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016481054248 | $0.00 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000140264438149999 | $0.00 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079133877227 | $0.08 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025826960165 | $0.00 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021407886798 | $0.00 |
| GREGORY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045419240715 | $0.00 |
| GREGORY SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032846882958 | $0.00 |
| GREGORY SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000508053535314 | $0.01 |
| GREGORY SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.709343378869999 | $0.10 |
| GREGORY SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039727714267 | $0.00 |
| GREGORY SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000053243244516 | $0.00 |
| GREGORY ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000622085737309999 | $0.18 |
| GREGORY STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6246264265999 | $43.09 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049912 | $19.97 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09778643 | $294.24 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039743280161 | $11.76 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027534945338 | $53.19 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27505048749999 | $1.80 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0188963646 | $4.95 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16316557389 | $1.81 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02478644628449 | $1.76 |
| GREGORY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1143707354 | $44.80 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032201686051 | $0.01 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055349927674353 | $0.01 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014464809174 | $0.00 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000775228714589999 | $0.00 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061190199325 | $0.02 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000079738258382 | $0.00 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056303218775 | $0.00 |
| GREGORY STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000071516366824 | $0.00 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250753172689999 | $75.96 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066013765438 | $1.29 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4534786029 | $4.32 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55384656364 | $6.15 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34707627818 | $0.05 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0160780147399999 | $1.77 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056637896126 | $0.35 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029787274757 | $0.23 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00922433713 | $0.66 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40545247041 | $0.22 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.371174348979999 | $0.93 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.75979592612 | $0.75 |
| GREGORY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.61916364319 | $0.83 |
| GREGORY STIPCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.95382564246 | $49.78 |
| GREGORY STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074697827635 | $0.00 |
| GREGORY STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014926905925 | $29.13 |
| GREGORY STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065674914474 | $0.00 |
| GREGORY STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000898320594919999 | $0.00 |
| GREGORY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082389345075 | $0.02 |
| GREGORY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023826562715 | $0.00 |
| GREGORY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091725987154 | $0.03 |
| GREGORY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033654273167 | $0.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3303208076) | ($1,000.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3303208076 | $1,000.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3303208076) | ($999.15) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1437072474) | ($425.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1437072474 | $425.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1437072474) | ($423.95) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05055543572) | ($150.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05055543572 | $150.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05055543572) | ($150.22) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1291038899) | ($400.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1291038899 | $400.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1291038899) | ($400.46) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2196834298) | ($650.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2196834298 | $650.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2196834298) | ($653.49) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3329770234) | ($1,000.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3329770234 | $1,000.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3329770234) | ($1,002.68) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1660337903) | ($500.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1660337903 | $500.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1660337903) | ($499.75) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1526329047) | ($450.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1526329047 | $450.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1526329047) | ($449.38) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3921972932) | ($1,150.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3921972932 | $1,150.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3921972932) | ($1,150.25) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07291884749) | ($200.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07291884749 | $200.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07291884749) | ($199.82) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0917755354) | ($200.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0917755354 | $200.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0917755354) | ($189.88) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1970370073) | ($400.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1970370073 | $400.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1970370073) | ($399.07) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1228017007) | ($250.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1228017007 | $250.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1228017007) | ($250.02) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.119341996) | ($250.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.119341996 | $250.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.119341996) | ($250.63) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1249418593) | ($250.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1249418593 | $250.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1249418593) | ($251.66) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.378010696) | ($760.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.378010696 | $760.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.378010696) | ($761.52) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1493451411) | ($300.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1493451411 | $300.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1493451411) | ($299.95) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1496607825) | ($300.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1496607825 | $300.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1496607825) | ($300.14) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1093132402) | ($215.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1093132402 | $215.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1093132402) | ($202.57) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03998869494) | ($75.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03998869494 | $75.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03998869494) | ($73.46) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06815278878) | ($120.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06815278878 | $120.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06815278878) | ($119.86) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06374161401) | ($120.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06374161401 | $120.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06374161401) | ($120.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2572906417) | ($500.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2572906417 | $500.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2572906417) | ($499.73) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.142479369) | ($250.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.142479369 | $250.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.142479369) | ($249.98) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08539612415) | ($150.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08539612415 | $150.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08539612415) | ($150.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1140326401) | ($200.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1140326401 | $200.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1140326401) | ($200.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05697736863) | ($100.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05697736863 | $100.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05697736863) | ($100.01) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05695701454) | ($100.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05695701454 | $100.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05695701454) | ($100.06) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008420154482) | ($15.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008420154482 | $15.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008420154482) | ($15.07) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0920882261) | ($165.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0920882261 | $165.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0920882261) | ($164.87) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1102297503) | ($200.00) |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1102297503 | $200.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1102297503) | ($199.58) |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083384284289 | $0.25 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20763750661 | $435.33 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027337679783 | $0.03 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032935328356 | $0.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08996732045 | $12.11 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025027728589 | $0.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014534368172 | $0.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39956494598 | $1.37 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035359176267 | $3.88 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119151542911 | $0.00 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.60974095334 | $0.29 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8505110129 | $0.98 |
| GREGORY STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000162244848039999 | $0.00 |
| GREGORY STRAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| GREGORY STRAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| GREGORY STRAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GREGORY STRAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| GREGORY STRAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| GREGORY STRAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.26) | ($17.26) |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.54) | ($42.54) |
| GREGORY STRAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| GREGORY STRAND | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.63) | ($8.63) |
| GREGORY STRAND | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| GREGORY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079969637124 | $246.83 |
| GREGORY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.65908121 | $246.66 |
| GREGORY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000110951685909 | $0.00 |
| GREGORY STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000749077846699999 | $2.22 |
| GREGORY STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5728615448 | $0.96 |
| GREGORY STUART PAKES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,676.00) |
| GREGORY STUART PAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1404856184199 | $107.79 |
| GREGORY STUART PAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021196973502 | $0.04 |
| GREGORY STUART PAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025727075049 | $8.19 |
| GREGORY SUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965856526 | $0.53 |
| GREGORY SUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075018903644 | $0.01 |
| GREGORY SUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079282772416 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY SUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018714737827 | $0.01 |
| GREGORY SUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084213824841 | $0.00 |
| GREGORY SUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078962960732 | $0.00 |
| GREGORY SUNDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000510218139949999 | $0.00 |
| GREGORY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180358381999 | $0.01 |
| GREGORY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017214937105 | $0.02 |
| GREGORY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020290750884 | $60.96 |
| GREGORY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9162915681 | $10.24 |
| GREGORY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43791163904 | $4.87 |
| GREGORY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050468877693 | $2.00 |
| GREGORY SWACHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00591119 | $227.50 |
| GREGORY SWACHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017848) | ($658.60) |
| GREGORY SWACHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | COMP | (0.117501) | ($8.39) |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005341286210807 | $2.08 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3249483556494 | $0.37 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,257.114096987 | $996.61 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180323430484 | $0.02 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041276366287 | $0.00 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1325113394 | $41.45 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000065324904544 | $0.00 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109256793148 | $0.00 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000220837458981394 | $0.02 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025132462703 | $0.00 |
| GREGORY SWACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037243046118 | $0.00 |
| GREGORY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000361181482 | $0.01 |
| GREGORY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046712798053 | $0.04 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10,526.446734) | ($7,767.41) |
| GREGORY SWANSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.0) | ($201.00) |
| GREGORY SWANSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.0 | $201.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| GREGORY SWANSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0050411 | $201.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.841044104) | ($33,238.47) |
| GREGORY SWANSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.841044104 | $33,238.47 |
| GREGORY SWANSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (15.841044) | ($33,205.68) |
| GREGORY SWANSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00157389) | ($50.00) |
| GREGORY SWANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00157389 | $50.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.006291221818) | ($200.00) |
| GREGORY SWANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00167638 | $37.60 |
| GREGORY SWANSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006291221818 | $120.90 |
| GREGORY SWANSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005203762149) | ($100.00) |
| GREGORY SWANSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001623729903) | ($3.12) |
| GREGORY SWANSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002086708622) | ($4.01) |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026273102854 | $79.74 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021520685976 | $41.99 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.900051171 | $198.90 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170667384659999 | $0.14 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.346272249 | $70.29 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020881127481 | $0.83 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138656880818 | $1.52 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00964062707619999 | $292.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 705.184345704 | $821.86 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079441215704268 | $214.29 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8619103841 | $0.86 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0126418387364999 | $0.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000927472345299999 | $0.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3446751578 | $20.58 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068500876895 | $0.00 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0109736210929 | $2.49 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00778896477979999 | $0.01 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0203089397429999 | $1.45 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13665636709 | $0.61 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.40157680899 | $748.11 |
| GREGORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000068840147432 | $0.00 |
| GREGORY SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47036816382 | $1.69 |
| GREGORY SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008602139935 | $2.25 |
| GREGORY T NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038487994746 | $0.01 |
| GREGORY T NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077961566913 | $15.21 |
| GREGORY TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000814765501953708 | $0.00 |
| GREGORY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040045608851 | $11.85 |
| GREGORY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060137315136 | $11.73 |
| GREGORY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1319150707 | $7.13 |
| GREGORY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3243406209 | $2.09 |
| GREGORY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083773521118 | $5.01 |
| GREGORY TAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.7316584683525 | $88.02 |
| GREGORY TAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0180181515 | $0.37 |
| GREGORY TANZER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,045.932891193) | ($13,045.93) |
| GREGORY TANZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,045.932891193 | $13,045.93 |
| GREGORY TANZER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,045.93) | ($13,045.93) |
| GREGORY TANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018002145711 | $0.53 |
| GREGORY TANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.7946282029 | $96.79 |
| GREGORY TAUSSIG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02493452 | $1,034.96 |
| GREGORY TAUSSIG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01197628 | $469.14 |
| GREGORY TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045784367994 | $140.85 |
| GREGORY TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001404646988 | $0.00 |
| GREGORY TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032705030902 | $0.03 |
| GREGORY TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000669743778689999 | $0.00 |
| GREGORY TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43724648257 | $26.14 |
| GREGORY TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.99661299 | $2,371.69 |
| GREGORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022212369698 | $0.66 |
| GREGORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048143136053 | $0.01 |
| GREGORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127328820587 | $0.01 |
| GREGORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002157547271 | $64.99 |
| GREGORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438972806019999 | $83.82 |
| GREGORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19489825488 | $0.75 |
| GREGORY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000261117736899999 | $0.00 |
| GREGORY TENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014102513394 | $0.01 |
| GREGORY TERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511823829269999 | $1.51 |
| GREGORY THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91305197135999 | $3.96 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00283124 | $114.44 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.17603259 | $17.91 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.91598 | $93.43 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 35.2 | $31.78 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136848447405 | $0.41 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029032140406 | $2.07 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011203462657 | $1.21 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002037970864 | $0.00 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016166400651 | $0.00 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0259872553639999 | $0.02 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045145913752 | $0.02 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051684442029 | $0.00 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030967202728 | $0.00 |
| GREGORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047210831833 | $0.00 |
| GREGORY TILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016372379983 | $0.48 |
| GREGORY TILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2543894822 | $4.55 |
| GREGORY TILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.118378654469 | $0.18 |
| GREGORY TIMASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,648.192181954) | ($22,648.19) |
| GREGORY TIMASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,648.192181954 | $22,648.19 |
| GREGORY TIMASH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY TIMASH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (22,548.192181) | ($22,548.19) |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008593707035 | $0.25 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028475144773 | $0.03 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000707965190009999 | $0.14 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.66498824863 | $142.66 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028224352289 | $0.00 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19857018271 | $0.03 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018414957508 | $0.00 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067591455926 | $0.02 |
| GREGORY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9532070714 | $0.20 |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07838438) | ($3,011.55) |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (40.600147584) | ($416.96) |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (53.471645017) | ($300.97) |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (25.239932353) | ($186.30) |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (770.764138) | ($431.82) |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002649497685717 | $10.52 |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64504594063399 | $2.85 |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5920611673824 | $3.24 |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51393493906136 | $6.90 |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064624059382509 | $0.65 |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5350698633 | $0.37 |
| GREGORY TJOSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.194245970737059 | $1.35 |
| GREGORY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156350554352 | $46.37 |
| GREGORY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088955450332 | $17.36 |
| GREGORY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106609705010999 | $0.08 |
| GREGORY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000133247682409999 | $0.00 |
| GREGORY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033450496239 | $0.00 |
| GREGORY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048656104367999 | $0.00 |
| GREGORY TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027473407795 | $0.00 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 60,996.867177 | $60,996.87 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (132.6442386) | ($99.59) |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 132.6442386 | $99.59 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,996.867177) | ($60,996.87) |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,996.867177 | $60,996.87 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 24,994.914654 | $24,994.91 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,994.914654) | ($24,994.91) |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,994.914654 | $24,994.91 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252140458 | $50.00 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.74279278072 | $251.18 |
| GREGORY TODD BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.713571126 | $568.71 |
| GREGORY TODD SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020926992921 | $0.04 |
| GREGORY TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019218794789 | $57.60 |
| GREGORY TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023324132619 | $45.51 |
| GREGORY TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.96892473 | $91.97 |
| GREGORY TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.719677502 | $10.88 |
| GREGORY TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032176618543 | $98.06 |
| GREGORY TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027418975844 | $53.21 |
| GREGORY TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44854920959999 | $1.15 |
| GREGORY TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1275566307 | $6.36 |
| GREGORY TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073819707276 | $0.01 |
| GREGORY TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041080691287 | $0.36 |
| GREGORY TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00611592910229999 | $0.01 |
| GREGORY TORRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046081550549 | $141.79 |
| GREGORY TORRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0653665526752 | $131.16 |
| GREGORY TORRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105822699818 | $0.93 |
| GREGORY TORRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074805778902 | $0.55 |
| GREGORY TORRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.113966312 | $3.81 |
| GREGORY TORRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079363724229 | $0.49 |
| GREGORY TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015228752155 | $0.30 |
| GREGORY TUCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,424.945271665) | ($14,153.04) |
| GREGORY TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,424.945271665 | $14,153.04 |
| GREGORY TUCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (189.037346) | ($100.05) |
| GREGORY TUCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,235.907925665) | ($12,284.96) |
| GREGORY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 287.454766974699 | $261.58 |
| GREGORY TURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.01280206117 | $25.87 |
| GREGORY TURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114821926707 | $0.01 |
| GREGORY TWISS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| GREGORY TWISS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| GREGORY TWISS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| GREGORY TWISS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| GREGORY TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.769911913 | $139.10 |
| GREGORY TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.514000296999 | $600.51 |
| GREGORY TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.392594736 | $49.46 |
| GREGORY TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.672727305 | $104.79 |
| GREGORY TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12926912576 | $41.14 |
| GREGORY TWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27854059616 | $15.86 |
| GREGORY TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017006588745 | $0.50 |
| GREGORY TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015553629853 | $30.35 |
| GREGORY UHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008405664345 | $0.00 |
| GREGORY UHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000204225101119999 | $0.00 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121800707818 | $3.61 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.60046234072 | $42.69 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054865404896 | $10.71 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7415841661 | $0.43 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4557645761 | $0.22 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1660146244 | $1.22 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033527301145 | $0.01 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001116932134 | $0.27 |
| GREGORY UNDRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.165730088 | $29.17 |
| GREGORY URROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068508319216 | $2.03 |
| GREGORY URROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118299278354 | $239.60 |
| GREGORY URROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.689752751 | $71.10 |
| GREGORY URROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.665802737 | $20.51 |
| GREGORY URROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84550995166 | $9.40 |
| GREGORY URROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23046222201 | $10.86 |
| GREGORY VALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03744309856) | ($104.13) |
| GREGORY VALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4162087458) | ($14,000.00) |
| GREGORY VALE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.505180186 | $16,992.73 |
| GREGORY VALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003095701193) | ($104.13) |
| GREGORY VALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01257913341) | ($423.12) |
| GREGORY VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763622504565895 | $19.60 |
| GREGORY VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004764457126 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY VALENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,500.0) | ($26,500.00) |
| GREGORY VALENSTEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,500.0 | $26,500.00 |
| GREGORY VALENSTEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,500.0) | ($26,500.00) |
| GREGORY VALENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013059267866799 | $0.04 |
| GREGORY VALENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.9092863245 | $179.91 |
| GREGORY VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017698959669 | $0.52 |
| GREGORY VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84809270242 | $1,698.99 |
| GREGORY VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300128130439999 | $0.01 |
| GREGORY VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071938404565 | $0.01 |
| GREGORY VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424353414269999 | $0.00 |
| GREGORY VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055409078816 | $0.00 |
| GREGORY VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026872958610999 | $0.00 |
| GREGORY VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000139291363779999 | $0.00 |
| GREGORY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107716610111 | $31.88 |
| GREGORY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.23335027944 | $41.42 |
| GREGORY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066427818961 | $12.96 |
| GREGORY VANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155908971319 | $46.23 |
| GREGORY VANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1659670401 | $4.89 |
| GREGORY VANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112590475683 | $1.25 |
| GREGORY VANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114373916246 | $1.26 |
| GREGORY VANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023200642417 | $0.18 |
| GREGORY VANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.224333402484 | $0.35 |
| GREGORY VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587924604 9 | $1.74 |
| GREGORY VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113375300909 | $0.01 |
| GREGORY VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72625770799999 | $3.73 |
| GREGORY VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.1623922137 | $12.16 |
| GREGORY VELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016523309276 | $4.89 |
| GREGORY VELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.948272431119999 | $0.95 |
| GREGORY VELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35734203619 | $0.36 |
| GREGORY VERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (567.688998723) | ($423.09) |
| GREGORY VERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.08) |
| GREGORY VERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.08) |
| GREGORY VERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($600.88) |
| GREGORY VERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,502.20) |
| GREGORY VERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042) | ($1,259.88) |
| GREGORY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012955911110999 | $42.22 |
| GREGORY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8245121054 | $10.32 |
| GREGORY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028567371634 | $5.53 |
| GREGORY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.084105767 | $28.08 |
| GREGORY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6376306267989 | $4.29 |
| GREGORY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53311899477 | $5.92 |
| GREGORY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74503649175886 | $12.22 |
| GREGORY VERRILLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.688639551 | $244.55 |
| GREGORY VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003658979614 | $112.05 |
| GREGORY VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.226455255 | $135.74 |
| GREGORY VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2394929444 | $1.41 |
| GREGORY VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.84109437739999 | $31.27 |
| GREGORY VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.52228326009999 | $12.03 |
| GREGORY VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66861956184 | $1.03 |
| GREGORY VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036343025769 | $0.00 |
| GREGORY VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103364955422 | $0.04 |
| GREGORY VILLELA BRANDAO PAOLUCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GREGORY VILLELA BRANDAO PAOLUCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 29,950.0 | $29,950.00 |
| GREGORY VILLELA BRANDAO PAOLUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| GREGORY VILLELA BRANDAO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318141778 | |
| GREGORY VILLELA BRANDAO PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.310329192 | $341.31 |
| GREGORY VINCENT PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002593167932 | $0.00 |
| GREGORY VINCENT PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011460715987 | $0.01 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028401991325 | $97.22 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000985551699009 | $1.92 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.840856436 | $12.56 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.040039593 | $9.44 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32958409383 | $3.66 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016858413944 | $0.15 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5151192441 | $0.37 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087976103218 | $0.64 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126781995776 | $7.58 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0214303795859999 | $2.35 |
| GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021209563539 | $0.16 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128839272271999 | $0.38 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156173129969999 | $30.47 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2286312838 | $2.56 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70037440368 | $0.44 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0432036821749999 | $0.48 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087130809831 | $0.77 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123288839536 | $0.02 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012627179612 | $0.75 |
| GREGORY VOLPENDESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115892693762 | $0.27 |
| GREGORY VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9504198902299 | $74.45 |
| GREGORY WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046865958338 | $0.09 |
| GREGORY WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093440076365 | $0.09 |
| GREGORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530886023 | $0.49 |
| GREGORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53965113799 | $0.63 |
| GREGORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015167310398 | $29.59 |
| GREGORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020706271914 | $1.52 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034950545839999 | $0.10 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018491877343 | $0.00 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129347010868 | $0.25 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040178275566 | $0.00 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082788135942 | $0.07 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061619705198 | $0.04 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019620183705 | $0.02 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050667053342 | $0.17 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032245091462 | $0.00 |
| GREGORY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019349634165 | $0.00 |
| GREGORY WARD GARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12972524) | ($5,000.00) |
| GREGORY WARD GARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12972524 | $5,000.00 |
| GREGORY WARD GARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12972524) | ($4,983.25) |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039718684545 | $124.67 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003717499353 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049436529382 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027309428946 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092726443116 | $0.01 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000557874500789999 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083687588191 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002576090167 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34001583644 | $0.01 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061972474534 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021086020727 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000156221811359999 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000091241066444 | $0.00 |
| GREGORY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00174720749639999 | $0.00 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.406881 | $979.79 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.38 | $898.44 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.786881) | ($1,908.59) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,911.922 | $1,908.59 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.915 | $2,231.73 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.914999) | ($2,213.88) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,218.976 | $2,213.88 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 283.88928318 | $3,131.30 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $97.69 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.039999) | ($97.40) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 97.175 | $97.40 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,173.0) | ($2,173.00) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 320.265291083 | $3,445.24 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 6.238 | $55.00 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (611.0576) | ($5,383.20) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.723929 | $5,383.20 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.723931042) | ($5,481.99) |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041559524349842 | $0.00 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112019582176953 | $0.23 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0510021953709 | $0.05 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1811068282248 | $1.78 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000183175621489999 | $0.00 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051702527611 | $0.01 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018544099249 | $0.06 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061945733448 | $0.00 |
| GREGORY WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014923388017 | $0.00 |
| GREGORY WATERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.6) | ($12.60) |
| GREGORY WATERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.6) | ($26.60) |
| GREGORY WATERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.86398203 | $1,683.30 |
| GREGORY WATERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8398920726) | ($1,627.15) |
| GREGORY WATERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.33645026 | $646.55 |
| GREGORY WATERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4107851016) | ($792.15) |
| GREGORY WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.26) | ($13.26) |
| GREGORY WATERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 238.0 | $238.00 |
| GREGORY WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.85) | ($25.85) |
| GREGORY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,704.3 | $1,704.30 |
| GREGORY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.71) | ($12.71) |
| GREGORY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,704.0) | ($1,704.00) |
| GREGORY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.767285273 | $2,576.01 |
| GREGORY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (204.82) | ($204.82) |
| GREGORY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.142074 | $204.82 |
| GREGORY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.180390379) | ($1,720.65) |
| GREGORY WATERS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 52.0 | $52.00 |
| GREGORY WATERS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Collateral | ETH | (0.7050882726) | ($895.39) |
| GREGORY WATERS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.85) | ($25.85) |
| GREGORY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003293305822142 | $4.26 |
| GREGORY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8241424242968 | $0.82 |
| GREGORY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138383074756999 | $0.41 |
| GREGORY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1001978546 | $4.46 |
| GREGORY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017775845456 | $0.00 |
| GREGORY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026359920966 | $0.01 |
| GREGORY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028777215586 | $0.00 |
| GREGORY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000136767894176999 | $0.00 |
| GREGORY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036597959857 | $10.83 |
| GREGORY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1122448436 | $1.33 |
| GREGORY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086628091602 | $0.03 |
| GREGORY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015395451945 | $0.02 |
| GREGORY WEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083166029134 | $0.02 |
| GREGORY WEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010242777005 | $0.00 |
| GREGORY WEISHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162572818109 | $0.00 |
| GREGORY WEISHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060612676688 | $0.01 |
| GREGORY WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008755636417) | ($1.47) |
| GREGORY WEISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008755636417 | $1.47 |
| GREGORY WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005967635933) | ($1.75) |
| GREGORY WEISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005967635933 | $1.75 |
| GREGORY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062529292298 | $0.02 |
| GREGORY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008620788122304 | $0.02 |
| GREGORY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00926916540049999 | $0.01 |
| GREGORY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027891544157 | $0.00 |
| GREGORY WELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130362888103 | $0.03 |
| GREGORY WELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075297609354 | $0.00 |
| GREGORY WELLBURN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07341412 | $224.31 |
| GREGORY WELLBURN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00533483 | $217.67 |
| GREGORY WELLBURN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (87.520399316) | ($125.50) |
| GREGORY WELLBURN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09261767 | $169.79 |
| GREGORY WELLBURN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00556842 | $166.30 |
| GREGORY WELLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025606828274 | $8.13 |
| GREGORY WELLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49124121003015 | $4.18 |
| GREGORY WELLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004270457656 | $9.14 |
| GREGORY WELLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2224120652864 | $0.31 |
| GREGORY WELLS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 2.1 | $3.02 |
| GREGORY WELLS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 4.8737 | $3.62 |
| GREGORY WELLS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 3.28 | $2.21 |
| GREGORY WELLS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 2.6 | $1.51 |
| GREGORY WELLS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 9.97461167 | $5.98 |
| GREGORY WELLS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.001731203 | $3.06 |
| GREGORY WELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 15.8407 | $12.22 |
| GREGORY WELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.5024899989 | $959.94 |
| GREGORY WELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 20.43 | $13.30 |
| GREGORY WELLS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000799) | ($23.50) |
| GREGORY WELLS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058) | ($1,706.19) |
| GREGORY WELLS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 12.3928 | $8.38 |
| GREGORY WELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 4.8027 | $2.79 |
| GREGORY WELLS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $12.22 |
| GREGORY WELLS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ADA | 377.449652378 | $186.04 |
| GREGORY WELLS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.4215657628 | $460.52 |
| GREGORY WELLS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.06622573103 | $1,351.02 |
| GREGORY WELLS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | MATIC | 19.0 | $9.56 |
| GREGORY WELLS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | MATIC | 0.0001 | $0.00 |
| GREGORY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.35754602326 | $106.47 |
| GREGORY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017918676878 | $0.05 |
| GREGORY WERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03384337037 | $0.04 |
| GREGORY WERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00237368244239999 | $0.00 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.94314 | $2,946.78 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.0312 | $981.71 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00663 | $268.67 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 61.91717 | $1,720.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.69762 | $1,358.74 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | PAXG | 0.52104577 | $968.19 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 3,085.73469 | $1,950.00 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SGB | 35,827.86533 | $1,264.83 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 135.16453 | $946.56 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (61.91717) | ($1,707.65) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 61.91717 | $1,707.65 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00663) | ($197.16) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00663 | $197.16 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.69762) | ($1,362.24) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.69762 | $1,362.24 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,085.73469) | ($2,014.96) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,085.73469 | $2,014.96 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.52104577) | ($968.01) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.52104577 | $968.01 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (135.16453) | ($949.70) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LINK | 135.16453 | $949.70 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (35,827.86533) | ($1,357.32) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SGB | 35,827.86533 | $1,357.32 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 44.59076 | $1,040.82 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.276646333) | ($80.68) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.276646333 | $80.68 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (44.59076) | ($1,035.13) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 44.59076 | $1,035.13 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 971.0803 | $971.08 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (971.0803) | ($971.08) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 971.0803 | $971.08 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,334.022397259) | ($2,334.02) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,334.022397259 | $2,334.02 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,334.02) | ($2,334.02) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | XLM | 15,768.13 | $2,334.02 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (15,768.13) | ($2,347.05) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | XLM | 15,768.13 | $2,347.05 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 141.99804 | $982.63 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.27267 | $487.75 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MANA | 495.15823 | $489.58 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (141.99804) | ($956.05) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 141.99804 | $956.05 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27267) | ($478.63) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27267 | $478.63 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (495.15823) | ($473.51) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MANA | 495.15823 | $473.51 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01657 | $492.76 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01657) | ($492.65) |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01657 | $492.65 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.39933 | $488.74 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02171 | $489.53 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046589677819 | $140.32 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.87804825877 | $201.37 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083081259013 | $163.66 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.738573092 | $10.74 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.6489097979999 | $75.85 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5110762749 | $12.47 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.6020568339999 | $5.84 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.64691142553 | $23.58 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83331026135 | $37.20 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059468230773 | $7.43 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021244613962999 | $0.00 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 566.847439517 | $21.27 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.455723443109999 | $25.94 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6541511049 | $0.80 |
| GREGORY WERNER JAGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034214917573 | $63.55 |
| GREGORY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083307833816 | $0.25 |
| GREGORY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00703212909869999 | $0.00 |
| GREGORY WEUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,490.009251044) | ($5,662.87) |
| GREGORY WEUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,490.009251044 | $5,662.87 |
| GREGORY WEUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (187.552866) | ($99.73) |
| GREGORY WEUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,174.978116) | ($5,399.17) |
| GREGORY WEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056169477898 | $16.63 |
| GREGORY WEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.9701209625 | $106.97 |
| GREGORY WEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123812445242 | $0.01 |
| GREGORY WEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41549091923 | $22.36 |
| GREGORY WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1503687625) | ($4,481.37) |
| GREGORY WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1503687625 | $4,481.37 |
| GREGORY WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.356315907) | ($2,464.80) |
| GREGORY WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.356315907 | $2,464.80 |
| GREGORY WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.356315907) | ($2,470.39) |
| GREGORY WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15036876) | ($4,582.34) |
| GREGORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011297524373426 | $39.11 |
| GREGORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68086772317 | $0.79 |
| GREGORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011424716907318 | $27.53 |
| GREGORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.48874170829999 | $5.49 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041829672021 | $128.47 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2756300236 | $0.32 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356257866139999 | $70.23 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3287140879 | $4.22 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81983418274 | $7.24 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017454620857 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021464190915 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29107831821 | $4.41 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001328996169 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039843051018 | $4.37 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015238306025 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112901147465 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049622586368 | $0.38 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025390643229 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00188816159 | $0.48 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046491126829 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0059661274 | $2.66 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019359750557 | $0.00 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000057565641723 | $0.11 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3381848698 | $2.45 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163047505139 | $4.83 |
| GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22059428182 | $1.22 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039155056299 | $120.09 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.385670679 | $92.39 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.479139799 | $17.82 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44247196533 | $4.92 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063524656843 | $0.56 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8810356312 | $1.30 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.777461711 | $183.73 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034973188303 | $7.93 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00236968347249999 | $0.00 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9790660555 | $0.95 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033023795843 | $2.35 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8641088914 | $0.99 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019836356262 | $2.15 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000070105009726 | $0.01 |
| GREGORY WILMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017886102652 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 18.983724998 | $194.68 |
| GREGORY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.59318511) | ($6,500.00) |
| GREGORY WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.59318511 | $6,500.00 |
| GREGORY WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.75) | ($3,167.34) |
| GREGORY WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.75) | ($3,120.64) |
| GREGORY WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.384390305) | ($6,000.00) |
| GREGORY WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.384390305 | $6,000.00 |
| GREGORY WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,342.25) |
| GREGORY WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.225438028) | ($49,287.24) |
| GREGORY WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.225438028 | $49,287.24 |
| GREGORY WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.703013443) | ($50,071.81) |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073206585309 | $14.28 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0330316322999 | $6.30 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.58464404319 | $32.13 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7049589749999 | $19.20 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26417371408152 | $633.97 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053680620842 | $0.01 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066916998153999 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023280820627 | $0.02 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047978964685 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00125108635442 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000502907477679999 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000109174612943 | $0.01 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023855395865 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098223779397 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013187335011 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00340940047299999 | $0.00 |
| GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0050221820054 | $0.01 |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.474545249) | ($12,772.06) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.474545249 | $12,772.06 |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003735145353) | ($7.56) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003735145353 | $7.56 |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2453070015) | ($7,308.19) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2453070015 | $7,308.19 |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024706) | ($50.54) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (252.526058428) | ($252.53) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 252.526058428 | $252.53 |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001736) | ($49.97) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082886) | ($150.18) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,621.37) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.370688) | ($6,098.40) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,936.80) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010225) | ($300.29) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012777) | ($375.23) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.120569) | ($3,540.87) |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011191248275783 | $41.48 |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249888030538651 | $70.15 |
| GREGORY WINTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3655135036787 | $2.37 |
| GREGORY WISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.381165889) | ($20,000.00) |
| GREGORY WISE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.381165889 | $20,000.00 |
| GREGORY WISE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.38116) | ($17,668.57) |
| GREGORY WISE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 17,637.674 | $17,668.57 |
| GREGORY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085181386546 | $2.52 |
| GREGORY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132323451212 | $296.48 |
| GREGORY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00156387106679999 | $0.00 |
| GREGORY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099099478036 | $0.01 |
| GREGORY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.02) |
| GREGORY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,264.67108801214 | $4,472.03 |
| GREGORY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.685554703899 | $142.49 |
| GREGORY WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044503534696 | $13.17 |
| GREGORY WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020029171864 | $3.91 |
| GREGORY WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43971409181 | $0.06 |
| GREGORY WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018383202436 | $1.35 |
| GREGORY WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25615084517 | $0.12 |
| GREGORY WRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 5.349 | $406.79 |
| GREGORY WRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003408) | ($100.00) |
| GREGORY WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,477.65) |
| GREGORY WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80095513) | ($23,646.00) |
| GREGORY WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.934737051) | ($3,536.85) |
| GREGORY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039780937702655 | $143.38 |
| GREGORY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54351992216 | $0.62 |
| GREGORY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014386684365015 | $35.81 |
| GREGORY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012354453409 | $0.00 |
| GREGORY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0665227019355999 | $2.19 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.242222123) | ($36,518.85) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.242222123 | $36,518.85 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (241,903.117227886) | ($241,903.12) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 241,903.117227886 | $241,903.12 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24222) | ($37,151.50) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (407.185263799) | ($2,573.41) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 407.185263799 | $2,573.41 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (407.1852) | ($2,571.43) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,570.286 | $2,571.43 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (244,400.0) | ($244,400.00) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (63.1727) | ($50.00) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 63.1727 | $50.00 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (63.1727) | ($49.87) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 63.1727 | $49.87 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1234258345) | ($0.92) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1234258345 | $0.92 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (243.614313334) | ($243.61) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 243.614313334 | $243.61 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005064295508) | ($15.23) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005064295508 | $15.23 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000508) | ($15.21) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 15.113 | $15.21 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.608993113) | ($17,451.46) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.608993113 | $17,451.46 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051121) | ($99.89) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003438098366) | ($6.70) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003438098366 | $6.70 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (8.56131) | ($16,660.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (332.13) | ($332.13) |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038172157094548 | $146.01 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.8341901598 | $91.61 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431517842626854 | $117.40 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,516.07357777617 | $1,516.07 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000048921690033 | $0.00 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020172821577 | $0.00 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000123924122632 | $0.00 |
| GREGORY WRIGHT MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66799169629129 | $7.87 |
| GREGORY WULFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00326372 | $100.16 |
| GREGORY WULFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.11374023 | $3,489.45 |
| GREGORY WULFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 783.02323361 | $500.74 |
| GREGORY WULFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 9.646071544 | $485.18 |
| GREGORY WULFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (9.646071544) | ($469.88) |
| GREGORY WULFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (783.02323361) | ($509.31) |
| GREGORY WULFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11700395) | ($3,491.87) |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075621421794 | $234.37 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059118421252 | $118.35 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098494976961 | $0.10 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.356457333 | $24.86 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102682382612 | $0.01 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000582866012569999 | $0.00 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17645658501 | $10.55 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085614795639 | $0.00 |
| GREGORY WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000364333021209999 | $0.00 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182686505424 | $5.41 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9732754756 | $2.33 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050653211235 | $0.01 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000875844764755 | $0.00 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6478154963 | $1.31 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70311298137 | $7.72 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060889802433 | $0.01 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005033279454836 | $0.06 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7611961082 | $6.02 |
| GREGORY YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000979131522229999 | $0.01 |
| GREGORY YASKOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039329834473 | $120.63 |
| GREGORY YASKOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326275214029999 | $64.09 |
| GREGORY YASKOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.756594015 | $72.76 |
| GREGORY YASKOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.086215897 | $218.08 |
| GREGORY YEATMAN-BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.31373643485 | $53.35 |
| GREGORY ZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041192603536 | $12.19 |
| GREGORY ZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026160070445 | $0.00 |
| GREGORY ZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91330062109999 | $1.91 |
| GREGORY ZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033695390799 | $0.25 |
| GREGORY ZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00180086968639999 | $0.14 |
| GREGORY ZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.096987792874 | $0.05 |
| GREGORY ZELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GREGORY ZELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GREGORY ZELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GREGORY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081215554631 | $0.24 |
| GREGORY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,817.84120391399 | $3,817.84 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 820.0 | $513.92 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 175.1 | $97.64 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176604294749999 | $0.52 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016201534616 | $31.61 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.649963506 | $14.79 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0926255724 | $3.20 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.540998849 | $5.26 |
| GREGORY ZIETLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0982591038109999 | $5.87 |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016067132) | ($484.16) |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016067132 | $484.16 |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.336131681) | ($116.09) |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.336131681 | $116.09 |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.255233907) | ($74.23) |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107.255233907 | $74.23 |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016052) | ($482.41) |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (15.336131) | ($115.33) |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (107.255233) | ($73.30) |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009876243352123 | $3.60 |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7969736274324 | $0.88 |
| GREGORY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0283843421716547 | $0.32 |
| GREGORY ZUBATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048283558036 | $14.29 |
| GREGORY ZUBATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016205866789 | $31.62 |
| GREGORY ZUBATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00704902907119999 | $0.01 |
| GREGORY ZUBATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2789412878 | $1.43 |
| GREGORY ZUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087483057617 | $25.89 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1.00003 | $0.78 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $15.86 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 60.0003 | $47.71 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 20.00003 | $15.89 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $12.43 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 0.75 | $0.46 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $305.51 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 2.0 | $1.23 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 400.003 | $247.35 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 89.003 | $55.22 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.81 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 42.0 | $33.72 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 3.92 | $3.53 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.82 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 9.92 | $7.68 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.66 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $11.41 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00951943 | $291.16 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.070848 | $154.89 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1.13 | $0.00 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2,096.61 | $0.91 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9,998.87 | $2.39 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669879004 | $50.00 |
| GREGORYJ ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16612098665995 | $6.66 |
| GREGRORI TOYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (40.3652) | ($92.84) |
| GREGRORI TOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538865462796362 | $0.12 |
| GREIBBY BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034877387797 | $1.03 |
| GREIBBY BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138596053297999 | $2.70 |
| GREIBBY BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.70823583519999 | $7.71 |
| GREIBBY BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.451123718729999 | $0.36 |
| GREIBBY BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63742583479 | $0.09 |
| GREIBBY BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079131242608 | $0.01 |
| GREIG BALING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 776.0 | $776.00 |
| GREIG BALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480025367 | $50.00 |
| GREIG BALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.645345960027 | $7.34 |
| GREIG BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76944557789999 | $2.06 |
| GREIG COMPTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 5,000.0 | $5,000.00 |
| GREIG COMPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 30,000.0 | $30,000.00 |
| GREIG COMPTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| GREIG COMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.86949559 | $3,519.51 |
| GREIG COMPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (450.0) | ($450.00) |
| GREIG COMPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| GREIG COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170910884771599 | $50.34 |
| GREIG COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011595284692 | $15.29 |
| GREIG COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.091377322 | $21.09 |
| GREIG COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 250.6549057134 | $250.65 |
| GREIG HALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24736758) | ($7,517.06) |
| GREIG HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009929393354596 | $37.72 |
| GREIG HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105589335911999 | $0.21 |
| GREIG HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072406621469 | $0.00 |
| GREIG HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019842707022 | $0.00 |
| GREIG HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100133715442 | $0.00 |
| GREIG HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000099674145323 | $0.01 |
| GREIG LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9307931735116 | $52.57 |
| GREIG LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021383610991 | $0.00 |
| GREIG LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.302605454559999 | $0.05 |
| GREIG LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 320.122254843 | $172.52 |
| GREIG LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.721103411 | $0.53 |
| GREIG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05213466053906 | $0.05 |
| GREIG MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.118243783 | $28.73 |
| GREIG MORLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| GREIG MORLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| GREIG MORLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| GREIG MORLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 735.0 | $735.00 |
| GREIG MORLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| GREIG MORLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| GREIG MORLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.7456957683 | $1,796.47 |
| GREIG MORLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| GREIG MORLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| GREIG MORLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| GREIG MORLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05894230896 | $1,589.89 |
| GREIG MORLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21773184) | ($6,009.12) |
| GREIG MORLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.015267546) | ($3,764.31) |
| GREIG MORLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (66.391688287) | ($536.84) |
| GREIG MORLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148589341) | ($2.95) |
| GREIG MORLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001306) | ($3.84) |
| GREIG MORLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.026304309) | ($58.53) |
| GREIG MORLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (56.746569) | ($56.75) |
| GREIG MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725699263361095 | $27.31 |
| GREIG MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1141859673993 | $1.57 |
| GREIG MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00671278804362144 | $18.38 |
| GREIG MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1568577539836 | $0.09 |
| GREIG MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5371748162969 | $8.41 |
| GREIG MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57260067001 | $32.60 |
| GREIG RITCHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03729836 | $1,488.42 |
| GREIG RITCHIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01824108 | $738.76 |
| GREIG RITCHIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01840831 | $719.04 |
| GREIG RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.777526719) | ($11.88) |
| GREIG RITCHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02239842 | $688.33 |
| GREIG RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02326994 | $691.23 |
| GREIG RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02337374 | $692.23 |
| GREIG RITCHIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02441262 | $717.16 |
| GREIG RITCHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02342664 | $717.84 |
| GREIG RITCHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02263994 | $719.59 |
| GREIG RITCHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.639199103) | ($11.88) |
| GREIG RITCHIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.05722337 | $1,708.49 |
| GREIG RITCHIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00113906 | $35.60 |
| GREIG RITCHIE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01200518209) | ($12.51) |
| GREIG RITCHIE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Collateral | BTC | (0.7) | ($14,340.33) |
| GREIG RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025815298556 | $91.71 |
| GREIG RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.709854617836 | $190.75 |
| GREIG RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056957681867 | $143.63 |
| GREIG RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07996939948 | $1.09 |
| GREIG SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170768104769999 | $5.05 |
| GREIG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053726370819 | $0.00 |
| GREIG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2450040499 | $6.54 |
| GREIG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.762635004 | $9.27 |
| GREIG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35905934519999 | $15.10 |
| GREIG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21724526826 | $12.99 |
| GREIGH NICHOLAS GUTHRIE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.8995412087 | $69.25 |
| GREIGH NICHOLAS GUTHRIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 67.84264397 | $9.77 |
| GREISSY OCHOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GREISSY OCHOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0018398 | $75.00 |
| GREISSY OCHOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GREISSY OCHOA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.024964 | $75.00 |
| GREISSY OCHOA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREISSY OCHOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.00343 | $100.00 |
| GREISSY OCHOA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GREISSY OCHOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.050911 | $100.00 |
| GREISSY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086260497509 | $2.37 |
| GREISSY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65072787002 | $7.25 |
| GREISSY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719868912609 | $1.14 |
| GREIVIN AZOFEIFA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081515) | ($33.82) |
| GREIVIN AZOFEIFA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1033998883) | ($320.64) |
| GREIVIN AZOFEIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001295226197863 | $0.05 |
| GREIVIN AZOFEIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155892748876 | $3.23 |
| GREIVIN RC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015103531296 | $0.00 |
| GREIVIN RC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022356796857 | $0.00 |
| GREIVIN RC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020257225519 | $0.00 |
| GREJUS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001095835281 | $0.00 |
| GREJUS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001492092458 | $0.00 |
| GREJUS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000064956535417 | $0.00 |
| GREJUS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019958632657 | $0.00 |
| GRELLAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030588428325 | $93.24 |
| GREMEIR MITZ JR OCIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018206032428 | $0.00 |
| GREMEIR MITZ JR OCIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088437593349 | $0.01 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (313.0) | ($313.00) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,157.0 | $3,157.00 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (157.0) | ($157.00) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 9.89108 | $106.01 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 5.39459 | $129.47 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 5.16481 | $208.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,022.06 | $1,022.06 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,022.0) | ($1,022.00) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02020857) | ($556.83) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (48.323144445) | ($370.21) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.38459) | ($153.32) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.16481) | ($174.80) |
| GREMPELS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008130067527346 | $0.17 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.316055936101 | $104.11 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009899841314 | $1.12 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3445302589182 | $5.13 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001292578472411 | $0.04 |
| GREMPELS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002021623435079 | $0.03 |
| GRENIER ANTHONY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00106099 | $42.10 |
| GRENIER ANTHONY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106) | ($42.10) |
| GRENIER ANTHONY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00111343 | $43.39 |
| GRENIER ANTHONY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111442) | ($43.66) |
| GRENIER ANTHONY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00095188 | $28.26 |
| GRENIER ANTHONY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000951) | ($27.44) |
| GRENIER ANTHONY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00090237 | $26.94 |
| GRENIER ANTHONY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000903) | ($26.93) |
| GRENIER ANTHONY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0007358 | $15.77 |
| GRENIER ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093523530703009 | $0.07 |
| GRENNADY WIRJANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329142226417999 | $0.04 |
| GRENNADY WIRJANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062259438961 | $0.00 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036027409998 | $0.01 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017735095746 | $0.00 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005591463286 | $0.01 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027658052752 | $0.00 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074325927470999 | $0.05 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042944210782 | $0.00 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008256704139 | $0.00 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014965162952 | $0.01 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077526316684 | $0.00 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000304916985799999 | $0.00 |
| GRES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000050589131985 | $0.00 |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001058662805) | ($32.02) |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001058662805 | $32.02 |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.5047987608) | ($26.80) |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.5047987608 | $26.80 |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (415.809480139) | ($415.81) |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 415.809480139 | $415.81 |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (415.80948) | ($415.81) |
| GRESHAM SCHLECT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001058) | ($31.44) |
| GRESHAM SCHLECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000631219170041099 | $0.23 |
| GRESHAM SCHLECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94759808505769 | $2.95 |
| GRESHAM SCHLECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0010426836947168 | $0.08 |
| GRESHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132839085889 | $0.39 |
| GRESHAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107016672410999 | $216.48 |
| GRESPAN MARCO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AAVE | 3.5629812 | $630.10 |
| GRESPAN MARCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.205346) | ($374.11) |
| GRESPAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259848272345157 | $0.03 |
| GRESPAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87842156136565 | $26.37 |
| GRESPAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0331336797579999 | $3.20 |
| GRETA AROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211383099034013 | $0.00 |
| GRETA CHLIPALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.594734578163 | $3.67 |
| GRETA CIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037808846681 | $0.01 |
| GRETA CIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000331789591079999 | $0.00 |
| GRETA CZARNECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001154064706247 | $50.42 |
| GRETA CZARNECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00617306934929999 | $0.67 |
| GRETA GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123081649997 | $0.04 |
| GRETA GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071907989214 | $0.01 |
| GRETA GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018527951523 | $0.00 |
| GRETA GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000031150526843 | $0.00 |
| GRETA KARAPETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23754951121 | $4.23 |
| GRETA KRUYSWIJK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| GRETA KRUYSWIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GRETA KRUYSWIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| GRETA KRUYSWIJK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GRETA KRUYSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123949863844569 | $50.48 |
| GRETA KRUYSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.989828323 | $130.99 |
| GRETA LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00691723 | $268.29 |
| GRETA LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00691723) | ($199.04) |
| GRETA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09126595227994 | $1.77 |
| GRETA LYNN RENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002387731345 | $0.05 |
| GRETA MANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004777979067491676 | $0.01 |
| GRETA MANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009241907629 | $0.01 |
| GRETA MATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134096656855 | $3.97 |
| GRETA MATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072180474468 | $0.00 |
| GRETA SIMAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209965688720049 | $0.00 |
| GRETA SIMAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030613930868 | $0.00 |
| GRETA SLADKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002326582938 | $0.00 |
| GRETA SLADKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001951043966 | $0.00 |
| GRETA SLADKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026996569315 | $0.00 |
| GRETA ŠUMINSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016210028703 | $0.00 |
| GRETA ŠUMINSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075839447977 | $0.01 |
| GRETA ŠUMINSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000164748896089999 | $0.01 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001041046684736 | $0.03 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042003265447 | $0.05 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027485813456 | $0.05 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4432204232 | $0.44 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017503684019 | $0.00 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055951357492 | $0.02 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037630697172 | $0.00 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130851572299 | $0.00 |
| GRETA VAN DEN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.326018809517 | $1.33 |
| GRETA VIOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01398986 | $411.60 |
| GRETA VIOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02382222) | ($713.13) |
| GRETA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006138316367404 | $2.23 |
| GRETCHEN COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026595479845 | $7.87 |
| GRETCHEN COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046584835363 | $9.09 |
| GRETCHEN COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2569530899999 | $53.26 |
| GRETCHEN COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2606774007 | $2.05 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051926894744 | $160.11 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055764298349 | $10.88 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060792035785 | $0.06 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37469693009 | $0.30 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009223536438 | $0.00 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034522872118 | $0.00 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119183749211 | $0.00 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112994834536 | $0.00 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002725310413 | $0.00 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016960676517 | $0.00 |
| GRETCHEN JOY HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048867140511 | $0.05 |
| GRETCHEN MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089250938683 | $0.03 |
| GRETCHEN MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043665663987 | $0.01 |
| GRETCHEN MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.651178854 | $8.65 |
| GRETCHEN MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002052948472 | $0.00 |
| GRETCHEN MARIE ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534384707429999 | $15.82 |
| GRETCHEN MARIE ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050505973728 | $0.01 |
| GRETCHEN MARIE ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.95768977349999 | $3.11 |
| GRETCHEN MARIE ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0627523882879999 | $0.01 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00107263 | $31.62 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 0.797995 | $39.87 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043021351655 | $12.74 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004284036303 | $8.36 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.753348722 | $13.75 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.363263031659999 | $0.29 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39713459855 | $0.25 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019182102965 | $0.02 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000854482424139999 | $0.00 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000084284939111999 | $0.00 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020193223199 | $1.21 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061845274323 | $0.00 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026410958412 | $0.00 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020365914392 | $0.00 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000086036792693 | $0.00 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000062944631133 | $0.00 |
| GRETCHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074830119338 | $0.01 |
| GRETCHEN MCDONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01569473 | $44.29 |
| GRETCHEN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005361282927 | $1.57 |
| GRETCHEN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074230008593 | $1.45 |
| GRETCHEN MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025487150553 | $0.75 |
| GRETCHEN MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029390255551 | $5.73 |
| GRETCHEN MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0610393355875 | $0.06 |
| GRETCHEN MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084900846071 | $0.94 |
| GRETCHEN MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161701960768999 | $0.62 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 21,529.403091 | $21,529.40 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.33137859 | $10,004.63 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.33123929 | $10,013.45 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1286079 | $3,930.64 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.01) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,601.14) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($112,517.92) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($112,517.92) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($112,517.92) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400,000.0) | ($400,000.00) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,266.20) |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005349076485 | $193.98 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14,097.8559677368 | $14,057.10 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136122495379999 | $287.78 |
| GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,109.345481373 | $1,109.35 |
| GRETCHEN RACHEL KLIEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235611457 | $50.00 |
| GRETCHEN RACHEL KLIEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024156886794 | $0.05 |
| GRETCHEN RACHEL KLIEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.180070888 | $8.90 |
| GRETCHEN SWEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1264357693) | ($3,769.48) |
| GRETCHEN SWEET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1264357693 | $3,769.48 |
| GRETCHEN SWEET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12643576) | ($3,798.13) |
| GRETCHEN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607183211381899 | $22.86 |
| GRETCHEN TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138475473966999 | $0.41 |
| GRETCHEN TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.784188095919999 | $8.71 |
| GRETCHEN TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4451920164 | $4.94 |
| GRETE BURGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002114357565) | ($0.84) |
| GRETE BURGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002796296601) | ($0.82) |
| GRETE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004310713984) | ($0.83) |
| GRETE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001559382606) | ($30.02) |
| GRETE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05193631306) | ($1,000.00) |
| GRETE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06485399744 | $1,248.72 |
| GRETE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044062144693 | $10.43 |
| GRETE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.55039209959 | $23.42 |
| GRETE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020911998779 | $2.84 |
| GRETE GARMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586498277575999 | $0.57 |
| GRETE PITSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017501425695 | $5.18 |
| GRETE SOLSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160438583439999 | $4.75 |
| GRETEL GRIFFITH | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 9.297162 | $9.30 |
| GRETEL GRIFFITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.297162) | ($9.30) |
| GRETEL GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206295921659999 | $6.11 |
| GRETHE BERG SAETHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095565726211 | $28.29 |
| GRETHE BERG SAETHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25333872204225 | $0.23 |
| GRETHE HJORT-GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160282002832 | $0.00 |
| GRETHE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.324950656625 | $6.50 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $110.50 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $76.79 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $83.05 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $83.05 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.64 | $50.06 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $74.19 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001694842793 | $4.45 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25032959137 | $4.34 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027010149819 | $0.40 |
| GRETHE UKKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61395048257 | $0.32 |
| GRETLI VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225868926679999 | $0.04 |
| GREY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017977378583 | $53.71 |
| GREY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66517085049 | $0.42 |
| GREY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.87184311669999 | $16.52 |
| GREY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62540172434 | $3.85 |
| GREY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.43347658629999 | $0.69 |
| GREY JABESI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 35.0 | $3,564.49 |
| GREY JABESI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.12528204 | $371.54 |
| GREY JABESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072868116302 | $194.53 |
| GREY JABESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034982043823 | $6.53 |
| GREY JABESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.8531421059999 | $27.63 |
| GREY JABESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059873368633 | $4.38 |
| GREY JABESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75303996163 | $41.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GREY JABESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152276337092 | $0.35 |
| GREY JABESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.44421054454 | $0.99 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000869977399189999 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009693537998 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000339348751511 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032415699766 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018613851242 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028253080947 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000078335263971 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013141107544999 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000373620143219999 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015327952644 7 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029901371576 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000259740084569999 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000772055219249999 | $0.00 |
| GREY OETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024185346375 | $0.00 |
| GREY ORION REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007442036949 | $0.00 |
| GREY ORION REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026587753566 | $0.01 |
| GREY ORION REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.311872320936 | $1.66 |
| GREY ORION REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018548535426 | $0.01 |
| GREY SAMPLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.06417693 | $1,927.87 |
| GREY SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025248073171 | $76.50 |
| GREY SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030164701518 | $59.04 |
| GREY SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.804739178 | $29.97 |
| GREY SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98669703811 | $10.97 |
| GREY SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60821557123 | $5.37 |
| GREY SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.10646647867 | $73.44 |
| GREY SEIBER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001326521652) | ($51.23) |
| GREY SEIBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001326521652 | $51.23 |
| GREY SEIBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.121038194) | ($215.12) |
| GREY SEIBER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.121038194 | $215.12 |
| GREY SEIBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (215.12) | ($215.12) |
| GREY SEIBER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.075671 | $215.12 |
| GREY SEIBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132) | ($51.04) |
| GREY SEIBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07185656515) | ($150.83) |
| GREY SEIBER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.03215393823 | $59.98 |
| GREY SEIBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03549808491) | ($64.82) |
| GREY SEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000445846322056699 | $0.18 |
| GREY SEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00983164092018 | $1.01 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034601694481 | $10.24 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048195280442 | $9.40 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.916593174919999 | $0.92 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95902289206 | $0.76 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88385633279 | $0.55 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19789949522 | $2.20 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018487962008 | $0.16 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15826373031 | $0.02 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055569318006 | $0.04 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088252610289 | $0.30 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051205447513 | $2.03 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0238789001089999 | $0.15 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037233447682 | $0.03 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0129065999346 | $0.02 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0059769263181 | $0.02 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.058056143115 | $0.11 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.064451836882 | $0.13 |
| GREY SMOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.130493298159 | $0.17 |
| GREYCE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001235319527449999 | $0.00 |
| GREYDON ISELMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007377862325326 | $0.00 |
| GREYSEN EVERIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159348195963 | $0.47 |
| GREYSEN EVERIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703134337129999 | $13.72 |
| GREYSEN EVERIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4670634375 | $0.21 |
| GREYSEN EVERIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046018303313 | $0.34 |
| GREYSON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016627031227 | $0.00 |
| GREYSON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020636384935 | $0.00 |
| GREYSON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9963599489 | $1.91 |
| GREYSON ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037740548512 | $11.17 |
| GREYSON ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30139959629 | $2.66 |
| GREYSON ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033130871007 | $1.98 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004146316159) | ($1.68) |
| GRGO GUNJACA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.33) | ($20.33) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($31,616.62) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 307.929176289 | $2,883.60 |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.333257889) | ($8,000.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (101.63) | ($101.63) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,696.112250768 | $6,469.38 |
| GRGO GUNJACA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9767080215) | ($1,812.93) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (400.0) | ($2,796.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (500.0) | ($2,545.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,163.57) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MANA | (500.0) | ($532.50) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (6.180468821) | ($12,121.21) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| GRGO GUNJACA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ADA | 8,499.041582624 | $4,380.47 |
| GRGO GUNJACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,270.36) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (6.213423409) | ($12,121.21) |
| GRGO GUNJACA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| GRGO GUNJACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GRGO GUNJACA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007697377092) | ($23.36) |
| GRGO GUNJACA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.467544848) | ($2,032.08) |
| GRGO GUNJACA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.748928797) | ($1,858.97) |
| GRGO GUNJACA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (6.072719003) | ($6,007.31) |
| GRGO GUNJACA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (2.474010257) | ($2,796.27) |
| GRGO GUNJACA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.64) | ($16.64) |
| GRGO GUNJACA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.64) | ($16.64) |
| GRGO GUNJACA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.36) | ($23.36) |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040766734149 | $145.36 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192116548501277 | $469.70 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.72244239331 | $5.72 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.338114891 | $13.75 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1955106827 | $15.50 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5837537084999 | $128.73 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.391742392014 | $3.54 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.49177901009 | $11.02 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062957753248 | $0.00 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1754779283566 | $0.29 |
| GRGO GUNJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0024796117929 | $0.00 |
| GRGUR DULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26780596378 | $0.31 |
| GRGUR PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136607266349399 | $53.19 |
| GRGUR PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2082245676591 | $0.35 |
| GRGUR PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62972332958 | $0.40 |
| GRGUR PETRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056228697513 | $0.12 |
| GRGUR PRIMORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28455642525 | $0.33 |
| GRGUR PRIMORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000400571900859999 | $0.00 |
| GRGUR PRIMORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056333545742 | $0.00 |
| GRGUR PRIMORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000277679539019999 | $0.00 |
| GRICELDA NARANJO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075273709973 | $2.23 |
| GRICELDA NARANJO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132487980554 | $25.85 |
| GRICELDA NARANJO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6673253437 | $1.32 |
| GRICELDA NARANJO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21955211234 | $0.77 |
| GRICELDA NARANJO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0927115739759999 | $0.82 |
| GRID KORNSUTATIPKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123638038974999 | $36.59 |
| GRIETJE SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004051729673 | $11.99 |
| GRIETJE WEMKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222620596569999 | $0.07 |
| GRIFF MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853247987369999 | $263.57 |
| GRIFF MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03015581261 | $58.89 |
| GRIFF MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.709516459999 | $678.71 |
| GRIFF MCTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101847765682 | $3.01 |
| GRIFF MCTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351105827549999 | $6.85 |
| GRIFF MCTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6398669459999 | $17.16 |
| GRIFF MCTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7215715107 | $12.71 |
| GRIFF MCTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21403736425 | $0.28 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 0.62068966 | $45.09 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026405655262 | $0.78 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134387697631 | $2.62 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014740074827 | $0.01 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1095511197 | $6.43 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2183206112 | $1.39 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14795588832 | $1.64 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0992781454399999 | $0.88 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.491896308849999 | $0.07 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02851577196 | $3.51 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02176447393 | $0.86 |
| GRIFFEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.081366434535 | $0.15 |
| GRIFFET VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5319628089 | $68.43 |
| GRIFFIN BANKS HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001449267227765 | $0.43 |
| GRIFFIN BANKS HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0988147548467 | $0.10 |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00327148) | ($100.00) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00327148 | $100.00 |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168) | ($49.98) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.102677122) | ($4,000.00) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.102677122 | $4,000.00 |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06370743) | ($2,000.00) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06370743 | $2,000.00 |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000636) | ($20.00) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010848) | ($20.01) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016396) | ($4.99) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06449895) | ($1,957.29) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01300839844) | ($23.40) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.078820724) | ($3,771.92) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04805750815) | ($1,455.07) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04805750815 | $1,455.07 |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0480575) | ($1,455.52) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.704814888) | ($3,075.71) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.704814888 | $3,075.71 |
| GRIFFIN BISHOP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.704814888) | ($3,076.18) |
| GRIFFIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010704282379605 | $36.39 |
| GRIFFIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031965407811323 | $76.16 |
| GRIFFIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020636078051999 9 | $0.00 |
| GRIFFIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014086217348 | $0.00 |
| GRIFFIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014934400314 | $0.44 |
| GRIFFIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3963760419999 | $15.38 |
| GRIFFIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085105661352 | $0.00 |
| GRIFFIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000660746247859999 | $0.01 |
| GRIFFIN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723057233 | $0.51 |
| GRIFFIN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5887228654 | $8.39 |
| GRIFFIN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112422223316 | $4.45 |
| GRIFFIN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000078864694739999 | $0.00 |
| GRIFFIN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042753485469 | $0.00 |
| GRIFFIN CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341515718059999 | $104.40 |
| GRIFFIN CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131850661782 | $2.99 |
| GRIFFIN DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010718090644 | $0.32 |
| GRIFFIN DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028849703517 | $3.17 |
| GRIFFIN DOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191386803679999 | $0.00 |
| GRIFFIN FRANKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0218049345) | ($658.38) |
| GRIFFIN FRANKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0218049345 | $658.38 |
| GRIFFIN FRANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02180493) | ($647.32) |
| GRIFFIN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143212895687885 | $54.81 |
| GRIFFIN GARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345758758 | $1.39 |
| GRIFFIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030287466641 | $0.90 |
| GRIFFIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3936593752 | $7.15 |
| GRIFFIN HAMILTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,024.83 | $2,024.83 |
| GRIFFIN HAMILTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GRIFFIN HAMILTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ADA | 4,309.889208111 | $3,868.43 |
| GRIFFIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191521856489999 | $0.57 |
| GRIFFIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0571554410179999 | $0.06 |
| GRIFFIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3542820310335 | $15.90 |
| GRIFFIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145127113559999 | $1.28 |
| GRIFFIN HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022654595516 | $0.00 |
| GRIFFIN HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016697419855 | $0.00 |
| GRIFFIN HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018782003353 | $0.56 |
| GRIFFIN HORNSBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GRIFFIN HORNSBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GRIFFIN HORNSBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GRIFFIN HORNSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160951051635 | $0.48 |
| GRIFFIN HORNSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131102179383 | $0.03 |
| GRIFFIN HORNSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,269.80452130999 | $3,269.80 |
| GRIFFIN JAMES COULTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09462688335 | $288.29 |
| GRIFFIN JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001279909945891 | $2.40 |
| GRIFFIN JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0061718058771 | $0.01 |
| GRIFFIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575400491009999 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025790793903 | $0.00 |
| GRIFFIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019414062309 | $0.00 |
| GRIFFIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016380014641 | $0.00 |
| GRIFFIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020277019848 | $0.00 |
| GRIFFIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000082470748002 | $0.00 |
| GRIFFIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045813553773 | $13.56 |
| GRIFFIN KRUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871964684524 | $0.01 |
| GRIFFIN KRUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058110537975 | $0.00 |
| GRIFFIN KULP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007451133051) | ($298.93) |
| GRIFFIN KULP | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007451133051 | $298.93 |
| GRIFFIN KULP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01912149234) | ($57.78) |
| GRIFFIN KULP | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01912149234 | $57.78 |
| GRIFFIN KULP | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00745113) | ($299.20) |
| GRIFFIN KULP | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01912149234) | ($57.91) |
| GRIFFIN KULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007713611035433 | $0.31 |
| GRIFFIN KULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200915035046 | $0.06 |
| GRIFFIN KULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015267572874 | $0.02 |
| GRIFFIN KULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002865118909 | $0.00 |
| GRIFFIN LASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000868212955058999 | $0.00 |
| GRIFFIN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614143539819999 | $18.18 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022075168297 | $0.01 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116529250992 | $0.00 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071555827236 | $0.01 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039848590435 | $0.00 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028323928036 | $0.00 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000082359873565999 | $0.00 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018175149143 | $0.00 |
| GRIFFIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00111749940151 | $0.00 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 192.912965 | $192.91 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (192.91) | ($192.91) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0056002 | $192.91 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000850276328) | ($26.74) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000850276328 | $26.74 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00054268 | $16.99 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699315) | ($193.47) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.658807954) | ($27.66) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.658807954 | $27.66 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.913673466) | ($3,788.74) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.913673466 | $3,788.74 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (27.66) | ($27.66) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0008741 | $27.66 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008741) | ($27.67) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.913673466) | ($3,738.90) |
| GRIFFIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041726997988857 | $0.16 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015413343472744 | $37.57 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27348697373318 | $0.27 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045795414478 | $0.04 |
| GRIFFIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021919485462 | $0.00 |
| GRIFFIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018200722886 | $0.00 |
| GRIFFIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115552422063 | $0.00 |
| GRIFFIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39730231562 | $3.51 |
| GRIFFIN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065407349653 | $19.36 |
| GRIFFIN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020785452141 | $40.56 |
| GRIFFIN MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069763936477999 | $0.21 |
| GRIFFIN MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014686521474 | $0.00 |
| GRIFFIN MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015173457785 | $0.00 |
| GRIFFIN MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076543710075 | $0.00 |
| GRIFFIN MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016993050944 | $0.00 |
| GRIFFIN MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015181963429 | $0.00 |
| GRIFFIN MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010764076842 | $0.00 |
| GRIFFIN MOWERY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00109932 | $42.88 |
| GRIFFIN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157636256764999 | $0.47 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.594940246) | ($12,938.27) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.594940246 | $12,938.27 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.594940246) | ($12,910.83) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1778055251) | ($5,532.92) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1778055251 | $5,532.92 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001945079795) | ($4.15) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001945079795 | $4.15 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17780552) | ($5,539.53) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001573085372) | ($4.70) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001573085372 | $4.70 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002180726482) | $0.00 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002180726482 | $0.00 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015731) | ($4.78) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001947260522) | ($3.81) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006244444528) | ($1.90) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006244444528 | $1.90 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006244) | ($1.91) |
| GRIFFIN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263032879656074 | $81.92 |
| GRIFFIN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157318303927983 | $46.57 |
| GRIFFIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104070465489 | $0.31 |
| GRIFFIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023258414592 | $0.02 |
| GRIFFIN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146179705506 | $0.43 |
| GRIFFIN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.079856254 | $16.71 |
| GRIFFIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018148352031 | $0.54 |
| GRIFFIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053401108447 | $1.04 |
| GRIFFIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5181861503 | $4.52 |
| GRIFFIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30308682018 | $1.04 |
| GRIFFIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00907469105749999 | $1.00 |
| GRIFFIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120405133931 | $0.36 |
| GRIFFIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121959173832 | $0.00 |
| GRIFFIN ROSS BANK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00600734 | $18.54 |
| GRIFFIN ROSS BANK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00600734) | ($17.57) |
| GRIFFIN SIMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01223099 | $499.31 |
| GRIFFIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019012984393 | $56.96 |
| GRIFFIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19409001374 | $367.48 |
| GRIFFIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2722115002 | $4.27 |
| GRIFFIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.072437427 | $1.30 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022171409622 | $73.49 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.938548479968 | $25.89 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024504500455 | $54.20 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.53819983649999 | $7.40 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.852047965099999 | $0.57 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24342346679 | $2.98 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0772921532659999 | $0.73 |
| GRIFFIN STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051261220069 | $2.25 |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2211541547) | ($428.79) |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2211541547 | $428.79 |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.18) |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.18 |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1511041316) | ($4,600.97) |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1511041316 | $4,600.97 |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15110413) | ($4,606.68) |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010885) | ($19.99) |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2102691547) | ($386.06) |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011512112695148 | $39.79 |
| GRIFFIN SUPARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018245883837642 | $4.42 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000512916636419999 | $0.15 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01548568826 | $0.02 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6177380201 | $9.62 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.745717122 | $54.90 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.095381992628 | $6.98 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024462411324 | $0.01 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108975175197 | $0.82 |
| GRIFFIN TEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.160591192479999 | $11.45 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00159383 | $49.67 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001593) | ($49.17) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 48.894 | $49.17 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03677498 | $1,084.29 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.036775) | ($1,085.04) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,082.658 | $1,085.04 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,131.552) | ($1,131.55) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04183560913) | ($940.59) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02527321532) | ($568.22) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8006049015) | ($18,000.00) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9943586238 | $22,356.16 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02947125788) | ($626.50) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01781893875) | ($378.80) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5644933672) | ($12,000.00) |
| GRIFFIN VACHERON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6968693465 | $14,814.05 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602592914929896 | $12.54 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001744457821 | $0.00 |
| GRIFFIN VACHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012583675438 | $0.00 |
| GRIFFIN VIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012241668978 | $3.62 |
| GRIFFIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020600465877 | $0.61 |
| GRIFFIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82709519759999 | $4.83 |
| GRIFFIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87917550867 | $0.55 |
| GRIFFIN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00601377732529999 | $0.01 |
| GRIFFIN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113810615246 | $0.01 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03613665967) | ($1,086.19) |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03613665967 | $1,086.19 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2814563016) | ($514.67) |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2814563016 | $514.67 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010933) | ($19.81) |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2705233016) | ($486.93) |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.01) |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03545965) | ($1,049.73) |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6393603111 | $9.64 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325330188594309 | $11.15 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002386781743382 | $5.74 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117136718509 | $0.01 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098221479008 | $0.00 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004941536749 | $0.00 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045687939849 | $0.27 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37457545605 | $0.58 |
| GRIFFIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031736027255 | $0.00 |
| GRIFFIN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001535591508 | $45.50 |
| GRIFFIN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020423690605 | $39.85 |
| GRIFFIN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3233904235 | $1.46 |
| GRIFFIN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32235588941 | $0.05 |
| GRIGOLI ALIBEGASHVILI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014) | ($4.27) |
| GRIGOLI ALIBEGASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002481414832844 | $0.00 |
| GRIGOLI ALIBEGASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000286777441801 | $0.01 |
| GRIGOR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000247548192051209 | $0.00 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01311109 | $495.42 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01154216 | $442.11 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 404.0 | $404.12 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04379378 | $1,396.54 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01300441 | $409.84 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08146056) | ($2,465.89) |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (404.0) | ($49.28) |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $53.89 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745298779354 | $52.82 |
| GRIGORE BOGDAN GREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.84540619034 | $0.08 |
| GRIGORE DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 229.4879 | $480.45 |
| GRIGORE DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 172.2196 | $401.35 |
| GRIGORE DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 177.0722 | $147.62 |
| GRIGORE DANIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 105.8545 | $88.67 |
| GRIGORE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009849891612 | $3.82 |
| GRIGORE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0887492928999 | $27.34 |
| GRIGORE FLAMIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001095358029 | $0.00 |
| GRIGORE FLAMIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002646899118 | $0.00 |
| GRIGORE PETRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026606271284 | $80.76 |
| GRIGORE PETRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04253293305 | $0.05 |
| GRIGORESCU NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173535138859999 | $0.51 |
| GRIGORESCU NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066163654563 | $12.91 |
| GRIGORESCU NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099839131025 | $1.11 |
| GRIGORESCU NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00198540017869 | $0.14 |
| GRIGORI LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032058285006999 | $0.09 |
| GRIGORI LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037391195731 | $0.07 |
| GRIGORI PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003101068756 | $0.00 |
| GRIGORI VLADIMIROVICH KAPOUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110898270637 | $32.82 |
| GRIGORI VLADIMIROVICH KAPOUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030004504161 | $58.43 |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,387.267904509) | ($18,000.00) |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (71.856923077) | ($541.80) |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (7.962864721) | ($60.04) |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,832.861349307 | $21,359.77 |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.984693305 | $12,341.24 |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.711094926) | ($10,000.00) |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2923047342) | ($301.00) |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03239621267) | ($33.36) |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044594542424 | $84.28 |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3575056249999 | $17.36 |
| GRIGORII KVASHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75223489666 | $13.67 |
| GRIGORII SMORUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006607688571 | $0.00 |
| GRIGORII SMORUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110912069554 | $0.01 |
| GRIGORII VAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022266816830884 | $0.02 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004076454308) | ($1.65) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.96) | ($4.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.91) | ($1.91) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.65) | ($6.65) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.2) | ($5.20) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.91) | ($1.91) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.105780804) | ($3,076.00) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 769.0 | $769.00 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.91) | ($1.91) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.1576 | $1,791.32 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (769.0) | ($769.00) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.53) | ($9.53) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.105780804 | $3,011.69 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.158952739) | ($1,786.46) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10605) | ($3,033.15) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.492531167) | ($6,000.00) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.134775935) | ($180.00) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.552276584 | $7,415.34 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.98) | ($24.98) |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703158567931381 | $25.19 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118534743636 | $0.01 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003767615700448 | $4.31 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5590310504 | $2.56 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4334353403 | $6.43 |
| GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.094539878174 | $0.05 |
| GRIGORIOS EMFIETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000586492399629999 | $0.02 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001686 | $0.66 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001743 | $0.53 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094007257958 | $0.28 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070606278291 | $0.14 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099140707508 | $0.07 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019413835547 | $0.00 |
| GRIGORIOS FASOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00055233776347 | $0.04 |
| GRIGORIOS KALNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468078431020803 | $0.01 |
| GRIGORIOS KALNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019897261307 | $0.00 |
| GRIGORIOS KARAGIANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012913442141 | $0.00 |
| GRIGORIOS KOLGIONIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| GRIGORIOS KOLGIONIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| GRIGORIOS KOLGIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890833941530199 | $0.62 |
| GRIGORIOS KOUTSIMPOGIORGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025038457944 | $7.41 |
| GRIGORIOS LIPIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620231836636567 | $0.07 |
| GRIGORIOS MICHAILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.183157497086 | $2.46 |
| GRIGORIOS MICHAILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146795530598 | $27.91 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001669 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005482 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00062075 | $0.07 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005574 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001762 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001423 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001605 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001406 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00007189 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003384 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001501 | $0.02 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003392 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001637 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002059 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004205 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00128392 | $0.17 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000145 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00002066 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002087 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008477 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000063 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005274 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002726 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002569 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000197 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002513 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002583 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002436 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00010881 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006892 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002698 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000273 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005819 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00002674 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002925 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000209 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00187409 | $0.17 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002912 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000215 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002832 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003005 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000415 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00221124 | $0.13 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251915199279999 | $7.46 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173692076799999 | $3.39 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080395110567 | $0.01 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120618332729 | $0.00 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026180158198 | $0.02 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001495213558907 | $0.11 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000512744893189999 | $0.04 |
| GRIGORIOS MITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000255725366399999 | $0.00 |
| GRIGORIOS SILIGKOUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117519016311999 | $0.00 |
| GRIGORIOS SILIGKOUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015938810068 | $0.00 |
| GRIGORIOS SPANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024797095866 | $0.00 |
| GRIGORIOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017540221323 | $5.19 |
| GRIGORIS KAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000314011747609999 | $0.00 |
| GRIGORIS KAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013249321638 | $0.00 |
| GRIGORIS PANAGIOTIS MANTAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326116660772019 | $0.35 |
| GRIGORIS PAPADOPETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017191193558 | $0.51 |
| GRIGORIS PAPADOPETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076219938132 | $14.87 |
| GRIGORIS PAPADOPETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47730989934 | $5.30 |
| GRIGORIS PECHLIVANIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0117 | $406.77 |
| GRIGORIS PECHLIVANIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01683222) | ($496.50) |
| GRIGORIS PECHLIVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514107599433986 | $151.83 |
| GRIGORIS PECHLIVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000742102931 | $0.00 |
| GRIGORIS PECHLIVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020077335505 | $0.02 |
| GRIGORIS YIOUTANIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00586247) | ($174.54) |
| GRIGORIS YIOUTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011010539840501 | $0.39 |
| GRIGORIY ALTUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11969863693 | $0.02 |
| GRIGORIY BELONOZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429641056869999 | $1.27 |
| GRIGORIY BELONOZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.373970985609999 | $1.28 |
| GRIGORIY BULYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312002479299 | $0.03 |
| GRIGORIY DUDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035078229044 | $0.00 |
| GRIGORIY DUDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029679015771 | $0.00 |
| GRIGORIY DUDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000456266558029999 | $0.00 |
| GRIGORIY DUDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19548547753 | $0.10 |
| GRIGORIY DUDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00199445896799999 | $0.05 |
| GRIGORIY KASPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293536633469999 | $0.06 |
| GRIGORIY KASPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042956679646 | $0.04 |
| GRIGORIY KASPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059309163036 | $0.01 |
| GRIGORIY KASPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0571054855289999 | $0.06 |
| GRIGORIY KASPAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00084055061911 | $0.00 |
| GRIGORIY KRYGIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001226) | ($50.91) |
| GRIGORIY KRYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122637454098132 | $50.00 |
| GRIGORIY KRYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025504334353 | $0.00 |
| GRIGORIY NISIMBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055524054437 | $16.43 |
| GRIGORIY NISIMBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488213757479999 | $97.26 |
| GRIGORIY NISIMBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043823763174 | $0.04 |
| GRIGORIY ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072181484433 | $223.59 |
| GRIGORIY ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43714107512 | $886.24 |
| GRIGORIY ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.50060505 | $36.50 |
| GRIGORIY ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.753171315 | $209.10 |
| GRIGORIY ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.389903288 | $17.39 |
| GRIGORY MINDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102530902392 | $314.01 |
| GRIGORY MINDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83424689926 | $0.83 |
| GRIGORY MINDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.323616691999 | $81.12 |
| GRIGORY POGREBISSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025410328874 | $77.01 |
| GRIGORY PRELOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050609889452 | $0.15 |
| GRIGORY PRUTSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005189930946 | $15.36 |
| GRIGORY PRUTSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19835065738 | $0.23 |
| GRIGORY SLIPENCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160324163361 | $0.47 |
| GRIGORY SLIPENCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0611384935739999 | $3.66 |
| GRIMOUX SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546369346840843 | $0.06 |
| GRIMOUX SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130447421404 | $0.00 |
| GRISBERG EDUARDO ROCHA HERBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896098718165513 | $0.01 |
| GRISCHA HENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21055401289677 | $7.70 |
| GRISCHA HENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025880117633 | $0.50 |
| GRISEL BARQUERO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0675072792587 | $28.63 |
| GRISEL PRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000448022191619999 | $0.00 |
| GRISEL PRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062063607186 | $0.01 |
| GRISELDA ANA AIMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001017940179216 | $0.04 |
| GRISELDA ANA AIMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4940595689024 | $16.83 |
| GRISELDA ANA AIMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018117656986 | $35.33 |
| GRISELDA ARIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026598538404 | $0.00 |
| GRISELDA ESPINAL-DEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024989681562 | $75.69 |
| GRISELDA ESPINAL-DEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.470841209349999 | $0.47 |
| GRISELDA ESPINAL-DEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032025360615 | $7.26 |
| GRISELDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044322894833 | $0.01 |
| GRISELDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095199694672 | $0.02 |
| GRISELDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027495113515 | $0.02 |
| GRISELDA ITATI OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169416171475709 | $50.43 |
| GRISELDA ITATI OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.64471809969999 | $6.64 |
| GRISELDA MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3783007292 | $6.84 |
| GRISELDA MARIA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172085609 | $50.00 |
| GRISELDA MARIA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7487647006657 | $7.04 |
| GRISELDA MARIA ROJAS PEREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01472 | $433.06 |
| GRISELDA MARIA ROJAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010097088555 | $2.38 |
| GRISELDA MARISOL MALLON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| GRISELDA MARISOL MALLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (404.446672) | ($404.45) |
| GRISELDA MARISOL MALLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157106) | ($45.99) |
| GRISELDA MARISOL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157318437592503 | $50.08 |
| GRISELDA MARISOL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0377421333024 | $3.04 |
| GRISELDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192307784759999 | $37.52 |
| GRISELDA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.8028730000999 | $6.17 |
| GRISELDA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.676968579 | $18.68 |
| GRISHA NEDYALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000637542506 | $0.00 |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (46,139.791872) | ($46,139.79) |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (61.561041) | ($61.56) |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019768079068 | $68.11 |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.3339865794662 | $70.27 |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089167921457 | $213.42 |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.183312570728 | $183.18 |
| GRIST SAKTHAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.337177131 | $18.28 |
| GRIT HOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124280217815999 | $0.39 |
| GRIT OEHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136284082488 | $0.42 |
| GRITA HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025615975574 | $7.58 |
| GRITCHANA WANGSAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222124378349999 | $0.01 |
| GRITCHANA WANGSAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078571986793 | $0.01 |
| GRITCHANA WANGSAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125161959752 | $0.01 |
| GRIVANNI BINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.67378) | ($10.67) |
| GRIVANNI BINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144224320147001 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRIVEAU FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141725034715999 | $41.95 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $308.80 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $61,897.88 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 24.99 | $2,011.58 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 25.725567774 | $2,068.34 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,114.2196 | $2,992.59 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | LINK | 73.67 | $1,026.96 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 13.05 | $1,042.57 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.12 | $322.06 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161852673853 | $0.48 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.202181859602 | $393.47 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036489271989 | $0.03 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9424911673999 | $17.47 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.298584413577 | $2.52 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121757899187999 | $0.01 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.98090178004 | $28.73 |
| GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE., ATLANTIC BEACH, FLORIDA 32233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000270255431182 | $0.00 |
| GRO LAWN, INC. | SOUTH FREEWAY, FORT WORTH, TEXAS 76140 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026489680573 | $80.39 |
| GRO LAWN, INC. | SOUTH FREEWAY, FORT WORTH, TEXAS 76140 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00067270065437 | $1.25 |
| GROEZEHELLON JEREMIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20549179877299 | $5.00 |
| GROMYKO KARBEDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1132983584 | $2.47 |
| GROMYKO KARBEDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.347303792949999 | $0.35 |
| GROMYKO KARBEDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.148043358749999 | $0.02 |
| GRORGE HAYDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096468877343 | $0.00 |
| GRORY MAE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081904549496 | $0.00 |
| GRORY MAE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087186842846 | $0.01 |
| GRORY MAE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011068069662 | $0.00 |
| GRORY MAE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131929949302 | $0.00 |
| GROS AICHA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 1.089782 | $2,182.16 |
| GROS AICHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.989802 | $1,829.72 |
| GROS AICHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,230.0) | ($1,230.00) |
| GROS AICHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (11,076.0) | ($11,076.00) |
| GROS AICHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.085833) | ($3,880.79) |
| GROS AICHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GROS AICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3439994617 | $23.75 |
| GROS AICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.05335362929 | $101.05 |
| GROS AICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.2726535597 | $17.27 |
| GROS AICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009234654305572 | $17.27 |
| GROSJEAN MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.105084102452 | $10.03 |
| GROULEZ THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8766823773 | $0.88 |
| GROUNDWATER GROUP LLC | BALCONES DR STE 4000, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160383499541 | $4.75 |
| GROUNDWATER GROUP LLC | BALCONES DR STE 4000, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4286457087 | $2.78 |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002902770412) | ($84.65) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002902770412 | $84.65 |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004961697474) | ($9.78) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004961697474 | $9.78 |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.517602731) | ($8.83) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.517602731 | $8.83 |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (28.532581143) | ($3.47) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 28.532581143 | $3.47 |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,113.486761481) | ($3,113.49) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,113.486761481 | $3,113.49 |
| GROVER BENTLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004961) | ($10.15) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002902) | ($85.81) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (28.532581) | ($3.94) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,113.486761) | ($3,113.49) |
| GROVER BENTLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.517602) | ($10.14) |
| GROVER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015891543728646 | $0.59 |
| GROVER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258677060708599 | $0.07 |
| GROVER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.402062985104 | $20.40 |
| GROVER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09706948023173 | $0.11 |
| GROVER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027268064326938 | $0.00 |
| GROVER GOPACO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00891967 | $361.89 |
| GROVER GOPACO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00917943 | $348.64 |
| GROVER GOPACO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01933637 | $700.48 |
| GROVER GOPACO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02100844 | $689.23 |
| GROVER GOPACO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01222527 | $358.92 |
| GROVER GOPACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783294844 | $50.00 |
| GROVER GOPACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7778118253927 | $26.20 |
| GROZDAN GRIŽANČIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7054) | ($5,030.47) |
| GROZDAN GRIŽANČIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (566.88162) | ($10,088.13) |
| GROZDAN GRIŽANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.590936814369 | $79.48 |
| GROZDANA KUPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077414498593753 | $0.01 |
| GRUJIC KAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009167481997 | $0.00 |
| GRUJIC KAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053906186083 | $0.01 |
| GRUJICA GEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018825983178 | $0.56 |
| GRUJICA GEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110418879102 | $0.01 |
| GRUJICA GEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47318777698 | $5.26 |
| GRUJICA GEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.368516941 | $4.68 |
| GRUNDE UGELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169321197819999 | $0.01 |
| GRUNDE UGELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00501288991899999 | $0.36 |
| GRWAGON SENDRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002745604847 | $0.00 |
| GRWAGON SENDRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082846632382 | $0.01 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002822897788) | ($83.31) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002822897788 | $83.31 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.360080224) | ($9,828.41) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.360080224 | $9,828.41 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,831.839887885) | ($6,831.84) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 6,831.839887885 | $6,831.84 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.636390247) | ($31.64) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 31.636390247 | $31.64 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (6,830.839887) | ($6,830.84) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.359080224) | ($9,561.12) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00272289) | ($79.07) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004552941736) | ($8.57) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004552941736 | $8.57 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003260729674) | ($0.10) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000003260729674 | $0.10 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.594084725) | ($8.59) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 8.594084725 | $8.59 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (8.594085) | ($8.59) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004552941736) | ($8.57) |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022166915063739 | $0.77 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348958168141177 | $88.60 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.4275802097964 | $62.43 |
| GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19001277898871 | $0.19 |
| GRZEGORZ ADAM IDZIKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.47716645 | $450.44 |
| GRZEGORZ ADAM IDZIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.67410714 | $117.07 |
| GRZEGORZ ADAM IDZIKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.34998313 | $80.23 |
| GRZEGORZ ADAM IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005073601381027 | $150.75 |
| GRZEGORZ ADAM IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023178064893 | $1.42 |
| GRZEGORZ ADAMSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.46131771 | $1,397.77 |
| GRZEGORZ ADAMSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 5.0790568 | $180.32 |
| GRZEGORZ ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.43311810236 | $68.90 |
| GRZEGORZ ADASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9849084815 | $58.23 |
| GRZEGORZ BĄCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157701095728 | $0.47 |
| GRZEGORZ BĄCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106891865688 | $2.09 |
| GRZEGORZ BĄCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16288151344 | $1.81 |
| GRZEGORZ BADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244725846290292 | $0.03 |
| GRZEGORZ BAŁUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.158755) | ($4,371.65) |
| GRZEGORZ BAŁUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (64.619021) | ($169.30) |
| GRZEGORZ BAŁUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.157257357 | $36.44 |
| GRZEGORZ BAŁUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005271969067336 | $12.50 |
| GRZEGORZ BAŁUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.367028914911 | $1.30 |
| GRZEGORZ BANASZEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (46.0) | ($460.37) |
| GRZEGORZ BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605296169 | $50.00 |
| GRZEGORZ BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.82717392757 | $62.65 |
| GRZEGORZ BEDNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362035275416664 | $0.00 |
| GRZEGORZ BEDNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132109793768 | $4.20 |
| GRZEGORZ BIAŁY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152701924684 | $0.45 |
| GRZEGORZ BIAŁY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.55149845772 | $55.70 |
| GRZEGORZ BIEGANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (30.18032459) | ($574.78) |
| GRZEGORZ BIEGANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012579) | ($37.99) |
| GRZEGORZ BIEGANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125867918958946 | $50.28 |
| GRZEGORZ BIEGANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867534506772 | $1.82 |
| GRZEGORZ BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.190171967037 | $1.15 |
| GRZEGORZ BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25657822661 | $2.85 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (552.156993324) | ($31,513.86) |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 552.156993324 | $31,513.86 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001164730707) | ($35.50) |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001164730707 | $35.50 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,937.265904025) | ($6,440.25) |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,937.265904025 | $6,440.25 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (552.15) | ($30,854.36) |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 1.0148075 | $30,854.36 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (8,937.0) | ($6,447.10) |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.2117246 | $6,447.10 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22767687) | ($35,627.18) |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116561622129812 | $50.05 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.76650366492 | $63.55 |
| GRZEGORZ BIGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.19318641502999 | $264.80 |
| GRZEGORZ BŁASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18608148954 | $0.12 |
| GRZEGORZ BOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017885419922 | $0.02 |
| GRZEGORZ BOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083600462484 | $2.47 |
| GRZEGORZ BOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722678975446518 | $0.79 |
| GRZEGORZ BOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339053873359999 | $6.62 |
| GRZEGORZ BOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00331320530929999 | $0.00 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030550999723 | $0.09 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015477048149 | $0.02 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054834852952 | $0.01 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0293772619339999 | $0.03 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030047783158 | $0.03 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017393103623 | $0.00 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003378784763 | $0.01 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023339534191 | $0.00 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035414972 | $0.01 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000099340343830999 | $0.02 |
| GRZEGORZ BOJARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.53942640848 | $0.68 |
| GRZEGORZ BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049003956942 | $1.45 |
| GRZEGORZ BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03258932038 | $0.03 |
| GRZEGORZ BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017077623441 | $0.02 |
| GRZEGORZ BOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.32190214236 | $32.11 |
| GRZEGORZ BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11424909398729 | $10.53 |
| GRZEGORZ BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004646297952 | $0.01 |
| GRZEGORZ BUGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308054616244 | $0.31 |
| GRZEGORZ CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035001701407 | $1.04 |
| GRZEGORZ CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20374975652 | $0.24 |
| GRZEGORZ CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020543298359 | $0.40 |
| GRZEGORZ CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145020882819999 | $1.28 |
| GRZEGORZ CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003803363308 | $0.00 |
| GRZEGORZ CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1314787904 | $0.49 |
| GRZEGORZ CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.1772660064 | $8.18 |
| GRZEGORZ CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474305964070692 | $0.06 |
| GRZEGORZ CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002895115005601 | $102.97 |
| GRZEGORZ CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103520421874 | $20.20 |
| GRZEGORZ CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094038388327 | $0.00 |
| GRZEGORZ CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048164801789 | $0.00 |
| GRZEGORZ CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129244636382 | $0.00 |
| GRZEGORZ CZOWICKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (37,302.393794) | ($37,302.39) |
| GRZEGORZ CZOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.05066831256 | $461.05 |
| GRZEGORZ CZUBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031403157858 | $0.00 |
| GRZEGORZ CZUBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00970635421962975 | $0.01 |
| GRZEGORZ CZUBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005275570551 | $0.00 |
| GRZEGORZ CZUBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021309011861999 | $0.00 |
| GRZEGORZ CZUBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009849716148 | $0.00 |
| GRZEGORZ DAWIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044976170234319 | $0.05 |
| GRZEGORZ DRAG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | OMG | 166.6644233 | $408.33 |
| GRZEGORZ DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464821092405 | $0.03 |
| GRZEGORZ DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.07534398117 | $0.15 |
| GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.506989157) | ($3.51) |
| GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00399778) | ($109.97) |
| GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428440020397 99 | $1.42 |
| GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000400801597629999 | $0.00 |
| GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048876340849 | $0.00 |
| GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028410564956 | $0.00 |
| GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042505072851798 | $0.04 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 1.7461507 | $3,327.90 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.496961845) | ($7,753.22) |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,846.637947) | ($11,846.64) |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.78) |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25460776) | ($7,123.14) |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,003.287) | ($804.22) |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 784.57 | $804.22 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002742465589477 | $89.79 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069761957958 | $0.01 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016323099808079 | $45.54 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.49437843034 | $8.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000699411102234 | $0.00 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.0904109308999 | $84.09 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029362004326 | $0.01 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0220084057997 | $40.57 |
| GRZEGORZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.69907077995919 | $6.22 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1,283.942) | ($773.02) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 770.108 | $773.02 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 505.059 | $304.36 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (504.813) | ($304.00) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 300.919 | $304.00 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,071.02) | ($1,071.02) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,768.997 | $1,071.02 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1,732.971) | ($1,027.68) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,017.585 | $1,027.68 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (37.283) | ($22.11) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 21.892 | $22.11 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,039.48) | ($1,039.48) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,781.991 | $1,039.48 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,781.999) | ($1,027.80) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,021.233 | $1,027.80 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,021.23) | ($1,021.23) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,677.952 | $1,021.23 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,679.315) | ($1,105.72) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,100.48 | $1,105.72 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.48) | ($1,100.48) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,714.438 | $1,100.48 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,714.438) | ($1,290.50) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,268.022 | $1,290.50 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,268.02) | ($1,268.02) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,601.664 | $1,268.02 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,601.87) | ($1,268.19) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,253.265 | $1,268.19 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,253.27) | ($1,253.27) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,491.845 | $1,253.27 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,491.84) | ($1,229.13) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,215.606 | $1,229.13 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,215.61) | ($1,215.61) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,552.984 | $1,215.61 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,552.034) | ($1,208.35) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,198.71 | $1,208.35 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,198.71) | ($1,198.71) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,541.623 | $1,198.71 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,542.578) | ($1,189.07) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,179.808 | $1,189.07 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,179.8) | ($1,179.80) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,538.561 | $1,179.80 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,540.146) | ($885.80) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 878.037 | $885.80 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (878.04) | ($878.04) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,655.118 | $878.04 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,655.29) | ($673.55) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 669.068 | $673.55 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (669.07) | ($669.07) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,584.723 | $669.07 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,550.648) | ($623.36) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 591.262 | $623.36 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (591.26) | ($591.26) |
| GRZEGORZ DYMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,716.285 | $591.26 |
| GRZEGORZ DYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3919965565882 | $26.15 |
| GRZEGORZ DZIASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022426704 | $0.00 |
| GRZEGORZ DZIASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106628918453 | $0.12 |
| GRZEGORZ FABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.798437717389 | $1.92 |
| GRZEGORZ FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654127732189009 | $0.01 |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.58) |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019655) | ($678.71) |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0086918 | $260.00 |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008726) | ($259.05) |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098307392493785 | $3.76 |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354988907669999 | $0.00 |
| GRZEGORZ FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91760565252599 | $1.92 |
| GRZEGORZ FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017193277653 | $0.51 |
| GRZEGORZ FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0642772355982 | $0.22 |
| GRZEGORZ FURTAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24980482) | ($7,951.94) |
| GRZEGORZ FURTAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.210647807) | ($2,367.63) |
| GRZEGORZ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001557660322814 | $54.62 |
| GRZEGORZ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016109585045 | $0.00 |
| GRZEGORZ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009964599729335 | $24.03 |
| GRZEGORZ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156041190975999 | $0.02 |
| GRZEGORZ FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000505914753 | $0.00 |
| GRZEGORZ GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,990.47222340148 | $3,080.36 |
| GRZEGORZ GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164717089559999 | $0.49 |
| GRZEGORZ GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011313041372 | $0.00 |
| GRZEGORZ GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00524589407289999 | $0.38 |
| GRZEGORZ GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.940359386 | $9.05 |
| GRZEGORZ GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041057311815 | $13.07 |
| GRZEGORZ GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10987521936 | $6.25 |
| GRZEGORZ GAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232367980566 | $68.71 |
| GRZEGORZ GIBKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59523613847557 | $0.57 |
| GRZEGORZ GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045391865578 | $0.01 |
| GRZEGORZ GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163956707630048 | $0.00 |
| GRZEGORZ GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044327799645 | $0.01 |
| GRZEGORZ GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042050759442 | $0.00 |
| GRZEGORZ GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024838236067 | $0.02 |
| GRZEGORZ GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000266565674349999 | $0.02 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (4,951.9146696) | ($970.79) |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (193.034343807) | ($156.95) |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DASH | (1.348699) | ($128.13) |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($74,010.00) |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($36.90) |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (78.2233) | ($96.87) |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00290492 | $84.31 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (43.21625) | ($2,886.28) |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00905722 | $273.21 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00619251020049999 | $234.12 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.562350736953 | $115.87 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043309856616 | $110.04 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002115878182 | $0.00 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06659319396 | $0.07 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9043994663 | $0.39 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10112423065 | $8.95 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000008322670044 | $0.00 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000020732134233 | $0.00 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13100974786 | $0.32 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28375013654 | $0.16 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016169668546 | $0.17 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08349459192 | $0.07 |
| GRZEGORZ GLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000009178181497 | $0.00 |
| GRZEGORZ GOIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GRZEGORZ GOIK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (16,269.333932) | ($16,269.33) |
| GRZEGORZ GOIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.014311) | ($445.68) |
| GRZEGORZ GOIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.190256 | $445.68 |
| GRZEGORZ GOIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.86) | ($25.86) |
| GRZEGORZ GOIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.011124 | $25.86 |
| GRZEGORZ GOIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.566981042) | ($27,035.74) |
| GRZEGORZ GOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007304642382343 | $2.75 |
| GRZEGORZ GOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025904422962 | $0.00 |
| GRZEGORZ GOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048640485377005 | $137.43 |
| GRZEGORZ GOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.358677091925 | $97.36 |
| GRZEGORZ GÓRAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137661710299999 | $0.00 |
| GRZEGORZ GÓRAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022178253961 | $0.00 |
| GRZEGORZ GÓRAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016438814206 | $0.02 |
| GRZEGORZ GRABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.488909643745 | $3.36 |
| GRZEGORZ GRODZICKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.01761765 | $6.85 |
| GRZEGORZ GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438837748 | $50.00 |
| GRZEGORZ GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254477569006 | $0.19 |
| GRZEGORZ GRZEBIENIOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01480192 | $437.83 |
| GRZEGORZ GRZEBIENIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| GRZEGORZ GRZEBIENIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34572688748919 | $3.69 |
| GRZEGORZ ISIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 320.0 | $320.00 |
| GRZEGORZ ISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.77239058098 | $67.17 |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,335.080676) | ($49,335.08) |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60.878686) | ($60.88) |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576170089962315 | $0.64 |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.866164865162 | $373.87 |
| GRZEGORZ IWASYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055769625345 | $0.00 |
| GRZEGORZ J JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109632514617999 | $2.14 |
| GRZEGORZ JAKUB PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003003591594532 | $105.65 |
| GRZEGORZ JAKUB PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339922765549999 | $6.57 |
| GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 13.84657532 | $251.88 |
| GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.25221366 | $739.80 |
| GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.06) | ($175.80) |
| GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336816432005 | $108.78 |
| GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197034601569 | $3.09 |
| GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.276655803589999 | $2.90 |
| GRZEGORZ JANUSZ OLEDZKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| GRZEGORZ JANUSZ OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444693426279 | $50.16 |
| GRZEGORZ JANUSZ OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6902491975 | $3.69 |
| GRZEGORZ JARECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4,382.993 | $610.13 |
| GRZEGORZ JARECKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (7.66605167) | ($2,374.01) |
| GRZEGORZ JARECKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,385.55468521) | ($360.65) |
| GRZEGORZ JARECKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,141.8478) | ($676.85) |
| GRZEGORZ JARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7517038152485 | $27.24 |
| GRZEGORZ JARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.95548127948755 | $0.32 |
| GRZEGORZ JARMUŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007897911433 | $0.00 |
| GRZEGORZ JARMUŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002768075917 | $0.00 |
| GRZEGORZ JASIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $887.10 |
| GRZEGORZ JASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.028310631831 | $298.49 |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02256801) | ($677.00) |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.22539569) | ($968.13) |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001340539173172 | $4.91 |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4041346554 | $0.47 |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7818635457 | $1.75 |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584035888579999 | $6.49 |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019212918944147 | $7.35 |
| GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 17.1845744313 | $21.53 |
| GRZEGORZ JĘDRUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.407191137916 | $2.37 |
| GRZEGORZ JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517053329148 | $0.01 |
| GRZEGORZ JUSTYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170642347899999 | $0.50 |
| GRZEGORZ JUSTYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028517660067 | $0.00 |
| GRZEGORZ JUSTYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059561649634 | $0.01 |
| GRZEGORZ JUSTYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00105990361637 | $0.34 |
| GRZEGORZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7402547574499 | $13.25 |
| GRZEGORZ KAISER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 98.0 | $1,605.24 |
| GRZEGORZ KAISER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 240.092 | $502.01 |
| GRZEGORZ KAISER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 191.0 | $1,054.05 |
| GRZEGORZ KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0675733346549 | $35.45 |
| GRZEGORZ KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576897582369999 | $17.07 |
| GRZEGORZ KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.86171621127 | $396.90 |
| GRZEGORZ KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2235448673 | $1.40 |
| GRZEGORZ KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22753689829 | $0.01 |
| GRZEGORZ KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022447291521 | $0.00 |
| GRZEGORZ KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110314336246 | $0.22 |
| GRZEGORZ KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013819872342799 | $0.00 |
| GRZEGORZ KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146981439744 | $0.17 |
| GRZEGORZ KONDRACKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (0.5) | ($2.78) |
| GRZEGORZ KONDRACKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2.784 | $2.78 |
| GRZEGORZ KONDRACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119646565400667 | $0.12 |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($6.16) |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.28689876) | ($2,585.81) |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088871967237 | $26.30 |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677462803859999 | $0.01 |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008208264944368 | $21.45 |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8838435786 | $3.07 |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20445714022 | $2.27 |
| GRZEGORZ KORNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000189196634 | $0.00 |
| GRZEGORZ KOSTKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.06156851015 | $144.09 |
| GRZEGORZ KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277601629359999 | $1.08 |
| GRZEGORZ KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34053136172 | $3.20 |
| GRZEGORZ KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010568642891 | $0.03 |
| GRZEGORZ KOTYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486236455334502 | $0.47 |
| GRZEGORZ KOZIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099104718764 | $0.29 |
| GRZEGORZ KOZIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26591093473 | $1.48 |
| GRZEGORZ KRASUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024872725255 | $7.72 |
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00887) | ($16.17) |
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.126 | $16.17 |
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (53.672) | ($42.15) |
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 41.923 | $42.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000226910820189999 | $0.00 |
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08384757087085 | $1.15 |
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007548520090326 | $0.18 |
| GRZEGORZ KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00043370618369 | $0.02 |
| GRZEGORZ KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017417698959 | $0.52 |
| GRZEGORZ KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9329740936 | $21.48 |
| GRZEGORZ KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0499613097389999 | $3.66 |
| GRZEGORZ KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079284824420628 | $0.01 |
| GRZEGORZ KUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000520459212359999 | $0.00 |
| GRZEGORZ KUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025625868811 | $0.00 |
| GRZEGORZ KUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016624120791 | $0.02 |
| GRZEGORZ KUCZOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001751625104 | $0.52 |
| GRZEGORZ KUCZOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016359728614 | $31.92 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0670648 | $7.40 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00086958 | $34.94 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051113 | $20.67 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.06352458 | $7.10 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.06239143 | $6.97 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.06620038 | $7.32 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050323 | $20.34 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.05924415 | $6.76 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.06383152 | $7.23 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00062679 | $24.93 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.11541969 | $12.12 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.05811202 | $6.12 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.05866106 | $6.04 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.11645098 | $11.73 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.05915204 | $6.05 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.05945354 | $6.13 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.05594373 | $5.83 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00055907 | $22.53 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005308 | $20.43 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.0510183 | $5.15 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00327) | ($99.98) |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 243.54 | $99.98 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.043) | ($244.95) |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (243.0) | ($91.03) |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000508) | ($15.43) |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.21686 | $15.43 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.216908) | ($15.52) |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141074591841 | $4.26 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00886695829999 | $1.26 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060001053197381 | $0.58 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8366032058 | $0.88 |
| GRZEGORZ KUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.106281771722 | $0.01 |
| GRZEGORZ KULAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087923447985 | $26.02 |
| GRZEGORZ KUREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002468937826) | ($1.00) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003695249059) | ($0.91) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GRZEGORZ KUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 24.9675 | $18.14 |
| GRZEGORZ KUREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003376408466) | ($1.00) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005055050051) | ($0.91) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004589835844) | ($1.00) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| GRZEGORZ KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.537209957934 | $133.44 |
| GRZEGORZ KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.287374465 | $5.29 |
| GRZEGORZ KUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359315293323274 | $0.00 |
| GRZEGORZ KWAŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58603748040687 | $0.56 |
| GRZEGORZ LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096574842362 | $2.86 |
| GRZEGORZ LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95258548901 | $1.00 |
| GRZEGORZ LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18870369303 | $0.12 |
| GRZEGORZ LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024792038754 | $0.28 |
| GRZEGORZ LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000512914372579999 | $0.04 |
| GRZEGORZ LATOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027535313268 | $0.81 |
| GRZEGORZ LATOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3494636451 | $8.20 |
| GRZEGORZ LATOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2780633902 | $2.69 |
| GRZEGORZ LATOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7761686906 | $6.78 |
| GRZEGORZ LATOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2469620267 | $7.68 |
| GRZEGORZ LUCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| GRZEGORZ LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046643595194 | $13.81 |
| GRZEGORZ LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92763285712 | $4.78 |
| GRZEGORZ LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114652506842 | $22.37 |
| GRZEGORZ LUKASZ KOCIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000004211498511 | $0.00 |
| GRZEGORZ LUKASZ KOCIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000156751039319999 | $0.00 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,621.1) | ($1,621.10) |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0436076 | $1,621.10 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,194.544115 | $5,194.54 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (997.34) | ($997.34) |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0302195 | $997.34 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.03388 | $1,000.00 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,580.15 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130372199169 | $34.95 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007997109666 | $10.52 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.470215615 | $47.47 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5328004235 | $8.98 |
| GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1673798264 | $53.27 |
| GRZEGORZ MACZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017970858573 | $0.00 |
| GRZEGORZ MACZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014549251746 | $0.00 |
| GRZEGORZ MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155810941094 | $4.61 |
| GRZEGORZ MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04336667981 | $7.05 |
| GRZEGORZ MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068864283025 | $138.32 |
| GRZEGORZ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182017905729999 | $0.02 |
| GRZEGORZ MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022437567776 | $0.66 |
| GRZEGORZ MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671359898029999 | $0.01 |
| GRZEGORZ MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020377514151 | $0.02 |
| GRZEGORZ MICHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02892882468366 | $0.03 |
| GRZEGORZ MILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025991884586 | $0.77 |
| GRZEGORZ MILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25921438925 | $0.31 |
| GRZEGORZ MILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205116744707 | $0.40 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (600.0) | ($8,488.67) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 600.0 | $8,488.67 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (600.0) | ($8,058.00) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.531531531) | ($1,194.12) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.531531531 | $1,194.12 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (119.5) | ($1,186.66) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.0) | ($197.80) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.0 | $197.80 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (20.0) | ($202.80) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,496.011560404) | ($2,924.87) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,496.011560404 | $2,924.87 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (4,493.141) | ($2,922.36) |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0955691 | $2,922.36 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001946356436 | $58.37 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3049472011 | $2.69 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121202328006 | $0.02 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039086199807 | $0.04 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109859366339 | $0.01 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0801951865349 | $20.93 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.776181271 | $114.16 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9641732716 | $20.38 |
| GRZEGORZ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0362617414 | $0.37 |
| GRZEGORZ MROZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076540184 | $0.00 |
| GRZEGORZ MROZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34434676557229 | $14.17 |
| GRZEGORZ MROZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026377252777 | $49.32 |
| GRZEGORZ MROZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25800854815 | $0.26 |
| GRZEGORZ MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026401463079 | $0.78 |
| GRZEGORZ MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035761443519 | $70.51 |
| GRZEGORZ MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025095848991 | $0.00 |
| GRZEGORZ MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020960038458 | $0.00 |
| GRZEGORZ MYSIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00450452 | $179.37 |
| GRZEGORZ MYSIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0147241 | $570.41 |
| GRZEGORZ MYSIAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.172548 | $488.81 |
| GRZEGORZ MYSIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00467282 | $146.94 |
| GRZEGORZ MYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017700716469 | $0.07 |
| GRZEGORZ MYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3412894458832 | $12.00 |
| GRZEGORZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495399860093 | $0.01 |
| GRZEGORZ NEGRYCZ-BEREZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183062410406159 | $0.00 |
| GRZEGORZ NERSISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048285310152 | $0.00 |
| GRZEGORZ NERSISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0002477864308 | $0.00 |
| GRZEGORZ NIEDZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23255992233 | $0.27 |
| GRZEGORZ NIEDZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121104889254 | $0.02 |
| GRZEGORZ NIEWIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068302279281748 | $0.01 |
| GRZEGORZ OLSZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029017872218 | $0.00 |
| GRZEGORZ OLSZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014161243789 | $0.00 |
| GRZEGORZ OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21476603217 | $4.18 |
| GRZEGORZ PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04283419457 | $3.11 |
| GRZEGORZ PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.330299516 | $15.45 |
| GRZEGORZ PARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018260829172 | $0.00 |
| GRZEGORZ PARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073729794931 | $0.00 |
| GRZEGORZ PARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033282737295999 | $0.01 |
| GRZEGORZ PAWEL PAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041808049397 | $0.00 |
| GRZEGORZ PAWEL PAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014680123283 | $0.02 |
| GRZEGORZ PIATEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,586.690406) | ($612.43) |
| GRZEGORZ PIATEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1995) | ($322.52) |
| GRZEGORZ PIATEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3014751936) | ($635.12) |
| GRZEGORZ PIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43466332187 | $10.97 |
| GRZEGORZ PIETRZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,170.848) | ($5,170.85) |
| GRZEGORZ PIETRZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,088.67) | ($1,088.67) |
| GRZEGORZ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000976318013599999 | $2.89 |
| GRZEGORZ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.790019944411 | $33.79 |
| GRZEGORZ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.323227162688 | $7.32 |
| GRZEGORZ PIÓRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128379216197 | $0.00 |
| GRZEGORZ PIÓRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072822101417 | $0.01 |
| GRZEGORZ PRZYWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174180549565419 | $0.00 |
| GRZEGORZ PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047003894336 | $13.91 |
| GRZEGORZ PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020082076995 | $39.18 |
| GRZEGORZ PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.641217869 | $74.64 |
| GRZEGORZ PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00879163535919 | $0.01 |
| GRZEGORZ PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071855619675 | $0.53 |
| GRZEGORZ PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000482415852170999 | $0.00 |
| GRZEGORZ PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0087847211138 | $16.37 |
| GRZEGORZ PYPEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53647338557331 | $6.30 |
| GRZEGORZ ROBACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014422216861 | $28.14 |
| GRZEGORZ ROBACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2992983361 | $47.78 |
| GRZEGORZ ROBACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49230354541 | $29.43 |
| GRZEGORZ ROBACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.892210508379999 | $35.30 |
| GRZEGORZ ROGOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06785900127995 | $0.07 |
| GRZEGORZ ROGOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016679531997 | $0.33 |
| GRZEGORZ ROGOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023765771927 | $0.00 |
| GRZEGORZ ROGOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33092886113 | $0.21 |
| GRZEGORZ ROGOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028194914813 | $0.31 |
| GRZEGORZ ROGOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000037638757297999 | $0.00 |
| GRZEGORZ ROGOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00116315061977 | $0.03 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011902758682 | $35.23 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056627441667 | $1.10 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 884.418166643999 | $884.42 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2546923694 | $5.18 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052694957605 | $0.47 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2054349606 | $12.28 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026047172355999 | $1.03 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021518224879 | $2.36 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14982397596 | $0.92 |
| GRZEGORZ ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041682868849 | $0.32 |
| GRZEGORZ ROKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176293645951099 | $0.00 |
| GRZEGORZ RZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124172395235 | $0.37 |
| GRZEGORZ RZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02864137389 | $0.32 |
| GRZEGORZ RZESZOTARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123254784257 | $0.00 |
| GRZEGORZ SADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077612875479999 | $0.00 |
| GRZEGORZ SEWASTIANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000979826732829999 | $0.00 |
| GRZEGORZ SEWASTIANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020041531595 | $0.00 |
| GRZEGORZ SEWASTIANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000058658172583 | $0.00 |
| GRZEGORZ SIEMIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.2992185997 | $97.13 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009852650661) | ($0.04) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.145953603) | ($0.31) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001131822781) | ($0.45) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 608.2045 | $608.20 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 637.548064899 | $625.68 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (108.04) | ($108.04) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 133.235 | $108.04 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.23269998 | $6,832.51 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2044862291) | ($6,000.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 1,500.0 | $1,500.00 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,501.1503) | ($1,501.15) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3910282687) | ($0.31) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001534553013) | ($0.45) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0694 | $1,996.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.09979998 | $2,892.04 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2000399821) | ($5,800.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 273.823 | $150.00 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,150.0) | ($1,150.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.09979998 | $2,910.49 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 225.564 | $75.00 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 226.108 | $75.00 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 515.0 | $515.00 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | DOT | 112.107623318 | $822.87 |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001778221778) | ($3.56) |
| GRZEGORZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6784144044041 | $53.93 |
| GRZEGORZ SIWARSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00455618 | $144.47 |
| GRZEGORZ SIWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019066953586 | $57.03 |
| GRZEGORZ SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000491753697979 | $0.00 |
| GRZEGORZ SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108462473348 | $0.01 |
| GRZEGORZ SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023486549742 | $6.95 |
| GRZEGORZ SLEDZIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52481628982 | $0.33 |
| GRZEGORZ SLEDZIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051145122407 | $0.57 |
| GRZEGORZ SOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003754461197 | $0.00 |
| GRZEGORZ SOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076146273633 | $0.01 |
| GRZEGORZ STANISLAW RYBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092178306408 | $0.11 |
| GRZEGORZ STARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5184233280444 | $0.50 |
| GRZEGORZ STELMACZONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.923818679909999 | $10.27 |
| GRZEGORZ SUCHARZEWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010539) | ($428.48) |
| GRZEGORZ SUCHARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395877037026012 | $0.83 |
| GRZEGORZ SURMIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.236833) | ($9,558.90) |
| GRZEGORZ SURMIAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (5,319.031247) | ($4,968.02) |
| GRZEGORZ SURMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20865423601439 | $18.98 |
| GRZEGORZ SWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099578644570437 | $0.01 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.041509) | ($1,639.02) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 815.761 | $1,639.02 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (815.641) | ($1,753.63) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0430234 | $1,753.63 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.043023) | ($1,830.37) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 827.993 | $1,830.37 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (828.385) | ($1,816.00) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0433866 | $1,816.00 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.6084911532 | $1,710.86 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.15066517 | $5,811.23 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5036489598 | $1,406.34 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.15909518 | $6,144.34 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2631823) | ($10,027.18) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,698.92 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($848.15) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.26316601 | $9,918.09 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 5.055120124 | $9,442.51 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26321861) | ($10,419.43) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 11.796951128 | $21,830.11 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 90,000.0 | $70,967.06 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (90,000.0) | ($10,890.00) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UST | (44.884182) | ($1.25) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (24.673839557) | ($46,498.34) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.054045) | ($1,505.32) |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,470.497 | $1,505.32 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008522383847 | $27.24 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2885520710909 | $37.26 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106444831239209 | $19.75 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010670996538 | $0.01 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034155705575 | $0.00 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037485844765 | $0.00 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000044361405389 | $0.00 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000005688299409999999 | $0.00 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042886658547 | $0.00 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00796368478399999 | $0.01 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000081976710515 | $0.03 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.057285348044 | $0.06 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15122278236444 | $282.86 |
| GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 44.884182867 | $4.21 |
| GRZEGORZ SZEWCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000052) | ($1.57) |
| GRZEGORZ SZEWCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1.879 | $1.57 |
| GRZEGORZ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07063992081789 | $9.17 |
| GRZEGORZ SZPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494872) | ($149.67) |
| GRZEGORZ SZPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39901498829099 | $1.98 |
| GRZEGORZ SZPORA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00296704 | $94.01 |
| GRZEGORZ SZPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116694625535 | $50.81 |
| GRZEGORZ SZPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2596391622878 | $2.56 |
| GRZEGORZ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001712352234 | $0.51 |
| GRZEGORZ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037338633469 | $0.04 |
| GRZEGORZ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6263365744 | $7.63 |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003961656095) | ($11.58) |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,020.0 | $2,020.00 |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.615377947) | ($11.00) |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.993966996 | $3,833.71 |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.65042076) | ($5,384.22) |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.930502) | ($20.05) |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (186.406268) | ($1,937.91) |
| GRZEGORZ SZYSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6906087550114 | $57.12 |
| GRZEGORZ TADEUSZ NAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002302324687 | $0.04 |
| GRZEGORZ TOMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101271375051 | $0.00 |
| GRZEGORZ TOMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030828991086 | $0.00 |
| GRZEGORZ TYNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003441929155 | $105.24 |
| GRZEGORZ TYNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.957078140399999 | $0.76 |
| GRZEGORZ TYNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4437034254 | $6.56 |
| GRZEGORZ WARTAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47749364) | ($14,454.21) |
| GRZEGORZ WARTAK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47749364 | $14,454.21 |
| GRZEGORZ WARTAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($18.01) |
| GRZEGORZ WARTAK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $18.01 |
| GRZEGORZ WARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066298249417 | $214.80 |
| GRZEGORZ WARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0907549211979999 | $183.20 |
| GRZEGORZ WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016624560035 | $0.00 |
| GRZEGORZ WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019204518965 | $0.02 |
| GRZEGORZ WASINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.98) |
| GRZEGORZ WASINSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08874736) | ($3,517.23) |
| GRZEGORZ WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3531938831839 | $9.07 |
| GRZEGORZ WIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84482653502892 | $1.85 |
| GRZEGORZ WIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.061365498 | $4.42 |
| GRZEGORZ WŁODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046818748749999 | $0.00 |
| GRZEGORZ WŁODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016992192375 | $0.02 |
| GRZEGORZ WŁODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079417918534 | $0.01 |
| GRZEGORZ WOJCIECH CHUDZIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 620.0 | $620.00 |
| GRZEGORZ WOJCIECH CHUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017799295777838 | $50.44 |
| GRZEGORZ WOJCIECH CHUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5824812825 | $16.58 |
| GRZEGORZ WRONSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (240.281031057) | ($320.60) |
| GRZEGORZ WRONSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 240.281031057 | $320.60 |
| GRZEGORZ WRONSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (240.281031057) | ($301.89) |
| GRZEGORZ WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513333325115 | $1.52 |
| GRZEGORZ WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52744233718 | $0.61 |
| GRZEGORZ WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029296024798 | $0.00 |
| GRZEGORZ WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81742443249999 | $1.11 |
| GRZEGORZ WYCZESANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002207474199999 | $0.00 |
| GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.022044287) | ($10,000.00) |
| GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2406613286) | ($300.00) |
| GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.6993344567 | $12,090.86 |
| GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205754905591 | $6.09 |
| GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.4565451789 | $300.96 |
| GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105480750993999 | $0.11 |
| GRZEGORZ ZAKLUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033352283805 | $0.99 |
| GRZEGORZ ZAKLUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074786326177 | $0.01 |
| GRZEGORZ ZAKLUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01346800252 | $0.01 |
| GRZEGORZ ZAKLUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041616724153999 | $0.02 |
| GRZEGORZ ZAKLUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.849323015 | $0.77 |
| GRZEGORZ ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08654245504 | $1.12 |
| GRZEGORZ ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.40326676381 | $17.72 |
| GRZEGORZ ZELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001082547800018 | $0.03 |
| GRZEGORZ ZELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000393535205549999 | $0.00 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 38.77676721 | $442.86 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 85.292 | $45.00 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (22.0) | ($241.94) |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (85.416704) | ($49.06) |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083517828945 | $24.73 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147704207304731 | $0.01 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030829893216 | $6.02 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.90309632679999 | $2.90 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047650403916 | $0.00 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22377858144 | $12.92 |
| GRZEGORZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035588880539999 | $11.33 |
| GRZEGORZ ZIETKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099699295469 | $0.00 |
| GRZEGORZ ZIETKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023639502781 | $0.00 |
| GRZESIEK PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011903925732 | $0.00 |
| GRZESIEK PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055118214249 | $0.01 |
| GSK JAPZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015507195005 | $0.02 |
| GSK PRARTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098049441597 | $0.00 |
| GSLM CRYPTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 12.28730406 | $487,277.97 |
| GSTM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.226283765744 | $7.66 |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.90402 | $348.83 |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00135975 | $40.02 |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.007051) | ($222.62) |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 222.66 | $222.62 |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 27.72441923 | $74.74 |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575001575 | $50.00 |
| GT GTKO M DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2478886171321 | $6.48 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.24) | ($3.24) |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.24 | $3.24 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.84) | ($7.84) |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.84 | $7.84 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,750.004190129) | ($9,750.00) |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,750.004190129 | $9,750.00 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,753.24419) | ($9,753.24) |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086912810238 | $0.26 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.43155496 | $149.68 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034736572029 | $68.41 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.068025927559 | $45.07 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2108799033 | $6.41 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.760642648 | $178.76 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.2693160469999 | $52.17 |
| GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018808664378 | $0.00 |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.010476 | $20.00 |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.000528 | $1.00 |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.000482 | $0.95 |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.000479) | ($0.95) |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00009 | $0.17 |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00001337 | $0.03 |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.000502 | $0.95 |
| GTEST1C1 GTEST1C1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007168148821 | $0.09 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.862 | $296.14 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 631.38 | $90.83 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.7230582743 | $2,141.91 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45) | ($1,328.25) |
| GU FENG ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23) | ($676.46) |
| GU FENG ZHOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.962725429) | ($2,720.24) |
| GU FENG ZHOU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.962725429 | $2,720.24 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04289629951) | ($1,661.32) |
| GU FENG ZHOU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04289629951 | $1,661.32 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005783703) | ($2,846.33) |
| GU FENG ZHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,817.10 |
| GU FENG ZHOU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,378.97) |
| GU FENG ZHOU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04289629) | ($1,359.17) |
| GU FENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013854427189079 | $5.52 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003003977168561 | $8.94 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2051100328 | $2.01 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046907191545 | $2.80 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0667561388249999 | $2.49 |
| GU FENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067155875442 | $0.09 |
| GU MIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349421254049999 | $1.03 |
| GU MIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441128245199999 | $87.62 |
| GU XUETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036079046228 | $1.07 |
| GU XUETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152303882459999 | $29.72 |
| GUADALUPE C ISAAC GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50160705111 | $0.07 |
| GUADALUPE CASTILLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083591957918 | $0.25 |
| GUADALUPE CASTILLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030317094315 | $5.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.421019728524 | $6.52 |
| GUADALUPE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049841352 | $0.00 |
| GUADALUPE CECILIA SUAREZ HUMERES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| GUADALUPE DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017063866149 | $50.85 |
| GUADALUPE DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6995166748 | $6.10 |
| GUADALUPE DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61201212519999 | $2.27 |
| GUADALUPE DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039412941949 | $2.24 |
| GUADALUPE FORCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.31603524714 | $77.96 |
| GUADALUPE GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (27.120078) | ($19.98) |
| GUADALUPE GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (473.0) | ($349.08) |
| GUADALUPE GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,301.600368) | ($520.85) |
| GUADALUPE GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,301.600368 | $520.85 |
| GUADALUPE GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($42.12) |
| GUADALUPE GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (1,200.0) | ($460.70) |
| GUADALUPE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022922458019 | $0.00 |
| GUADALUPE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015600247968 | $0.00 |
| GUADALUPE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103471576097999 | $0.00 |
| GUADALUPE GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022256786257 | $0.67 |
| GUADALUPE GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018024503404 | $0.00 |
| GUADALUPE GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.540202056 | $4.54 |
| GUADALUPE GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000750828276059999 | $0.00 |
| GUADALUPE GOMEZ ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028858617988 | $8.54 |
| GUADALUPE GOMEZ ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113603055352 | $0.01 |
| GUADALUPE GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025587182684 | $0.08 |
| GUADALUPE GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021176922696 | $0.03 |
| GUADALUPE GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023451927339 | $0.00 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01595852672) | ($479.29) |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01595852672 | $479.29 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01595852) | ($478.08) |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000947496312261 | $3.47 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030806839745 | $0.00 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087993553525 | $0.01 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046937972423 | $0.00 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030423578109 | $0.00 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000096240974742999 | $0.00 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000061809231327 | $0.00 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018084031884 | $0.01 |
| GUADALUPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002410964931 | $72.93 |
| GUADALUPE HIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124852214512999 | $0.37 |
| GUADALUPE HIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052406658393 | $0.01 |
| GUADALUPE HIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016835876382 | $0.02 |
| GUADALUPE HIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0371438041 | $1.28 |
| GUADALUPE JARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000851626219969999 | $0.25 |
| GUADALUPE JARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128602036646 | $0.00 |
| GUADALUPE JARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022113375727 | $0.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.651512037 | $4,990.69 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.648404684 | $5,000.72 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.639530167 | $5,001.32 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.703579481 | $4,992.62 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.60338647 | $4,988.07 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12042589 | $4,982.98 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.1204707 | $5,016.92 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.126377 | $5,004.32 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12626193 | $5,006.54 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.8301410329 | $2,378.83 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.06674077 | $2,615.66 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.714508556 | $4,947.85 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.754459063 | $5,027.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.62911319 | $24,966.42 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.8484531973 | $2,476.80 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.4969931912) | ($20,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (6.770883626) | ($20,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (4.204816617) | ($12,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.6872360918) | ($26,800.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,700.0 | $6,700.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (18,710.0) | ($18,710.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.635369025) | ($10,500.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.635369025 | $10,500.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (4.154707457) | ($12,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.332573552) | ($40.33) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.332573552 | $40.33 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,040.332573) | ($3,040.33) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.735952049) | ($3,600.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.735952049 | $3,600.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.928454344) | ($4,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04294820892) | ($0.04) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04294820892 | $0.04 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.966805816) | ($3,985.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.966805816 | $3,985.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.975884332) | ($4,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1126936011) | ($3,575.35) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1126936011 | $3,575.35 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.1134706948) | ($3,600.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2779951404) | ($500.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2779951404 | $500.00 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2779951404) | ($500.53) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.770883626 | $6,066.32 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.580713779) | ($5,000.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1674214134) | ($150.00) |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023990697913776 | $32.10 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073281781913 | $168.08 |
| GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239139330135917 | $0.24 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007615896234 | $0.23 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19866463959 | $0.23 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113358645375 | $0.00 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0409563181409999 | $0.03 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7878783135 | $5.52 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00344062918269999 | $0.00 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0046681973428 | $0.00 |
| GUADALUPE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00195999561759999 | $0.00 |
| GUADALUPE LUNA GUTIÉRREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1156343313) | ($177.28) |
| GUADALUPE LUNA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116025405825999 | $0.34 |
| GUADALUPE LUNA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011545541077293 | $2.65 |
| GUADALUPE MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| GUADALUPE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022127371681 | $0.04 |
| GUADALUPE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6596341419 | $2.90 |
| GUADALUPE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003099967436 | $0.00 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.906865576) | ($670.00) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.906865576 | $670.00 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.906865576) | ($680.83) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.24688162) | ($327.77) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 303.24688162 | $327.77 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (303.24688162) | ($325.37) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.241448926) | ($209.02) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 21.241448926 | $209.02 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.444964893) | ($356.09) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.444964893 | $356.09 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.444964892) | ($355.75) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | DOT | (21.241448926) | ($187.44) |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000914403964849999 | $0.00 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032992988676 | $0.00 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013227196674 | $0.00 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4272466493496 | $1.86 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023652829023 | $0.00 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24109716075713 | $3.34 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051165080588 | $0.00 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050339925556 | $0.02 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073203897317267 | $6.08 |
| GUADALUPE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109884402612 | $0.00 |
| GUADALUPE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018626764826 | $0.55 |
| GUADALUPE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039709191591 | $0.00 |
| GUADALUPE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082787163472 | $0.00 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047423316427 | $1.40 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3176654171 | $1.54 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121312510045 | $23.67 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060366020405 | $0.01 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.714374863 | $6.91 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98918937519 | $0.62 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24617376942 | $2.17 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0246778244 | $6.92 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061533882647 | $2.43 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17040913088 | $1.05 |
| GUADALUPE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61825682399 | $1.13 |
| GUADALUPE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155050567894 | $0.00 |
| GUADALUPE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02424901531 | $0.03 |
| GUADALUPE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064920834953 | $0.01 |
| GUADALUPE RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007130494725) | ($0.29) |
| GUADALUPE RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007130494725 | $0.29 |
| GUADALUPE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009241263821 | $0.00 |
| GUADALUPE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013226969155 | $0.00 |
| GUADALUPE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013730387277 | $0.00 |
| GUADALUPE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000749629403559999 | $0.00 |
| GUADALUPE SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024371200762 | $73.75 |
| GUADALUPE SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239779514799999 | $2.12 |
| GUADALUPE SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588001022 | $0.36 |
| GUADALUPE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.024652728 | $12.57 |
| GUADALUPE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043929463816 | $0.49 |
| GUADALUPE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077795164971 | $0.23 |
| GUADALUPE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.020740478871 | $0.04 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 6.70584369 | $71.89 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056377605344 | $1.67 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000435701029169999 | $0.09 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2988795208 | $2.62 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01970887451 | $0.64 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45709867283 | $5.08 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.83832943199999 | $6.28 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0240188667669999 | $1.44 |
| GUADALUPE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075865495843 | $3.00 |
| GUAK LYE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4128829011023 | $6.19 |
| GUALTIERO BOERAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018525990924 | $0.00 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04735366036) | ($19.89) |
| GUALTIERO PRANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0121044) | ($0.96) |
| GUALTIERO PRANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05534991) | ($4.43) |
| GUALTIERO PRANDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,498.0 | $0.42 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060358219394 | $1.89 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47552600813674 | $0.38 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036916435537 | $0.78 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121181063239999 | $0.10 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0775210152249999 | $0.05 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028080955268 | $0.33 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019388502264 | $0.00 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010622360568701 | $0.01 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025550426726 | $0.11 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000112000352082109 | $0.05 |
| GUALTIERO PRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5367137147 | $0.00 |
| GUAN CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007954792061 | $0.00 |
| GUAN CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006831613703 | $0.00 |
| GUAN CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00965783912669999 | $0.01 |
| GUAN HOCK TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095113000662 | $49.98 |
| GUAN HOCK TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092123277129 | $0.00 |
| GUAN HOCK TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100347311246 | $0.01 |
| GUAN HOCK TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006060861658 | $0.00 |
| GUAN HONG LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.72330519 | $882.07 |
| GUAN HONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09767525590739 | $5.47 |
| GUAN JIE WAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (15.596379) | ($4,908.88) |
| GUAN JIE WAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.35814895 | $10,881.90 |
| GUAN JIE WAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.046664349 | $3,903.87 |
| GUAN JIE WAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.407373) | ($8,416.74) |
| GUAN JIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011458898715 | $124.28 |
| GUAN JIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206798494770149 | $49.00 |
| GUAN JIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000037399352452 | $0.00 |
| GUAN JIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000129422020787 | $0.00 |
| GUAN JIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.120498837354919 | $43.89 |
| GUAN LENG KEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20.72) | ($20.72) |
| GUAN LENG KEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.010528 | $20.72 |
| GUAN LENG KEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.246701074) | ($9,434.51) |
| GUAN LENG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5203330439418 | $11.32 |
| GUAN LENG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038996563913 | $95.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUAN LENG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20799568751 | $0.21 |
| GUAN LENG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4110391173 | $9.67 |
| GUAN LENG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018853745096 | $0.00 |
| GUAN LENG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054730524273 | $0.00 |
| GUAN LI TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44,220.197929 | $44,220.20 |
| GUAN LI TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,220.197929) | ($14,220.20) |
| GUAN LI TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| GUAN LI TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,400.0 | $5,400.00 |
| GUAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030442281535 | $0.90 |
| GUAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.7464334843 | $125.37 |
| GUAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083285721764 | $0.16 |
| GUAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051984203681 | $0.04 |
| GUAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.262303052 | $31.26 |
| GUAN LIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GUAN LIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUAN LIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GUAN LIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| GUAN LIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (41,752.01) | ($41,752.01) |
| GUAN LIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| GUAN LIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.01) | ($30,000.01) |
| GUAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,117.3488090623 | $3,120.90 |
| GUAN MIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022130354877 | $0.66 |
| GUAN MIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.784039922 | $6.17 |
| GUAN MIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047564395385 | $1.51 |
| GUAN QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042863035334 | $12.69 |
| GUAN QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01425323825 | $0.02 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022280137889 | $6.60 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1480739754092 | $0.15 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010180054881999 | $1.99 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073099915055 | $0.01 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033051150916 | $1.05 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001080721791 | $0.02 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001398060314 | $0.01 |
| GUAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6507215166 | $0.06 |
| GUAN SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05335502018 | $0.04 |
| GUAN SOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007452685839 | $0.00 |
| GUAN SOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283602945809999 | $5.53 |
| GUAN SOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040554336917 | $0.00 |
| GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (474.453957) | ($307.63) |
| GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (16.92002) | ($156.00) |
| GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148816628549999 | $0.00 |
| GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.73037278388739 | $5.26 |
| GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25209219339302 | $3.23 |
| GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067891616754 | $0.00 |
| GUAN YOU TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.112503601) | ($252.23) |
| GUAN YOU TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (50.2294) | ($40.80) |
| GUAN YOU TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053758) | ($16.01) |
| GUAN YOU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51090547665472 | $2.76 |
| GUAN YOU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056280347897 | $0.01 |
| GUANFENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184954101409999 | $5.47 |
| GUANFENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332356347722999 | $0.00 |
| GUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028659324533 | $0.85 |
| GUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.173394208683 | $1.18 |
| GUANG CHUEN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3863652454) | ($1,133.56) |
| GUANG CHUEN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.029522) | ($889.50) |
| GUANG CHUEN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 887.428 | $889.50 |
| GUANG CHUEN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (11.85998) | ($292.23) |
| GUANG CHUEN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 292.704 | $292.23 |
| GUANG CHUEN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,180.141) | ($1,180.14) |
| GUANG CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030116430394073 | $10.18 |
| GUANG CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408504915369439 | $0.25 |
| GUANG CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015540088567359 | $4.55 |
| GUANG CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000066405122567999 | $0.00 |
| GUANG CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11308039310682 | $5.23 |
| GUANG DONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 3,253.0 | $446.85 |
| GUANG DONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (15.203807) | ($0.99) |
| GUANG DONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000037) | ($1.01) |
| GUANG DONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,234.379288) | ($211.66) |
| GUANG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731394694096 | $50.28 |
| GUANG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.03063311431589 | $0.18 |
| GUANG MING TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109768665188 | $0.00 |
| GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129188834073999 | $0.04 |
| GUANG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018398159353 | $0.54 |
| GUANG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.900852853 | $96.90 |
| GUANG WEI JIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02919037 | $889.37 |
| GUANG WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150078920004939 | $3.20 |
| GUANG WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647422880021 | $0.01 |
| GUANG WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013931005612 | $0.00 |
| GUANG YING TEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00146228 | $59.14 |
| GUANG YING TEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.009413 | $29.04 |
| GUANG YING TEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00072336 | $29.26 |
| GUANG YING TEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.010338 | $29.28 |
| GUANG YING TEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00072651 | $28.70 |
| GUANG YING TEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01039 | $28.94 |
| GUANG YING TEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00079043 | $28.75 |
| GUANG YING TEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00095783 | $28.17 |
| GUANG YING TEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.014654 | $28.96 |
| GUANG YING TEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00124446 | $36.13 |
| GUANG YING TEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.015027 | $29.24 |
| GUANG YING TEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.016061 | $29.07 |
| GUANG YING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057367859817 | $16.80 |
| GUANG YING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115141903054068 | $0.01 |
| GUANG YING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042945249085 | $8.11 |
| GUANG YING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035898562194 | $0.00 |
| GUANG YOU YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038493668622 | $0.01 |
| GUANG YOU YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001600704141 | $0.00 |
| GUANG YOU YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049513504464 | $0.00 |
| GUANG YU TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,604.08) | ($1,604.08) |
| GUANG YU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218597009709999 | $0.65 |
| GUANG YU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.09076860965 | $10.09 |
| GUANG ZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231027372389999 | $0.01 |
| GUANG ZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018473736834 | $0.00 |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,778.76 |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,564.82) |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032323948428 71 | $0.10 |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 499.107303114 | $499.11 |
| GUANGCHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.674984449 | $41.67 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282809061682 | $0.83 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.200114393817 | $10.27 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036980561957 | $7.22 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0347234465 | $6.37 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.382623899859999 | $3.38 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3169614387 | $0.63 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21044811737 | $4.14 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2037283476 | $3.92 |
| GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0405605032189999 | $12.91 |
| GUANGLIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000932921126 | $0.00 |
| GUANGMIAN KUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($571.42) |
| GUANGMIAN KUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (200,000.0) | ($114,375.72) |
| GUANGMIAN KUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (755,433.0) | ($283,416.74) |
| GUANGMIAN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 929.624121713442 | $1,688.93 |
| GUANGRONG PEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.90) |
| GUANGRONG PEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073748) | ($2,245.70) |
| GUANGRONG PEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073749) | ($2,202.29) |
| GUANGRONG PEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (28.96388402) | ($274.62) |
| GUANGRONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (935.329759837) | ($519.81) |
| GUANGRONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09840416) | ($2,822.61) |
| GUANGRONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158402854755349 | $55.15 |
| GUANGRONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5313283214579 | $10.47 |
| GUANGRONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37520705866381 | $5.01 |
| GUANGRONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008741262827 | $0.01 |
| GUANGRONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137512683008999 | $0.00 |
| GUANGYIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005634013757 | $0.00 |
| GUANGYIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087026188594 | $0.00 |
| GUANGZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320447868004699 | $0.04 |
| GUANHUA LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154389086551 | $45.76 |
| GUANHUA LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014481680381 | $28.26 |
| GUANMOU OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019828051937 | $0.59 |
| GUANMOU OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081811836469 | $15.96 |
| GUANMOU OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06424242996 | $0.06 |
| GUANNAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009471876101 | $28.03 |
| GUANNAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018384246703 | $35.87 |
| GUANNAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.690673468989999 | $7.68 |
| GUANNAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026705557238 | $0.03 |
| GUANNAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.300611878 | $18.30 |
| GUANNAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082440606829 | $255.12 |
| GUANNAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425228809279999 | $0.05 |
| GUANNAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036452899876 | $71.92 |
| GUANNAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.772883264 | $58.49 |
| GUANNAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.074678237146 | $16.93 |
| GUANNAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000110405263801 | $0.01 |
| GUANNAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.52251488825 | $12.26 |
| GUANQUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295321611569999 | $8.74 |
| GUANQUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.269034174 | $47.27 |
| GUANRAN HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.89223843 | $1,784.11 |
| GUANRAN HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| GUANRAN HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10238894) | ($3,085.49) |
| GUANRAN HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012276) | ($3.66) |
| GUANRAN HUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.026956) | ($50.20) |
| GUANRAN HUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.710398809) | ($6,908.04) |
| GUANRAN HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.003852350329) | ($7.16) |
| GUANRAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060692996450075 | $22.24 |
| GUANRAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02307477854 | $41.33 |
| GUANRAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105214448727999 | $0.01 |
| GUANRAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00366557557309999 | $0.00 |
| GUANRAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135454538879 | $5.36 |
| GUANRAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041047673865999 | $0.00 |
| GUANRAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0272528602353571 | $51.66 |
| GUANRONG LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00590208 | $235.83 |
| GUANRONG LI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0738 | $135.13 |
| GUANRONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233124512) | ($432.22) |
| GUANRONG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04669371) | ($1,382.88) |
| GUANRONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045375024947338 | $15.36 |
| GUANRONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801121506592 | $0.86 |
| GUANRONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014837809325836 | $3.49 |
| GUANRONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001595654647 | $0.00 |
| GUANRONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020383444444 | $0.01 |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0159163874) | ($497.08) |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0159163874 | $497.08 |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,512.799941262) | ($11,512.80) |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,512.799941262 | $11,512.80 |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,512.79) | ($11,512.79) |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,072.005686101) | ($3,259.73) |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,072.005686101 | $3,259.73 |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (403.984703972) | ($1,051.08) |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 403.984703972 | $1,051.08 |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,072.005686) | ($2,860.35) |
| GUANYANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (403.984703) | ($990.50) |
| GUANYANG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000148903456) | ($0.41) |
| GUANYANG WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000148903456 | $0.41 |
| GUANYANG WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015931) | ($436.77) |
| GUANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083170108820657 | $3.12 |
| GUANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.3622768029 | $72.36 |
| GUANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.137411977756 | $30.80 |
| GUANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8841912457 25 | $24.07 |
| GUANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47354490801 | $0.47 |
| GUANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102850857537 | $0.01 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040513225959 | $1.20 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079869463479 | $0.09 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8364031882 | $3.84 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025692611882 | $0.00 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4634362429 | $16.26 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035790088744 | $0.32 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134201983879999 | $0.98 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0303636863 | $0.97 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06477044674 | $20.61 |
| GUANZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045643760049 | $0.11 |
| GUAP MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MANA | 20.16255848 | $37.49 |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9080722439) | ($1,342.51) |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9080722439 | $1,342.51 |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,533.261384812) | ($2,092.67) |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,533.261384812 | $2,092.67 |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06885112953) | ($0.07) |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06885112953 | $0.07 |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,145.432227944) | ($1,649.23) |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,145.432227944 | $1,649.23 |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4863892545) | ($0.49) |
| GUAP MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4863892545 | $0.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUAP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071989120707 | $21.31 |
| GUAP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009156880993278 | $20.89 |
| GUAP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005970112152357 | $0.01 |
| GUAP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.39246337913 | $35.44 |
| GUAP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19222657464 | $1.70 |
| GUAP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055519413690283 | $0.00 |
| GUAP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.25965650179662 | $1.82 |
| GUAT MUI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032885634098 | $0.00 |
| GUAT MUI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000159139561589999 | $0.00 |
| GUAT MUI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000488437160339999 | $0.00 |
| GUAT MUI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094811043441 | $0.00 |
| GUAT MUI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000101530878059999 | $0.00 |
| GUAT NGOH QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014200176243 | $0.00 |
| GUAT NGOH QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440146141551 | $0.00 |
| GUDIYA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009524951384542 | $0.00 |
| GUDMUND ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017694979595 | $0.52 |
| GUDMUND ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.7782035599999 | $57.78 |
| GUÐMUNDUR SCHEVING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 180.296556 | $143.79 |
| GUÐMUNDUR SCHEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000918391393149999 | $2.72 |
| GUÐMUNDUR SCHEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023355924143 | $0.03 |
| GUÐMUNDUR SCHEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29963186682585 | $0.69 |
| GUÐMUNDUR SCHEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000766483009659999 | $0.01 |
| GUDNI BJARNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.641671616081 | $4.63 |
| GUDRUN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019886758587 | $0.00 |
| GUDRUN STOLARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024307448567 | $0.72 |
| GUDRUN STOLARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.611923505 | $24.61 |
| GUEBLI FALLOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1871172127259 | $24.64 |
| GUEBLI FALLOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116078995621 | $0.10 |
| GUEBLI FALLOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024958208377 | $0.15 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 39,000.0 | $39,000.00 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (633.25) | ($633.25) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 633.25 | $633.25 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (633.25) | ($633.25) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,228.22646494) | ($86,228.23) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86,228.22646494 | $86,228.23 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (86,228.226464) | ($86,228.23) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.754929032) | ($113.75) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113.754929032 | $113.75 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (113.754929) | ($113.75) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 65,005.887785 | $65,005.89 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 28.392476779 | $56,866.31 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 31.156635951 | $62,402.54 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 24.893922734 | $49,859.17 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (84.446054893) | ($169,320.26) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 84.446054893 | $169,320.26 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (84.446054893) | ($169,730.47) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.8003636) | ($29.80) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.8003636 | $29.80 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (35.688149) | ($35.69) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.940107387) | ($39.19) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.940107387 | $39.19 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (3.940107387) | ($39.19) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 20,500.0 | $20,500.00 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 11.104145315 | $20,054.31 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 12.32358024 | $22,161.12 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.42774784) | ($42,278.86) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.42774784 | $42,278.86 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (23.427747) | ($42,091.63) |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000412576673187709 | $0.09 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 599.932238915697 | $599.93 |
| GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04817624301241 | $0.65 |
| GUEK LANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159941785071 | $0.47 |
| GUEK LANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1467924575 | $7.15 |
| GUELCIN TEOMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.656185) | ($297.88) |
| GUELCIN TEOMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001413) | ($44.44) |
| GUELCIN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001413360455 | $50.00 |
| GUELCIN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0717246296945509 | $0.07 |
| GUELCIN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004889573241 | $0.51 |
| GUELER KESICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002777468029999 | $0.00 |
| GUENADI MILANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046248189041 | $142.09 |
| GUENADI MILANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038999578222 | $0.88 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 2,580.182201 | $1,929.16 |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (7.61025) | ($667.95) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,746.15) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,492.29 |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,491.32) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,460.00) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,726.57 |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,435.11) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,677.91) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,484.50 |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,581.556971) | ($1,078.38) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.803042) | ($1,130.87) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $197.14 |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,752.94 |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,783.84) |
| GUENAEL STEPEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,780.44) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200884) | ($6,276.82) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.4051830818 | $12,700.06 |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,385.80) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (220.0) | ($152.29) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0048787 | $152.29 |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,568.66) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.0034) | ($6.07) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002022 | $6.07 |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.959) | ($2.68) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000886 | $2.68 |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000086) | ($2.69) |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.105 | $2.69 |
| GUENAEL STEPEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110266) | ($3,470.07) |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884053635099999 | $26.80 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.886589900876 | $179.46 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003400186895211 | $6.50 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.225657374468 | $0.54 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001829780308 | $0.00 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000000149 | $0.00 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003390459849481 | $1.03 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000229 | $0.00 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000000626764 | $0.00 |
| GUENAEL STEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000249794 | $0.00 |
| GUENDALINAGGUENDALIN LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78126216538 | $7.76 |
| GUENNADI STAROVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110295931386 | $0.00 |
| GUENNADI STAROVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002266002147 | $0.00 |
| GUENNADI STAROVEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37054140283 | $0.37 |
| GUENOLE QUERELLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84.679202) | ($84.68) |
| GUENOLE QUERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003340886405 | $0.00 |
| GUENOLE QUERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4387607936597 | $0.44 |
| GUENTER GROSSBERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.16 |
| GUENTER GROSSBERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01242815 | $487.56 |
| GUENTER GROSSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001923921301079 | $54.82 |
| GUENTER JÜRGEN LEUSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046079609859 | $0.14 |
| GUENTER WILHELM KNOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044389233013 | $13.77 |
| GUENTHER ALOIS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201576617459999 | $0.06 |
| GUENTHER AUGSCHOELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01699414) | ($674.80) |
| GUENTHER AUGSCHOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.79571854295 | $114.95 |
| GUENTHER AUGSCHOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.302845305 | $44.30 |
| GUENTHER AUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024673012047 | $0.00 |
| GUENTHER OKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,338.511921231) | ($1,338.51) |
| GUENTHER OKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,338.511921231 | $1,338.51 |
| GUENTHER OKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GUENTHER OKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,318.511921) | ($1,318.51) |
| GUENTHER OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.924553794426 | $7.92 |
| GUENTHER OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079401957415 | $0.08 |
| GUENTHER PLANKENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103471041268 | $0.00 |
| GUEORGUI KADOTCHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104954833288858 | $0.12 |
| GUEORGUI KADOTCHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042136398271 | $0.00 |
| GUERDA CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138788278891 | $4.11 |
| GUERLINE POLLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064165945886 | $1.90 |
| GUERNARD HAEFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699312393289 | $0.01 |
| GUERRIC LOVERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039874111542148 | $0.04 |
| GUERRINO TOSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3269553004363 | $0.30 |
| GUERSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06921192477399 | $3.14 |
| GUET LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.978261029855 | $1.90 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022308522442 | $0.66 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6486337574 | $1.92 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.723192197 | $52.72 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123405007254 | $1.09 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38407846629999 | $4.73 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0053848525999 | $5.26 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0198150269819999 | $2.18 |
| GUETE IMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20784029756 | $1.28 |
| GUEVARA SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200711267899999 | $0.02 |
| GUEVORG MELKOMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3693960166962 | $0.36 |
| GUEVORG MELKOMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.75037373 | $107.84 |
| GUEVORG MELKOMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.551963613 | $24.16 |
| GUEWEN VEILHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.284554974805 | $2.41 |
| GUEY CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048364419947 | $1.43 |
| GUEY CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101254527695 | $0.00 |
| GUEY CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000136322496789999 | $0.00 |
| GUEY CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020801045233 | $0.01 |
| GUEY CHING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002508848893 | $7.43 |
| GUEY CHING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109211826805 | $0.00 |
| GUEY CHING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065388818939 | $0.00 |
| GUEZGUEZ BOUTHAINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (401.004676) | ($401.00) |
| GUEZGUEZ BOUTHAINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113104) | ($33.11) |
| GUEZGUEZ BOUTHAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04481143124358 | $1.73 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.312911) | ($208.31) |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002089319) | ($2,073.40) |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03536306) | ($1,068.88) |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.035055885) | ($302.50) |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (686.313507) | ($443.04) |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (374.637777) | ($149.53) |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (9.338539855) | ($84.43) |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221422236489749 | $8.04 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008891613680126 | $0.01 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059536289997154 | $15.82 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6087186456088 | $3.21 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13565714617771 | $1.75 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.439211753914 | $0.44 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.56315870429625 | $0.85 |
| GUEZGUEZ NAOUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009070848146543 | $3.23 |
| GUGA DÓREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106907774618 | $0.32 |
| GUGA DÓREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096211081146 | $0.00 |
| GUGA DÓREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032331990785 | $6.31 |
| GUGHAN KUMARAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002107606198) | ($8.33) |
| GUGHAN KUMARAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004674517271) | ($8.33) |
| GUGHAN KUMARAN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007420803193) | ($8.33) |
| GUGHAN KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027539095717 | $0.09 |
| GUGHAN KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3365388309 | $687.30 |
| GUGHAN KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35260636104 | $0.35 |
| GUGHAN KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019914963741 | $0.22 |
| GUGHAN KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088764909062 | $0.01 |
| GUGLIELMINI LORENZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000161) | ($6.08) |
| GUGLIELMINI LORENZO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.00219 | $6.08 |
| GUGLIELMINI LORENZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.002189) | ($6.06) |
| GUGLIELMINI LORENZO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 0.414 | $6.06 |
| GUGLIELMINI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0854210241825539 | $0.08 |
| GUGLIELMINI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002313566209 | $0.00 |
| GUGLIELMO AURICCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10325914) | ($3,025.23) |
| GUGLIELMO AURICCHIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049674444) | ($2,165.78) |
| GUGLIELMO AURICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005524881996046 | $20.59 |
| GUGLIELMO AURICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553237148519 | $15.15 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.34) | ($23.34) |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,639.25 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,303.93) |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.34) | ($23.34) |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,731.33) |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.34) | ($23.34) |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00676845092519999 | $200.20 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078478154528 | $168.13 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4883235364 | $2.49 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.124914769967 | $0.12 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.133150603659999 | $9.75 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.7787569022999 | $211.51 |
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027300868265 | $8.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUGLIELMO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44528854527 | $25.35 |
| GUGLIELMO BONGINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (16.9557717769) | ($33,908.20) |
| GUGLIELMO BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003400622945 | $1.01 |
| GUGLIELMO BONGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09842015999099 | $256.77 |
| GUGLIELMO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064141527589999 | $18.99 |
| GUGLIELMO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168073421173 | $0.00 |
| GUGLIELMO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020933590392 | $40.85 |
| GUGLIELMO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000289043840659999 | $0.00 |
| GUGLIELMO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.42667039779999 | $8.43 |
| GUGLIELMO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0125599211685 | $0.01 |
| GUGLIELMO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265211593 | $50.00 |
| GUGLIELMO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.18299233505 | $48.86 |
| GUGLIELMO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250163776729 | $0.05 |
| GUGLIELMO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12267490668199 | $39.04 |
| GUGLIELMO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.223131776099999 | $12.70 |
| GUGLIELMO COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118516336007 | $38.42 |
| GUGLIELMO COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.57000673559 | $117.62 |
| GUGLIELMO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125917461249999 | $0.00 |
| GUGLIELMO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00490696228549999 | $0.00 |
| GUGLIELMO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 601.4050690896 | $554.44 |
| GUGLIELMO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.17808337569999 | $5.13 |
| GUGLIELMO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050348277264 | $16.02 |
| GUGLIELMO FONELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172357) | ($50.05) |
| GUGLIELMO FONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723824647366 | $50.01 |
| GUGLIELMO FONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141495682309999 | $0.01 |
| GUGLIELMO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033333231938 | $0.04 |
| GUGLIELMO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.108673228729999 | $6.19 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003497253053) | ($13.51) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006929765585) | ($26.79) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004534717891) | ($13.51) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009257656375) | ($26.79) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.81290394 | $1,077.59 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.666752754) | ($2,313.00) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05731052016) | ($71.01) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04359791776) | ($54.02) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.242155727 | $2,778.14 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.763462911) | ($4,588.00) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08790163154) | ($107.16) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.452196765 | $5,427.63 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1155409363) | ($140.85) |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207384275007 | $0.70 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583033017753 | $7.23 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064997477214 | $0.06 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000506085928639999 | $0.00 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000011172342755 | $0.00 |
| GUGLIELMO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000005642942839 | $0.00 |
| GUGLIELMO GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016050684607 | $0.00 |
| GUGLIELMO GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.515719061839999 | $0.52 |
| GUGLIELMO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034957960776 | $0.00 |
| GUGLIELMO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017179711339 | $0.00 |
| GUGLIELMO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00404766345919999 | $0.00 |
| GUGLIELMO GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001527578441873 | $50.26 |
| GUGLIELMO GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28592044239049 | $3.53 |
| GUGLIELMO GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6934556786 | $3.69 |
| GUGLIELMO MASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191511158616 | $5.67 |
| GUGLIELMO MASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302598479159999 | $0.04 |
| GUGLIELMO MASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017444144852 | $34.04 |
| GUGLIELMO MASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120016080125 | $1.33 |
| GUGLIELMO NACCARI CARLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172250116569999 | $51.36 |
| GUGLIELMO NACCARI CARLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286460672309999 | $0.33 |
| GUGLIELMO PILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245758396415609 | $0.03 |
| GUGLIELMO POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012414875497 | $0.00 |
| GUGLIELMO POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3449864714 | $3.34 |
| GUGLIELMO RUFFO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| GUGLIELMO RUFFO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| GUGLIELMO RUFFO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($50.61) |
| GUGLIELMO RUFFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166022) | ($47.49) |
| GUGLIELMO RUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003354225645 | $100.00 |
| GUGLIELMO RUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85409395678056 | $2.63 |
| GUGLIELMO VERZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266981645665 | $50.41 |
| GUGLIELMO VERZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364050010994 | $7.10 |
| GUGLIELMO VIOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01398986) | ($411.88) |
| GUGLIELMO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254257069 | $50.00 |
| GUGLIELMO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78729679100156 | $2.92 |
| GUGLIELMO ZANINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| GUGLIELMO ZANINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 59.7632 | $51.52 |
| GUGLIELMO ZANINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (116.0) | ($116.00) |
| GUGLIELMO ZANINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.010786) | ($200.01) |
| GUGLIELMO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002180906351 | $0.65 |
| GUGLIELMO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.807288477918 | $7.34 |
| GUGLIELMO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032174764501 | $0.63 |
| GUGULETHU MHLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001170310295 | $0.00 |
| GUGULETHU MHLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564198176029999 | $0.01 |
| GUGULETHU MHLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061941846949 | $0.00 |
| GUGULETHU MHLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014447339852 | $0.00 |
| GUGULETHU MOALUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.036607134625 | $11.28 |
| GUHA KRISHNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570074402 | $0.49 |
| GUHA KRISHNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182869754349 | $34.54 |
| GUHA KRISHNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.46477888 | $34.93 |
| GUHA KRISHNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48195498646 | $16.24 |
| GUHA KRISHNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31024111745 | $2.74 |
| GUHA KRISHNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000426092685919999 | $0.00 |
| GUHAN MAGUDAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000647131558600461 | $0.00 |
| GUI AH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029888574301 | $0.00 |
| GUI AH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124055484097 | $0.00 |
| GUI ARNO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.10554259 | $4,115.11 |
| GUI ARNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.12858885 | $4,003.85 |
| GUI ARNO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32925985) | ($9,908.42) |
| GUI ARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145428263 | $5.76 |
| GUI ARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0839071052353 | $52.79 |
| GUI KANG OW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019968009202 | $0.59 |
| GUI KANG OW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024977688705 | $0.03 |
| GUI KANG OW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.68659401789999 | $3.69 |
| GUI KHOON GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.92940496581 | $261.03 |
| GUI LIANG QUEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 6.121193801 | $604.38 |
| GUI LIANG QUEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.032108405 | $2,933.73 |
| GUI LIANG QUEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00417) | ($124.70) |
| GUI LIANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032059826082663 | $1.04 |
| GUI LIANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1611694779198 | $0.33 |
| GUI LIANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128344909184 | $21.30 |
| GUI LIANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671177636009999 | $0.01 |
| GUI LIANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0640396003511 | $3.17 |
| GUI SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011107504351 | $0.00 |
| GUI SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015669698225 | $0.00 |
| GUI SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073671832793 | $0.01 |
| GUI SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000755468866139999 | $0.00 |
| GUI XIANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.869943166529 | $3.72 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024946390793 | $7.38 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046788049297 | $0.05 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7274940425 | $4.73 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3299628829 | $1.46 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043199224269 | $0.00 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018414306909 | $5.86 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015070631252 | $0.00 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017263770012 | $0.00 |
| GUI YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000016842441549 | $0.00 |
| GUI YI LOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.537963 | $7,295.78 |
| GUI YI LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($691.10) |
| GUI YI LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10010861) | ($2,863.71) |
| GUI YI LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068337) | ($100.13) |
| GUI YI LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.484614921) | ($3,635.81) |
| GUI YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001190772500569 | $39.95 |
| GUI YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016698066499593 | $33.04 |
| GUI YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3717745975 | $1.49 |
| GUIA AREVALO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $50.64 |
| GUIA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449749770479999 | $13.24 |
| GUIA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380627041084899 | $0.34 |
| GUIA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024888229272 | $4.86 |
| GUIA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7354912159 | $1.74 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016994555536 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000814946577352 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049424280443 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062619660954 | $0.01 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018515125323 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052974478718 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000046079348144 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000156814564179999 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000236249195149999 | $0.00 |
| GUIDDALTHY GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000022124094658 | $0.00 |
| GUIDO ADRIEL BRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012317118885 | $0.00 |
| GUIDO ADRIEL BRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0161944363479999 | $0.02 |
| GUIDO ALFREDO DAZA GROHOVAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00243339 | $68.54 |
| GUIDO ALFREDO DAZA GROHOVAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015722) | ($46.08) |
| GUIDO ALFREDO DAZA GROHOVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034144957559 | $1.05 |
| GUIDO ANTONIO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016504578688 | $0.00 |
| GUIDO ANTONIO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021448672899 | $0.00 |
| GUIDO ANTONIO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024479571057 | $0.00 |
| GUIDO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001874886577 | $0.55 |
| GUIDO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1754400425 | $9.18 |
| GUIDO BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51780178744533 | $1.54 |
| GUIDO BIANCARDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.433916 | $36.65 |
| GUIDO BIANCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000735198289809999 | $0.00 |
| GUIDO BIANCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288101194509999 | $0.00 |
| GUIDO BIANCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072477205222 | $0.01 |
| GUIDO BIANCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09429468223 | $5.35 |
| GUIDO BIANCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016075732256 | $0.00 |
| GUIDO BONGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0930110404408 | $0.11 |
| GUIDO BÖNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001047009316 | $0.00 |
| GUIDO BONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314489389421286 | $0.37 |
| GUIDO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108151062732 | $0.00 |
| GUIDO BRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.848337337648 | $324.67 |
| GUIDO CAIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005962216202 | $17.65 |
| GUIDO CANAVACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342293585818063 | $0.04 |
| GUIDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108218234707 | $0.01 |
| GUIDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026841160535 | $0.01 |
| GUIDO CAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071367382535 | $2.11 |
| GUIDO CAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127619728568 | $0.02 |
| GUIDO CAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03543246453 | $1.04 |
| GUIDO CAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6506150729999 | $9.20 |
| GUIDO CAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0908382077376 | $3.59 |
| GUIDO CAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114348643031 | $2.68 |
| GUIDO COLOMBO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.320508) | ($417.32) |
| GUIDO COLOMBO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103355) | ($32.48) |
| GUIDO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010074772398206 | $0.34 |
| GUIDO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121382309849 | $0.00 |
| GUIDO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7328842073445 | $3.73 |
| GUIDO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806248333579999 | $23.86 |
| GUIDO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191465877939999 | $0.02 |
| GUIDO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.7796526749999 | $2.16 |
| GUIDO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.17741334019999 | $3.36 |
| GUIDO CORTIGLIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $455.96 |
| GUIDO CORTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434002855 | |
| GUIDO CORTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4792222996538 | $1.71 |
| GUIDO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410054669611827 | $0.05 |
| GUIDO DALU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.09) | ($208.09) |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15756797 | $4,428.58 |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.31864484 | $9,001.08 |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (15,965.3310777) | ($5,682.85) |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (59.54) | ($380.46) |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (100.5408) | ($126.68) |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3284694 | $9,418.86 |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01294444 | $371.18 |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.26485111 | $7,719.33 |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.18908391 | $5,512.74 |
| GUIDO DALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.232416225) | ($35,939.13) |
| GUIDO DALU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006984673916) | ($208.09) |
| GUIDO DALU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.00744308 | $9.20 |
| GUIDO DALU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.00842404 | $10.40 |
| GUIDO DALU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.9996083 | $2,487.67 |
| GUIDO DALU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.07852876 | $2,553.24 |
| GUIDO DALU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 4.27381961 | $5,124.40 |
| GUIDO DALU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 7.999202 | $8,905.24 |
| GUIDO DALU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (16.339425379) | ($18,293.88) |
| GUIDO DALU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.75834733) | ($119,634.00) |
| GUIDO DALU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.204922177 | $145,240.78 |
| GUIDO DALU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2520299652) | ($4,461.35) |
| GUIDO DALU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2103113188) | ($3,722.86) |
| GUIDO DALU | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0097671908) | ($208.09) |
| GUIDO DALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.242526743553 | $100.47 |
| GUIDO DAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015790711312481 | $0.01 |
| GUIDO DAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012864669188 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUIDO DE CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370087277 | $0.48 |
| GUIDO DE CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013556791612 | $0.01 |
| GUIDO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025738173032 | $0.01 |
| GUIDO DEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064414727638 | $0.02 |
| GUIDO DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001461995619999 | $0.00 |
| GUIDO DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043898885103 | $0.00 |
| GUIDO DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469076597769999 | $144.38 |
| GUIDO DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.603831081 | $527.60 |
| GUIDO DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.158452692 | $26.47 |
| GUIDO DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.813403478069999 | $7.18 |
| GUIDO DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039040911975 | $7.27 |
| GUIDO DOMRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000881219837059999 | $0.27 |
| GUIDO ESTRADA MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.600391) | ($1,233.36) |
| GUIDO ESTRADA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034900784056 | $1.03 |
| GUIDO ESTRADA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091687608747 | $0.11 |
| GUIDO ESTRADA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031218486763 | $63.22 |
| GUIDO EZEQUIEL ARIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001252) | ($35.63) |
| GUIDO EZEQUIEL ARIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 35.626 | $35.63 |
| GUIDO EZEQUIEL ARIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (439.626) | ($439.63) |
| GUIDO EZEQUIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252128619 | $50.00 |
| GUIDO EZEQUIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51426365385271 | $2.00 |
| GUIDO FOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012126930165 | $0.00 |
| GUIDO FOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095914423885 | $0.00 |
| GUIDO FOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034779022879 | $0.00 |
| GUIDO FOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028886231873 | $0.00 |
| GUIDO FONTANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373) | ($111.45) |
| GUIDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025685727307958 | $0.95 |
| GUIDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051879680177 | $0.01 |
| GUIDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052383399397 | $0.01 |
| GUIDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014850830137 | $0.00 |
| GUIDO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094291529683 | $0.01 |
| GUIDO FRANCISCO CILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016813963797 | $0.50 |
| GUIDO FRANCISCONI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001235 | $51.12 |
| GUIDO FRANCISCONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00116805 | $36.64 |
| GUIDO FRANCISCONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.895499) | ($1.90) |
| GUIDO FRANCISCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00166455 | $46.75 |
| GUIDO FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331148195256 | $111.97 |
| GUIDO FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019406445012444 | $0.02 |
| GUIDO FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003336579076 | $0.00 |
| GUIDO FRANCO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0568695272599 | $1.95 |
| GUIDO FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701577953539999 | $217.25 |
| GUIDO GAGELDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549877358731 | $16.28 |
| GUIDO GELOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49665190916 | $7.43 |
| GUIDO GENTILE HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016299446998 | $0.00 |
| GUIDO GERMAN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5011325059766 | $0.51 |
| GUIDO GESSAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.851011278338 | $38.75 |
| GUIDO GESSAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047091152781 | $0.01 |
| GUIDO GIORDANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| GUIDO GIORDANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| GUIDO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046111369659 | $13.65 |
| GUIDO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45179783766 | $8.35 |
| GUIDO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120670841454 | $23.55 |
| GUIDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002183647809 | $0.01 |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10,737.47) | ($10,737.47) |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.3592758 | $10,737.47 |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,337.93) |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.248575 | $36,337.93 |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (11.0) | ($20,439.93) |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6943609 | $20,439.93 |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,858.18) |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0631829 | $1,858.18 |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (531.562321022) | ($973,371.21) |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (2.046025) | ($59,999.99) |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 59,496.347 | $59,999.99 |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (59,507.83) | ($59,507.83) |
| GUIDO GUENTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 1.8667607 | $59,507.83 |
| GUIDO GUENTHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.363272) | ($674.12) |
| GUIDO GUENTHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0215282 | $674.12 |
| GUIDO GUENTHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (49.91) | ($49.91) |
| GUIDO GUENTHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0015897 | $49.91 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133423916852 | $370.88 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.64722172947815 | $6,666.04 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.972961917347 | $131.97 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05896818128 | $0.04 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20267941932 | $0.20 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.6574018082 | $194.51 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 7.0545684824 | $165.55 |
| GUIDO GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060351959869 | $0.00 |
| GUIDO GUTIERREZ REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004860562755 | $0.00 |
| GUIDO GUTIERREZ REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01718045703 | $0.02 |
| GUIDO HAERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133401851194 | $0.41 |
| GUIDO HANNOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000700440353999999 | $0.00 |
| GUIDO HERRERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01771134808) | ($50.00) |
| GUIDO HERRERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01771134808 | $50.00 |
| GUIDO HERRERA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003953172892) | ($11.16) |
| GUIDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1018624481) | ($200.41) |
| GUIDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1018624481 | $200.41 |
| GUIDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.07014820606 | $133.18 |
| GUIDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.17177061 | $322.93 |
| GUIDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.00503761 | $9.84 |
| GUIDO HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2909486394) | ($572.09) |
| GUIDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07162840989) | ($146.19) |
| GUIDO HERRERA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.05128994 | $90.15 |
| GUIDO HERRERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006344244) | ($11.16) |
| GUIDO HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.221799955) | ($1,500.00) |
| GUIDO HERRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009073901001) | ($11.14) |
| GUIDO HERRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03692621569) | ($45.33) |
| GUIDO HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.234764987 | $1,515.92 |
| GUIDO HERRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2909486394 | $357.20 |
| GUIDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006338675351369 | $1.68 |
| GUIDO HILMAR LOITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000517180548 | $0.00 |
| GUIDO HOENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02399494 | $696.17 |
| GUIDO HOENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016875878766529 | $4.00 |
| GUIDO HOENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069733776728 | $0.00 |
| GUIDO HOENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01761010027 | $0.02 |
| GUIDO HOENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040359580623 | $0.02 |
| GUIDO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001980829659 | $0.59 |
| GUIDO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057480715174 | $0.00 |
| GUIDO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.89330646989999 | $3.89 |
| GUIDO INTRIAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008456995021) | ($20.79) |
| GUIDO INTRIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008456995021 | $20.79 |
| GUIDO INTRIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008452927202) | ($20.78) |
| GUIDO INTRIAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01234821) | ($20.76) |
| GUIDO INTRIAGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01234821 | $20.76 |
| GUIDO INTRIAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001957) | ($0.03) |
| GUIDO INTRIAGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001957 | $0.03 |
| GUIDO INTRIAGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01236595613) | ($20.78) |
| GUIDO INTRIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105651873203 | $31.27 |
| GUIDO INTRIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05666832416 | $113.40 |
| GUIDO JOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.0742339827 | $6,101.66 |
| GUIDO JOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60687159146 | $0.38 |
| GUIDO JOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.276753459 | $0.28 |
| GUIDO KAREL E LENAERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09295436 | $3,629.76 |
| GUIDO KAREL E LENAERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.95900314 | $2,355.73 |
| GUIDO KAREL E LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104802820762 | $27.45 |
| GUIDO KAREL E LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022622506383 | $0.00 |
| GUIDO KAREL E LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133296747166 | $22.11 |
| GUIDO KARL HEINZ GRAMMEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00215974 | $83.55 |
| GUIDO KARL HEINZ GRAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039095220937 | $0.10 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.18618919 | $532.48 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01332054 | $519.09 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00361037 | $140.00 |
| GUIDO KORIDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 183.595468 | $91.29 |
| GUIDO KORIDON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.169995 | $63.61 |
| GUIDO KORIDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 13.94919586 | $98.62 |
| GUIDO KORIDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.98016475 | $50.03 |
| GUIDO KORIDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (183.885905) | ($103.39) |
| GUIDO KORIDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (3.010753885) | ($28.06) |
| GUIDO KORIDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.124650061) | ($122.46) |
| GUIDO KORIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042666267305 | $11.89 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3619067027895 | $0.76 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054175347298 | $9.98 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4757304360795 | $0.25 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0415611644617 | $0.54 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036609729472 | $0.26 |
| GUIDO KORIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015508265107855 | $0.89 |
| GUIDO KURT HÖCKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086194763826 | $0.27 |
| GUIDO KURT MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151842603159999 | $0.47 |
| GUIDO KUTSCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00865014) | ($343.95) |
| GUIDO KUTSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00789744) | ($271.90) |
| GUIDO KUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241683743853 | $0.86 |
| GUIDO LARIS ZUCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085663395351 | $0.00 |
| GUIDO LARIS ZUCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039663533291 | $0.00 |
| GUIDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055939804176 | $0.02 |
| GUIDO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018755012614 | $0.55 |
| GUIDO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.903609838 | $34.90 |
| GUIDO LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.0742770887 | $20.76 |
| GUIDO LOBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00769808176859 | $165.53 |
| GUIDO LOBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024726773036 | $0.00 |
| GUIDO MARCHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393447577719999 | $0.77 |
| GUIDO MARIA DI TULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016258173253 | $0.00 |
| GUIDO MARIA DI TULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026596651572 | $0.00 |
| GUIDO MARIA DI TULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009703469 | $0.01 |
| GUIDO MARILLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,900.0) | ($3,900.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,850.0) | ($1,850.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,480.0) | ($1,480.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,480.0) | ($1,480.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,702.0) | ($1,702.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,160.49721) | ($7,160.50) |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 417.581 | $217.04 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 7.09942349 | $133.43 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 1.78455566 | $272.06 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 45.8583236 | $353.11 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 3.27335929 | $155.81 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02725225 | $751.59 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 2,503.023928 | $304.68 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 727.28721 | $256.76 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 4.45346153 | $225.24 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | EOS | 468.7577 | $504.38 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 362.43974037 | $189.26 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 4.80220787 | $158.84 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XTZ | 89.623328 | $153.26 |
| GUIDO MARILLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 16.18264045 | $279.83 |
| GUIDO MARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.794446295822 | $265.85 |
| GUIDO MARSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016635541351 | $0.49 |
| GUIDO MARSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6642758465 | $2.66 |
| GUIDO MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (49.1124) | ($103.91) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (105.0928) | ($218.63) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,849.71) | ($9,849.71) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (146.1991) | ($120.10) |
| GUIDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.134787621209 | $528.22 |
| GUIDO MARUCCI BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.942465509 | $172.94 |
| GUIDO MATIAS FERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (461.108161) | ($461.11) |
| GUIDO MATIAS FERRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001291 | $50.29 |
| GUIDO MATIAS FERRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001292) | ($50.02) |
| GUIDO MATIAS FERRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 50.022 | $50.02 |
| GUIDO MATIAS FERRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.532971) | ($50.53) |
| GUIDO MATIAS FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026529431981 | $0.00 |
| GUIDO MATIAS FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12199553195306 | $1.12 |
| GUIDO MECONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026410206354664 | $0.00 |
| GUIDO MICHAEL PAFFHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064413997212 | $19.98 |
| GUIDO MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004612657363 | $0.00 |
| GUIDO MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001046393232 | $0.00 |
| GUIDO MORTARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01428263 | $442.90 |
| GUIDO MORTARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0047773 | $153.59 |
| GUIDO MORTARA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00261226 | $76.72 |
| GUIDO MORTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.039593461) | ($6,306.06) |
| GUIDO MORTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02167771) | ($649.41) |
| GUIDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019151651367855 | $0.58 |
| GUIDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090136205044 | $0.10 |
| GUIDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016248931378002 | $44.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUIDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049059166755 | $0.00 |
| GUIDO NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5501305517 | $2.23 |
| GUIDO NOODELIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022567135883 | $0.01 |
| GUIDO NOODELIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019353775838 | $0.02 |
| GUIDO NOODELIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021455820144 | $0.00 |
| GUIDO NOODELIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05449368519999 | $1.92 |
| GUIDO NOODELIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005800485337 | $0.01 |
| GUIDO NOODELIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020763903991 | $0.01 |
| GUIDO NUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013591290008 | $0.01 |
| GUIDO OLIVER KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00096394 | $29.10 |
| GUIDO OLIVER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015629058866 | $0.48 |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (1.674) | ($7.39) |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7.476 | $7.39 |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (0.761) | ($1.57) |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000431 | $1.57 |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001616) | ($48.69) |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108101953171479 | $0.39 |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05034370131518 | $0.10 |
| GUIDO OOIJEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089058703804 | $0.09 |
| GUIDO OTTAVIANO CATALUSCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01153708 | $444.75 |
| GUIDO OTTAVIANO CATALUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668684344 | $50.00 |
| GUIDO OTTAVIANO CATALUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35033953466554 | $3.99 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006895466419 | $0.00 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112334568346 | $0.00 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029056314237 | $0.01 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001362451205 | $0.00 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067016831004 | $0.00 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00628214073509999 | $0.01 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037706863106 | $0.00 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000006491979152 | $0.00 |
| GUIDO PAOLO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000061665059699999 | $0.00 |
| GUIDO PEIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031455175933 | $0.09 |
| GUIDO PEIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038622167733 | $0.08 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026279353679 | $0.78 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253949024019999 | $0.30 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543395581997 | $10.60 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5797177417 | $3.58 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55294622062 | $0.44 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053406233612 | $0.59 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4779633858 | $4.48 |
| GUIDO PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24038108684 | $0.11 |
| GUIDO PIERACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018022590243 | $0.53 |
| GUIDO PIERACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9258997317 | $10.00 |
| GUIDO PIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4790722044408 | $0.46 |
| GUIDO PROPERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017147076229 | $0.00 |
| GUIDO PROPERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180271763328 | $0.02 |
| GUIDO PROPERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040860187341 | $0.00 |
| GUIDO PROPERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018244691282 | $0.00 |
| GUIDO PSAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055190964979 | $16.34 |
| GUIDO PSAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3327743754 | $0.39 |
| GUIDO PUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042802810087 | $0.01 |
| GUIDO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239944520765 | $85.37 |
| GUIDO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9812896496 | $2.98 |
| GUIDO REISMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016409662379999 | $0.00 |
| GUIDO RIETVELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355159889354 | $88.17 |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.32445702314 | $167.90 |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471434048129999 | $106.16 |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.9034968999999 | $36.31 |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51298869046 | $5.86 |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0970952164779999 | $7.67 |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3277796732 | $12.15 |
| GUIDO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8259455924 | $0.39 |
| GUIDO RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($40.32) |
| GUIDO RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001 | $40.32 |
| GUIDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038706738226 | $118.69 |
| GUIDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039568109477 | $78.31 |
| GUIDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.72852807599 | $174.73 |
| GUIDO ROSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.976214) | ($1,755.57) |
| GUIDO ROSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($37.05) |
| GUIDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125922554727369 | $0.43 |
| GUIDO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009410606597564 | $21.93 |
| GUIDO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132176437209999 | $0.39 |
| GUIDO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237371811167 | $0.00 |
| GUIDO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026178842383999 | $0.01 |
| GUIDO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03476897 1039 | $0.39 |
| GUIDO ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087304) | ($24.97) |
| GUIDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092594057161 | $0.31 |
| GUIDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00740313295 31 | $0.01 |
| GUIDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00468887803994 | $0.00 |
| GUIDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.517010684 | $22.52 |
| GUIDO RUDIGER TRINKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025601080482 | $0.08 |
| GUIDO RUDOLPHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05811144) | ($1,783.79) |
| GUIDO RUDOLPHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320764031 77359 | $11.88 |
| GUIDO RUDOLPHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7800218838 | $19.78 |
| GUIDO RUDOLPHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001117558850 04 | $0.00 |
| GUIDO RUDOLPHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2552042921 | $0.40 |
| GUIDO SAVRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030027644197 | $0.00 |
| GUIDO SAVRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346665778159999 | $0.00 |
| GUIDO SAVRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083951925069 | $0.01 |
| GUIDO SAVRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025387441939 | $0.03 |
| GUIDO SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082093056206 | $254.10 |
| GUIDO SCHOLTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (3.8398) | ($40.32) |
| GUIDO SCHOLTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0013609 | $40.32 |
| GUIDO SCHOLTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (323.45) | ($323.45) |
| GUIDO SCHOLTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0109553 | $323.45 |
| GUIDO SCHOLTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039329) | ($1,200.12) |
| GUIDO SCHOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017031671942844 | $6.17 |
| GUIDO SCHOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3374705211968 | $2.34 |
| GUIDO SCHOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035441611087 18 | $0.53 |
| GUIDO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8313318361 54 | $38.76 |
| GUIDO SICA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.464) | ($1.66) |
| GUIDO SICA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.000914 | $1.66 |
| GUIDO SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156261567933 | $0.46 |
| GUIDO SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022782318573215 | $0.03 |
| GUIDO SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490077184021 | $9.56 |
| GUIDO SIRONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.398495014) | ($5,996.37) |
| GUIDO SIRONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (863.98077) | ($481.34) |
| GUIDO SIRONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17424727) | ($5,160.86) |
| GUIDO SIRONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003296557772) | ($6.31) |
| GUIDO SIRONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015642) | ($4.91) |
| GUIDO SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129306214065445 | $44.67 |
| GUIDO SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272555170902522 | $65.82 |
| GUIDO SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4071718408811 | $3.79 |
| GUIDO SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006334790093 | $2.35 |
| GUIDO SODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54007403907999 | $3.20 |
| GUIDO SOKOL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00191601 | $73.31 |
| GUIDO SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173000927508999 | $5.05 |
| GUIDO SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1681757353 | $6.17 |
| GUIDO SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19126347439 | $0.19 |
| GUIDO SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018379237898 | $0.01 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007509975513) | ($2.00) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007847924411) | ($2.09) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009572828902) | ($2.92) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.682339) | ($2,423.43) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,419.778 | $2,423.43 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.031042) | ($849.34) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 848.316 | $849.34 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.853846717 | $5,558.65 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.853848) | ($5,561.27) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,537.269 | $5,561.27 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.340367597 | $9,310.03 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.0) | ($8.00) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2451794151 | $6,701.24 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.292451) | ($8,001.17) |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,980.265 | $8,001.17 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125297915621 | $32.75 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6949837430228 | $44.27 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01596366143507 | $35.86 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030228091245 | $0.02 |
| GUIDO STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040258735674 | $0.00 |
| GUIDO SUARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001084) | ($31.49) |
| GUIDO SUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011413406385465 | $0.38 |
| GUIDO SUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123581838605 | $0.01 |
| GUIDO TAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.067934165551 | $10.21 |
| GUIDO TROIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025452164846 | $77.14 |
| GUIDO TROIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29355067509 | $0.34 |
| GUIDO TROIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051988861313 | $103.53 |
| GUIDO TROIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4760187581 | $1.18 |
| GUIDO UNGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67366835069999 | $1.93 |
| GUIDO UNGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0839574621999 | $10.37 |
| GUIDO VAN DER BRUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159378609971999 | $0.00 |
| GUIDO VAN DER BRUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077124427338 | $0.00 |
| GUIDO VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106476112876 | $3.59 |
| GUIDO VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1008026241427 | $1.48 |
| GUIDO VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121505825349999 | $1.56 |
| GUIDO VAN STIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145289388481999 | $0.43 |
| GUIDO VAN STIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006916384615 | $0.01 |
| GUIDO VAQUEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000392395922 | $0.00 |
| GUIDO VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100200992039999 | $0.00 |
| GUIDO VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83346791069999 | $1.78 |
| GUIDO VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044253361554 | $0.00 |
| GUIDO VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00662809732989999 | $0.01 |
| GUIDO VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000140680231804 | $0.00 |
| GUIDO VIRZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050572383451 | $1.50 |
| GUIDO VIRZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015406747237 | $0.02 |
| GUIDO VIRZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014896479179 | $0.29 |
| GUIDO VIRZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027086078215 | $0.03 |
| GUIDO VOORHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010422) | ($19.91) |
| GUIDO VOORHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.404089083) | ($10,383.47) |
| GUIDO VOORHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (9.994362817) | ($65.96) |
| GUIDO VOORHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (40.955410737) | ($99.93) |
| GUIDO VOORHORST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0491318) | ($1,478.47) |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027690087571247 | $10.24 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257469215299999 | $0.00 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256230242706399 | $71.27 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016535621437627 | $0.19 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045336687951 | $0.00 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.511963172655399 | $2.49 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042121862789 | $0.00 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126618198408 | $0.00 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01169768703999 | $0.04 |
| GUIDO VOORHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000093453553336 | $0.00 |
| GUIDO WERNER HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139543206268 | $43.29 |
| GUIDO ZOCCA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (25.16622033) | ($455.99) |
| GUIDO ZOCCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.665950455) | ($182.25) |
| GUIDO ZOCCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119475) | ($35.57) |
| GUIDO ZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106183000988009 | $0.36 |
| GUIDO ZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04341057664064 | $0.78 |
| GUIDO ZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064139157465917 | $3.16 |
| GUIDON A SORBO JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $104.53 |
| GUIDON A SORBO JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.130387659 | $2,103.02 |
| GUIDON A SORBO JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.97124827 | $8,896.99 |
| GUIDON A SORBO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723543606 | $50.00 |
| GUIDON A SORBO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360215275194 | $68.27 |
| GUIDON A SORBO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.238554846242 | $13.44 |
| GUIHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29317475186999 | $1.51 |
| GUIHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299019513829999 | $0.58 |
| GUIHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026310103266 | $0.00 |
| GUIHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56488302692 | $0.08 |
| GUIHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013919749596 | $0.00 |
| GUIHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044290076239 | $0.00 |
| GUÏIZ LE FÖURBË STEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080447628948 | $0.00 |
| GUIJUN CUI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,598.167856639) | ($2,598.17) |
| GUIJUN CUI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,598.167856639 | $2,598.17 |
| GUIJUN CUI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,598.16) | ($2,598.16) |
| GUIJUN CUI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.863993 | $2,598.16 |
| GUIJUN CUI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.863993) | ($2,595.86) |
| GUIJUN CUI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.204317105 | $427.18 |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.535023994) | ($131.80) |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.535023994 | $131.80 |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (12.5349) | ($132.05) |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.065921 | $132.05 |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.065195) | ($130.00) |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 129.747 | $130.00 |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.422760206) | ($3.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.422760206 | $3.42 |
| GUIJUN CUI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (133.177616) | ($133.18) |
| GUIJUN CUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.205039) | ($301.55) |
| GUIJUN CUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 298.616 | $301.55 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038869989785 | $11.51 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.957153679 | $3.45 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046480752949 | $92.47 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84839580932132 | $6.85 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0422138852 | $1.28 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15669069692711 | $2.11 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026137089865 | $0.00 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066373749057 | $0.00 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049645478984 | $0.00 |
| GUIJUN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021687820841 | $0.00 |
| GUILBERT VINCENT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00217988 | $84.27 |
| GUILBERT VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019216200514 | $5.61 |
| GUILBERT VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095979936414 | $0.00 |
| GUILBERT VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074470976684 | $14.53 |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01043768685) | ($415.19) |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01043768685 | $415.19 |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001595300941) | ($4.62) |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001595300941 | $4.62 |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001595) | ($4.55) |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.010437) | ($404.45) |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126145629045015 | $51.12 |
| GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004662513825916 | $0.01 |
| GUILDFORD ENTERPRISES PTY LTD | VICTORIA STREET, WARRAGUL, 3820 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,656.086619638 | $3,754.43 |
| GUILENE PIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($2.77) |
| GUILENE PIERRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $2.77 |
| GUILENE PIERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,127.548153885) | ($1,637.56) |
| GUILENE PIERRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,127.548153885 | $1,637.56 |
| GUILENE PIERRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,129.548153885) | ($1,649.14) |
| GUILENE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048293347775 | $0.00 |
| GUILENE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017592322517 | $0.00 |
| GUILENE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.632349337861 | $5.06 |
| GUILFORD ELLSWORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 0.615012 | $0.13 |
| GUILFORD ELLSWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 199.349438 | $159.26 |
| GUILFORD ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124674530856 | $3.69 |
| GUILHEM BOISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39593679416199 | $1.27 |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $206.73 |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 472.0145 | $251.72 |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155942) | ($4,518.97) |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010291053195 | $36.19 |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.320554733823 | $83.22 |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148930937959999 | $29.06 |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.109281367 | $5.44 |
| GUILHEM BRIEULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046956387408 | $0.00 |
| GUILHEM CALESTREME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.65172452158 | $25.48 |
| GUILHEM COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004194) | ($121.66) |
| GUILHEM COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (524.72) | ($524.72) |
| GUILHEM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043743243815752 | $1.47 |
| GUILHEM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.688440199 | $89.69 |
| GUILHEM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.263613056789 | $6.26 |
| GUILHEM DE VALICOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019020508566 | $0.56 |
| GUILHEM DE VALICOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.780200437 | $20.78 |
| GUILHEM FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.552518941081 | $6.19 |
| GUILHEM GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000051143725 | $0.00 |
| GUILHEM GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00949319922932317 | $0.01 |
| GUILHEM INFANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39687770664) | ($754.60) |
| GUILHEM INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020266652 | $0.60 |
| GUILHEM INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7608804038 | $3.84 |
| GUILHEM INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020265622755627 | $5.59 |
| GUILHEM INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085499214498 | $0.00 |
| GUILHEM INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023979534453 | $0.02 |
| GUILHEM INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000115073158507 | $0.21 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119324889447999 | $0.35 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4256291752 | $1.69 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010958073452 | $2.14 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73754915649999 | $1.74 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28122828944 | $0.18 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028320414309999 | $0.31 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34426613367 | $0.05 |
| GUILHEM JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27162372572 | $0.13 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.020330404) | ($94.59) |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017597 | $500.91 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.330497704) | ($8,799.14) |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33098434) | ($9,940.78) |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,034.00) |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (189.22809173) | ($2,037.99) |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045286329042307 | $168.71 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02283567269048 | $61.59 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7355060163719 | $25.99 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43598964175 | $0.06 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6632101967 | $2.23 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010020491171174 | $0.88 |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.202106956729999 | $0.01 |
| GUILHEM MIGNON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 31.9995 | $90,763.38 |
| GUILHEM MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127076546 | $0.00 |
| GUILHEM MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022097701095 | $0.00 |
| GUILHEM MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23878284282 | $395.39 |
| GUILHEM MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.7834394725 | $110.13 |
| GUILHEM REYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000382606080764 | $0.00 |
| GUILHEM SOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.92138147773 | $34.48 |
| GUILHEM STEVANT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.26356683 | $469.33 |
| GUILHEM STEVANT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.043821488 | $78.72 |
| GUILHEM STEVANT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00308498 | $90.14 |
| GUILHEM STEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002398126373249 | $50.58 |
| GUILHEM STEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019623303739 | $2.62 |
| GUILHEM VIALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.43506271188 | $23.35 |
| GUILHERME AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17521084816 | $5.89 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.811029) | ($2,505.56) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,501.76 | $2,505.56 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.045415) | ($1,873.38) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,870.312 | $1,873.38 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,372.92) | ($4,372.92) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.4062 | $4,372.92 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.4062) | ($4,179.32) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 4,140.618 | $4,179.32 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,141.0) | ($4,141.00) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.411916 | $4,141.00 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.412824) | ($4,184.55) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,171.562 | $4,184.55 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,171.6) | ($4,171.60) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 1.435949 | $4,171.60 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.435949) | ($4,126.57) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,114.97 | $4,126.57 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (4,114.97) | ($4,114.97) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.396292 | $4,114.97 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.396292) | ($4,044.02) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,011.528 | $4,044.02 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (4,011.53) | ($4,011.53) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.365485 | $4,011.53 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.366347) | ($3,838.76) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3,815.821 | $3,838.76 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,817.93) | ($3,817.93) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.357695 | $3,817.93 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.357695) | ($3,809.11) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3,792.196 | $3,809.11 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,792.2) | ($3,792.20) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.338154 | $3,792.20 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.338154) | ($3,827.35) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,806.094 | $3,827.35 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,806.09) | ($3,806.09) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.303967 | $3,806.09 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.303967) | ($3,766.23) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,847.376 | $3,766.23 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,827.38) | ($3,827.38) |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007128251188331 | $2.87 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356472971045899 | $10.34 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.854200457073 | $6.85 |
| GUILHERME ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047861105123 | $0.00 |
| GUILHERME ALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5556022960454 | $0.53 |
| GUILHERME ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081728889578 | $1.59 |
| GUILHERME ANDRE OCHOA AGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214519235639999 | $64.60 |
| GUILHERME ANDRE OCHOA AGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017712694428 | $34.56 |
| GUILHERME ANDRE OCHOA AGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.295051045 | $30.36 |
| GUILHERME ANDRE OCHOA AGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8409397148 | $6.29 |
| GUILHERME BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060470710328 | $1.79 |
| GUILHERME BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7573036459 | $10.76 |
| GUILHERME BICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0754997621197 | $0.07 |
| GUILHERME BLAZQUEZ FRECHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4710998623292 | $33.32 |
| GUILHERME BRANDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023390103223 | $0.00 |
| GUILHERME BRANDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122230660269 | $0.02 |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 298.172 | $1,006.51 |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 656.59627766 | $2,207.51 |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001149) | ($34.16) |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 34.047 | $34.16 |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (34.04) | ($34.04) |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 11.832 | $34.04 |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (2,017.174726) | ($5,486.72) |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010227582212299 | $0.35 |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050877364425 | $0.00 |
| GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.814758971595 | $115.60 |
| GUILHERME CARRARO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.72681223422 | $206.04 |
| GUILHERME CARVALHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (15.112171984) | ($348.77) |
| GUILHERME CARVALHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122397) | ($38.51) |
| GUILHERME CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118660222856679 | $0.40 |
| GUILHERME CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057016585409587 | $1.56 |
| GUILHERME CID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085363946541 | $0.03 |
| GUILHERME CID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017456896112 | $0.03 |
| GUILHERME CUNHA DEZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052719489317 | $0.02 |
| GUILHERME DA CUNHA E FELIX FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.488261510682 | $34.76 |
| GUILHERME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031996349825 | $9.47 |
| GUILHERME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053270418788 | $1.04 |
| GUILHERME DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.219813269899 | $110.40 |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024815) | ($7.28) |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.688445) | ($13,974.30) |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015148438089399 | $0.06 |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000945872808833764 | $0.00 |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035147209229411 | $94.97 |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001520341198 | $0.00 |
| GUILHERME DE ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584357707858889 | $0.01 |
| GUILHERME DI NARDI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02006038 | $607.45 |
| GUILHERME DI NARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03451044) | ($972.02) |
| GUILHERME DI NARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.037) | ($3.78) |
| GUILHERME DI NARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001348 | $3.78 |
| GUILHERME DI NARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001348) | ($3.78) |
| GUILHERME DI NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66100692634924 | $8.48 |
| GUILHERME DIAS SARDIM LISBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296816478 | $50.00 |
| GUILHERME DIAS SARDIM LISBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8279399635593 | $9.60 |
| GUILHERME DUARTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01637562) | ($501.36) |
| GUILHERME DUARTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0439034) | ($1,356.26) |
| GUILHERME DUARTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5317091999) | ($1,045.45) |
| GUILHERME DUARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005961278123) | ($1.21) |
| GUILHERME DUARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007303) | ($2.17) |
| GUILHERME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335411455732985 | $12.44 |
| GUILHERME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290676483455546 | $7.89 |
| GUILHERME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023311651734 | $0.00 |
| GUILHERME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029605126957 | $0.02 |
| GUILHERME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019161542001 | $0.00 |
| GUILHERME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098373336793 | $0.00 |
| GUILHERME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034412359256 | $0.00 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1580650137) | ($4,756.18) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1580650137 | $4,756.18 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4855877861) | ($1,005.23) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4855877861 | $1,005.23 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.073317483) | ($23.07) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.073317483 | $23.07 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.565628856) | ($264.43) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.565628856 | $264.43 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (465.177830536) | ($321.09) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 465.177830536 | $321.09 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (465.177830536) | ($314.53) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (23.073317) | ($23.07) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (36.565628856) | ($244.20) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15806501) | ($4,843.88) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4855877861) | ($931.57) |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007566013007064 | $28.22 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002597435645884 | $7.09 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154878789659839 | $0.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILHERME FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.186237310698 | $3.65 |
| GUILHERME FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062271829096241 | $0.72 |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123611) | ($49.71) |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117225) | ($47.46) |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126525) | ($50.14) |
| GUILHERME FERREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129092) | ($47.18) |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496431224097632 | $200.01 |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057404127336 | $0.00 |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017746766593 | $0.00 |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676994895323291 | $0.01 |
| GUILHERME FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076059185553 | $0.01 |
| GUILHERME FRANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000571454229219999 | $0.00 |
| GUILHERME FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247789432983098 | $0.28 |
| GUILHERME GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060952908786 | $18.04 |
| GUILHERME GISERMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002084102574) | ($0.08) |
| GUILHERME GISERMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| GUILHERME GISERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005271399076) | ($100.00) |
| GUILHERME GISERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006393114346 | $121.28 |
| GUILHERME GISERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00000421711926) | ($0.08) |
| GUILHERME GISERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001582684858) | ($3.00) |
| GUILHERME GISERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8429194635122 | $0.79 |
| GUILHERME GISERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109298741454 | $0.00 |
| GUILHERME GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145892582633999 | $0.43 |
| GUILHERME GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184866837159999 | $0.00 |
| GUILHERME GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061839828843 | $0.00 |
| GUILHERME GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GUILHERME GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6,604.308071) | ($6,604.31) |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369956254 | $10.95 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109382599665999 | $0.00 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051861974603 | $1.01 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0859680716659999 | $0.96 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043786069681999 | $0.00 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097521946165 | $0.00 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040810133429 | $0.00 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0294778102909999 | $0.69 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034332646484 | $10.16 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051159072483 | $0.01 |
| GUILHERME GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.018639385167 | $32.02 |
| GUILHERME GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067511938484 | $1.32 |
| GUILHERME GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11280670072367 | $0.11 |
| GUILHERME GUERCHMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.934) | ($28,628.25) |
| GUILHERME GUERCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056716615088 | $194.28 |
| GUILHERME GUERCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153271478469999 | $0.02 |
| GUILHERME GUERCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35801450224 | $0.36 |
| GUILHERME GUERCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16257613429 | $0.16 |
| GUILHERME JOSE PRISTA ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214930467249999 | $7.26 |
| GUILHERME JOSE PRISTA ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16602886141599 | $2.22 |
| GUILHERME JOSE PRISTA ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020113360925 | $0.02 |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1181041669) | ($4,682.48) |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1181041669 | $4,682.48 |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11810416) | ($4,665.15) |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08109708861) | ($240.24) |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08109708861 | $240.24 |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (299.876172953) | ($423.55) |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 299.876172953 | $423.55 |
| GUILHERME KERR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (299.876172953) | ($422.92) |
| GUILHERME KERR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08109708861) | ($231.99) |
| GUILHERME KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234676171241699 | $9.45 |
| GUILHERME KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017094946793281 | $0.51 |
| GUILHERME KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8507702349577 | $1.18 |
| GUILHERME KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023784267154 | $0.00 |
| GUILHERME KUCEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020192822782 | $0.00 |
| GUILHERME KUCEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0087675157257 | $0.01 |
| GUILHERME LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01899353102958 | $0.02 |
| GUILHERME MACHADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 10.95115271 | $31,368.68 |
| GUILHERME MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.994068) | ($16,673.34) |
| GUILHERME MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.589033 | $16,673.34 |
| GUILHERME MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013407904093 | $27.87 |
| GUILHERME MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05987614990819 | $123.46 |
| GUILHERME MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00180898305939999 | $0.00 |
| GUILHERME MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300032809012 | $8.89 |
| GUILHERME MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061621322246 | $3.68 |
| GUILHERME MANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346602721557 | $0.04 |
| GUILHERME MARTINS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054958452941 | $0.00 |
| GUILHERME MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953710329893042 | $1.11 |
| GUILHERME MOLINA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017150457553 | $51.12 |
| GUILHERME MOLINA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002119756733 | $4.14 |
| GUILHERME MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117187462575 | $0.00 |
| GUILHERME MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003907770415 | $0.00 |
| GUILHERME MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185435803373461 | $0.22 |
| GUILHERME MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055169360749999 | $0.00 |
| GUILHERME MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002157480380099999 | $0.00 |
| GUILHERME MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219361674389999 | $0.00 |
| GUILHERME MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062018767465 | $0.00 |
| GUILHERME MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032388574373 | $0.00 |
| GUILHERME MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021075295566 | $0.00 |
| GUILHERME PACIENCIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028958282729 | $0.00 |
| GUILHERME PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234892978937953 | $50.18 |
| GUILHERME PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040171172919 | $0.05 |
| GUILHERME PERUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072695974429 | $0.00 |
| GUILHERME PINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 0.05076503 | $3.98 |
| GUILHERME PINTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (64.6956) | ($54.34) |
| GUILHERME PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097536922147 | $0.00 |
| GUILHERME PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46279888913985 | $0.80 |
| GUILHERME PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001002049858 | $0.00 |
| GUILHERME PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109915595763999 | $0.00 |
| GUILHERME PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015214428443 | $0.00 |
| GUILHERME PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00087503425268 | $0.06 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01892 | $765.41 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01387683 | $561.64 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05877 | $1,765.06 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.171043875) | ($2,415.82) |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23643168) | ($7,092.48) |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.2011658 | $2,123.14 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.23642873 | $7,003.02 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016184681662225 | $47.12 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17379111797 | $0.20 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01254064072762 | $24.87 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046339837195 | $0.00 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076367321801 | $0.01 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001957219478 | $0.00 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00252197381439999 | $0.03 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011103109704 | $0.00 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000100329371229 | $0.00 |
| GUILHERME RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026045564999 | $0.01 |
| GUILHERME RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115719604353 | $0.00 |
| GUILHERME RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000324363840629999 | $0.00 |
| GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9480489055589 | $2.05 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.477764453) | ($7,491.48) |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015734768641 | $46.68 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270600849331584 | $0.03 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038611480430697 | $90.78 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040678808831 | $0.00 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000127326502104 | $0.00 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8765675837 | $17.70 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000527748604419999 | $0.00 |
| GUILHERME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025656613164 | $0.00 |
| GUILHERME ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9399056076977 | $37.92 |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (213.723) | ($200.00) |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 202.149 | $200.00 |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (6.38569) | ($200.70) |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 196.896 | $200.70 |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (166.104) | ($150.23) |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 149.52 | $150.23 |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (24.803) | ($22.00) |
| GUILHERME SANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 21.723 | $22.00 |
| GUILHERME SANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (341.53) | ($174.99) |
| GUILHERME SANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0063886 | $174.99 |
| GUILHERME SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098073523796 | $28.78 |
| GUILHERME SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.320542067 | $6.32 |
| GUILHERME SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7804231614083 | $6.85 |
| GUILHERME SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036197534665 | $0.00 |
| GUILHERME SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17456383652 | $10.49 |
| GUILHERME SCHNEIDER GONCALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023628) | ($7.10) |
| GUILHERME SCHNEIDER GONCALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0018531) | ($3.63) |
| GUILHERME SCHNEIDER GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001464780058659 | $0.05 |
| GUILHERME SCHNEIDER GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013444203070746 | $0.03 |
| GUILHERME SCHNEIDER GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.989766199 | $16.99 |
| GUILHERME SCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.2302413285 | $214.99 |
| GUILHERME SENNA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000701198126739 | $0.00 |
| GUILHERME SERVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206380136169999 | $0.00 |
| GUILHERME SERVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006143015508 | $0.01 |
| GUILHERME SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094254280865 | $0.00 |
| GUILHERME SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277149867247531 | $0.03 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133) | ($413.69) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.051375) | ($2,136.02) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,136.032 | $2,136.02 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1387198995 | $428.57 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,256.421306) | ($2,256.42) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1394381087 | $395.20 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($587.78) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1395118849 | $344.92 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1396152361 | $283.88 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1391603424 | $254.12 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.492269) | ($852.66) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 849.223 | $852.66 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (849.8) | ($849.80) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.48086 | $849.80 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.48161) | ($843.50) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 841.642 | $843.50 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (9.4023) | ($59.97) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 59.864 | $59.97 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (14.1323) | ($132.00) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 132.08 | $132.00 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,033.58) | ($1,033.58) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.586247 | $1,033.58 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5862499672) | ($1,042.23) |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.139489475 | $262.65 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.138794476 | $157.26 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007083013190769 | $2.86 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279010365277 | $5.06 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.827335789927 | $0.83 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1693263909093 | $2.31 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022338294787456 | $0.23 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012194645007 | $39.58 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.548410344167 | $12.61 |
| GUILHERME TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108375524867 | $23.85 |
| GUILHERME TORRENS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019619484631 | $0.00 |
| GUILHERME TORRENS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090353585788 | $0.66 |
| GUILHERME TORRENS WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| GUILHERME VARGAS BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.719491700368 | $5.71 |
| GUILHERME VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87463561669699 | $9.48 |
| GUILHERME VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007960307906 | $0.00 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (106.269707118) | ($581.80) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UNI | (204.4513) | ($1,399.95) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,406.762 | $1,399.95 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.236388) | ($656.12) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 653.676 | $656.12 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,154.45) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.523332892) | ($25,780.67) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000325) | ($9.03) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.03 | $9.03 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (939.644) | ($5,774.42) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,638.86 | $5,774.42 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.011455) | ($22.11) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 21.977 | $22.11 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.099) | ($3.13) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.089 | $3.13 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (3.3025) | ($22.69) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 22.625 | $22.69 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,124.8488) | ($7,124.85) |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001748665483191 | $0.07 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8281989236086 | $11.50 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0803136192070858 | $226.48 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.54144870279406 | $18.18 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7256540007357 | $4.08 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35691806067203 | $3.10 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1949247224 | $0.01 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026379087674 | $7.81 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94884297729 | $1.01 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009553862782497 | $2.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.87211166555 | $7.87 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5731777471 | $0.99 |
| GUILHERME VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011272440545 | $0.01 |
| GUILHERME WIECZOREK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($2,253.26) |
| GUILHERME WIECZOREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (19.556475957) | ($125.91) |
| GUILHERME WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171629672499999 | $51.16 |
| GUILHERME WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284516025969999 | $57.09 |
| GUILHERME WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046378935696535 | $0.47 |
| GUILHERMINO AFONSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 30.13 | $17.14 |
| GUILHERMINO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5733447860946 | $1.45 |
| GUILLAUME ABTOUCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.123018202) | ($5,820.87) |
| GUILLAUME ABTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43008092830147 | $0.39 |
| GUILLAUME ABTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0277798088041 | $52.48 |
| GUILLAUME ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6539445701779 | $61.74 |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (24.138066) | ($8.35) |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.07116908) | ($152.42) |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.07917173) | ($3.79) |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000215623625449 | $0.04 |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.005181040463 | $1.16 |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000302071240331799 | $0.01 |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003371582589306 | $0.00 |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081695841826739 | $0.00 |
| GUILLAUME ALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.82681014976999 | $10.98 |
| GUILLAUME ALLONCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20441017018 | $0.24 |
| GUILLAUME ALTMAYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (991.28586) | ($647.17) |
| GUILLAUME ALTMAYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (213.84) | ($213.84) |
| GUILLAUME ALTMAYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0070953 | $213.84 |
| GUILLAUME ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000804666693509 | $2.08 |
| GUILLAUME ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4059615804 | $19.78 |
| GUILLAUME ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0996524268336 | $1.10 |
| GUILLAUME ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0295447863399 | $0.63 |
| GUILLAUME AMET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (208.06) | ($208.06) |
| GUILLAUME AMET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.007045 | $208.06 |
| GUILLAUME AMET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001046) | ($31.15) |
| GUILLAUME AMET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007052) | ($208.93) |
| GUILLAUME AMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001189593650091 | $0.40 |
| GUILLAUME AMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2116227656339 | $2.21 |
| GUILLAUME AMORTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683599822992 | $0.70 |
| GUILLAUME AMORTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.608179138 | $19.61 |
| GUILLAUME ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000468733243039999 | $0.14 |
| GUILLAUME ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145648422522 | $0.15 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.945 | $298.86 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 2.163 | $208.12 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.521774) | ($3,811.95) |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (23.9) | ($447.17) |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.003991) | ($397.72) |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (23.898601) | ($445.92) |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 49.998004319 | $5,014.30 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (55.203433) | ($4,125.82) |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.031935) | ($1.97) |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247922686601195 | $50.02 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111867626888799 | $2.02 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123418889896396 | $9.95 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006249238135473 | $0.48 |
| GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0528034835644704 | $4.70 |
| GUILLAUME ANDRE RAYMOND LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04367458436986 | $0.04 |
| GUILLAUME ANDREBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 179.910047 | $91.76 |
| GUILLAUME ANDREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98230853639 | $0.50 |
| GUILLAUME ARAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022286413069 | $0.00 |
| GUILLAUME ARAIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074822409903 | $0.00 |
| GUILLAUME ARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9020294640273 | $0.78 |
| GUILLAUME ARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02391410427 | $0.23 |
| GUILLAUME ARESCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000055182565794999 | $0.02 |
| GUILLAUME ARESCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029871495396 | $5.83 |
| GUILLAUME ARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031599612114 | $0.01 |
| GUILLAUME ARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048974948828 | $0.06 |
| GUILLAUME ARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020599763285 | $0.00 |
| GUILLAUME ARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.168847251759999 | $0.17 |
| GUILLAUME ARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2180213798787 | $0.17 |
| GUILLAUME ATTAMAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05903224) | ($117.86) |
| GUILLAUME ATTAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060378515261 | $121.12 |
| GUILLAUME ATTAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02872786237 | $0.03 |
| GUILLAUME AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001965243753 | $0.58 |
| GUILLAUME AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070768263714 | $0.01 |
| GUILLAUME AVELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116593069089 | $3.45 |
| GUILLAUME AVELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02029699195 | $0.02 |
| GUILLAUME AYYADI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.002666 | $80.05 |
| GUILLAUME AYYADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00584174) | ($166.86) |
| GUILLAUME AYYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428512202574 | $1.39 |
| GUILLAUME AYYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0751884183498 | $0.08 |
| GUILLAUME AYYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3509445389479 | $0.35 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006291248134) | ($2.48) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,757.205328591) | ($1,230.49) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001421945357) | ($0.42) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008592793232) | ($2.48) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 3,818.8766 | $3,002.03 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 30.86 | $752.68 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.4629524 | $845.54 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 50.567 | $359.11 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 347.0904 | $213.23 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001731409545) | ($0.39) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 2,856.106427492 | $1,173.53 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.595658634 | $4,591.44 |
| GUILLAUME B BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.879421576141 | $370.37 |
| GUILLAUME BABARIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| GUILLAUME BABARIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,445.116521) | ($7,445.12) |
| GUILLAUME BABARIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.15) |
| GUILLAUME BABARIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.156902085) | ($3,911.74) |
| GUILLAUME BABARIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.48) |
| GUILLAUME BABARIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36021279) | ($11,032.96) |
| GUILLAUME BABARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023056171631496 | $80.10 |
| GUILLAUME BABARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15361847149169 | $2.35 |
| GUILLAUME BABARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198425871584279 | $46.76 |
| GUILLAUME BABARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.5645556575029 | $84.56 |
| GUILLAUME BABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020488476593 | $0.01 |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (900.0) | ($900.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,000.0) | ($4,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,000.0) | ($7,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,000.0) | ($14,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,000.0) | ($19,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (37,000.0) | ($37,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,000.0) | ($49,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,000.0) | ($49,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,000.0) | ($49,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,000.0) | ($49,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (87,000.0) | ($87,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,000.0) | ($49,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (89,000.0) | ($89,000.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (29,446.0) | ($29,446.00) |
| GUILLAUME BACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016428761444 | $0.49 |
| GUILLAUME BACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,494.78073180539 | $3,494.78 |
| GUILLAUME BALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.60966444209 | $14.87 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.21038 | $9.00 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 180.407356 | $180.41 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (92.0) | ($92.00) |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 2.32271 | $92.00 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (2.53285) | ($95.21) |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032674 | $95.21 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (62.41) | ($62.41) |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.99) | ($25.99) |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008905 | $25.99 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 103.8 | $103.80 |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (103.8) | ($103.80) |
| GUILLAUME BARDON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.070637 | $103.80 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020282576863258 | $0.43 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000511439262589999 | $0.00 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311692910564179 | $0.40 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0454660325256199 | $0.05 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0511869337126 | $0.07 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00616787794951999 | $0.11 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002517934838342 | $0.01 |
| GUILLAUME BARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000575358722872 | $0.05 |
| GUILLAUME BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005998316136 | $1.25 |
| GUILLAUME BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67090782770869 | $6.63 |
| GUILLAUME BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024585318099 | $0.01 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.209262929) | ($12,862.92) |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.74362387) | ($52,923.34) |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (26.152795) | ($1,826.51) |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,690.312403) | ($3,690.31) |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005043894187444 | $190.06 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.41171102162 | $13.08 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02965556702977 | $82.21 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.140519421 | $80.97 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0360223861649999 | $0.37 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.0373290807899 | $34.04 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044057044456515 | $4.29 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.696394453 | $7.08 |
| GUILLAUME BARTHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033483084204 | $0.15 |
| GUILLAUME BASTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0811000217499999 | $0.09 |
| GUILLAUME BAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GUILLAUME BAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007533) | ($2,032.93) |
| GUILLAUME BAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17,123.625654) | ($17,123.63) |
| GUILLAUME BAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10072635) | ($2,993.79) |
| GUILLAUME BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8061394229571 | $52.60 |
| GUILLAUME BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.7754374353 | $126.78 |
| GUILLAUME BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.60785656271 | $0.61 |
| GUILLAUME BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000071148918972 | $0.13 |
| GUILLAUME BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116714268809 | $3.45 |
| GUILLAUME BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13293350677 | $0.15 |
| GUILLAUME BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027443849278 | $5.35 |
| GUILLAUME BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287927936353991 | $0.34 |
| GUILLAUME BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104644383947 | $0.00 |
| GUILLAUME BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067640913286 | $0.08 |
| GUILLAUME BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067849803224 | $20.08 |
| GUILLAUME BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00784271252849999 | $15.30 |
| GUILLAUME BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.384823954 | $14.58 |
| GUILLAUME BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6649792608 | $4.11 |
| GUILLAUME BERGER-SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037212223722 | $1.10 |
| GUILLAUME BERGER-SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8046347815 | $6.91 |
| GUILLAUME BERGER-SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.860626735 | $64.86 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1995662223 | $607.76 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0007622 | $30.12 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1991959861 | $567.87 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1994096415 | $416.70 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.19991326 | $355.00 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09251810809 | $125.97 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879135659279999 | $26.00 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07297814684 | $144.40 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14916707811 | $0.09 |
| GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068063607826 | $4.98 |
| GUILLAUME BERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1373472 | $369.91 |
| GUILLAUME BERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1762366 | $416.25 |
| GUILLAUME BERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.29481722 | $6,129.54 |
| GUILLAUME BERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1195 | $242.71 |
| GUILLAUME BERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.722509) | ($17,077.45) |
| GUILLAUME BERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005667) | ($11.78) |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017368386729 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035189259931 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300555032454278 | $78.79 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045946828967 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108125611818 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074004968823 | $0.01 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019069636931 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016071270219 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098020298513 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040630039199 | $0.00 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000285979836319999 | $0.01 |
| GUILLAUME BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040223989197 | $0.00 |
| GUILLAUME BILLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087458112047 | $0.01 |
| GUILLAUME BINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044343599486 | $136.35 |
| GUILLAUME BLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2150620201979 | $18.30 |
| GUILLAUME BLEUSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (5.996632072) | ($109.62) |
| GUILLAUME BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86182822564 | $0.54 |
| GUILLAUME BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02042686566605 | $0.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006592250867 | $0.48 |
| GUILLAUME BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29650741056999 | $4.43 |
| GUILLAUME BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038053499202 | $2.17 |
| GUILLAUME BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0203419743649999 | $0.48 |
| GUILLAUME BOMPAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04993 | $1,974.66 |
| GUILLAUME BOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026218530693 | $78.39 |
| GUILLAUME BOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047180529233 | $0.01 |
| GUILLAUME BOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030351180131 | $0.27 |
| GUILLAUME BOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0865521711929999 | $4.71 |
| GUILLAUME BONET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.74097006) | ($26.83) |
| GUILLAUME BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042984547292152 | $0.26 |
| GUILLAUME BONTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.99 |
| GUILLAUME BONTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.29014292 | $542.47 |
| GUILLAUME BONTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.45263372 | $191.29 |
| GUILLAUME BONTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025993) | ($10.02) |
| GUILLAUME BONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667879945019 | $50.23 |
| GUILLAUME BONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6652963986281 | $3.92 |
| GUILLAUME BONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007715637631 | $1.85 |
| GUILLAUME BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092857419215 | $0.01 |
| GUILLAUME BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034036823144 | $0.04 |
| GUILLAUME BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0028566637188 | $0.01 |
| GUILLAUME BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072759953534 | $0.81 |
| GUILLAUME BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02010538846 | $1.02 |
| GUILLAUME BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2792926813235 | $1.48 |
| GUILLAUME BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189557550329999 | $0.56 |
| GUILLAUME BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.284590300151 | $1.21 |
| GUILLAUME BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004796166788 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00092231 | $37.39 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,840.23 | $5,840.23 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00069536 | $27.48 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00099849 | $35.89 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323722) | ($92.84) |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 178.6666 | $178.67 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121.4345 | $121.43 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,150.0) | ($1,150.00) |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,150.0) | ($1,150.00) |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 586.37 | $586.37 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,504.242408) | ($5,504.24) |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102904355624 | $0.37 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647885105019999 | $0.01 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030215109875 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041392684114 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053522895146 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025683438026 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011390083283 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072745021861 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.42321221125 | $68.42 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094607138697 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000077347724435 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010314595638 | $0.00 |
| GUILLAUME BOURBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000030743587203 | $0.00 |
| GUILLAUME BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276118843614449 | $0.32 |
| GUILLAUME BREUNEVAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 7,464.724 | $7,464.72 |
| GUILLAUME BREUNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.429406010718 | $78.63 |
| GUILLAUME BREUNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 142.877993372 | $142.88 |
| GUILLAUME BRIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00560291164 | $1.17 |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (123.0) | ($265.62) |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (90,131.760784948) | ($90,131.76) |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BUSD | 90,122.76078494 | $90,122.76 |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (113.0) | ($182.63) |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (45,000.0) | ($45,000.00) |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (45,122.76078494) | ($45,122.76) |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (120.0) | ($100.97) |
| GUILLAUME BRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.382850210853 | $615.51 |
| GUILLAUME BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35220748347 | $3.07 |
| GUILLAUME BRUNO BERTRAND-ESQUEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003507) | ($100.22) |
| GUILLAUME BRUNO BERTRAND-ESQUEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03629797) | ($1,108.39) |
| GUILLAUME BRUNO BERTRAND-ESQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021912240102749 | $8.14 |
| GUILLAUME BRUNO BERTRAND-ESQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056414653478 | $0.01 |
| GUILLAUME BRUNO BERTRAND-ESQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062937858265 | $0.00 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.766072) | ($1,366.99) |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.186335) | ($5,534.15) |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013293099281401 | $46.08 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3404701596 | $14.30 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057431229540486 | $14.26 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049242400518 | $0.00 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046014981643999 | $0.00 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017540370375 | $0.00 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123218955627 | $0.00 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056153250808 | $0.00 |
| GUILLAUME BRUYNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000054286438718 | $0.00 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $294.83 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $4,134.20 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209699408333 | $59.68 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030952821254 | $0.00 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7334556246 | $1.73 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.141042796 | $6.45 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.792546935 | $17.79 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18813233818 | $7.44 |
| GUILLAUME BURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15134541392 | $8.62 |
| GUILLAUME BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012282702154 | $0.26 |
| GUILLAUME BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66834584617 | $7.61 |
| GUILLAUME BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035908654633 | $70.81 |
| GUILLAUME BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012178749542 | $0.63 |
| GUILLAUME BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0394792328139999 | $0.60 |
| GUILLAUME BUTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7192498614037 | $2.69 |
| GUILLAUME CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000720638985759999 | $0.00 |
| GUILLAUME CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016078082476 | $0.00 |
| GUILLAUME CARLIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.21929) | ($502.23) |
| GUILLAUME CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032901212706 | $0.00 |
| GUILLAUME CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00553980842916959 | $2.25 |
| GUILLAUME CARON-MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089694621079 | $2.65 |
| GUILLAUME CARON-MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036684927007 | $0.04 |
| GUILLAUME CARON-MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088619166903 | $1.73 |
| GUILLAUME CASSIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10316041 | $3,999.81 |
| GUILLAUME CASSIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3908839068) | ($699.31) |
| GUILLAUME CASSIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10501585) | ($3,151.26) |
| GUILLAUME CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006893978231519 | $21.12 |
| GUILLAUME CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037969223176574 | $8.83 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01325364489) | ($539.98) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009251476378) | ($375.98) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.5032766525) | ($20,000.00) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.45) | ($10,000.45) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007747995746) | ($297.52) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06102011966 | $1,879.91 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06102011966) | ($1,879.91) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.365238055 | $72,868.34 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1461204942) | ($4,500.19) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04079429419) | ($1,320.02) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.538323284) | ($72,139.22) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 73,580.0 | $73,580.00 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (566.86) | ($566.86) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (73,000.0) | ($73,000.00) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.022703471 | $115,905.43 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5715201513) | ($16,392.47) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002576017117) | ($74.79) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.010175261) | ($302.38) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04209981074) | ($1,267.92) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2337219058) | ($5,293.10) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9428560819) | ($20,211.06) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $42,136.00 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (4.038111822) | ($85,801.80) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003735764236) | ($74.79) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01557562136) | ($298.33) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05954912643) | ($1,267.92) |
| GUILLAUME CATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139554998493 | $453.98 |
| GUILLAUME CATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8055409187348 | $1.81 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007388 | $0.01 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004024 | $0.01 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009881 | $0.01 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007522 | $0.01 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001178 | $0.47 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004025 | $0.00 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004635 | $0.00 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001935 | $5.57 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00012323 | $0.01 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00027217 | $0.06 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001304 | $0.38 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002424 | $0.00 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00044986 | $0.09 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000298856806970999 | $0.08 |
| GUILLAUME CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575686354263 | $0.01 |
| GUILLAUME CAYRADE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,416.782502) | ($1,416.78) |
| GUILLAUME CAYRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8313651519595 | $19.34 |
| GUILLAUME CHAMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125574862423999 | $0.00 |
| GUILLAUME CHARLES AGNEESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044248420256 | $13.10 |
| GUILLAUME CHASSAVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.260549) | ($412.26) |
| GUILLAUME CHASSAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658640148170699 | $0.63 |
| GUILLAUME CHASSAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.972757938649 | $2.97 |
| GUILLAUME CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169218644623363 | $0.20 |
| GUILLAUME CHAUDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158545960409999 | $47.06 |
| GUILLAUME CHAUDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029301897129 | $57.27 |
| GUILLAUME CHEVILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010587345724 | $0.00 |
| GUILLAUME CHEVILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033577913186 | $0.00 |
| GUILLAUME CHEVILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000181894153459999 | $0.00 |
| GUILLAUME CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113356855535999 | $0.02 |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 82.5 | $5,058.47 |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 9.65 | $316.62 |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.869276) | ($400.77) |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (92.468685) | ($2,423.83) |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004039669662 | $0.12 |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75627582250822 | $10.62 |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38408326181239 | $11.77 |
| GUILLAUME CHOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048739545879 | $0.00 |
| GUILLAUME CHRISTIAN ANGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6392579631605 | $0.61 |
| GUILLAUME CHRISTIAN ANGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.502335518 | $16.50 |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.134591) | ($478.62) |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.111449) | ($245.44) |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.176467) | ($316.98) |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649018439 | $0.49 |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016637083689317 | $3.90 |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015621261646 | $0.00 |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040250280483 | $0.45 |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049646504314 | $2.97 |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094837822744821 | $4.42 |
| GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002334056617445 | $0.97 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.86) | ($29.86) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.13) | ($26.13) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 179.03 | $121.05 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00303639 | $96.02 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004384416567) | ($13.91) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007309462271) | ($23.19) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007060455147) | ($22.40) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009441971153) | ($29.86) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.21405 | $4,227.62 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.617631863) | ($3,075.80) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0994 | $2,096.62 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.577956304) | ($3,009.26) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 4,020.43 | $1,844.96 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1178786617) | ($236.32) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (4,199.947342) | ($2,352.74) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,075.0 | $4,075.00 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,078.97568) | ($4,078.98) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.33726718 | $4,073.67 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.21389469) | ($2,115.72) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.9390913129) | ($1,636.76) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0171321798) | ($29.86) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0149920917) | ($26.13) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0171321798) | ($29.86) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (1.778428) | ($1.11) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01238927817) | ($22.40) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01282622147) | ($23.19) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007707993927) | ($13.91) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.595 | $3,797.24 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.382772995) | ($2,898.00) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.399308241) | ($4,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1027239358) | ($120.90) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02537173932) | ($29.86) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.207377834 | $4,950.86 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.811305195) | ($3,000.00) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08496888822) | ($90.67) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02099107879) | ($22.40) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.442500921 | $3,673.56 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.271242044) | ($3,500.00) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.016250585 | $4,297.11 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09886992607) | ($105.78) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02442215846) | ($26.13) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02450996487) | ($29.86) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (107.653781847) | ($46.38) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (281.764624703) | ($121.39) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,284.500374925) | ($4,000.00) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 11,545.789972012 | $4,974.22 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (68.382516922) | ($27.82) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (179.029952085) | ($72.83) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,899.282552587) | ($2,400.00) |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 7,337.909926605 | $2,985.28 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107443189466 | $0.09 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00853221692212799 | $10.01 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10874762419239 | $1.12 |
| GUILLAUME CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31609829092184 | $0.32 |
| GUILLAUME COUELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070712165053 | $2.09 |
| GUILLAUME COUELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095115435005 | $0.11 |
| GUILLAUME COUELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7547248013 | $0.40 |
| GUILLAUME COUELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119673219428 | $0.09 |
| GUILLAUME COUELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051529781505 | $0.12 |
| GUILLAUME COUELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.160245135809999 | $0.25 |
| GUILLAUME COUELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025219738129 | $0.18 |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.299) | ($28.20) |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 28.04 | $28.20 |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.098491) | ($182.95) |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 182.847 | $182.95 |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000669) | ($20.99) |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20.99 | $20.99 |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (231.85) | ($231.85) |
| GUILLAUME COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55036492837999 | $3.27 |
| GUILLAUME COULOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516642371 | $0.52 |
| GUILLAUME COULOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50874566992999 | $5.63 |
| GUILLAUME COUPY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015396) | ($462.62) |
| GUILLAUME COUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015226874781574 | $5.16 |
| GUILLAUME COURTEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 10.561829835 | $523.44 |
| GUILLAUME COURTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186006383399999 | $0.55 |
| GUILLAUME COURTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074682523063 | $14.57 |
| GUILLAUME COURTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18180355286 | $9.62 |
| GUILLAUME COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15121498911 | $1.13 |
| GUILLAUME CREUX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $90.79 |
| GUILLAUME CREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014564903699 | $0.30 |
| GUILLAUME CREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4885626134834 | $0.32 |
| GUILLAUME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065229878048 | $0.00 |
| GUILLAUME CUISSINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045178414967 | $1.34 |
| GUILLAUME CUISSINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25855534181 | $0.30 |
| GUILLAUME CUISSINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058701362876 | $1.15 |
| GUILLAUME CUISSINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.784102873969999 | $0.49 |
| GUILLAUME CURÉLY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00284014 | $103.29 |
| GUILLAUME CURÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36245559783832 | $2.73 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (7,036.401129) | ($5,199.11) |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03964506 | $1,180.55 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0205875 | $612.56 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.021143334 | $628.68 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01342113 | $395.35 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $519.56 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113994) | ($3,586.98) |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.009299) | ($421.83) |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021490452021123 | $6.48 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208530773691528 | $0.30 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.838251558399 | $3.73 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90447033347163 | $27.19 |
| GUILLAUME DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009337076466 | $0.01 |
| GUILLAUME DAVID | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| GUILLAUME DAVID JEAN CHARLES FAURE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| GUILLAUME DAVID JEAN CHARLES FAURE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333661) | ($100.03) |
| GUILLAUME DAVID JEAN CHARLES FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334005961595055 | $100.10 |
| GUILLAUME DAVID JEAN CHARLES FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13323773587741 | $3.12 |
| GUILLAUME DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019338455852 | $0.00 |
| GUILLAUME DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10862377145 | $2.19 |
| GUILLAUME DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019772000545 | $0.00 |
| GUILLAUME DE NEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028531147429 | $0.01 |
| GUILLAUME DE NEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014421341266 | $0.00 |
| GUILLAUME DE NEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070861671986 | $0.01 |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (281.341) | ($199.01) |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 197.613 | $199.01 |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.066868) | ($1,909.05) |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.439796) | ($13,176.29) |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.353068) | ($422.35) |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (197.613) | ($197.61) |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026930299530283 | $93.85 |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7998363801274 | $8.38 |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099007433928508 | $23.30 |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03810411701063 | $0.04 |
| GUILLAUME DE VALENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3592862107988 | $0.36 |
| GUILLAUME DECALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04283814549 | $0.04 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,594.9 | $9,594.90 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,594.0) | ($9,594.00) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,537.84 | $9,537.84 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 46,353.0 | $46,353.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,249.064 | $1,000.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 35,990.0 | $35,990.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,250.854) | ($1,040.57) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,040.287 | $1,040.57 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 6.5 | $218.77 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 4.56 | $232.26 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 363.307 | $200.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.3406 | $10,000.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.340602) | ($10,102.28) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 10,098.01 | $10,102.28 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (42,098.25611) | ($42,098.26) |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530649305501119 | $1.54 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3092749151224 | $0.27 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060196658268 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.292199367192 | $342.29 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.811175047 | $0.94 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.79575126090888 | $1.80 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000014185877 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000042925716 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002907974073 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027323798302 | $1.04 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0257871912859999 | $0.03 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0416941920149999 | $0.89 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092192185194 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015645527401 | $0.03 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000096455964332 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000905656885369999 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000060822905742 | $0.00 |
| GUILLAUME DELATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0018272758052 | $0.00 |
| GUILLAUME DELAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090604312468 | $0.00 |
| GUILLAUME DELCROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021253105885 | $0.00 |
| GUILLAUME DELCROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.606980869 | $29.02 |
| GUILLAUME DELCROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.42960249529999 | $15.13 |
| GUILLAUME DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000273598061462 | $0.11 |
| GUILLAUME DESMARAIS-FYFE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03008706 | $1,161.21 |
| GUILLAUME DESMARAIS-FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005192927772348 | $14.35 |
| GUILLAUME DEVALERIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130394192687 | $3.86 |
| GUILLAUME DEVALERIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391442231713053 | $0.46 |
| GUILLAUME DEVALERIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039726782025 | $0.00 |
| GUILLAUME DEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43344423940999 | $1.49 |
| GUILLAUME DOMBRET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000737) | ($21.79) |
| GUILLAUME DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042219626669279 | $0.16 |
| GUILLAUME DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071292186561 | $0.08 |
| GUILLAUME DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03629033435 | $0.03 |
| GUILLAUME DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000968439663579999 | $0.00 |
| GUILLAUME DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014401183197 | $0.00 |
| GUILLAUME DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081067585157 | $0.00 |
| GUILLAUME DORMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029394512288 | $0.87 |
| GUILLAUME DORMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51180114589999 | $1.77 |
| GUILLAUME DORMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.869779484939999 | $2.97 |
| GUILLAUME DORMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20102938567 | $0.10 |
| GUILLAUME DORMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7703463874 | $1.77 |
| GUILLAUME DUBLING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0011451 | $41.18 |
| GUILLAUME DUBLING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($50.06) |
| GUILLAUME DUBLING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03464215) | ($1,014.21) |
| GUILLAUME DUBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003744995281986 | $12.55 |
| GUILLAUME DUBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103234377756 | $0.01 |
| GUILLAUME DUBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.653875286 | $0.41 |
| GUILLAUME DUBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00380502034899999 | $0.29 |
| GUILLAUME DUBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037573056777 | $2.14 |
| GUILLAUME DUCRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016822722333 | $0.50 |
| GUILLAUME DUCRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000991979861219999 | $0.00 |
| GUILLAUME DUCRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.325466642 | $67.33 |
| GUILLAUME DUFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018263475189142 | $0.02 |
| GUILLAUME DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.790851296537 | $13.58 |
| GUILLAUME DUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46870881438 | $0.55 |
| GUILLAUME ELMONT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $93.89 |
| GUILLAUME ELMONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00193542 | $66.97 |
| GUILLAUME ELMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $138.90 |
| GUILLAUME ELMONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01171228) | ($346.98) |
| GUILLAUME ELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6540324157823 | $1.00 |
| GUILLAUME ESCUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000499538063519999 | $0.15 |
| GUILLAUME ESCUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357062212535 | $0.34 |
| GUILLAUME ESCUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015788839007 | $0.31 |
| GUILLAUME ESCUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74040053593 | $0.74 |
| GUILLAUME ESCUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014490072411 | $0.01 |
| GUILLAUME ESCUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041383238115 | $0.00 |
| GUILLAUME ESCUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146881419937999 | $0.00 |
| GUILLAUME EYSSERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152380675327999 | $0.44 |
| GUILLAUME EYSSERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387258434214 | $0.77 |
| GUILLAUME EYSSERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0561670325 | $7.06 |
| GUILLAUME FANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32467543709999 | $1.32 |
| GUILLAUME FANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009892) | ($397.32) |
| GUILLAUME FANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01260391) | ($501.79) |
| GUILLAUME FANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02706574) | ($1,005.22) |
| GUILLAUME FANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009897) | ($19.98) |
| GUILLAUME FANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.959017084) | ($1,940.11) |
| GUILLAUME FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016082215124495 | $6.33 |
| GUILLAUME FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006530767291321 | $16.76 |
| GUILLAUME FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8725098297 | $1.48 |
| GUILLAUME FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42289928586 | $4.70 |
| GUILLAUME FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040538577175 | $0.00 |
| GUILLAUME FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000056295169543 | $0.00 |
| GUILLAUME FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046588072659 | $0.00 |
| GUILLAUME FAVREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (120.0) | ($120.00) |
| GUILLAUME FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100589836939 | $0.00 |
| GUILLAUME FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.20031829079999 | $1.20 |
| GUILLAUME FERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008428871181183 | $0.00 |
| GUILLAUME FILLEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033491997152 | $0.00 |
| GUILLAUME FILLEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122149090859999 | $0.01 |
| GUILLAUME FILLEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 31.55365791 | $15.20 |
| GUILLAUME FILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130551 | $52.08 |
| GUILLAUME FILLON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00125224 | $52.05 |
| GUILLAUME FILLON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00130099 | $52.14 |
| GUILLAUME FILLON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00133174 | $48.18 |
| GUILLAUME FILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00180874 | $51.60 |
| GUILLAUME FILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00171292 | $51.50 |
| GUILLAUME FILLON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00181924 | $53.77 |
| GUILLAUME FILLON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00174346 | $53.27 |
| GUILLAUME FILLON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00174424 | $52.60 |
| GUILLAUME FILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00242884 | $51.91 |
| GUILLAUME FILLON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00250887 | $50.96 |
| GUILLAUME FILLON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00266638 | $51.03 |
| GUILLAUME FILLON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00244895 | $51.22 |
| GUILLAUME FILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071147968842 | $220.00 |
| GUILLAUME FILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038299509265 | $0.04 |
| GUILLAUME FILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020952776371 | $0.00 |
| GUILLAUME FILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123242304843 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME FLORENT BAPTISTE MOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274007084 | $50.00 |
| GUILLAUME FLORENT BAPTISTE MOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.904626606202 | $22.73 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($49.95) |
| GUILLAUME FOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13434901) | ($3,625.08) |
| GUILLAUME FOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.668560167) | ($1,084.00) |
| GUILLAUME FOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (839.798838984) | ($449.62) |
| GUILLAUME FOLNY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 99,998.0 | $18.20 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,140.880261) | ($18.25) |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651363996718199 | $24.45 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67265059150999 | $8.15 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139686708281 | $2.73 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.522767669235 | $6.44 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84979677278 | $2.90 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1200992708 | $1.49 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025242823001932 | $9.85 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102429711669 | $0.63 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089097324968 | $0.67 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.965562620499999 | $54.97 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50315169922 | $0.78 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0168241291159999 | $1.20 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.618018847449999 | $0.33 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0318283298 | $0.75 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00129892191728 | $2.42 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.866666246 | $2.81 |
| GUILLAUME FOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.35874105684 | $0.48 |
| GUILLAUME FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037699944008 | $11.16 |
| GUILLAUME FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051383423919 | $10.03 |
| GUILLAUME FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0078724725 | $2.52 |
| GUILLAUME FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.86381205996 | $0.08 |
| GUILLAUME FOURNIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01328823 | $394.74 |
| GUILLAUME FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75369985318299 | $3.29 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.85428279 | $144.77 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.4713 | $93.66 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 384.527408 | $384.53 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.10488348 | $268.47 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (384.527408) | ($384.53) |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.189796975 | $395.64 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.056958112 | $103.24 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.732) | ($2.53) |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.001406 | $2.53 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.353044567) | ($636.49) |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001689) | ($51.43) |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.0285 | $51.43 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0285) | ($51.27) |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.85428279) | ($72.80) |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689714487 | $50.00 |
| GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69757290041099 | $3.47 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002885759721 | $8.54 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000450759250179999 | $0.01 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127105040725 | $0.08 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23097308622 | $2.57 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22883830014 | $0.11 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023154040761 | $1.38 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015922459143 | $5.07 |
| GUILLAUME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007961605941 | $0.45 |
| GUILLAUME FRANCOIS GILLES LECAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003332) | ($99.90) |
| GUILLAUME FRANCOIS GILLES LECAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09654171) | ($2,893.18) |
| GUILLAUME FRANCOIS GILLES LECAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4950954970639 | $37.12 |
| GUILLAUME FRANCOIS PIERRE FASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022597261862 | $0.04 |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.63196 | $1,788.77 |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03672 | $1,413.23 |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $2,813.60 |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170957503395 | $61.84 |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3563813484624 | $7.11 |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140896349387 | $19.05 |
| GUILLAUME FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579954593319334 | $0.56 |
| GUILLAUME FRENEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017726932618 | $5.25 |
| GUILLAUME FRENEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.251903905014 | $4.35 |
| GUILLAUME FRESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.70807417768 | $86.57 |
| GUILLAUME GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44227682668 | $0.48 |
| GUILLAUME GAGNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2600520354) | ($731.50) |
| GUILLAUME GAGNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (7.7582) | ($16.12) |
| GUILLAUME GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27723160518882 | $2.70 |
| GUILLAUME GALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2205183179022 | $0.23 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145699104939999 | $28.47 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095969135643 | $0.00 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295101319079999 | $5.72 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17714713394 | $0.11 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014108995196 | $0.12 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5855232287 | $5.59 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016793269045 | $0.12 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069962931807 | $0.05 |
| GUILLAUME GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24212669968 | $0.37 |
| GUILLAUME GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.954973352696 | $1.95 |
| GUILLAUME GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,076.555698038 | $1,076.56 |
| GUILLAUME GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016956349977 | $50.51 |
| GUILLAUME GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036003604413 | $7.03 |
| GUILLAUME GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.097465773 | $14.35 |
| GUILLAUME GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.492992493 | $4.35 |
| GUILLAUME GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023582634837 | $0.00 |
| GUILLAUME GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.5318701589 | $1.34 |
| GUILLAUME GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016789544845 | $0.00 |
| GUILLAUME GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173026444325789 | $0.18 |
| GUILLAUME GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430486486979999 | $0.50 |
| GUILLAUME GAUDINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114010502845 | $0.00 |
| GUILLAUME GENDREAU-VALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246698073340001 | $0.02 |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (232.5) | ($232.50) |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0077609 | $232.50 |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.145) | ($4.36) |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001454 | $4.36 |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (113.68) | ($43.73) |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 43.3 | $43.73 |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (43.3) | ($43.30) |
| GUILLAUME GENESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0014458 | $43.30 |
| GUILLAUME GENESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023143597447 | $55.20 |
| GUILLAUME GENESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79977755432418 | $3.14 |
| GUILLAUME GENESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101057394771 | $0.00 |
| GUILLAUME GENESTRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (31.5609) | ($21.34) |
| GUILLAUME GENESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032852963807 | $0.01 |
| GUILLAUME GENESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33686277432338 | $0.47 |
| GUILLAUME GENESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145873955189999 | $0.03 |
| GUILLAUME GENESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24809960098 | $0.05 |
| GUILLAUME GENEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72774538172 | $0.85 |
| GUILLAUME GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009482919731 | $0.00 |
| GUILLAUME GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101775896704 | $0.00 |
| GUILLAUME GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064826689436 | $0.00 |
| GUILLAUME GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018151114508 | $0.00 |
| GUILLAUME GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010590316844 | $0.00 |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,229.628274) | ($12,229.63) |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44590565238454 | $2.69 |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 141.394055915 | $141.39 |
| GUILLAUME GEORGES YANNICK SADELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080945186105 | $250.73 |
| GUILLAUME GEORGES YANNICK SADELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015917214149 | $31.06 |
| GUILLAUME GERARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GUILLAUME GERARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56,717.91) | ($56,717.91) |
| GUILLAUME GERARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 54,674.51525425 | $54,674.52 |
| GUILLAUME GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091215485869 | $27.00 |
| GUILLAUME GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2889797917 | $3.83 |
| GUILLAUME GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444013669909999 | $88.21 |
| GUILLAUME GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 561.77534224303 | $561.78 |
| GUILLAUME GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.047062764 | $36.82 |
| GUILLAUME GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035682638055 | $2.54 |
| GUILLAUME GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 394.392756602999 | $394.39 |
| GUILLAUME GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030823539632 | $93.97 |
| GUILLAUME GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089445731337 | $0.00 |
| GUILLAUME GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022503149915 | $43.91 |
| GUILLAUME GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9847931038 | $3.16 |
| GUILLAUME GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018747490617 | $0.44 |
| GUILLAUME GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017821963625 | $0.53 |
| GUILLAUME GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 140.006909525 | $140.01 |
| GUILLAUME GESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026975499375 | $0.01 |
| GUILLAUME GEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027248702995 | $0.00 |
| GUILLAUME GEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0637956556019999 | $0.71 |
| GUILLAUME GILLAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 525.300821 | $525.30 |
| GUILLAUME GILLAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| GUILLAUME GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016379416188 | $0.00 |
| GUILLAUME GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032954770225 | $0.04 |
| GUILLAUME GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31063314790007 | $0.31 |
| GUILLAUME GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130221839791 | $0.00 |
| GUILLAUME GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026847699434 | $0.00 |
| GUILLAUME GIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01348994 | $414.23 |
| GUILLAUME GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002490079349 | $50.00 |
| GUILLAUME GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3993993243158 | $2.36 |
| GUILLAUME GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002451144122 | $0.73 |
| GUILLAUME GIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097569525499 | $0.10 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00144287 | $56.29 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557162890249999 | $171.96 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029505266584 | $57.69 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2724812485 | $5.27 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6740458421 | $4.19 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1438835053 | $1.60 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27046594527 | $0.19 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62768962967 | $0.30 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039185139929 | $2.34 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016209108575 | $0.00 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132795840691 | $4.23 |
| GUILLAUME GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100853824877 | $0.16 |
| GUILLAUME GIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94918691475557 | $1.00 |
| GUILLAUME GLADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021857960135 | $0.65 |
| GUILLAUME GLADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092963721121 | $0.02 |
| GUILLAUME GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029748082999 | $0.03 |
| GUILLAUME GODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391825692356 | $0.04 |
| GUILLAUME GOUALARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.099922) | ($34,227.26) |
| GUILLAUME GOUALARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,715.18) | ($30,715.18) |
| GUILLAUME GOUALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358655808105879 | $137.42 |
| GUILLAUME GOUALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.3685351442 | $195.37 |
| GUILLAUME GOUESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.65495297432 | $24.69 |
| GUILLAUME GOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344428099329999 | $0.04 |
| GUILLAUME GOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014556149414 | $0.01 |
| GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056542114212 | $18.30 |
| GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34665579862 | $4.84 |
| GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151169769589999 | $3.33 |
| GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057686810736 | $0.71 |
| GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056443509754 | $0.37 |
| GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0236262143529999 | $1.04 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223412498889999 | $67.39 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055095670974 | $0.11 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14728293422 | $0.12 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1689515769999 | $15.80 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097101165862 | $0.86 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8900493328 | $0.57 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14943390936 | $0.92 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037568896178 | $0.00 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15279445386 | $0.20 |
| GUILLAUME GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024743253736 | $0.09 |
| GUILLAUME GRISVARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080603) | ($33.88) |
| GUILLAUME GRISVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0661574907304965 | $0.11 |
| GUILLAUME GRISVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00543196929709999 | $0.01 |
| GUILLAUME GUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069150242717 | $0.00 |
| GUILLAUME HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52128912552 | $0.52 |
| GUILLAUME HANRIOT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,519.93 |
| GUILLAUME HANRIOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.084321926) | ($3,166.21) |
| GUILLAUME HANRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127279571545399 | $51.09 |
| GUILLAUME HANRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.647928208799 | $6.72 |
| GUILLAUME HANRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202554549168109 | $45.82 |
| GUILLAUME HANRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6970396158 | $1.69 |
| GUILLAUME HANRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0945445232499999 | $3.78 |
| GUILLAUME HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570226132858999 | $0.52 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.87 | $795.12 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.190231 | $7,593.26 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 62.21508 | $5,008.31 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (105.337123) | ($10,384.99) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 86.377276 | $197.99 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 131.4 | $110.40 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (191.763725) | ($2,142.00) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,643.00) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (21.413327) | ($44,757.97) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (323.0174) | ($276.68) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 7,481.486093 | $3,956.11 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 90.13686065 | $880.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.29915336 | $8,926.33 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (38.0) | ($29.64) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 29.727 | $29.64 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (29.72) | ($29.72) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 53.367 | $29.72 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (90.406829) | ($862.67) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (7,545.180992) | ($4,534.77) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00226056 | $71.12 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301414) | ($9,478.57) |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117 | $0.00 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.158037968605 | $509.33 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.327898986 | $5.49 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2699686148 | $2.53 |
| GUILLAUME HAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113862415836599 | $10.41 |
| GUILLAUME HEISSAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (12,773.0) | ($5,285.89) |
| GUILLAUME HEISSAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101487) | ($29.53) |
| GUILLAUME HEISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105655727164284 | $0.36 |
| GUILLAUME HEISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025804247885 | $0.03 |
| GUILLAUME HEISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.477794675052 | $28.55 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025131856633 | $0.07 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94898312316707 | $2.23 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001601627719 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162802329629999 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000006453231371 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000113981974729999 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003639269535 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000358239101 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000175283775719999 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000426683287 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007888132652 | $0.00 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03811453634 | $0.04 |
| GUILLAUME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0029668385026 | $0.00 |
| GUILLAUME HÉMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018067686956 | $0.00 |
| GUILLAUME HÉMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000602648694829999 | $0.00 |
| GUILLAUME HÉMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000090519910147 | $0.00 |
| GUILLAUME HÉMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000037794231202 | $0.00 |
| GUILLAUME HÉMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000172843512719999 | $0.00 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.08015132 | $226.32 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XTZ | 73.472693 | $195.37 |
| GUILLAUME HENRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08272742 | $2,486.86 |
| GUILLAUME HENRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08274856) | ($2,527.22) |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009363737000848 | $2.82 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016722673202 | $4.95 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4604329679027 | $0.49 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00835850333524 | $16.04 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69793680238 | $0.55 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36123633759 | $1.23 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063057061793 | $0.25 |
| GUILLAUME HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57563635659 | $1.02 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (426.9965165) | ($87.38) |
| GUILLAUME HERRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,517.94) |
| GUILLAUME HERRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,527.83) |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023357521419 | $72.65 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2659199535478 | $0.57 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023616728276 | $46.00 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0841927944665699 | $0.02 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000017296931 | $0.00 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003680137069999 | $0.00 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000038238999 | $0.00 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078737429172 | $0.10 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000003360891 | $0.00 |
| GUILLAUME HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000001263482 | $0.00 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067086330625 | $0.02 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724020285270313 | $0.84 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263245661849999 | $0.01 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038640007031 | $0.00 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000889058134079999 | $0.00 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000111294582210999 | $0.00 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000066613509159 | $0.00 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000075317438649999 | $0.00 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000024313196429 | $0.00 |
| GUILLAUME HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017139421503 | $0.00 |
| GUILLAUME HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203917365992594 | $0.22 |
| GUILLAUME HUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.652919839142 | $5.78 |
| GUILLAUME IGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44183170049999 | $1.68 |
| GUILLAUME IGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.362370433 | $147.36 |
| GUILLAUME JACOB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GUILLAUME JACOB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| GUILLAUME JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171934553062042 | $0.20 |
| GUILLAUME JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.7074855199 | $75.71 |
| GUILLAUME JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3312588451 | $7.96 |
| GUILLAUME JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997801456742 | $60.98 |
| GUILLAUME JACQUES ANDRE JEAN MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.68048397 | $1,995.87 |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0503548 | $1,992.47 |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 156.302676 | $99.84 |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1220971 | $246.58 |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06644825 | $1,968.37 |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118454) | ($3,617.47) |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000551) | ($1.00) |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.80203) | ($1,458.11) |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684143 | $50.00 |
| GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9962222115206 | $26.98 |
| GUILLAUME JALMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24596623321999 | $1.25 |
| GUILLAUME JANELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079952311161 | $0.24 |
| GUILLAUME JANELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016745976225 | $0.00 |
| GUILLAUME JANELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074302448225999 | $0.00 |
| GUILLAUME JANELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018441657911 | $0.01 |
| GUILLAUME JANVIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009110434198) | ($26.63) |
| GUILLAUME JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050840418207688 | $0.11 |
| GUILLAUME JEAN GAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02592027276) | ($48.47) |
| GUILLAUME JEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020676654651 | $0.00 |
| GUILLAUME JEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004886266225999999 | $0.00 |
| GUILLAUME JEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000939084049696 | $0.18 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1845605 | $376.56 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 14.32045092 | $470.28 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 8.7253498 | $369.41 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202612775335 | $74.04 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01624714074 | $30.93 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.529446041 | $28.53 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.028433678 | $4.41 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16244267978 | $12.92 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041477355032 | $1.54 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0959171159199999 | $2.08 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038238070802 | $12.17 |
| GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7029967709 | $40.02 |
| GUILLAUME JIMENEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 61.699811 | $98.11 |
| GUILLAUME JIMENEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XTZ | 63.5942 | $123.19 |
| GUILLAUME JIMENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000012685446 | $0.00 |
| GUILLAUME JIMENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77034744299679 | $1.24 |
| GUILLAUME JIMENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000024161751144 | $0.00 |
| GUILLAUME JOKE T DUYSBURGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028641 | $10.45 |
| GUILLAUME JOKE T DUYSBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003723726665 | $0.11 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.662100457) | ($94.06) |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.662100457 | $94.06 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01306746 | $493.52 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01306746) | ($493.39) |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01306746 | $493.39 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.55530825 | $1,285.64 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.55530825) | ($1,285.64) |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.55530825 | $1,285.64 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01941315 | $570.12 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01941315) | ($569.91) |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01941315 | $569.91 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.5355 | $983.19 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5355) | ($982.81) |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5355 | $982.81 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01499139 | $457.25 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01499139) | ($457.25) |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01499139 | $457.25 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027620339576 | $67.93 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.16282795043 | $100.46 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041270082522 | $78.35 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025009396622 | $0.03 |
| GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033258274271 | $0.00 |
| GUILLAUME JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022920287842 | $69.20 |
| GUILLAUME JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.3679727374999 | $91.19 |
| GUILLAUME JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621661824079999 | $124.60 |
| GUILLAUME JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,709.23507443199 | $1,709.24 |
| GUILLAUME JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.8064459 | $46.62 |
| GUILLAUME JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46544383715 | $4.11 |
| GUILLAUME JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7654878051 | $19.70 |
| GUILLAUME JOUANJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110994282553999 | $0.33 |
| GUILLAUME JOUANJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103426576073 | $0.01 |
| GUILLAUME JOUANJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137984459585999 | $26.92 |
| GUILLAUME JOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493581309845902 | $0.58 |
| GUILLAUME JOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016440164244 | $0.03 |
| GUILLAUME JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052489643988 | $0.00 |
| GUILLAUME KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078595331361 | $2.33 |
| GUILLAUME KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37237003986123 | $0.43 |
| GUILLAUME KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214154056979999 | $4.18 |
| GUILLAUME KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18479997675 | $0.94 |
| GUILLAUME KIELIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027605388317 | $0.82 |
| GUILLAUME KIELIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95226207670999 | $4.49 |
| GUILLAUME KIELIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002791062987 | $5.45 |
| GUILLAUME KLUGHERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813558851929999 | $251.94 |
| GUILLAUME KLUGHERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016629393741 | $0.00 |
| GUILLAUME KOENIG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETC | (5.026621268) | ($118.68) |
| GUILLAUME KOENIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.15655078) | ($28.99) |
| GUILLAUME KOENIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316862) | ($94.93) |
| GUILLAUME KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17628444868348 | $3.83 |
| GUILLAUME LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.64609522389 | $123.40 |
| GUILLAUME LALUMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.83433180156 | $90.04 |
| GUILLAUME LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05420677219935 | $0.05 |
| GUILLAUME LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020624877629 | $0.00 |
| GUILLAUME LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036438765188 | $0.00 |
| GUILLAUME LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115423873575099 | $0.16 |
| GUILLAUME LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000104503383748999 | $0.00 |
| GUILLAUME LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014000604464 | $0.00 |
| GUILLAUME LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000066390758712 | $0.00 |
| GUILLAUME LATEULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163113412255 | $0.48 |
| GUILLAUME LATEULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055531666512 | $0.01 |
| GUILLAUME LATEULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151211198519999 | $0.03 |
| GUILLAUME LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23542657431 | $2.62 |
| GUILLAUME LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023573486198 | $0.00 |
| GUILLAUME LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455822136058699 | $0.05 |
| GUILLAUME LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050506306848 | $0.00 |
| GUILLAUME LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056638037296 | $0.07 |
| GUILLAUME LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019826682828 | $0.00 |
| GUILLAUME LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000000648623257 | $0.00 |
| GUILLAUME LE BLEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018268986032 | $0.54 |
| GUILLAUME LE BLEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.828628008939 | $5.95 |
| GUILLAUME LE BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082898449298 | $0.10 |
| GUILLAUME LE CAVORZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015721487541 | $0.00 |
| GUILLAUME LE COR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| GUILLAUME LE COR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.106230899) | ($313.80) |
| GUILLAUME LE COR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01932718) | ($530.69) |
| GUILLAUME LE COR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020727801444457 | $6.89 |
| GUILLAUME LE COR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076152949347 | $0.09 |
| GUILLAUME LE COR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.40409027266 | $13.40 |
| GUILLAUME LE COR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101149210294747 | $3.57 |
| GUILLAUME LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018977133593 | $0.56 |
| GUILLAUME LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00023941099985 | $0.01 |
| GUILLAUME LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.692469779 | $1.97 |
| GUILLAUME LÉGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.25920415002 | $16.45 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 7,668.48 | $7,668.48 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,335.235362 | $1,335.24 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023216071841 | $0.01 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019379727306 | $0.00 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.9603441057305 | $74.96 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057898753528 | $0.00 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032147019321 | $0.00 |
| GUILLAUME LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000453828740679999 | $0.00 |
| GUILLAUME LETIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001975003497 | $0.00 |
| GUILLAUME LETIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058654220149 | $0.00 |
| GUILLAUME LETIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000130546203269999 | $0.00 |
| GUILLAUME LETIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000028281546964 | $0.00 |
| GUILLAUME LICHTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090515230173 | $2.68 |
| GUILLAUME LIEUGAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03289471177013 | $4.70 |
| GUILLAUME LITKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,027.09) |
| GUILLAUME LITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101504792388 | $313.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME LITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.375885118 | $42.40 |
| GUILLAUME LITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142152511609999 | $291.45 |
| GUILLAUME LITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106260142096 | $0.01 |
| GUILLAUME LITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045310060814 | $0.02 |
| GUILLAUME LIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.06526673251 | $143.40 |
| GUILLAUME LORET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055862336) | ($31,976.79) |
| GUILLAUME LORET | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055862336 | $31,976.79 |
| GUILLAUME LORET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.050862) | ($30,138.72) |
| GUILLAUME LORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057655538179693 | $201.98 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.102780056 | $311.93 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.212729055 | $601.62 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.217732418 | $521.33 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,125.03) |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.204485022 | $404.02 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.21088169 | $386.14 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.219443726 | $269.54 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047367109867999 | $0.01 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038181229366 | $0.04 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334189079649999 | $67.37 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092455728524 | $0.00 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014494432594 | $0.02 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096045363974 | $0.01 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024519463907 | $0.08 |
| GUILLAUME LOUBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0073342623959999 | $0.42 |
| GUILLAUME LOUCHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94673920272317 | $8.56 |
| GUILLAUME LOUCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (317.780081) | ($317.78) |
| GUILLAUME LOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290736287919999 | $0.01 |
| GUILLAUME LOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034466900143 | $0.04 |
| GUILLAUME LOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117190022012 | $0.00 |
| GUILLAUME LOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9448876919078 | $1.94 |
| GUILLAUME LOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015109456658 | $0.02 |
| GUILLAUME LOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.01365102469 | $0.01 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 6.490948 | $620.54 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00299946 | $115.84 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00246 | $95.25 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.99982 | $93.94 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 2.10070612 | $198.99 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016258) | ($627.13) |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.8191324 | $426.27 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.8691234 | $325.23 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.515264) | ($11.29) |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001894) | ($56.13) |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008075760507 | $24.40 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156030134135 | $7.54 |
| GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021637953190566 | $1.35 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001291 | $50.70 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.014895 | $450.00 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.018408) | ($533.72) |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 533.292 | $533.72 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 475.738 | $150.00 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.110282) | ($166.88) |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 166.32 | $166.88 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 25.253 | $10.00 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 126.872 | $50.00 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (642.818) | ($255.49) |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 249.991 | $255.49 |
| GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.735837109113 | $18.99 |
| GUILLAUME LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030605662433 | $0.01 |
| GUILLAUME LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065644524001 | $0.08 |
| GUILLAUME LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039014659341 | $0.01 |
| GUILLAUME LOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (70.429256) | ($185.93) |
| GUILLAUME LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09258951132999 | $7.68 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 1.47466326 | $602.24 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,183.00) |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,013.81) |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | WBTC | 0.03013124 | $1,009.02 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.73890821 | $59.93 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4595) | ($13,889.77) |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,820.93 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $882.78 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.17510322 | $313.97 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02688631 | $813.59 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 31,301.949733113 | $19,244.56 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.93097483 | $1,622.54 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044589555983 | $157.34 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087903830353 | $0.01 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3478944448 | $701.53 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29444300827 | $1.29 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.88063883744 | $94.01 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078170958855 | $0.00 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000666507978589999 | $0.00 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0179779019878 | $0.50 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015021396584 | $4.42 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016272319107 | $0.00 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00078652192946 | $0.00 |
| GUILLAUME LUCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.044234491407 | $1,326.38 |
| GUILLAUME MALANGUERRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.089734770693 | $2.08 |
| GUILLAUME MALAUBIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 5.85 | $505.88 |
| GUILLAUME MALAUBIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01087378) | ($328.30) |
| GUILLAUME MALAUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148441985362038 | $53.53 |
| GUILLAUME MALAUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019494414135 | $0.50 |
| GUILLAUME MANITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017653240003 | $5.23 |
| GUILLAUME MANITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1006766176 | $2.46 |
| GUILLAUME MANITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035054293894 | $0.01 |
| GUILLAUME MANITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086929113522 | $0.09 |
| GUILLAUME MANITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021516925478 | $0.00 |
| GUILLAUME MARIOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00441753250187 | $0.00 |
| GUILLAUME MARLIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 12,703.747 | $10,000.00 |
| GUILLAUME MARLIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,882.60) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($94,130.03) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($98,516.13) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($91,006.00) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (45.704551552) | ($67,216.77) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,111.728752) | ($12,111.73) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80,907.066799) | ($80,907.07) |
| GUILLAUME MARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,358.19011995255 | $5,982.74 |
| GUILLAUME MARQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.609040561795 | $60.02 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.74201875 | $1,821.99 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1050772371 | $221.92 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.758434 | $1,575.96 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.638376 | $1,184.05 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.27250984 | $483.49 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346691547768 | $79.68 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035073862075 | $60.74 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083002929478 | $0.00 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051038098382 | $0.01 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.2295468739999 | $2.37 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5359323031 | $0.73 |
| GUILLAUME MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077746503809 | $0.00 |
| GUILLAUME MARTEL LASALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184750963214766 | $0.20 |
| GUILLAUME MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| GUILLAUME MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,005.720847) | ($4,005.72) |
| GUILLAUME MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190570187 | $0.56 |
| GUILLAUME MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.636945808436 | $10.64 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 44.15205188 | $721.61 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177198460369999 | $5.25 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 502.789405254099 | $525.75 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.48026815299999 | $8.48 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7987220637 | $0.99 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9076046725 | $0.43 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22044687147 | $1.62 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.264495954 | $42.26 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009487499165 | $0.61 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003704998141 | $0.86 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0958002803 | $0.51 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.684783465 | $33.68 |
| GUILLAUME MARTINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 14.213562007 | $9.73 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.750340332) | ($535.84) |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.750340332 | $535.84 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,039.915701004) | ($2,863.62) |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,039.915701004 | $2,863.62 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2904785399) | ($8,331.80) |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2904785399 | $8,331.80 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.868317807) | ($6,011.87) |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.868317807 | $6,011.87 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.868317807) | ($6,024.64) |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29047853) | ($8,330.92) |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100087919531999 | $0.00 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304634159359999 | $0.00 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018756867569 | $0.00 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4979979731 | $1.50 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.903947764489999 | $0.72 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.68064416649999 | $1.68 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020705981292046 | $70.69 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034260598894427 | $79.97 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.485775192 | $16.24 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.500956139848 | $24.47 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72969948324 | $8.11 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50982063873 | $4.50 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056418804458302 | $7.05 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017262967431 | $0.00 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021838894155999 | $0.00 |
| GUILLAUME MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104794861014 | $0.00 |
| GUILLAUME MATYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38626839355299 | $4.46 |
| GUILLAUME MAURICE RAYMOND AULAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009579 | $0.04 |
| GUILLAUME MEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158424308841 | $0.05 |
| GUILLAUME MEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001333706672598 | $0.04 |
| GUILLAUME MEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05010727415679 | $0.05 |
| GUILLAUME MERCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003295382759 | $9.75 |
| GUILLAUME MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,009.31277317215 | $729.58 |
| GUILLAUME MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32116996417 | $4.90 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20229552) | ($6,064.27) |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (161.848527767) | ($1,625.82) |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.219611367) | ($3,971.28) |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (385.481385) | ($140.46) |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011209177443613 | $40.29 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015330223283 | $0.02 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210904617625789 | $49.21 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005767009883 | $0.00 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7100376384159 | $24.37 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030248141797 | $0.27 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5954952727 | $0.23 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061332359229 | $0.45 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68863463079359 | $0.90 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.266400140889999 | $0.27 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0087716554749 | $0.05 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37706141217 | $0.02 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034112528254 | $0.08 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032445613934 | $0.05 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18321298028 | $0.09 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007510082846 | $0.05 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.064061515383 | $0.03 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013939360307 | $0.33 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00030079254022 | $0.03 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00842749392719999 | $0.02 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017816573424 | $0.04 |
| GUILLAUME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000432424510059999 | $0.03 |
| GUILLAUME MICHEL J GUILLAUME | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.247632 | $503.65 |
| GUILLAUME MICHEL J GUILLAUME | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.584187 | $2,830.54 |
| GUILLAUME MICHEL J GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238731103669 | $50.19 |
| GUILLAUME MICHEL J GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124780833481 | $17.03 |
| GUILLAUME MICHEL MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 285.171425 | $285.17 |
| GUILLAUME MICHEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022990037307 | $0.04 |
| GUILLAUME MICHEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3499259573 | $8.35 |
| GUILLAUME MICHEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0511659270099999 | $0.57 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00273948 | $109.40 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00261174 | $105.09 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00250875 | $101.70 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0027315 | $110.39 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00279366 | $109.90 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0022954 | $94.32 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00179947 | $74.92 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00220656 | $92.94 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024708) | ($999.61) |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00210433 | $83.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00210407 | $83.50 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00154015 | $61.01 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00179688 | $69.81 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00215803 | $86.56 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009703) | ($380.36) |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00204138 | $79.71 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00205347 | $82.29 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00205897 | $80.64 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00215225 | $83.03 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | COMP | (2.851255) | ($320.05) |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008306) | ($321.11) |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00246494 | $93.76 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00197843 | $76.76 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00194527 | $74.62 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0019307 | $75.23 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00170121 | $67.21 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00186213 | $66.99 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00185519 | $66.70 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00334389 | $104.52 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00203569 | $64.52 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00395673 | $121.06 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00152351 | $46.74 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00222059 | $66.61 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00238855 | $72.72 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00247475 | $74.93 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00154276 | $46.21 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00219614 | $65.67 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035419) | ($1,063.33) |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00220862 | $64.19 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00210254 | $62.15 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00215071 | $62.29 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00249803 | $75.90 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00221817 | $67.57 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00212521 | $62.85 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00167772 | $49.96 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00122119 | $38.40 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00121628 | $36.03 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00209877 | $63.32 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0019507 | $55.93 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00187225 | $43.80 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00139361 | $31.49 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00106344 | $22.16 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00195227 | $40.23 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00105245 | $20.09 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00112695 | $21.98 |
| GUILLAUME MIEDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1413098427373 | $16.55 |
| GUILLAUME MOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28877098891 | $0.04 |
| GUILLAUME MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011891389056 | $0.00 |
| GUILLAUME MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037003237269 | $0.04 |
| GUILLAUME MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012058004237 | $3.05 |
| GUILLAUME MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.1212156831 | $275.45 |
| GUILLAUME MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.575828206 | $275.58 |
| GUILLAUME MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 106.027052535 | $106.03 |
| GUILLAUME MOUAIN ADAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0245155 | $739.41 |
| GUILLAUME MOUAIN ADAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00068473 | $20.08 |
| GUILLAUME MOUAIN ADAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02520023) | ($760.76) |
| GUILLAUME MOUAIN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174472418046699 | $0.52 |
| GUILLAUME MOULIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.713638371) | ($6,434.44) |
| GUILLAUME MOULIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00106) | ($32.49) |
| GUILLAUME MOULIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003534) | ($6.90) |
| GUILLAUME MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008967088404586 | $0.31 |
| GUILLAUME MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256211447663405 | $64.30 |
| GUILLAUME MULTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379049585719999 | $1.12 |
| GUILLAUME MULTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00898190148499999 | $0.01 |
| GUILLAUME MULTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8554399959 | $0.54 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (228.0) | ($471.87) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 472.347208 | $472.35 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (66.0) | ($141.90) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 141.559138 | $141.56 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,588.226111 | $6,588.23 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (52.0) | ($93.33) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 92.014844 | $92.01 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 198.310891 | $198.31 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,854.04 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0511 | $1,615.90 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 709.80254 | $709.80 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,332.89) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55341462) | ($16,653.35) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($24,673.68) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($24,667.32) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (26,138.811934) | ($26,138.81) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57825858) | ($1,138.48) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (236.0) | ($189.04) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 189.908271 | $189.91 |
| GUILLAUME NADEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($6.79) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($6.76) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (187.908271) | ($187.91) |
| GUILLAUME NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 500.699132311324 | $733.80 |
| GUILLAUME NESENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069513305888 | $0.00 |
| GUILLAUME NOËL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (10.308036354) | ($26.86) |
| GUILLAUME NOËL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,914.350337) | ($2,914.35) |
| GUILLAUME NOËL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.496487) | ($15,925.65) |
| GUILLAUME NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267600383380789 | $94.81 |
| GUILLAUME NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022002607197 | $0.00 |
| GUILLAUME NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.685138416511 | $28.69 |
| GUILLAUME NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.174966184725553 | $0.74 |
| GUILLAUME NOHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206813794219 | $0.00 |
| GUILLAUME NORMANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235477604129164 | $0.00 |
| GUILLAUME OLIVIER JACQUES VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022719658108 | $1.10 |
| GUILLAUME OLIVIER JACQUES VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3509690334266 | $8.20 |
| GUILLAUME OLIVIER JACQUES VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12211000777 | $0.17 |
| GUILLAUME OLIVIER JACQUES VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00411040308299999 | $0.42 |
| GUILLAUME OLIVIER JACQUES VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00443908149 | $0.34 |
| GUILLAUME OLIVIER-ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857733890269999 | $25.39 |
| GUILLAUME OLIVIER-ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565808731259999 | $11.04 |
| GUILLAUME OLIVIER-ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.696967242 | $16.70 |
| GUILLAUME OLIVIER-ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9533849227 | $6.88 |
| GUILLAUME OLIVIER-ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.514804195 | $16.83 |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.20) |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.16) |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,689.00) |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.507372688) | ($8,080.98) |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,805.35) |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,707.20) |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13336393) | ($3,866.36) |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031963514908836 | $114.30 |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40983584473 | $0.46 |
| GUILLAUME OOSTERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040927774824823 | $102.91 |
| GUILLAUME PANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046145371729 | $0.14 |
| GUILLAUME PANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000702021900599999 | $0.00 |
| GUILLAUME PANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016174032708 | $0.03 |
| GUILLAUME PANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24865662864 | $0.25 |
| GUILLAUME PAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036734354463 | $10.87 |
| GUILLAUME PAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068633619157 | $0.01 |
| GUILLAUME PAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016685927087 | $3.26 |
| GUILLAUME PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026231554285 | $0.00 |
| GUILLAUME PATARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017243151738 | $518.92 |
| GUILLAUME PATARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52561960363734 | $2.94 |
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285064812 | $50.00 |
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507776158388748 | $0.38 |
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03699084422 | $11.52 |
| GUILLAUME PAUL LOUIS BOTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271868156 | $50.00 |
| GUILLAUME PAUL LOUIS BOTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.012219970318 | $0.97 |
| GUILLAUME PAUL LOUIS BOTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6546061714 | $8.65 |
| GUILLAUME PENEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8.506444) | ($8.51) |
| GUILLAUME PENEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.80) |
| GUILLAUME PENEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (490.75) | ($185.87) |
| GUILLAUME PENEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($19.87) |
| GUILLAUME PENEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290276) | ($83.28) |
| GUILLAUME PENEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (109.869125) | ($56.94) |
| GUILLAUME PENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038055213634569 | $1.27 |
| GUILLAUME PENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44850937405334 | $1.66 |
| GUILLAUME PENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7804537170563 | $0.54 |
| GUILLAUME PENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093384201841 | $0.00 |
| GUILLAUME PERARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.711) | ($1.40) |
| GUILLAUME PERARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.397 | $1.40 |
| GUILLAUME PERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201111375391779 | $0.19 |
| GUILLAUME PERDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028149238007 | $0.00 |
| GUILLAUME PERNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607215711839999 | $0.71 |
| GUILLAUME PERUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968337597329999 | $297.31 |
| GUILLAUME PERUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8335330747329 | $10.56 |
| GUILLAUME PERUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020143059002 | $44.33 |
| GUILLAUME PERUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.723225937 | $13.32 |
| GUILLAUME PETERSON ST-LAURENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GUILLAUME PETERSON ST-LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9,995.138524 | $9,995.14 |
| GUILLAUME PETERSON ST-LAURENT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20,001.116) | ($20,001.12) |
| GUILLAUME PETERSON ST-LAURENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (291.0) | ($2,749.95) |
| GUILLAUME PETERSON ST-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.115957099227 | $245.14 |
| GUILLAUME PETIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0936 | $190.95 |
| GUILLAUME PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134479700914999 | $0.40 |
| GUILLAUME PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4135928232129 | $1.51 |
| GUILLAUME PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384944365759999 | $7.12 |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225100068047999 | $78.22 |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054649759173 | $1.07 |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8907943329 | $0.56 |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0528256665 | $3.05 |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00187449776949999 | $0.11 |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02754669 | $1,053.23 |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,795.90 |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,561.05 |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004882) | ($1,761.14) |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099688) | ($2,945.48) |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221750147698065 | $67.00 |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055853500142786 | $10.95 |
| GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.95 |
| GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 999.0 | $998.61 |
| GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UST | (1,053.74962) | ($19.58) |
| GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001621) | ($47.88) |
| GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162227138927149 | $50.04 |
| GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01644685029508 | $0.01 |
| GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.749620116 | $1.57 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $280.23 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.395 | $7,069.16 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,908.31) |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,969.81 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1499945 | $5,989.09 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $4,423.25 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049584397404 | $17.02 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025096797843 | $69.50 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.584484184882 | $103.18 |
| GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01569971553 | $21.34 |
| GUILLAUME PIERRE MAURICE MALET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00016698 | $6.92 |
| GUILLAUME PIERRE MAURICE MALET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03942247 | $111.45 |
| GUILLAUME PIERRE MAURICE MALET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.05666294 | $109.39 |
| GUILLAUME PIERRE MAURICE MALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000229384847946 | $0.07 |
| GUILLAUME PIERRE MAURICE MALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102529643642 | $1.65 |
| GUILLAUME PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127758903679 | $1.42 |
| GUILLAUME PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025964068986 | $0.01 |
| GUILLAUME PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041138067749 | $0.00 |
| GUILLAUME PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014654758024 | $0.00 |
| GUILLAUME PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000246049142339999 | $0.00 |
| GUILLAUME PISELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.17059894 | $436.99 |
| GUILLAUME PISELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.563996) | ($1,011.37) |
| GUILLAUME PISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000083224036499999 | $0.00 |
| GUILLAUME PISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046710612042673 | $10.50 |
| GUILLAUME PISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062032242849 | $0.01 |
| GUILLAUME POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103276256382 | $0.12 |
| GUILLAUME POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035087302852 | $0.00 |
| GUILLAUME POINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $384.30 |
| GUILLAUME POINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 162.29190125 | $2,174.71 |
| GUILLAUME POINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25494561 | $10,171.31 |
| GUILLAUME POINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 18.0526218 | $1,922.78 |
| GUILLAUME POINT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (18.042883) | ($2,001.59) |
| GUILLAUME POINT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (162.291901) | ($2,257.56) |
| GUILLAUME POINT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.264563) | ($10,775.35) |
| GUILLAUME POINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229447099169685 | $0.00 |
| GUILLAUME POINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166692389422099 | $6.74 |
| GUILLAUME POINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44510673217115 | $0.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269138056876898 | $0.03 |
| GUILLAUME POTVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (14.823792041) | ($26,366.67) |
| GUILLAUME POTVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (121.340908906) | ($1,141.06) |
| GUILLAUME POTVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7215821) | ($20,893.56) |
| GUILLAUME POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927599553955799 | $27.45 |
| GUILLAUME POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.319936613499 | $317.28 |
| GUILLAUME POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03839742096311 | $74.59 |
| GUILLAUME POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4493612438272 | $4.24 |
| GUILLAUME PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032724982947 | $0.00 |
| GUILLAUME PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014790662699 | $0.01 |
| GUILLAUME PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000014164104996 | $0.00 |
| GUILLAUME PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091185463657 | $0.10 |
| GUILLAUME PROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00880042298218 | $1.04 |
| GUILLAUME PROVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.446512921239 | $1.40 |
| GUILLAUME PROVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075197685918 | $0.01 |
| GUILLAUME PROVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49495382479 | $0.49 |
| GUILLAUME PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015885968731 | $0.00 |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($13.74) |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($34.01) |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($538.97) |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 137.0 | $92.30 |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 19.91954037 | $342.63 |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.20052538643 | $11.37 |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.342405561057 | $3.19 |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.429092169 | $32.45 |
| GUILLAUME QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 136.482669036 | $5.56 |
| GUILLAUME RAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010951141065525 | $0.00 |
| GUILLAUME RAOUL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 68.0 | $67.78 |
| GUILLAUME RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028357923907 | $8.39 |
| GUILLAUME RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018476895166 | $0.00 |
| GUILLAUME RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3349561543 | $1.85 |
| GUILLAUME RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0487039993889999 | $1.14 |
| GUILLAUME RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.24068583737 | $0.02 |
| GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($388.49) |
| GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7996) | ($1.65) |
| GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126809) | ($48.67) |
| GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001599173588) | ($4.51) |
| GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268098199 | $50.00 |
| GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657220656264197 | $1.40 |
| GUILLAUME RAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592601655730097 | $0.07 |
| GUILLAUME REGIMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031880279051 | $98.90 |
| GUILLAUME RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018378721402 | $5.44 |
| GUILLAUME RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183253010989999 | $0.02 |
| GUILLAUME RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002389266667 | $4.66 |
| GUILLAUME RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000748012567549999 | $0.05 |
| GUILLAUME RENAUD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.98) | ($92.98) |
| GUILLAUME RENAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00386522 | $114.54 |
| GUILLAUME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2671180594708 | $39.63 |
| GUILLAUME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9873191671119 | $35.41 |
| GUILLAUME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02152115946 | $1.66 |
| GUILLAUME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011149132267 | $0.98 |
| GUILLAUME RICA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (111.143329) | ($1,105.88) |
| GUILLAUME RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055193915538 | $170.35 |
| GUILLAUME RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2216379595431 | $17.14 |
| GUILLAUME RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17412280055 | $0.17 |
| GUILLAUME RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55730669423 | $0.27 |
| GUILLAUME RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059171805193 | $0.02 |
| GUILLAUME RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011675905967 | $0.00 |
| GUILLAUME RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042058702758 | $0.00 |
| GUILLAUME RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062375314436 | $0.00 |
| GUILLAUME RIVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046153705477 | $0.05 |
| GUILLAUME ROCAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32676729693 | $1.37 |
| GUILLAUME ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082956020634 | $0.01 |
| GUILLAUME ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189671318647999 | $0.00 |
| GUILLAUME RODALLEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011202) | ($19.98) |
| GUILLAUME RODALLEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.767995999) | ($3,089.37) |
| GUILLAUME RODALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94114056252 | $7.46 |
| GUILLAUME RODALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134484604847749 | $33.33 |
| GUILLAUME ROESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79603067501 | $1.84 |
| GUILLAUME ROGER EMILE DELORME | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0248 | $735.96 |
| GUILLAUME ROGER EMILE DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247060694423 | $56.02 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01587713) | ($48.25) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00766328 | $310.02 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.10141162 | $308.77 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10141162) | ($308.77) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.06864028 | $212.33 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06864028) | ($212.45) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.07174689 | $226.38 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07174689) | ($226.21) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0977142 | $309.75 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0977142) | ($309.37) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.07217678 | $214.34 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07217678) | ($214.24) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.06877447 | $201.29 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06877447) | ($199.80) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0698361 | $199.60 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0698361) | ($198.35) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0760825 | $218.94 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0760825) | ($217.19) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07060125 | $199.12 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07060125) | ($199.05) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07882781017 | $220.82 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07882781017) | ($220.61) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.06279487 | $178.28 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06279487) | ($177.90) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766328) | ($297.48) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00391001 | $151.13 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391001) | ($150.93) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04390638 | $1,582.61 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0149552) | ($517.76) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01529471 | $528.07 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0146) | ($491.02) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01356) | ($422.49) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01362533 | $420.34 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0139) | ($440.74) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01581122) | ($483.98) |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002541142557545 | $0.77 |
| GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431196668477265 | $0.89 |
| GUILLAUME ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53255596542 | $3.34 |
| GUILLAUME ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3177116261307 | $0.32 |
| GUILLAUME ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138473669412 | $40.99 |
| GUILLAUME ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27206033516 | $0.32 |
| GUILLAUME ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064270719903 | $12.54 |
| GUILLAUME ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.084590943465 | $4.43 |
| GUILLAUME ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09604877091845 | $0.10 |
| GUILLAUME RUDDY HOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011757553181 | $0.00 |
| GUILLAUME RUDDY HOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98406191008 | $1.15 |
| GUILLAUME RUETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130795122249999 | $0.00 |
| GUILLAUME RUETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090396145808 | $0.01 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025903134565 | $68.51 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.118332105962 | $315.40 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008295532975 | $12.30 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31224375799999 | $3.64 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8327024453 | $2.77 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28080344797 | $2.66 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14808182991 | $1.20 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6495210534 | $1.96 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052563785652 | $2.76 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08248944918 | $7.40 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07780665601 | $3.19 |
| GUILLAUME SALLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013579315887 | $2.50 |
| GUILLAUME SARRAMAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030906794696 | $0.60 |
| GUILLAUME SARRAMAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29784971602 | $0.30 |
| GUILLAUME SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193449510829999 | $0.00 |
| GUILLAUME SCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117607010437999 | $0.01 |
| GUILLAUME SCHIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058197566881 | $0.01 |
| GUILLAUME SCHURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018359979294 | $0.00 |
| GUILLAUME SCHURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105173294383 | $0.01 |
| GUILLAUME SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053025642084 | $1.57 |
| GUILLAUME SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097159523576 | $0.00 |
| GUILLAUME SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025153000877 | $0.03 |
| GUILLAUME SEMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19801596479 | $0.03 |
| GUILLAUME SEMINEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.16105918) | ($151.46) |
| GUILLAUME SEMINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.428452111986 | $4.04 |
| GUILLAUME SILVA MARTINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GUILLAUME SILVA MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00141481 | $41.00 |
| GUILLAUME SILVA MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (257.0) | ($257.00) |
| GUILLAUME SILVA MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002661) | ($83.56) |
| GUILLAUME SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124857084279813 | $50.38 |
| GUILLAUME SILVA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3387822060359 | $4.34 |
| GUILLAUME SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007923856013 | $0.00 |
| GUILLAUME SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060146814897 | $0.00 |
| GUILLAUME SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.637256267719999 | $2.18 |
| GUILLAUME SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000592010180769999 | $0.00 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.5507008778 | $1,043.12 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.5528894 | $1,029.48 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00633084 | $245.25 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 0.2759448 | $512.31 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00573037 | $171.55 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346241433819999 | $9.74 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05817891029 | $0.07 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017515998457 | $0.34 |
| GUILLAUME SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013171253629378 | $24.18 |
| GUILLAUME SOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027451136784 | $0.00 |
| GUILLAUME SOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013350529905 | $0.00 |
| GUILLAUME SORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018027756638 | $0.53 |
| GUILLAUME SORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000372544630269999 | $0.00 |
| GUILLAUME SORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029262231875 | $0.57 |
| GUILLAUME SORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.112514455 | $53.11 |
| GUILLAUME SORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1098832094 | $3.79 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158558509738999 | $4.69 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2400117578149 | $29.91 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469338635329999 | $8.77 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.3233825289999 | $65.26 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.981054157 | $16.98 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24060851319 | $0.03 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018064953677 | $0.10 |
| GUILLAUME SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39079741739 | $0.97 |
| GUILLAUME STAEHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.52842013939999 | $3.53 |
| GUILLAUME STASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033096369748 | $0.01 |
| GUILLAUME STASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040681560303 | $0.00 |
| GUILLAUME STASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005903340403 | $0.00 |
| GUILLAUME STASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013391064424 | $0.00 |
| GUILLAUME STASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000015631579791 | $0.00 |
| GUILLAUME SUFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1983764423705 | $0.19 |
| GUILLAUME TALLEPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843367644349999 | $24.96 |
| GUILLAUME TALLEPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260209274179999 | $0.00 |
| GUILLAUME TALLEPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031958258317 | $0.03 |
| GUILLAUME TALLEPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015425423196 | $4.91 |
| GUILLAUME TEMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000715679560269999 | $0.00 |
| GUILLAUME TEMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.507944542 | $8.51 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.25760974 | $107.95 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107313971556999 | $3.18 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013838854088 | $0.00 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4707538143 | $7.47 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.943873352 | $6.30 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4312340152 | $2.15 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17869765622 | $1.99 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005899590182 | $1.84 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090283780117 | $0.20 |
| GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3509119666 | $5.35 |
| GUILLAUME TISSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,389.63) |
| GUILLAUME TISSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,227.70) |
| GUILLAUME TISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020440290757 | $64.81 |
| GUILLAUME TISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547931699579999 | $124.70 |
| GUILLAUME TISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.1439431179999 | $53.14 |
| GUILLAUME TISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0407840750059999 | $12.98 |
| GUILLAUME TONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150481533743 | $0.04 |
| GUILLAUME TONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064045728566 | $0.07 |
| GUILLAUME TONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089261471654 | $0.00 |
| GUILLAUME TONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017824252956 | $0.02 |
| GUILLAUME TONNERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42203821741 | $0.49 |
| GUILLAUME TONNERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13350248864 | $1.13 |
| GUILLAUME TONNERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.081041774209 | $150.98 |
| GUILLAUME TRAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57348609944 | $0.67 |
| GUILLAUME TREMBLAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03914825 | $1,556.87 |
| GUILLAUME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112521181659 | $32.46 |
| GUILLAUME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067326382941 | $13.14 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (54.140997) | ($1,567.12) |
| GUILLAUME TRITTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.7592173 | $3,090.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000986530554269999 | $0.03 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202981988499999 | $0.00 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183228339813 | $29.79 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.36581122089999 | $5.84 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9813434159 | $7.52 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45333295459 | $5.04 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25714578543 | $2.27 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122897800111999 | $0.00 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000258628672079999 | $0.01 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074972856295 | $0.00 |
| GUILLAUME TRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28432266685063 | $20.87 |
| GUILLAUME VAAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076569870089 | $2.27 |
| GUILLAUME VAAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19425350511 | $0.19 |
| GUILLAUME VAAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6816086617 | $0.68 |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | DOT | 25.0 | $414.00 |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 10.0 | $164.23 |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0490820335359 | $5.64 |
| GUILLAUME VALICI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (734.818967) | ($734.82) |
| GUILLAUME VALICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304630363938 | $0.90 |
| GUILLAUME VALICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.41999499984629 | $8.42 |
| GUILLAUME VAN DE LAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,039.60) |
| GUILLAUME VAN DE LAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.30452294) | ($39,293.05) |
| GUILLAUME VAN DE LAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.133571276724 | $301.97 |
| GUILLAUME VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031005219811 | $9.18 |
| GUILLAUME VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1856307991 | $12.19 |
| GUILLAUME VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9262822954 | $3.11 |
| GUILLAUME VAN LINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139503630969999 | $0.00 |
| GUILLAUME VAN LINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00539682445 | $0.01 |
| GUILLAUME VAN LINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000103551316270999 | $0.00 |
| GUILLAUME VAN LINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000064628449417 | $0.00 |
| GUILLAUME VELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.12243086 | $49.62 |
| GUILLAUME VELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.03003778 | $12.15 |
| GUILLAUME VELLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 8.0 | $5.05 |
| GUILLAUME VELLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.33) |
| GUILLAUME VELLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.37632) | ($18.41) |
| GUILLAUME VELLY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.273809) | ($82.20) |
| GUILLAUME VELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033163680205 | $0.00 |
| GUILLAUME VELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2033194517937 | $0.22 |
| GUILLAUME VELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00191786959703709 | $0.66 |
| GUILLAUME VERBAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.027347) | ($150,086.42) |
| GUILLAUME VERBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175405714389 28 | $601.76 |
| GUILLAUME VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000268558816688 | $0.08 |
| GUILLAUME VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.5693986209 | $197.27 |
| GUILLAUME VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052296993604 | $0.00 |
| GUILLAUME VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113282304356 | $0.11 |
| GUILLAUME VETILLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023206127201 | $0.01 |
| GUILLAUME VETILLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014559923258 | $0.00 |
| GUILLAUME VETILLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.163456115149999 | $0.10 |
| GUILLAUME VETILLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029455514501 | $0.00 |
| GUILLAUME VETILLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075329776847 | $0.06 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 13.877877 | $1,245.38 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 25.0 | $2,022.03 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($7,935.00) |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($5,729.80) |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (851.368352) | ($13,641.64) |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000898869997999999 | $0.00 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057923639267 | $0.01 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000048810630539 | $0.00 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006752531618 | $0.00 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017804086434 | $0.00 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013784705177 | $0.00 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000016959482805 | $0.00 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.8890085164074 | $434.59 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000353354 8007 | $0.00 |
| GUILLAUME VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0050618336375 | $0.01 |
| GUILLAUME VIERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GUILLAUME VIERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103,189.534936) | ($103,189.53) |
| GUILLAUME VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034157941969 | $1.01 |
| GUILLAUME VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 962.1128843908 | $962.11 |
| GUILLAUME VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261665210819999 | $79.38 |
| GUILLAUME VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01702643376 | $3.04 |
| GUILLAUME VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038834613792 | $76.80 |
| GUILLAUME VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6196383389999 | $13.62 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322495906269999 | $0.01 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073225793933 | $0.00 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097378997656 | $0.02 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0406196518059999 | $0.03 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004440213607 | $0.00 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000525279190459999 | $0.01 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005060258268 | $0.00 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002901313967 | $0.00 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048291268786 | $0.00 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.678209692239999 | $0.03 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039488243461 | $0.00 |
| GUILLAUME VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000061987807132 | $0.00 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 141.158166308 | $6,856.32 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.28870781) | ($6,502.87) |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15609063) | ($4,605.14) |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (167.098660618) | ($5,021.90) |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (24.692583754) | ($1,334.88) |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021287651664 | $67.51 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04608630063 | $102.20 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.982910889 | $24.98 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.8834801429 | $24.88 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017673417729 | $1.29 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1648987554193 | $12.85 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4443147897556 | $17.83 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10269444976 | $5.85 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32188331754 | $0.50 |
| GUILLAUME VOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7318397416 | $1.32 |
| GUILLAUME VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002059215791 | $0.01 |
| GUILLAUME VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020671552184 | $0.00 |
| GUILLAUME VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014833314624 | $0.00 |
| GUILLAUME VOUILLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923795678094 | $0.01 |
| GUILLAUME WANTIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048024477914 | $0.94 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00098739 | $39.25 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000996 | $38.96 |
| GUILLAUME WEBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00099569 | $38.51 |
| GUILLAUME WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00134329 | $46.00 |
| GUILLAUME WEBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (140.977286978) | ($97.34) |
| GUILLAUME WEBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (4.412749524) | ($47.48) |
| GUILLAUME WEBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050738 | $15.42 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227567684939999 | $6.58 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040534341228 | $0.00 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034634553069 | $6.76 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6675354447 | $4.67 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0127472754684 | $1.14 |
| GUILLAUME WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040512937120268 | $0.61 |
| GUILLAUME WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081257320706773 | $0.00 |
| GUILLAUME WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699352479906 | $50.54 |
| GUILLAUME WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141306771266999 | $27.57 |
| GUILLAUME WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.625285246 | $18.06 |
| GUILLAUME WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.215161131099999 | $0.22 |
| GUILLAUME WOJCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016760110222 | $0.00 |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.71802095 | $2,030.87 |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000246) | ($9.48) |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.003335 | $9.48 |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.46) | ($50.46) |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017734 | $50.46 |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091969046965299 9 | $0.04 |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105264907967 | $210.61 |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23417245903913 | $0.23 |
| GUILLAUME WUILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9149330891 | $0.91 |
| GUILLAUME YVAN MICHEL KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022774614022 | $0.04 |
| GUILLAUME ZOLTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038224063169 | $1.13 |
| GUILLAUME ZOLTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104341125851 | $0.01 |
| GUILLE ARTIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0930582863199 | $16.44 |
| GUILLE ERWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.180255795 | $3.06 |
| GUILLE ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027007812613 | $7.99 |
| GUILLE ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027837212035 | $0.54 |
| GUILLE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010376512304 | $30.71 |
| GUILLE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076101211255 | $14.85 |
| GUILLE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048425913516 | $0.00 |
| GUILLE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.203624921 | $6.31 |
| GUILLE HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077613175561 | $0.01 |
| GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0133513 | $524.89 |
| GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.89 |
| GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 5.9 | $525.69 |
| GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.0207) | ($0.00) |
| GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01602193 | $489.21 |
| GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001966195595526 | $56.69 |
| GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0207006189396 | $0.57 |
| GUILLEM ARIZA TURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108485425381 | $0.03 |
| GUILLEM COMET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (327.622834) | ($186.45) |
| GUILLEM COMET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (14.316956633) | ($102.94) |
| GUILLEM COMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002886147706 | $0.00 |
| GUILLEM COMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071648576685 | $0.01 |
| GUILLEM COMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016803864852 | $0.00 |
| GUILLEM COMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00878810296509999 | $0.01 |
| GUILLEM COMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2580858504222 | $1.02 |
| GUILLEM COMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000106375905347 | $0.00 |
| GUILLEM COMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024415381355263 | $0.28 |
| GUILLEM CUCURULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001043186352 83 | $0.00 |
| GUILLEM CUCURULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029726980709 | $0.01 |
| GUILLEM CUCURULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022199218775 | $0.00 |
| GUILLEM FURIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,221.040079661) | ($7,003.57) |
| GUILLEM FURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107317545191083 | $0.02 |
| GUILLEM FURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.1502874875989 | $92.23 |
| GUILLEM FURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.179806133689999 | $0.01 |
| GUILLEM MARTÍN CAÑADO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.202687201 | $410.65 |
| GUILLEM MARTÍN CAÑADO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.200294913 | $212.05 |
| GUILLEM MARTÍN CAÑADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8844191973549 | $60.58 |
| GUILLEM MARTÍNEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017538471014 | $5.19 |
| GUILLEM MARTÍNEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025752364941 | $0.03 |
| GUILLEM MARTÍNEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3947842814 | $6.39 |
| GUILLEM MARTÍNEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082010720999 | $0.00 |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.3 | $7.34 |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 9.07 | $221.89 |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.911244) | ($19.95) |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (290.758237505) | ($188.73) |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059458446075 | $17.60 |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102477946295999 | $0.10 |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3382576692051 | $3.22 |
| GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0476592428129 | $0.99 |
| GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055878713396 | $16.54 |
| GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873684800069999 | $0.96 |
| GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1338747224 | $5.13 |
| GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.230761554 | $10.49 |
| GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.11383655 | $1.96 |
| GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034066586383 | $0.00 |
| GUILLEM PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013722060944 | $0.00 |
| GUILLEM PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136268107899999 | $0.01 |
| GUILLEM RECORT MARTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.66456874) | ($42.41) |
| GUILLEM RECORT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002301575253 | $6.81 |
| GUILLEM RECORT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040402855971 | $0.79 |
| GUILLEM RECORT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084525807565 | $0.94 |
| GUILLEM RECORT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00178225883777353 | $0.15 |
| GUILLEM RECORT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0067816404091 | $0.41 |
| GUILLEM RECORT MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17671559485 | $0.37 |
| GUILLEM RIBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7679516014 | $2.06 |
| GUILLEM RIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 25,057.5252 | $51,361.90 |
| GUILLEM RIEU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 130,002.5 | $130,002.50 |
| GUILLEM RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009466660765 | $38.02 |
| GUILLEM RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,683.8212570833 | $10,143.74 |
| GUILLEM RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03639056699 | $0.04 |
| GUILLEM RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 14.0050789673 | $778.63 |
| GUILLEM RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1031990088 | $204.19 |
| GUILLEM ROMERO NEVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176883823 | $52.81 |
| GUILLEM ROMERO NEVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029304418902 | $5.72 |
| GUILLEM TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047464424755 | $1.40 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4088) | ($4,320.78) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,694.93) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 29,990.0 | $29,990.00 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.626) | ($21,781.58) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.374002) | ($14,469.15) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,880.45) | ($3,880.45) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,042.25) | ($30,042.25) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 32,581.078486 | $32,581.08 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6,454.0) | ($6,454.00) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 5.12 | $9,330.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.09999271 | $3,121.17 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.131108) | ($8,649.76) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100275) | ($2,868.89) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,238.0) | ($8,238.00) |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103854774156394 | $40.63 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120704219487 | $0.14 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027971950926306 | $81.16 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.66448532018 | $310.66 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.063341711321 | $0.04 |
| GUILLEM USERO CAVALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082274894895 | $0.09 |
| GUILLEMETTE ALIX ETIENNETTE DEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92584371075659 | $2.92 |
| GUILLER JAY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548352465126527 | $0.06 |
| GUILLERMINA AVIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142115306648 | $0.42 |
| GUILLERMINA AVIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3548360217799 | $37.42 |
| GUILLERMINA CAPRILE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01227823) | ($496.87) |
| GUILLERMINA CAPRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125592529299645 | $50.86 |
| GUILLERMINA CORREA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01535524 | $452.38 |
| GUILLERMINA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442360297 | |
| GUILLERMINA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7782511778237 | $1.93 |
| GUILLERMINA GÓMEZ NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00453418650134359 | $0.01 |
| GUILLERMINA MARIA QUATTRINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| GUILLERMINA MARIA QUATTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248252447 | $50.00 |
| GUILLERMINA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079045371106 | $15.42 |
| GUILLERMINA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.423633946 | $10.64 |
| GUILLERMINA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13297686061 | $1.17 |
| GUILLERMINA OBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000543204062969999 | $0.00 |
| GUILLERMINA OBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079348506969 | $0.01 |
| GUILLERML DANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160995254849999 | $52.85 |
| GUILLERML DANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.343728563401 | $23.75 |
| GUILLERMO ADRIAN RATTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0159 | $506.14 |
| GUILLERMO ADRIAN RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183420080803799 | $54.23 |
| GUILLERMO ADRIAN VILLALBA IRALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02475333 | $791.86 |
| GUILLERMO ADRIAN VILLALBA IRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642251856 | $50.00 |
| GUILLERMO ADRIAN VILLALBA IRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1607505543889 | $7.19 |
| GUILLERMO ALBA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.00038853 | $0.70 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780472000669999 | $2.31 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042643392618 | $84.47 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015151543894 | $0.00 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029922668969 | $0.00 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067011241394 | $0.00 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.90206498919999 | $27.00 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000201265257319999 | $0.00 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.65767681699999 | $0.07 |
| GUILLERMO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003261790211 | $0.00 |
| GUILLERMO ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109274971856 | $0.32 |
| GUILLERMO ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071997077264 | $0.00 |
| GUILLERMO ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5493066483 | $32.62 |
| GUILLERMO ALFONSO GARCÍA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020392314583 | $0.00 |
| GUILLERMO ALFONSO GARCÍA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006044926201 | $0.00 |
| GUILLERMO ALFONSO GARCÍA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082687883053 | $0.01 |
| GUILLERMO ALFONSO TERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016036010988 | $47.63 |
| GUILLERMO ALPOCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264673096716957 | $0.00 |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.115384615) | ($10.64) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.113091363) | ($46.06) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.499671494) | ($32.62) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4724454809) | ($852.41) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.069832777) | ($3,722.84) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2682776008) | ($465.26) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07141240665) | ($123.54) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.228663907) | ($10.64) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.610129811) | ($46.06) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.0003017) | ($8.79) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.073086967) | ($32.62) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2085646889) | ($4,600.00) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2580842093 | $5,692.18 |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001556980743) | ($34.34) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006303650091) | ($139.03) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.106726794) | ($6,500.00) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04554678692) | ($48.48) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.496044073 | $7,978.79 |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1845682074) | ($196.45) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.399567067) | ($1,500.00) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01045010077) | ($11.20) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.734150302 | $1,858.59 |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04230051504) | ($45.34) |
| GUILLERMO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.338791216962 | $128.00 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $149.58 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.3 | $3,890.66 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 118.7 | $354,685.10 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (106.727425483) | ($320,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 80,000.0 | $80,000.00 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $28,114.73 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (21.345729135) | ($60,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 180.0 | $429,496.97 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (181.153518998) | ($426,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 106,500.0 | $106,500.00 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.086991418) | ($3,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (102.899713939) | ($100,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 127.924175951 | $124,319.27 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.599620534) | ($10,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.957604522 | $12,224.59 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.317988616) | ($300.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (87.244808934) | ($80,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.617344268) | ($2,400.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 106.727425483 | $97,864.78 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7556578377 | $3.21 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53580533335 | $1,044.22 |
| GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.0046244 | $442.00 |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7540768826) | ($1.55) |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,850.0) | ($2,988.42) |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,807.582273 | $2,807.58 |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4.302183281 | $4.64 |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.302183281) | ($4.64) |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,400.984160331 | $4,749.12 |
| GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.467741531262 | $147.25 |
| GUILLERMO ANDRES VERNETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201475) | ($533.35) |
| GUILLERMO ANDRES VERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387578463 | $50.00 |
| GUILLERMO ANDRES VERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88612364564626 | $2.99 |
| GUILLERMO ANTONIO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135280849197 | $0.00 |
| GUILLERMO ANTONIO ELGUETA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065002827 | $1.92 |
| GUILLERMO ANTONIO ELGUETA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000121948463415 | $0.04 |
| GUILLERMO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000816515974419999 | $0.00 |
| GUILLERMO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003284545302092 | $0.00 |
| GUILLERMO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038380722557 | $0.00 |
| GUILLERMO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041857976433 | $0.00 |
| GUILLERMO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129606891838 | $25.29 |
| GUILLERMO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012056477834221 | $0.00 |
| GUILLERMO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127407309925 | $0.00 |
| GUILLERMO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141145855813 | $41.78 |
| GUILLERMO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017706062819 | $34.55 |
| GUILLERMO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124360338364 | $0.91 |
| GUILLERMO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593356935 | $0.36 |
| GUILLERMO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154382483839 | $0.46 |
| GUILLERMO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146486787229999 | $28.58 |
| GUILLERMO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067065505063 | $4.91 |
| GUILLERMO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208735497169999 | $6.18 |
| GUILLERMO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040893410645 | $7.98 |
| GUILLERMO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9354376592 | $1.22 |
| GUILLERMO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15370741819 | $1.71 |
| GUILLERMO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.139048580163 | $5.58 |
| GUILLERMO ÁVILA CASTAÑEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5928928855762 | $6.35 |
| GUILLERMO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134886867318999 | $39.92 |
| GUILLERMO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015072543352 | $0.02 |
| GUILLERMO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000103717181633999 | $0.00 |
| GUILLERMO AVINA BUENDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036891536295 | $1.09 |
| GUILLERMO AVINA BUENDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018346364514 | $0.00 |
| GUILLERMO AVINA BUENDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159223285489999 | $3.11 |
| GUILLERMO AVINA BUENDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91941837579999 | $1.21 |
| GUILLERMO BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028751237994 | $0.85 |
| GUILLERMO BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002287296498 | $0.00 |
| GUILLERMO BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6764935719 | $2.68 |
| GUILLERMO BAEZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (172.475721) | ($91.51) |
| GUILLERMO BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105509548599 | $31.23 |
| GUILLERMO BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14903023633201 | $0.17 |
| GUILLERMO BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218305797799999 | $42.60 |
| GUILLERMO BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.985759579082089 | $0.70 |
| GUILLERMO BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019812072051 | $0.00 |
| GUILLERMO BARAHONA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002407717466) | ($7.27) |
| GUILLERMO BARAHONA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002407717466 | $7.27 |
| GUILLERMO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024811663l0271 | $0.08 |
| GUILLERMO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092954271723 | $0.00 |
| GUILLERMO BARREDO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093476688108 | $2.77 |
| GUILLERMO BARREDO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047367219863 | $0.00 |
| GUILLERMO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160701050966 | $0.00 |
| GUILLERMO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027434333 | $0.03 |
| GUILLERMO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01100319151168 | $0.01 |
| GUILLERMO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848418064306 | $0.82 |
| GUILLERMO BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000831078036359999 | $2.46 |
| GUILLERMO BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058562345519 | $117.22 |
| GUILLERMO BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3995479906 | $2.76 |
| GUILLERMO BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22628135287 | $2.51 |
| GUILLERMO BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0368123253 | $5.04 |
| GUILLERMO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092286271275 | $0.25 |
| GUILLERMO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92420973947 | $1.13 |
| GUILLERMO BEUCHAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01639323) | ($491.90) |
| GUILLERMO BEUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012002196599338 | $4.24 |
| GUILLERMO BIXBY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (31.058555906) | ($324.76) |
| GUILLERMO BIXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028266001482 | $8.37 |
| GUILLERMO BIXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444055346479999 | $0.00 |
| GUILLERMO BIXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047716358999 | $9.31 |
| GUILLERMO BIXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0836006403 | $3.82 |
| GUILLERMO BIXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38702412659981 | $5.22 |
| GUILLERMO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94910144399 | $0.92 |
| GUILLERMO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.317175965019999 | $3.52 |
| GUILLERMO BLANCO BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034098007210999 | $0.10 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,937.34) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.503220661) | ($27.89) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.55497444) | ($55.48) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $10,798.00 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,030.0 | $15,030.00 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (115.950718085) | ($133.15) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.684151717 | $14,869.87 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002671791372) | ($74.38) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.129826529 | $7,974.86 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.111348525) | ($42,736.70) |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206776755 | $50.00 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.492314399646 | $177.57 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129670535572 | $0.04 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016803310251 | $0.02 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044491373584 | $0.01 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00181722235211 | $0.01 |
| GUILLERMO BOGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000140675436569999 | $0.00 |
| GUILLERMO CACCIAVILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02152181399007 | $0.02 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206486827359999 | $0.61 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8174711716 | $2.14 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011770024166 | $0.23 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034773069398 | $0.00 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000819707309159999 | $0.00 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5358513599 | $18.91 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146238563150999 | $0.00 |
| GUILLERMO CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000717812884369999 | $0.00 |
| GUILLERMO CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161408984959999 | $0.48 |
| GUILLERMO CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5498503077 | $0.37 |
| GUILLERMO CAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848178356143114 | $0.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO CARO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061729933985 | $18.27 |
| GUILLERMO CARO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363601465129999 | $7.09 |
| GUILLERMO CASEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156628500939999 | $0.31 |
| GUILLERMO CASEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.479552202 | $362.48 |
| GUILLERMO CASTELLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,818.18) |
| GUILLERMO CASTELLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,124.48) |
| GUILLERMO CASTELLINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,945.40) |
| GUILLERMO CASTELLINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17205) | ($5,079.14) |
| GUILLERMO CASTELLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020323) | ($6.39) |
| GUILLERMO CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332099877867429 | $123.64 |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.016795 | $500.00 |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016795) | ($472.19) |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 471.406 | $472.19 |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,482.410793) | ($4,482.41) |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.421915) | ($5.42) |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001639510947842 | $0.05 |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019130569945883 | $0.00 |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014345997236 | $0.00 |
| GUILLERMO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6446926978582 | $15.64 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 112.588 | $100.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 107.504 | $100.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.597358847) | ($516.60) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.597358847 | $516.60 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (116.6) | ($116.60) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 123.256 | $116.60 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.009664 | $400.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0128 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.002628) | ($99.89) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 130.358 | $99.89 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.01274 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.958674526) | ($1,801.97) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.958674526 | $1,801.97 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (22.9586) | ($1,789.48) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,798.884 | $1,789.48 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05789883) | ($2,000.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05789883 | $2,000.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.090474) | ($3,126.24) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,115.298 | $3,126.24 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.026082 | $900.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015215 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01632 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (14.79) | ($14.79) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 24.266 | $14.79 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01715 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.017495 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00057146 | $16.72 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0178751 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0236650952) | ($1.27) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0236650952 | $1.27 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02) | ($0.02) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02 | $0.02 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005937028013) | ($0.33) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005937028013 | $0.33 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.02962) | ($1.64) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0000549 | $1.64 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6170778096) | ($0.62) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6170778096 | $0.62 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01725 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.903235369) | ($13,959.42) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.903235369 | $13,959.42 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,039.318362399) | ($683.31) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,039.318362399 | $683.31 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.473222158) | ($43,105.01) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.473222158 | $43,105.01 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.98) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011) | ($21.47) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.60055244) | ($46,659.30) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.892235369) | ($13,462.19) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,039.318362399) | ($663.32) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.01681 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00077343437) | ($23.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00077343437 | $23.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005857320096) | ($11.51) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005857320096 | $11.51 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 6.907780869 | $12,771.92 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (6.913635) | ($12,661.80) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 12,528.327 | $12,661.80 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 254.763 | $115.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.281118 | $4,052.09 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.281118) | ($4,092.62) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,064.605 | $4,092.62 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001014274603) | ($3.23) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001014274603 | $3.23 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000624) | ($19.79) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01695944) | ($537.75) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.016815 | $500.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.84955 | $5,000.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.84955) | ($5,119.34) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 5,101.459 | $5,119.34 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01691642) | ($483.87) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,201.808549266) | ($2,364.03) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,201.808549266 | $2,364.03 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (35.995111) | ($20.01) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (18,559.397436) | ($18,559.40) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,918.548438) | ($2,754.91) |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 18,579.397436 | $18,579.40 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054320042412813 | $198.72 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383984857623927 | $102.30 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25024677131743 | $2.25 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.216677710846 | $8.77 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.623799499348 | $20.41 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100463773341295 | $9.39 |
| GUILLERMO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000213964279159 | $0.00 |
| GUILLERMO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009440368299 | $27.94 |
| GUILLERMO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052849238351 | $10.31 |
| GUILLERMO COIX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00048614 | $18.72 |
| GUILLERMO COIX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001107418663) | ($3.30) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,056.65822721) | ($1,214.10) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,056.65822721 | $1,214.10 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (509.107758675) | ($308.34) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 509.107758675 | $308.34 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (2,051.649) | ($1,219.00) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,220.041 | $1,219.00 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (507.196) | ($307.00) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.010433 | $307.00 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.010808) | ($317.51) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 317.0 | $317.51 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004391959376) | ($129.15) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004391959376 | $129.15 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004392) | ($129.15) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 128.623 | $129.15 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (5.008) | ($2.99) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.964 | $2.99 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 367.819469 | $367.82 |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GUILLERMO COIX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2221235007 | $6,532.52 |
| GUILLERMO COIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737213048523 | $15.91 |
| GUILLERMO COIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00141908101639999 | $0.00 |
| GUILLERMO COIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.235283970187 | $5.68 |
| GUILLERMO COIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.349496338555 | $9.92 |
| GUILLERMO COIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8129949499 | $53.49 |
| GUILLERMO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237509000009999 | $0.70 |
| GUILLERMO COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5749397261 | $3.63 |
| GUILLERMO CONTRERAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060583 | $25.05 |
| GUILLERMO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000878115508609 | $0.25 |
| GUILLERMO CORNEJO OCADIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($357.57) |
| GUILLERMO CORNEJO OCADIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($296.54) |
| GUILLERMO CORNEJO OCADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292532066377 | $51.20 |
| GUILLERMO CORNEJO OCADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3684747986981 | $0.77 |
| GUILLERMO CORNEJO OCADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000930762234007 | $2.27 |
| GUILLERMO DANIEL IGUARAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000508598695249999 | $0.00 |
| GUILLERMO DANIEL IGUARAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102633060223 | $20.03 |
| GUILLERMO DANIEL IGUARAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.166248937 | $95.17 |
| GUILLERMO DANIEL IGUARAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014350424771 | $0.00 |
| GUILLERMO DARIO LEDESMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.027321 | $401.03 |
| GUILLERMO DARIO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004797870871 | $100.00 |
| GUILLERMO DARIO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0096418229237 | $3.49 |
| GUILLERMO DAVID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018332621305 | $0.01 |
| GUILLERMO DAVID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000715591874429999 | $0.00 |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03794673227) | ($105.18) |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03794673227 | $105.18 |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1138392138) | ($315.54) |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1138392138 | $315.54 |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648779474) | ($613.35) |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01648779474 | $613.35 |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.151783) | ($418.28) |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016487) | ($608.39) |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006960731517635 | $2.72 |
| GUILLERMO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006152603264582 | $1.80 |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002108964863) | ($6.50) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006972828537) | ($2.50) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003293824333) | ($6.50) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008466454319) | ($2.50) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (14.862448354) | ($17,556.88) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (8.038007333) | ($7,644.22) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005615068078) | ($6.50) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229713759) | ($2.50) |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259845993739999 | $78.81 |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241880641427 | $539.70 |
| GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023113279251 | $0.00 |
| GUILLERMO DOGHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003728) | ($144.14) |
| GUILLERMO DOGHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.992366) | ($28,657.08) |
| GUILLERMO DOGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034119271405524 | $130.68 |
| GUILLERMO DOMINGO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075617840272 | $0.09 |
| GUILLERMO DOMINGO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52542027346 | $0.53 |
| GUILLERMO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966919017 | $0.53 |
| GUILLERMO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018851759582 | $36.78 |
| GUILLERMO DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018559739926 | $0.00 |
| GUILLERMO DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067787833143 | $0.01 |
| GUILLERMO DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00271803789739999 | $0.00 |
| GUILLERMO EDUARDO RIVAS JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00023 | $7.17 |
| GUILLERMO EDUARDO RIVAS JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022971) | ($6.73) |
| GUILLERMO EDUARDO RIVAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079146180108 | $0.00 |
| GUILLERMO EGOAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002217985647 | $6.56 |
| GUILLERMO EGOAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019381729355 | $37.82 |
| GUILLERMO EGOAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0343885724119999 | $0.03 |
| GUILLERMO ELIZECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000496143290444145 | $0.00 |
| GUILLERMO ELORMENDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($84.92) |
| GUILLERMO ELORMENDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($880.08) |
| GUILLERMO ELORMENDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003558) | ($105.08) |
| GUILLERMO ELORMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204952727005241 | $7.62 |
| GUILLERMO EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179508489917189 | $0.00 |
| GUILLERMO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007395783686 | $0.02 |
| GUILLERMO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018032589166 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014451928903 | $0.01 |
| GUILLERMO ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379691505509999 | $116.37 |
| GUILLERMO ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020627488078 | $0.02 |
| GUILLERMO ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051147585403 | $9.98 |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $4,093.50 |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.22300312 | $9,142.68 |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.322) | ($13,344.79) |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09525013 | $2,811.11 |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09609477) | ($2,782.41) |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018969422280756 | $0.67 |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000807534035369999 | $0.00 |
| GUILLERMO FALKINHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774938155 | $0.53 |
| GUILLERMO FALKINHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0124545020268 | $0.01 |
| GUILLERMO FEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.444) | ($4.52) |
| GUILLERMO FEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001423 | $4.52 |
| GUILLERMO FEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01259414) | ($394.59) |
| GUILLERMO FEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012369358546946 | $4.19 |
| GUILLERMO FEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057338011351374 | $0.08 |
| GUILLERMO FEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033871039053 | $0.07 |
| GUILLERMO FEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041071252213 | $0.01 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.892) | ($27,198.00) |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($276.47) |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09120407) | ($2,872.20) |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090942924761 | $26.92 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418482962487254 | $153.76 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2113806829689 | $1.51 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004372751253 | $0.00 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.58391577411 | $14.06 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000616480941115 | $1.82 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.05449200899999 | $4.43 |
| GUILLERMO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00233332231513 | $0.00 |
| GUILLERMO FLORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289157011749999 | $8.56 |
| GUILLERMO FLORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260000088864 | $5.04 |
| GUILLERMO FOLLANA BERNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043075) | ($13.22) |
| GUILLERMO FOLLANA BERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036734016488 | $0.13 |
| GUILLERMO FOLLANA BERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523214478253005 | $0.53 |
| GUILLERMO FOLLANA LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201950684165884 | $0.02 |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.83874) | ($195.93) |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.567243) | ($230.17) |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (393.270342) | ($563.82) |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01002154 | $409.72 |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137994116353 | $40.75 |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4541518463476 | $0.63 |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00161714973239099 | $0.16 |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3040582061 | $12.03 |
| GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00248348433928 | $0.20 |
| GUILLERMO FURER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004309) | ($16.82) |
| GUILLERMO FURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122743977036399 | $0.05 |
| GUILLERMO FURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009712451206 | $0.00 |
| GUILLERMO GABRIEL ALVAREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127136693394 | $0.38 |
| GUILLERMO GABRIEL ALVAREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01782280038 | $0.02 |
| GUILLERMO GABRIEL MALDONADO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| GUILLERMO GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237660678669962 | $50.12 |
| GUILLERMO GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4325021003 | $3.43 |
| GUILLERMO GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017910613388 | $0.05 |
| GUILLERMO GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (25.945940474) | ($290.09) |
| GUILLERMO GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019869005) | ($2,104.17) |
| GUILLERMO GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,238.80246) | ($658.97) |
| GUILLERMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2665783813015 | $3.87 |
| GUILLERMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003343930447 | $0.00 |
| GUILLERMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005747250028305 | $15.47 |
| GUILLERMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4678483745675 | $4.21 |
| GUILLERMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21731572610703 | $3.36 |
| GUILLERMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013300480599 | $0.01 |
| GUILLERMO GARCIA DE ALBA DE ANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623725001579999 | $18.46 |
| GUILLERMO GARCIA DE ALBA DE ANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073130488262 | $0.01 |
| GUILLERMO GARCIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093817662945 | $2.78 |
| GUILLERMO GARCIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083160827046 | $0.01 |
| GUILLERMO GARCIA JUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114156014077999 | $3.38 |
| GUILLERMO GARCIA JUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045367970295 | $0.89 |
| GUILLERMO GARCIA JUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100024968286 | $0.01 |
| GUILLERMO GARCIA JUANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7934039815 | $1.13 |
| GUILLERMO GARCIA-RIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014971205364 | $0.00 |
| GUILLERMO GARROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017234379589 | $0.00 |
| GUILLERMO GARROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025944127283 | $0.00 |
| GUILLERMO GARROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015894903476 | $0.01 |
| GUILLERMO GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (292.282547) | ($292.28) |
| GUILLERMO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204056477659999 | $0.60 |
| GUILLERMO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6199761694919 | $0.62 |
| GUILLERMO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025279110108 | $7.48 |
| GUILLERMO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048833983389 | $9.53 |
| GUILLERMO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00107125479666 | $0.34 |
| GUILLERMO GEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27727) | ($546.58) |
| GUILLERMO GEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0042) | ($27.31) |
| GUILLERMO GEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99298569895646 | $6.39 |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05979089 | $2,483.39 |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.73253888 | $2,284.55 |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 110.988153842 | $2,127.04 |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.260792) | ($753.85) |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006957) | ($20.11) |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00537138 | $206.28 |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256797590094999 | $75.31 |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062029421709 | $11.60 |
| GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09459650555 | $21.00 |
| GUILLERMO GINESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022964972161 | $69.34 |
| GUILLERMO GINESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611195365469999 | $122.46 |
| GUILLERMO GOMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GUILLERMO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086708660232 | $0.09 |
| GUILLERMO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017308823251 | $5.12 |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.180161 | $366.82 |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0087955 | $265.78 |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.180161) | ($356.89) |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0087955) | ($262.54) |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09262471237) | ($2,760.25) |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09262471237 | $2,760.25 |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09262471) | ($2,754.17) |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070751661003590 | $24.78 |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03444569414 | $67.81 |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000116899411335 | $0.00 |
| GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035545722162 | $0.00 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109265901789999 | $3.23 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253190852649999 | $4.94 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37675620302299 | $1.39 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003313387113 | $0.00 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019341872134 | $0.01 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000383963868969999 | $0.01 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002159620406 | $0.00 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011870237663 | $0.00 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024627095923 | $0.00 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090900220492 | $0.00 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013049032297 | $0.00 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409593496339999 | $125.74 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030038967178 | $5.86 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3811019445 | $1.50 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090692515859 | $1.01 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025099435737 | $1.50 |
| GUILLERMO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020962051296 | $0.13 |
| GUILLERMO GORI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,771.37) |
| GUILLERMO GORI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,771.37 |
| GUILLERMO GORI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,135.41) |
| GUILLERMO GORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (68.103783576) | ($44.59) |
| GUILLERMO GORI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 68.103783576 | $44.59 |
| GUILLERMO GORI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 767.578 | $513.14 |
| GUILLERMO GORI | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 6,120.0 | $6,120.00 |
| GUILLERMO GORI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.2) | ($119.20) |
| GUILLERMO GORI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| GUILLERMO GORI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.4459302752 | $8,834.92 |
| GUILLERMO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029021168261 | $82.59 |
| GUILLERMO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61604955561835 | $0.86 |
| GUILLERMO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137507598564 | $295.70 |
| GUILLERMO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092656991512 | $0.09 |
| GUILLERMO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3947462921 | $15.01 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145023710815999 | $42.92 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033079249087 | $65.01 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.38510838 | $110.50 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0637830815 | $2.55 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23735301495 | $0.03 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060621926052 | $0.00 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4268346823 | $11.71 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.75006584869999 | $5.75 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.083406332366 | $0.04 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010818098469 | $0.77 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19575076154 | $0.25 |
| GUILLERMO GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0507985941 | $2.01 |
| GUILLERMO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161975572813 | $4.79 |
| GUILLERMO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3861173785 | $1.32 |
| GUILLERMO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005256318709 | $0.37 |
| GUILLERMO GUAYMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079335041308 | $0.00 |
| GUILLERMO GURREA CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002361812594 | $0.07 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $40.77 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024163 | $96.32 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.544165 | $453.16 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.38 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 145.7 | $135.69 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007595 | $303.33 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.36 | $29.46 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 189.8 | $176.71 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161557346652999 | $18.42 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140511859197 | $0.00 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0288111829095999 | $0.04 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.354423727 | $5.16 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22883810367 | $2.54 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083265349777 | $0.74 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0365428710414 | $1.91 |
| GUILLERMO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022983162979 | $0.04 |
| GUILLERMO HERNAN GOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127915589468 | $2.50 |
| GUILLERMO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177908017759999 | $0.05 |
| GUILLERMO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059036322031 | $0.00 |
| GUILLERMO HERRERO ABELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013305323175 | $39.38 |
| GUILLERMO HERRERO ABELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015100656676 | $0.00 |
| GUILLERMO HERRERO ABELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.75088161 | $39.75 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,994.086157367) | ($1,994.09) |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,994.086157367 | $1,994.09 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,994.086157) | ($1,994.09) |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.541635418) | ($700.17) |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.541635418 | $700.17 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.630659804) | ($2.63) |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.630659804 | $2.63 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2.63) | ($2.63) |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 0.1733 | $2.63 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (47.714935418) | ($771.73) |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011087805965 | $0.00 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295248834049999 | $57.73 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1655343540752 | $8.17 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27684292851533 | $4.79 |
| GUILLERMO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020548395694 | $0.00 |
| GUILLERMO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116984251751999 | $0.02 |
| GUILLERMO JERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007450944393 | $1.55 |
| GUILLERMO JERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.37159847478 | $17.33 |
| GUILLERMO JERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015443513387 | $1.75 |
| GUILLERMO JERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019045156523 | $0.13 |
| GUILLERMO JESUS BUSTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $411.15 |
| GUILLERMO JESUS BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258356311918 | $52.97 |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (19.597728139) | ($164.42) |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (234.420651) | ($111.52) |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01137503) | ($327.71) |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006152756122067 | $2.29 |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12585587336999 | $2.17 |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8814392781123 | $0.72 |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15988804758128 | $2.50 |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0115081947209999 | $0.66 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.344093106) | ($9.27) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.683168317) | ($35.72) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.09056010705) | ($2,814.00) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.859755) | ($1,772.32) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.488397247) | ($9.27) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (4.3464478) | ($301.31) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3818) | ($1.31) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2.3818 | $1.31 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.77 | $3,177.61 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.77) | ($3,168.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 45.2095 | $31.49 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.800908812) | ($35.72) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.58617601) | ($1,700.00) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04813251101) | ($51.59) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01824102411) | ($19.55) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.970951422 | $2,112.39 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1646701156) | ($3,384.86) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001939017946) | ($37.60) |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002845878886 | $95.98 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8718694453795 | $57.97 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159859208305 | $37.67 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4439394060683 | $14.89 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005960004876 | $6.86 |
| GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013467508491 | $0.00 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0015899 | $64.96 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00106833 | $41.48 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00012894 | $5.01 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02274422 | $667.02 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00116439 | $36.11 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00157632 | $47.07 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.008302) | ($250.01) |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 6.06451 | $250.01 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010899) | ($299.99) |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 9.28088 | $299.99 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017623671181 | $5.22 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000029946268374 | $0.00 |
| GUILLERMO JOSE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.294813686339999 | $17.63 |
| GUILLERMO JOSE PEREZ SANCHIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,136.346817) | ($3,136.35) |
| GUILLERMO JOSE PEREZ SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409167381662 | $50.39 |
| GUILLERMO JOSE PEREZ SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9686367285169 | $30.97 |
| GUILLERMO KAPLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.881938) | ($26,451.08) |
| GUILLERMO KAPLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10059623) | ($2,873.33) |
| GUILLERMO KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042027770497439 | $153.77 |
| GUILLERMO KARSVNIE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 6.7695077 | $0.52 |
| GUILLERMO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012162564068 | $0.00 |
| GUILLERMO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00256056588131 | $0.00 |
| GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09893973532 | $204.07 |
| GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09389377132 | $1.15 |
| GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265213528839999 | $51.34 |
| GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0426355678389999 | $0.03 |
| GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.2081629269999 | $62.21 |
| GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 128.60272311 | $128.60 |
| GUILLERMO LANGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018862101954 | $0.56 |
| GUILLERMO LANGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027201617804 | $0.00 |
| GUILLERMO LANGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238595404019999 | $46.56 |
| GUILLERMO LANGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089328371329 | $0.01 |
| GUILLERMO LANGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00498839987139999 | $0.04 |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,858.15) |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,858.15 |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,026.094983424) | ($1,302.93) |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,026.094983424 | $1,302.93 |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,832.74) |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,026.094983424) | ($1,293.13) |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017837250566 | $53.27 |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042027464857 | $85.87 |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.672024937592 | $4.98 |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4145583234 | $26.83 |
| GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044774204377 | $0.00 |
| GUILLERMO LARREGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439672701769999 | $1.30 |
| GUILLERMO LARREGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.76193035179999 | $6.76 |
| GUILLERMO LARREGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091355738739 | $0.01 |
| GUILLERMO LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016940459888 | $5.01 |
| GUILLERMO LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020569984488 | $0.00 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 28.00003 | $2,991.24 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.40973253 | $1,277.28 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.806995 | $887.39 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06086465 | $2,434.59 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (384.265) | ($361.06) |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.11893 | $361.06 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 13.126995 | $1,343.02 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152743543364 | $237.41 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044374405681 | $87.69 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.549233356 | $5.19 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2855149205259 | $0.27 |
| GUILLERMO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39757955113 | $82.16 |
| GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (423.112063) | ($423.11) |
| GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001504732463) | ($3.05) |
| GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127248) | ($38.23) |
| GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127333426668456 | $50.07 |
| GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000561467360561 | $0.01 |
| GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9750933332113 | $1.98 |
| GUILLERMO LUNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06566326133) | ($185.24) |
| GUILLERMO LUNA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09333447541) | ($185.24) |
| GUILLERMO LUNA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 22.88331 | $30,903.45 |
| GUILLERMO LUNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.390498193) | ($24,836.00) |
| GUILLERMO LUNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5558299271) | ($750.64) |
| GUILLERMO LUNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1371660447) | ($185.24) |
| GUILLERMO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017786220774 | $0.53 |
| GUILLERMO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1621455888 | $320.54 |
| GUILLERMO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.31075035502 | $0.31 |
| GUILLERMO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6642044752915 | $0.64 |
| GUILLERMO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27178089613499 | $2.99 |
| GUILLERMO MANJABACAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204379769986477 | $0.23 |
| GUILLERMO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282659068779999 | $8.37 |
| GUILLERMO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48218706814 | $0.56 |
| GUILLERMO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112737214292 | $0.00 |
| GUILLERMO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99566926489999 | $2.51 |
| GUILLERMO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0296423593629999 | $0.26 |
| GUILLERMO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057232438817 | $0.42 |
| GUILLERMO MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01894659 | $783.43 |
| GUILLERMO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153916300907999 | $45.47 |
| GUILLERMO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022008043763 | $4.29 |
| GUILLERMO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8126971982 | $8.81 |
| GUILLERMO MARSHALL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021806877371 | $0.00 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00011674 | $4.72 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00074592 | $30.88 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00121047 | $47.07 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02113174 | $60.01 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3380013) | ($21.24) |
| GUILLERMO MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361023) | ($104.71) |
| GUILLERMO MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.3066969 | $21.63 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253232054869 | $51.34 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005456575959246 | $0.01 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219569901361999 | $0.35 |
| GUILLERMO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119990155152 | $0.09 |
| GUILLERMO MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894014796494296 | $0.10 |
| GUILLERMO MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058696830572 | $117.49 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009707265168) | ($3.75) |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001295864554) | ($3.75) |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001763251159) | ($3.75) |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043342096829 | $12.84 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93601231567 | $0.94 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039703555877 | $0.02 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050107614939 | $0.05 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029462472298 | $8.72 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502437910985 | $0.52 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166665278069999 | $3.25 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121240191013999 | $0.08 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52181964849 | $4.61 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.640736156 | $0.68 |
| GUILLERMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31176417382 | $0.15 |
| GUILLERMO MARTINEZ COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145400534066 | $0.43 |
| GUILLERMO MARTINEZ COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.483725081 | $20.20 |
| GUILLERMO MARTINEZ COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.542706361 | $5.36 |
| GUILLERMO MARUGAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018064503542 | $53.99 |
| GUILLERMO MARUGAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109310395085 | $0.11 |
| GUILLERMO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021488779709999 | $0.09 |
| GUILLERMO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88082376496 | $8.17 |
| GUILLERMO MATESANZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022983801266 | $69.40 |
| GUILLERMO MATESANZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19145866735 | $0.22 |
| GUILLERMO MATESANZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140279610049999 | $27.37 |
| GUILLERMO MATESANZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.282080182 | $27.28 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $90,457.20 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($441.15) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $441.15 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $47,230.65 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($2,362.43) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $2,362.43 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (15.874225338) | ($50,000.00) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31633661) | ($11,500.00) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31633661 | $11,500.00 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.3121081592) | ($11,346.28) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.08) | ($12,119.97) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.08 | $12,119.97 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (5.082931655) | ($12,126.96) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,760.32 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3171381899) | ($9,932.43) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.7 | $9,189.93 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.58560574) | ($8,976.33) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,080.50 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.381907356) | ($10,866.41) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006191266373) | ($186.63) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01213758584) | ($372.92) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01101797623) | ($325.46) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($10,752.78) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $10,752.78 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.949033369) | ($10,693.52) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,072.22) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,072.22 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,065.43) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.44 | $10,406.88 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4554067309) | ($10,771.28) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 9.0 | $10,987.56 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (8.463615216) | ($10,332.72) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.47 | $10,566.54 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.4715753577) | ($10,578.85) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1723710493) | ($186.63) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1752174231) | ($186.46) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008004452798) | ($162.73) |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064767756459 | $207.68 |
| GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230256481666 | $481.53 |
| GUILLERMO MAURICIO OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002621263203026 | $0.00 |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.28987579 | $11,426.89 |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($8,906.43) |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.79723523 | $5,168.63 |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133654852408 | $38.04 |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.99621460664 | $71.54 |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.878639692 | $76.88 |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0440130956 | $2.41 |
| GUILLERMO MAYRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.268437346 | $21.52 |
| GUILLERMO MAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017860554757 | $53.35 |
| GUILLERMO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2151401049844 | $45.16 |
| GUILLERMO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029648727208 | $0.00 |
| GUILLERMO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000065100468604 | $0.00 |
| GUILLERMO MODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020015705692 | $0.03 |
| GUILLERMO MONFORT GURREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094098432504 | $30.46 |
| GUILLERMO MONFORT GURREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5189470299539 | $8.77 |
| GUILLERMO MONFORT GURREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7622629249 | $1.19 |
| GUILLERMO MONFORT GURREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6261718068 | $3.63 |
| GUILLERMO MONFORT GURREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107657736092999 | $3.68 |
| GUILLERMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281900274689999 | $0.83 |
| GUILLERMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070887072193 | $0.01 |
| GUILLERMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022629676648 | $0.00 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.422) | ($27.53) |
| GUILLERMO MOONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 27.534 | $27.53 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834943147344 | $32.16 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.7809186391831 | $100.42 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030608547179 | $0.06 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.234054184221 | $0.23 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000473991810699999 | $0.00 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000463445614 | $0.00 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000007329164892 | $0.00 |
| GUILLERMO MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001010062784 | $0.00 |
| GUILLERMO MOREJON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016437494646 | $0.00 |
| GUILLERMO MOREJON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387907598999999 | $0.00 |
| GUILLERMO MOREJON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187730716131 | $0.04 |
| GUILLERMO MOREJON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033521717572 | $0.03 |
| GUILLERMO MOREJON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00979189132289999 | $0.01 |
| GUILLERMO MOREJON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036559357302 | $0.01 |
| GUILLERMO MOSCOSO DEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7724769793 | $4.77 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002565881532) | ($106.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002565881532 | $106.19 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.382904785) | ($54.13) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 24.382904785 | $54.13 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.562231531) | ($169.39) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.562231531 | $169.39 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.25965658) | ($50.26) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.25965658 | $50.26 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (402.23656516) | ($402.24) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 402.23656516 | $402.24 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.56223153) | ($159.78) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.259656) | ($50.26) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (402.236565) | ($402.24) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00256588) | ($102.44) |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125001782716152 | $50.12 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04405120701185 | $0.09 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11373532615695 | $0.11 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.985437940682099 | $0.99 |
| GUILLERMO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00275755282347525 | $0.28 |
| GUILLERMO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011396277114 | $50.00 |
| GUILLERMO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.792568207296 | $15.16 |
| GUILLERMO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7823423457 | $0.36 |
| GUILLERMO MUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116811433428 | $33.05 |
| GUILLERMO MUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000264736393221 | $0.00 |
| GUILLERMO MUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032680286843 | $64.05 |
| GUILLERMO MUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00832540129299999 | $0.01 |
| GUILLERMO MUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9332806253 | $1.21 |
| GUILLERMO NAHUEL SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0628350456017952 | $0.07 |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.245749 | $419.89 |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 409.98 | $409.98 |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.245749) | ($409.24) |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (401.584292) | ($401.58) |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171999) | ($49.90) |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172002793902397 | $50.00 |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1472672368 | $2.15 |
| GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000821221882707099 | $0.08 |
| GUILLERMO NIETO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 6.30710578 | $0.37 |
| GUILLERMO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.677497681738151 | $0.67 |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 196.92 | $151.72 |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.028335427 | $83.76 |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (196.92) | ($140.34) |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.028328053 | $77.11 |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.028334114 | $56.78 |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.028331627 | $55.98 |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7306669261955 | $0.77 |
| GUILLERMO OBIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030188714595 | $5.47 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043823061079 | $0.01 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377711183479999 | $0.04 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012902759916 | $0.25 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5004286524 | $0.50 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103485798683 | $0.01 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031187743784 | $0.03 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00133438341757999 | $0.00 |
| GUILLERMO OJUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042378429008 | $0.02 |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (728.147099) | ($728.15) |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.166 | $4,924.31 |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.166 | $5,216.72 |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165222467072 | $42.02 |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090468045571 | $17.65 |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001497178861 | $0.00 |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4940135521 | $5.49 |
| GUILLERMO OLAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089186795677 | $0.00 |
| GUILLERMO ORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005518570752 | $0.00 |
| GUILLERMO ORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094415099508 | $0.01 |
| GUILLERMO ORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033670793747 | $0.00 |
| GUILLERMO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133527754532 | $39.52 |
| GUILLERMO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.95344806949999 | $5.62 |
| GUILLERMO OSORIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.758594457 | $14.29 |
| GUILLERMO OSVALDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174577076 | $50.00 |
| GUILLERMO OSVALDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000249740637356 | $0.00 |
| GUILLERMO OSVALDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145453081979 | $0.15 |
| GUILLERMO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023214202959 | $0.69 |
| GUILLERMO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002593028479 | $5.06 |
| GUILLERMO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.88748478209999 | $11.62 |
| GUILLERMO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05621951209 | $4.01 |
| GUILLERMO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0207129482899999 | $2.24 |
| GUILLERMO PAIZ ARROYAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100724126951 | $0.00 |
| GUILLERMO PAIZ ARROYAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000526292315829999 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000141 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002545 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002166 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000157 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010095 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008289 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000188 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000257 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000299 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009011 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00014301 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011147 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007771 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014268 | $0.02 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006337 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000333 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00024113 | $0.02 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000377 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00014533 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000333 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00027234 | $0.03 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00012162 | $0.02 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000369 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015888 | $0.01 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000542 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00040421 | $0.08 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00019518 | $0.02 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003833 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00043208 | $0.03 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000265 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005769 | $0.00 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0013846 | $0.06 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00025259 | $0.03 |
| GUILLERMO PANTA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01230696642627 | $0.01 |
| GUILLERMO PARCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.32777317878 | $21.37 |
| GUILLERMO PENARANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017713190197 | $0.00 |
| GUILLERMO PENARANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366124863039999 | $0.00 |
| GUILLERMO PENARANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0026531259675 | $0.00 |
| GUILLERMO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027949047876 | $0.00 |
| GUILLERMO PÉREZ JACOBO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00013578 | $5.45 |
| GUILLERMO PEREZ JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022450571104 | $0.66 |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.06) | ($2.06) |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25143) | ($484.47) |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140930583548022 | $50.40 |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001452266289 | $0.00 |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202148570364849 | $4.93 |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020367342378303 | $0.02 |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076153004108 | $0.00 |
| GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040233976375 | $0.00 |
| GUILLERMO PEREZ-ULLIVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000800553135849999 | $0.00 |
| GUILLERMO PEREZ-ULLIVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049832960601 | $0.05 |
| GUILLERMO PEREZ-ULLIVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014114091971 | $0.16 |
| GUILLERMO PEREZ-ULLIVARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.169561540699999 | $18.62 |
| GUILLERMO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4332024955 | $4.31 |
| GUILLERMO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16454594419 | $10.28 |
| GUILLERMO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15812594529 | $11.57 |
| GUILLERMO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.090064877787 | $0.23 |
| GUILLERMO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.34718603914 | $0.34 |
| GUILLERMO PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036828999647 | $0.00 |
| GUILLERMO PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102781684995 | $0.01 |
| GUILLERMO PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068031673328 | $0.01 |
| GUILLERMO PROSPERO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149735788369999 | $0.00 |
| GUILLERMO PROSPERO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052327051832 | $0.01 |
| GUILLERMO PROSPERO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123265639356999 | $3.92 |
| GUILLERMO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654607507882054 | $0.01 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001376134369) | ($4.16) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,197.86) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006156133829) | ($2.07) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00203824652) | ($4.16) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006820877817) | ($2.07) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.229507926) | ($5,000.00) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.126990045) | ($150.12) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003493573547) | ($4.13) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.176157583 | $6,119.10 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009506144215) | ($2.05) |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153923670849999 | $46.33 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148746029504999 | $26.47 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001748610071 | $0.00 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103423360846 | $0.01 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022295176427 | $0.00 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34513670482 | $13.66 |
| GUILLERMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12538455223 | $7.14 |
| GUILLERMO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033488034067 | $9.91 |
| GUILLERMO RANZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039611986172 | $1.17 |
| GUILLERMO RANZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015888632514 | $0.02 |
| GUILLERMO REALES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188862246329999 | $0.56 |
| GUILLERMO REALES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228141401959999 | $0.04 |
| GUILLERMO REGALADO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004022617570808 | $151.71 |
| GUILLERMO REGALADO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758337593314 | $0.01 |
| GUILLERMO REGALADO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061837827701 | $0.01 |
| GUILLERMO REYES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019371585467 | $0.00 |
| GUILLERMO REYES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00284455106131 | $0.00 |
| GUILLERMO RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29792563182499 | $1.33 |
| GUILLERMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127684866495999 | $0.38 |
| GUILLERMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112811882299 | $0.01 |
| GUILLERMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.836071423 | $10.97 |
| GUILLERMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68016427652 | $0.10 |
| GUILLERMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477194871994 | $0.01 |
| GUILLERMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043749856227 | $1.29 |
| GUILLERMO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141918036545 | $2.77 |
| GUILLERMO RODRIGUEZ NAVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.00659841) | ($102.12) |
| GUILLERMO RODRIGUEZ NAVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.00659841 | $102.12 |
| GUILLERMO RODRIGUEZ NAVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.353412539) | ($264.56) |
| GUILLERMO RODRIGUEZ NAVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.353412539 | $264.56 |
| GUILLERMO RODRÍGUEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126599768728062 | $50.31 |
| GUILLERMO RODRÍGUEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95476141437399 | $5.39 |
| GUILLERMO RODRÍGUEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049153964856381 | $2.23 |
| GUILLERMO ROJAS PINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000074970865 | $0.00 |
| GUILLERMO ROJAS PINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004051716918 | $0.00 |
| GUILLERMO RUBIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,929.2435) | ($4,109.29) |
| GUILLERMO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74716012042899 | $3.73 |
| GUILLERMO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021745061483 | $0.00 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 199.2 | $199.20 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.192 | $14.53 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 999.2 | $999.20 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.16 | $11.03 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $36.78 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.237 | $14.06 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 967.231212 | $967.23 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0069475 | $250.00 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 14.0806 | $200.00 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (192.97) | ($192.97) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.071913 | $192.97 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0017431 | $60.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.013873 | $35.00 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.2952 | $4.00 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (96.0) | ($96.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 0.147 | $3.44 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 4,298.571457 | $4,298.57 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GUILLERMO RUIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 0.191 | $3.48 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172341018501 | $4.75 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287225315379999 | $0.33 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01512450104 | $29.17 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5690790280999 | $30.57 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006795756451 | $0.00 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57798295941 | $5.78 |
| GUILLERMO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.950844859719999 | $24.92 |
| GUILLERMO SÁNCHEZ-HORNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066817604958 | $1.98 |
| GUILLERMO SÁNCHEZ-HORNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083399068765 | $0.01 |
| GUILLERMO SÁNCHEZ-HORNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81522897188 | $0.82 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 1.18498 | $128.29 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $210.25 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.16385) | ($255.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 253.525 | $255.00 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (242.0) | ($242.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 7.722166282 | $319.47 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.724684928) | ($323.66) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.724684928 | $323.66 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (7.7357) | ($351.82) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 339.906 | $351.82 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (222.0) | ($222.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 6.759227976 | $304.20 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.759227976) | ($303.87) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.759227976 | $303.87 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.73981) | ($303.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 300.103 | $303.00 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (202.0) | ($202.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 6.978752807 | $313.74 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.978752807) | ($311.74) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.978752807 | $311.74 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.95357) | ($310.62) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 311.679 | $310.62 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (219.0) | ($219.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 8.266782034 | $370.52 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.266782034) | ($370.52) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.266782034 | $370.52 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (8.31146) | ($372.52) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 368.455 | $372.52 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.28) | ($2.28) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 15.271061339 | $681.33 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.271061339) | ($681.33) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.271061339 | $681.33 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (129.0) | ($129.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 4.2631389 | $190.20 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (11.2068) | ($503.52) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 502.423 | $503.52 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.2631389) | ($191.54) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.2631389 | $191.54 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (8.32739) | ($374.15) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 374.157 | $374.15 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.190991581) | ($24.19) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.190991581 | $24.19 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (988.0) | ($988.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 34.572653311 | $1,552.66 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.17632584) | ($102.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.17632584 | $102.00 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (2.17632) | ($101.90) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 101.664 | $101.90 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 361.456469012 | $179.17 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 3.759398496 | $185.30 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (3.7) | ($203.80) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036891281401 | $1.09 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15339064666916 | $0.15 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.434097356719999 | $0.34 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4131891915 | $1.27 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17547115944999 | $4.02 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23281685377463 | $9.39 |
| GUILLERMO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16101034501 | $0.30 |
| GUILLERMO SCHILTENWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.27261916193 | $17.56 |
| GUILLERMO SEBASTIAN AMARO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071886020201 | $0.01 |
| GUILLERMO SEMBA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($51.64) |
| GUILLERMO SEMBA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04906) | ($1,489.27) |
| GUILLERMO SEMBA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024011) | ($49.91) |
| GUILLERMO SEMBA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.547069) | ($1,144.43) |
| GUILLERMO SEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003208984912505 | $11.62 |
| GUILLERMO SEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034261174053783 | $9.08 |
| GUILLERMO SEPULVEDA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026996313349 | $0.01 |
| GUILLERMO SEPULVEDA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012925411081 | $0.00 |
| GUILLERMO SEPULVEDA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0600356004409999 | $0.04 |
| GUILLERMO SEPULVEDA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0493400694399999 | $0.55 |
| GUILLERMO SHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02224472 | $635.39 |
| GUILLERMO SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255098873316 | $2.13 |
| GUILLERMO SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,948.677692127) | ($1,948.68) |
| GUILLERMO SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (2.59021698) | ($184.28) |
| GUILLERMO SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09406278) | ($18.26) |
| GUILLERMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177869260359999 | $0.00 |
| GUILLERMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051490816959431 | $0.48 |
| GUILLERMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000190499999993681 | $0.06 |
| GUILLERMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.495852243316 | $14.50 |
| GUILLERMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038961985483 | $11.53 |
| GUILLERMO SMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033724166509 | $0.00 |
| GUILLERMO SMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098299550293 | $2.23 |
| GUILLERMO SORIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02821048 | $1,167.01 |
| GUILLERMO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138142400179 | $40.64 |
| GUILLERMO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131828196684 | $25.70 |
| GUILLERMO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113429906703 | $33.57 |
| GUILLERMO SUREDA NIETO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02024496) | ($818.61) |
| GUILLERMO SUREDA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124501672882763 | $50.00 |
| GUILLERMO SUREDA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3519347441463 | $0.74 |
| GUILLERMO TACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162908934659 | $4.82 |
| GUILLERMO TACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03090393805 | $0.04 |
| GUILLERMO TACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060596310094 | $1.18 |
| GUILLERMO TACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.964635507309999 | $0.96 |
| GUILLERMO TACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036797071021 | $0.00 |
| GUILLERMO TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006631400839 | $19.63 |
| GUILLERMO TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02027455327 | $0.15 |
| GUILLERMO TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034711872361 | $0.25 |
| GUILLERMO TOMÉ DÍEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4394982749607 | $1.45 |
| GUILLERMO TORRENS MALLART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247859) | ($74.32) |
| GUILLERMO TORRENS MALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003306525166403 | $0.12 |
| GUILLERMO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036384995342 | $0.11 |
| GUILLERMO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722788369489999 | $0.84 |
| GUILLERMO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024570315984 | $0.02 |
| GUILLERMO TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679931253604585 | $0.08 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05089783 | $1,953.18 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.300146) | ($537.47) |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05913126 | $2,036.96 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.095623 | $200.64 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($603.26) |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010132) | ($308.08) |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00221338) | ($3,978.23) |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (16.1926) | ($10.97) |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02900753) | ($9.32) |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009105969331205 | $0.01 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831003460364555 | $20.57 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0369718571599 | $11.31 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013751043467 | $36.03 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00316133175919999 | $0.00 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006283238811 | $0.01 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000302129410989999 | $0.00 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000026421416135 | $0.00 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000201600162481429 | $0.07 |
| GUILLERMO TRIVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025543275157521 | $2.20 |
| GUILLERMO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014940375608 | $0.00 |
| GUILLERMO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155279972909999 | $0.02 |
| GUILLERMO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1159732095 | $2.25 |
| GUILLERMO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011797104771 | $0.23 |
| GUILLERMO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048530871157 | $0.04 |
| GUILLERMO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014494315345 | $0.01 |
| GUILLERMO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026913231772 | $0.00 |
| GUILLERMO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003028938809999 | $0.01 |
| GUILLERMO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042545871988 | $0.05 |
| GUILLERMO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00741340225519999 | $0.03 |
| GUILLERMO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016359291202 | $0.48 |
| GUILLERMO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134593490038 | $2.63 |
| GUILLERMO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084226666227 | $0.01 |
| GUILLERMO VICENTE GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017506263437 | $0.05 |
| GUILLERMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005688694354816 | $0.00 |
| GUILLERMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051985266612 | $0.01 |
| GUILLERMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052257765175 | $0.00 |
| GUILLERMO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013978493091 | $0.00 |
| GUILLERMO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037598425112 | $0.07 |
| GUILLERMO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010793165 | $0.00 |
| GUILLERMO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000305223815609999 | $0.06 |
| GUILLERMO WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095619708302 | $0.28 |
| GUILLERMO WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071331538857 | $0.08 |
| GUILLERMO WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014936464061 | $0.01 |
| GUILLERMO WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017854134637 | $0.53 |
| GUILLERMO WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069824445285 | $13.62 |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 0.249 | $10.94 |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 0.488 | $11.63 |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1923491559) | ($8.24) |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1923491559 | $8.24 |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.058738497) | ($115.26) |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.058738497 | $115.26 |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.546738497) | ($138.59) |
| GUILLERMO WHEELER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.441349155) | ($19.94) |
| GUILLERMO WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013833687787002 | $0.10 |
| GUILLERMO WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037945956270195 | $1.98 |
| GUILLERMO WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.361773960209999 | $0.75 |
| GUILLERMO YAMIL VILLARREAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382508827854 | $0.00 |
| GUILLERMO YAÑEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01346563) | ($408.17) |
| GUILLERMO YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000901162672026699 | $3.23 |
| GUILLERMO YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253325059754069 | $0.00 |
| GUILLERMO YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000023111448661 | $0.00 |
| GUILLERMO YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0257820699589999 | $0.00 |
| GUILLERMO ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156420095818 | $4.63 |
| GUILLERMO ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015495846292 | $3.02 |
| GUILLERMO ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9720517828 | $0.61 |
| GUILLERMO ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045125946178 | $0.50 |
| GUILLNARD CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120778764955 | $0.36 |
| GUILLNARD CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070547795567 | $1.38 |
| GUILLNARD CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2649705067 | $4.26 |
| GUILLNARD CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4231212246 | $1.52 |
| GUILLNARD CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0339680025289999 | $0.30 |
| GUILLNARD CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0569659090609999 | $4.17 |
| GUILLNARD CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.7439637896 | $0.63 |
| GUILLOT STÉPHANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076905) | ($24.09) |
| GUILLOT STÉPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007475169392867 | $0.25 |
| GUILLY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009842064308 | $0.03 |
| GUILLY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000230745294119999 | $0.00 |
| GUILLY BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0609325805539999 | $0.03 |
| GUILMAR COCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235525830139515 | $0.03 |
| GUILY DEMELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006248117404 | $0.00 |
| GUIMOND PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014201434415 | $0.00 |
| GUIMOND PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002055201103929 | $0.62 |
| GUIMOND PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042673548551 | $0.00 |
| GUIMOND PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111069067190469 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUIMOND PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006873397058 | $0.00 |
| GUINEVERE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155688719454 | $46.16 |
| GUINEVERE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035203732214 | $6.87 |
| GUINEVERE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.251122124 | $35.25 |
| GUINEVERE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.261715984 | $35.26 |
| GUIOMAR CARDONA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00523997) | ($158.47) |
| GUIOMAR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034808610525228 | $1.25 |
| GUIOMAR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013841251521 | $0.01 |
| GUIPING MO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2388169572) | ($347.13) |
| GUIPING MO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2388169572 | $347.13 |
| GUIPING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025618053049 | $77.66 |
| GUIPING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030856024619 | $61.07 |
| GUIPING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.5671447549999 | $21.08 |
| GUIPING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79372303217 | $8.82 |
| GUISELLA CORROCHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334836888 | $0.54 |
| GUISELLA CORROCHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.933702786 | $70.93 |
| GUISEPPE BERLINGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251576174503 | $0.03 |
| GUISEPPE BERLINGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000229655736657 | $0.05 |
| GUISEPPE BERLINGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24655966519 | $0.12 |
| GUISEPPE BERLINGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0058309718586 | $0.02 |
| GUISEPPE FAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019149853549 | $0.57 |
| GUISEPPE FAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.63617999 | $49.66 |
| GUITI MARIAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024365456976 | $0.01 |
| GUIU PETRE MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085764855624 | $0.10 |
| GUIVANY SIERRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00053545 | $20.39 |
| GUIVANY SIERRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001726585338) | ($65.33) |
| GUIVANY SIERRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001726585338 | $65.33 |
| GUIVANY SIERRA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00226203) | ($85.39) |
| GUIVANY SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006754675573321 | $0.27 |
| GUIVANY SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014523438094 | $0.00 |
| GUIVI SISSAOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0290729543 | $6.23 |
| GUIXIAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050838621427619 | $0.00 |
| GUIZHI SU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (164.79) | ($164.79) |
| GUIZHI SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7414922563) | ($22,104.00) |
| GUIZHI SU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9109729775 | $27,156.25 |
| GUIZHI SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005527981764) | ($164.79) |
| GUIZHI SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02241060714) | ($668.06) |
| GUIZHI SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (680.220738) | ($680.22) |
| GUIZHI SU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14154213) | ($4,272.24) |
| GUIZHI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16001338096774 | $10.43 |
| GUIZHU LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02911412) | ($1,136.39) |
| GUIZHU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105851458565159 | $4.18 |
| GUIZHU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03705833465 | $11.79 |
| GUL TERZIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000091045875 | $0.00 |
| GULAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676945195169999 | $20.04 |
| GULAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7579208648 | $5.36 |
| GULAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8345552668 | $4.29 |
| GULAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051706720019 | $0.46 |
| GULAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10163313968085 | $0.02 |
| GULAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.15846669099999 | $7.37 |
| GULAB SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07110882875 | $1.67 |
| GULAM-GUSEYN GUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001418105138 | $0.00 |
| GULAM-GUSEYN GUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043755716474 | $0.00 |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $403.94 |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.013699) | ($425.67) |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 425.236 | $425.67 |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.014378 | $425.00 |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.014378) | ($437.29) |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 440.115 | $437.29 |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (440.35) | ($440.35) |
| GULAY GULKAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0146989 | $440.35 |
| GULAY GULKAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615482716 | |
| GULAY GULKAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15600571372522 | $2.16 |
| GULAY TOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020974823534 | $0.00 |
| GULBAHAR MUSLUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76005354746 | $0.89 |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001662) | ($49.53) |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.392 | $49.53 |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.248) | ($1.04) |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.033 | $1.04 |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.425) | ($50.43) |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662123529 | $50.00 |
| GULBEDEN BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58964218698737 | $2.30 |
| GULCAN CAMGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053304419539 | $0.00 |
| GULCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014544113233 | $0.00 |
| GULCAN EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081732027797 | $0.25 |
| GULCAN HANCI SARICAYIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027863484256 | $0.00 |
| GÜLÇIN GÜNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.917457804707 | $2.91 |
| GÜLDEN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1437043854259 | $10.70 |
| GÜLEN AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020020083129 | $0.00 |
| GÜLEN AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000149320496059999 | $0.01 |
| GULEN MURADOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008016586659 | $0.00 |
| GÜLENSU ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015645699116 | $0.00 |
| GÜLENSU ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024699410993 | $0.00 |
| GULER ORDEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.5 | $410.50 |
| GULER ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337766961577 | $50.10 |
| GULER ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.28396702319 | $3.28 |
| GULER SANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005097983962 | $157.04 |
| GULER SOLMAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.738926 | $402.74 |
| GULER SOLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279050183998099 | $50.19 |
| GULER SOLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.76193289191 | $3.76 |
| GULER TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024654914181 | $0.73 |
| GULER TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.828284235 | $37.83 |
| GULIANO SALGADO TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127196168381 | $37.65 |
| GULIANO SALGADO TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65329852035 | $0.76 |
| GULIANO SALGADO TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086565666046 | $16.89 |
| GÜLIN SANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015619887511298 | $0.00 |
| GÜLIN SANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066840305197 | $0.01 |
| GÜLIN SANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015335988075 | $0.00 |
| GULIVAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092410685301 | $0.00 |
| GULJAR SEKH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| GULJAR SEKH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163125) | ($51.93) |
| GULJAR SEKH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.006011) | ($403.01) |
| GULJAR SEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163160692377921 | $50.01 |
| GULJAR SEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36873675258129 | $2.37 |
| GULMIRA SHERUBAYEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138554) | ($47.75) |
| GULMIRA SHERUBAYEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.82516) | ($229.81) |
| GULMIRA SHERUBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385546921 | $50.00 |
| GULMIRA SHERUBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796773658924511 | $1.56 |
| GULNAR VALIYADDIN EYYUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139155090138882 | $50.39 |
| GULNAR VALIYADDIN EYYUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075822662711 | $3.00 |
| GULNARA SHAFIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460578588447929 | $0.52 |
| GULNARA VOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8858179962948 | $0.88 |
| GÜLNUR CELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014855445366 | $0.00 |
| GULREZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020906161697 | $0.00 |
| GULREZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000924884062179999 | $0.00 |
| GULSAH CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002906101398755 | $0.00 |
| GULSAH CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020729473303 | $0.02 |
| GULSAH SAYGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138492002447999 | $0.41 |
| GULSAH SAYGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.952086155 | $91.95 |
| GULSAH TEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 5.77438772 | $414.48 |
| GULSAH TEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.783555575) | ($150.68) |
| GULSAH TEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014605910570596 | $0.75 |
| GULSEMA TOGRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042463831282 | $0.00 |
| GULSEREN AKGOZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.256285 | $404.26 |
| GULSEREN AKGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454572199 | $50.00 |
| GULSEREN AKGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119334266873859 | $0.08 |
| GULSEREN AKGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9990222457 | $3.00 |
| GULSEREN AY DIKENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000530227206 | $0.00 |
| GULSEREN SARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04076987) | ($56,055.87) |
| GULSEREN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101252872164 | $342.15 |
| GULSEREN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14197180417405 | $0.11 |
| GULSEREN UNAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.737497) | ($406.74) |
| GULSEVEN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003206014515 | $0.00 |
| GULSHAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098568301429 | $0.00 |
| GULSHAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000069076383859 | $0.00 |
| GULSHAN MEHTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.055245185) | ($2.19) |
| GULSHAN MEHTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6806559854) | ($1.42) |
| GULSHAN MEHTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046561075) | ($3.96) |
| GULSHAN MEHTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.870147616) | ($2.31) |
| GULSHAN MEHTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.830752594) | ($1.47) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.800641251) | ($3.96) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.29959849 | $2,040.95 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.7884351 | $1,225.31 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 90.28 | $50.03 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (90.272) | ($50.03) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.797 | $50.03 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031613 | $49.00 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 3,432.48975815 | $1,903.78 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,109.76) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,104.828 | $1,109.76 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,105.0) | ($1,105.00) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.710272 | $1,105.00 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.915145494) | ($4,548.21) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,432.0) | ($793.21) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0275459 | $793.21 |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002030794028) | ($4.17) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00731110687) | ($150.13) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435004829) | ($5,000.00) |
| GULSHAN MEHTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3023058992 | $6,207.50 |
| GULSHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012382345756 | $31.42 |
| GULSHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1045131844578 | $21.98 |
| GULSHAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000793352676139999 | $1.21 |
| GULSHAN OBEROI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04260941 | $1,703.48 |
| GULSHAN OBEROI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03582908 | $1,091.03 |
| GULSHAN OBEROI | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.01520429 | $308.08 |
| GULSHAN OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630800196931 | $18.26 |
| GULSHAN OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.890682697 | $21.32 |
| GULSUM AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017256563815 | $0.51 |
| GULSUM AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091577670925 | $6.70 |
| GÜLSÜM BARDAKCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024311414637 | $0.00 |
| GÜLSÜM BARDAKCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01896638139 | $0.02 |
| GULSUM GUNDOGAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.204) | ($404.20) |
| GULSUM GUNDOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202964104 | $50.00 |
| GULSUM GUNDOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5350102503 | $0.54 |
| GÜLSÜM YOZGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83867366499026 | $9.21 |
| GULTEKIN ARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 2,696.281 | $500.51 |
| GULTEKIN ARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (68.27) | ($12.99) |
| GULTEKIN ARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 12.997 | $12.99 |
| GULTEKIN ARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (2,629.8149075) | ($320.64) |
| GULTEKIN ARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (12.997) | ($13.00) |
| GULTEKIN ARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167568) | ($48.50) |
| GULTEKIN ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004007867989 | $100.00 |
| GULTEKIN ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255102524759035 | $0.19 |
| GULTEKIN ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.31980280692116 | $0.34 |
| GULTEN BALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041104335613 | $0.00 |
| GULTEN GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252932305 | $50.00 |
| GULTEN GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203242045190512 | $0.43 |
| GULTEN TARAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007766143682 | $0.00 |
| GULTEN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095700139364 | $0.00 |
| GULUSAN BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000041433355839 | $0.00 |
| GULUZAR KARAKAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.5 | $411.50 |
| GULUZAR KARAKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004697652396335 | $100.21 |
| GULUZAR KARAKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.32545515251 | $3.33 |
| GULYAS BELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009481569971 | $0.00 |
| GULZHAN IBRAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.58768964797 | $9.77 |
| GUMARO CONTRERAS DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000351425222699999 | $0.07 |
| GUMARO CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001027304552584 | $0.41 |
| GUMARO CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004171904404895 | $0.00 |
| GUMARO CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2607136241643 | $0.36 |
| GUMARO CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087602455387 | $0.09 |
| GUMARO CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000329966556158 | $0.01 |
| GUMER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000595514569826 | $0.00 |
| GUN GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017429702078 | $0.52 |
| GUN GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039599629802 | $0.77 |
| GUN GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.30090901179999 | $2.62 |
| GUN GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044135579068 | $0.00 |
| GUN GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00165086951649999 | $0.00 |
| GUN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092820043807 | $2.75 |
| GUN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456906451173 | $0.45 |
| GUN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035332084986 | $0.69 |
| GUN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34561515439 | $1.18 |
| GUN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020137598337 | $0.01 |
| GUN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000114400439837 | $0.01 |
| GUN PUNYACHAROENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041358892923 | $126.99 |
| GUN PUNYACHAROENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.417694791 | $50.49 |
| GUN PUNYACHAROENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 359.904084136 | $359.90 |
| GUN PUNYACHAROENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.526118627 | $23.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUN PUNYACHAROENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.63962485949999 | $93.34 |
| GUNA A/L KOTAKARPAYA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.595345 | $329.60 |
| GUNA A/L KOTAKARPAYA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $96.45 |
| GUNA A/L KOTAKARPAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (329.595345) | ($329.60) |
| GUNA A/L KOTAKARPAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($76.77) |
| GUNA A/L KOTAKARPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| GUNA SEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000383209360218999 | $0.00 |
| GUNA SEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000037932561395 | $0.00 |
| GUNABALAN RAJENDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027528398617999 | $0.00 |
| GUNABALAN RAJENDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197922588863949 | $0.23 |
| GUNABALAN RAJENDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032196252576 | $0.03 |
| GUNABALAN RAJENDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.977315479679999 | $0.47 |
| GUNAKHAR KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380582972963999 | $0.37 |
| GUNAMATHI ARUMUGAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254877) | ($73.86) |
| GUNAMATHI ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020772776297576 | $0.72 |
| GUNAMATHI ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114937911371 | $0.11 |
| GUNAR OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034254091267 | $0.01 |
| GUNAR OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005143323651 | $0.10 |
| GUNASAGARAN POONGAVANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001121845365 | $0.00 |
| GUNASAGARAN POONGAVANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606793532309999 | $0.01 |
| GUNASAGARAN POONGAVANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098625204928 | $0.01 |
| GUNASEKARA IHALA LANDAGE PASINDU MIHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000431094663084418 | $0.00 |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00977736) | ($385.84) |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001491330894) | ($4.35) |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277367601 | $50.00 |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486630649307642 | $1.03 |
| GUNASINGHE RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248385004909999 | $0.74 |
| GUNASINGHE RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00377040305569999 | $0.00 |
| GUNASINGHE RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020048667459 | $0.01 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336251902323 | $0.04 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047304443654 | $0.09 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008387007946 | $0.00 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074733369594 | $0.01 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0098436584848 | $0.00 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031573134364 | $0.00 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025049104864 | $0.00 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031657077752 | $0.00 |
| GUNAWAN SETYABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000089320757389999 | $0.00 |
| GUNAWAN WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072361933221 | $224.16 |
| GUNAWARDHANA ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115149602794 | $0.00 |
| GUNAY KOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001084850647199999 | $0.00 |
| GUNBEN AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015029943371 | $4.45 |
| GUNDA BARBARAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039720387464 | $1.18 |
| GUNDARS BACUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575103930341292 | $0.65 |
| GUNDARS BACUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003549611073999999 | $0.00 |
| GUNDARS BACUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.87459220547 | $0.87 |
| GUNDARS SAUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12244634179 | $3.20 |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10105998) | ($3,000.00) |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10105998 | $3,000.00 |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10037598) | ($2,895.16) |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.73) |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.889176246) | ($54,712.37) |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.889176246 | $54,712.37 |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003462) | ($100.09) |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,574.22) |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.38571424) | ($40,698.52) |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007391505815348 | $263.03 |
| GUNDARS STUMBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37383540973 | $0.37 |
| GUNDEEP KAUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 408.457883 | $408.46 |
| GUNDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002563467662401 | $50.06 |
| GUNDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8068528138 | $2.81 |
| GUNDOLF HEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1852306949388 | $2.07 |
| GUNER HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808063467509755 | $0.94 |
| GUNES AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051584002164 | $15.27 |
| GUNES AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070873903916 | $13.81 |
| GUNES AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.485568504179999 | $0.30 |
| GÜNES SVARRE KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261451692056697 | $0.30 |
| GUNGAWATEE RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012687626763 | $0.00 |
| GUNGAWATEE RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048714754492 | $0.00 |
| GUNGI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.296912777523 | $12.53 |
| GUNGI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0861200541849999 | $0.00 |
| GUNGOR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034292477481 | $1.06 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | GUSD | 2,000.0 | $2,000.00 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,484.459239226) | ($2,484.46) |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,484.459239226 | $2,484.46 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,245.0) | ($2,245.00) |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,218.036488622 | $3,580.66 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 420.0 | $420.00 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.78377147475 | $32.95 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7265253404 | $5.73 |
| GUNGOR OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.322635096832 | $6.32 |
| GUNHILD VALBJØRN SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.48755833557 | $17.87 |
| GUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005640970686 | $0.17 |
| GUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29548459684 | $0.34 |
| GUNILLA CALOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01167435 | $469.51 |
| GUNILLA CALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169017211 | $50.00 |
| GUNILLA CALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3431051710577 | $5.57 |
| GUNITA PRIEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034193705694 | $1.01 |
| GUNITA PRIEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8354348158 | $3.84 |
| GUNJAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020433100424 | $6.05 |
| GUNJAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315511885299999 | $0.42 |
| GUNJAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031210028604999 | $6.09 |
| GUNJAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3566389999 | $0.19 |
| GUNJAN KEDIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03826 | $1,519.78 |
| GUNJAN KEDIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02611 | $1,016.45 |
| GUNJAN KEDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06394 | $1,773.29 |
| GUNJAN KEDIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.11891 | $3,457.66 |
| GUNJAN KEDIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069545) | ($97.09) |
| GUNJAN KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059718300034 | $165.65 |
| GUNJAN KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4701062744 | $119.90 |
| GUNJAN SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562501897934999 | $0.54 |
| GUNJAN SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.238412516 | $3.29 |
| GUNJAN SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,365.665769731) | ($1,831.83) |
| GUNJAN SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (39.573442288) | ($307.22) |
| GUNJAN SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.35910198) | ($208,695.24) |
| GUNJAN SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $88,372.72 |
| GUNJAN SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02532) | ($49.94) |
| GUNJAN SHAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 2,355.94576973 | $1,531.59 |
| GUNJAN SHAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 260,550.37 | $43.93 |
| GUNJAN SHAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (260,550.37) | ($32.98) |
| GUNJAN SHAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,900.84) |
| GUNJAN SHAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,831.45) |
| GUNJAN SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (327.188) | ($100.69) |
| GUNJAN SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065961 | $100.69 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013990950369 | $519.53 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 934.679814539 | $637.11 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23312687192 | $622.17 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031648440453999 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.7430135136829 | $28.66 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.73396586 | $7.41 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063271873612929 | $0.75 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019442499645 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014923160057 | $0.01 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020400455602 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015663152628 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000028057305917 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064772989227 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016320488134 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000006748927419 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000976933532139999 | $0.00 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101167312955 | $2.99 |
| GUNJAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129748808445 | $2.53 |
| GUNJEETKAUR BHULLAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,050.0 | $5,050.00 |
| GUNJEETKAUR BHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 82.4964033019999 | $82.50 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00492711 | $197.01 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.002483 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00491 | $200.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.00524 | $200.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002654 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.002562 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002779 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002891 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003038 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003203 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003166 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003179 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034571 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034871 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00362 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003521 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003409 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0033851 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0068301 | $200.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.006824 | $200.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0034571 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.00341 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.003361 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.003408 | $100.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.020208 | $600.00 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065454089916 | $200.17 |
| GUNN IRENE BERGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1709790873999 | $25.17 |
| GUNN KRISTIN LANGSETH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013839) | ($500.68) |
| GUNN KRISTIN LANGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029589983751 | $9.31 |
| GUNN KRISTIN LANGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070004518901 | $0.08 |
| GUNN KRISTIN LANGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023707361182 | $0.03 |
| GUNN MARIT LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020908885119 | $6.19 |
| GUNN MARIT LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033019272565 | $6.44 |
| GUNNAR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078067181631 | $0.00 |
| GUNNAR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9796781837 | $2.31 |
| GUNNAR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000432592837209999 | $0.08 |
| GUNNAR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0184972487629999 | $0.01 |
| GUNNAR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025034537388 | $0.00 |
| GUNNAR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076071795385 | $0.01 |
| GUNNAR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000110175877427 | $0.00 |
| GUNNAR BJARNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.93650349157 | $18.32 |
| GUNNAR COPPIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.5 | $519.57 |
| GUNNAR COPPIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.5 | $520.07 |
| GUNNAR COPPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 4,000.0 | $3,249.79 |
| GUNNAR COPPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.4980786019 | $993.54 |
| GUNNAR COPPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 8,500.0 | $6,987.56 |
| GUNNAR COPPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,837.60932081906 | $2,673.60 |
| GUNNAR COPPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070588620031 | $2.36 |
| GUNNAR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030044629814 | $0.09 |
| GUNNAR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001508054603 | $0.03 |
| GUNNAR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019367970905 | $0.00 |
| GUNNAR FOUNTAIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03587675015) | ($1,413.88) |
| GUNNAR FOUNTAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03587675015 | $1,413.88 |
| GUNNAR FOUNTAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00002533 | $0.99 |
| GUNNAR FOUNTAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002533) | ($0.99) |
| GUNNAR FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010714206723363 | $4.29 |
| GUNNAR FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61587042893 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUNNAR FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.052052927505 | $0.07 |
| GUNNAR FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035319274695 | $0.01 |
| GUNNAR FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017409689452 | $0.00 |
| GUNNAR FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003026984557 | $0.00 |
| GUNNAR FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077223239983 | $0.00 |
| GUNNAR GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000712839754909999 | $0.00 |
| GUNNAR GRODSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.178533725) | ($34,175.63) |
| GUNNAR GRODSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.178533725 | $34,175.63 |
| GUNNAR GRODSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.178533) | ($33,250.12) |
| GUNNAR GRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069512701057 | $0.21 |
| GUNNAR GRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07977488905522 | $218.32 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,052.913467418) | ($3,588.36) |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,052.913467418 | $3,588.36 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.109691188) | ($4.36) |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.109691188 | $4.36 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,057.023158606) | ($3,347.85) |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081735715784 | $253.05 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22315841218 | $454.41 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 879.495440725 | $879.50 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6265343022345 | $16.86 |
| GUNNAR HAMMERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.292508746 | $63.60 |
| GUNNAR HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.87153409201 | $25.35 |
| GUNNAR JOHNSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002130728387 | $0.63 |
| GUNNAR JOHNSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.310098781 | $5.02 |
| GUNNAR KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153736246606 | $45.55 |
| GUNNAR KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100612299058 | $0.12 |
| GUNNAR KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015301155964 | $29.86 |
| GUNNAR KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94281856701 | $10.48 |
| GUNNAR KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.874456576 | $0.90 |
| GUNNAR MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047976610442 | $0.94 |
| GUNNAR MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003411157725 | $10.10 |
| GUNNAR MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.655563159 | $0.80 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,052.98) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1509792 | $6,052.98 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0256601 | $1,000.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,137.55) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 323.1188 | $6,137.55 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($24,077.60) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.5904389 | $24,077.60 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($23,442.56) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 23,509.279 | $23,442.56 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.039294) | ($1,557.42) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,556.974 | $1,557.42 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.455) | ($18,014.32) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 17,994.513 | $18,014.32 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0003) | ($11.88) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 11.871 | $11.88 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (323.7972) | ($5,491.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,475.147 | $5,491.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (64.645526473) | ($6,305.90) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($26,217.60) |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (71,000.0) | ($71,000.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,681.93) |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.147604 | $5,681.93 |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (720.0) | ($720.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0202968 | $720.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.163604) | ($7,348.60) |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2330407 | $7,348.60 |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.013396 | $400.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.317) | ($38,719.80) |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.009762 | $300.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0009987 | $30.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0099871 | $300.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUNNAR ODLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007278 | $200.00 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053073004407 | $181.66 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0912364479182789 | $270.35 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.045195217999 | $239.05 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075513262402 | $0.06 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6610138071625 | $11.23 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000971869460859999 | $0.01 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20188443110402 | $20.29 |
| GUNNAR ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00040147176807 | $0.02 |
| GUNNAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019137994397 | $57.35 |
| GUNNAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050918420148 | $101.54 |
| GUNNAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.619022284 | $18.62 |
| GUNNAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.76937693059999 | $2.99 |
| GUNNAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.6852410939999 | $26.17 |
| GUNNAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112867928134999 | $6.75 |
| GUNNAR SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001767285366 | $0.52 |
| GUNNAR SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88650815855 | $0.89 |
| GUNNAR SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.353340587519999 | $0.35 |
| GUNNAR SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.643409090399999 | $0.64 |
| GUNNAR SIGURDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002202827547 | $0.00 |
| GUNNAR SIGURDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0480939716049999 | $0.05 |
| GUNNAR SIGURDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000137416471459 | $0.00 |
| GUNNAR SIGURDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8285237548 | $0.87 |
| GUNNAR THIES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00263404 | $106.76 |
| GUNNAR THIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00346492 | $102.91 |
| GUNNAR THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089695966041 | $2.75 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00090614 | $36.68 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0003849 | $15.15 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001291) | ($51.25) |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.583309764) | ($2.58) |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.583309764 | $2.58 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.58) | ($2.58) |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002447336835) | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002447336835 | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01750438892) | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01750438892 | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.01870897527) | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.01870897527 | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00042717 | $13.03 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000427) | ($13.11) |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039999289993 | $13.50 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4749113868716 | $39.73 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016012935633 | $37.30 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.806129348 | $48.81 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2516180663 | $2.04 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008375908334804 | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0765474109719999 | $0.98 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015068151804044 | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031230428971 | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21467866766 | $0.83 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072135433603 | $0.06 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009069706343747 | $0.01 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000685127186949999 | $1.29 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000008054006197994 | $0.00 |
| GUNNAR THOMAS AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0067502271437 | $0.01 |
| GUNNAR WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010037538 | $0.00 |
| GUNNAR WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000779001732 | $0.00 |
| GUNNER DEAN JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| GUNNER DEAN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751081951 | $50.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023518129722 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031966588711999 | $0.01 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002049008078 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018091426859 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.309537160949899 | $0.31 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000172336031049999 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000010001026870299 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000012078736351 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059526502502 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014306890501 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000054617227855 | $0.00 |
| GUNNER GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0042584638512 | $0.00 |
| GUNNER HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065078325043 | $0.00 |
| GUNNER HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055809508396 | $0.00 |
| GUNNER HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0011537333717 | $0.07 |
| GUNNLEYGUR CLEMENTSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.532268) | ($6,983.52) |
| GUNNLEYGUR CLEMENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.1995676429773 | $128.51 |
| GUNSEL MUNKHZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009836627765305 | $0.00 |
| GUNSIK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612830388032999 | $0.59 |
| GUNSIK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 85.4989671209999 | $131.88 |
| GUNTA JUKUMSONE-JUKUMNIECE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($505.72) |
| GUNTA JUKUMSONE-JUKUMNIECE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($206.68) |
| GUNTA JUKUMSONE-JUKUMNIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035030822933 | $11.37 |
| GUNTA JUKUMSONE-JUKUMNIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017551124105 | $3.42 |
| GUNTA MEZAVILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133683212802999 | $0.40 |
| GUNTA MEZAVILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5423409556 | $1.60 |
| GUNTACH LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045778452529 | $0.00 |
| GUNTACH LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002223650526 | $0.04 |
| GUNTACH LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28158732253 | $0.28 |
| GÜNTER BERND POLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066634853119 | $20.67 |
| GÜNTER EKKEHARD MÄHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093120440442 | $2.89 |
| GÜNTER FLORIAN WEIHRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001963063303 | $0.61 |
| GÜNTER HARALD LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045590155691 | $14.14 |
| GÜNTER HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015110981014 | $0.00 |
| GÜNTER HUBERT HERBORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115551966282 | $35.85 |
| GÜNTER HÜBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106185373291 | $0.03 |
| GUNTER LUGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,253.983638196) | ($9,253.98) |
| GUNTER LUGO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,253.983638196 | $9,253.98 |
| GUNTER LUGO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GUNTER LUGO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,203.983638) | ($9,203.98) |
| GUNTER LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128830466459519 | $50.62 |
| GUNTER LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147482007 | $0.02 |
| GUNTER LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.95823273872 | $105.96 |
| GÜNTER MANUEL BRIEGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01319981 | $501.52 |
| GÜNTER MANUEL BRIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246579656609999 | $7.54 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014093007361 | $426.58 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121834316028 | $246.84 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0469068312829999 | $0.05 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.316429484 | $78.74 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100958024805 | $0.03 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118005267025999 | $12.96 |
| GUNTER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018240780435 | $1.38 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44075931) | ($13,738.03) |
| GÜNTER NAIRZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.378006) | ($553.00) |
| GÜNTER NAIRZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 554.954 | $553.00 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (659.283) | ($341.41) |
| GÜNTER NAIRZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 341.31 | $341.41 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000283) | ($7.80) |
| GÜNTER NAIRZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.799 | $7.80 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264240105593819 | $92.36 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331718779809999 | $0.04 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379967972657699 | $8.69 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4166069085 | $4.42 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.693168085985 | $3.23 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.975719161817 | $1.98 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017471844239 | $0.00 |
| GÜNTER NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98418715374 | $0.04 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.54311109 | $203.17 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.125176457 | $55.85 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219484158929999 | $6.50 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4511977482 | $10.45 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.551963642 | $9.16 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.482904766 | $2.19 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149269849279 | $1.63 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150178532810999 | $0.90 |
| GUNTER NEZHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128339525884999 | $4.98 |
| GÜNTER SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082533932057 | $0.03 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,534.57 | $1,534.57 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.509 | $10.00 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,495.0) | ($2,495.00) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (116.497413) | ($116.50) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,085.8 | $1,085.80 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BCH | (2.01996) | ($402.40) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 399.891 | $402.40 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 628.412 | $495.00 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00119513 | $36.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 141.423 | $100.00 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 456.04 | $456.04 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (395.0) | ($395.00) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 682.211 | $395.00 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,010.84 | $2,010.84 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,962.571) | ($2,962.57) |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204732188 | $50.00 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5112781060127 | $16.10 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.438606382 | $1.44 |
| GUNTER VANHOLSBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001711650676 | $0.59 |
| GUNTER WOLKERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003914051852 | $121.15 |
| GUNTHER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006212614784 | $216.43 |
| GUNTHER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2515275275399 | $56.66 |
| GUNTHER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121350338953 | $8.88 |
| GUNTHER COMANDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034526710539 | $0.00 |
| GUNTHER FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000597174504 | $0.00 |
| GUNTHER FRANZ WERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019330245265 | $0.00 |
| GUNTHER FUDICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001009382288 | $0.03 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($181.26) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248764) | ($9,041.58) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.59) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,023.266949) | ($10,580.26) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($46.92) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (294.627594) | ($1,384.75) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($63.68) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (211.67015) | ($13,426.74) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SUSHI | (264.324067) | ($568.30) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | 1INCH | (798.487574) | ($1,038.66) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($2.68) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (150.295721) | ($6,740.25) |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856157516384 | $33.64 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.49190801393 | $70.45 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.230245255913 | $16.90 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72987865830579 | $47.99 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000244177254999999 | $0.00 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.03599866582185 | $82.09 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8888733452082 | $2.59 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2501418036188 | $4.51 |
| GUNTHER HABERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00077954757479 | $0.00 |
| GUNTHER JAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.139936) | ($4,952.15) |
| GUNTHER JAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,981.968 | $4,952.15 |
| GUNTHER JAUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.013757) | ($2,000.00) |
| GUNTHER JAUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,984.16 | $2,000.00 |
| GUNTHER JAUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.013757) | ($2,000.00) |
| GUNTHER JAUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,985.867 | $2,000.00 |
| GUNTHER JAUK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 59.804 | $6,482.75 |
| GUNTHER JAUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.808535) | ($5,014.38) |
| GUNTHER JAUK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,988.318 | $5,014.38 |
| GUNTHER JAUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (2.231073) | ($4,000.00) |
| GUNTHER JAUK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 3,991.445 | $4,000.00 |
| GUNTHER JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054182509444 | $167.18 |
| GUNTHER JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27274911691 | $584.91 |
| GUNTHER JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.713707103 | $534.71 |
| GUNTHER JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.69235954649999 | $12.61 |
| GUNTHER JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031267156009 | $0.18 |
| GUNTHER KAHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112989258951 | $0.04 |
| GUNTHER KONRAD SCHEITEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01032574) | ($427.71) |
| GUNTHER KONRAD SCHEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111459739984 | $3.50 |
| GUNTHER PETER KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118233241045 | $3.67 |
| GUNTHER PRUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.97606668266 | $33.63 |
| GUNTHER VAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8244294782 | $4.30 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009690635585) | ($0.04) |
| GUNTHER ZAJIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00085015 | $34.71 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($115.00) |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 11,199.9 | $1,966.10 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (11,199.9) | ($1,982.65) |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00156321 | $53.87 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 66.6983 | $69.94 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,029.6 | $998.06 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 410.7 | $374.44 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (592.932026496) | ($530.00) |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 703.595983622 | $628.92 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (17.794673233) | ($15.91) |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2237479345) | ($0.20) |
| GUNTHER ZAJIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0491784 | $1,457.84 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.485955 | $871.39 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168576655391 | $50.70 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.20940765478 | $54.53 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051005269575 | $0.00 |
| GUNTHER ZAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113817737735 | $0.01 |
| GUNTUR RIARTO ADHYATMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029183164853 | $0.01 |
| GUNTUR RIARTO ADHYATMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026774240627 | $0.00 |
| GUNTUR RIARTO ADHYATMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017756203238 | $0.00 |
| GUNTUR RIARTO ADHYATMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015368739623 | $0.00 |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (454.0) | ($222.18) |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (260.0) | ($127.72) |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 731.175586 | $435.39 |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,033.509854) | ($650.16) |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130387037062206 | $0.00 |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2646231087388 | $4.43 |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013451872839 | $0.01 |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000102467802522 | $0.00 |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08670524328 | $0.00 |
| GUNTUR WIYEKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018495569316 | $0.00 |
| GUNVANTLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017608448091 | $0.52 |
| GUNVANTLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.369995115999 | $354.37 |
| GUNWOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253414297041 | $0.00 |
| GUNWOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82206958927 | $0.03 |
| GUO DONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005146440433 | $15.23 |
| GUO DONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127316458281 | $24.84 |
| GUO DONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7840532073 | $5.38 |
| GUO DONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084968880627 | $0.01 |
| GUO DONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027915436208 | $0.00 |
| GUO DONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00026714148155 | $0.01 |
| GUO FENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21701118564 | $1.33 |
| GUO FENG TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.043795 | $127.56 |
| GUO FENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04381440204) | ($117.92) |
| GUO FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074205567188 | $2.20 |
| GUO FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2225905567 | $19.53 |
| GUO FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074714970519652 | $0.20 |
| GUO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018060865986 | $0.53 |
| GUO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019904472827 | $0.02 |
| GUO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106184201463 | $0.00 |
| GUO GEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060331400242 | $1.79 |
| GUO GEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390482563952527 | $0.00 |
| GUO GEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137178657689999 | $0.01 |
| GUO GEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9833840906 | $0.44 |
| GUO HAO PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.87424733944 | $41.12 |
| GUO HAO PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0286000756599999 | $6.61 |
| GUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640721221 | $0.58 |
| GUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2982157952 | $4.20 |
| GUO HUI JEREMY KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124582547808 | $0.00 |
| GUO HUI JEREMY KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039736113733 | $0.00 |
| GUO LI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117704609078 | $2.30 |
| GUO LIANG GAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 1,455.88 | $1,561.13 |
| GUO LIANG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141019284447 | $0.43 |
| GUO LIANG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2531200239889 | $5.43 |
| GUO LIANG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026456542648 | $53.49 |
| GUO LIANG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.392020941 | $22.59 |
| GUO LIANG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.700055547 | $11.96 |
| GUO LIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01420500752 | $429.86 |
| GUO LIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31897898491 | $652.41 |
| GUO LIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.978607228 | $45.96 |
| GUO LIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.411842568 | $73.09 |
| GUO LIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5125587455 | $13.35 |
| GUO LIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123437877096999 | $9.04 |
| GUO LIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13356525965 | $3.13 |
| GUO LIJING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077062767684 | $22.81 |
| GUO LIJING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42320295026099 | $4.02 |
| GUO LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,249.170351017) | ($20,249.17) |
| GUO LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,249.170351017 | $20,249.17 |
| GUO LIU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GUO LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,239.17035) | ($20,239.17) |
| GUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013710260423 | $415.36 |
| GUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100567057046999 | $203.27 |
| GUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77522170195 | $8.62 |
| GUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 129.90126177856 | $129.90 |
| GUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.158345796269999 | $0.97 |
| GUO LONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020166374592 | $0.00 |
| GUO MING LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227438675819999 | $0.01 |
| GUO MING LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.07088139 | $4.07 |
| GUO MING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132624427009999 | $0.00 |
| GUO MING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066201728084 | $0.01 |
| GUO SHEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001598795309821 | $0.64 |
| GUO SHEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082827839233 | $0.00 |
| GUO SHEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081307207961 | $0.00 |
| GUO SHEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000369874757779999 | $0.00 |
| GUO SHEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013496754079 | $0.00 |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.2489 | $9,716.88 |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.04375 | $3,022.83 |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.784073 | $7,982.83 |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.99931 | $1,943.69 |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251439) | ($7,639.66) |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.844512) | ($8,565.24) |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000095) | ($2.82) |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263444661362002 | $79.02 |
| GUO WEIZHONG DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020049160284994 | $39.76 |
| GUO YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015784435827 | $46.84 |
| GUO YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016091027174 | $31.40 |
| GUO ZHAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (670.684064) | ($670.68) |
| GUO ZHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3917653852308 | $0.38 |
| GUO ZHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.175324426901 | $8.18 |
| GUO ZHANG CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157484) | ($4,728.29) |
| GUO ZHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340021573689 | $45.57 |
| GUOA CHEANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029985961566 | $0.00 |
| GUOA CHEANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020868284612999 | $0.00 |
| GUODONG JIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00536861 | $215.84 |
| GUODONG JIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00501821 | $202.94 |
| GUODONG JIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0050384 | $196.61 |
| GUODONG JIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05318937) | ($2,202.18) |
| GUODONG JIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0054339 | $216.28 |
| GUODONG JIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0052818 | $213.70 |
| GUODONG JIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01085189 | $417.20 |
| GUODONG JIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00528823 | $203.67 |
| GUODONG JIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0056492 | $218.81 |
| GUODONG JIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00552061 | $200.29 |
| GUODONG JIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01091238 | $343.40 |
| GUODONG JIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0104241 | $291.36 |
| GUODONG JIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00546919 | $162.46 |
| GUODONG JIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00546837 | $163.17 |
| GUODONG JIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00528403 | $160.44 |
| GUODONG JIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00523782 | $153.43 |
| GUODONG JIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00547717 | $162.90 |
| GUODONG JIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00531021 | $155.12 |
| GUODONG JIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01071963 | $338.44 |
| GUODONG JIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00538002 | $161.19 |
| GUODONG JIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00518004 | $162.83 |
| GUODONG JIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GUODONG JIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GUODONG JIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0054029 | $164.75 |
| GUODONG JIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| GUODONG JIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.46) |
| GUODONG JIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00515294 | $154.60 |
| GUODONG JIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,478.479604) | ($1,478.48) |
| GUODONG JIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($414.06) |
| GUODONG JIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00548817 | $160.92 |
| GUODONG JIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10534263) | ($2,902.61) |
| GUODONG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006080865015167 | $18.86 |
| GUODONG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.8186610907 | $41.82 |
| GUOFEI GU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (877.973573853) | ($1,219.51) |
| GUOFEI GU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 877.973573853 | $1,219.51 |
| GUOFEI GU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (877.973573) | ($1,188.57) |
| GUOFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071448544338 | $21.15 |
| GUOFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031393288206 | $61.27 |
| GUOFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.641638804796 | $3.64 |
| GUOFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22114910978 | $13.22 |
| GUOFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61386434998 | $23.40 |
| GUOHANG LOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| GUOHANG LOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,375.468191) | ($5,375.47) |
| GUOHANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162992613889 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUOHANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018942029956 | $36.96 |
| GUOHANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.51126341599 | $37.51 |
| GUOHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139099708185 | $0.41 |
| GUOHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25610321482 | $2.85 |
| GUOHAO YONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.33) | ($1.33) |
| GUOHAO YONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (13,600.0) | ($10,019.12) |
| GUOHAO YONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,090.315179) | ($4,090.32) |
| GUOHAO YONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,918.312856115) | ($3,964.71) |
| GUOHAO YONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.10114902 | $3,949.36 |
| GUOHAO YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.33) | ($1.33) |
| GUOHAO YONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.33) | ($1.33) |
| GUOHAO YONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1046509377 | $1,994.85 |
| GUOHAO YONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006977251891) | ($1.33) |
| GUOHAO YONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002520199121) | ($48.04) |
| GUOHAO YONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08393686486) | ($1,600.00) |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135033883264999 | $36.46 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1921259846 | $0.22 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0856030321169999 | $172.61 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.951704717141 | $7.95 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.219705981952 | $12.63 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.43418851599999 | $5.92 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.90075731639999 | $1.01 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19851762907 | $63.18 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.671298481089999 | $0.67 |
| GUOHAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 179.444053589999 | $128.31 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007828387538 | $242.72 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.282051282 | $100.00 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.67883736989999 | $7.67 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6163871182 | $15.77 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25824093323999 | $75.23 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149260577373 | $5.91 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6886373846 | $39.15 |
| GUOHUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000430465470679999 | $12.91 |
| GUOMING YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (144,234.412294441) | ($144,234.41) |
| GUOMING YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 144,234.412294441 | $144,234.41 |
| GUOMING YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.142286369) | ($122,468.83) |
| GUOMING YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.142286369 | $122,468.83 |
| GUOMING YUN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| GUOMING YUN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003474) | ($99.43) |
| GUOMING YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00866873814401199 | $327.41 |
| GUOMING YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 919.4762731605 | $919.48 |
| GUOPING LIAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GUOPING LIAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| GUOPING LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038995231864 | $11.54 |
| GUOPING LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26,780.291846378 | $26,780.29 |
| GUOQIANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652945427495299 | $0.62 |
| GUOSHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203118128539999 | $6.01 |
| GUOSHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110692771731 | $0.01 |
| GUOSHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017921657575 | $34.97 |
| GUOSHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.148769067 | $11.22 |
| GUOSHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9196725638 | $8.92 |
| GUOSHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000035389889 | $0.00 |
| GUOTAI LOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00461111 | $184.34 |
| GUOTAI LOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 130.023942 | $182.51 |
| GUOTAI LOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.06225 | $181.81 |
| GUOTAI LOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($136.33) |
| GUOTAI LOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (287.200293969) | ($373.97) |
| GUOTAI LOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00277466 | $108.16 |
| GUOTAI LOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.026315 | $71.99 |
| GUOTAI LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0664 | $182.08 |
| GUOTAI LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.067939 | $181.61 |
| GUOTAI LOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 4.3995 | $356.04 |
| GUOTAI LOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $107.70 |
| GUOTAI LOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002075 | $71.68 |
| GUOTAI LOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002075 | $71.90 |
| GUOTAI LOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00910445 | $286.40 |
| GUOTAI LOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.119922 | $287.32 |
| GUOTAI LOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.782212 | $1,536.96 |
| GUOTAI LOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 7.055 | $379.28 |
| GUOTAI LOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.090903 | $179.94 |
| GUOTAI LOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00612317 | $179.97 |
| GUOTAI LOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 19.66 | $179.33 |
| GUOTAI LOO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 17.67 | $179.97 |
| GUOTAI LOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.299048 | $578.86 |
| GUOTAI LOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04376282 | $1,380.42 |
| GUOTAI LOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AAVE | 1.552909 | $178.95 |
| GUOTAI LOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($20.00) |
| GUOTAI LOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01591076) | ($475.12) |
| GUOTAI LOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.057692 | $105.16 |
| GUOTAI LOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.096535 | $180.73 |
| GUOTAI LOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 4.36974296 | $126.54 |
| GUOTAI LOO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.158098 | $178.22 |
| GUOTAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281797537812 | $80.81 |
| GUOTAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197256920936 | $31.75 |
| GUOTAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07552383914744 | $1.47 |
| GUOTAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8989527273 | $8.87 |
| GUOTAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092495834755 | $3.65 |
| GUOTAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054320457108999 | $5.73 |
| GUO-WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033997884021 | $1.01 |
| GUO-WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.881443558311 | $14.36 |
| GUOWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000213085897 | $0.00 |
| GUOXIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.928911746 | $12.63 |
| GUOXIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.38029151589999 | $26.45 |
| GUOXIU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.902435271 | $22.12 |
| GUOYING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.869064025979 | $3.72 |
| GUOYONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014324043997 | $0.42 |
| GUOYONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.714214233 | $179.71 |
| GUOYONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.800960464 | $38.69 |
| GUOYONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.266449093 | $36.27 |
| GUOZHEN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,573.13420582289 | $1,478.35 |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | WYNDHAM STREET, SHEPPARTON, 3630 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | XRP | 2,726.168305 | $1,622.38 |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | WYNDHAM STREET, SHEPPARTON, 3630 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081029615876 | $250.98 |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | WYNDHAM STREET, SHEPPARTON, 3630 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9153900826308 | $5.37 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (203.994439267) | ($291.14) |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.006484) | ($1,491.04) |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,463.627 | $1,491.04 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119715044242 | $35.43 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.61772764293 | $14.84 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010197348660015 | $23.21 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4464056827631 | $0.62 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050369455587 | $0.01 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.573797819 | $4.57 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.13095592609999 | $10.19 |
| GURAM JAVAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0134563588049999 | $0.01 |
| GURAMI CHIKVILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001903351324 | $0.00 |
| GURANI KOLDERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003807511268) | ($0.80) |
| GURANI KOLDERE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.026 | $7.75 |
| GURANI KOLDERE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.026 | $7.49 |
| GURANI KOLDERE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006048234672) | ($0.80) |
| GURANI KOLDERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00335631318) | ($3.20) |
| GURANI KOLDERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03033897345) | ($28.93) |
| GURANI KOLDERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.007942802) | ($961.00) |
| GURANI KOLDERE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.238841943 | $1,181.15 |
| GURANI KOLDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.243293364902 | $20.46 |
| GURANI KOLDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006223444677421 | $0.73 |
| GURANI KOLDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002108553307 | $0.05 |
| GURAU LIVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000532251910869999 | $0.01 |
| GURAYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868694449807305 | $0.86 |
| GURAYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018849207041 | $0.37 |
| GURAYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022947456692 | $0.02 |
| GURAYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021006739639 | $0.02 |
| GURAYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044196733295 | $0.00 |
| GURBAN TAPDIGOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172363) | ($52.83) |
| GURBAN TAPDIGOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170501) | ($46.90) |
| GURBAN TAPDIGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342899420809787 | $100.02 |
| GURBIR SHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000607000669 | $0.00 |
| GURBIR SHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014534588231 | $0.00 |
| GURBIR SHOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001573601366 | $0.00 |
| GURCAN ABA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131176) | ($50.34) |
| GURCAN ABA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.47) |
| GURCAN ABA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.355663904) | ($20,019.78) |
| GURCAN ABA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $9,818.76 |
| GURCAN ABA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0114) | ($8,441.00) |
| GURCAN ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000354421211895199 | $0.14 |
| GURCAN ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057099904098703 | $149.05 |
| GURCHARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005764336574 | $0.00 |
| GURCHARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072141059549 | $0.00 |
| GURCHARN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002747743406 | $0.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (902.944) | ($2,000.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,993.746 | $2,000.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,950.0) | ($1,950.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0471315 | $1,950.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.974648) | ($2,700.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,692.638 | $2,700.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 21.32484 | $1,700.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.02627 | $1,000.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (11.38174) | ($1,000.57) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0262847 | $1,000.57 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (5,802.21) | ($1,000.30) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 997.051 | $1,000.30 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,030.0) | ($1,030.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 12.89998 | $1,030.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.026007) | ($999.99) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,001.296 | $999.99 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,501.291) | ($1,180.51) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,176.666 | $1,180.51 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,170.0) | ($2,170.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.760108 | $2,170.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.200823) | ($5,999.99) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,951.389 | $5,999.99 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.83551) | ($4,000.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,936.358 | $4,000.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (11,754.47) | ($1,500.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,479.931 | $1,500.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,003.061) | ($1,994.88) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,978.034 | $1,994.88 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UNI | (167.9841) | ($850.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 842.44 | $850.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (30.36437) | ($1,496.96) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,494.12 | $1,496.96 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (31.83234) | ($1,000.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 984.988 | $1,000.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (7,889.39) | ($998.42) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 982.386 | $998.42 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (39.68189) | ($1,946.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,908.748 | $1,946.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,158.979) | ($2,212.63) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,204.194 | $2,212.63 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,500.0) | ($1,854.01) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.14) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (19,770.0) | ($19,770.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (9,484.876314) | ($3,640.55) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92916904) | ($26,956.43) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.008259921) | ($19,578.81) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | UNI | (3.5345) | ($17.02) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 16.969 | $17.02 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (40.254) | ($22.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 21.817 | $22.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.51606) | ($22.00) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 21.847 | $22.00 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (48.83323) | ($1,228.81) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,221.065 | $1,228.81 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,285.68) | ($1,285.68) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XLM | 10,398.96 | $1,285.68 |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (35,840.0929019) | ($4,451.59) |
| GURDAL ERTEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (85.227991946) | ($551.94) |
| GURDAL ERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039498236714442 | $138.13 |
| GURDAL ERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.659005639422 | $245.43 |
| GURDAL ERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674996945010699 | $166.17 |
| GURDAL ERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.5484358731899 | $20.19 |
| GURDAL ERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38893677531394 | $34.75 |
| GURDAL ERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.068230779 | $1.47 |
| GURDARSHAN DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013943548292 | $0.02 |
| GURDARSHAN DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108673688226999 | $219.88 |
| GURDARSHAN DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9771313557 | $44.20 |
| GURDARSHAN DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28874427906 | $4.40 |
| GURDARSHAN DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045234873126 | $0.05 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.001807) | ($5.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GURDEEP BASRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 2.39 | $5.47 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (50,747.525381) | ($48,482.38) |
| GURDEEP BASRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.345089) | ($9,999.99) |
| GURDEEP BASRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 5.042427 | $9,999.99 |
| GURDEEP BASRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.042432432) | ($9,982.26) |
| GURDEEP BASRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 10,500.0 | $8,360.76 |
| GURDEEP BASRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (157.311257042) | ($47,233.85) |
| GURDEEP BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($20.02) |
| GURDEEP BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40925266) | ($11,700.65) |
| GURDEEP BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (10,540.231) | ($4,197.48) |
| GURDEEP BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 2.690604 | $4,197.48 |
| GURDEEP BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (343.814796306) | ($2,805.53) |
| GURDEEP BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00649) | ($10.00) |
| GURDEEP BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.584 | $10.00 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038793352590779 | $137.43 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6733491430679 | $36.72 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010354668155952 | $11.80 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.9299278709499 | $69.99 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.255520771979 | $66.57 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47420798655 | $4.19 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00276155956609 | $0.00 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002713947305 | $0.00 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000055683281449999 | $0.00 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126136384111 | $13.85 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.93521219653546 | $357.91 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023486851922 | $0.01 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2788678572 | $0.26 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002194507427 | $0.00 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0072519758565 | $0.00 |
| GURDEEP BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005517206261 | $0.60 |
| GURDEEPAK SIROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.990630264992 | $13.58 |
| GURDIP NAHAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1240573307 | $349.61 |
| GURDIP NAHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1236833597 | $221.38 |
| GURDIP NAHAL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.1247931787 | $132.71 |
| GURDIP NAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201450751319999 | $0.60 |
| GURDIP NAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271575860549999 | $52.12 |
| GURDISH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8220090465 | $21.58 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 9,120.059439 | $9,120.06 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 7,906.260442 | $7,906.26 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (26.44) | ($58.16) |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 16,591.677229 | $16,591.68 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 15,965.408151 | $15,965.41 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 20,575.946453 | $20,575.95 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22,645.35156) | ($22,645.35) |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 174,975.0 | $174,975.00 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150,199.713195) | ($150,199.71) |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.5091372584 | $264.34 |
| GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.3086275392 | $655.31 |
| GURGEN TUKHTARYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 240.3718 | $406.23 |
| GURGEN TUKHTARYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165969) | ($50.02) |
| GURGEN TUKHTARYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | EOS | (240.9496) | ($300.64) |
| GURGEN TUKHTARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412666347545868 | $100.08 |
| GURGEN TUKHTARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.753698378474499 | $0.96 |
| GURHAN CEBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.111) | ($0.86) |
| GURHAN CEBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000291 | $0.86 |
| GURHAN CEBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00035378 | $10.34 |
| GURHAN CEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112640484863119 | $0.09 |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (564.877100579) | ($322.49) |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 564.877100579 | $322.49 |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (564.874) | ($322.49) |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 315.538 | $322.49 |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (353.578691291) | ($260.87) |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 353.578691291 | $260.87 |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (353.575) | ($260.87) |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 256.896 | $260.87 |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.716894478) | ($0.72) |
| GURHAN KOCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.716894478 | $0.72 |
| GURHAN KOCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (273.15) | ($273.15) |
| GURHAN KOCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 378.047 | $273.15 |
| GURHAN KOCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| GURHAN KOCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 522.103 | $300.00 |
| GURHAN KOCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (164.329) | ($100.00) |
| GURHAN KOCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 99.828 | $100.00 |
| GURHAN KOCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (164.329) | ($100.00) |
| GURHAN KOCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 99.902 | $100.00 |
| GURHAN KOCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (199.730894) | ($199.73) |
| GURHAN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132746782110999 | $0.00 |
| GURHAN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004143178785 | $0.01 |
| GURHAN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045239164027721 | $0.00 |
| GURHAN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2747800667817 | $2.68 |
| GURHAN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0671473687271 | $1.70 |
| GURI ESMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017123014558 | $0.00 |
| GURINDER DAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146015187003 | $0.00 |
| GURINDER DAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131813241528999 | $0.00 |
| GURINDER DAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000652130635669999 | $0.00 |
| GURINDER GHAG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,259.718330546) | ($40,259.72) |
| GURINDER GHAG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,259.718330546 | $40,259.72 |
| GURINDER GHAG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| GURINDER GHAG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.69275 | $25,000.00 |
| GURINDER GHAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,520.0) | ($1,520.00) |
| GURINDER GHAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0422104 | $1,520.00 |
| GURINDER GHAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (13,739.6) | ($13,739.60) |
| GURINDER GHAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.3815487 | $13,739.60 |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9366578875) | ($27,978.53) |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9366578875 | $27,978.53 |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.390844647) | ($44,965.52) |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.390844647 | $44,965.52 |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.978730725) | ($11.98) |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.978730725 | $11.98 |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (11.97) | ($11.97) |
| GURINDER GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003929 | $11.97 |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04924991575) | ($1,496.51) |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04924991575 | $1,496.51 |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009609) | ($19.51) |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.35) |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01761386746) | ($35.90) |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01761386746 | $35.90 |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (22.398849515) | ($45,477.05) |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005185663419) | ($15.48) |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005185663419 | $15.48 |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7113858532) | ($1,444.22) |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7113858532 | $1,444.22 |
| GURINDER GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16510001) | ($34,705.49) |
| GURINDER GHAG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (993.721064724) | ($993.72) |
| GURINDER GHAG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 993.721064724 | $993.72 |
| GURINDER GHAG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.230463214) | ($54.23) |
| GURINDER GHAG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.230463214 | $54.23 |
| GURINDER GHAG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (54.34) | ($54.34) |
| GURINDER GHAG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.00184 | $54.34 |
| GURINDER GHAG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (993.72) | ($993.72) |
| GURINDER GHAG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009785) | ($20.01) |
| GURINDER GHAG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.92) |
| GURINDER GHAG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7016008532) | ($1,431.84) |
| GURINDER GHAG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93690235) | ($27,984.34) |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344385332340539 | $130.05 |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041349040506911 | $11.04 |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08495107515414 | $0.08 |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2258924419 | $6.52 |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002972749907679 | $10.86 |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107387977120228 | $295.93 |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.193646364908 | $213.19 |
| GURINDER GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.391008645263 | $7.39 |
| GURINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.336787026 | $41.49 |
| GURINDER JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455983487669999 | $140.28 |
| GURINDER JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095412002169 | $0.22 |
| GURINDER JOSAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.721590532) | ($7.92) |
| GURINDER JOSAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,489.35) |
| GURINDER JOSAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.939157074) | ($7.92) |
| GURINDER JOSAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003882381696) | ($8.34) |
| GURINDER JOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021567214322 | $68.39 |
| GURINDER JOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20728806467 | $0.29 |
| GURINDER KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,562.43) |
| GURINDER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080175766278 | $23.73 |
| GURINDER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300173336611999 | $68.81 |
| GURINDER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.212735778 | $6.41 |
| GURINDER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016437972395 | $0.00 |
| GURINDER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6116901528 | $12.34 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079744831236 | $0.00 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029903632934 | $0.03 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151484324816 | $0.04 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021669688643 | $0.04 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000250432895889999 | $0.00 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061956184383 | $0.00 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033872846784 | $0.00 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080889555464 | $0.00 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059183674549 | $0.00 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030986228567 | $0.00 |
| GURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.020023950864 | $0.02 |
| GURINDERBIR JASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329532642309999 | $9.75 |
| GURJEET RAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,892.82) |
| GURJEET RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626079457809999 | $204.52 |
| GURJEET RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.74303737985 | $53.74 |
| GURJEET SAUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106326223396999 | $0.00 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 2.385 | $191.68 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00966111 | $380.92 |
| GURJINDER CHHINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01053464 | $383.11 |
| GURJINDER CHHINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1585253832 | $309.48 |
| GURJINDER CHHINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01347685 | $388.63 |
| GURJINDER CHHINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01311956 | $396.81 |
| GURJINDER CHHINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($307.35) |
| GURJINDER CHHINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,682.332777092) | ($4,136.63) |
| GURJINDER CHHINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.421958087) | ($2,574.51) |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019689219909 | $58.06 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079209069668 | $0.01 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012524290034699 | $29.06 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.871631978165 | $77.83 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2536885199 | $3.30 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1840983262 | $0.47 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1374023841 | $4.84 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036771457882 | $2.16 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597159805 | $0.36 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000706976305659999 | $0.01 |
| GURJINDER CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.074669770583 | $4.04 |
| GURJINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.89823727 | $14.90 |
| GURJINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 281.418101839 | $223.10 |
| GURJINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 406.339555289999 | $255.14 |
| GURJINDER KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.877561558 | $154.22 |
| GURJISHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023781037044669 | $0.02 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038904019949 | $11.52 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119978986555 | $0.12 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.068282242 | $15.12 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019489003609 | $584.79 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000677771074119999 | $0.00 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00100060007415 | $0.00 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00089571007535 | $0.00 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015917566564 | $47.26 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256867559099999 | $50.12 |
| GURJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.404139839 | $12.18 |
| GURJIT SINGH BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032861651209 | $0.03 |
| GURJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008802584749 | $0.00 |
| GURJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014535448016 | $0.00 |
| GURJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037394214796 | $0.00 |
| GURJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000732254900469999 | $0.00 |
| GURKAMAL DHAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13689271374 | $1.12 |
| GURKAMAL SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948983303179999 | $1.11 |
| GURKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($47.06) |
| GURKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 22.786 | $47.06 |
| GURKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (23.588) | ($48.55) |
| GURKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.017157 | $48.55 |
| GURKAN BULUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01874422938) | ($54.10) |
| GURKAN BULUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| GURKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123740936 | $50.00 |
| GURKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732538837972164 | $1.55 |
| GURKAN ILHAN COSKUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.285782 | $416.29 |
| GURKAN ILHAN COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390698882 | |
| GURKAN ILHAN COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1605651557 | $2.16 |
| GURKAN KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018791183588 | $0.00 |
| GURKAN MUSTAFA SAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000201371565349 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GURKAN SATIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027408408621 | $0.00 |
| GURKAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003228218234 | $0.00 |
| GURKARAN SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,982.325276 | $4,982.33 |
| GURKARAN SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,982.0) | ($26,982.00) |
| GURKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029285036903 | $0.09 |
| GURKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.263189191379 | $173.26 |
| GURKIRAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016909502165 | $0.50 |
| GURKIRAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022613595083 | $0.03 |
| GURKIRAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00909317876979999 | $17.74 |
| GURKIRAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1108423378 | $6.35 |
| GURKIRIT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193164351739999 | $0.57 |
| GURKIRIT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025777804355151 | $0.03 |
| GURKIRIT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96579933538 | $0.77 |
| GURKIRIT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1310409305 | $5.11 |
| GURKIRIT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0475060254079999 | $0.53 |
| GURLEEN BHINDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24653299 | $10,159.87 |
| GURLEEN BHINDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02673985 | $1,069.72 |
| GURLEEN BHINDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 797.9493352 | $484.16 |
| GURLEEN BHINDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| GURLEEN BHINDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01759711 | $532.21 |
| GURLEEN BHINDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| GURLEEN BHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002534083953 | $74.74 |
| GURLEEN BHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.063710562 | $12.73 |
| GURMANDEEP MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176131357061 | $0.18 |
| GURMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207304223300767 | $0.00 |
| GURMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158219881399999 | $0.00 |
| GURMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021162431797 | $0.01 |
| GURMEETE SINGH A/L DALIP SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01875292 | $557.39 |
| GURMEETE SINGH A/L DALIP SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01877876) | ($539.87) |
| GURMEETE SINGH A/L DALIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005390558352571 | $1.58 |
| GURMINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016348286578 | $0.00 |
| GURMINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021929018308 | $0.02 |
| GURMIT AIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007418766004 | $0.00 |
| GURMIT AIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019996421179 | $0.02 |
| GURMIT SINGH AIDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $409.16 |
| GURMIT SINGH AIDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01409562) | ($430.10) |
| GURMIT SINGH AIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170740268170537 | $51.94 |
| GURMUKH BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000900396664999999 | $0.00 |
| GURMUKH BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017911460918 | $0.02 |
| GURMUKH BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017619737227 | $0.00 |
| GURMUKH BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000857610553119999 | $0.00 |
| GURMUKH BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4099365002 | $0.02 |
| GURMUKH BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030531782277 | $0.00 |
| GURMUKH BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00183423856463 | $0.00 |
| GURNADAR GREWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.132503) | ($20.12) |
| GURNADAR GREWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (93.808236379) | ($1,692.64) |
| GURNADAR GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016519021579 | $0.49 |
| GURNADAR GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84139732142032 | $8.10 |
| GURNASHEEN KALKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007279378123 | $0.00 |
| GURNASHEEN KALKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112031643084 | $21.86 |
| GURNEET BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.58974027095 | $62.96 |
| GURNEK SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.30) |
| GURNEK SINGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.30 |
| GURNEK SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.16) |
| GURNEK SINGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $20.16 |
| GURNEK SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.04) |
| GURNEK SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.99) |
| GURNEK SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.237666) | ($67,219.49) |
| GURNEK SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.237666 | $67,219.49 |
| GURNEK SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.119281) | ($12,312.57) |
| GURNEK SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.119281 | $12,312.57 |
| GURNEK SINGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (6.124281) | ($12,326.20) |
| GURNEK SINGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.06) |
| GURNEK SINGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.28) |
| GURNEK SINGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.236166) | ($65,770.74) |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086269970595 | $300.89 |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06239513103 | $145.08 |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.538619107 | $11.53 |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4487588089 | $0.80 |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54128757896 | $21.42 |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.178809113229999 | $1.10 |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016818639209 | $1.05 |
| GURNEK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.60606756997 | $1.26 |
| GURO FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014399814974 | $0.00 |
| GURO FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018946957672 | $0.02 |
| GURO FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051187079815 | $0.00 |
| GURO FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065771419445 | $0.00 |
| GURO WATTEN FURU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 30.0 | $404.40 |
| GURO WATTEN FURU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 31.0 | $412.41 |
| GURO WATTEN FURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($251.28) |
| GURO WATTEN FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714179303 | $50.00 |
| GURO WATTEN FURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705673146 | $50.00 |
| GURPAL BANWAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01994573152 | $0.02 |
| GURPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019395567084 | $0.00 |
| GURPAL SINGH BHATHAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| GURPAL SINGH BHATHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| GURPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122691119165 | $0.00 |
| GURPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000335565792429999 | $0.00 |
| GURPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118540923232 | $0.00 |
| GURPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000191843619439999 | $0.00 |
| GURPINDER SINGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447773810915 | $51.70 |
| GURPINDER SINGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017890683226 | $3.49 |
| GURPINDER SINGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06502382143 | $0.72 |
| GURPINDER SINGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00456032794399999 | $0.33 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229662146289999 | $0.68 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151019772059999 | $0.02 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010836505894 | $0.21 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078373931914 | $0.01 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037193964939 | $0.01 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022212628954 | $0.01 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.713157009 | $0.68 |
| GURPREET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000067171375274 | $0.00 |
| GURPREET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000831472018269999 | $0.02 |
| GURPREET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| GURPREET DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.60266998732 | $20.06 |
| GURPREET DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00066360872433 | $0.21 |
| GURPREET DHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137178380327 | $0.41 |
| GURPREET DHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 246.375632345 | $246.38 |
| GURPREET GHAG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $76.61 |
| GURPREET GHAG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($79.06) |
| GURPREET GHAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.8 | $105,151.76 |
| GURPREET GHAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (3.613824346) | ($100,000.00) |
| GURPREET GHAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| GURPREET GHAG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| GURPREET GHAG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 3.613824346 | $108,942.35 |
| GURPREET GHAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9185117565) | ($27,861.22) |
| GURPREET GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9185117565 | $27,861.22 |
| GURPREET GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.80) |
| GURPREET GHAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.717915311) | ($40,247.23) |
| GURPREET GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.717915311 | $40,247.23 |
| GURPREET GHAG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.71785275) | ($140,860.22) |
| GURPREET GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009619) | ($19.62) |
| GURPREET GHAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005099469297) | ($15.26) |
| GURPREET GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005099469297 | $15.26 |
| GURPREET GHAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01559888996) | ($31.77) |
| GURPREET GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01559888996 | $31.77 |
| GURPREET GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050995) | ($15.23) |
| GURPREET GHAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (19.723895201) | ($40,042.47) |
| GURPREET GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033820780022344 | $127.74 |
| GURPREET GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094443174079341 | $260.42 |
| GURPREET GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016175382865 | $0.00 |
| GURPREET GHAG LLC | SOUTH CENTRAL AVENUE , CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021367182839 | $643.08 |
| GURPREET KALSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,076.983255467) | ($10,076.98) |
| GURPREET KALSI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,076.983255467 | $10,076.98 |
| GURPREET KALSI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| GURPREET KALSI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| GURPREET KALSI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (76.983255) | ($76.98) |
| GURPREET KALSI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| GURPREET KALSI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 227.15 | $227.15 |
| GURPREET KALSI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.9) | ($60.90) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.457659085) | ($3,740.65) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 46.457659085 | $3,740.65 |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (23.522193685) | ($2,299.54) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 23.522193685 | $2,299.54 |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.424577457) | ($1,466.57) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.424577457 | $1,466.57 |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (311.354867496) | ($2,692.83) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 311.354867496 | $2,692.83 |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (46.414828998) | ($3,720.00) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (310.421372202) | ($2,692.00) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ZEC | (23.522105889) | ($2,316.00) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BCH | (6.409580243) | ($1,468.00) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (3,076.914314073) | ($3,352.28) |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 3,076.914314073 | $3,352.28 |
| GURPREET KALSI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | 1INCH | (3,076.655844511) | ($3,352.00) |
| GURPREET KALSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 930.0 | $930.00 |
| GURPREET KALSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 673.0 | $673.00 |
| GURPREET KALSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 579.0 | $579.00 |
| GURPREET KALSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 367.0 | $367.00 |
| GURPREET KALSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 838.0 | $838.00 |
| GURPREET KALSI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GURPREET KALSI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.9) | ($60.90) |
| GURPREET KALSI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| GURPREET KALSI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GURPREET KALSI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| GURPREET KALSI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| GURPREET KALSI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| GURPREET KALSI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.9) | ($60.90) |
| GURPREET KALSI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| GURPREET KALSI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GURPREET KALSI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| GURPREET KALSI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| GURPREET KALSI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106942058364 | $31.65 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4425499932 | $5.18 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214312507681999 | $41.74 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.546220599028 | $33.55 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45001168339999 | $0.91 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.472409184882419 | $5.74 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050526290938 | $0.05 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069013441662 | $0.00 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070486462012381 | $7.07 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.854346635 | $78.08 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108569626258838 | $3.43 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001556367876 | $0.00 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0170384608467967 | $2.43 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.022999034049 | $0.02 |
| GURPREET KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.138868580226 | $17.93 |
| GURPREET KAUR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293249841 | $50.00 |
| GURPREET LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764989621035099 | $0.72 |
| GURPREET PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245533199499999 | $74.32 |
| GURPREET RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008282106508965 | $0.00 |
| GURPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341933091889999 | $0.04 |
| GURPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100318839841999 | $202.76 |
| GURPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042878422546 | $0.05 |
| GURPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088884509183 | $0.00 |
| GURPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5683687564 | $2.18 |
| GURPREET SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168808044989999 | $0.00 |
| GURPREET SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079269499442 | $245.81 |
| GURPREET SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046377901041 | $92.26 |
| GURPREET SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.246671311 | $30.32 |
| GURPREET SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.832603603 | $76.50 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002260199307 | $0.00 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.588034743363 | $0.59 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0187480083079999 | $0.01 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112982293801 | $0.01 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000887640234689999 | $0.01 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003646025094 | $0.00 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000037702130133 | $0.00 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163903842409999 | $0.49 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6247662629 | $1.65 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045329020628 | $0.00 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007359746645 | $0.30 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.304580131952 | $255.02 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019724313433 | $0.59 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009981133909 | $0.01 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005796108998 | $0.00 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013903762203 | $1.49 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.201153856 | $2.46 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010426465612 | $0.35 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.948465123 | $38.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.509391345 | $6.15 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.9977038318 | $34.80 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.026896958702 | $0.12 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008842358599 | $0.07 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014413808672 | $0.03 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438337933 | $0.04 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326855626189 | $0.04 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185975694689999 | $0.02 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35148499446 | $3.10 |
| GURPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020831222438 | $0.01 |
| GURPREET SINGH KHOSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046958) | ($13.92) |
| GURPREET SINGH KHOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028715874043553 | $0.10 |
| GURPREET SINGH KOHLI KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096552867357 | $28.58 |
| GURPRIT MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047272662105 | $0.14 |
| GURPRIT MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059379702062 | $0.00 |
| GURPRIT MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048622651358 | $0.00 |
| GURPRIT MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087988300596 | $0.00 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.31505196 | $12,582.55 |
| GURPS KAUR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.552471) | ($20,915.67) |
| GURPS KAUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (11.866) | ($27.53) |
| GURPS KAUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 27.481 | $27.53 |
| GURPS KAUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10078352) | ($2,863.42) |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022564487051678 | $82.80 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352364875949214 | $0.04 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073065458387 | $146.93 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13602219122 | $0.14 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094002912167 | $0.00 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.275619677466189 | $1.05 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136286504467 | $0.00 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037323155987 | $0.00 |
| GURPS KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015840989951 | $0.00 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.231427528) | ($82.72) |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.231427528 | $82.72 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01322937166) | ($512.23) |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01322937166 | $512.23 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06361481139) | ($180.07) |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06361481139 | $180.07 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (260.546023154) | ($303.20) |
| GURSAJAN GILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 260.546023154 | $303.20 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414574595392 | $1.65 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020296246262858 | $0.60 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1086095096019 | $1.47 |
| GURSAJAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.245008885055049 | $0.22 |
| GURSEAN AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00864281527089999 | $266.81 |
| GURSEAN AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032992460386 | $64.83 |
| GURSEAN AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4529080855 | $7.49 |
| GURSEAN AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6262805462 | $32.01 |
| GURSEAN AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9759125837 | $20.42 |
| GURSEAN AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16482699069 | $18.10 |
| GURSEL ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021761972537 | $6.44 |
| GURSEL ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028190020439 | $0.03 |
| GURSEL ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169694533986 | $0.00 |
| GURSEL ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000290246669994 | $0.09 |
| GURSEWAK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1369557357569 | $1.41 |
| GURSEWAK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075530527362 | $0.01 |
| GURSEWAK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08998599131 | $0.24 |
| GURSHARAN BASRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.10297426 | $4,099.18 |
| GURSHARAN BASRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 72.5 | $60.67 |
| GURSHARAN BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (15.25596771) | ($4,160.70) |
| GURSHARAN BASRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10919156) | ($31,720.66) |
| GURSHARAN BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00619366044696619 | $213.37 |
| GURSHARAN BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14658854116 | $0.17 |
| GURSHARAN BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0128605839999 | $6.87 |
| GURSHARAN BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.141505861308639 | $49.67 |
| GURSHARAN BASRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0059982527665 | $0.65 |
| GURSHARAN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117071010146 | $34.65 |
| GURSHARAN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018405685796 | $35.91 |
| GURSHARAN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.022108775 | $1.27 |
| GURSHARANJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011976827798 | $35.45 |
| GURSHER DUGGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.449341120766 | $8.67 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 109.0 | $109.00 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 152.46688 | $152.47 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00702554 | $218.01 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0155 | $480.98 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002302421526 | $69.01 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7058953220976 | $9.39 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044941396548 | $8.77 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00002360894 | $0.63 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41607805076 | $4.62 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059422853204 | $3.55 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0203518819659999 | $0.81 |
| GURSIMRAN LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02974573634 | $1.69 |
| GURSOY YERLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.83835296 | $5,020.07 |
| GURSOY YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012859496948 | $0.38 |
| GURSOY YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125857205464 | $255.08 |
| GURTAJ SANDHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09820880201 | $272.67 |
| GURTAJ SANDHU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.09848113211 | $109.59 |
| GURTAJ SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187393919014 | $0.55 |
| GURTAJ SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061153429952 | $11.31 |
| GURU PRAMOTH V V | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00630528) | ($249.90) |
| GURU PRAMOTH V V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130851839492829 | $0.53 |
| GURU PRAMOTH V V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9559996592 | $9.19 |
| GURU PRAMOTH V V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22527025262 | $0.14 |
| GURU PRAMOTH V V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020373655094 | $0.00 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (20.46848664) | ($202.40) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 20.46848664 | $202.40 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (58.296556868) | ($194.08) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 58.296556868 | $194.08 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,373.45731038) | ($2,259.98) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,373.45731038 | $2,259.98 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2038139107) | ($8,185.98) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2038139107 | $8,185.98 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (58.296556868) | ($193.54) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | UNI | (20.46848664) | ($200.59) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,373.45731) | ($2,273.65) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20381391) | ($8,248.96) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001912715156) | ($7.55) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001912715156 | $7.55 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.816247268) | ($1.64) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.816247268 | $1.64 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.04518160818) | ($0.14) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 0.04518160818 | $0.14 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.009674175693) | ($0.09) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.009674175693 | $0.09 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.816247) | ($1.64) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00019127) | ($7.55) |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191645167250965 | $7.70 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81692123675439 | $1.73 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00967639726499116 | $0.09 |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0451986764457496 | $0.15 |
| GURUCHARAN SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023039517653 | $6.82 |
| GURUCHARAN SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5700140198 | $3.57 |
| GURUCHARAN SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2976183334 | $1.44 |
| GURUCHARAN SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 550.354982503 | $550.35 |
| GURUDAS MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176003001779999 | $0.52 |
| GURUDAS MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00442506577789999 | $0.00 |
| GURUGUBELLI SANYASINAIDU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BAT | (14.99) | ($5.70) |
| GURUGUBELLI SANYASINAIDU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.658 | $5.70 |
| GURUGUBELLI SANYASINAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32253418112369 | $3.49 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048264956675 | $14.29 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0833231608829999 | $167.94 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01102783233486 | $0.01 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.454396292234 | $2.01 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019574668768 | $0.00 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034938105844 | $0.04 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000971593559799999 | $0.00 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00466726198849999 | $0.00 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5672975333 | $22.44 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27080695507 | $10.71 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095863598227 | $10.53 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26639583718 | $7.79 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030751242678 | $0.00 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057332929912 | $4.09 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4682290062 | $1.85 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.040906903211 | $4.43 |
| GURUKIRAN SAMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4602093023 | $2.68 |
| GURUMEAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386134006699999 | $0.00 |
| GURUMEAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2369248982 | $2.98 |
| GURUMEAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02807964948 | $0.04 |
| GURUPKAR BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386733623592781 | $0.00 |
| GURUPKAR BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5965597263 | $2.85 |
| GURUPRASAD KAGINELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654491492509999 | $19.37 |
| GURUPRASAD KAGINELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094008125317 | $18.34 |
| GURUPRASAD MANJUNATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.129745568597 | $3.01 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.06928 | $199.91 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.561255636) | ($13,770.50) |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.561255636 | $13,770.50 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,764.483256972) | ($1,904.70) |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,764.483256972 | $1,904.70 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,764.483256972) | ($2,023.84) |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017876830976 | $0.05 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.417915029630489 | $784.81 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64947526211 | $0.65 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.869125038052 | $42.30 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0851364109 | $1.31 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026127094771 | $0.00 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020727983722 | $0.02 |
| GURUPRASAD TAHASILDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019308240867 | $0.00 |
| GURUR KONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012043511219499 | $0.00 |
| GURURAJ AWATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000041076663158 | $0.00 |
| GURVAN ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141911657646 | $0.00 |
| GURVAN TOUZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GURVAN TOUZE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0182 | $500.00 |
| GURVAN TOUZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| GURVAN TOUZE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.00911 | $1,500.00 |
| GURVAN TOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1276071574512 | $57.72 |
| GURVEEN BAMRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.849551115632 | $109.38 |
| GURVEEN BAMRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004292138548 | $0.01 |
| GURVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133953963939 | $0.40 |
| GURVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393060277949999 | $77.77 |
| GURVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021166993957 | $63.71 |
| GURVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2104286249448 | $17.82 |
| GURVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.167562828 | $60.38 |
| GURVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0968043809825999 | $0.09 |
| GURVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70842265494 | $6.25 |
| GURVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060313388227 | $0.00 |
| GURVINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461569919999 | $0.42 |
| GURVINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091652937311 | $0.06 |
| GURVINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4882189865 | $5.43 |
| GURVINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064951046508 | $0.21 |
| GURVINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040814104906 | $0.00 |
| GURVINDER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (155.455876308) | ($100.00) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 188.55209 | $121.29 |
| GURVINDER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.8705529073) | ($0.56) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (4.689792876) | ($3.02) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.387115) | ($11,229.68) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12,646.351441) | ($12,646.35) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BAT | (1,160.719905) | ($439.05) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.875894) | ($5,806.98) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (883.9303) | ($730.33) |
| GURVINDER SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ZRX | (457.088665) | ($204.74) |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13072293819314 | $0.09 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000803283595409999 | $0.00 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001181084292 | $0.00 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21286485618 | $0.25 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009512529543 | $0.00 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63231373994 | $5.58 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.183113921649999 | $0.18 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.36842395508 | $0.37 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017092196089064 | $63.05 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.57962061359 | $120.67 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017376356829724 | $45.71 |
| GURVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65201424791 | $1.64 |
| GURVINDER SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127665205694999 | $0.00 |
| GURVINDER SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.028204713 | $2.20 |
| GURVINDER SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042208020188 | $0.01 |
| GURVINDER SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125805385007 | $0.00 |
| GURVIR SAHOTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.4356193 | $12,998.28 |
| GURVIR SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046748781363 | $146.43 |
| GURVIR SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7282069187983 | $39.40 |
| GURVIR SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0461858959119999 | $99.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GURVIR SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064073117825 | $0.01 |
| GURVIR SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3030226819999 | $24.67 |
| GURVIR SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50739693248 | $32.01 |
| GURVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000033184752265 | $0.00 |
| GURVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018481511323 | $0.55 |
| GURVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59153881387 | $1,191.60 |
| GURVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.584302005 | $17.11 |
| GURVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.40759598789999 | $37.87 |
| GURWIN AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9693095845 | $8.97 |
| GURWINDER PARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.02696180305 | $12.57 |
| GUS KOLLAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7722772277) | ($1.56) |
| GUS KOLLAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7788659409) | ($1.56) |
| GUS KOLLAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 8,517,605.77492 | $1,404.41 |
| GUS KOLLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,517,605.77492) | ($1,840.48) |
| GUS KOLLAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.993431897) | ($1.56) |
| GUS KOLLAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.274016043) | ($1.56) |
| GUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010402628635 | $0.00 |
| GUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.677211231286 | $13.60 |
| GUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.807639262979999 | $0.03 |
| GUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,160.960265127 | $0.30 |
| GUS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07724948321651 | $0.08 |
| GUS KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081635549333 | $252.76 |
| GUS KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.340447028409999 | $695.01 |
| GUS KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.307442151 | $37.31 |
| GUS LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160226770366 | $4.74 |
| GUS LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055311856052 | $10.79 |
| GUS LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017231832879 | $0.15 |
| GUS LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088777898197 | $0.01 |
| GUS LOGOZAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.271351152) | ($60.15) |
| GUS LOGOZAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.271351152 | $60.15 |
| GUS LOGOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00621525678179999 | $0.11 |
| GUS MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794933390503 | $23.53 |
| GUS MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000095666473008 | $0.01 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001927929041 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26915839962 | $0.31 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119683374102999 | $0.02 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020307174787 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16933647429999 | $0.93 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1709887874 8 | $0.17 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26130579649 | $0.04 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077591947934 | $0.01 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030979801334 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.335551658389999 | $0.34 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0055334715921 | $0.03 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26548584102 | $0.01 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066245498626 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094132436977 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.84760371415 | $0.85 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037105378017 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018261493686 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018922830979 | $0.00 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.084156564578 | $0.08 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000548999279 | $1.02 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0332874767659999 | $0.10 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0081761228062 | $0.01 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0117501876978 | $0.04 |
| GUS NADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0102341690956 | $0.01 |
| GUS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098732946039 | $0.00 |
| GUS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083668111651 | $0.00 |
| GUS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018878389366 | $0.00 |
| GUS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00690380014179999 | $0.01 |
| GUS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.69728860529999 | $26.30 |
| GUS PHELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154689280152 | $4.58 |
| GUS PHELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042878748962 | $8.37 |
| GUS PHELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38776135022 | $0.24 |
| GUS PHELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34927962108 | $0.05 |
| GUS PHELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4733385758 | $0.47 |
| GUS TYSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.05982718381) | ($0.20) |
| GUS TYSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.05982718381 | $0.20 |
| GUS TYSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| GUS TYSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| GUS TYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| GUS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017756484089 | $0.00 |
| GUS TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000648255996540949 | $0.00 |
| GUS VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026096823383 | $0.00 |
| GUS VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131844883 | $0.02 |
| GUS VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049096749389 | $0.00 |
| GUS VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7849297969 | $0.52 |
| GUS YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127823924022 | $0.38 |
| GUS YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047265227749 | $0.92 |
| GUS YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022294077388 | $0.20 |
| GUSCARD TOUT-PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| GUSCARD TOUT-PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025632421577 | $0.50 |
| GUST BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.433795258294 | $24.44 |
| GUST ROBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.24571994414 | $274.26 |
| GUST ROBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.885084748 | $38.75 |
| GUST ROBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.656707324 | $53.49 |
| GUSTAAF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239169066039999 | $0.00 |
| GUSTAAF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56109 | $1.56 |
| GUSTAAF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0078859140181 | $14.69 |
| GUSTAF ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163620120999999 | $0.48 |
| GUSTAF ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441243591669999 | $0.51 |
| GUSTAF ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016077545734 | $31.37 |
| GUSTAF ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.322962759 | $119.32 |
| GUSTAF CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48858585615 | $2.04 |
| GUSTAF GARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.220615862783 | $92.42 |
| GUSTAF GÖTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040894253095 | $12.10 |
| GUSTAF GÖTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284322656949148 | $0.33 |
| GUSTAF GÖTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161953243599999 | $3.16 |
| GUSTAF HÅRD AF SEGERSTAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($28.99) |
| GUSTAF HÅRD AF SEGERSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070393) | ($2,706.70) |
| GUSTAF HÅRD AF SEGERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6102186118924 | $80.06 |
| GUSTAF KILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008984486113 | $0.22 |
| GUSTAF KILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30874066590227 | $2.03 |
| GUSTAF KILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52574069 | $0.87 |
| GUSTAF KILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.057232912479 | $3.56 |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (102.040253) | ($2,940.11) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,976.1) | ($3,976.10) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($34.15) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (59.122732) | ($2,014.31) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.24) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.285375) | ($8,707.65) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (31.97293) | ($1,664.19) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,890.36) | ($4,890.36) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (139.3621) | ($95.75) |
| GUSTAF KORNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012044508736148 | $45.40 |
| GUSTAF KORNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.114817663938 | $134.39 |
| GUSTAF KORNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1746354154278 | $14.81 |
| GUSTAF KORNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53587336654135 | $39.34 |
| GUSTAF KORNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075247192758 | $0.00 |
| GUSTAF NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020204754021 | $0.00 |
| GUSTAF NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142743413047 | $0.00 |
| GUSTAF NILVANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.29454011861 | $10.66 |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 62.55 | $718.75 |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001968993916 | $0.58 |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111741767823 | $0.01 |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016728652997 | $32.64 |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.92428012519999 | $7.92 |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87183500442 | $7.36 |
| GUSTAF RÅÅF LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014707797064499 9 | $0.04 |
| GUSTAF RÅÅF LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128454525392 | $0.15 |
| GUSTAF RÅÅF LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019289064104 | $0.04 |
| GUSTAF SAMUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417450505639999 | $1.24 |
| GUSTAF SAMUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7821294569 | $2.08 |
| GUSTAF SAMUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000707874261 | $0.14 |
| GUSTAF STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7983952462791 | $0.76 |
| GUSTAF STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6641068383 | $0.53 |
| GUSTAS RUPSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3110346983 | $10.67 |
| GUSTAV AMBIRK MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034344412975 | $10.17 |
| GUSTAV AMBIRK MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024980421376 | $4.87 |
| GUSTAV ANTON GOUWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244472) | ($99.69) |
| GUSTAV ANTON GOUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000370216962934 1 | $0.15 |
| GUSTAV ASKANER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025126) | ($49.97) |
| GUSTAV ASKANER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001579) | ($50.04) |
| GUSTAV ASKANER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02809) | ($50.00) |
| GUSTAV ASKANER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($50.04) |
| GUSTAV ASKANER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.614806489) | ($2,882.95) |
| GUSTAV ASKANER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13520102) | ($4,038.32) |
| GUSTAV ASKANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011282692678855 | $38.76 |
| GUSTAV ASKANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.849635414686 | $2.00 |
| GUSTAV ASKANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014759247317434 | $35.14 |
| GUSTAV ASKANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072405053941 | $0.64 |
| GUSTAV ASKANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021446776988 | $0.00 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.21551142 | $610.71 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00086829 | $33.70 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.10248386 | $203.69 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1715700672 | $302.46 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0016034 | $47.59 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.02049) | ($611.61) |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.344064 | $611.61 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002887802893 | $100.00 |
| GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1558091130251 | $14.57 |
| GUSTAV BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040714522268 | $12.63 |
| GUSTAV BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021938898621 | $0.60 |
| GUSTAV BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.546909996823 | $1.87 |
| GUSTAV BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000420116061299999 | $0.07 |
| GUSTAV BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.136230942229999 | $0.07 |
| GUSTAV BERTELSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115231977769 | $34.11 |
| GUSTAV BERTELSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339033782390999 | $0.57 |
| GUSTAV BERTELSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018336070535 | $3.58 |
| GUSTAV BERTELSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7846006977 | $0.78 |
| GUSTAV BJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039742659134 | $1.18 |
| GUSTAV BÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158394243968 | $4.69 |
| GUSTAV BÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0145684726 | $14.00 |
| GUSTAV BÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013166043158 | $2.57 |
| GUSTAV BROEGGER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009413674548 | $2.79 |
| GUSTAV BROEGGER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000411535186819999 | $0.08 |
| GUSTAV BROEGGER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1429160189 | $0.02 |
| GUSTAV BUGGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1308451003) | ($232.34) |
| GUSTAV BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95800420863749 | $4.50 |
| GUSTAV BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300282533836799 | $0.54 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 66.360465 | $61.71 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNT | 53.29087649 | $125.32 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | 1INCH | 143.26878466 | $187.14 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SUSHI | 76.39325486 | $205.52 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | 1INCH | 122.21610186 | $137.84 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | 1INCH | 145.649 | $174.26 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 99.760188 | $67.22 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 33.0 | $61.82 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 8.696431 | $10.09 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 272.3 | $172.10 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,529,704.00301 | $203.34 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | LUNC | 400,050.94 | $192.92 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,929,855.744857) | ($469.86) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SUSHI | (76.501025608) | ($98.55) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (650.0) | ($418.10) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 17.05292 | $519.81 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNT | (53.405813144) | ($73.20) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 2.39759 | $73.16 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 9.87 | $247.28 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 201.4487 | $137.76 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 4.81214 | $109.22 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 234.7 | $108.91 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 96.3266 | $55.71 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 10.05 | $249.93 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145) | ($268.34) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0193) | ($35.68) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.005594) | ($169.10) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.093904 | $169.10 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | 1INCH | (539.277473) | ($466.12) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 20.23002 | $463.67 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038381831) | ($69.97) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038401194) | ($70.04) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038358364) | ($69.99) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01657852418) | ($29.99) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01670516114 | $30.25 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.05834718573 | $105.94 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 94.787 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($307.48) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 306.025 | $307.48 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (306.0) | ($306.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 522.631 | $306.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (249.489) | ($150.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 149.077 | $150.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (149.1) | ($149.10) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 322.449 | $149.10 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (794.076) | ($357.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 353.046 | $357.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (353.0) | ($353.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 610.41 | $353.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.2) | ($0.54) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.000319 | $0.54 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (64.47767) | ($1,444.30) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,443.46 | $1,444.30 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,443.0) | ($1,443.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.896796 | $1,443.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (126.403) | ($287.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 285.797 | $287.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (286.0) | ($286.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 15.28758 | $286.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.896) | ($1,308.38) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,308.2 | $1,308.38 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,308.0) | ($1,308.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 69.87227 | $1,308.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (42.0) | ($785.40) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 782.334 | $785.40 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (782.0) | ($782.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 10.42528 | $782.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (20.0) | ($373.80) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 372.359 | $373.80 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (373.0) | ($373.00) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | COMP | 8.47728 | $373.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (8.47727) | ($374.68) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 371.473 | $374.68 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (371.67) | ($371.67) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 20.14472 | $371.67 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002414) | ($66.21) |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001117610305678 | $0.02 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842032715378154 | $0.89 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000228111684099999 | $0.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510910534364 | $1.75 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.27904588068 | $31.46 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083786673744 | $169.19 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.518382978 | $122.41 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8680064221 | $4.26 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.324220015932 | $8.71 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.256099625074 | $5.42 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027326708579 | $1.73 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002470261578969 | $0.00 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.276521058469999 | $17.07 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.107770748239999 | $0.19 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.63918328389999 | $1.79 |
| GUSTAV CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.114936654095 | $0.20 |
| GUSTAV CUSCHIERI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.0) | ($87.00) |
| GUSTAV CUSCHIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.0) | ($207.00) |
| GUSTAV CUSCHIERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (11.369486253) | ($22,433.57) |
| GUSTAV CUSCHIERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (4.41632544) | ($139,460.52) |
| GUSTAV CUSCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013858939759606 | $484.78 |
| GUSTAV CUSCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0766357631012149 | $191.54 |
| GUSTAV CUSCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.967836872 | $43.97 |
| GUSTAV DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62456735616 | $4.45 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024068935699 | $72.80 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96582454907 | $5.92 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041190500843 | $81.63 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21731229409 | $0.53 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002477954157 | $0.16 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05884784562 | $0.29 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027021895293 | $82.06 |
| GUSTAV DE MUELENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034038854715 | $66.98 |
| GUSTAV DYBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092512919058 | $0.00 |
| GUSTAV ELKAER BRUUN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00970197 | $378.09 |
| GUSTAV ELKAER BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011741961917 | $3.16 |
| GUSTAV ERNEST HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043411140645809 | $0.04 |
| GUSTAV ERNEST HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001676471348 | $0.01 |
| GUSTAV FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036119687587 | $0.00 |
| GUSTAV FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100133795979 | $0.00 |
| GUSTAV FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038706153344 | $0.00 |
| GUSTAV FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000187278491139999 | $0.00 |
| GUSTAV FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000055229021565999 | $0.00 |
| GUSTAV GERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009393913644 | $0.28 |
| GUSTAV GRADMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,134.293736 | $1,345.34 |
| GUSTAV GRADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.02917516764 | $54.84 |
| GUSTAV HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033615782587 | $9.95 |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069578723) | ($41,746.01) |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.069578723 | $41,746.01 |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06957872) | ($41,755.86) |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254366274582439 | $102.03 |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015569827427 | $0.02 |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000914147370909999 | $0.18 |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.61649383049999 | $0.38 |
| GUSTAV HELGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7474052032 | $1.75 |
| GUSTAV HJORTEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080304825768 | $23.77 |
| GUSTAV HJORTEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.205072731092 | $3.80 |
| GUSTAV HJORTEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187977103229999 | $3.67 |
| GUSTAV HØJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029908462521 | $0.00 |
| GUSTAV HØJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19429809627 | $0.19 |
| GUSTAV HØJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.495468725249999 | $0.02 |
| GUSTAV HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078261761645 | $0.00 |
| GUSTAV HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039493763787 | $0.03 |
| GUSTAV ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012134632468 | $0.00 |
| GUSTAV ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169964294811534 | $0.00 |
| GUSTAV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343348483179999 | $10.16 |
| GUSTAV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029971446114 | $5.85 |
| GUSTAV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106927945603 | $3.40 |
| GUSTAV JOHANNES JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026104660996 | $7.73 |
| GUSTAV JOHANNES JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01361326332413 | $0.01 |
| GUSTAV JOHANNES JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028041897404 | $0.55 |
| GUSTAV JOHNSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.181504) | ($5,504.44) |
| GUSTAV JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829953967659299 | $31.05 |
| GUSTAV JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37974070777 | $2.54 |
| GUSTAV JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60515107533 | $0.02 |
| GUSTAV KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009438872266 | $0.28 |
| GUSTAV KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.832046962729 | $7.93 |
| GUSTAV KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000438350443199999 | $0.00 |
| GUSTAV KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445931689269999 | $137.13 |
| GUSTAV KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.249746383435 | $181.14 |
| GUSTAV KORSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030552713108 | $0.90 |
| GUSTAV KORSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528533249 | $0.63 |
| GUSTAV KORSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0004850251 | $4.00 |
| GUSTAV KORSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.435010391219999 | $0.27 |
| GUSTAV KORSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077160305217 | $0.86 |
| GUSTAV KORSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018371261687 | $0.07 |
| GUSTAV LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141762081212999 | $0.00 |
| GUSTAV LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021718881147 | $0.00 |
| GUSTAV LIHN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000415003164719399 | $0.17 |
| GUSTAV LIHN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016572421412 | $0.00 |
| GUSTAV LILJEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30766312050911 | $2.69 |
| GUSTAV LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000573639502421484 | $0.00 |
| GUSTAV LUDWIGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009531602477 | $28.21 |
| GUSTAV LUDWIGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088142079111 | $17.20 |
| GUSTAV LUDWIGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013942131504 | $1.02 |
| GUSTAV LUTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.09336476 | $37.66 |
| GUSTAV LUTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $35.81 |
| GUSTAV LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002700818262 | $0.80 |
| GUSTAV LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83749266108925 | $4.88 |
| GUSTAV LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000003368981093 | $0.00 |
| GUSTAV LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002235792155 | $0.02 |
| GUSTAV LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016669452507 | $0.05 |
| GUSTAV MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107442582545999 | $0.03 |
| GUSTAV MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050153175502 | $0.06 |
| GUSTAV MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032647420825 | $0.06 |
| GUSTAV MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74183104684 | $0.59 |
| GUSTAV MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016775693757 | $0.00 |
| GUSTAV MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035775248874 | $0.00 |
| GUSTAV MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0084333393353 | $0.01 |
| GUSTAV NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018017906925999 | $0.53 |
| GUSTAV NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0262132301 | $4.34 |
| GUSTAV NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15583803735 | $0.16 |
| GUSTAV NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016805625261 | $0.05 |
| GUSTAV NYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566256512929999 | $1.68 |
| GUSTAV OTTO LISSNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00064665 | $25.24 |
| GUSTAV OTTO LISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070850853215 | $0.18 |
| GUSTAV OTTO LISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001245677854874 | $0.00 |
| GUSTAV PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045028897529 | $1.33 |
| GUSTAV PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.027604650946 | $1.19 |
| GUSTAV PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093561788909 | $0.28 |
| GUSTAV PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058631216405 | $0.01 |
| GUSTAV PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8576108076 | $1.47 |
| GUSTAV PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.29731049409999 | $2.70 |
| GUSTAV PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0893743328459999 | $0.79 |
| GUSTAV PLÍHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026123680387 | $0.02 |
| GUSTAV PLITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.48254120595 | $31.23 |
| GUSTAV RAGNELIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029061128721169 | $0.03 |
| GUSTAV ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029305783261 | $8.66 |
| GUSTAV ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039238255433 | $7.66 |
| GUSTAV ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070231361017 | $2.20 |
| GUSTAV SANDVEI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72726287098 | $0.72 |
| GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02943432 | $930.98 |
| GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127174641296 | $36.44 |
| GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006620075179 | $0.00 |
| GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138164103309 | $26.96 |
| GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017257304539 | $0.00 |
| GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007334602879 | $0.01 |
| GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4268812165 | $1.64 |
| GUSTAV TERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5055157331067 | $0.49 |
| GUSTAV TERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019846607752 | $0.02 |
| GUSTAV WENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041375092442 | $12.25 |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15027537) | ($4,277.58) |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (47.020563349) | ($129.78) |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.384156) | ($19.90) |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (26.162322911) | ($1,356.78) |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708872091550899 | $26.57 |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00644315130309999 | $0.00 |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088783512022 | $0.01 |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6309358223954 | $2.97 |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14504998016742 | $12.30 |
| GUSTAV WIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034554715683 | $0.01 |
| GUSTAVE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482578086602999 | $0.47 |
| GUSTAVE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042127389447 | $0.82 |
| GUSTAVE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021214413221 | $0.02 |
| GUSTAVE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000207384898259999 | $0.01 |
| GUSTAVE NGOSSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (150.679709) | ($60.97) |
| GUSTAVE NGOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2108445427651 | $0.29 |
| GUSTAVE ROBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (550.16944) | ($220.21) |
| GUSTAVE ROBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | OMG | (136.01899) | ($357.45) |
| GUSTAVE ROBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,525.0) | ($365.16) |
| GUSTAVE ROBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.386228) | ($591.41) |
| GUSTAVE ROBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (29.95) | ($33.15) |
| GUSTAVE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4428876345829 | $12.90 |
| GUSTAVO A SANCLEMENTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $189.73 |
| GUSTAVO A SANCLEMENTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $102.83 |
| GUSTAVO A SANCLEMENTE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0099816 | $305.38 |
| GUSTAVO A SANCLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310109037 | |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.358019718) | ($0.69) |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.358019718 | $0.69 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.285149153) | ($131.60) |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.285149153 | $131.60 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001248037535) | ($0.34) |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001248037535 | $0.34 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009294050865) | ($0.01) |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009294050865 | $0.01 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.733056464) | ($381.04) |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.733056464 | $381.04 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (26.50976619) | ($30.07) |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 26.50976619 | $30.07 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133215436035 | $0.00 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093189691447 | $0.00 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00963525416271499 | $0.01 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26544385841568 | $3.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179344002606608 | $1.74 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2890344343 | $127.72 |
| GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19139570474487 | $0.41 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.417056904) | ($170.33) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.417056904 | $170.33 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00437861) | ($171.75) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00437861 | $171.75 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (2.41701) | ($173.59) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 173.766 | $173.59 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.004378) | ($175.58) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 175.667 | $175.58 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (349.433) | ($349.43) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246784) | ($93.25) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246784 | $93.25 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246845) | ($93.62) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002648224822) | ($96.84) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002648224822 | $96.84 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00264822) | ($96.60) |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031431734218968 | $1.24 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06899666002916 | $0.07 |
| GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024257183891 | $1.18 |
| GUSTAVO ADOLFO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013167643733 | $0.35 |
| GUSTAVO ADOLFO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644575530237102 | $0.14 |
| GUSTAVO ADOLFO RICO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010687995935 | $0.00 |
| GUSTAVO ADOLFO RICO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000183560531209999 | $0.01 |
| GUSTAVO ADRIAN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001143348441 | $0.00 |
| GUSTAVO ADRIAN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064494746197 | $0.01 |
| GUSTAVO ADRIAN SANTANTONIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| GUSTAVO ADRIAN SANTANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006876909005 | $200.00 |
| GUSTAVO ADRIAN SANTANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6393107388 | $0.64 |
| GUSTAVO ALBERTO CENTENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019637374163 | $58.92 |
| GUSTAVO ALBERTO CENTENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014835543625 | $0.01 |
| GUSTAVO ALBERTO JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (24.556063644) | ($702,278.86) |
| GUSTAVO ALBERTO JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 24.556063644 | $702,278.86 |
| GUSTAVO ALBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.058209457839333 | $2,003.45 |
| GUSTAVO ALCANTARA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180816108719999 | $0.02 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09913705208 | $301.42 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09922299992 | $284.91 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1059350908 | $204.95 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09947033825 | $172.91 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09954951844 | $166.59 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.09874909137 | $108.73 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETH | 0.09836820853 | $112.79 |
| GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028196327863 | $53.50 |
| GUSTAVO ALEJANDRO CARMELO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012067297737 | $50.00 |
| GUSTAVO ALLENDE DAVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.697) | ($7.59) |
| GUSTAVO ALLENDE DAVE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000241 | $7.59 |
| GUSTAVO ALLENDE DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3793317083467 | $7.38 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078933885238 | $23.36 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7542305942 | $3.75 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7944131404 | $6.18 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0617671105 | $1.92 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068940973028 | $0.77 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0412383055109999 | $0.36 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25905897343 | $0.18 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37431023955 | $1.28 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114890618419 | $1.26 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044769663876 | $0.34 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22872534104 | $0.35 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25210850784 | $0.12 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050361051303 | $0.36 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117454063094 | $0.28 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155823716099 | $0.17 |
| GUSTAVO ALTUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.34821625525 | $0.47 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017560445944 | $0.01 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18192378971 | $1.40 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000717387642689999 | $0.01 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185717391789999 | $0.02 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29212522638 | $1.80 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001035594714281 | $0.00 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000181911142625 | $0.00 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00941559634909999 | $1.02 |
| GUSTAVO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027447270533 | $0.00 |
| GUSTAVO ALVES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031654491204 | $0.00 |
| GUSTAVO ALVES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001398274056714 | $54.84 |
| GUSTAVO AMADOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042648197338 | $12.62 |
| GUSTAVO AMADOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2243333526 | $4.22 |
| GUSTAVO ANDRADE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112537053863 | $0.01 |
| GUSTAVO ANDRES GOROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189831303919999 | $0.00 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.103571429) | ($8.62) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 27.7448 | $44.91 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.485587609) | ($13.78) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 782.013685239 | $1,269.71 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.1 | $2,000.10 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.537656633) | ($8.61) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1114204887 | $3,083.17 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11142049) | ($3,087.38) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,100.0 | $1,100.00 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 253.619132244 | $1,865.31 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 103.78835 | $832.94 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (347.910795672) | ($3,030.30) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.1) | ($1,000.10) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.050891583) | ($3.78) |
| GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1096377042298 | $10.43 |
| GUSTAVO ANTÉPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030369329961999 | $0.00 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.861763139) | ($12.51) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.282067366) | ($33.36) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (23.097227589) | ($601.00) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (768.625518936) | ($20,000.00) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 862.586117508 | $22,444.90 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.9965 | $14,236.60 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (5.158880779) | ($12,285.92) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.9965 | $11,679.74 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $3,835.26 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6853421327 | $1,316.54 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.046393641) | ($13,536.06) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2894839603) | ($522.08) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.85848 | $5,636.78 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.74921 | $7,053.44 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (10.692777341) | ($15,880.71) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.09499641153) | ($115.21) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5736487624) | ($522.08) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.170923837) | ($1,065.66) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.457145809) | ($35,000.00) |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 47.227298172 | $42,981.75 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000385218937059999 | $0.11 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5152493225516 | $46.25 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0682880506089999 | $0.07 |
| GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1184472172877 | $0.33 |
| GUSTAVO ANTUNANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000928) | ($38.48) |
| GUSTAVO ANTUNANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.495) | ($18,951.11) |
| GUSTAVO ANTUNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011416459902928 | $45.84 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4625581167) | ($1,178.05) |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAX | 1,000.0 | $1,000.00 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (1,000.0) | ($1,000.00) |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,877.9342723 | $1,708.86 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,211.893810484) | ($759.95) |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (854.312641407) | ($614.68) |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01215464) | ($378.60) |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001679246086) | ($30.00) |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05597486952) | ($1,000.00) |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06808025622 | $1,216.26 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010773652069743 | $3.39 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1968298064324 | $2.41 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211101704295319 | $6.00 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7346724969 | $8.84 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000660847623189999 | $0.00 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000011681327117 | $0.00 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044153744998 | $0.00 |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0138745972552999 | $0.01 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 6.29 | $499.49 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $158.92 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($15.38) |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1.623633 | $1.62 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($29.89) |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.79) | ($206.92) |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.623633) | ($402.62) |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($48.60) |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 703.0 | $703.00 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.988) | ($5.58) |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.641 | $5.58 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,203.0) | ($3,203.00) |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016273393 | $50.00 |
| GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1361289090518 | $18.69 |
| GUSTAVO ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063443478844 | $18.78 |
| GUSTAVO ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035016463198 | $0.00 |
| GUSTAVO ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000837944712779999 | $0.00 |
| GUSTAVO ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.411222092 | $49.23 |
| GUSTAVO ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030213242331 | $0.00 |
| GUSTAVO ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000000117451351797 | $0.00 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.613865477) | ($20.75) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4807774584) | ($1.10) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.380607477) | ($62.87) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.309623478) | ($134.62) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.857416268) | ($10.15) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.134748226) | ($25.37) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.918181818) | ($70.89) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3635706767) | ($0.76) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4283984291) | ($978.49) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.082044908) | ($23.19) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.680523562) | ($1.14) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.252068496) | ($69.24) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02614145) | ($801.78) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1445671878) | ($297.46) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.2674866911) | ($525.62) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 280.451 | $212.76 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.129020876) | ($55.48) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (147.879084836) | ($112.19) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.525706608) | ($21.14) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.615465432) | ($8.46) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.27551428 | $1,935.47 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.256117154) | ($3,300.00) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06818826956) | ($99.74) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01682516459) | ($24.61) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.816613515 | $4,119.83 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.045888176) | ($1,253.11) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003440344782) | ($78.24) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01329471641) | ($302.35) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4397168689) | ($10,000.00) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5486968487 | $12,478.41 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006577284925) | ($149.58) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02658033068) | ($604.49) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8794337378) | ($20,000.00) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.092167195 | $24,837.96 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5498281862 | $12,427.77 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006605317878) | ($149.30) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01347073397) | ($304.48) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4424191479) | ($10,000.00) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6029456858 | $13,457.75 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003265232975) | ($72.88) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01488290323) | ($332.19) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4928315412) | ($11,000.00) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001451854217) | ($28.19) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005899384803) | ($114.55) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1951943059) | ($3,790.00) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.234721248 | $4,557.48 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005775393055) | ($11.28) |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120461186795254 | $27.60 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45335442529 | $2.50 |
| GUSTAVO ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801273079260449 | $16.41 |
| GUSTAVO ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.464654216055 | $2.26 |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1248 | $370.77 |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.034497) | ($100.03) |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 47.224 | $100.03 |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 1.499 | $108.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.344) | ($24.92) |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 24.819 | $24.92 |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (24.81) | ($24.81) |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 29.414 | $24.81 |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.0414) | ($3.00) |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 3.001 | $3.00 |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3.001) | ($3.01) |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 0.3163 | $3.01 |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.1136) | ($59.34) |
| GUSTAVO ARIEL COLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84714583195199 | $3.39 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.14960786 | $482.70 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001709) | ($49.82) |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 49.646 | $49.82 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (49.5) | ($49.50) |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 64.178 | $49.50 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (64.648) | ($50.00) |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 49.656 | $50.00 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.151660383) | ($346.87) |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 60.108 | $49.00 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (60.158) | ($49.16) |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 48.872 | $49.16 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (49.731452) | ($49.73) |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017095107854871 | $50.00 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60660067765435 | $1.15 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05745263358 | $0.06 |
| GUSTAVO ARIEL NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003069042893 | $0.93 |
| GUSTAVO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028386853942 | $5.54 |
| GUSTAVO BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016756717652 | $0.50 |
| GUSTAVO BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126932073761 | $0.01 |
| GUSTAVO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122197097607 | $0.36 |
| GUSTAVO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7117677967 | $5.32 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042495380596 | $130.55 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3104325147 | $2.69 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099773395854 | $201.64 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081467756617 | $0.08 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.778720701 | $14.89 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7456715567 | $1.72 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19109591133 | $10.51 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1634915932 | $1.48 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108952246564 | $0.00 |
| GUSTAVO BARCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055089931939 | $0.00 |
| GUSTAVO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080055967632 | $0.01 |
| GUSTAVO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023005281952 | $0.17 |
| GUSTAVO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000593311409479999 | $0.04 |
| GUSTAVO BONZANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333492) | ($134.81) |
| GUSTAVO BONZANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.16653448) | ($353.33) |
| GUSTAVO BONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003424035369678 | $0.14 |
| GUSTAVO BONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030616028486 | $0.00 |
| GUSTAVO BONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079935407914 | $0.08 |
| GUSTAVO BONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008917975709671 | $3.25 |
| GUSTAVO BRACAMONTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.87987 | $1,909.93 |
| GUSTAVO BRACAMONTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01078914636) | ($23.42) |
| GUSTAVO BRACAMONTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7232689916) | ($1,570.00) |
| GUSTAVO BRACAMONTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02202174414) | ($47.80) |
| GUSTAVO BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91575532443649 | $2.13 |
| GUSTAVO BRAINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028319289724 | $0.00 |
| GUSTAVO BRAINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035051647488 | $0.04 |
| GUSTAVO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20783953089999 | $7.23 |
| GUSTAVO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459760082859999 | $1.36 |
| GUSTAVO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015168701084 | $0.30 |
| GUSTAVO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37773534527 | $0.24 |
| GUSTAVO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13612536164 | $1.51 |
| GUSTAVO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14071930212 | $0.02 |
| GUSTAVO CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017366544203 | $0.00 |
| GUSTAVO CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018063901937 | $0.02 |
| GUSTAVO CAMPILLO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000357838678244 | $0.00 |
| GUSTAVO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8470121756911 | $0.80 |
| GUSTAVO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00523541022389999 | $0.00 |
| GUSTAVO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014574132371 | $0.01 |
| GUSTAVO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249613151749999 | $0.29 |
| GUSTAVO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000410530765759999 | $0.00 |
| GUSTAVO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000052193473587 | $0.00 |
| GUSTAVO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028597969772 | $0.00 |
| GUSTAVO CANTILLO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122906245526 | $0.00 |
| GUSTAVO CANTU CASTILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,697.379546435) | ($12,289.03) |
| GUSTAVO CANTU CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2366972205271 | $50.93 |
| GUSTAVO CAPRA RECH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01209 | $502.13 |
| GUSTAVO CAPRA RECH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014258) | ($426.38) |
| GUSTAVO CAPRA RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381809950461 | $108.96 |
| GUSTAVO CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007413112692 | $2.75 |
| GUSTAVO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023345804166 | $70.54 |
| GUSTAVO CARO AMASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038924770584 | $0.01 |
| GUSTAVO CARO AMASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.51346702 | $254.10 |
| GUSTAVO CARO AMASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.804229234 | $28.13 |
| GUSTAVO CASTILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07998794 | $3,021.82 |
| GUSTAVO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909118938399537 | $23.88 |
| GUSTAVO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049649742024 | $0.00 |
| GUSTAVO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3857197943 | $1.50 |
| GUSTAVO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000003082343059 | $0.00 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.404215497) | ($70.40) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.404215497 | $70.40 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.29) | ($57.29) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01302776 | $404.62 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01302776) | ($399.69) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01509681 | $445.73 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01596882 | $482.07 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001919198687) | ($57.29) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02914643) | ($856.15) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $108.94 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01950497 | $472.82 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3229403349) | ($7,675.00) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009760527645) | ($231.97) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002410586552) | ($57.29) |
| GUSTAVO CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3660836867 | $8,700.34 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02914643 | $692.69 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018485569847254 | $3.85 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040831435536 | $0.01 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15878389408038 | $0.16 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003524714938 | $0.00 |
| GUSTAVO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022024182382 | $0.00 |
| GUSTAVO CASTRO ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774316580834799 | $0.78 |
| GUSTAVO CAVAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179433443679999 | $0.53 |
| GUSTAVO CAVAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135299524 | $0.02 |
| GUSTAVO CAVAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092035478106 | $0.09 |
| GUSTAVO CAVAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47507947254 | $0.48 |
| GUSTAVO CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016648395296 | $0.03 |
| GUSTAVO CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028236980054 | $0.00 |
| GUSTAVO CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164240437 | $0.00 |
| GUSTAVO CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0006955972802 | $0.00 |
| GUSTAVO CHAVES FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.29 |
| GUSTAVO CHAVES FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.42 |
| GUSTAVO CHAVES FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 0.75 | $0.27 |
| GUSTAVO CHAVES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200588723521288 | $0.00 |
| GUSTAVO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026036762237 | $0.00 |
| GUSTAVO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000419507827616352 | $0.00 |
| GUSTAVO COLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130061395795 | $0.38 |
| GUSTAVO COLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44382636191 | $0.21 |
| GUSTAVO COLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065690776965 | $2.09 |
| GUSTAVO CORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045660708315 | $13.51 |
| GUSTAVO CORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081639866283 | $15.93 |
| GUSTAVO CORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9502805787 | $1.22 |
| GUSTAVO CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124644316293 | $3.69 |
| GUSTAVO CORREA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 96.4 | $209.19 |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 48.5 | $99.07 |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 72.0004 | $149.77 |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003904521436) | ($0.15) |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002603014291) | ($0.10) |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4754643609) | ($0.43) |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (116.0) | ($116.00) |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | WBTC | 0.009983862292 | $277.75 |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.755149279) | ($0.68) |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| GUSTAVO CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 5.425935974 | $332.84 |
| GUSTAVO CORREA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (11.8496) | ($87.25) |
| GUSTAVO CORREA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0029209 | $87.25 |
| GUSTAVO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718402085679999 | $24.24 |
| GUSTAVO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9357566376923 | $21.60 |
| GUSTAVO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005033813824 | $0.04 |
| GUSTAVO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003661765349 | $0.23 |
| GUSTAVO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12300160893 | $0.34 |
| GUSTAVO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000011614227057 | $0.35 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (530.365557903) | ($12,898.49) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 530.365557903 | $12,898.49 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,878.487891568) | ($6,410.84) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,878.487891568 | $6,410.84 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (139.221170967) | ($5,624.54) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 139.221170967 | $5,624.54 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,878.487891568) | ($6,389.54) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004369983131) | ($13.13) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004369983131 | $13.13 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043699) | ($13.12) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004390128389) | ($7.37) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004390128389 | $7.37 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,403.368857401) | ($3,494.39) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,403.368857401 | $3,494.39 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004390128389) | ($6.97) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (139.221170967) | ($4,754.32) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (530.365557903) | ($10,527.76) |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045196420289950 | $0.15 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004316094949464 1 | $0.10 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06037978089 | $0.06 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.38753663881 | $109.59 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038963416329 | $0.00 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000354388614389999 | $0.00 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.1128283453499 | $123.13 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28875977356579 | $86.95 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.0714281455139 | $231.52 |
| GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.034771003 | $0.94 |
| GUSTAVO CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035315693631 | $0.01 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138005409014999 | $0.41 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.009660498446 | $1.04 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0532268847689999 | $106.29 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.405450376 | $43.92 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7492337191 | $2.35 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113332374381 | $0.13 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01712793608 | $8.98 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016725410123 | $0.02 |
| GUSTAVO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9937976405 | $113.50 |
| GUSTAVO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099854293189 | $0.03 |
| GUSTAVO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246113871459999 | $0.29 |
| GUSTAVO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897338010429999 | $0.92 |
| GUSTAVO DAMIAN SZUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011569808283 | $0.00 |
| GUSTAVO DAMIAN SZUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048539491638 | $0.01 |
| GUSTAVO DAMIAN SZUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00318264488559999 | $0.00 |
| GUSTAVO DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50921354751326 | $0.49 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.132838449) | ($157,685.51) |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.132838449 | $157,685.51 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.224235314) | ($167,519.24) |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.224235314 | $167,519.24 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,777.561782715) | ($13,562.80) |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,777.561782715 | $13,562.80 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1,777.561782715) | ($13,571.97) |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (80.224235314) | ($163,007.62) |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.13283844) | ($154,159.67) |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010167138513 | $382.50 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.451498301454 | $196.13 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302677827759999 | $840.32 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024941661451 | $0.00 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035514565494 | $0.00 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9720086351 | $34.75 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049967756886 | $0.00 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019132126598 | $0.00 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000229801355519999 | $0.00 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013741179397 | $0.00 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000011868491637 | $0.00 |
| GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038672831068 | $0.00 |
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $407.61 |
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.9898 | $42,228.21 |
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $21.34 |
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 4.83692141 | $12,251.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00132789) | ($30,159.10) |
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.84816996) | ($9,931.82) |
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003818487964771 | $123.12 |
| GUSTAVO DANIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005780828674863 | $11.85 |
| GUSTAVO DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019389815588 | $0.06 |
| GUSTAVO DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02296419379 | $0.03 |
| GUSTAVO DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43265679649 | $0.06 |
| GUSTAVO DE AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018773546155999 | $0.00 |
| GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.051) | ($2,999.98) |
| GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.62) | ($1,527.72) |
| GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053) | ($1,751.42) |
| GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017743439191 | $54.50 |
| GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64031478347 | $0.75 |
| GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667799918544999 | $19.24 |
| GUSTAVO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083360931243 | $24.67 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00104498 | $42.20 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007611260815) | ($22.52) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103967 | $39.91 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.58 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 69.98 | $5,508.13 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00113465 | $37.27 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (70.268075) | ($69.26) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.789837473) | ($21,860.65) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02310137) | ($697.40) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (143.687077725) | ($3,232.75) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (11.731498) | ($11.73) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008777828339) | ($15.38) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.154463608) | ($4.18) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 27,005.0 | $27,005.00 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02907376025) | ($45.04) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,000.0) | ($27,000.00) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.02907376025 | $45.04 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 27.189834308 | $42,121.49 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.189844875) | ($42,098.04) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (45.016622) | ($45.02) |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014549473445369 | $5.19 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0588453166042856 | $157.21 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114228368824607 | $0.11 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.089013727824 | $56.61 |
| GUSTAVO DE SAO JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11867859670372 | $4.67 |
| GUSTAVO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137987857425999 | $0.41 |
| GUSTAVO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4769373416 | $8.71 |
| GUSTAVO DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.993713208806 | $15.37 |
| GUSTAVO DEMICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128181791058 | $0.38 |
| GUSTAVO DEMICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025747544721 | $0.00 |
| GUSTAVO DEMICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073234843705 | $1.43 |
| GUSTAVO DEMICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3319352214 | $5.33 |
| GUSTAVO DEMICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1128929911 | $1.01 |
| GUSTAVO DEMICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0176812310589999 | $0.41 |
| GUSTAVO DEMICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.7506880928999 | $12.75 |
| GUSTAVO DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03368980862767 | $0.04 |
| GUSTAVO DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134050223606999 | $0.04 |
| GUSTAVO DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015118021141 | $0.03 |
| GUSTAVO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003070661466 | $9.09 |
| GUSTAVO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130470654630179 | $0.15 |
| GUSTAVO DIEDERICHS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 182.3885 | $156.77 |
| GUSTAVO DIEDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027194589309 | $107.43 |
| GUSTAVO DIEDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.160839956851 | $130.60 |
| GUSTAVO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (63.789) | ($29.67) |
| GUSTAVO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.001025 | $29.67 |
| GUSTAVO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015441090753 | $0.32 |
| GUSTAVO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52157728103799 | $1.85 |
| GUSTAVO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000150091267 | $0.00 |
| GUSTAVO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028619014461 | $2.09 |
| GUSTAVO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399953473287 | $0.00 |
| GUSTAVO DOS SANTOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000134272777738999 | $0.00 |
| GUSTAVO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082356023962 | $0.24 |
| GUSTAVO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015451919261 | $0.02 |
| GUSTAVO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090434240092 | $0.01 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4366662495) | ($0.44) |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4366662495 | $0.44 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (877.923820821) | ($793.39) |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 877.923820821 | $793.39 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.390147432) | ($149.59) |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.390147432 | $149.59 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.39014743) | ($156.81) |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (877.92382) | ($825.43) |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291068959939999 | $0.86 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9985794001007 | $0.94 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54310079968 | $6.04 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000825687134452 | $0.00 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000692004692641 29 | $0.08 |
| GUSTAVO DUCOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066833396569 | $0.01 |
| GUSTAVO DULANTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163745074389999 | $0.00 |
| GUSTAVO DULANTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048594360803 | $0.09 |
| GUSTAVO DULANTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020617638143 | $0.02 |
| GUSTAVO DULANTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3465660739 | $11.89 |
| GUSTAVO DULANTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049575074054 | $0.00 |
| GUSTAVO DULANTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036677552884 | $0.00 |
| GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.071 | $213.52 |
| GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0053 | $214.19 |
| GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.086 | $181.61 |
| GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.052 | $108.60 |
| GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012426320424 | $36.63 |
| GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032438386063 | $62.72 |
| GUSTAVO ENRIQUE ARMAS VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.847409813769999 | $0.85 |
| GUSTAVO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019525661648 | $0.01 |
| GUSTAVO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002936562944 | $0.01 |
| GUSTAVO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091586363671 | $0.00 |
| GUSTAVO EUFRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005044893333 | $0.01 |
| GUSTAVO FABIAN DI BELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (426.122085809) | ($426.12) |
| GUSTAVO FABIAN DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918957260371 | $1.24 |
| GUSTAVO FABIAN DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4480741329297 | $1.45 |
| GUSTAVO FACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039405634874 | $0.00 |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | UNI | (18.2231) | ($173.22) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0041791 | $173.22 |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.116196675) | ($2.31) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000632) | ($25.01) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 11.639 | $25.01 |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003547) | ($140.20) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.191701751) | ($1.82) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $61.02 |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($61.02) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 74.572 | $61.02 |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000213804936) | ($4.86) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004366635872) | ($9.93) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01434164797) | ($326.00) |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01776908 | $403.91 |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34390825247066 | $1.41 |
| GUSTAVO FAIGENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000118460637234999 | $0.00 |
| GUSTAVO FEITOSA GALINDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156112147294 | $46.30 |
| GUSTAVO FELIX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000743968798 | $0.00 |
| GUSTAVO FELIX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020273314051 | $0.00 |
| GUSTAVO FELIX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000838328356 11 | $0.00 |
| GUSTAVO FELIX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000166114611619999 | $0.00 |
| GUSTAVO FELIX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000106564563135 | $0.00 |
| GUSTAVO FERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (740.008759) | ($740.01) |
| GUSTAVO FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036491) | ($155.91) |
| GUSTAVO FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003336) | ($102.53) |
| GUSTAVO FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 102.431 | $102.53 |
| GUSTAVO FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (102.991111) | ($102.99) |
| GUSTAVO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00698601652492235 | $250.07 |
| GUSTAVO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53551300625916 | $1.54 |
| GUSTAVO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159310846137 | $0.47 |
| GUSTAVO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2619731739 | $1.42 |
| GUSTAVO FERREIRA DA CRUZ CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114143838643243 | $50.00 |
| GUSTAVO FERREIRA DA CRUZ CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046363196317 | $0.01 |
| GUSTAVO FERREIRA DA CRUZ CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072149079322 | $0.01 |
| GUSTAVO FERREIRO RUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02516776 | $787.47 |
| GUSTAVO FERREIRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140481073867999 | $41.53 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0004999 | $19.30 |
| GUSTAVO FORTES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1014796 | $183.21 |
| GUSTAVO FORTES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00259948 | $75.90 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021484815124 | $64.64 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248905447939599 | $0.27 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032890335626 | $64.30 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31052969522 | $14.56 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28178921696 | $0.96 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023906633985 | $0.03 |
| GUSTAVO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014166401536 | $26.39 |
| GUSTAVO FRANCESCHINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918734567999999 | $27.19 |
| GUSTAVO FRANCESCHINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02280118589999 | $2.38 |
| GUSTAVO GABRIEL ALEJANDRO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.450937) | ($403.45) |
| GUSTAVO GABRIEL ALEJANDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246665171 | $50.00 |
| GUSTAVO GALVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 4.399162283 | $47.64 |
| GUSTAVO GALVAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (4.399162283) | ($42.85) |
| GUSTAVO GALVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.323363994) | ($306.97) |
| GUSTAVO GALVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.323363994 | $306.97 |
| GUSTAVO GALVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (38.32) | ($305.41) |
| GUSTAVO GALVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2049176002) | ($5,807.57) |
| GUSTAVO GALVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2049176002 | $5,807.57 |
| GUSTAVO GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016239867126926 | $55.00 |
| GUSTAVO GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.586749270087299 | $7.43 |
| GUSTAVO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153849514072 | $0.00 |
| GUSTAVO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045992443331 | $0.00 |
| GUSTAVO GARCIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688850097967899 | $0.08 |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24329473) | ($8,402.79) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,587.58952) | ($812.98) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.95823842) | ($620.96) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (28.12194983) | ($244.94) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (2.75588722) | ($222.68) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (1.10556352) | ($260.86) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.06119812) | ($7,324.11) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (200.935) | ($150.93) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0047197 | $150.93 |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047197) | ($148.23) |
| GUSTAVO GERS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0547846027152 | $94.29 |
| GUSTAVO GEVAERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139394012012999 | $4.13 |
| GUSTAVO GHIOLDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DASH | (0.22703) | ($24.73) |
| GUSTAVO GHIOLDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.05) |
| GUSTAVO GHIOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175025921456048 | $0.26 |
| GUSTAVO GHIOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056840198901 | $0.06 |
| GUSTAVO GHIOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0233434838089999 | $0.06 |
| GUSTAVO GIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053667092815 | $0.00 |
| GUSTAVO GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415958617189999 | $12.31 |
| GUSTAVO GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062784574049 | $12.25 |
| GUSTAVO GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.015640481 | $15.08 |
| GUSTAVO GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2357350349 | $5.80 |
| GUSTAVO GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67456331197 | $7.50 |
| GUSTAVO GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0605013262 | $10.46 |
| GUSTAVO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000018809016956 | $0.00 |
| GUSTAVO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000016305047504 | $0.00 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 4.065 | $12,052.70 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.302782283 | $6,918.48 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $115.52 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.197) | ($3,337.08) |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (963.55) | ($963.55) |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0279045 | $963.55 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($770.20) |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128229750019999 | $38.59 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.179136001516 | $17.02 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088548938959 | $174.27 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.533200905956 | $5.53 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013215413781 | $0.00 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0915547818 | $0.69 |
| GUSTAVO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9648631047 | $17.26 |
| GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059661258907 | $0.00 |
| GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42179111932 | $0.26 |
| GUSTAVO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9832832176159 | $0.93 |
| GUSTAVO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209700043889999 | $6.21 |
| GUSTAVO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000468001693359999 | $0.00 |
| GUSTAVO GOMEZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1387131502 | $1.70 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.512) | ($1.07) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000261 | $1.07 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (0.522) | ($1.08) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000276 | $1.08 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (0.956) | ($2.00) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000525 | $2.00 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1229982012 | $345.78 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00011513 | $4.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (0.756) | ($1.17) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000381 | $1.17 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.005 | $2,070.36 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.208) | ($1.01) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000338 | $1.01 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.727) | ($1.44) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000712 | $1.44 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0990590884 | $199.58 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,015.92) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.227) | ($0.96) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000313 | $0.96 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (4.398) | ($3.44) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.001651 | $3.44 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.467) | ($0.92) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.00003 | $0.92 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.839) | ($1.78) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000938 | $1.78 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.262) | ($0.97) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000305 | $0.97 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.405) | ($1.08) |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000561 | $1.08 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008784744718 | $1.82 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.135044924952 | $26.47 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016341938539 | $1.85 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0696720532 | $0.02 |
| GUSTAVO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000134634344408999 | $0.00 |
| GUSTAVO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018775664543 | $0.01 |
| GUSTAVO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069597636998 | $0.21 |
| GUSTAVO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335906772756 | $0.03 |
| GUSTAVO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114548102523 | $0.02 |
| GUSTAVO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193124862799999 | $0.19 |
| GUSTAVO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114846660519 | $0.26 |
| GUSTAVO GONZALEZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015198720719 | $0.02 |
| GUSTAVO GONZALEZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102424872933999 | $0.00 |
| GUSTAVO GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15665969396823 | $0.18 |
| GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 241.11 | $241.11 |
| GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766579009819999 | $22.69 |
| GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.249431747999 | $453.25 |
| GUSTAVO GUAGLIANONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00710460719519689 | $0.01 |
| GUSTAVO GURGEL NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010280620837 | $0.00 |
| GUSTAVO GURGEL NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000030749758241 | $0.00 |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001768092548) | ($0.07) |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001768092548 | $0.07 |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,061.077162627) | ($1,061.08) |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,061.077162627 | $1,061.08 |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,061.07) | ($1,061.07) |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005141749215 | $0.00 |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000697405351069999 | $0.00 |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52118309471 | $0.41 |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.13519102443 | $4.14 |
| GUSTAVO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017040157993118 | $0.02 |
| GUSTAVO H GALVANINI-BOLDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026352173069 | $0.05 |
| GUSTAVO H GALVANINI-BOLDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015432694709 | $0.02 |
| GUSTAVO HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641189259278082 | $0.01 |
| GUSTAVO HAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018335389416 | $0.01 |
| GUSTAVO HAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005703098506 | $0.00 |
| GUSTAVO HELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.1527199513 | $566.18 |
| GUSTAVO HENRIQUE BRAUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| GUSTAVO HENRIQUE BRAUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011494) | ($346.35) |
| GUSTAVO HENRIQUE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070964260498067 | $2.58 |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (51.96722) | ($51.97) |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000406763438009999 | $0.12 |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019296388385 | $0.00 |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21313489679109 | $0.21 |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43350065594 | $0.21 |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050214721417 | $0.01 |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031023941196 | $0.06 |
| GUSTAVO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005658518956 | $0.00 |
| GUSTAVO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24040729732 | $0.24 |
| GUSTAVO HOLANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($9.79) |
| GUSTAVO HOLANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,172.13) |
| GUSTAVO HOLANDA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.50153866 | $975.19 |
| GUSTAVO HOLANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.47578363 | $730.86 |
| GUSTAVO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150264071039999 | $45.24 |
| GUSTAVO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192714954607 | $34.11 |
| GUSTAVO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043613938128 | $0.04 |
| GUSTAVO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018418084893 | $0.01 |
| GUSTAVO INDARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087924440483 | $0.00 |
| GUSTAVO INIGUEZ PERDOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00640834 | $191.36 |
| GUSTAVO INIGUEZ PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145575876751 | $56.76 |
| GUSTAVO ISMAEL LUQUES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 403.759775 | $403.76 |
| GUSTAVO ISMAEL LUQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673606869 | $50.00 |
| GUSTAVO ISMAEL LUQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9455632781 | $0.95 |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00050032 | $19.57 |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00063678 | $24.91 |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.308548878) | ($9,057.91) |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.308548878 | $9,057.91 |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30968597) | ($9,198.62) |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001100435618) | ($3.25) |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001100435618 | $3.25 |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011005) | ($3.23) |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134703086978909 | $50.04 |
| GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030283862844 | $0.00 |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $34.71 |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.19099575 | $573.51 |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,060.69 |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032) | ($1,014.11) |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00985032 | $290.80 |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279937575933999 | $81.39 |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223602987275 | $3.85 |
| GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24717399033 | $0.10 |
| GUSTAVO JIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05064750868) | ($89.09) |
| GUSTAVO JIMENEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05064750868 | $89.09 |
| GUSTAVO JIMENEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05064750868) | ($96.46) |
| GUSTAVO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038392783637541 | $0.95 |
| GUSTAVO JK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021423540044 | $0.01 |
| GUSTAVO JK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118346813993 | $0.00 |
| GUSTAVO JUAN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.765256613523 | $5.55 |
| GUSTAVO JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002178485858 | $0.00 |
| GUSTAVO JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116000234553 | $0.01 |
| GUSTAVO KAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012483989249 | $3.23 |
| GUSTAVO KAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.370634667089 | $6.98 |
| GUSTAVO KAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035078520413 | $5.46 |
| GUSTAVO KAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030533312536 | $0.22 |
| GUSTAVO KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.892758204499 | $4.16 |
| GUSTAVO LAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003192471446 | $0.94 |
| GUSTAVO LAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127377244019 | $0.01 |
| GUSTAVO LAMBOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031213022648 | $0.00 |
| GUSTAVO LAMBOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0073801112145 | $0.01 |
| GUSTAVO LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012023207988 | $0.00 |
| GUSTAVO LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057904070891 | $0.01 |
| GUSTAVO LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00658182417489999 | $0.01 |
| GUSTAVO LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034009304869 | $0.00 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00293362 | $118.93 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293362) | ($118.27) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00464295 | $195.55 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001116157712) | ($4.62) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00453326) | ($183.18) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00378816 | $147.18 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001773120988) | ($7.08) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003287842987) | ($0.13) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00407446 | $159.58 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000459719007) | ($1.78) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00428155 | $164.25 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004225191618) | ($1.54) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009878) | ($356.16) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001468163569) | ($5.28) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00380355 | $136.75 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007479430288) | ($0.26) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004031904172) | ($13.05) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003172743053) | ($10.02) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001641830705) | ($5.22) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001390693504) | ($0.45) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005553115214) | ($0.17) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00475599) | ($144.53) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5516227107 | $1,155.44 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003394395893) | ($7.11) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4549731767) | ($953.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01375102718) | ($28.80) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07950411779) | ($151.07) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1455277498) | ($0.15) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002466635891) | ($4.67) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3274762854) | ($620.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.396518295 | $750.71 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009898287638) | ($18.74) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.05667708611) | ($111.25) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00413321 | $126.46 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.003423893546) | ($104.98) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00070932) | ($21.33) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01096155 | $330.95 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005943798719) | ($1.80) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003245974523) | ($9.83) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00960443239) | ($291.54) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.0009787) | ($28.40) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1641216567) | ($0.10) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00590952 | $189.86 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00590973) | ($189.56) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6057557954) | ($1,010.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01857913) | ($30.98) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01354853804) | ($22.59) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.7552345908 | $1,259.23 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003166990549) | ($5.28) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4486131213) | ($716.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01365914175) | ($21.80) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006691603541) | ($10.68) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5477506719 | $874.23 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1929770252) | ($296.94) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5662806574) | ($706.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01711547193) | ($21.34) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004235073472) | ($5.28) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6737832166 | $840.03 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5463256753) | ($674.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0166348873) | ($20.52) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008170567962) | ($10.08) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6432411132 | $793.56 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001136096734) | ($26.12) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002312365708) | ($53.16) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07594276021) | ($1,746.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0937468285 | $2,155.33 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000486669856) | ($11.19) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02174574871) | ($500.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02711710984 | $623.50 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006669725569) | ($15.34) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000809390613) | ($1.54) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01087947123) | ($207.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01350243287 | $256.91 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003288123086) | ($6.26) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0126923235) | ($241.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01583359902 | $300.65 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009479743691) | ($1.80) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000383613628) | ($7.28) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002720732899) | ($5.15) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001058946225) | ($20.04) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03502613421) | ($663.00) |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04368347272 | $826.87 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5398544221665 | $0.52 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11598230671 | $234.24 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140797287903058 | $3.24 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286880995688999 | $0.00 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000660445666899657 | $0.76 |
| GUSTAVO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021676605821 | $0.00 |
| GUSTAVO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017817448485 | $0.01 |
| GUSTAVO LEONARDO COLLADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| GUSTAVO LEONARDO COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261798088 | $50.00 |
| GUSTAVO LEUCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12691058) | ($3,691.09) |
| GUSTAVO LEUCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013303) | ($4.09) |
| GUSTAVO LEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905091835226953 | $31.69 |
| GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.912478911) | ($4,461.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000207560994999999 | $0.00 |
| GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003815476103 | $0.00 |
| GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008923079288819 | $24.87 |
| GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073473124447 | $0.07 |
| GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093033180375 | $0.00 |
| GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099004811868 | $0.00 |
| GUSTAVO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22523569578 | $0.18 |
| GUSTAVO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.19913140359999 | $3.26 |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 221.474859 | $221.47 |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.825) | ($7.46) |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002434 | $7.46 |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099416) | ($30.37) |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (545.857387) | ($545.86) |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007687130505905 | $0.26 |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09870050722888 | $0.14 |
| GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8940492290399 | $12.89 |
| GUSTAVO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28039235342799 | $3.15 |
| GUSTAVO LOZADA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0034153 | $133.00 |
| GUSTAVO LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007573911392 | $2.14 |
| GUSTAVO LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116637161473 | $0.00 |
| GUSTAVO LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133668687728 | $2.61 |
| GUSTAVO LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63311330046 | $0.50 |
| GUSTAVO LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72042279399699 | $1.63 |
| GUSTAVO MACHADO SOARES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06517848) | ($1,889.07) |
| GUSTAVO MACHADO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091000232697188 | $3.38 |
| GUSTAVO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005327355547 | $0.00 |
| GUSTAVO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001586320908 | $0.00 |
| GUSTAVO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018214836999 | $0.00 |
| GUSTAVO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014937482936 | $0.00 |
| GUSTAVO MACIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138670717586 | $0.41 |
| GUSTAVO MACIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6856190565 | $3.69 |
| GUSTAVO MACIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.875620458 | $1.18 |
| GUSTAVO MADDALENI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| GUSTAVO MADDALENI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (921.25) | ($921.25) |
| GUSTAVO MADDALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161665856517 | $4.79 |
| GUSTAVO MADDALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35176367754652 | $11.33 |
| GUSTAVO MADDALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053400645882 | $0.00 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0027239 | $105.37 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 6.92757986 | $103.84 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 7.33406661 | $62.47 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 5.1321369 | $51.10 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 1,314.429429 | $428.73 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($25.85) |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (814.591369) | ($41.80) |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004109381948 | $1.20 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90614975918925 | $1.98 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2074136269 | $4.38 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7470025654 | $1.81 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33955989211 | $3.41 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2573561719 | $2.65 |
| GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.0312891956 | $0.23 |
| GUSTAVO MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028891969642 | $0.00 |
| GUSTAVO MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.906264932 | $16.76 |
| GUSTAVO MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24965941038 | $14.93 |
| GUSTAVO MARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021535076477248 | $0.00 |
| GUSTAVO MARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000005178601239 | $0.00 |
| GUSTAVO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0496451121188999 | $0.05 |
| GUSTAVO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5016263105118 | $0.51 |
| GUSTAVO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230139034579999 | $69.50 |
| GUSTAVO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003882929839 | $0.00 |
| GUSTAVO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355381368469999 | $0.00 |
| GUSTAVO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00444515800929999 | $0.00 |
| GUSTAVO MARTOS SEVILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($159.30) |
| GUSTAVO MARTOS SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136269458610799 | $53.15 |
| GUSTAVO MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032463312671 | $9.61 |
| GUSTAVO MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.296075324 | $23.99 |
| GUSTAVO MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.989715974 | $58.99 |
| GUSTAVO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269957911062246 | $0.31 |
| GUSTAVO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009573854777 | $0.00 |
| GUSTAVO MAUAS GOLDBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (706.43) | ($706.43) |
| GUSTAVO MAUAS GOLDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003636) | ($100.13) |
| GUSTAVO MAUAS GOLDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091576) | ($2,514.86) |
| GUSTAVO MAUAS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010223933726988 | $34.00 |
| GUSTAVO MAUAS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4002977744455 | $3.40 |
| GUSTAVO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810263343789999 | $250.97 |
| GUSTAVO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154201286915 | $32.70 |
| GUSTAVO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013394079702 | $0.01 |
| GUSTAVO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6244062958 | $6.84 |
| GUSTAVO MEJIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 1,275.70245026 | $779.85 |
| GUSTAVO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018800773016 | $0.56 |
| GUSTAVO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30396236969 | $0.24 |
| GUSTAVO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000946422134159999 | $0.02 |
| GUSTAVO MELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023) | ($69.65) |
| GUSTAVO MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001777677735259 | $0.62 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01054443 | $320.99 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235349225651 | $6.53 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114418351796 | $2.23 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5550473293 | $1.23 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3087113228 | $0.82 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17537878868 | $1.95 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0292758807369999 | $1.75 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0264112137929999 | $1.04 |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038516834767 | $1.23 |
| GUSTAVO MENDESZ CHUMACEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140498476595 | $0.27 |
| GUSTAVO MERINO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084202281045 | $10.72 |
| GUSTAVO MERINO LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046358882484 | $0.00 |
| GUSTAVO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006372634501 | $0.00 |
| GUSTAVO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085749394603 | $0.01 |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (665.112079229) | ($665.11) |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 665.112079229 | $665.11 |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (645.11) | ($645.11) |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001726925421 | $0.00 |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052680830742 | $0.02 |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023218808594 | $6.87 |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304431178849999 | $5.94 |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027638097329 | $0.00 |
| GUSTAVO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.72495268806199 | $2.72 |
| GUSTAVO MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121955087545 | $3.61 |
| GUSTAVO MONTALBA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.43 |
| GUSTAVO MONTALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025800108316 | $78.23 |
| GUSTAVO MONTALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120180214067 | $0.21 |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($48.30) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.061) | ($2,036.17) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 29.99999107 | $1,912.20 |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($34.46) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($689.94) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (20.0) | ($1,389.60) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,012.00) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (50.3752) | ($3,531.08) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.10) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11471649) | ($3,381.78) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 23.10850763 | $1,565.14 |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (23.1085234) | ($1,556.59) |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012847457799039 | $48.33 |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005624488197011 | $15.47 |
| GUSTAVO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085253864044761 | $8.17 |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.141742 | $419.07 |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.142308) | ($278.73) |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0094919 | $278.73 |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01460349) | ($415.89) |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00755669432612321 | $200.20 |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006739332277333 | $1.54 |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01820869 | $535.04 |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01784636) | ($531.13) |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03708041 | $1,129.79 |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,038.31) |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035401804387 | $0.90 |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016987321385 | $3.31 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,117.23) | ($5,117.23) |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,117.23 | $5,117.23 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,117.23) | ($5,117.23) |
| GUSTAVO MONTES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,040.243785602) | ($10,040.24) |
| GUSTAVO MONTES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,040.243785602 | $10,040.24 |
| GUSTAVO MONTES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,040.243785) | ($10,040.24) |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106444859957 | $0.00 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016288665683 | $0.00 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060172963479 | $0.12 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.74596898264 | $86.75 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033871062602 | $0.00 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113794806372999 | $0.01 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.73449965899999 | $0.27 |
| GUSTAVO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00098845721043 | $0.00 |
| GUSTAVO MOREL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001005) | ($30.05) |
| GUSTAVO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007184263875421 | $0.25 |
| GUSTAVO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7723939481 | $7.77 |
| GUSTAVO MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015774276854 | $0.47 |
| GUSTAVO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.800660718 | $5.39 |
| GUSTAVO MUNOZ TOSTADO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00176435 | $53.36 |
| GUSTAVO MUNOZ TOSTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158262870047 | $58.27 |
| GUSTAVO MUNOZ TOSTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25890096823 | $0.02 |
| GUSTAVO NERCIAL CASCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0414924681181 | $20.41 |
| GUSTAVO NIGOHOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5231402905785 | $13.22 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (2.833) | ($300.94) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 300.351 | $300.94 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (292.0) | ($292.00) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 2.82858 | $292.00 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 362.568274 | $362.57 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (6.66395) | ($536.72) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 533.968 | $536.72 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (147.0) | ($147.00) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.0085 | $147.00 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.56677569) | ($1.75) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.0664323403 | $1,997.15 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($622.64) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.26586725) | ($1.75) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1906082135 | $5,524.95 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.68) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,916.33) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.516) | ($1.90) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1.887 | $1.90 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060211) | ($1,776.47) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (2.019900672) | ($87.15) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (110.893966) | ($110.89) |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027070841445233 | $8.97 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399070551739607 | $0.07 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060372565885 | $0.01 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2785354774228 | $1.28 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000086417958 | $0.00 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033397938518131 | $2.89 |
| GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0063438816374 | $0.01 |
| GUSTAVO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154488154829999 | $0.02 |
| GUSTAVO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.487137196 | $63.49 |
| GUSTAVO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0961513654552595 | $0.11 |
| GUSTAVO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19218341823 | $4.77 |
| GUSTAVO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1419079311 | $7.32 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.38) | ($9.00) |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 8.84 | $9.00 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.825) | ($12.03) |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 11.97 | $12.03 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.3499136 | $965.20 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.16273811 | $391.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO OLMEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022893) | ($694.02) |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.01149627 | $2,095.47 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766760694426 | $2.75 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7209956343 | $33.37 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191642567701 | $30.13 |
| GUSTAVO OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.5741455139999 | $53.57 |
| GUSTAVO ORTIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102227) | ($385.51) |
| GUSTAVO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039803831151007 | $1.56 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 102.892 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00249 | $102.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.034278 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.00256 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 1.00139 | $97.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 112.448 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 110.853 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.382272016) | ($16.50) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.382272016 | $16.50 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (12.378) | ($16.50) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 16.5 | $16.50 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (18.1) | ($18.10) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 20.045 | $18.10 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.033593 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067871) | ($201.97) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 109.171 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (101.75) | ($101.75) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 1.0051 | $101.75 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,199.65) | ($1,199.65) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.405662 | $1,199.65 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.405662) | ($1,200.83) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.033828 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.002523 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.067452 | $200.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 115.541 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.052304 | $150.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0141075 | $550.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.00001 | $100.10 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (238.5) | ($238.50) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 285.527 | $238.50 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 1.00417 | $97.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (264.5) | ($264.50) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0068929 | $264.50 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 130.396 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.002634 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.036052 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 1.00659 | $87.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0287174) | ($1,119.62) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003505948635) | ($136.61) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003505948635 | $136.61 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00350594) | ($136.40) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (5.01726) | ($436.61) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (247.280207819) | ($216.83) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 247.280207819 | $216.83 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,131.260504) | ($1,011.19) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.042857 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.66) | ($29.66) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.66 | $29.66 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.00751 | $131.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (162.0) | ($162.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 261.671 | $162.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.04244 | $100.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (149.66) | ($149.66) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 290.772 | $149.66 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.001459736) | ($3,000.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.001459736 | $3,000.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1541550941) | ($0.08) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1541550941 | $0.08 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1671410118) | ($359.55) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1671410118 | $359.55 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (552.597858) | ($292.68) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4420740118) | ($943.02) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.00751) | ($102.14) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.055675812) | ($360.04) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.055675812 | $360.04 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (8.055675811) | ($361.28) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.5687 | $3,000.00 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5687) | ($3,004.28) |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,983.248407 | $2,983.25 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131660537851149 | $0.51 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007862253406063 | $2.16 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.786521064325 | $34.79 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0246744729659299 | $0.03 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.605682468695615 | $0.52 |
| GUSTAVO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037524712151879 | $3.26 |
| GUSTAVO PARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038851760063 | $0.00 |
| GUSTAVO PARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061827229464 | $0.01 |
| GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.72) | ($33.72) |
| GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.72) | ($33.72) |
| GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.72) | ($33.72) |
| GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4326261885 | $2.43 |
| GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039501455379 | $0.74 |
| GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6535767963) | ($2,000.94) |
| GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010972870016 | $3.25 |
| GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064219522397 | $0.07 |
| GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024297361974 | $48.49 |
| GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16496581127 | $1.46 |
| GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.92929585394 | $0.93 |
| GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.077180471053 | $0.08 |
| GUSTAVO PERAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010415341308 | $0.00 |
| GUSTAVO PERAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049761133684 | $0.00 |
| GUSTAVO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229068615449999 | $0.00 |
| GUSTAVO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019773149131 | $0.00 |
| GUSTAVO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074808350432 | $0.01 |
| GUSTAVO PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,279.112383822) | ($5,279.11) |
| GUSTAVO PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,279.112383822 | $5,279.11 |
| GUSTAVO PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,279.112383) | ($5,279.11) |
| GUSTAVO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018248071907 | $0.54 |
| GUSTAVO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.421352225279 | $32.42 |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (8.374076689) | ($8.37) |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 8.374076689 | $8.37 |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | TUSD | (8.374076) | ($8.37) |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109816400483 | $32.50 |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147097089333 | $28.70 |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050622410087 | $0.01 |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002046638919 | $0.00 |
| GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0167058857806519 | $0.02 |
| GUSTAVO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017294445001 | $0.51 |
| GUSTAVO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070385604211 | $0.78 |
| GUSTAVO PINASCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (177.439715594) | ($428.43) |
| GUSTAVO PINASCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.04373426) | ($37,145.02) |
| GUSTAVO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003273179389 | $9.69 |
| GUSTAVO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052733605720664 | $0.00 |
| GUSTAVO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08034444481152 | $225.88 |
| GUSTAVO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.963611297892 | $0.76 |
| GUSTAVO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1580955711069 | $10.61 |
| GUSTAVO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022292199833 | $0.08 |
| GUSTAVO PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66281144849 | $8.54 |
| GUSTAVO PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19399084164999 | $13.27 |
| GUSTAVO QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038109347891 | $0.11 |
| GUSTAVO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000977421808 | $0.00 |
| GUSTAVO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00265611870399999 | $0.00 |
| GUSTAVO RANGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (467.687720947) | ($311.07) |
| GUSTAVO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120776356447999 | $0.00 |
| GUSTAVO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038546747113 | $0.00 |
| GUSTAVO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075391968926 | $0.00 |
| GUSTAVO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228195509906 | $0.00 |
| GUSTAVO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000056460557575 | $0.00 |
| GUSTAVO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544689212796999 | $0.06 |
| GUSTAVO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0417483449107 | $3.57 |
| GUSTAVO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339993829899999 | $1.01 |
| GUSTAVO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000255723284759999 | $0.00 |
| GUSTAVO RINALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.43918425314 | $11.97 |
| GUSTAVO RINALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254974871849999 | $4.98 |
| GUSTAVO RINALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3591800847 | $2.36 |
| GUSTAVO RITONDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060313560269 | $17.85 |
| GUSTAVO RITONDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035490284882 | $0.04 |
| GUSTAVO RITONDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033541381469999 | $0.00 |
| GUSTAVO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101020830826 | $0.01 |
| GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167977332139999 | $0.00 |
| GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024961088769 | $0.00 |
| GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010569045097 | $0.00 |
| GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000042597967299999 | $0.00 |
| GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017560201776 | $0.52 |
| GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1618142362 | $7.16 |
| GUSTAVO ROJAS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012433125892 | $0.04 |
| GUSTAVO ROJAS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026595203687 | $0.02 |
| GUSTAVO ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192059420829999 | $5.17 |
| GUSTAVO ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35413360694 | $15.33 |
| GUSTAVO ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01464894304 | $24.53 |
| GUSTAVO ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15185661309999 | $0.08 |
| GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,128.22152) | ($10,128.22) |
| GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016580049257 | $4.91 |
| GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000922227987027 | $0.18 |
| GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 164.9431244409 | $164.94 |
| GUSTAVO SALAS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | XLM | 21,735.054794399 | $2,185.15 |
| GUSTAVO SALAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (58.088892486) | ($5.84) |
| GUSTAVO SALAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | XLM | (523.945895459) | ($52.68) |
| GUSTAVO SALAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (17,406.774289488) | ($1,750.00) |
| GUSTAVO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099653813306 | $29.49 |
| GUSTAVO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039728786094 | $0.04 |
| GUSTAVO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.12953271609999 | $0.60 |
| GUSTAVO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047012263824 | $3.44 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000206615284) | ($0.08) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 204.7 | $99.77 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002165) | ($62.12) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 61.593 | $62.12 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($97.14) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 95.16 | $97.14 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 291.97080292 | $141.34 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (56.57) | ($56.57) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 123.086 | $56.57 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (420.316) | ($226.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 225.541 | $226.68 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.0751) | ($5.50) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.473 | $5.50 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AVAX | 0.06253 | $2.00 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (3.47) | ($3.47) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 0.3337 | $3.47 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (225.84) | ($225.84) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.128863 | $225.84 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.128863) | ($236.97) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 239.939 | $236.97 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (240.24) | ($240.24) |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011810379561324 | $0.44 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014784774352499 | $0.02 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004454897450424 | $0.08 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.673862082699987 | $0.67 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000337936893609999 | $0.00 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001729672721 | $0.00 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066536934806 | $0.01 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000435291337529999 | $0.13 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019808956362325 | $0.04 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130311740626 | $0.24 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0373811955409999 | $0.02 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121618907684999 | $0.12 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000137824840389249 | $0.01 |
| GUSTAVO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00031544706309 | $0.01 |
| GUSTAVO SANFRONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.140081555257 | $286.52 |
| GUSTAVO SANGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005404602632723 | $0.01 |
| GUSTAVO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017944519962 | $0.02 |
| GUSTAVO SANTO PEDRO PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526279961963103 | $0.61 |
| GUSTAVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025274815013 | $7.48 |
| GUSTAVO SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| GUSTAVO SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000541171866019999 | $0.00 |
| GUSTAVO SCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00618449676289999 | $1.40 |
| GUSTAVO SCHMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019271187401 | $0.57 |
| GUSTAVO SCHMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2266212238 | $7.23 |
| GUSTAVO SELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085426170425999 | $0.25 |
| GUSTAVO SELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001745239609 | $3.41 |
| GUSTAVO SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039526898504 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007207 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001043 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007798 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000065 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002745 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003612 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003088 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00009085 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005792 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00013739 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007121 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004413 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006361 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00019335 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002906 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009627 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0002044 | $0.01 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000992855278872 | $0.00 |
| GUSTAVO SERANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014462365469 | $0.00 |
| GUSTAVO SILES ROJAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0284 | $57.32 |
| GUSTAVO SILES ROJAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $6,059.60 |
| GUSTAVO SILES ROJAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0268) | ($6,070.77) |
| GUSTAVO SILES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.199104648807 | $1.89 |
| GUSTAVO SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039363508915989 | $0.00 |
| GUSTAVO SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027307597156 | $0.00 |
| GUSTAVO SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000734489468029999 | $0.01 |
| GUSTAVO SOIBLEMANN MENEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020400484039 | $650.10 |
| GUSTAVO SOIBLEMANN MENEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.893355704 | $79.49 |
| GUSTAVO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5013519092 | $73.51 |
| GUSTAVO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.9827392406 | $357.05 |
| GUSTAVO STIVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25060548954 | $0.25 |
| GUSTAVO TABLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149241696968693 | $0.17 |
| GUSTAVO TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042111564137659 | $0.05 |
| GUSTAVO TAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070756037699999 | $0.00 |
| GUSTAVO TAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028098352195 | $0.00 |
| GUSTAVO TAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00235079582509999 | $0.00 |
| GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 3.1952273 | $75.82 |
| GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01491128 | $472.46 |
| GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00488192 | $144.16 |
| GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.99209156 | $21.13 |
| GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260515006346199 | $52.95 |
| GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0095554586009 | $0.16 |
| GUSTAVO TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009580746332 | $0.01 |
| GUSTAVO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056847874983 | $0.02 |
| GUSTAVO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021928445838 | $0.04 |
| GUSTAVO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086079714998 | $0.00 |
| GUSTAVO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000124770103706 | $0.00 |
| GUSTAVO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143866916213 | $42.58 |
| GUSTAVO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038782497968 | $76.70 |
| GUSTAVO TUMORI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00124579 | $42.29 |
| GUSTAVO TUMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002742371637 | $8.07 |
| GUSTAVO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053773515341 | $0.02 |
| GUSTAVO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215578380729999 | $0.02 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003765077737) | ($14.92) |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.88792714 | $1,669.70 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6015047844) | ($1,147.22) |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000501088) | ($14.92) |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.33323313 | $490.75 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6161984602) | ($908.36) |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.713458125 | $2,427.78 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01667566121) | ($14.92) |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06756056959) | ($60.45) |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.235343325) | ($2,000.00) |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113602758277 | $33.66 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24094010687 | $1.45 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269230402584 | $4.02 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.753091936 | $9.26 |
| GUSTAVO URMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53330207457 | $0.53 |
| GUSTAVO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026141038631 | $0.00 |
| GUSTAVO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024627561426 | $0.00 |
| GUSTAVO URTIZBEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021181307636999 | $0.00 |
| GUSTAVO URTIZBEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.01172404526 | $0.01 |
| GUSTAVO USEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011515147709 | $0.03 |
| GUSTAVO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02056061981 | $618.06 |
| GUSTAVO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52004332814 | $1,050.20 |
| GUSTAVO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.67955390501 | $0.68 |
| GUSTAVO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019687309841 | $59.07 |
| GUSTAVO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189493322219999 | $0.00 |
| GUSTAVO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038902268593 | $76.94 |
| GUSTAVO VARGAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247650938099999 | $74.99 |
| GUSTAVO VARGAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000410905405 | $0.80 |
| GUSTAVO VARGAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.95240253 | $45.15 |
| GUSTAVO VARGAS-CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.128150302507 | $25.48 |
| GUSTAVO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000207841943699999 | $0.00 |
| GUSTAVO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005049320839 | $0.00 |
| GUSTAVO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065537421306 | $0.00 |
| GUSTAVO VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067922742831 | $0.02 |
| GUSTAVO VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028994579880211 | $0.00 |
| GUSTAVO VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007163350893 | $0.00 |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $7.76 |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,996.0 | $4,996.00 |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 347.4 | $232.26 |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 25.12 | $1,498.59 |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650025083 | $50.00 |
| GUSTAVO VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072123122575 | $2.13 |
| GUSTAVO VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7684218595 | $3.23 |
| GUSTAVO VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034787983937 | $0.68 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00032) | ($0.96) |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08461323785) | ($254.39) |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.40 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $139.18 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($116.77) |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00444956 | $139.62 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.12508755 | $259.13 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00668881 | $203.50 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0066887 | $203.50 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1251747936) | ($255.49) |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($19.98) |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($544.37) |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039377469346 | $1.21 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113096778479 | $0.00 |
| GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018999980115413 | $0.56 |
| GUSTAVO VILLALOBOS ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164945544156 | $0.17 |
| GUSTAVO VINOCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.9554805380999 | $94.64 |
| GUSTAVO VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026588827535 | $80.70 |
| GUSTAVO VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022189905419 | $43.30 |
| GUSTAVO VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.832696752 | $1.78 |
| GUSTAVO VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079046542833 | $1.79 |
| GUSTAVO VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0105672469593 | $0.66 |
| GUSTAVO VON QUEDNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.502778388115 | $2.40 |
| GUSTAVO VON ZIEGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (614.618512) | ($341.72) |
| GUSTAVO VON ZIEGLER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.13247838 | $265.70 |
| GUSTAVO VON ZIEGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05889862 | $1,854.84 |
| GUSTAVO VON ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411898083655 | $9.69 |
| GUSTAVO VON ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004031336079 | $7.30 |
| GUSTAVO VON ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036744657156 | $0.00 |
| GUSTAVO VON ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5816108107045 | $2.02 |
| GUSTAVO YAMIL DESIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001438) | ($44.91) |
| GUSTAVO YAMIL DESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143780164414964 | $50.01 |
| GUSTAVO ZANINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049487461155 | $0.00 |
| GUSTAVO ZANINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041100751882 | $0.01 |
| GUSTAVUS EVANS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111843791036 | $0.03 |
| GUSTAVUS EVANS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134511242154 | $0.03 |
| GUSTAVUS EVANS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024250393929999 | $0.00 |
| GUSTAVUS EVANS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029614859146 | $0.00 |
| GUSTAVUS EVANS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046820626664 | $0.00 |
| GUSTAVUS EVANS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112907893351 | $0.00 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.942446043) | ($100.00) |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.942446043 | $100.00 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (71.0) | ($100.82) |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,760.563380282) | ($2,500.00) |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,760.563380282 | $2,500.00 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,098.654929577) | ($2,980.09) |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,098.654929577 | $2,980.09 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,860.160755) | ($5,442.83) |
| GUSTIN DECAPUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,662.616447541) | ($1,662.62) |
| GUSTIN DECAPUA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,662.616447541 | $1,662.62 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004315250648 | $0.01 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.544704652286 | $20.54 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.088653847857 | $11.27 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.844198362829999 | $0.03 |
| GUSTIN DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041969397731999 | $0.01 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024096 | $9.95 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00210359 | $0.21 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (32.975) | ($13.49) |
| GUSTIN MICKAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13.305 | $13.49 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($49.96) |
| GUSTIN MICKAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.874 | $49.96 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (74.76) | ($74.76) |
| GUSTIN MICKAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BCH | 0.44321 | $74.76 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000383092443543 | $0.13 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04264889953973 | $1.23 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04840610319121 | $0.05 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126675124444 | $0.00 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004166384734034 | $0.00 |
| GUSTIN MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005963553617 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUSTIONO ADIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130740356499 | $0.00 |
| GUSTIONO ADIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417612097169999 | $0.05 |
| GUSTIONO ADIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000074851819237 | $0.00 |
| GUSTIONO ADIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000059106824929 | $0.00 |
| GUSTS GRĪNBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.19313273774 | $16.56 |
| GUSZTÁVNÉ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010202843909 | $0.00 |
| GUSZTÁVNÉ KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000849963442219999 | $0.00 |
| GUTHRIE GINTZLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,644.9) | ($11,644.90) |
| GUTHRIE GINTZLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,644.9 | $11,644.90 |
| GUTHRIE GINTZLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172216) | ($50.11) |
| GUTHRIE GINTZLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172216 | $50.11 |
| GUTHRIE GINTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017941182698866 | $0.60 |
| GUTHRIE GINTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.86486734443 | $138.86 |
| GUTTA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018126556895 | $0.02 |
| GUULEED SALAAD HERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| GUUS BARELDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 35.0 | $35.00 |
| GUUS BARELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,320.0 | $2,320.00 |
| GUUS BARELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| GUUS BARELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0045846 | $135.00 |
| GUUS BARELDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| GUUS BARELDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,185.0) | ($2,185.00) |
| GUUS BARELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045738576846155 | $1.16 |
| GUUS BARELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.918802575254 | $7.93 |
| GUUS BARELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000618872127699999 | $0.00 |
| GUUS BARELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000771441 | $0.00 |
| GUUS BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003346283571499999 | $0.00 |
| GUUS BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060519118533 | $0.00 |
| GUUS BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044533342766 | $0.00 |
| GUUS HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1332149917649 | $0.14 |
| GUUS HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092900012997 | $0.01 |
| GUUS HARMSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($96.62) |
| GUUS HARMSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 118.991 | $96.62 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141623748669 | $4.32 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888421514629999 | $0.73 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030046865771 | $5.86 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99450911096 | $0.62 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108059161087 | $1.20 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071091124256 | $0.07 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004522597755 | $0.33 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24857974885 | $0.60 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036812609333 | $2.20 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128446560977 | $4.09 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064948762328 | $0.15 |
| GUUS HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017097014939 | $0.11 |
| GUUS HOOGEWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247291392839999 | $0.73 |
| GUUS HOOGEWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.10854481498099 | $7.76 |
| GUUS HOOGEWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5597754669 | $1.56 |
| GUUS HOOGEWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00359455745979999 | $0.82 |
| GUUS KNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13727106673 | $0.16 |
| GUUS KNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.467910507259999 | $0.47 |
| GUUS KNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47176142852 | $0.47 |
| GUUS KNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.60407486624 | $0.60 |
| GUUS NIJBOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (913.0) | ($913.00) |
| GUUS NIJBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002677040932 | $7.92 |
| GUUS NIJBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02141391840953 | $0.02 |
| GUUS NIJBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.6176535567783 | $6.62 |
| GUUS VAN LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054730050175 | $168.90 |
| GUUS VAN LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014653957025 | $0.00 |
| GUUS VORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057924528348 | $0.02 |
| GUUS VORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008445293532 | $0.00 |
| GUUS VORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063755687657 | $0.01 |
| GUUS VORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029246930323 | $0.00 |
| GUUS VORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045362144737 | $0.02 |
| GÜVEN EREN KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011541895015 | $0.00 |
| GUVEN ISCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11755279) | ($3,411.67) |
| GUVEN ISCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011355058185734 | $38.31 |
| GUVEN ISCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088646060333 | $0.10 |
| GÜVEN ORUÇTUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38534552107 | $1.47 |
| GUVENC KOCKAYA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.988659772) | ($14.91) |
| GUVENC KOCKAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.080731039) | ($14.91) |
| GUVENC KOCKAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.494172305) | ($3,000.00) |
| GUVENC KOCKAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07532101062) | ($90.60) |
| GUVENC KOCKAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01652804848) | ($19.88) |
| GUVENC KOCKAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.878353486 | $3,462.09 |
| GUVENC KOCKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8967529458018 | $14.06 |
| GUVERA WALTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,167.404712) | ($1,000.00) |
| GUVERA WALTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,167.404712 | $1,000.00 |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (142.534) | ($100.00) |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 98.79 | $100.00 |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,024.865) | ($648.76) |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 635.621 | $648.76 |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,492.905777819) | ($945.04) |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,492.905777819 | $945.04 |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (220.281249254) | ($1,935.77) |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 220.281249254 | $1,935.77 |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (219.3356) | ($1,919.19) |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,909.574 | $1,919.19 |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,492.903) | ($941.04) |
| GUVERA WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 940.23 | $941.04 |
| GUVERA WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,584.215) | ($3,584.22) |
| GUVERA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280685488 | $0.08 |
| GUVERA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074547548789 | $0.15 |
| GUVERA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6245028718301 | $7.36 |
| GUVERA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33161675325486 | $4.04 |
| GUY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.948076989 | $31.67 |
| GUY ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098492295707 | $0.11 |
| GUY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.590997743) | ($28.11) |
| GUY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002163376734694 | $0.07 |
| GUY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002532511491006 | $0.05 |
| GUY ANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.041055649 | $180.04 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00148612) | ($59.00) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00148612 | $59.00 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001220912662) | ($48.48) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $36.44 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $36.44 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.24922515 | $9,079.99 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.08363860779) | ($2,994.94) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000581) | ($20.04) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15580466) | ($5,366.06) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00099 | $28.99 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05406 | $1,550.30 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03651 | $1,034.40 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0865762224) | ($2,503.19) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (88.532361834) | ($3,311.95) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 88.532361834 | $3,311.95 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,564.698669811) | ($2,626.46) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,564.698669811 | $2,626.46 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.223366) | ($20.00) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,537.475303811) | ($2,555.15) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2) | ($7.03) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05) | ($1.65) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (88.282361834) | ($2,913.93) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00163138) | ($48.48) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.406950897) | ($2,685.53) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.406950897 | $2,685.53 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.406569) | ($2,684.79) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0854081 | $2,684.79 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01979578918) | ($597.16) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01979578918 | $597.16 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066063) | ($19.93) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11410053) | ($3,446.98) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00099 | $22.27 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.12799 | $2,870.43 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1298551306) | ($2,913.17) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002531110258) | ($48.48) |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020538971683003 | $6.98 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127900250711027 | $30.25 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.272089177336 | $27.91 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019415232383 | $0.02 |
| GUY ANTHONY PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.481279211244149 | $30.01 |
| GUY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474018423 | $74.91 |
| GUY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07442251751 | $149.58 |
| GUY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013903925809 | $0.00 |
| GUY BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156120332217 | $46.30 |
| GUY BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029885652573 | $5.83 |
| GUY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5706217098 | $3.57 |
| GUY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.336976395519999 | $1.15 |
| GUY BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020408764909 | $0.60 |
| GUY BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8228762246 | $8.82 |
| GUY BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 878.742552276 | $878.74 |
| GUY BATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 351.46843405 | $257.79 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510920092509999 | $15.12 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049482032072 | $9.66 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4383784379 | $5.90 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028784057172 | $0.00 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.683053171129999 | $7.59 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.984772339523 | $26.59 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092889539313 | $0.00 |
| GUY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000097152501168 | $0.00 |
| GUY BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000315861846968044 | $0.00 |
| GUY BOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053023886193 | $0.00 |
| GUY BOUCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002236962097 | $67.48 |
| GUY BOUCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538242531 | $0.02 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530701131189999 | $1.57 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092937406269 | $187.64 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85200958585 | $7.52 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0980987273 | $0.31 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108597773683 | $7.95 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56373095272 | $1.93 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4399617156 | $3.56 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052774001774 | $5.79 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.092952701804 | $0.57 |
| GUY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1930563351 | $0.01 |
| GUY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014022534671 | $0.00 |
| GUY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000212519492279999 | $0.00 |
| GUY BRYCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8784640073) | ($1.87) |
| GUY BRYCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.601001603) | ($1.98) |
| GUY BRYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.5452911321 | $118.26 |
| GUY CARBONNEAU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00120125 | $50.01 |
| GUY CARBONNEAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100547 | $35.90 |
| GUY CARBONNEAU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00113276 | $34.29 |
| GUY CARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045769639241 | $1.35 |
| GUY CARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082709598491 | $0.02 |
| GUY CARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18690333242 | $0.75 |
| GUY CARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157383749359999 | $46.70 |
| GUY CARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104626631487 | $0.00 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134679237252 | $0.00 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000540564392119999 | $0.00 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101315875289 | $0.02 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032609558802 | $0.00 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089603732665 | $0.01 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000692936926679999 | $0.01 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020724362649 | $0.00 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000691624170179999 | $0.00 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008332371887 | $0.00 |
| GUY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000073499221335 | $0.00 |
| GUY CHAZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349420824099999 | $10.34 |
| GUY CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4027507075188 | $0.41 |
| GUY COPENHAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02384543033) | ($678.57) |
| GUY COPENHAVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02384543033 | $678.57 |
| GUY COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025375779007696 | $8.46 |
| GUY COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000508597036039999 | $0.99 |
| GUY COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38992975379999 | $1.50 |
| GUY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.308429614476 | $3.38 |
| GUY DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097780503094 | $0.00 |
| GUY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1518778363922 | $0.18 |
| GUY DAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000846 | $0.32 |
| GUY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020721704638 | $0.01 |
| GUY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01448019075 | $28.25 |
| GUY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0260705861 | $0.49 |
| GUY DE CONINCK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 32.141759 | $13.73 |
| GUY DE CONINCK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01089113 | $325.38 |
| GUY DE CONINCK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $83.65 |
| GUY DE CONINCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.55751281 | $1,061.62 |
| GUY DE CONINCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.20014773 | $381.32 |
| GUY DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152 | $0.32 |
| GUY DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1230758730308 | $8.81 |
| GUY DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000849454 | $0.98 |
| GUY DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9294156077 | $6.09 |
| GUY DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.15106238122 | $79.65 |
| GUY DEBOOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUY DEBOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| GUY DEBOOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,963.56) | ($1,963.56) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,963.56 | $1,963.56 |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUY DEBOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,963.56) | ($1,963.56) |
| GUY DEBOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 512.807620153529 | $512.81 |
| GUY DEBOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.4261765089999 | $33.63 |
| GUY DESIRE' GUEDIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 408.183584 | $408.18 |
| GUY DESIRE' GUEDIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (409.801181) | ($409.80) |
| GUY DESIRE' GUEDIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016781) | ($52.81) |
| GUY DESIRE' GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167902304764904 | $50.03 |
| GUY DESIRE' GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9812377255998 | $1.98 |
| GUY DOENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029338942097 | $0.87 |
| GUY DOENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01539580756 | $0.02 |
| GUY DOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165226828269999 | $0.00 |
| GUY DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8056437286 | $6.93 |
| GUY DORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2660708799999 | $26.27 |
| GUY DUCHESNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1019392355 | $314.04 |
| GUY DUCHESNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.000973 | $39.22 |
| GUY DUCHESNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00101883 | $38.32 |
| GUY DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023927828462 | $0.64 |
| GUY DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03316547271859 | $0.07 |
| GUY DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131503301066 | $2.41 |
| GUY EDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080532166896 | $249.52 |
| GUY EMMANUEL ST CHARLES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01228118559) | ($476.60) |
| GUY EMMANUEL ST CHARLES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01228118559 | $476.60 |
| GUY EMMANUEL ST CHARLES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012115) | ($467.52) |
| GUY EMMANUEL ST CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004016959380792 | $1.60 |
| GUY EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.005133318846) | ($212.00) |
| GUY EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.61) | ($3.61) |
| GUY EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 106.0 | $106.00 |
| GUY EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $502.67 |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.01155264447) | ($448.00) |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 224.0 | $224.00 |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002481366333) | ($0.95) |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002481366333 | $0.95 |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.097006213) | ($41.10) |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.097006213 | $41.10 |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| GUY EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.01309016926 | $502.75 |
| GUY EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01040986 | $400.76 |
| GUY EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00002598 | $1.00 |
| GUY EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| GUY EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0012401 | $47.23 |
| GUY EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.7) | ($1.70) |
| GUY EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GUY EVANS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.3) | ($2.30) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01309016926) | ($474.50) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01309016926 | $474.50 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02623827) | ($954.15) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 1.636380815 | $58,431.81 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.636380815) | ($58,884.86) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.636380815 | $58,884.86 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000556) | ($20.04) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63582482) | ($59,076.62) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,218.973841 | $4,218.97 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.98) | ($3.98) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (534.0) | ($534.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.02517165483 | $909.26 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (167.0) | ($167.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.008516280374 | $307.63 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.21) | ($17.21) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (775.0) | ($775.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.5000011419 | $1,350.19 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (310.0) | ($310.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01690794792 | $610.76 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5000014576) | ($1,350.20) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5000014576 | $1,350.20 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.88) | ($15.88) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (352.0) | ($352.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01703033528 | $615.19 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.11) | ($5.11) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (230.0) | ($230.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01210284713 | $437.20 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01255444944 | $453.51 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.11) | ($10.11) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (224.0) | ($224.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | BTC | 0.01155264447 | $417.32 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.52) | ($11.52) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (308.0) | ($308.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01407423095 | $508.50 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.2) | ($7.20) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (485.0) | ($485.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.02784081463 | $1,005.89 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (221.0) | ($221.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.01233127076 | $445.53 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (221.0) | ($221.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.0108071102 | $390.39 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1573369415) | ($5,683.54) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1573369415 | $5,683.54 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 34.755129 | $34.76 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.76) | ($4.76) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.005133318846 | $185.42 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005133318846) | ($185.42) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005133318846 | $185.42 |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (21.245976) | ($21.25) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16888958) | ($6,118.16) |
| GUY EVANS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00513332) | ($185.96) |
| GUY EVANS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5000014576) | ($1,344.55) |
| GUY EVANS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.27999751 | $8,124.07 |
| GUY EVANS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.2799353419) | ($8,134.00) |
| GUY EVANS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,067.0 | $4,067.00 |
| GUY EVANS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,067.0) | ($4,067.00) |
| GUY EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.4984168 | $979.29 |
| GUY EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.10895113 | $3,235.62 |
| GUY EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.1089557102) | ($3,240.00) |
| GUY EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (0.4976156933) | ($980.00) |
| GUY EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,620.0 | $1,620.00 |
| GUY EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 490.0 | $490.00 |
| GUY EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,063.0) | ($2,063.00) |
| GUY EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.014000212) | ($17.17) |
| GUY EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01240621) | ($15.22) |
| GUY EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3995401212) | ($490.00) |
| GUY EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4976156933 | $610.28 |
| GUY EVANS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08837025715) | ($1,620.00) |
| GUY EVANS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002770718494) | ($50.79) |
| GUY EVANS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003987025985) | ($73.09) |
| GUY EVANS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1089557102 | $1,997.37 |
| GUY EVANS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.2799353419 | $5,054.90 |
| GUY EVANS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2252264817) | ($4,067.00) |
| GUY EVANS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007061639353) | ($127.51) |
| GUY EVANS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01016149671) | ($183.49) |
| GUY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001133749739219 | $0.41 |
| GUY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059313179272 | $0.00 |
| GUY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27103220156018 | $0.27 |
| GUY FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034570056193 | $114.79 |
| GUY FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043672884678932 | $0.04 |
| GUY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062255451294 | $18.42 |
| GUY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462223840879999 | $0.54 |
| GUY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076585563742 | $14.94 |
| GUY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.401466106629999 | $4.46 |
| GUY GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020892494826 | $0.01 |
| GUY GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006803171024 | $0.00 |
| GUY GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106338784807 | $0.00 |
| GUY GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042384527966 | $0.00 |
| GUY GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000285102251199999 | $0.00 |
| GUY GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076140413554 | $0.00 |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2792864749) | ($0.21) |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2792864749 | $0.21 |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.06673584509) | ($0.32) |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.06673584509 | $0.32 |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6747559949) | ($0.14) |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6747559949 | $0.14 |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,897.858378421) | ($1,985.16) |
| GUY GARANT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,897.858378421 | $1,985.16 |
| GUY GARANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,897.858378421) | ($1,307.25) |
| GUY GARANT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1506466129) | ($0.11) |
| GUY GARANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1506466129 | $0.11 |
| GUY GARANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (233.271277376) | ($2,179.69) |
| GUY GARANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 233.271277376 | $2,179.69 |
| GUY GARANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (233.271277376) | ($2,117.50) |
| GUY GARANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (436.375321891) | ($436.38) |
| GUY GARANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 436.375321891 | $436.38 |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1638364763) | ($4,766.82) |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1638364763 | $4,766.82 |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.301625996) | ($2,586.36) |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.301625996 | $2,586.36 |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,038.481777678) | ($2,038.48) |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,038.481777678 | $2,038.48 |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (213.503304594) | ($135.08) |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 213.503304594 | $135.08 |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (111.076102445) | ($276.94) |
| GUY GARANT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 111.076102445 | $276.94 |
| GUY GARANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (436.375321891) | ($436.38) |
| GUY GARANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (213.503304594) | ($148.15) |
| GUY GARANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (111.076102445) | ($309.90) |
| GUY GARANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,038.481777) | ($2,038.48) |
| GUY GARANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.301625996) | ($2,705.27) |
| GUY GARANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16383647) | ($4,977.52) |
| GUY GARANT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (343.150982099) | ($271.70) |
| GUY GARANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 343.150982099 | $271.70 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007898589707085 | $29.37 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1979910528496 | $3.71 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007097325220839 | $19.26 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.932893158729 | $13.93 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4895738795787 | $1.69 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.348718701007599 | $4.26 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000237004377684559 | $0.00 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45681894832579 | $6.93 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8467123120611 | $1.85 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000980884272625369 | $0.00 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.789149200900056 | $0.62 |
| GUY GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000117149291149299 | $0.00 |
| GUY GAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049296949976 | $151.87 |
| GUY GAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015466799492 | $0.02 |
| GUY GAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9803377555 | $2.98 |
| GUY GAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067056449698 | $0.01 |
| GUY GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142421481262 | $42.15 |
| GUY GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479838789729999 | $9.36 |
| GUY GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21915089234 | $0.97 |
| GUY GODIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00017685 | $7.08 |
| GUY GODIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00039675 | $11.45 |
| GUY GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172142451418 | $0.49 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05604174 | $175.06 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.2172 | $19.22 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00594868 | $237.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUY GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.138786981) | ($85.65) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.138786981 | $85.65 |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.015970966) | ($5.02) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.015970966 | $5.02 |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01555815226) | ($560.55) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01555815226 | $560.55 |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05716473557) | ($153.84) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05716473557 | $153.84 |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.58392592) | ($129.39) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.58392592 | $129.39 |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.216760488) | ($93.59) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.216760488 | $93.59 |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.529458643) | ($144.08) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.529458643 | $144.08 |
| GUY GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000608) | ($20.05) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.138786981) | ($74.02) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.58392592) | ($113.26) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01495015) | ($488.15) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.529458643) | ($120.47) |
| GUY GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05716473557) | ($111.59) |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006382862969386 | $2.46 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195493894758669 | $0.56 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023460257438583 | $0.02 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4512315049243 | $0.57 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005789375941317 | $0.54 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0107154696117749 | $0.73 |
| GUY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00480510550000499 | $0.40 |
| GUY GREGOIRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,000.0) | ($7,000.00) |
| GUY GREGOIRE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,000.0 | $7,000.00 |
| GUY GREGOIRE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| GUY GREGOIRE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,990.0) | ($6,990.00) |
| GUY GREGOIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,000.0) | ($12,000.00) |
| GUY GREGOIRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,000.0 | $12,000.00 |
| GUY GREGOIRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,000.0) | ($12,000.00) |
| GUY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,000.0) | ($13,000.00) |
| GUY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,000.0 | $13,000.00 |
| GUY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,000.0) | ($13,000.00) |
| GUY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114443622017 | $348.93 |
| GUY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.237096569999 | $119.24 |
| GUY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,364.367310261 | $1,364.37 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.10389) | ($324.92) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 323.803 | $324.92 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (6.0) | ($638.94) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 634.158 | $638.94 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.4492) | ($198.75) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 198.483 | $198.75 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.30695) | ($32.53) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007842 | $32.53 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (22.1809) | ($406.79) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0098099 | $406.79 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,725.0 | $3,725.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.0) | ($163.44) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 162.65 | $163.44 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($214.54) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 213.666 | $214.54 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($81.76) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 81.194 | $81.76 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($107.27) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 106.507 | $107.27 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (243.8) | ($243.80) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 2.99741 | $243.80 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.99935 | $320.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $439.65 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 9.089 | $13.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,041.28) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,012.851 | $6,041.28 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,013.0) | ($1,013.00) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,013.0 | $1,013.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.997476) | ($387.00) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.997476 | $387.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.999359) | ($514.54) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.999359 | $514.54 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,013.0) | ($1,013.00) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.997476) | ($303.55) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (4.999359) | ($439.29) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,045.440806336) | ($20,045.44) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,045.440806336 | $20,045.44 |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,045.440806) | ($20,045.44) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.749561654) | ($25.75) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.749561654 | $25.75 |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25.749561) | ($25.75) |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.128854079) | $0.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.128854079 | $0.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0004754114867) | ($0.05) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0004754114867 | $0.05 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.157257533) | ($0.64) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.157257533 | $0.64 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1855635064) | ($4.45) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1855635064 | $4.45 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00235547659) | ($0.44) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00235547659 | $0.44 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04111614376) | ($0.04) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04111614376 | $0.04 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.2005292) | ($11.40) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.2005292 | $11.40 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.193666627) | ($7.80) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.193666627 | $7.80 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.042451152) | ($6.05) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.042451152 | $6.05 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AVAX | (0.18556) | ($4.41) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4.353 | $4.41 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (1.1998) | ($11.36) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 11.268 | $11.36 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (10.041) | ($6.03) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 6.006 | $6.03 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.19346) | ($7.77) |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 7.72 | $7.77 |
| GUY GUGLIELMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (29.388117) | ($29.39) |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028008409198 | $85.06 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13721069244 | $0.16 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01628041667 | $33.87 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.495826856533 | $120.50 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5715718069999 | $13.94 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0745220669678225 | $0.07 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2031715227 | $24.74 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.317739908679999 | $19.55 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.311856482159999 | $12.23 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003389179757868 | $0.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005825966015705 | $0.00 |
| GUY GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15885407866 | $8.77 |
| GUY GULLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 383.2866 | $257.34 |
| GUY GULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.779940925 | $67.11 |
| GUY GULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.329507449 | $48.11 |
| GUY GULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00057334791026 | $0.03 |
| GUY GUTRAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111709600613913 | $0.01 |
| GUY H MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003430457619999 | $0.00 |
| GUY H MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167631629399999 | $0.00 |
| GUY H MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000033752456673 | $0.00 |
| GUY H MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000063145110258 | $0.00 |
| GUY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030436860109 | $0.01 |
| GUY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007220600589999 | $0.00 |
| GUY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065078080203 | $0.01 |
| GUY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033618919119 | $0.00 |
| GUY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04909150129 | $0.06 |
| GUY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115071613267 | $0.00 |
| GUY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044925211781 | $13.59 |
| GUY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64630692209523 | $1.21 |
| GUY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053082078558 | $105.99 |
| GUY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37236508998 | $3.35 |
| GUY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 116.876505768999 | $55.85 |
| GUY HILLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.00818 | $29,088.01 |
| GUY HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063978448373 | $178.57 |
| GUY HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016300132936 | $0.00 |
| GUY HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025182217865 | $0.03 |
| GUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085520175342 | $0.00 |
| GUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085724438116 | $0.01 |
| GUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021931564619 | $0.00 |
| GUY HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025462816022 | $7.54 |
| GUY HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030316459602 | $5.92 |
| GUY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.268311883701 | $4.15 |
| GUY HOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.337771266982 | $3.21 |
| GUY HUTCHESON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.31 |
| GUY HUTCHESON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.642386 | $4,807.71 |
| GUY HUTCHESON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $90.57 |
| GUY HUTCHESON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 3.95 | $7,151.33 |
| GUY HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017241382785 | $61.21 |
| GUY HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 756.3801052091 | $704.54 |
| GUY HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06795396261 | $177.43 |
| GUY JEMOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277477487227829 | $0.03 |
| GUY JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354049834510557 | $0.04 |
| GUY JURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048605085399 | $0.01 |
| GUY KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056989354799 | $0.00 |
| GUY KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001836113028 | $0.36 |
| GUY KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004487404687 | $15.15 |
| GUY KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3096579950408 | $10.78 |
| GUY KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010196513719 | $23.75 |
| GUY KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017841003449 | $0.00 |
| GUY KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.00192854 | $4.02 |
| GUY KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.00482724 | $10.04 |
| GUY KING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006742) | ($12.09) |
| GUY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083676329115 | $0.01 |
| GUY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000026326363421 | $0.00 |
| GUY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034314341018 | $0.00 |
| GUY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000219698085119999 | $0.00 |
| GUY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019195024751 | $0.00 |
| GUY KUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001075973099) | ($43.48) |
| GUY KUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001075973099 | $43.48 |
| GUY KUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64,562.222590338) | ($51,335.70) |
| GUY KUREK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64,562.222590338 | $51,335.70 |
| GUY KUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107597) | ($32.03) |
| GUY KUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,815.97) |
| GUY KUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (54,562.222590338) | ($32,021.59) |
| GUY KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000272641686176 | $0.11 |
| GUY KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 414.45969486859 | $488.32 |
| GUY LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32405777452464 | $1.32 |
| GUY LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047485372599 | $1.41 |
| GUY LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3333903655862 | $27.95 |
| GUY LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218509487289999 | $2.43 |
| GUY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.983044871404 | $364.14 |
| GUY LAVALLEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0002901087724) | ($0.83) |
| GUY LAVALLEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.244043833 | $2,431.98 |
| GUY LAVALLEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.187264889) | ($2,350.82) |
| GUY LAVALLEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.367219643) | ($0.76) |
| GUY LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5122875035621 | $15.01 |
| GUY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056642406046 | $0.02 |
| GUY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87461809618 | $1.02 |
| GUY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000642467792179999 | $0.00 |
| GUY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41705962519999 | $6.31 |
| GUY LEVY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.001516323) | ($1,151.95) |
| GUY LEVY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.001516323 | $1,151.95 |
| GUY LEVY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,023.38868847) | ($616.57) |
| GUY LEVY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,023.38868847 | $616.57 |
| GUY LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,023.38868847) | ($538.36) |
| GUY LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (51.001516323) | ($946.59) |
| GUY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202058223126 | $61.86 |
| GUY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4476723031176 | $11.38 |
| GUY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49434984662737 | $22.65 |
| GUY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000020162896419 | $0.00 |
| GUY LEYLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00446742) | ($30,221.79) |
| GUY LEYLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002372856956) | ($4.79) |
| GUY LEYLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055078) | ($16.63) |
| GUY LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408057091406412 | $151.04 |
| GUY LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237554409860435 | $7.21 |
| GUY LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040611330408 | $0.00 |
| GUY LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115854577627 | $0.13 |
| GUY LINDEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027371230653 | $83.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUY LINDEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040528899619 | $0.00 |
| GUY LINDEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214167353359999 | $41.79 |
| GUY LINDEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.3533068559999 | $34.37 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026197018638 | $79.47 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015186868814 | $0.02 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.349163783089999 | $712.25 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24992607785999 | $1.25 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113694971914 | $0.00 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00505240488499999 | $0.37 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76555034779999 | $6.03 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1587455598 | $0.21 |
| GUY LOEWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00445222174418 | $0.00 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328279639937 | $100.26 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137860583179999 | $26.90 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,258.20282523299 | $1,258.20 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3717104889999 | $17.74 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3240680149 | $3.34 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99258094449 | $11.03 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29197577576 | $2.58 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14076851576999 | $3.90 |
| GUY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148584271124 | $8.88 |
| GUY LUZITU MPULULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.638814822519 | $157.63 |
| GUY LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030012855 | $0.00 |
| GUY LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061746529971 | $0.07 |
| GUY LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00569818636792 | $0.01 |
| GUY LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014758980883 | $0.01 |
| GUY MALACRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502966293077 | $155.00 |
| GUY MALACRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015312999553 | $0.02 |
| GUY MALTESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (417.936896) | ($417.94) |
| GUY MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021539476571 | $0.64 |
| GUY MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.158624790741 | $4.16 |
| GUY MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001853791678711 | $0.77 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.96158221 | $102.18 |
| GUY MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.24321471 | $6,813.43 |
| GUY MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.066014) | ($200.04) |
| GUY MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 199.586 | $200.04 |
| GUY MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.064417) | ($195.11) |
| GUY MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 194.534 | $195.11 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799002070969999 | $23.65 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151396665469999 | $0.02 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267917686096999 | $51.92 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3768012916 | $6.38 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027311424508 | $0.02 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.379099454 | $24.10 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40469333027 | $4.50 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00347783297869999 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049274241152 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3497466269 | $11.44 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0619774645479999 | $3.67 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008449024558 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139062335497 | $6.32 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000084329616028 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000074205228253 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019627214574 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.0716011936 | $3.76 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053368228483 | $1.25 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029644598337 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000078897749639999 | $0.00 |
| GUY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000089596578559999 | $0.00 |
| GUY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002257455224 | $68.12 |
| GUY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0767947889 | $3.59 |
| GUY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014082352085 | $27.48 |
| GUY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006198167209 | $0.01 |
| GUY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000065513672598 | $0.00 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037872301688 | $7.87 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3104088892128 | $88.66 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004731309895 | $5.38 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4609180529 | $1.26 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7933503739 | $0.38 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14824578438 | $1.08 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014929756501 | $0.10 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15165557505 | $0.37 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015511634101 | $0.54 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013172678939 | $0.24 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074647363319999 | $0.47 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117315801589999 | $0.59 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013055731863 | $0.06 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032897364503 | $0.03 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37423281237 | $0.11 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05805202345 | $0.08 |
| GUY MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.144772175929999 | $0.16 |
| GUY MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0452711445409999 | $0.03 |
| GUY MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.433797494472 | $8.11 |
| GUY MCMANUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0260655 | $1,056.20 |
| GUY MCMANUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 8.5 | $601.14 |
| GUY MCMANUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.14 | $56.32 |
| GUY MCMANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $99.58 |
| GUY MCMANUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.5) | ($207.15) |
| GUY MCMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03110388) | ($911.50) |
| GUY MCMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $57.92 |
| GUY MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3894878383639 | $14.44 |
| GUY MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9682561973099 | $16.97 |
| GUY MEI-TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051731325816 | $15.31 |
| GUY MEI-TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015865430596 | $30.96 |
| GUY MEI-TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27897535929 | $1.01 |
| GUY MEI-TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063429147023 | $2.51 |
| GUY MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025225085485 | $49.22 |
| GUY MICHAELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139047028613 | $0.00 |
| GUY MICHAELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082238485 | $0.02 |
| GUY MICHAELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002607766736 | $0.01 |
| GUY MICHAELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000198705987309999 | $0.00 |
| GUY MICHAELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016588078134 | $0.00 |
| GUY MICHAELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000100358012466999 | $0.00 |
| GUY MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00376503) | ($150.00) |
| GUY MORENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00376503 | $150.00 |
| GUY MORENO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00484957) | ($200.00) |
| GUY MORENO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00484957 | $200.00 |
| GUY MORENO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0086146) | ($341.37) |
| GUY MORENO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251382) | ($100.00) |
| GUY MORENO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251382 | $100.00 |
| GUY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004515543369 | $1.54 |
| GUY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5992871746 | $1.60 |
| GUY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66748822573 | $0.42 |
| GUY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088187824404 | $0.03 |
| GUY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065072390375 | $0.01 |
| GUY NIZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025810761659 | $0.08 |
| GUY NOEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.37555 | $1,067.74 |
| GUY NOEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008690564905) | ($20.04) |
| GUY NOEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3668594351) | ($836.59) |
| GUY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081084997737 | $0.24 |
| GUY ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015054543022 | $0.00 |
| GUY OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111433240103999 | $0.00 |
| GUY OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071403686645999 | $0.00 |
| GUY PAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 1,414.637145 | $629.72 |
| GUY PAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 1,692.9743321 | $243.04 |
| GUY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074613815124 | $231.22 |
| GUY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103996645 | $0.02 |
| GUY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446535586435 | $88.72 |
| GUY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.455105695 | $16.22 |
| GUY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6460317588 | $7.31 |
| GUY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6493540325 | $0.83 |
| GUY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15945130707 | $9.53 |
| GUY PAGSOLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033152269358 | $0.00 |
| GUY PAGSOLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027150386517 | $0.00 |
| GUY PAGSOLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112847917557 | $0.01 |
| GUY PANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114890363604 | $3.40 |
| GUY PANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061122747927 | $1.19 |
| GUY PARKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.789308) | ($101.26) |
| GUY PARKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03483713) | ($996.47) |
| GUY PARKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064736) | ($99.93) |
| GUY PARKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124) | ($3,413.97) |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170255541568 | $50.35 |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6182884544 | $64.18 |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020071669053 | $35.83 |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7754513296 | $2.78 |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7263683899999 | $14.16 |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04952949635 | $0.68 |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1256127077 | $1.29 |
| GUY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38607146845 | $19.88 |
| GUY PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019580107953 | $0.01 |
| GUY PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003364212679 | $0.01 |
| GUY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80280971103699 | $4.74 |
| GUY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013438712324 | $0.00 |
| GUY PIERRE ESCALETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040472319330012 | $0.04 |
| GUY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030927448243 | $94.30 |
| GUY RAGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002931979474 | $0.00 |
| GUY RAGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145166783599999 | $0.00 |
| GUY RAGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019340959213 | $0.00 |
| GUY RAGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027448409471 | $0.00 |
| GUY RAGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049519552514 | $0.00 |
| GUY RAGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000070990419231 | $0.00 |
| GUY RAGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039865993768 | $0.00 |
| GUY RAPACIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00324025911999 | $3.05 |
| GUY RAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028700515055 | $0.00 |
| GUY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181068775499999 | $0.02 |
| GUY ROBERT COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167638281369999 | $0.00 |
| GUY ROBERT COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033524649188 | $0.03 |
| GUY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,114.80) |
| GUY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,056.10) |
| GUY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (100.0) | ($180,668.14) |
| GUY ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (90.064435) | ($162,717.74) |
| GUY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033012320436 | $0.98 |
| GUY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.820057897 | $43.97 |
| GUY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.1829519657563 | $2,256.07 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BAT | 3.25 | $1.86 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| GUY ROCHFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0027441 | $100.00 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04696982 | $1,450.76 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.916654008) | ($654.28) |
| GUY ROCHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.916654008 | $654.28 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (13.91658) | ($650.18) |
| GUY ROCHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 688.091 | $650.18 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (688.09) | ($688.09) |
| GUY ROCHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0219501 | $688.09 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071664) | ($2,085.89) |
| GUY ROCHFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5.771148244) | ($2.10) |
| GUY ROCHFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5.771148244 | $2.10 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (9.011838) | ($3.21) |
| GUY ROCHFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GUY ROCHFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043331354086 | $130.15 |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.894446639 | $8.89 |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.672688333 | $33.04 |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00661731621919999 | $0.00 |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0477802788 | $89.44 |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97017955845 | $58.01 |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.070937225593784 | $5.37 |
| GUY ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0054960014623103 | $0.00 |
| GUY ROM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 16,800.0 | $8,320.77 |
| GUY ROM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 369.90272 | $3,325.04 |
| GUY ROM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,113.73 |
| GUY ROM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (2.99591539) | ($6,109.09) |
| GUY ROM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ADA | (16,794.095700055) | ($9,032.00) |
| GUY ROM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,016.0 | $2,016.00 |
| GUY ROM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,258.0 | $2,258.00 |
| GUY ROM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | DOT | (369.862038629) | ($3,792.00) |
| GUY ROM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 948.0 | $948.00 |
| GUY ROM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.33586 | $9,982.43 |
| GUY ROM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.3355862672) | ($9,980.00) |
| GUY ROM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,495.0 | $2,495.00 |
| GUY ROM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,717.0) | ($7,717.00) |
| GUY ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,995.0 | $1,995.00 |
| GUY ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| GUY ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,016.0) | ($2,016.00) |
| GUY ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.31) | ($50.31) |
| GUY ROM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.99591539 | $4,548.91 |
| GUY ROM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008410708133) | ($1.90) |
| GUY ROM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003551609323) | ($0.08) |
| GUY ROM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002836518552) | ($6.18) |
| GUY ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017665190356272 | $50.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUY ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010918461649184 | $12.47 |
| GUY ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81424846837 | $0.96 |
| GUY ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1277073557596 | $1.27 |
| GUY ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.241308623779 | $7.24 |
| GUY ROMBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006746912846 | $0.00 |
| GUY ROMBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078499723219 | $0.00 |
| GUY ROMBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00109278704318 | $0.00 |
| GUY ROSENHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043224927055 | $132.84 |
| GUY ROSENHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153844972199999 | $0.02 |
| GUY ROSENHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035679248891 | $70.34 |
| GUY RUSSELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04728) | ($1,846.43) |
| GUY RUSSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.163045192) | ($28.72) |
| GUY RUSSELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UNI | 400.0 | $3,134.73 |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,486.40) |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.3572558 | $40,486.40 |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,460.40) |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.356671 | $40,460.40 |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,460.40) |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.35547 | $40,460.40 |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,507.80) |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.3571436 | $40,507.80 |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,523.60) |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.3587547 | $40,523.60 |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,524.60) |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.3595582 | $40,524.60 |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.472853) | ($7,027.43) |
| GUY RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,922.846 | $7,027.43 |
| GUY RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| GUY RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($119,594.90) |
| GUY RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,120.00) |
| GUY RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GUY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| GUY RUSSELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.214238488) | ($28.72) |
| GUY RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| GUY RUSSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (388.95) | ($388.95) |
| GUY RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,499.999077) | ($2,500.00) |
| GUY RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (33.96940298) | ($33.97) |
| GUY RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($771.77) |
| GUY RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($726.04) |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,836.560305132 | $6,069.97 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233423502519999 | $71.42 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036722136577 | $75.02 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.506443977 | $14.67 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059667374484 | $0.00 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086696969426 | $0.00 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047177361826 | $0.00 |
| GUY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041536125896 | $0.00 |
| GUY SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.91664404979 | $18.03 |
| GUY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293719637149999 | $89.42 |
| GUY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76127791909999 | $2.05 |
| GUY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.031337405 | $82.47 |
| GUY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1377622461 | $45.98 |
| GUY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.606928242 | $148.98 |
| GUY SCHULTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42615524) | ($12,364.07) |
| GUY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021864934476304 | $77.61 |
| GUY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019908620211 | $0.04 |
| GUY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115234699470999 | $0.01 |
| GUY SHOMRONI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| GUY SHOMRONI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,157.618692) | ($30,157.62) |
| GUY SHOMRONI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (14.745167) | ($14.75) |
| GUY SHOMRONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.807014) | ($34.81) |
| GUY SHOMRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197530318619999 | $0.00 |
| GUY SHOMRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016252915348 | $0.00 |
| GUY SHOMRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13334026730011 | $0.13 |
| GUY SHOMRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.447293767953 | $192.45 |
| GUY SHOMRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0206456283 | $0.02 |
| GUY SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.553071084666 | $377.77 |
| GUY SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022567863871 | $68.10 |
| GUY SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031685254904 | $0.04 |
| GUY SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.35867497 | $265.36 |
| GUY SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26875110688999 | $14.10 |
| GUY SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 265.230532785999 | $265.23 |
| GUY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00588326) | ($31,094.91) |
| GUY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00588326 | $31,094.91 |
| GUY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.305786044) | ($16,966.47) |
| GUY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.305786044 | $16,966.47 |
| GUY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.016528 | $503.91 |
| GUY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.32) |
| GUY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (7.300786) | ($15,136.59) |
| GUY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| GUY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.022311) | ($30,852.50) |
| GUY SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004821270605) | ($8.79) |
| GUY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004821270605 | $8.79 |
| GUY SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00042562) | ($12.89) |
| GUY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00042562 | $12.89 |
| GUY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004821) | ($8.78) |
| GUY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000425) | ($12.86) |
| GUY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.887360378) | ($263.89) |
| GUY SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.887360378 | $263.89 |
| GUY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (409.880317) | ($224.73) |
| GUY SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 409.880317 | $224.73 |
| GUY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (409.880317) | ($203.29) |
| GUY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (7.88736) | ($243.48) |
| GUY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407581129401489 | $162.43 |
| GUY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329594086097509 | $92.66 |
| GUY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8810713219704 | $1.99 |
| GUY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074076487931158 | $4.96 |
| GUY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77311840511372 | $3.07 |
| GUY SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024447563378 | $0.01 |
| GUY SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002512695412 | $0.00 |
| GUY SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5148196615 | $0.95 |
| GUY SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49910593176 | $0.07 |
| GUY STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034350330552 | $10.17 |
| GUY STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2224590907 | $7.31 |
| GUY STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006162351363 | $0.00 |
| GUY STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029238662312 | $0.00 |
| GUY STABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126934336507 | $0.00 |
| GUY STUART MERRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.597126) | ($1,000.00) |
| GUY STUART MERRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.034054 | $1,000.00 |
| GUY STUART MERRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.596153) | ($1,000.00) |
| GUY STUART MERRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0340057 | $1,000.00 |
| GUY STUART MERRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.32836) | ($550.00) |
| GUY STUART MERRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0187171 | $550.00 |
| GUY STUART MERRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466131528354 | $10.21 |
| GUY STUART MERRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163841159617 | $37.32 |
| GUY THIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090292871053 | $2.67 |
| GUY THIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000685348878059999 | $0.00 |
| GUY THIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2748739831 | $6.27 |
| GUY THOMAS SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060183774078999 | $0.19 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025138636117 | $0.74 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091798974918 | $1.79 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24777464005 | $2.75 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72436233959 | $0.11 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002493199269 | $0.18 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.668289148 | $0.80 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045742143229 | $1.81 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06246011015 | $3.56 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0994402553319999 | $0.15 |
| GUY TSROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.118449879 | $40.12 |
| GUY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125838249439 | $0.00 |
| GUY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025514365798 | $0.00 |
| GUY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000190217437999999 | $0.00 |
| GUY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.33901349619999 | $0.49 |
| GUY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093284018966 | $0.00 |
| GUY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000021344982366 | $0.00 |
| GUY VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152779202702 | $45.25 |
| GUY VAN DEN BOSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00104834 | $43.37 |
| GUY VAN DEN BOSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00103865 | $32.94 |
| GUY VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029351869871 | $8.63 |
| GUY VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349939987698 | $0.04 |
| GUY VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071862315291 | $1.40 |
| GUY VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5209844628 | $0.25 |
| GUY VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001890058283 | $56.61 |
| GUY VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058585806817 | $117.27 |
| GUY VAN NATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296367303339999 | $57.96 |
| GUY VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2327788784233 | $1.17 |
| GUY VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5382640809 | $1.59 |
| GUY VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052901826939 | $0.01 |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DOT | (113.478550492) | ($2,000.00) |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.165305 | $500.00 |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032888) | ($100.00) |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033678) | ($99.75) |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033905) | ($100.50) |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033905) | ($100.50) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020171) | ($49.98) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001423878695) | ($0.42) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (230.25375) | ($150.48) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2630493365 | $518.23 |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (15.017) | ($11.15) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 11.082 | $11.15 |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.25007) | ($494.00) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 492.797 | $494.00 |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | DOT | 113.478550492 | $1,142.98 |
| GUY VANDE MAELE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (117.0) | ($1,212.70) |
| GUY VANDE MAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57696016739015 | $8.61 |
| GUY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075688895324 | $2.24 |
| GUY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91383137268554 | $7.72 |
| GUY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000354909092353 | $0.69 |
| GUY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0001830879333 | $0.34 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.70723298) | ($26.16) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.009405019) | ($53.27) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000088) | ($3.47) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.03555 | $3.47 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.974214997) | ($20.54) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 46.804 | $94.79 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.360714286) | ($17.56) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (61.9061) | ($50.32) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.035672138) | ($1.82) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003411550373) | ($93.63) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003505152122) | ($96.20) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1134268537) | ($3,113.00) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1416949343 | $3,888.82 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2021412479) | ($4,716.00) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2437713222 | $5,687.24 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005981512117) | ($139.55) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0062436828) | ($145.67) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1919556028 | $4,411.14 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003573542211) | ($82.12) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004938798956) | ($113.49) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1610530896) | ($3,701.00) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006547768417) | ($146.12) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01310466033) | ($292.44) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4302742427) | ($9,602.00) |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5345135373 | $11,928.20 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6970762954549 | $12.65 |
| GUY WALTER SHEPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011299545686087 | $0.01 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $161.52 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00941227 | $375.82 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.995 | $539.80 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $200.71 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.198330088) | ($20.20) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.198330088 | $20.20 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.39) | ($0.39) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.35) | ($0.35) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.46) | ($0.46) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.042489643 | $630.51 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.0767600269) | ($2.30) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.548967688) | ($16.45) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (18.22162906) | ($546.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02155706376) | ($0.02) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02155706376 | $0.02 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.225321611) | ($59.89) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.225321611 | $59.89 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00391683) | ($120.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00391683 | $120.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00391683) | ($118.90) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00098667) | ($30.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00098667 | $30.00 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.225321) | ($19.99) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00098667) | ($30.42) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 462.2 | $462.20 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.9) | ($1.90) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (450.0) | ($450.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 18.971375399 | $750.33 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.035549702) | ($109.80) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.035549702 | $109.80 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3207030878) | ($10.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3207030878 | $10.00 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.41221374) | ($210.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.41221374 | $210.00 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3207030878) | ($10.55) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.902735562) | ($260.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.902735562 | $260.00 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.3149949303) | ($473.40) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 443.0 | $443.00 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.95) | ($1.95) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (463.0) | ($463.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,088.579945368 | $844.30 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.774049481) | ($10.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.774049481 | $10.00 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.389452896) | ($326.59) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.389452896 | $326.59 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.389452896) | ($321.98) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 418.0 | $418.00 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.75) | ($1.75) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (419.0) | ($419.00) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 14.980870947 | $700.44 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4.239887152) | ($4.24) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.774049481) | ($9.66) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.216262975) | ($10.01) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.819286726) | ($84.94) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00683525864) | ($0.22) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00683525864 | $0.22 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004556768219) | ($138.98) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004556768219 | $138.98 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,076.75928248) | ($741.41) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,076.75928248 | $741.41 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.00069585) | ($809.43) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.00069585 | $809.43 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (15.00069585) | ($815.44) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,076.75928248) | ($746.84) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05286047 | $1,593.37 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01945392) | ($569.83) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03796331) | ($1,111.68) |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109593659937045 | $1.78 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4741403251282 | $1.59 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03345103577113 | $1.91 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0564830829518877 | $0.06 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0299138520673156 | $1.79 |
| GUY WILLIAM LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008902902489062 | $0.61 |
| GUY WILLIAM ROSS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.015591 | $501.27 |
| GUY WILLIAM ROSS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 500.4223306 | $300.68 |
| GUY WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109160368612 | $333.20 |
| GUY WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110502630006 | $220.80 |
| GUY WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.6908827599999 | $43.17 |
| GUY WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7191536004 | $40.94 |
| GUY WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.30412777105 | $9.92 |
| GUY YEBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1309219595772 | $0.15 |
| GUY YEBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004019673335 | $0.08 |
| GUY YEBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21828270252 | $0.58 |
| GUY YIFTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.356818098 | $89.36 |
| GUY YVON JOSEPH LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016204044637 | $0.05 |
| GUY ZITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000613295490959999 | $0.18 |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1967135719) | ($600.00) |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1967135719 | $600.00 |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196713) | ($599.53) |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2408729357) | ($475.14) |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2408729357 | $475.14 |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.240802) | ($475.39) |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2420198455) | ($382.08) |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2420198455 | $382.08 |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.24209) | ($381.04) |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425470553644109 | $10.43 |
| GUYAH PERSAUD RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045477689887 | $0.05 |
| GUYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195612731269999 | $0.58 |
| GUYAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003744782638 | $7.31 |
| GUYBEN J AFODAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245239401 | $0.04 |
| GUYE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019611729691 | $58.84 |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 24.3 | $2.19 |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109798655572483 | $0.01 |
| GUYLAINE DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016191912684 | $4.79 |
| GUYLAINE DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.15227821101 | $17.63 |
| GUYLAINE TOUREILLE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83692573222999 | $2.01 |
| GUYLAINE TOUREILLE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301256616529999 | $0.89 |
| GUYLAINE TOUREILLE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6324916033 | $3.61 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 9,950.0 | $9,950.00 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,423.574482 | $3,423.57 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,679.09 | $1,679.09 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 12,790.432613 | $12,790.43 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,535.858405 | $1,535.86 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (22,533.804873) | ($22,533.80) |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121533787594999 | $0.36 |
| GUYLIAN EENSHUISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.94402437506 | $107.94 |
| GUYNN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402464403149999 | $0.79 |
| GUYNN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29273597405 | $1.02 |
| GUYNN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028877386213 | $0.32 |
| GUY-OLIVIER DEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.25137373141 | $134.02 |
| GUY-YANN CLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101972993120839 | $0.09 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 900.0261 | $1,976.32 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.41919 | $943.68 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 220.8989 | $493.75 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.82 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 20.8 | $18.74 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (515.057885) | ($515.06) |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02400456 | $727.62 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274725494685 | $7.41 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6225745065321 | $35.01 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013633652247 | $27.41 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7066764953 | $8.68 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8136465745 | $1.15 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135183576386 | $0.83 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155734039439 | $0.63 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.085954128452 | $4.59 |
| GUZAL YUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.79990124871 | $0.81 |
| GÜZEL SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075977908847603 | $0.00 |
| GUZEL SHARIFULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314154669896979 | $0.00 |
| GÜZIN SANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218356276453979 | $0.03 |
| GUZMÁN DE LEÓN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 68.727994 | $505.15 |
| GUZMÁN DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30830436946038 | $0.90 |
| GUZMAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62219391139999 | $2.62 |
| GUZMAN RAUL QUISPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27785106806 | $0.28 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.322224441) | ($25.63) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.323717949) | ($3.10) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8527963237) | ($1.86) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (9.5158) | ($20.05) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,400.0) | ($2,949.17) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000333 | $13.21 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.215 | $8,519.13 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (451.621194116) | ($4,496.95) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,120.185021 | $3,120.19 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.443902439) | ($5.58) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,332.129963899 | $4,440.43 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 500.0 | $500.00 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3076893067) | ($0.32) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (500.0) | ($500.00) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 762.055569839 | $780.16 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.019140166) | ($25.60) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (11,000.0) | ($10,176.17) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.044368203) | ($0.84) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.753386372) | ($3.10) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,963.38 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05394578 | $1,588.99 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,970.34) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 8.363 | $14,453.81 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.85 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.363) | ($16,016.70) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | TUSD | 10,000.5 | $10,000.50 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.5) | ($10,000.50) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.99984524 | $3,106.96 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $286.04 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.999844855) | ($6,162.76) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120.185021) | ($120.19) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.7465948 | $21,359.69 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,001.0 | $5,001.00 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.4907842) | ($7.03) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4704775347 | $13,435.12 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003505) | ($100.46) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.64318822) | ($46,635.32) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,006.248692 | $41,006.25 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (168.898658485) | ($29.12) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (41,000.0) | ($41,000.00) |
| GUZMAN VILANOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.78522055 | $96,905.43 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.597710683634 | $659.38 |
| GUZMAN VILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001512798211 | $0.00 |
| GUZZARDI GIUSEPPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00421472) | ($140.03) |
| GUZZARDI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517103964761153 | $0.93 |
| GVANTSA CHKHITUNIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001215371582 | $50.00 |
| GVANTSA GOGALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5700935480206 | $0.54 |
| GVEN SARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01716296681 | $0.02 |
| GVEN SARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002113199497 | $0.04 |
| GVEN SARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01542973156 | $0.02 |
| GWANA BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158248351219999 | $46.97 |
| GWANG ROH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| GWANG ROH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| GWANGHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522126605871 | $1.55 |
| GWANGHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4240524445 | $3.41 |
| GWANGHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.806387886 | $33.83 |
| GWANGHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027227668964 | $8.67 |
| GWANGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007224736281967 | $0.00 |
| GWANGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027522063654 | $0.00 |
| GWANGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029274067146 | $0.01 |
| GWANYEONG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GWANYEONG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| GWANYEONG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,206.200606) | ($15,206.20) |
| GWANYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041216202145999 | $0.12 |
| GWANYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105049048557 | $0.01 |
| GWANYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.5038059320599 | $95.50 |
| GWANYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000020392127234 | $0.00 |
| GWEE DERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164759834496 | $0.49 |
| GWEE DERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103891527483 | $0.00 |
| GWEE DERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3480004273 | $3.36 |
| GWEG MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07391203121446 | $1.24 |
| GWEN ABIGAIL DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109920273089 | $0.33 |
| GWEN ABIGAIL DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064451896558 | $0.01 |
| GWEN ABIGAIL DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055581203854 | $0.00 |
| GWEN AUZANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.17729028425 | $19.73 |
| GWEN CATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167675695319999 | $4.96 |
| GWEN CATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022381728652 | $4.37 |
| GWEN DEEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000468689113819999 | $0.12 |
| GWEN DEEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72700407627 | $2.05 |
| GWEN FOX WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021265217816 | $4.15 |
| GWEN FOX WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5238653852 | $0.96 |
| GWEN FOX WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0263089739049999 | $0.23 |
| GWEN FOX WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6038180111 | $12.31 |
| GWEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079887163018 | $247.63 |
| GWEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084004731308 | $169.34 |
| GWEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76959483709 | $6.79 |
| GWEN KLEINHENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053191956603 | $15.74 |
| GWEN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.43531559011 | $94.95 |
| GWEN SARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082733279765 | $0.24 |
| GWEN SARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229341093939999 | $0.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GWEN SARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6228223548 | $1.02 |
| GWEN SARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05847115207 | $0.01 |
| GWEN SPEEKENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68407747249 | $1.62 |
| GWEN VILLARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104160188316999 | $3.08 |
| GWEN VILLARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000939184151 | $1.83 |
| GWEN WASHBURN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017537152) | ($521.33) |
| GWEN WASHBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017537152 | $521.33 |
| GWEN WASHBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002124693457) | ($0.64) |
| GWEN WASHBURN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002124693457 | $0.64 |
| GWEN WASHBURN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01755839) | ($527.15) |
| GWEN WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162129124136829 | $5.54 |
| GWEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138818107191999 | $0.41 |
| GWEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01072580200269 | $0.01 |
| GWEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06274539991 | $0.06 |
| GWEN WITTEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 657.3746 | $520.74 |
| GWEN WITTEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579156260003 | $17.10 |
| GWEN WITTEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7330519692 | $14.32 |
| GWEN WITTEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016247002476 | $31.70 |
| GWENAEL BONICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196382749366 | $0.58 |
| GWENAEL BONICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063061123328 | $12.30 |
| GWENAEL GOUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000302654258474 | $0.09 |
| GWENAEL GOUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010505080787592 | $0.00 |
| GWENAEL GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163909913182 | $0.49 |
| GWENAEL GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016229659621 | $0.02 |
| GWENAEL GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16825024075999 | $0.17 |
| GWENAEL PASQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147337566299 | $4.36 |
| GWENAEL PASQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084543667205 | $16.48 |
| GWENAEL PASQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0886388908 | $10.09 |
| GWENAEL QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029589487629 | $8.76 |
| GWENAEL QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7435934389969 | $5.43 |
| GWENAEN LE BORGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,493.0227585554) | ($1,493.02) |
| GWENAEN LE BORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057302493241 | $0.17 |
| GWENAEN LE BORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03503376149 | $0.04 |
| GWENAEN LE BORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.982779472666 | $16.98 |
| GWENDAL BUSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090962) | ($172.04) |
| GWENDAL BUSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| GWENDAL BUSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002719) | ($74.72) |
| GWENDAL BUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029508031679212 | $0.98 |
| GWENDAL BUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3920116196664 | $0.54 |
| GWENDAL BUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008297250049806 | $1.96 |
| GWENDAL BUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027747172331 | $0.22 |
| GWENDAL DOLBEAU DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9648019847 | $1.96 |
| GWENDAL GAUTHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99586403850799 | $4.81 |
| GWENDAL LANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6751486864 | $66.80 |
| GWENDAL LE CREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.607266) | ($48,788.56) |
| GWENDAL LE CREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045142885423603 | $172.19 |
| GWENDAL LE TUTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001827182049 | $5.41 |
| GWENDAL TESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949518012830299 | $0.85 |
| GWENDAL TESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028831115832 | $0.01 |
| GWENDELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033568979891 | $9.89 |
| GWENDELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07378031539846 | $0.16 |
| GWENDOLINE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.89681773278 | $49.89 |
| GWENDOLYN BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.837546682413695 | $0.84 |
| GWENDOLYN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118203934021 | $359.96 |
| GWENDOLYN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109329878987999 | $221.22 |
| GWENDOLYN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.221900564 | $16.24 |
| GWENDOLYN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023467863441 | $70.92 |
| GWENDOLYN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041904949799 | $83.09 |
| GWENDOLYN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017493467589 | $0.52 |
| GWENDOLYN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015232588637 | $29.72 |
| GWENDOLYN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5933485365 | $12.59 |
| GWENDOLYN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.8986049029999 | $15.90 |
| GWENDOLYN COFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01525597 | $461.78 |
| GWENDOLYN COFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01525597) | ($460.21) |
| GWENDOLYN FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001800472907 | $0.53 |
| GWENDOLYN FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005559862931 | $0.01 |
| GWENDOLYN FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,596.584099224 | $1,596.58 |
| GWENDOLYN FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.408170288 | $74.84 |
| GWENDOLYN FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102670914195 | $0.00 |
| GWENDOLYN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019876069056 | $0.59 |
| GWENDOLYN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.75449532139999 | $4.56 |
| GWENDOLYN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61765377333 | $6.86 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.0) | ($583.00) |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.0 | $583.00 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (905.112151081) | ($600.00) |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 905.112151081 | $600.00 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (905.112) | ($599.18) |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 599.238 | $599.18 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (20.0) | ($526.97) |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 527.46 | $526.97 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,126.69) | ($1,126.69) |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285190833109999 | $55.67 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9505021022 | $9.75 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30683300378 | $18.35 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.209646762666 | $10.32 |
| GWENDOLYN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 440.258485084999 | $440.26 |
| GWENDOLYN KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030112929572488 | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.42397088) | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.42397088 | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053443531697 | $0.02 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016041746911 | $31.30 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009517702816 | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00139803879 | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121506362254999 | $4.81 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058364378861 | $0.04 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049566760231 | $2.81 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029187981107 | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085526545674 | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022448944291 | $0.00 |
| GWENDOLYN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087430530018 | $0.00 |
| GWENDOLYN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000167656336379 | $0.05 |
| GWENDOLYN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023027174436 | $0.04 |
| GWENDOLYN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008064725149 | $0.01 |
| GWENDOLYN SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133061312948 | $3.94 |
| GWENDOLYN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048430670478 | $1.43 |
| GWENDOLYN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| GWENDOLYN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000924644963289999 | $0.07 |
| GWENDOLYN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000069144646527 | $0.02 |
| GWENDOLYN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000104121147595 | $0.01 |
| GWENDOLYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015383630212 | $0.30 |
| GWENDOLYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091473618997 | $0.01 |
| GWENDOLYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3579614983 | $1.87 |
| GWENDOLYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52217709868 | $0.08 |
| GWENDOLYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00893830387129999 | $0.65 |
| GWENDOLYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.673159540569999 | $2.30 |
| GWENDOLYN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474094542 | $0.49 |
| GWENDOLYN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003847700702 | $7.51 |
| GWENDOLYNE GOETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60651819969 | $0.71 |
| GWENDOLYNE GOETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 883.9000344 | $883.90 |
| GWENDOLYNE GOETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173121633409999 | $0.51 |
| GWENDOLYNE GOETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014873064076 | $0.02 |
| GWENDOLYNE GOETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000250403283409999 | $0.02 |
| GWENN DHADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737537782319999 | $21.83 |
| GWENN DHADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275456639509999 | $5.37 |
| GWENN DHADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.042144095 | $23.04 |
| GWENN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040594564201 | $0.00 |
| GWENN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13924153388 | $0.16 |
| GWENN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33225217056 | $0.05 |
| GWENN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000028098609999999 | $0.00 |
| GWENN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356781084063722 | $0.42 |
| GWENN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074414572955 | $0.00 |
| GWENN PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007965715387 | $0.00 |
| GWENNAÏG DAVID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 351.1377 | $712.81 |
| GWENNAÏG DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119373) | ($3,479.03) |
| GWENNAÏG DAVID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.43689) | ($4,422.78) |
| GWENNAÏG DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.202127) | ($2,080.34) |
| GWENNAÏG DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100125) | ($2,848.41) |
| GWENNAÏG DAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,848.55) | ($1,848.55) |
| GWENNAÏG DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (304.495294) | ($185.42) |
| GWENNAÏG DAVID | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 85.5856 | $49.78 |
| GWENNAÏG DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011876816453859 | $42.70 |
| GWENNAÏG DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7168889424593 | $67.83 |
| GWENNAÏG DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009095976684392 | $22.54 |
| GWENNAÏG DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5906373147527 | $3.32 |
| GWENNEGAN FALEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025077578552 | $0.00 |
| GWENNEGAN FALEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140660955479 | $2.74 |
| GWENYTH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037652329463 | $1.11 |
| GWENYTH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3855862321 | $4.48 |
| GWILHERM LE QUILLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165552737109999 | $0.05 |
| GWILHERM LE QUILLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117754126829 | $0.14 |
| GWILHERM LE QUILLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003881790618 | $0.00 |
| GWO FENG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| GWO FENG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,073.0) | ($20,073.00) |
| GWO FENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.354760425929 | $257.35 |
| GWON HWANGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000923738885889999 | $0.03 |
| GWON HWANGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005467625703 | $0.00 |
| GWON HWANGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031377657555 | $0.00 |
| GWON HWANGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000046651665912 | $0.00 |
| GWON HWANGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000289504710699999 | $0.00 |
| GWON HWANGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043573248152 | $0.00 |
| GWON HWANGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00391575252789999 | $0.42 |
| GWYNETH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6745144995 | $1.67 |
| GWYNETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1910883674 | $2.55 |
| GWYNETH KA YING CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01261155686) | ($18.51) |
| GWYNETH KA YING CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012835) | ($35.34) |
| GWYNETH KA YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013685798494736 | $0.46 |
| GWYNETH KA YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012629743967819 | $0.29 |
| GWYNETH THONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00118271 | $47.84 |
| GWYNETH THONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00122342 | $47.93 |
| GWYNETH THONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 2.92361475 | $47.53 |
| GWYNETH THONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03557338 | $69.79 |
| GWYNETH THONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00223702 | $71.76 |
| GWYNETH THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356880310159999 | $10.41 |
| GWYNETH THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027813369852 | $5.29 |
| GWYNETH THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62051176999999 | $3.62 |
| GWYNETH THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0826629688 | $0.68 |
| GWYNETH THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23405971532 | $2.49 |
| GWYNETH THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095839793862 | $0.57 |
| GWYNETH THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009000044156 | $0.51 |
| GWYNFA LLOYD-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130435406849 | $3.86 |
| GWYNFA LLOYD-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7827673979 | $2.78 |
| GWYNFA LLOYD-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.562156172379999 | $0.35 |
| GWYNN NILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036121061685 | $1.07 |
| GWYNN NILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795645697414 | $0.08 |
| GWYNN NILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049710301883 | $0.97 |
| GWYNNE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051449246631 | $1.52 |
| GWYNNE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002020800409 | $0.00 |
| GWYNNE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062342674364 | $1.22 |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4707618335) | ($500.00) |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5734945585 | $609.11 |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01412285501) | ($15.00) |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152590271917 | $45.19 |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015361421953 | $29.71 |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26998093723 | $0.27 |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03687289671 | $0.03 |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.618683760899999 | $36.99 |
| GYANENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.108720083501 | $0.11 |
| GYANESH MAHESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04260263494197 | $4.33 |
| GYANESH MAHESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4965278665 | $0.51 |
| GYANESH TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164423812599999 | $0.32 |
| GYANI VAN DE BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000417220825639999 | $0.00 |
| GYASI MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468653748199999 | $1.39 |
| GYASI MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5220984161 | $3.59 |
| GYASI MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7018195532 | $0.25 |
| GYBRAHAN CHENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004413043846519 | $0.00 |
| GYBRAHAN CHENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025201244638 | $0.00 |
| GYBRAHAN CHENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0011587561052 | $0.00 |
| GYEHYEON JO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034088) | ($10.30) |
| GYEHYEON JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003445296356298 | $0.12 |
| GYEHYEON JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015353303542 | $0.02 |
| GYEHYEON JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029529096374 | $0.01 |
| GYEHYEON JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075609375808 | $0.00 |
| GYEONGGON KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (402.8395) | ($918.16) |
| GYEONGGON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564947756394546 | $1.20 |
| GYEONGJONG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 10.977011 | $1,595.84 |
| GYEONGJONG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.8) | ($410.98) |
| GYEONGJONG KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (700.29324546) | ($112,200.98) |
| GYEONGJONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020512222761 | $0.00 |
| GYEONGJONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16253311831 | $0.19 |
| GYEONGJONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123757029892 | $0.00 |
| GYEONGJONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.316385918915865 | $47.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GYEONGSEOK LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001167) | ($48.24) |
| GYEONGSEOK LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.242) | ($412.24) |
| GYEONGSEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018496580237069 | $0.07 |
| GYEONGSEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9183816466291 | $0.92 |
| GYEONGSOO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034439639641 | $1.02 |
| GYEONGSOO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16532671715 | $0.13 |
| GYEONGWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017372412997 | $0.01 |
| GYEONGWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000158335325399999 | $0.03 |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (894.682237494) | ($1,119.74) |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 894.682237494 | $1,119.74 |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,317.22044588) | ($5,274.64) |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,317.22044588 | $5,274.64 |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (6,317.220445) | ($5,052.61) |
| GYEW BAAFOUR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (894.682237494) | ($998.69) |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002851340383 | $8.44 |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69112012639 | $0.81 |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8113765379 | $1.81 |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51011988973996 | $4.71 |
| GYEW BAAFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0818723157269 | $12.73 |
| GYEWON SEO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.406840444) | ($9,685.67) |
| GYEWON SEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002045912603) | ($4.27) |
| GYEWON SEO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.11214233 | $3,565.57 |
| GYEWON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677262637783152 | $15.66 |
| GYEWON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120503886746295 | $35.53 |
| GYEWON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076984228616 | $0.00 |
| GYEWON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000119408955046 | $0.00 |
| GYLTEN KOVAÇI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020617200649999 | $0.59 |
| GYLTEN KOVAÇI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014378436371 | $28.06 |
| GYOERGY GOLDSTEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01443371 | $520.02 |
| GYOERGY GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039229317151 | $11.02 |
| GYON IJPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042387583309 | $1.25 |
| GYON IJPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78689204008 | $0.92 |
| GYON IJPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.696015961 | $44.95 |
| GYON IJPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0430458858749999 | $13.70 |
| GYON IJPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054484754704 | $0.01 |
| GYON IJPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6171024271 | $6.04 |
| GYON IJPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.438529263225 | $1.56 |
| GYONGYI BARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043501553805 | $12.88 |
| GYONGYI BARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112469245105 | $1.23 |
| GYONGYI CSIZMADIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.11329905 | $344.25 |
| GYONGYI CSIZMADIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.06767532 | $199.63 |
| GYONGYI CSIZMADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064311211287 | $0.01 |
| GYONGYI CSIZMADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023265208583 | $4.26 |
| GYONGYI CSIZMADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026542273146 | $1.59 |
| GYONGYI CSIZMADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0231243422249999 | $1.32 |
| GYÖNGYI SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010353603492 | $0.00 |
| GYÖNGYI SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00483765000998 | $0.00 |
| GYÖNGYI SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015664481372 | $0.00 |
| GYONGYIKE LIBOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($13,212.12) |
| GYONGYIKE LIBOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.514) | ($4,942.86) |
| GYONGYIKE LIBOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.5124 | $4,832.61 |
| GYONGYIKE LIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2497259603101 | $36.08 |
| GYONGYIKE LIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02849687819 | $61.49 |
| GYONGYIKE LIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059175920105 | $0.06 |
| GYÖNGYÖSI DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0821837401519999 | $0.10 |
| GYÖNGYÖSI DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090676906353 | $1.01 |
| GYÖRGY BORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910532776674455 | $1.04 |
| GYÖRGY CZIRFUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.854876241929 | $115.76 |
| GYÖRGY EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022894685756 | $6.78 |
| GYORGY ELEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1178558050899 | $35.90 |
| GYORGY FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315203546429999 | $0.93 |
| GYORGY FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411198877292 | $81.49 |
| GYORGY FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032307139422 | $0.00 |
| GYORGY FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036085961788 | $0.00 |
| GYORGY FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015101902348 | $4.81 |
| GYÖRGY FÜSI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001455733249) | ($5.84) |
| GYÖRGY FÜSI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| GYÖRGY FÜSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| GYÖRGY FÜSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001948485253) | ($5.84) |
| GYÖRGY FÜSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (3.522155593) | ($7,150.47) |
| GYÖRGY FÜSI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| GYÖRGY FÜSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002738056168) | ($5.84) |
| GYÖRGY FÜSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.36433117993 | $94.29 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022287531799999 | $67.22 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.163474528357 | $4.61 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201353144435 | $39.29 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013311262469 | $0.00 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2238367569 | $2.56 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000281139871 | $0.01 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7820616377 | $6.09 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073712030558 | $2.92 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10982538082 | $6.25 |
| GYÖRGY HABERÉNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.08788258494 | $0.13 |
| GYÖRGY HENYECZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06950081 | $2,502.68 |
| GYÖRGY HENYECZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,784.80 |
| GYÖRGY HENYECZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($713.92) |
| GYÖRGY HENYECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108317414988477 | $28.03 |
| GYÖRGY HENYECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102518926378 | $0.00 |
| GYÖRGY HŐGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878491901 | $54.82 |
| GYÖRGY HŐGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14682993764 | $10.63 |
| GYÖRGY HŐGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495866129259999 | $9.27 |
| GYÖRGY HŐGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1902413547 | $5.52 |
| GYÖRGY HŐGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3104391854 | $3.31 |
| GYÖRGY HŐGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0232298212629999 | $0.84 |
| GYÖRGY HŐGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089065191158 | $2.74 |
| GYÖRGY KAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1518814598029 | $11.39 |
| GYÖRGY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856718971969999 | $1.00 |
| GYÖRGY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3890305252 | $26.55 |
| GYÖRGY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.648568924629999 | $5.73 |
| GYÖRGY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155495429462 | $6.15 |
| GYÖRGY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000464020650149999 | $0.00 |
| GYORGY KOVACS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GYORGY KOVACS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GYORGY KOVACS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GYORGY KOVACS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GYORGY KOVACS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| GYORGY KOVACS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| GYORGY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057246610371 | $1.69 |
| GYORGY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559849114978306 | $0.51 |
| GYORGY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014503259564 | $28.30 |
| GYORGY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078517537982 | $0.00 |
| GYORGY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078441548748 | $0.00 |
| GYORGY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5882867063 | $39.88 |
| GYORGY KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35102583246 | $1.20 |
| GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244913745133 | $86.57 |
| GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2490590299999 | $23.98 |
| GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00581190739 | $0.15 |
| GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.848571981209999 | $0.41 |
| GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048980768316 | $2.79 |
| GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5131120575 | $1.07 |
| GYORGY LASZLO DR BERGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017948185528 | $0.06 |
| GYÖRGY MEGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105716190491999 | $0.19 |
| GYÖRGY MOLNÁR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $216.12 |
| GYÖRGY MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167920316600799 | $50.30 |
| GYÖRGY MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4355767905 | $23.65 |
| GYÖRGY MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004501145716 | $5.11 |
| GYÖRGY PETRÓCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012322283712 | $0.00 |
| GYÖRGY PETRÓCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022496103289 | $0.00 |
| GYÖRGY PETRÓCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030650534602 | $0.01 |
| GYORGY RAKOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181630195481144 | $0.02 |
| GYÖRGY SZENDŐFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2635034219151 | $0.25 |
| GYÖRGY TAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| GYÖRGY TAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (295.0) | ($295.00) |
| GYÖRGY TAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.22) | ($2.22) |
| GYÖRGY TAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.2415478901 | $722.95 |
| GYÖRGY TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02918758746399 | $3.87 |
| GYÖRGY TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013627147793 | $1.81 |
| GYORGY VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017257396807 | $0.02 |
| GYORGY VINCE MILANKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258366364689999 | $0.01 |
| GYÖRGY VINKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00637812387649999 | $0.01 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735445456329999 | $227.87 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017536409204 | $0.03 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.511584724 | $18.51 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062856113565 | $0.00 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2684486861 | $3.31 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043881034646 | $0.00 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013904346234 | $0.00 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048283629291 | $0.35 |
| GYORGYI CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016521017178 | $0.00 |
| GYPSY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5100122625446 | $0.49 |
| GYS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021766663784 | $6.44 |
| GYS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5442866456 | $1.82 |
| GYS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073831400711 | $14.41 |
| GYS NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94336944989999 | $8.03 |
| GYSBERT BOOYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525174141249999 | $0.01 |
| GYSLAINE CROS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 8.7 | $15,792.15 |
| GYSLAINE CROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.22412923) | ($92,222.02) |
| GYSLAINE CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014321072874616 | $483.85 |
| GYSLAINE CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089001987417 | $0.00 |
| GYSLAINE CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03794564774 | $48.87 |
| GYSLAINE CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 767.421964905 | $767.42 |
| GYTAUTAS PAMANAUSKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 4.65141774 | $406.29 |
| GYTAUTAS PAMANAUSKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158611) | ($50.17) |
| GYTAUTAS PAMANAUSKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.6571853) | ($286.91) |
| GYTAUTAS PAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040457286091754 | $100.14 |
| GYTAUTAS PAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00669004740762529 | $0.42 |
| GYTE SISKAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094110748 | $0.00 |
| GYTE SISKAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021087991355 | $0.02 |
| GYTE SISKAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029916490978 | $0.00 |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.51001221 | $175.29 |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (1.86266138) | ($535.73) |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231408) | ($90.22) |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (70.0) | ($10.70) |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.05 | $9.42 |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($9.39) |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001169578176 | $50.00 |
| GYTIS JASEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473682468611859 | $0.99 |
| GYTIS KAZLAUSKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25348212) | ($8,276.70) |
| GYTIS KAZLAUSKAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0999758 | $2,981.82 |
| GYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181696807301999 | $58.05 |
| GYTIS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029199472876 | $0.00 |
| GYTIS LABASAUSKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,387.00 |
| GYTIS LABASAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053785540844 | $143.85 |
| GYTIS RAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020584575629999 | $0.00 |
| GYTIS RAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071359286131 | $0.01 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 235.12276 | $25,000.00 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (235.123173141) | ($23,867.35) |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 235.123168141 | $23,486.45 |
| GYU HO LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($541.27) |
| GYU HO LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $541.27 |
| GYU HO LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($541.05) |
| GYU HO LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($10,150.18) |
| GYU HO LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $10,150.18 |
| GYU HO LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($10,066.16) |
| GYU HO LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,739.825097794) | ($1,739.83) |
| GYU HO LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,739.825097794 | $1,739.83 |
| GYU HO LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,739.825097) | ($1,739.83) |
| GYU HO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.0) | ($3,901.35) |
| GYU HO LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.0 | $3,901.35 |
| GYU HO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($2,934.68) |
| GYU HO LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0 | $2,934.68 |
| GYU HO LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (40.0) | ($3,918.18) |
| GYU HO LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.0) | ($1,926.88) |
| GYU HO LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.0 | $1,926.88 |
| GYU HO LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.387783725) | ($3,897.83) |
| GYU HO LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.387783725 | $3,897.83 |
| GYU HO LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($4,839.00) |
| GYU HO LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (40.387783724) | ($3,920.30) |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002603663262922 | $0.10 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18023000978399 | $8.92 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002758269415316 | $0.83 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.140731119355 | $11.14 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00257037584449999 | $0.00 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00271924084529999 | $0.00 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3469959540754 | $35.27 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001344012786 | $0.00 |
| GYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.212336379236299 | $0.21 |
| GYU HYUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065357638072 | $12.75 |
| GYUBIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000228253983940799 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| GYUBIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052572829027 | $0.00 |
| GYUBIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011632267154 | $0.00 |
| GYUCHUL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109620881157999 | $0.32 |
| GYUHO CHOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (29.192074086) | ($87,549.07) |
| GYUHO CHOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02924821257) | ($86.04) |
| GYUHO CHOE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (1,682.1538491) | ($341.23) |
| GYUHO CHOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.003) | ($1.00) |
| GYUHO CHOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (70.80882313) | ($23,703.66) |
| GYUHO CHOE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01220196788) | ($34.64) |
| GYUHO CHOE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01455009) | ($4.40) |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETC | (521.945432977) | ($13,200.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | EOS | (5,111.111111111) | ($9,200.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ZEC | (51.62827641) | ($5,200.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETC | (320.256204964) | ($8,000.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| GYUHO CHOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,990.0) | ($1,990.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,740.0) | ($6,740.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.99092 | $1,999.99 |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.74) | ($29.74) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETC | 320.256204964 | $6,651.72 |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,900.0 | $6,900.00 |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.08) | ($49.08) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETC | 521.945432977 | $10,778.48 |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.2) | ($34.20) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | EOS | 5,111.111111111 | $6,660.28 |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.33) | ($19.33) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ZEC | 51.62827641 | $5,321.84 |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (7,261.582688299) | ($2,871.58) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (6,428.0239) | ($8,356.43) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (1,248.041229756) | ($25,859.41) |
| GYUHO CHOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (19.567085) | ($19.57) |
| GYUHO CHOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (111.57122064) | ($12,909.91) |
| GYUHO CHOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (0.08678231593) | ($2.00) |
| GYUHO CHOE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.56 |
| GYUHO CHOE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 32,000.0 | $17,942.93 |
| GYUHO CHOE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| GYUHO CHOE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (31,999.0) | ($17,961.16) |
| GYUHO CHOE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 10.4 | $18,628.58 |
| GYUHO CHOE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| GYUHO CHOE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.399005) | ($18,638.85) |
| GYUHO CHOE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.3 | $9,837.22 |
| GYUHO CHOE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 17,100.0 | $10,424.13 |
| GYUHO CHOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3) | ($9,854.04) |
| GYUHO CHOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (17,100.0) | ($10,425.08) |
| GYUHO CHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $13.10 |
| GYUHO CHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 46,307.379983363 | $30,378.08 |
| GYUHO CHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.25 |
| GYUHO CHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 16.646754232 | $30,375.67 |
| GYUHO CHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.25) |
| GYUHO CHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (16.646754) | ($30,317.51) |
| GYUHO CHOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.22) |
| GYUHO CHOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (46,325.379983) | ($28,312.19) |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002839642565 | $0.00 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414916539061975 | $125.62 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0183773568478 | $2.02 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.27456658148 | $3.16 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000013400482097 | $0.00 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022649901563 | $0.00 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4140709325618 | $0.41 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54969558375897 | $0.11 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013718933981 | $0.00 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000242286394479999 | $0.00 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000124770227927999 | $0.00 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0745546995566922 | $25.30 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000678652569 | $0.00 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 25.7440029393217 | $55.65 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.5787899294319 1 | $3.95 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.79797646954669 | $87.24 |
| GYUHO CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0888425467702296 | $12.34 |
| GYUKAN ALIOSMAN ISMAIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.022047 | $403.02 |
| GYUKAN ALIOSMAN ISMAIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.03) | ($405.03) |
| GYUKAN ALIOSMAN ISMAIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($50.75) |
| GYUKAN ALIOSMAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016270208999424 | $50.00 |
| GYUKAN ALIOSMAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29046724463119 | $2.29 |
| GYULA AMBLACZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2042451843842 | $0.24 |
| GYULA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230266251379999 | $0.68 |
| GYULA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6648989142 | $3.66 |
| GYULA DR GRENERCZY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 3,405.9719391 | $4,926.89 |
| GYULA DR GRENERCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011754002343 | $33.08 |
| GYULA DR GRENERCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128962001883 | $261.24 |
| GYULA DR GRENERCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.2360758733 | $35.34 |
| GYULA DR GRENERCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0195384667659999 | $0.02 |
| GYULA GYÖRGY KÖVESDÁN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (839.0) | ($839.00) |
| GYULA GYÖRGY KÖVESDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.819096825266 | $3.82 |
| GYULA GYUKLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.035227) | ($307.20) |
| GYULA GYUKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157102481801 | $0.46 |
| GYULA GYUKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185055911789999 | $0.02 |
| GYULA GYUKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005515700909361 | $2.16 |
| GYULA GYUKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.345642046549999 | $0.53 |
| GYULA HORVÁTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.186909182) | ($368.48) |
| GYULA HORVÁTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (180.0) | ($87.47) |
| GYULA HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70821268922 | $4.87 |
| GYULA ISTVAN RONTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.759698642886 | $182.13 |
| GYULA MAGYARKUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021688336651 | $6.73 |
| GYULA MENARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189042329574385 | $0.00 |
| GYULA MENARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0732246587 | $0.04 |
| GYULA MODROVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031867361721 | $0.01 |
| GYULA MODROVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279608134939999 | $0.03 |
| GYULA MODROVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093049477407 | $0.00 |
| GYULA MODROVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021213285902 | $0.00 |
| GYULA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772175205469127 | $0.90 |
| GYULA ROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002550536835 | $77.31 |
| GYULA ROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020811884035 | $0.41 |
| GYULA ROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000047593436086 | $0.00 |
| GYULA SANDOR TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069671368925 | $212.28 |
| GYULA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116018910609999 | $4.59 |
| GYULA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070781828866 | $0.00 |
| GYULA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000306243594669999 | $0.00 |
| GYULA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001225207573 | $0.00 |
| GYULA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0526294586099999 | $0.05 |
| GYULA TÓTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (100.0) | ($8.24) |
| GYULA TÓTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002615 | $8.24 |
| GYULA TÓTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (100.0) | ($8.24) |
| GYULA TÓTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002615 | $8.24 |
| GYULA TÓTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (226.21) | ($18.58) |
| GYULA TÓTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005913 | $18.58 |
| GYULA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149990446819999 | $0.05 |
| GYULA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593894145259387 | $0.45 |
| GYULA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005103495222 | $0.14 |
| GYULA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16406085345 | $0.02 |
| GYULA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109900507814 | $0.33 |
| GYULA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334315269797999 | $0.34 |
| GYULA VIGI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 36.988 | $80.67 |
| GYULA VIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.100280278 | $98.54 |
| GYULANE CSANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023444107221 | $6.94 |
| GYULANE CSANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067615245279 | $0.01 |
| GYULANE CSANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058028654604 | $0.11 |
| GYULANE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835335531159999 | $0.25 |
| GYULANE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022054313056 | $0.02 |
| GYUNAY DZHELAL ALIEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124359) | ($49.58) |
| GYUNAY DZHELAL ALIEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (512.071577) | ($512.07) |
| GYUNAY DZHELAL ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124384601809626 | $50.01 |
| GYUNAY DZHELAL ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.010695405894 | $1.01 |
| GYUNER MEHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280983672 | $0.00 |
| GYUNER MEHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082346297355 | $0.01 |
| GYUNER MEHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088521013765 | $0.01 |
| GYURKAN MEHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01463164734 | $0.01 |
| GYUWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088827270726 | $0.26 |
| H CHIANC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $453.80 |
| H CHIANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682651859 | $50.00 |
| H CHIANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57091206016508 | $0.40 |
| H CHIANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019910632952 | $3.72 |
| H GÜREN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045474) | ($190.32) |
| H GÜREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109) | ($31.36) |
| H GÜREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.501727) | ($14,552.09) |
| H GÜREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031282) | ($9.23) |
| H GÜREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001947607705432 | $73.45 |
| H GÜREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032282473036 | $0.00 |
| H ROSENBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 103.99 | $103.99 |
| H ROSENBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.99802815 | $2,779.32 |
| H ROSENBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.11272744 | $4,277.38 |
| H ROSENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,142.94) | ($11,142.94) |
| H ROSENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,142.94 | $11,142.94 |
| H ROSENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.93) | ($1.93) |
| H ROSENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,245.0) | ($4,245.00) |
| H ROSENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| H ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025464354563 | $77.18 |
| H ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.956543517999 | $327.96 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.30351316 | $900.87 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.03757174 | $1,496.96 |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,700.0) | ($1,700.00) |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,700.0 | $1,700.00 |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3034767609) | ($818.00) |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3034767609 | $818.00 |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03757174) | ($1,353.74) |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03757174 | $1,353.74 |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03669435 | $1,315.33 |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03669435) | ($1,169.77) |
| H SCOTT MALVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03669435 | $1,169.77 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081539389544 | $236.22 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087913433266 | $176.33 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 785.139426101999 | $785.14 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9934334454 | $1.88 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13730852242 | $1.21 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0274816027489999 | $1.64 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161322755525 | $0.64 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033624606258 | $3.69 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013731491461 | $1.04 |
| H SCOTT MALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.00833197012 | $1.85 |
| H SELLERS MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.364007815 | $75.60 |
| H TRUSSELL INVESTMENTS PTY LTD | Q SUPERCENTRE, MERMAID WALES, PO BOX 5483 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.13793062901 | $4,632.94 |
| H TRUSSELL INVESTMENTS PTY LTD | Q SUPERCENTRE, MERMAID WALES, PO BOX 5483 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,519.40056119 | $3,431.49 |
| H TRUSSELL INVESTMENTS PTY LTD | Q SUPERCENTRE, MERMAID WALES, PO BOX 5483 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.79105353069999 | $15,137.97 |
| H TRUSSELL INVESTMENTS PTY LTD | Q SUPERCENTRE, MERMAID WALES, PO BOX 5483 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70216069265 | $45.55 |
| H VERMAAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (75.14) | ($75.14) |
| H VERMAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044104832551575 | $0.09 |
| H WAYNE BAIMBRIDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $52.99 |
| H WAYNE BAIMBRIDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 23.63222733 | $1,247.31 |
| H WAYNE BAIMBRIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (24.6321) | ($986.20) |
| H WAYNE BAIMBRIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0329237 | $986.20 |
| H&L SUPERFUND PTY LTD | PRINGLE PLACE, FOREST LAKE, 4078 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (6.37480233) | ($195,687.31) |
| H&L SUPERFUND PTY LTD | PRINGLE PLACE, FOREST LAKE, 4078 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01204094738192 | $453.19 |
| H&L SUPERFUND PTY LTD | PRINGLE PLACE, FOREST LAKE, 4078 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072575882319 | $0.01 |
| H&P CONTRACTOR INC | W DIVERSEY AVE, CHICAGO, ILLINOIS 60647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633045288239999 | $126.93 |
| H&P CONTRACTOR INC | W DIVERSEY AVE, CHICAGO, ILLINOIS 60647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108211408208 | $0.00 |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 303.707168 | $303.71 |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 789.473684211 | $1,039.89 |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023502755246 | $0.70 |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343634075619999 | $0.00 |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9818990046999 | $10.36 |
| H. ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1002397017 | $1.32 |
| H. R. GAWESH KAUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061698609156546 | $0.01 |
| HA BYEOL JUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HA BYEOL JUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| HA BYEOL JUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 790.0 | $790.00 |
| HA BYEOL JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.556285) | ($1,600.56) |
| HA BYEOL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00283022136119 | $4.69 |
| HA BYEOL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5562855658 | $0.56 |
| HA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026745987288 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00946261406439999 | $0.01 |
| HA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115178403828 | $0.01 |
| HA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213657140679999 | $0.01 |
| HA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704090086951 | $2.78 |
| HA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044913781376 | $0.00 |
| HA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073912979219 | $0.01 |
| HA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024621543679 | $7.84 |
| HA EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60395170937 | $3.67 |
| HA JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010886598078 | $2.68 |
| HA JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3792650921799 | $105.68 |
| HA JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013562684973 | $20.68 |
| HA JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.679344471 | $75.68 |
| HA JUNG WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | LUNC | 33,200.0 | $6.78 |
| HA JUNG WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (33,220.141333) | ($4.53) |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009815559461 | $0.00 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896592313561369 | $0.10 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008961875752 | $0.00 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00336553253229999 | $0.00 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033353620907 | $0.00 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005776252103 | $0.00 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3505913343 | $0.06 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.141333333 | $0.00 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000010567358342 | $0.00 |
| HA JUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000003204653217 | $0.00 |
| HA LY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02035504732) | ($61.77) |
| HA LY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02035504732 | $61.77 |
| HA LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07649771) | ($2,781.39) |
| HA LY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 5.099286635 | $218.18 |
| HA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002637433451153 | $0.08 |
| HA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324955166589 | $12.69 |
| HA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2689277886904 | $0.89 |
| HA NGOC DU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01355 | $404.34 |
| HA NGOC DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735077954128999 | $153.55 |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2348751927) | ($6,720.25) |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2348751927 | $6,720.25 |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.365944613) | ($8,290.76) |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.365944613 | $8,290.76 |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01308) | ($20.07) |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.02) |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.7764476565) | ($38.24) |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.7764476565 | $38.24 |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.9295047242) | ($74.19) |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.9295047242 | $74.19 |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.35) | ($8,184.54) |
| HA NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.234) | ($6,645.13) |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017773361815104 | $60.43 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045796366574834 | $107.45 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08559984503 | $0.07 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017014337677 | $0.01 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034890518246 | $0.04 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6050828994 | $5.48 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00026155991269 | $0.01 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075042648189 | $0.00 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017070975136 | $0.13 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028122485137964 | $0.23 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20136944985 | $0.11 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042744348731 | $0.10 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00109463562565718 | $0.13 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043132976665 | $0.00 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10484862261 | $0.26 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026835889879999 | $0.00 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068472410597 | $0.01 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032360790984 | $0.00 |
| HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000533163452249999 | $0.01 |
| HA NGUYEN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195646944169999 | $0.58 |
| HA NGUYEN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9733479033 | $9.29 |
| HA NU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128769511091575 | $0.15 |
| HA NU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48240357358 | $0.48 |
| HA NU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116789130537 | $0.00 |
| HA NU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1196883023 | $1.49 |
| HA PHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001 | $0.39 |
| HA PHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.010088 | $393.48 |
| HA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001365174898816 | $3.71 |
| HA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0376788002 | $1.28 |
| HA SHARLA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023541896339 | $71.15 |
| HA SHARLA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327763339739 | $64.39 |
| HA SHARLA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67790017759 | $7.53 |
| HA SHARLA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5581837432 | $0.23 |
| HA SHARLA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110247287898999 | $0.81 |
| HA SHARLA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032941464284 | $0.05 |
| HA T N PHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.177341441) | ($5,805.71) |
| HA T N PHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.176751341 | $3,768.21 |
| HA T N PHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $2,537.59 |
| HA T N PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182878270799689 | $62.62 |
| HA T N PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023264879949696 | $45.70 |
| HA THI AI KIEU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008541263941) | ($28.72) |
| HA THI AI KIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| HA THI AI KIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,981.923327 | $2,981.92 |
| HA THI AI KIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,031.183796 | $2,031.18 |
| HA THI AI KIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 29.947014 | $29.95 |
| HA THI AI KIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.44) | ($57.44) |
| HA THI AI KIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HA THI AI KIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,469.473496022 | $6,956.29 |
| HA THI AI KIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (4,977.7422) | ($4,257.12) |
| HA THI AI KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010386447639 | $2.63 |
| HA THI AI KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.25069790727 | $13.83 |
| HA THI AI KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40281482741 | $0.40 |
| HA THU LE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1634 | $4,964.70 |
| HA THU LE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1634) | ($5,172.25) |
| HA THU LE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1634 | $5,172.25 |
| HA THU LE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.1644 | $4,965.52 |
| HA THU LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1644) | ($4,984.89) |
| HA THU LE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1644 | $4,984.89 |
| HA THU LE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.1100648 | $3,285.69 |
| HA THU LE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1100648) | ($3,276.14) |
| HA THU LE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1100648 | $3,276.14 |
| HA THU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396220079704 | $84.07 |
| HA THU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.818179681 | $100.00 |
| HA TRAM ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.32755055698 | $13.88 |
| HA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092017647399 | $0.00 |
| HA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.587640075 | $7.59 |
| HA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171267095149999 | $0.00 |
| HA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056395930655 | $0.02 |
| HA YOU WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (786.664906) | ($454.41) |
| HA YOU WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183251) | ($56.24) |
| HA YOU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001020970495728 | $0.38 |
| HA YOU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112089104279 | $0.00 |
| HA YOU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0387760942908 | $2.45 |
| HA YOU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047620235718 | $0.00 |
| HA YOU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048357871963 | $0.00 |
| HA YOUNG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.0142923769 | $113.92 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704503218 | $0.50 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7007554024 | $15.01 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5907191055 | $8.85 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075802041428 | $8.32 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.41828318569999 | $27.19 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015024496835 | $1.14 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.73968124719999 | $2.68 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0978115618249999 | $6.97 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.38759257425 | $1.80 |
| HA YUANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.09752841098 | $0.36 |
| HAAKAN AASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031932783112 | $0.95 |
| HAAKAN AASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4319638065 | $1.67 |
| HAAKAN AASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042993109345 | $0.00 |
| HAAKAN AASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.114505888593999 | $0.05 |
| HAAKEEM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039756806546 | $1.18 |
| HAAKEEM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4471918374 | $2.45 |
| HAAKON DALAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014356718017 | $42.49 |
| HAAKON DALAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264453716549999 | $0.03 |
| HAAKON DALAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024186419577 | $47.19 |
| HAAKON DALAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.07080207 | $15.11 |
| HAAKON OSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.6894683782 | $122.37 |
| HAAKON ROESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023592917872 | $0.70 |
| HAAKON SANDHALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74347372161 | $0.87 |
| HAAKON SANDHALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035107143323 | $0.00 |
| HAAKON VINGELSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648910303938699 | $0.50 |
| HAAKON VINGELSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013876978152 | $3.05 |
| HAAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172536494129999 | $0.51 |
| HAAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373177487399999 | $7.28 |
| HAAMSAAVENI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5295015265783 | $0.48 |
| HAAN PALCU-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051126756544 | $168.84 |
| HAAN PALCU-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.614973415765 | $10.35 |
| HAARVIND RAM CHITTY BABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099328697102 | $2.94 |
| HAARVIND RAM CHITTY BABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099718067266999 | $0.00 |
| HAARVIND RAM CHITTY BABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194930716239999 | $3.80 |
| HAASHIK S KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279263144 | $50.00 |
| HAASHIK S KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6592523821708 | $4.39 |
| HAASHIK S KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001291417617 | $0.54 |
| HAASHIM SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.26663219808 | $0.27 |
| HAASSEEM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6587100999999 | $20.34 |
| HAASSEEM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.794704152099999 | $8.83 |
| HAAVARD GLATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001113655617473 | $24.83 |
| HAAVARD GLATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.521793223999 | $9.71 |
| HAAVARD GLATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040902519446 | $2.33 |
| HAAVARD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165389484479999 | $0.49 |
| HAAVARD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8923697238999 | $6.84 |
| HAAVARD STJERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082825497124999 | $256.25 |
| HAAVARD STJERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050891429401 | $101.50 |
| HAAVARD STJERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5883248847 | $14.02 |
| HABBIB EDUARD VIRGINES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (903.023594) | ($903.02) |
| HABBIB EDUARD VIRGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006833807819 | $2.02 |
| HABBIB EDUARD VIRGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145827368079999 | $0.17 |
| HABBIB EDUARD VIRGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41319520116 | $0.41 |
| HABBIB EDUARD VIRGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.043738042005 | $2.04 |
| HABEEB ADEDAYO LAWAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002418 | $1.00 |
| HABEEB ADEDAYO LAWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $201.49 |
| HABEEB ADEDAYO LAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($189.54) |
| HABEEB ADEDAYO LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0674243178241755 | $0.07 |
| HABEEB ARIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042845366337 | $131.02 |
| HABEEB ARIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031264941435 | $6.10 |
| HABEEB MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025408422643 | $0.75 |
| HABEEB MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.57788806757 | $31.28 |
| HABEEB OLAYINKA BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000324928799999999 | $0.00 |
| HABEEB OPEYEMI ABDULSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000359059541399999 | $0.00 |
| HABEEB SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004144264396 | $0.00 |
| HABEEB UNNISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125348198957 | $0.37 |
| HABEEB UNNISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042342033782 | $8.26 |
| HABEEB UNNISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6749692178 | $5.29 |
| HABEEB UNNISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1556561421 | $1.35 |
| HABIB ABAYOMI SANNI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001358 | $41.41 |
| HABIB ABAYOMI SANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004299190785 | $0.01 |
| HABIB ABAYOMI SANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19509175968355 | $0.14 |
| HABIB ALMORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000429679162359999 | $0.00 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3875598086) | ($0.81) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04576265565) | ($0.10) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4395002492) | ($0.94) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2918281654) | ($0.62) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06099576384) | ($0.10) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5067340381) | ($0.81) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,678.930609 | $1,678.93 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,636.363636364 | $2,280.24 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.52) | ($0.52) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 394.736842105 | $247.49 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,280.0 | $1,280.00 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.32) | ($4.32) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 3,513.513513514 | $2,268.36 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,007.548103 | $1,007.55 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,962.962962963 | $1,980.70 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.46) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.33) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.38) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02626738850332 | $1.25 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.75394086634 | $65.28 |
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0517168540423257 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HABIB BOUCHAAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.72579957259999 | $9.31 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034899638845 | $1.03 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017209533998 | $0.34 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130522901152 | $0.01 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084973370435 | $0.29 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118134125962 | $0.13 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00260012171399999 | $0.02 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000116176171161 | $0.01 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035067185712 | $0.00 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025146924831 | $0.02 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00129333452413 | $0.00 |
| HABIB ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031602726076 | $0.00 |
| HABIB GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048980455958 | $1.45 |
| HABIB HACHEMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 5.549982 | $495.08 |
| HABIB HACHEMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.53171 | $47.47 |
| HABIB HACHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5745890680045 | $51.81 |
| HABIB HACHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.357863188 | $1.27 |
| HABIB HACHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015046941694 | $1.16 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042231111298 | $1,290.35 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14975873783 | $304.05 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.255092502 | $228.26 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0264334891499999 | $0.00 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.156830552809999 | $11.48 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2694370278 | $14.59 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 31.769728462 | $31.77 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.4258898267999 | $0.47 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032654161771 | $7.40 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007712413678 | $0.55 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.1996068483 | $4.36 |
| HABIB LICHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.26195552377 | $0.75 |
| HABIB M M AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.830276840427 | $3.10 |
| HABIB M M AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015421665525 | $0.30 |
| HABIB M M AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7450176194 | $2.18 |
| HABIB MEMISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240110879783746 | $50.12 |
| HABIB MEMISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022457032395 | $0.03 |
| HABIB MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01412401979 | $2.09 |
| HABIB MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044368927677 | $0.27 |
| HABIB MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019898763885 | $0.00 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.000030922) | ($6.26) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.148333333) | ($8.71) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.818028846) | ($5.86) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001299463814) | ($5.15) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.442538916) | ($6.26) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003070483844) | ($9.17) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.287576456) | ($5.86) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001690223113) | ($5.15) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,212.0 | $1,212.00 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01331511344) | ($13.18) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2401321104) | ($237.70) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.991088568) | ($7,910.00) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.930835675 | $9,830.06 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.441595301) | ($11,000.00) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.173187521 | $13,626.16 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0190762598) | ($18.34) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3438201468) | ($330.55) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002503876181) | ($5.15) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.34) | ($12.34) |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023676077783 | $71.59 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109321419709499 | $0.19 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180669331301 | $27.21 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.82843573268 | $5.83 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.818470059 | $247.20 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002676519714 | $0.00 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074513326759 | $0.00 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8497978336 | $152.32 |
| HABIB MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004110405008 | $0.02 |
| HABIB MUHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.28819945954 | $19.26 |
| HABIB NGANDJI NYAPHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36672845806 | $0.43 |
| HABIB ROHMANI RUBIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018460586399999 | $0.02 |
| HABIBA AOMAR SEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154707040062 | $58.91 |
| HABIBE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247043049355678 | $100.01 |
| HABIBE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00146834799479999 | $0.00 |
| HABIBE SEZGIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 632.75 | $414.02 |
| HABIBE SEZGIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($48.83) |
| HABIBE SEZGIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (632.785763) | ($361.83) |
| HABIBE SEZGIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168007) | ($49.92) |
| HABIBE SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296420914608041 | $100.04 |
| HABIBE SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031428290001 | $0.00 |
| HABIBE SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4332488778903 | $0.25 |
| HABIBULLAH ALOKOZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8927338051729 | $4.46 |
| HABIL AMERI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 1.44896593 | $156.88 |
| HABIL AMERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 12.5042 | $1,356.15 |
| HABIL AMERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DASH | (54.08429716) | ($5,780.53) |
| HABIL AMERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,437.0) | ($4,007.35) |
| HABIL AMERI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,000.0) | ($856.90) |
| HABIL AMERI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (521.0) | ($1,111.24) |
| HABIL AMERI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,000.616047469) | ($911.43) |
| HABIL AMERI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (500.4218) | ($1,060.89) |
| HABIL AMERI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,125.61) |
| HABIL AMERI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | DASH | (19.981975307) | ($1,812.00) |
| HABIL AMERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 453.0 | $453.00 |
| HABIL AMERI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (453.0) | ($453.00) |
| HABIL AMERI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.35250396) | ($0.29) |
| HABIL AMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9848057416051 | $52.67 |
| HABIL AMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.350886626644 | $0.01 |
| HABIL GUR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.740606) | ($2,231.53) |
| HABIL GUR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1,054.018 | $2,231.53 |
| HABIL GUR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 49.994364 | $21.43 |
| HABIL GUR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 4,699.994364 | $2,009.67 |
| HABIL GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 447.641658087263 | $489.86 |
| HABIMAEL GOMES DO NASCIMENTO CAMPELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008150678464 | $0.00 |
| HABINA ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.109356363807 | $5.31 |
| HABIP SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002090747055 | $0.00 |
| HABIP SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028044657554999 | $0.00 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038896810684 | $117.32 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037032634903 | $0.01 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7446986448 | $0.74 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081623855015 | $0.01 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155132201449999 | $0.00 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018333387887 | $0.02 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.737771486469999 | $2.52 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000045988622826 | $0.00 |
| HABTAMU BAKANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036257430828 | $0.00 |
| HABTAMU BEDASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HABTAMU BEDASSO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HABTAMU BEDASSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,586.486649862) | ($104,586.49) |
| HABTAMU BEDASSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104,586.486649862 | $104,586.49 |
| HABTAMU BEDASSO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HABTAMU BEDASSO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| HABTAMU BEDASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118300928282 | $35.01 |
| HABTAMU BEDASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 687.9512519683 | $687.95 |
| HABTAMU BEDASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.011657623 | $98.31 |
| HABTAMU BEDASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.97473411029999 | $6.26 |
| HABTAMU BEDASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.947018382 | $86.95 |
| HABY SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000329532721983 | $0.00 |
| HACEN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000006993807846 | $0.00 |
| HACER BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037359092905 | $0.00 |
| HACER SATICI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| HACER SATICI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.5) | ($402.50) |
| HACER SATICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687128477 | $50.00 |
| HACER SATICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6456681648838 | $1.34 |
| HACHEM HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.50024343995 | $22.91 |
| HACHEM HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090828727758 | $183.32 |
| HACHENBERG LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.9373899645 | $82.86 |
| HACK LIANG THOMAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029262057516 | $0.06 |
| HACK LIANG THOMAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104696026458999 | $0.01 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 705.0 | $1,008.15 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $5,121.41 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.8) | ($5,121.41) |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.1326968 | $5,121.41 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.234995 | $500.00 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,087.15 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.578835) | ($1,052.25) |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0345692 | $1,052.25 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.168391) | ($4,999.30) |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699697454 | $50.00 |
| HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6049274466 | $8.71 |
| HACKL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094535239141 | $2.80 |
| HACKL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392477948459999 | $7.66 |
| HADA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368618856479999 | $10.91 |
| HADA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068814101321 | $13.43 |
| HADABÁS DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656256135362 | $0.63 |
| HADAR COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077789039605 | $0.02 |
| HADAR COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000292212059079999 | $0.01 |
| HADAR COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091513933069 | $0.01 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.7995 | $181.35 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $87.37 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 130.25413633 | $93.58 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.98239351 93 | $3,044.40 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024593737274 | $74.45 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270270479849999 | $52.74 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.693248054 | $440.69 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5643188067 | $2.03 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03078076448 | $0.65 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0988941348817999 | $1.04 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017367375142 | $1.27 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0316873325405 | $1.79 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037376213194 | $0.85 |
| HADAR FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3017933820253 | $0.14 |
| HADAS GEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0988) | ($3,656.61) |
| HADAS GEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.252) | ($11,764.44) |
| HADAS GEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (195.383691584) | ($136.85) |
| HADAS GEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.10) |
| HADAS GEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017915341336 | $55.83 |
| HADAS GEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044246153883 | $101.97 |
| HADAS GEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33412052824239 | $1.53 |
| HADAS GEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013470728949 | $0.99 |
| HADAS GEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011688316002 | $0.01 |
| HADAS OFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424263957779999 | $1.26 |
| HADAS OFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083938392101 | $1.64 |
| HADAS OFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13373627923999 | $0.90 |
| HADAS OFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31627448797 | $0.20 |
| HADAS OFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13161248679 | $1.46 |
| HADAS OFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00714724468139999 | $0.06 |
| HADAS OFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031781529739 | $1.90 |
| HADASSAH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103376386842 | $30.60 |
| HADASSAH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018688547526 | $0.04 |
| HADASSAH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00567866521489999 | $0.42 |
| HADDEN YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560.27) | ($560.27) |
| HADDEN YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 560.27 | $560.27 |
| HADDEN YARBROUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (560.27) | ($560.27) |
| HADDEN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029307273498 | $8.67 |
| HADDEN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020958082073 | $4.09 |
| HADDEN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.241460713 | $55.24 |
| HADDEN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81545701479999 | $3.02 |
| HADDEN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020862405528 | $0.18 |
| HADDEN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51530721205 | $0.08 |
| HADDON KORINEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1085554243) | ($100.15) |
| HADDON KORINEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.783685075) | ($723.00) |
| HADDON KORINEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.014280409) | ($24,000.00) |
| HADDON KORINEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.766200762 | $29,306.55 |
| HADDON KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075958195022 | $22.48 |
| HADDON KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029926036095 | $49.75 |
| HADDON KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5068131508 | $3.51 |
| HADDOUCHE SID ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133944321546 | $0.40 |
| HADDOUCHE SID ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00667302503289999 | $0.00 |
| HADDY JARMAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024716286176 | $7.32 |
| HADEAN VENTURES | WEST FERN AVE, MCALLEN, TEXAS 78501 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.720891135) | ($102,447.30) |
| HADEAN VENTURES | WEST FERN AVE, MCALLEN, TEXAS 78501 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.720891135 | $102,447.30 |
| HADEAN VENTURES | WEST FERN AVE, MCALLEN, TEXAS 78501 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.720891) | ($102,447.29) |
| HADEAN VENTURES | WEST FERN AVE, MCALLEN, TEXAS 78501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 974.09423036841 | $1,106.62 |
| HADEED AKHTAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HADEED AKHTAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| HADEED AKHTAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| HADEED AKHTAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 94.0 | $94.00 |
| HADEED AKHTAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| HADEED AKHTAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8129201023 | $18,619.93 |
| HADEED AKHTAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004888888889) | ($111.98) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HADEED AKHTAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01979303209) | ($453.36) |
| HADEED AKHTAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6548788474) | ($15,000.00) |
| HADEED AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632805733459999 | $14.83 |
| HADEED AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.309905871859999 | $0.31 |
| HADEER SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937844981249999 | $27.76 |
| HADEN ALLEN COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019607160654 | $0.58 |
| HADEN ALLEN COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031486351216 | $0.61 |
| HADEN ALLEN COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.28832497709999 | $6.29 |
| HADEN ALLEN COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82931192726 | $2.24 |
| HADEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104097247617 | $0.00 |
| HADEN JOSHUA CASTEEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00382668 | $150.04 |
| HADEN JOSHUA CASTEEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00382668) | ($158.30) |
| HADEN JOSHUA CASTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672642246202 | $1.96 |
| HADEN MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000548697739706 | $0.00 |
| HADI ANTOURY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| HADI ANTOURY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| HADI ANTOURY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (76.946883565) | ($1,847.20) |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 76.946883565 | $1,847.20 |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08183360019) | ($2,364.95) |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08183360019 | $2,364.95 |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045463413) | ($3,615.77) |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.045463413 | $3,615.77 |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,826.106275057) | ($42,826.11) |
| HADI ANTOURY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 42,826.106275057 | $42,826.11 |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.08271789954) | ($2.19) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.08271789954 | $2.19 |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009914455368) | ($3.01) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009914455368 | $3.01 |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002276580106) | ($4.29) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002276580106 | $4.29 |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.497516878) | ($56.50) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 56.497516878 | $56.50 |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.047739993) | ($3,855.08) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08193274) | ($2,489.42) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (42,782.603791) | ($42,782.60) |
| HADI ANTOURY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AVAX | (77.029601465) | ($2,043.69) |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067450035687317 | $23.37 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158386517414277 | $38.99 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.24959948863 | $427.25 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.319283974 | $18.49 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32376051848 | $0.05 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59991501650069 | $30.71 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000213698471079999 | $0.02 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037567364453 | $0.06 |
| HADI ANTOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17417425 | $4.09 |
| HADI EL-TANNOUKHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00387128 | $114.93 |
| HADI EL-TANNOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057916312045 | $16.98 |
| HADI EL-TANNOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003352234155 | $6.54 |
| HADI ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15859418179 | $0.18 |
| HADI ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13885351904 | $10.05 |
| HADI FALLAH AHMADIZADEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122715) | ($50.76) |
| HADI FALLAH AHMADIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122720208981865 | $50.00 |
| HADI FALLAH AHMADIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000754670756439999 | $0.00 |
| HADI FIROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010936203889 | $0.02 |
| HADI FIROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000684055772799999 | $0.00 |
| HADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285641508479661 | $0.03 |
| HADI HANDOJO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001887330038) | ($0.77) |
| HADI HANDOJO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001004941968) | ($0.41) |
| HADI HANDOJO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002696185768) | ($0.11) |
| HADI HANDOJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002627938343) | ($0.77) |
| HADI HANDOJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001399291845) | ($0.41) |
| HADI HANDOJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003754197633) | ($0.11) |
| HADI HANDOJO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.77) | ($0.77) |
| HADI HANDOJO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| HADI HANDOJO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| HADI HANDOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64494616970056 | $6.73 |
| HADI HANDOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061176825845 | $0.00 |
| HADI IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034760082438 | $10.29 |
| HADI IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116549872994 | $0.01 |
| HADI IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014866951702 | $2.90 |
| HADI IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30103480996 | $3.35 |
| HADI JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031335972842 | $9.34 |
| HADI JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000260818691799999 | $0.05 |
| HADI JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0003975836 | $2.51 |
| HADI JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33886094899999 | $14.88 |
| HADI MARAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01363031 | $405.08 |
| HADI MARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002465873204055 | $53.31 |
| HADI OSSEELY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.51913884 | $47.34 |
| HADI OSSEELY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 42.010265 | $42.01 |
| HADI OSSEELY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($19.50) |
| HADI OSSEELY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.51913884) | ($29.62) |
| HADI OSSEELY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (42.010265) | ($42.01) |
| HADI OSSEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142567259222299 | $0.01 |
| HADI OSSEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001087574286466 | $0.02 |
| HADI QASEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026219769468 | $0.05 |
| HADI SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03269981139 | $6.48 |
| HADI SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.7485631219999 | $36.27 |
| HADI SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129517394543 | $0.44 |
| HADI SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00192675797539999 | $0.21 |
| HADI SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028996214386 | $9.23 |
| HADI SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06375115974 | $3.63 |
| HADI SHABANI SHAHREZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48736111779836 | $0.57 |
| HADI SHABANI SHAHREZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071394672176 | $0.00 |
| HADI SHABANI SHAHREZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020618274045 | $0.00 |
| HADI STEPHEN ELZAYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0126949 | $383.78 |
| HADI STEPHEN ELZAYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01734696 | $525.98 |
| HADI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44190889048 | $0.44 |
| HADI TJIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078038831644 | $2.31 |
| HADI TJIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018571206604 | $36.24 |
| HADI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884153636819999 | $2.62 |
| HADIA ATTEEQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016979561265 | $0.00 |
| HADIA ATTEEQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00460759568629999 | $0.00 |
| HADIA ATTEEQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119278584599 | $0.00 |
| HADIA ATTEEQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029152495648 | $0.00 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060893734139 | $0.18 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103540623777999 | $0.20 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.236998205909999 | $0.24 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19831970451 | $1.75 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3885023878 | $0.20 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014009105536 | $0.01 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76665581476 | $2.62 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000078942567077 | $0.01 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016450629883 | $0.00 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.87512233919999 | $0.08 |
| HADIYA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41878630876 | $0.76 |
| HADIYAH ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190524728996201 | $0.22 |
| HADIZHAT RAMAZANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096808620289999 | $0.00 |
| HADIZHAT RAMAZANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131191404594 | $0.00 |
| HADJI KAOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000288196465759999 | $0.09 |
| HADJI KAOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046362587219 | $0.00 |
| HADJI KAOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043866001901 | $0.09 |
| HADLEY AUSTIN REEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2795499725) | ($848.14) |
| HADLEY AUSTIN REEVES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2795499725 | $848.14 |
| HADLEY AUSTIN REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006668) | ($19.97) |
| HADLEY AUSTIN REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2728819725) | ($817.66) |
| HADLEY AUSTIN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003608944854017 | $1.09 |
| HADLEY COOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15607872) | ($6,215.24) |
| HADLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018456209764 | $58.09 |
| HADLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024462876717 | $0.00 |
| HADLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127928347455 | $24.96 |
| HADLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.870908397 | $21.27 |
| HADLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73195291091 | $8.13 |
| HADLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130014016309 | $0.01 |
| HADLEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307080590839999 | $93.61 |
| HADLEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042659537147 | $84.64 |
| HADLEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.714681314 | $358.71 |
| HADLEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.414212242469999 | $0.06 |
| HADLEY FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012954850559 | $0.30 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.014047985) | ($80,000.00) |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.013338367) | ($80,000.00) |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| HADLEY HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,000.0) | ($44,000.00) |
| HADLEY HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,000.0 | $44,000.00 |
| HADLEY HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HADLEY HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HADLEY HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| HADLEY HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HADLEY HAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 951.1848 | $1,995.65 |
| HADLEY HAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.916892333) | ($15.85) |
| HADLEY HAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.916892333) | ($15.85) |
| HADLEY HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.739768198) | ($15.85) |
| HADLEY HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.739768198) | ($15.85) |
| HADLEY HAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.100156396) | ($15.85) |
| HADLEY HAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.100156396) | ($15.85) |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029331089536 | $99.49 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063533528327 | $1.24 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.53329215 | $43.53 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 396.846287879 | $314.61 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 206.37922437 | $129.58 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2330684311 | $24.82 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9197241975999 | $96.40 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048907883608 | $0.01 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.87306578827 | $63.90 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 172.523281417999 | $589.41 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 588.627532164 | $24.00 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000274846747889999 | $0.00 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061854716313 | $0.00 |
| HADLEY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082504708997 | $0.00 |
| HADLEY PERKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HADLEY PERKINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| HADLEY PERKINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| HADLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080982521046 | $250.84 |
| HADLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.798638853 | $156.82 |
| HADLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95508593952 | $1,910.59 |
| HADLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.399038587 | $405.40 |
| HADLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,215.65784329 | $2,215.66 |
| HADLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.513495838 | $63.25 |
| HADLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6663855816 | $2.67 |
| HADLEY RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0909792465249999 | $0.07 |
| HADLEY RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033861591813 | $0.04 |
| HADRIA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134696995489 | $3.99 |
| HADRIA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0101083399915 | $0.01 |
| HADRIAN FORMELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,013.47) | ($2,013.47) |
| HADRIAN FORMELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (102.9972) | ($82.99) |
| HADRIAN FORMELA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4049) | ($2.13) |
| HADRIAN FORMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66521626573363 | $16.45 |
| HADRIAN LOH YIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002509520457 | $0.00 |
| HADRIAN LOH YIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071237181313 | $0.01 |
| HADRIAN LOH YIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015748126735 | $0.02 |
| HADRIAN PREDOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (72,152.283961902) | ($72,152.28) |
| HADRIAN PREDOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 72,152.283961902 | $72,152.28 |
| HADRIAN PREDOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| HADRIAN PREDOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (72,151.28) | ($72,151.28) |
| HADRIAN PREDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 484.9796855143 | $484.98 |
| HADRIEN AICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306301963405499 | $0.04 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019718720555 | $59.17 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02462969525 | $4.27 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029199330406 | $57.06 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98827450982 | $10.98 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.268357574859999 | $2.37 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046370314781 | $3.39 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038711543602 | $4.25 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62621446412 | $3.85 |
| HADRIEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3162046069 | $1.67 |
| HADRIEN DRAPIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02172591 | $629.07 |
| HADRIEN DRAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163028153947 | $3.93 |
| HADRIEN DRAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84499935969999 | $5.65 |
| HADRIEN DRAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638245153969999 | $128.00 |
| HADRIEN DRAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046277695825 | $0.05 |
| HADRIEN DRAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022389326987 | $0.02 |
| HADRIEN G | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 47.1568 | $101.56 |
| HADRIEN G | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0051478 | $206.96 |
| HADRIEN G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073806360979 | $2.13 |
| HADRIEN G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.92925002003 | $12.29 |
| HADRIEN GUELQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001446891258764 | $0.00 |
| HADRIEN GUELQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9374889327 | $2.94 |
| HADRIEN GUELQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66702510813 | $2.28 |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($5,390.79) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HADRIEN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,560.94 |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.848947) | ($5,309.06) |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.397098) | ($12,463.71) |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210367945268749 | $71.30 |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310502546473289 | $77.75 |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0019826393 | $33.36 |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129748706204 | $0.95 |
| HADRIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01844417546 | $5.87 |
| HADRIEN MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112148443495 | $0.03 |
| HADRIEN MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052452113476 | $0.01 |
| HADRIEN MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065911066621 | $0.01 |
| HADRIEN MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040739191706 | $0.00 |
| HADRIEN ROBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008470274585 | $25.07 |
| HADRIEN ROBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5096740233 | $9.06 |
| HADRIEN ROBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210448865909999 | $8.33 |
| HADRIEN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020342312384 | $6.02 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 36,160.246491 | $14,037.32 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 15,067.03791 | $15,067.04 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 8.235055877 | $14,580.33 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 18,892.838 | $7,596.24 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (55,064.613505) | ($21,828.28) |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.235055) | ($14,674.47) |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (23,793.33) | ($23,793.33) |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017146127697765 | $50.30 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004036232745458 | $7.22 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.956272565559 | $263.96 |
| HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.609752009971 | $9.59 |
| HADRIEN VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044840369663 | $0.01 |
| HADRIEN VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036168007157 | $0.00 |
| HADRIEN VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028489081914 | $0.01 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5942523636) | ($17,318.99) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5942523636 | $17,318.99 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.308075) | ($8,999.99) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 197.9391 | $8,999.99 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006114140055) | ($17.27) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002723845097) | ($7.73) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000666337785) | ($18.91) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.587578854) | ($26.62) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.587578854 | $26.62 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07888327026) | ($153.66) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07888327026 | $153.66 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3927212173) | ($0.39) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3927212173 | $0.39 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (192.54118371) | ($192.54) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 192.54118371 | $192.54 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.408624797) | ($5.16) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.408624797 | $5.16 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4414468583) | ($3.90) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4414468583 | $3.90 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1775962346) | ($1.19) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1775962346 | $1.19 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (198.5) | ($10,792.45) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,887.235 | $10,792.45 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $1,117.60 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.284627) | ($8,764.81) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8,767.535 | $8,764.81 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (20.02663) | ($1,114.04) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,111.802 | $1,114.04 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (86.35) | ($86.35) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,693.0) | ($20,693.00) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 676.753889166 | $37,646.28 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (676.753889166) | ($37,391.92) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 676.753889166 | $37,391.92 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (78.3) | ($4,326.22) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,279.486 | $4,326.22 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (598.45386) | ($33,368.26) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 33,316.927 | $33,368.26 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (37,670.3) | ($37,670.30) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 724.29402 | $37,670.30 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (723.16128) | ($36,217.03) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 1.2279423 | $36,217.03 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.078479) | ($155.00) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0052734 | $155.00 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (1.13281) | ($56.72) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0019295 | $56.72 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (8.398) | ($5.45) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0001853 | $5.45 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.91) | ($18.91) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.73) | ($7.73) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (0.4407) | ($4.40) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0001497 | $4.40 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (1.23548) | ($36,541.69) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 36,423.101 | $36,541.69 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,300.0) | ($9,300.00) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 8.892608416 | $16,618.70 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.892691296) | ($16,618.85) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.892691296 | $16,618.85 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (7.197337) | ($13,458.30) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 13,389.393 | $13,458.30 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,750.0) | ($22,750.00) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.634496023 | $48,301.51 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.63478379) | ($46,967.82) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.63478379 | $46,967.82 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($20.01) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.695757) | ($3,026.70) |
| HADRYN HOLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 3,025.277 | $3,026.70 |
| HADRYN HOLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63408821) | ($47,353.25) |
| HADRYN HOLTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20,767.0) | ($20,767.00) |
| HADRYN HOLTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.6516685 | $20,767.00 |
| HADRYN HOLTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6516685) | ($19,628.91) |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022553239966632 | $85.07 |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004086146545866 | $1.12 |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002555679578994 | $0.00 |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0558376376378099 | $0.06 |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003617705731248 | $0.06 |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029329855587385 | $0.00 |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2530075348807 | $1.25 |
| HADRYN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004319336799823 | $0.33 |
| HADVITO HARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116958227097 | $0.00 |
| HADY EL KARMOUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56215793393889 | $1.58 |
| HADYN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449491171996 | $0.44 |
| HADYN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00947843783 | $8.91 |
| HADYN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029098974985 | $0.02 |
| HADYN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.266541852899 | $120.83 |
| HADYN OXLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5978583990595 | $31.48 |
| HAE IN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022922724219 | $0.07 |
| HAE IN PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| HAE IN PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| HAE IN PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.8) | ($4.80) |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,487.753058 | $1,487.75 |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.39) | ($2.39) |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,450.0) | ($1,450.00) |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 306.189383035 | $2,077.20 |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UNI | 140.78195521 | $966.08 |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | UNI | (434.59087162) | ($3,000.00) |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UNI | (12.395655415) | ($86.08) |
| HAE IN PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (808.087879) | ($808.09) |
| HAE IN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (0.00008742) | ($0.01) |
| HAE IN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 51.786726467 | $2,988.09 |
| HAE IN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (1.301989601) | ($75.12) |
| HAE IN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.07209705373) | ($4.16) |
| HAE IN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (43.327556326) | ($2,500.00) |
| HAE IN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (7.08508351) | ($402.50) |
| HAE IN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024243383367271 | $0.02 |
| HAE IN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086751980358767 | $0.00 |
| HAE IN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009378804285317 | $0.01 |
| HAE JOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.69237969 | $7.50 |
| HAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191810235769999 | $0.57 |
| HAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598084684899999 | $11.67 |
| HAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093227455421 | $0.01 |
| HAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2811799804 | $1.43 |
| HAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022102067937 | $0.65 |
| HAE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02494383) | ($30,278.89) |
| HAE KIM | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.02494383 | $30,278.89 |
| HAE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.275209827) | ($128.17) |
| HAE KIM | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 204.275209827 | $128.17 |
| HAE KIM | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.02494382) | ($30,275.82) |
| HAE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.862065854) | ($53,258.23) |
| HAE KIM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.862065854 | $53,258.23 |
| HAE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.607403709) | ($16,400.43) |
| HAE KIM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.607403709 | $16,400.43 |
| HAE KIM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.607403709) | ($16,385.47) |
| HAE KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.86206585) | ($51,163.98) |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356681962549129 | $135.85 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3698591611415 | $1.59 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009305109354829 | $316.88 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0861702256475399 | $203.60 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.382483064 | $92.27 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.54307256 | $19.81 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56753181366 | $5.01 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2585015023 | $31.63 |
| HAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90298814991 | $35.73 |
| HAE TAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189287804109999 | $0.00 |
| HAE YEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227060985659999 | $6.72 |
| HAE YEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88046629606236 | $5.97 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 23.157997 | $70,671.26 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000615612481099999 | $0.00 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04671002892313 | $0.04 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231329767711 | $450.23 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000407134413049999 | $0.00 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18820774979 | $0.75 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000124453204583 | $0.00 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0441543656757 | $0.04 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016932936448 | $0.00 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024290765324 | $0.00 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 200.39255679 | $8.11 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000044331059524 | $0.00 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.19259829239 | $14.57 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037728270496 | $0.01 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15422245627 | $10.99 |
| HAE YEON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0079887403815 | $0.00 |
| HAEDEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050986044229 | $1.16 |
| HAEIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055131492788 | $170.16 |
| HAEIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000268573375309999 | $0.02 |
| HAEIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33591789825 | $36.88 |
| HAEIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007114) | ($209.69) |
| HAEIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003907456362439 | $1.45 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4498237106) | ($0.26) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4498237106 | $0.26 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00217094521) | ($0.11) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00217094521 | $0.11 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0005877089008) | ($0.01) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0005877089008 | $0.01 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004157764906) | ($0.01) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004157764906 | $0.01 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006215726901) | ($0.05) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006215726901 | $0.05 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02614583845) | ($0.06) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02614583845 | $0.06 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (40.083280047) | ($36.29) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 40.083280047 | $36.29 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04602746784) | ($1,335.81) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04602746784 | $1,335.81 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,856.292043272) | ($1,114.12) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,856.292043272 | $1,114.12 |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (542.526220081) | ($542.53) |
| HAEJONG GWON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 542.526220081 | $542.53 |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MANA | (40.083280047) | ($31.83) |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.003802 | $100.00 |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | SOL | 3.37565 | $100.00 |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | MATIC | 206.105 | $100.00 |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | AVAX | 6.05364 | $100.00 |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (22.52) | ($22.52) |
| HAEJONG GWON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 47.692 | $22.52 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047887483459394 | $16.11 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040650029897 | $0.00 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.46312566616399 | $6.46 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.563173059536 | $20.64 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031146214009537 | $0.00 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000008806665006336 | $0.00 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001884451740067 | $0.00 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005949522677534 | $0.00 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000658166615073799 | $0.00 |
| HAEJONG GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0194039643562488 | $0.03 |
| HAEJU CHONG ABRESCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HAEJU CHONG ABRESCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.068471 | $199.10 |
| HAEJU CHONG ABRESCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HAEJU CHONG ABRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,310.27328747602 | $1,280.75 |
| HAEJU CHONG ABRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8251312028 | $20.00 |
| HAEJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017072796456 | $0.05 |
| HAEJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117367391599 | $2.29 |
| HAEJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00649233959449999 | $0.01 |
| HAEJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07471430825 | $0.06 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7266343912) | ($1,272.41) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7266343912 | $1,272.41 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (447.677436025) | ($421.78) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 447.677436025 | $421.78 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (740.553453741) | ($432.38) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 740.553453741 | $432.38 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01192663047) | ($344.34) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01192663047 | $344.34 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.147959441) | ($320.00) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.147959441 | $320.00 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.624394127) | ($285.48) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.624394127 | $285.48 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (196.838854683) | ($71.42) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 196.838854683 | $71.42 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.06658318278) | ($0.08) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.06658318278 | $0.08 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.943626634) | ($44.12) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.943626634 | $44.12 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.611345054) | ($156.43) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.611345054 | $156.43 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.004728867745) | ($0.01) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.004728867745 | $0.01 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,009.187404428) | ($123.08) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,009.187404428 | $123.08 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.993320558) | ($47.14) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.993320558 | $47.14 |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (5.14795944) | ($317.11) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01192663) | ($342.81) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (1,009.1874044) | ($121.61) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETC | (1.943626634) | ($43.89) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (24.611345054) | ($154.78) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (196.838854683) | ($71.05) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (740.553453741) | ($425.73) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (9.993320558) | ($46.65) |
| HAEKWON SON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (447.677436025) | ($419.13) |
| HAEKWON SON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.726634391) | ($1,327.99) |
| HAEKWON SON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BCH | (1.62439412) | ($306.30) |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009598794405095 | $3.33 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005519116901977 | $13.66 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.066191944918 | $7.04 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05849430472048 | $0.60 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.37889219030967 | $0.23 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122350894173319 | $1.08 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033706809269784 | $0.24 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00373986374893129 | $1.06 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000379630317256079 | $0.00 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.268944480325602 | $0.15 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.174473578849991 | $0.27 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00619119687714119 | $0.18 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000323122631 8474 | $0.00 |
| HAEKWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00155673693269999 | $0.00 |
| HAEMA SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128786112886 | $0.38 |
| HAEMA SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0630484891879999 | $0.04 |
| HAEMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913302394129999 | $27.03 |
| HAEMANN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091341701037 | $0.00 |
| HAEMANN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000069683162605 | $0.00 |
| HAEMIN BYUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01) | ($1.55) |
| HAEMIN BYUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (318.9928) | ($49,179.12) |
| HAEMIN BYUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (571.719) | ($437.89) |
| HAEMIN BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000954867 3473 | $0.00 |
| HAEMIN BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107213330710397 | $0.23 |
| HAEMIN BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.140709850822428 | $20.94 |
| HAENAEM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015828274906 | $0.02 |
| HAENAEM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115325491175999 | $0.23 |
| HAENDEL SIBILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182502544649999 | $0.54 |
| HAENDEL SIBILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.339407378 | $42.29 |
| HAENDEL SIBILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0389824088 | $6.97 |
| HAERI JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137013707024099 | $53.11 |
| HAERI JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8014181258 | $7.80 |
| HAERING RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017904085248 | $5.30 |
| HAERING RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150808115849999 | $0.03 |
| HAERING RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4868152072 | $0.72 |
| HAESSOL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025862363933 | $78.43 |
| HAESUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032852936008 | $0.97 |
| HAESUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 136.531997977 | $136.53 |
| HAEYEONG CHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05341654659) | ($0.11) |
| HAEYEONG CHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1535458678) | ($0.11) |
| HAEYEONG CHO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| HAEYEONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7532802786377 | $0.76 |
| HAEYEONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017850875918 | $0.02 |
| HAEYEONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0072163574748 | $0.00 |
| HAEYEONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28126981081 | $6.60 |
| HAEZEL ROSE CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006378684951 | $0.02 |
| HAEZEL ROSE CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000016676507299999 | $0.00 |
| HAEZEL ROSE CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129011152076 | $0.04 |
| HAEZEL ROSE CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000056808873486999 | $0.00 |
| HAFED TLILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14147036274 | $1.33 |
| HAFEDH SAIDI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,407.63) |
| HAFEDH SAIDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($83,434.81) |
| HAFEDH SAIDI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,649.12) |
| HAFEDH SAIDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.146162) | ($2,245.87) |
| HAFEDH SAIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (186.795352) | ($186.80) |
| HAFEDH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043073232057 | $0.01 |
| HAFEDH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183953049736025 | $509.51 |
| HAFEDH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.08522837815709 | $2.09 |
| HAFEEZ BADARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233222796598747 | $0.26 |
| HAFEEZ IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91276345889999 | $1.52 |
| HAFEEZ IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5823986681 | $0.38 |
| HAFEEZ IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0593702548949999 | $1.39 |
| HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009671182855 | $0.00 |
| HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035654103224 | $0.03 |
| HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017773202426999 | $0.00 |
| HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018188881079 | $0.00 |
| HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007280570300 3 | $0.00 |
| HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027799824710999 | $0.00 |
| HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00196553904446 | $0.12 |
| HAFEZ ALNASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004440946572334 | $0.01 |
| HAFEZ IZZUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.143572728659999 | $0.07 |
| HAFEZ RISMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.38030117616 | $76.88 |
| HAFEZ TALEBI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,457.95899494) | ($24,457.96) |
| HAFEZ TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001246896002013 | $0.00 |
| HAFEZ TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001380699246174 | $0.00 |
| HAFEZ TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.523315141279999 | $5.82 |
| HAFEZ TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0281573444373 | $0.03 |
| HAFEZ TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.38318747134 | $56.38 |
| HAFFIZI SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000580844624119999 | $0.00 |
| HAFFIZI SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154279924148 | $0.00 |
| HAFFIZI SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037845495727 | $0.00 |
| HAFID ADNANE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 77.25 | $456.14 |
| HAFID ADNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332948263 | $50.00 |
| HAFID EDDAOUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00228133) | ($68.79) |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01732885305) | ($386.78) |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01799298387) | ($401.60) |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.582437276) | ($13,000.00) |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7264750037 | $16,214.92 |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.3546531112 | $29,877.08 |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02428101041) | ($535.53) |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03337333815) | ($736.07) |
| HAFID EDDAOUDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.088163595) | ($24,000.00) |
| HAFID EDDAOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079096520752114 | $16.68 |
| HAFID EDDAOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02836563277 | $0.03 |
| HAFID FALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212312950996 | $0.00 |
| HAFIDA MOUHAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003047577279499 | $0.00 |
| HAFIDA MOUHAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150499521799 | $29.37 |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.080073 | $500.08 |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BNB | 3.64256473 | $761.53 |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004138291024 | $0.00 |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082506447923 | $0.00 |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026288486874 | $0.00 |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6049506004844 | $0.60 |
| HAFIEQA ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01149802341098 | $2.66 |
| HAFIEZAM ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2282997879835 | $0.25 |
| HAFIFFUDIN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027982021125926 | $0.03 |
| HAFIFFUDIN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009326703563 | $0.01 |
| HAFIFI HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066193765007 | $1.96 |
| HAFIFI HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5967944962233 | $0.61 |
| HAFIS OLANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017767218511 | $0.05 |
| HAFIZ DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018553302304 | $0.00 |
| HAFIZ DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055458060349 | $0.00 |
| HAFIZ DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000196926929 | $0.00 |
| HAFIZ HOSSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2872376627739 | $0.31 |
| HAFIZ MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045575723179 | $0.10 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16240424) | ($6,581.20) |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16240424 | $6,581.20 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16240424) | ($6,584.84) |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018704698681 | $59.10 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002492262463 | $4.86 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00693308222409999 | $0.01 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103002308108 | $0.01 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223504789999 | $0.00 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112902856389 | $0.00 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064171984943 | $0.00 |
| HAFIZ NOR RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000062656205794 | $0.00 |
| HAFIZA KAPIDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003341020123 | $0.00 |
| HAFIZA KAPIDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004773487664 | $0.00 |
| HAFIZE BUSRA KARAYAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| HAFIZE BUSRA KARAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395779574257 | $50.09 |
| HAFIZE BUSRA KARAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0725283313 | $3.07 |
| HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000949552823 | $0.00 |
| HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000004138183858 | $0.00 |
| HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | [illegible] | $0.00 |
| HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005172832385 | $0.00 |
| HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000129297333799 | $0.00 |
| HAFIZON MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0584396642469 | $0.06 |
| HAFIZON MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000072562618248 | $0.00 |
| HAFIZON MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520766714 | $0.00 |
| HAFIZON MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0002146574647 | $0.00 |
| HAFIZULLAH HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024058290471 | $0.05 |
| HAFSA SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022331832437 | $0.01 |
| HAFÞÓR REYNISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010005028246 | $0.00 |
| HAFÞÓR REYNISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189649499559999 | $0.00 |
| HAFÞÓR REYNISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000473868311179999 | $0.01 |
| HAFÞÓR REYNISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119521123607999 | $0.12 |
| HAFÞÓR REYNISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017835014819 | $0.01 |
| HAFÞÓR REYNISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00552385177549999 | $0.02 |
| HAFÞÓR REYNISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045574937468 | $0.01 |
| HAFZAINIZAM RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050135522201 | $0.00 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01329382140999 | $1.20 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026357634009 | $5.14 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.792430374549999 | $0.79 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0164329211 | $1.27 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125797206327 | $0.02 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045145270721 | $0.00 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000011852488349 | $0.01 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013993205002 | $0.02 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3191935534 | $0.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127232073838 | $0.01 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00018748650778 | $0.35 |
| HAGAN ANSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.49554739162 | $0.50 |
| HAGATA JAKELINE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0109897 | $452.03 |
| HAGATA JAKELINE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189168954628209 | $55.01 |
| HAGEN NUPPENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007550331116 | $0.26 |
| HAGEN NUPPENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.374779860948 | $3.41 |
| HAGEN NUPPENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003216114969 | $0.11 |
| HAGEN RICHARD ROBERT SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049934811018 | $1.55 |
| HAGEN TROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040405379733999 | $0.13 |
| HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018016762581 | $0.53 |
| HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.37774450409999 | $5.85 |
| HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8745198372 | $1.80 |
| HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3840718508 | $3.53 |
| HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144987834589 | $0.33 |
| HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1171597825 | $2.75 |
| HAGGEO CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365285341909999 | $111.85 |
| HAGGEO CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084240388241 | $16.44 |
| HAGGEO CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.678023107 | $264.68 |
| HAGIT LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162524310299999 | $48.31 |
| HAGIT LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043275177952 | $85.90 |
| HAGIT LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0695660232189999 | $5.09 |
| HAHIK POHOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015914617304 | $0.00 |
| HAHN PHAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026856419336 | $0.79 |
| HAHN PHAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.5780426499999 | $89.58 |
| HAI ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00082745 | $32.89 |
| HAI ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026359424063 | $63.84 |
| HAI ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055284621327 | $0.00 |
| HAI ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111696668177999 | $0.01 |
| HAI ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074737996913 | $0.01 |
| HAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9781396774 | $38.96 |
| HAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095507589912 | $18.64 |
| HAI CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,147.987175251) | ($3,784.80) |
| HAI CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,147.987175251 | $3,784.80 |
| HAI CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003204303658) | ($9.82) |
| HAI CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003204303658 | $9.82 |
| HAI CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.567552783) | ($1,992.62) |
| HAI CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.567552783 | $1,992.62 |
| HAI CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (255.567552783) | ($1,813.94) |
| HAI CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,147.987175251) | ($3,320.79) |
| HAI CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032043) | ($9.64) |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000202989592187399 | $0.07 |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000228049888019999 | $0.00 |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083296277318 | $0.00 |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.3283723865659 | $43.08 |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48619903557999 | $5.41 |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036801682779 | $0.00 |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000061765992242 | $0.00 |
| HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000017534825727 | $0.00 |
| HAI CHEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352035465 | $0.54 |
| HAI CHEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124728695517999 | $24.34 |
| HAI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077249086101 | $239.48 |
| HAI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022049048002 | $0.01 |
| HAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156674591124 | $0.46 |
| HAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1816010639 | $1.37 |
| HAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098664818265 | $0.72 |
| HAI DAO NGOC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30643053 | $12,676.11 |
| HAI DAO NGOC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($341.70) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,802.97) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,627.77) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 3,631.13552591 | $3,913.98 |
| HAI DAO NGOC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (3,434.451207269) | ($4,000.00) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HAI DAO NGOC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,718.07) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.382) | ($10,417.72) |
| HAI DAO NGOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.029069405) | ($3,881.68) |
| HAI DAO NGOC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000816724276) | ($2.46) |
| HAI DAO NGOC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000272934176) | ($0.08) |
| HAI DAO NGOC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BAT | (837.781387793) | ($245.48) |
| HAI DAO NGOC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| HAI DAO NGOC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| HAI DAO NGOC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BAT | 1,365.147746566 | $402.10 |
| HAI DAO NGOC | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001154640058) | ($2.46) |
| HAI DAO NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024490769253416 | $93.74 |
| HAI DAO NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149060588969999 | $0.00 |
| HAI DAO NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234105163903779 | $65.42 |
| HAI DAO NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.193020023816 | $1.19 |
| HAI DAO NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2064852238 | $4.90 |
| HAI DAO NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085613772622 | $0.08 |
| HAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008091656886 | $0.00 |
| HAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251365501459999 | $0.00 |
| HAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060596128322 | $0.01 |
| HAI FENG DONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $403.33 |
| HAI FENG DONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01361548) | ($403.47) |
| HAI FENG DONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001603) | ($50.43) |
| HAI FENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502136054219013 | $151.60 |
| HAI HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0228769) | ($39,547.34) |
| HAI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.50209278 | $19,431.63 |
| HAI HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50243777) | ($19,347.59) |
| HAI HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,697.75) |
| HAI HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,030.82) |
| HAI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01024749) | ($307.67) |
| HAI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5153426375) | ($1,053.22) |
| HAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257506481254023 | $101.60 |
| HAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057842559661911 | $15.53 |
| HAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012921949839 | $0.00 |
| HAI LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016795378495 | $50.01 |
| HAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140342853169999 | $424.85 |
| HAI LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038824491412 | $119.05 |
| HAI LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040055251354 | $79.30 |
| HAI LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31636087302 | $0.32 |
| HAI LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111853285316569 | $0.00 |
| HAI LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028910981219 | $0.00 |
| HAI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120240178941 | $0.36 |
| HAI MIN CHUAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01162705 | $446.25 |
| HAI MIN CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168059962 | $50.00 |
| HAI MIN CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4142026950302 | $4.06 |
| HAI MING NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HAI MING NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,793.29) | ($2,793.29) |
| HAI MING NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HAI MING NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| HAI MING NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.000791 | $2,500.00 |
| HAI MING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (0.01966) | ($0.82) |
| HAI MING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.811 | $0.82 |
| HAI MING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HAI MING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,991.002469) | ($4,991.00) |
| HAI MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012820762435 | $4.33 |
| HAI MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56981145513589 | $4.80 |
| HAI MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021477798293 | $4.99 |
| HAI MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.922281825 | $77.92 |
| HAI MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031273759062 | $0.00 |
| HAI MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059173985763 | $0.01 |
| HAI NENG TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 441.503124 | $441.50 |
| HAI NENG TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.14251584 | $417.45 |
| HAI NENG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 9.071375 | $547.10 |
| HAI NENG TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $347.61 |
| HAI NENG TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09975083622 | $202.53 |
| HAI NENG TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BAT | 133.0 | $50.48 |
| HAI NENG TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00217178 | $63.83 |
| HAI NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696477258909 | $50.80 |
| HAI NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366303742169999 | $5.46 |
| HAI NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0055043621 | $7.01 |
| HAI NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015911260933 | $0.00 |
| HAI NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18496092037 | $0.07 |
| HAI NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00665) | ($269.22) |
| HAI NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.205533) | ($3,586.94) |
| HAI NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.18315909) | ($1.69) |
| HAI NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027283) | ($11.20) |
| HAI NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.18315442) | ($1.60) |
| HAI NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027283) | ($11.06) |
| HAI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.366202) | ($1,041.09) |
| HAI NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0271041 | $1,041.09 |
| HAI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143731) | ($5,722.22) |
| HAI NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.18315962) | ($1.28) |
| HAI NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027283) | ($10.49) |
| HAI NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,537.142) | ($3,197.79) |
| HAI NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0826275 | $3,197.79 |
| HAI NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082628) | ($3,180.83) |
| HAI NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00801068) | ($22.95) |
| HAI NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95202497) | ($37,096.97) |
| HAI NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (878.26828573) | ($971.59) |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008185050855 | $32.85 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001596930717 | $0.05 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.549473152 | $4.77 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027830714342 | $0.00 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.835393347903 | $33.63 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001286096679 | $0.45 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009094323272 | $23.01 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017675263999 | $0.02 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276980565199999 | $0.00 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014479091338 | $0.03 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003787196842 | $0.15 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005300115935 | $0.00 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009888130768 | $0.00 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.281327682659999 | $1.59 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022666956399 | $6.46 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.607131714619999 | $5.78 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006776912739198 | $0.27 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41786116873 | $0.50 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182230500564389 | $5.51 |
| HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.239668986 | $1.45 |
| HAI NGUYEN-XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009063878873 | $0.36 |
| HAI NGUYEN-XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003435161254 | $0.00 |
| HAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162975884183 | $59.95 |
| HAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116754760170843 | $50.00 |
| HAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007459635943625 | $0.31 |
| HAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7532097941153 | $75.62 |
| HAI TENG LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017784) | ($50.18) |
| HAI TENG LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23373354) | ($8,937.20) |
| HAI TENG LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (29.530682674) | ($82,463.64) |
| HAI TENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074326866858033 | $29.38 |
| HAI TENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011470295232 | $0.00 |
| HAI TENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10394648713204 | $306.91 |
| HAI TENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094657887891 | $0.00 |
| HAI THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6438157111 | $3.64 |
| HAI THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9459164163 | $1.54 |
| HAI TING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055117525293 | $0.00 |
| HAI TING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018659730105 | $0.02 |
| HAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030060892784 | $0.00 |
| HAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285461768 | $0.01 |
| HAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089070388664 | $0.01 |
| HAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017835861725 | $0.00 |
| HAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000180170808055 | $0.00 |
| HAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046739735308 | $0.00 |
| HAI TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.482) | ($19,057.80) |
| HAI TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.482 | $19,057.80 |
| HAI TRAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.482) | ($19,167.85) |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023423278896 | $78.25 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012580422017999 | $0.00 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000373713335354 | $0.00 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061434237702 | $0.00 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019300314282 | $0.00 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015007903649 | $0.00 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064262060811 | $2.54 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002747752228 | $0.00 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514625063629999 | $1.52 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096937145808 | $18.91 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5291348323 | $1.21 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5498151149 | $1.60 |
| HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046478778182 | $0.04 |
| HAI TRIEU LE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024924305695 | $0.00 |
| HAI TRIEU LE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074067630844 | $0.00 |
| HAI TRIEU LE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043213429137 | $0.00 |
| HAI TU JAYSON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001417516267 | $0.00 |
| HAI TU JAYSON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74294000339 | $0.74 |
| HAI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563575665267913 | $0.01 |
| HAI VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199720658609999 | $0.59 |
| HAI VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.472268252 | $7.47 |
| HAI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102002246493999 | $3.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117358895066999 | $0.01 |
| HAI VOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000019941551136) | ($0.08) |
| HAI VOONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008574 | $0.01 |
| HAI VOONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003462 | $0.01 |
| HAI VOONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007305 | $0.01 |
| HAI VOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002943 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03403826667) | ($0.07) |
| HAI VOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003801 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.04324181641) | ($3.00) |
| HAI VOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.44139388) | ($100.00) |
| HAI VOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 1.749568409 | $121.38 |
| HAI VOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001646 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008172 | $0.01 |
| HAI VOONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002399 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000091 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001636 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004934 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00015255 | $0.01 |
| HAI VOONG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001171 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0002476 | $0.01 |
| HAI VOONG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002479 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159562779379999 | $47.38 |
| HAI VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.526196280903 | $82.94 |
| HAI VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19424445543 | $0.19 |
| HAI VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0773120721499999 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022636174425 | $0.00 |
| HAI VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.15353646901 | $1.15 |
| HAI WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7884584236) | ($4.69) |
| HAI WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7884584236 | $4.69 |
| HAI WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (0.786) | ($4.68) |
| HAI WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 4.665 | $4.68 |
| HAI WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (26.009819078) | ($2,789.55) |
| HAI WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 26.009819078 | $2,789.55 |
| HAI WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008643478071) | ($0.57) |
| HAI WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008643478071 | $0.57 |
| HAI WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (26.01846255) | ($1,492.94) |
| HAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026614624041 | $80.78 |
| HAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035422280161 | $108.39 |
| HAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0656642493 | $2,129.28 |
| HAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0173480499454762 | $1.89 |
| HAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004023531125586 | $0.02 |
| HAI WENG ENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001870049513) | ($0.74) |
| HAI WENG ENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008380165028) | ($3.31) |
| HAI WENG ENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005240767858) | ($2.07) |
| HAI WENG ENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002730375427) | ($0.80) |
| HAI WENG ENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001170648464) | ($3.43) |
| HAI WENG ENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007269218155) | ($2.13) |
| HAI WENG ENG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003491350446) | ($0.75) |
| HAI WENG ENG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001550159598) | ($3.33) |
| HAI WENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14944202227619 | $0.17 |
| HAI WENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088372706925 | $0.01 |
| HAI YEIK YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282383995699999 | $0.84 |
| HAI YEIK YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569615164452265 | $0.07 |
| HAI YEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102470434067 | $313.83 |
| HAI YEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96443306760415 | $6.67 |
| HAI YEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5101887466 | $1,030.71 |
| HAI YEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.09860785199999 | $27.35 |
| HAIATY VAROTTO SILVA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203894261664136 | $0.02 |
| HAIBIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001004281734 | $0.00 |
| HAICHAO MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073111744198 | $14.25 |
| HAICHEN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000424886421929999 | $0.83 |
| HAICHEN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.863160005 | $275.86 |
| HAICHEN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 316.938357236 | $316.94 |
| HAICO BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005780405259 | $17.11 |
| HAIDAR AL-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433143908739999 | $0.50 |
| HAIDEN DAVIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03147593 | $934.30 |
| HAIDEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.500673844205 | $31.19 |
| HAIDER AAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158453048659999 | $0.18 |
| HAIDER AL SALIHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 19.98 | $357.49 |
| HAIDER AL SALIHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00012507 | $5.00 |
| HAIDER AL SALIHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,013.40 |
| HAIDER AL SALIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014319297262099 | $41.43 |
| HAIDER AL SALIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.43042944 | $17.43 |
| HAIDER AL SALIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.402737450726 | $4.25 |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04451157161) | ($1,280.46) |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04451157161 | $1,280.46 |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04451157) | ($1,261.13) |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04451157 | $1,261.10 |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04450936) | ($1,340.18) |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04450936 | $1,340.18 |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04451157) | ($1,345.63) |
| HAIDER AL SHAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242721280059979 | $9.03 |
| HAIDER ALMURIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017819524517 | $5.27 |
| HAIDER ALMURIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1492713385 | $16.31 |
| HAIDER COTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28884) | ($813.97) |
| HAIDER COTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (293.6322) | ($590.20) |
| HAIDER COTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (46.119674) | ($545.13) |
| HAIDER COTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029657) | ($1,145.36) |
| HAIDER COTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51014489038625 | $7.38 |
| HAIDER COTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867319198 | $2.59 |
| HAIDER COTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0462815726199999 | $0.62 |
| HAIDER FARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047785234461 | $0.01 |
| HAIDER FARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102513354243 | $0.00 |
| HAIDER HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130414984055 | $38.60 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $314.21 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $614.19 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.98242 | $30,976.09 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3865605736) | ($11,538.06) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,000.0 | $5,000.00 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 44,900.0 | $44,900.00 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.16544331 | $4,696.86 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 20.902223562 | $41,804.66 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2745883058) | ($8,048.39) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 9,000.0 | $9,000.00 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 20.298550311 | $40,071.77 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.5545617 | $11,066.96 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($203.19) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($210.33) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,934.11) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,334.79) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,817.87) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,817.87 |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($36,900.22) |
| HAIDER MIRJAT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (371.9) | ($371.90) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (372.92) | ($372.92) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 20,000.0 | $20,000.00 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (185.93) | ($185.93) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 1.288593394 | $38,200.21 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 0.386560574 | $11,459.55 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (36.58) | ($36.58) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.28) | ($0.28) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 25,000.0 | $25,000.00 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (186.46) | ($186.46) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.431270426 | $42,879.43 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | BTC | 0.2745883058 | $8,226.39 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.59) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,341.57) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.798462526) | ($84,840.90) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.798462526 | $84,840.90 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,287.00) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.95932583) | ($56,883.15) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 20,000.0 | $20,000.00 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 300.0 | $300.00 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.639126873) | ($22.64) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.639126873 | $22.64 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.33) | ($18.33) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (22,000.0) | ($22,000.00) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 21.064574891 | $35,222.69 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.520393402) | ($72,773.49) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.520393402 | $72,773.49 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,673.14) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (42.974955102) | ($71,977.46) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,329.087303658) | ($3,474.29) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,329.087303658 | $3,474.29 |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,414.048143283) | ($676.17) |
| HAIDER MIRJAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,414.048143283 | $676.17 |
| HAIDER MIRJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015369131461303 | $49.18 |
| HAIDER MIRJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108070067311629 | $204.87 |
| HAIDER MIRJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.18785716666 | $70.88 |
| HAIDER MIRJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5922598041798 | $1.52 |
| HAIDER MIRJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.178480643483429 | $0.18 |
| HAIDER RAZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001126703935) | ($34.04) |
| HAIDER RAZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001126703935 | $34.04 |
| HAIDER RAZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| HAIDER RAZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| HAIDER RAZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HAIDER RAZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| HAIDER RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011516893499775 | $0.39 |
| HAIDER RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.821395046 | $95.82 |
| HAIDES TITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062030981026 | $0.18 |
| HAIDI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034569230426 | $1.02 |
| HAIDI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34952480214 | $0.05 |
| HAIDI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.083372417 | $0.08 |
| HAIDI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041138658365 | $0.06 |
| HAIDIE ESMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162283796262 | $0.48 |
| HAIDIE ESMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1967197199999 | $17.20 |
| HAIDILL YUSOF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1029844 | $312.63 |
| HAIDILL YUSOF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168851) | ($344.80) |
| HAIDILL YUSOF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2371589409) | ($468.94) |
| HAIDILL YUSOF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (157.011299) | ($77.78) |
| HAIDILL YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641726260720699 | $2.38 |
| HAIDILL YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0636989202665 | $0.13 |
| HAIDILL YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011679350594038 | $3.12 |
| HAIDILL YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5058708873335 | $0.38 |
| HAIFA ALSULAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.58961515715 | $22.09 |
| HAIFA KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334861478079999 | $9.91 |
| HAIFA KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380940860659999 | $7.43 |
| HAIFAA GHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017553686533 | $528.02 |
| HAIFAA GHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024933047838 | $48.65 |
| HAIFAA GHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40310256869999 | $1.51 |
| HAIFAA GHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341475278 | $0.47 |
| HAIFENG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (390.29) | ($32.57) |
| HAIFENG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001037 | $32.57 |
| HAIFENG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (201.894) | ($125.90) |
| HAIFENG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0040265 | $125.90 |
| HAIFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046497491949 | $1.16 |
| HAIFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062197405041 | $0.01 |
| HAIFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058468705276 | $1.14 |
| HAIFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2828272914138 | $2.14 |
| HAIFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.316210879805412 | $0.03 |
| HAIJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214740859299999 | $0.00 |
| HAIJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031472681993042 | $0.00 |
| HAIJUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448140917913599 | $0.01 |
| HAIK BYURAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.363449472) | ($90.57) |
| HAIK BYURAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.363449472 | $90.57 |
| HAIK BYURAT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| HAIK BYURAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| HAIK BYURAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| HAIK BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081426201693 | $2.41 |
| HAIK BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.18615425701 | $100.59 |
| HAIK BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.398003154 | $454.40 |
| HAIK BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 203.547519568 | $203.55 |
| HAIK KRBEKYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 50.7059536 | $10.01 |
| HAIK KRBEKYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 22.711101156 | $2,201.98 |
| HAIK KRBEKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.545910018 | $364.55 |
| HAIK KRBEKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4739178326 | $49.72 |
| HAIKAL AHMAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 175.19922193 | $127.58 |
| HAIKAL AHMAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 45.0845 | $38.46 |
| HAIKAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.783614060569 | $3.26 |
| HAIKAL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163667787099563 | $0.00 |
| HAIK-DAVID AVETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74544330526602 | $4.18 |
| HAIK-DAVID AVETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000883501639349999 | $1.72 |
| HAIK-DAVID AVETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09047765709999 | $1.31 |
| HAIK-DAVID AVETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137112239504 | $4.36 |
| HAIK-DAVID AVETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2888865162 | $2.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAIKEL BALTI-TOUATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.070814136) | ($6,176.06) |
| HAIKEL BALTI-TOUATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02917539) | ($798.09) |
| HAIKEL BALTI-TOUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121096677239999 | $350.00 |
| HAIKEL BALTI-TOUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8930119563026 | $62.74 |
| HAIKHAN AHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204238352889999 | $0.60 |
| HAIKHAN AHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026423910132 | $51.56 |
| HAIKHAN AHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9632559451999 | $8.69 |
| HAIKHAN AHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32240808724 | $12.76 |
| HAIKO HOCHRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514870779179999 | $0.01 |
| HAIKO HOCHRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174546026579999 | $1.94 |
| HAILE AMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.576162327 | $137.58 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158986740315 | $0.47 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89972958316 | $1.05 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090377363568 | $0.02 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28846879499 | $2.55 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64897812135 | $2.22 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.677569523999 | $4.23 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000103733638971 | $0.00 |
| HAILE DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.031348568097 | $0.03 |
| HAILE HAGOS DEBESAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0117 | $406.79 |
| HAILE HAGOS DEBESAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01344581) | ($397.19) |
| HAILE HAGOS DEBESAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($50.03) |
| HAILE HAGOS DEBESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339724540933505 | $101.83 |
| HAILE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($221.15) |
| HAILE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376) | ($142.87) |
| HAILE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.0) | ($39.00) |
| HAILE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,969.99) |
| HAILE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,200.95) |
| HAILE LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058637) | ($117.19) |
| HAILE LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.0) | ($39.00) |
| HAILE LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002748) | ($87.17) |
| HAILE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,381.44) | ($7,381.44) |
| HAILE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($15.47) |
| HAILE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.004529) | ($7,614.66) |
| HAILE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,961.00) |
| HAILE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059235321305863 | $204.22 |
| HAILE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070630130167 | $0.08 |
| HAILE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108802463016123 | $285.98 |
| HAILE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.846622508830 | $89.85 |
| HAILEE LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021107514015 | $63.52 |
| HAILEE LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.530169458 | $12.31 |
| HAILEE WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000303130157699999 | $0.00 |
| HAILEY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.37591584102 | $16.06 |
| HAILEY CLAIRE GREENBERG-SAINZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.075221921) | ($32,477.50) |
| HAILEY CLAIRE GREENBERG-SAINZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.075221921 | $32,477.50 |
| HAILEY CLAIRE GREENBERG-SAINZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07522192) | ($32,015.11) |
| HAILEY CLAIRE GREENBERG-SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051413703607459 | $196.12 |
| HAILEY CLAIRE GREENBERG-SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023884913517 | $0.05 |
| HAILEY COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538376513839999 | $1.59 |
| HAILEY COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038730669839 | $0.00 |
| HAILEY COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183212182819999 | $3.57 |
| HAILEY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022024949802 | $66.40 |
| HAILEY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688231813109999 | $138.24 |
| HAILEY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031326612125 | $0.01 |
| HAILEY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015612023522 | $0.00 |
| HAILEY HICKERNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021505490379999 | $0.00 |
| HAILEY HICKERNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150461592329999 | $0.02 |
| HAILEY HICKERNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000088247092919999 | $0.00 |
| HAILEY HICKERNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18928858118 | $0.15 |
| HAILEY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232201916369999 | $0.00 |
| HAILEY HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096664220383 | $0.29 |
| HAILEY HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2270573358 | $4.23 |
| HAILEY HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7935601878 | $3.80 |
| HAILEY HOEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 210.0 | $120.34 |
| HAILEY HOEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,720.0) | ($1,942.47) |
| HAILEY HOEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.067820574) | ($12,749.30) |
| HAILEY HOEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,371.36) |
| HAILEY HOEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,787.07) |
| HAILEY HOEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31387961) | ($9,200.06) |
| HAILEY HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177388611782439 | $62.80 |
| HAILEY HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.102032670275 | $11.88 |
| HAILEY HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047074411168866 | $118.04 |
| HAILEY HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.890625365 | $84.33 |
| HAILEY HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.2204451379999 | $32.46 |
| HAILEY HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.30244118859999 | $27.18 |
| HAILEY HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117507147611 | $3.92 |
| HAILEY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154126463487 | $0.46 |
| HAILEY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26893133627 | $2.99 |
| HAILEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203998259509999 | $0.60 |
| HAILEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.6545191179999 | $61.65 |
| HAILEY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013213516135 | $0.39 |
| HAILEY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027230280789 | $0.53 |
| HAILEY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113371899157 | $1.26 |
| HAILEY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442154177699999 | $0.32 |
| HAILEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091976789286 | $283.07 |
| HAILEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.403428867 | $99.56 |
| HAILEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45285820934 | $917.33 |
| HAILEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.6334684126 | $85.04 |
| HAILEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.487389899389999 | $35.67 |
| HAILEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0248865456469999 | $0.01 |
| HAILEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 165.001213174 | $165.00 |
| HAILEY LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698834516849999 | $1.36 |
| HAILEY MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036334960475 | $0.00 |
| HAILEY MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018320712437 | $0.02 |
| HAILEY NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029703023804 | $0.88 |
| HAILEY NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043802669159 | $0.85 |
| HAILEY NEWGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255625536149999 | $0.76 |
| HAILEY POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026145443992 | $0.01 |
| HAILEY POWER-SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134708569135999 | $0.40 |
| HAILEY POWER-SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015596622674 | $3.04 |
| HAILEY REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.03) | ($57.03) |
| HAILEY REYNOLDS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.03 | $57.03 |
| HAILEY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49321428182779 | $0.49 |
| HAILEY SOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004585202784 | $13.57 |
| HAILEY SOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094881110724 | $0.01 |
| HAILEY SOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015582090485 | $0.00 |
| HAILEY SOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26431965155 | $0.34 |
| HAILEY SOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00120173109319 | $0.03 |
| HAILEY TATE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.25008108 | $9,998.99 |
| HAILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101130089692 | $309.14 |
| HAILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052594781926 | $104.99 |
| HAILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.339275668 | $19.05 |
| HAILEY WIDRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291070428504 | $92.18 |
| HAILEY WIDRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.703199145325 | $1.75 |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.131290601) | ($2,874.58) |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.131290601 | $2,874.58 |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08868103827) | ($3,038.90) |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08868103827 | $3,038.90 |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08868103) | ($2,757.86) |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1312906) | ($2,399.82) |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004247042591029 | $16.20 |
| HAILEYROSE SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005178357050833 | $14.70 |
| HAILIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002277409127 | $0.00 |
| HAILIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096396445183 | $0.01 |
| HAILIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068075393274 | $0.00 |
| HAILING BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161552208534 | $0.48 |
| HAILING BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.689659155 | $1.69 |
| HAIM AZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,701.610768298) | ($27,701.61) |
| HAIM AZAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,701.610768298 | $27,701.61 |
| HAIM AZAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HAIM AZAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (27,700.61) | ($27,700.61) |
| HAIM AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.58004642269 | $288.58 |
| HAIM EPSHTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002045695552 | $0.15 |
| HAIM LALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016235065913 | $0.00 |
| HAIM PESSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0986947879 | $305.79 |
| HAIM PESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207364022579999 | $40.36 |
| HAIM PESSO LEVY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.53 | $1,676.58 |
| HAIM PESSO LEVY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,038.11) |
| HAIM PESSO LEVY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,566.27) |
| HAIM PESSO LEVY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.8833) | ($10,034.84) |
| HAIM PESSO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017153470897 | $0.51 |
| HAIM PESSO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036442349343882 | $104.25 |
| HAIMAO YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26916619261 | $2.76 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003430282175 | $104.88 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14587907432 | $296.10 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.647211174 | $573.65 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23036181873 | $2.03 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063524350408 | $4.65 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4120373786 | $18.49 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.86435049989999 | $11.47 |
| HAIMEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.61864166629 | $0.62 |
| HAIMIN HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.26582947) | ($204.15) |
| HAIMIN HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020337) | ($6.15) |
| HAIMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002012976093689 | $0.07 |
| HAIMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057601834211 | $0.01 |
| HAIMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094418942403189 | $0.79 |
| HAIMING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000245140484999999 | $0.00 |
| HAIMING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000163699398409999 | $0.00 |
| HAIMING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036197206387 | $0.00 |
| HAIMING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00674222754149999 | $0.00 |
| HAIMING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040743504826 | $0.00 |
| HAINGO ARIVELO VOLOLONIRINA RAJAOBELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.335312020525 | $2.46 |
| HAINGOHARINIAINA RAMAMONJINANDRIANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.180971907986 | $14.24 |
| HAIPENG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015627904) | ($478.15) |
| HAIPENG LI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015627904 | $478.15 |
| HAIPENG LI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015627) | ($452.28) |
| HAIPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008603600974264 | $3.20 |
| HAIPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.868576093 | $100.00 |
| HAIPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.142582746 | $532.14 |
| HAIPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.620323561 | $122.62 |
| HAI-PING CHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03922440281) | ($750.00) |
| HAI-PING CHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.307480094) | ($25,000.00) |
| HAI-PING CHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.597094799 | $30,537.65 |
| HAI-PING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029478435276 | $86.21 |
| HAI-PING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13335087018 | $0.13 |
| HAIQAL FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107224223884999 | $31.74 |
| HAIQAL FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1859507004126 | $0.19 |
| HAIQAL FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000094884222361 | $0.00 |
| HAIQI HE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (87.74) | ($87.74) |
| HAIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114652151871999 | $3.39 |
| HAIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019265236473 | $0.02 |
| HAIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021432426616 | $4.18 |
| HAIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7520624945 | $1.39 |
| HAIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.08404317246539 | $1.08 |
| HAIQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022027178002 | $45.77 |
| HAIQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,195.89133583726 | $3,375.93 |
| HAIQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0968440953 | $1.10 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219795899726278 | $0.03 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56357276489 | $0.45 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027544387003 | $0.00 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162769452268 | $0.00 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000635706342459999 | $0.01 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00128865633467999 | $0.01 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000217815418699999 | $0.00 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022258994352 | $0.00 |
| HAIQING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023451708482 | $0.00 |
| HAIQING SI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| HAIQING SI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| HAIQING SI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| HAIQING SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140355925419999 | $424.89 |
| HAIQING SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32719888417 | $668.37 |
| HAIQING SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.267173732 | $136.27 |
| HAIQING SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0322339189 | $1.90 |
| HAIREE AIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012640853893 | $2.47 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($929.00) |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 40.0 | $22.62 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 1,007.702584 | $571.68 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $20.68 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 44.5 | $1,839.63 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.71) |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067399051591 | $0.02 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003205349299 | $0.00 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113141155584 | $22.74 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060877880693 | $0.00 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.143075454 | $2.12 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114252582361 | $0.01 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1771495907317 | $6.45 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040383286075 | $0.00 |
| HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000344492883459999 | $0.00 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1080263638) | ($4,254.81) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1080263638 | $4,254.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,081.932398274) | ($10,081.93) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,081.932398274 | $10,081.93 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,081.93) | ($10,081.93) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,238.668108 | $1,238.67 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.44) | ($3.44) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (231.0) | ($231.00) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.01105272857 | $455.98 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.9) | ($6.90) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (925.0) | ($925.00) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.04286962351 | $1,775.75 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05392235209) | ($2,237.89) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05392235209 | $2,237.89 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (72.330506) | ($72.33) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.161948) | ($6,703.03) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,403.311252925) | ($723.98) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,403.311252925 | $723.98 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27.800266676) | ($14.34) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27.800266676 | $14.34 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (606.097508316) | ($254.63) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 606.097508316 | $254.63 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,734.363029567) | ($807.72) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 515.540001 | $515.54 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | TUSD | 514.49324407 | $514.49 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.26) | ($1.26) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (500.0) | ($500.00) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 2,138.148520439 | $1,161.93 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (5.54) | ($5.54) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (479.0) | ($479.00) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 1,382.399662224 | $750.11 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ADA | 1,734.363029567 | $941.10 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,521.831636121) | ($1,915.35) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,521.831636121 | $1,915.35 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.1254180971) | ($0.13) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.1254180971 | $0.13 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.622172347) | ($6.62) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.622172347 | $6.62 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | TUSD | (7.818662167) | ($7.82) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (5,559.040664) | ($3,020.38) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005030080711) | ($1.51) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005030080711 | $1.51 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (43.162173) | ($43.16) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005101) | ($1.53) |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151666902777211 | $6.11 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.51122464819936 | $6.14 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.9168721648198 | $19.92 |
| HAIRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0010480088936792 | $0.00 |
| HAIRO TRINIDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,153.62174942) | ($3,153.62) |
| HAIRO TRINIDAD | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,153.62174942 | $3,153.62 |
| HAIRO TRINIDAD | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,153.621749) | ($3,153.62) |
| HAIRO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016523214127 | $49.16 |
| HAIRO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015086728643 | $29.44 |
| HAIRO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.241297016487 | $20.24 |
| HAIRONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076757752519 | $14.98 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371013642078999 | $0.00 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029083245522 | $0.00 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020175723603 | $0.00 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000129621725776 | $0.00 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0754130281919999 | $0.00 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000685322411954 | $0.00 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017827518465 | $0.00 |
| HAIRONY VAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000048813282227 | $0.00 |
| HAIRUL FAIZI HAIRULNIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5420716984057 | $0.55 |
| HAIRUL SALEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.551385697) | ($93.98) |
| HAIRUL SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.14 |
| HAIRUL SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0111982 | $337.66 |
| HAIRUL SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,948.38 |
| HAIRUL SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1670413108) | ($4,935.54) |
| HAIRUL SALEH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.8951732) | ($99.16) |
| HAIRUL SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.557965995) | ($1.06) |
| HAIRUL SALEH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $210.39 |
| HAIRUL SALEH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $8,531.60 |
| HAIRUL SALEH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3613744741) | ($7,729.80) |
| HAIRUL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611257421464199 | $14.51 |
| HAIRUL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2951025603965 | $50.61 |
| HAIRUL SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070069954565 | $0.01 |
| HAIRUL SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014981212333 | $0.03 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,148.093088) | ($1,148.09) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.51626 | $1,591.86 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,735.0 | $2,735.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,656.0 | $2,656.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,656.0) | ($2,656.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Collateral | ETH | 3.474806556 | $9,717.44 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.08326578 | $7,510.46 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (3.08326578) | ($7,468.83) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | KNC | (600.0) | ($732.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | KNC | (18.0) | ($21.96) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | KNC | 728.328916457 | $888.56 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003576 | $100.32 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003576) | ($104.82) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 213.621 | $104.82 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,735.0) | ($2,735.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,487.0 | $1,487.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,487.0) | ($1,487.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 4,998.319327731 | $2,682.16 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 523.0 | $523.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (523.0) | ($523.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | AVAX | 26.616865781 | $850.46 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.659935461) | ($863.25) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.659935461 | $863.25 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.01872933) | ($1,010.72) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.01872933 | $1,010.72 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.349327161) | ($638.94) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.349327161 | $638.94 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.659935461) | ($774.21) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3915407761) | ($773.95) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (12.34932716) | ($610.54) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.308502444) | ($1,258.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.619757973 | $1,557.24 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03925507333) | ($37.74) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.911463822) | ($2,735.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08734391467) | ($82.05) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5184751713 | $487.05 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.08326578 | $2,896.39 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5344096416) | ($500.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01603228925) | ($15.00) |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6592767986 | $616.83 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001572988838722 | $0.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488910493 | $9.48 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04064755408855 | $0.04 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0173422984909999 | $0.01 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.1214884313059 | $15.53 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008521175738 | $0.01 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051394076328 | $0.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3099525900287 | $0.31 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029614139934 | $0.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000219005349735 | $0.02 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3652442022 | $1.25 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0571569671363299 | $4.77 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100562229867999 | $0.78 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054126966023 | $0.01 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021347810307 | $0.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0092223314752984 | $2.84 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10439976405 | $5.94 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000077678348582 | $0.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019991798958 | $1.43 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081898159933 | $0.11 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14354525656 | $3.37 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154622361801 | $0.17 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0879183835760843 | $0.16 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014969529698 | $0.00 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027821117269 | $0.10 |
| HAISAM ELSHARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.95006929476 | $1.97 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000246596130829999 | $0.00 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044830797745 | $0.00 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014484069723 | $0.00 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183699864919999 | $0.18 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091929840803 | $0.09 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000252967536909999 | $0.00 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000897715597699999 | $0.00 |
| HAISHAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00115739184840999 | $0.00 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.08797478 | $3,571.94 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.2466972735) | ($9,536.70) |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,385.0 | $2,385.00 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,385.0) | ($2,385.00) |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06463598 | $1,928.61 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.11332055 | $3,382.51 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006298152911) | ($1.99) |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,419.833609 | $2,419.83 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.95) | ($9.95) |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,385.0) | ($2,385.00) |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2466972735 | $7,028.59 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.7942) | ($25.79) |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366762158582529 | $107.58 |
| HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91413440977135 4 | $0.91 |
| HAISSAM FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003273941519 | $99.98 |
| HAISSAM FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.933178974 | $70.22 |
| HAISSAM FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455058499569999 | $90.47 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110802120253999 | $338.26 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25201360466 | $513.53 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.300125504 | $76.34 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2380505747 | $6.43 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9546091645 | $66.17 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70274410181 | $6.20 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.739393202199999 | $44.21 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.21771393757 | $58.29 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052775879902 | $5.79 |
| HAITAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47140083679 | $2.90 |
| HAITHAM ABU SEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6350937213 | $4.24 |
| HAITHAM ABU SEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01430839405 | $0.48 |
| HAITHAM ABU SEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3287520567 | $0.01 |
| HAITHAM AL MOTHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000667316465424999 | $0.00 |
| HAITHAM BO KHAMSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160155028251 | $0.47 |
| HAITHAM BO KHAMSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143869986139999 | $28.07 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.0) | ($1.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.0 | $1.00 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (10,577.457813137) | ($10,577.46) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAX | 10,577.457813137 | $10,577.46 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.0) | ($2.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.0 | $2.00 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | PAX | (1.0) | ($1.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | PAX | (3,000.0) | ($3,000.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | PAX | (7,577.457813137) | ($7,577.46) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,795.972186016) | ($20,795.97) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,795.972186016 | $20,795.97 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008920137379) | ($257.52) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008920137379 | $257.52 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,797.97) | ($20,797.97) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,363.153809653) | ($42,363.15) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,363.153809653 | $42,363.15 |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,360.153809) | ($8,360.15) |
| HAITHAM MOSLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00892013) | ($262.79) |
| HAITHAM MOSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713168458733 | $2.48 |
| HAITHAM MOSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.531417477079 | $401.53 |
| HAITHAM MOSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 193.279834744379 | $193.28 |
| HAITHAM MOSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 91.6128875477499 | $91.61 |
| HAIWEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008221996454 | $0.00 |
| HAIWEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023456424187 | $0.00 |
| HAIWEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015645462695 | $0.00 |
| HAIWU HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00141) | ($44.12) |
| HAIWU HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 44.193 | $44.12 |
| HAIWU HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.017) | ($0.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAIWU HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.773 | $0.78 |
| HAIWU HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,023.743747) | ($1,023.74) |
| HAIWU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421748992982249 | $0.47 |
| HAIWU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.268468519887 | $11.27 |
| HAIXIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127933369426 | $0.04 |
| HAIXIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769541497199999 | $15.02 |
| HAIXIA REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105634119882999 | $0.00 |
| HAIXIA REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.882323176 | $459.88 |
| HAIXIAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.373425365) | ($3,000.00) |
| HAIXIAO WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.373425365 | $3,000.00 |
| HAIXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023689772478 | $93.55 |
| HAIXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 875.26810815327 | $706.66 |
| HAIXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14535181439 | $427.04 |
| HAIXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25862768038 | $24.86 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.142145967) | ($16.81) |
| HAIXU HELEN LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.142145967 | $16.81 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035323116956 | $95.89 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037864330342 | $74.82 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.749108020999 | $165.75 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8440617146 | $10.18 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9558910667 | $7.51 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5462927177 | $0.23 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101256731631 | $4.01 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08237302774495 | $5.84 |
| HAIXU HELEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.880645136 | $1.88 |
| HAIYAN DENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 10,040.75 | $10,040.75 |
| HAIYAN DENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| HAIYAN DENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00027484 | $10.61 |
| HAIYAN DENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,039.23 |
| HAIYAN DENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.86911 | $5,120.46 |
| HAIYAN DENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($226.40) |
| HAIYAN DENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.0 | $0.81 |
| HAIYAN DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,540.75) | ($3,540.75) |
| HAIYAN DENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00033317 | $10.10 |
| HAIYAN DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.003091 | $92.96 |
| HAIYAN DENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,520.0 | $2,520.00 |
| HAIYAN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075775621241 | $22.46 |
| HAIYAN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6157935842781 | $51.82 |
| HAIYAN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140197847825 | $25.95 |
| HAIYAN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00250384922679 | $0.00 |
| HAIYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008298846454 | $0.00 |
| HAIYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103775336921999 | $0.00 |
| HAIYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035230453302 | $0.00 |
| HAIYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00684465342779999 | $0.01 |
| HAIYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136554079399999 | $0.00 |
| HAIYANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316068342 | $0.02 |
| HAIYING HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160028) | ($46.79) |
| HAIYING HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,651.595298) | ($2,651.60) |
| HAIYING HAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 87.82 | $70.47 |
| HAIYING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0875179543652 | $22.05 |
| HAIYING SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082452696082 | $0.24 |
| HAIYING SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.589364558 | $35.59 |
| HAIYUN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225346358989999 | $68.00 |
| HAIYUN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.49164960929 | $33.49 |
| HAIYUN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4748059573 | $5.13 |
| HAIYUN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4298503578 | $39.11 |
| HAIYUN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.205158165723 | $7.54 |
| HAIZEA DOCHERTY SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.57 |
| HAIZEA DOCHERTY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026291884579 | $7.78 |
| HAIZEA DOCHERTY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025033872119 | $0.03 |
| HAIZEA DOCHERTY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2400917887 | $1.38 |
| HAIZHOU YIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03324967) | ($1,000.00) |
| HAIZHOU YIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03324967 | $1,000.00 |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46927108) | ($14,168.93) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46927108 | $14,168.93 |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,596.907375095) | ($2,798.57) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,596.907375095 | $2,798.57 |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70390653) | ($21,222.77) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.70390653 | $21,222.77 |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,895.390663336) | ($4,194.67) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,895.390663336 | $4,194.67 |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($15.86) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,895.388920314) | ($4,369.75) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,895.388920314 | $4,369.75 |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,361.421448) | ($11,646.81) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($451.97) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33159446) | ($10,000.00) |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33159446 | $10,000.00 |
| HAIZHOU YIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.523) | ($46,022.13) |
| HAIZHOU YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100889474232 | $334.05 |
| HAIZHOU YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.13784640956 | $201.47 |
| HAJAR ABOU-RABIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061907107074 | $18.32 |
| HAJAR ABOU-RABIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65653428699 | $0.41 |
| HAJAR ABOU-RABIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124824180739999 | $1.39 |
| HAJAR BENHAMMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.615333852435 | $3.74 |
| HAJDÚ TIBOR JENŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69555237311147 | $3.57 |
| HAJI AZIMZADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| HAJI AZIMZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574457659 | |
| HAJI AZIMZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83943447631099 | $2.03 |
| HAJIR TOFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057787411352 | $0.17 |
| HAJIR TOFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015546053466 | $0.02 |
| HAJIR TOFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023253828004 | $0.00 |
| HAJIR TOFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002011427566 | $0.00 |
| HAJIR TOFIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000165767607599999 | $0.00 |
| HAJIR ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048429424356 | $0.15 |
| HAJK VANJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012225) | ($375.02) |
| HAJK VANJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (71.29) | ($61.07) |
| HAJK VANJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 60.218 | $61.07 |
| HAJK VANJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (60.21) | ($60.21) |
| HAJK VANJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.028254 | $60.21 |
| HAJK VANJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.236359) | ($21,784.41) |
| HAJK VANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2529316837656 | $148.44 |
| HAJRA MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000361146526 | $0.00 |
| HAJRA MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017849222735 | $0.00 |
| HAJRUDIN MURACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127565938533999 | $0.00 |
| HAJRUSH ZENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032509813995 | $0.00 |
| HAJRUSH ZENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009503422578 | $0.00 |
| HAJRUSH ZENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121187176575 | $0.00 |
| HAJRUSH ZENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059310913347 | $0.00 |
| HAK JU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.12) | ($0.77) |
| HAK JU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000249 | $0.77 |
| HAK JU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005253) | ($15.86) |
| HAK JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182243422349581 | $0.20 |
| HAK JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101813830775 | $0.00 |
| HAK KEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621335176329999 | $1.84 |
| HAK KEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080997540125 | $15.80 |
| HAK KEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.19166767049999 | $5.70 |
| HAK KEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07650396138 | $11.96 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549835532079999 | $0.01 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9073714814 | $3.89 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2307216585 | $2.66 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33214277709 | $3.69 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029765782481 | $0.26 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1509665146 | $0.31 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.482551798549999 | $1.65 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027038639635 | $0.00 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.195601735 | $0.74 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000569530793779999 | $0.00 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18600150049 | $0.18 |
| HAK KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33681406355 | $0.70 |
| HAK LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440127502609999 | $135.31 |
| HAK LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290777812679999 | $56.82 |
| HAK LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7359811049 | $11.74 |
| HAK LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8652143074 | $10.20 |
| HAK LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5629935152 | $50.71 |
| HAK LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44558260715 | $48.93 |
| HAK SE KHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.299329672862 | $3.37 |
| HAKA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034576322946 | $0.00 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $415.81 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $405.86 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.05471 | $413.05 |
| HAKAN AFACAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $356.96 |
| HAKAN AFACAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $297.15 |
| HAKAN AFACAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.50779649 | $154.65 |
| HAKAN AFACAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $303.34 |
| HAKAN AFACAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 516.5 | $287.35 |
| HAKAN AFACAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 6.00004 | $10,866.67 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015386709197 | $0.05 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.0553010663401 | $52.84 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843124853558 | $11.73 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.158309791 | $4.73 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0343422641367 | $10.16 |
| HAKAN AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011383826022 | $1.00 |
| HAKAN AKLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000337305151 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039120956434 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056778797485 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000365249912509999 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054028257433 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035129463283 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088918094469 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003678591893 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044901676287 | $0.00 |
| HAKAN ALTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050723743547 | $0.00 |
| HÅKAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109343427106357 | $0.01 |
| HAKAN AYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074812764274 | $0.00 |
| HAKAN BAŞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114858602709999 | $0.00 |
| HAKAN BAŞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130183008549 | $0.00 |
| HAKAN BEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045409052371 | $0.00 |
| HAKAN BEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021504536987953 | $0.00 |
| HAKAN BEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000688186653 | $0.00 |
| HAKAN BILGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.55892142) | ($94.24) |
| HAKAN BILGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (624.533071) | ($71.36) |
| HAKAN BILGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.27717436) | ($48.19) |
| HAKAN BILGIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,798.57) |
| HAKAN BILGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.042293259) | ($1,143.36) |
| HAKAN BILGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (276.209393) | ($105.20) |
| HAKAN BILGIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.188328442) | ($5,024.50) |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011149159725 | $37.76 |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5169707436936 | $21.11 |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034875525707936 | $82.74 |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171607752589999 | $0.00 |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.326344311219999 | $4.19 |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1785551943 | $0.64 |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46350801109 | $26.72 |
| HAKAN BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0366471391159999 | $12.98 |
| HAKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017807966641 | $0.01 |
| HAKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01900698043 | $0.02 |
| HAKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048555221975 | $0.00 |
| HAKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016231826038 | $0.00 |
| HAKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038950867755 | $0.00 |
| HAKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100489799292 | $0.01 |
| HAKAN CETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036748521469 | $0.01 |
| HAKAN CETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023094247218 | $0.05 |
| HAKAN ERDEM AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055492270554 | $0.00 |
| HAKAN ERKARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028461027891 | $0.00 |
| HAKAN ERTEKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3378876589) | ($0.70) |
| HAKAN ERTEKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| HAKAN ERTEKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | USDT ERC20 | 200.0 | $200.00 |
| HAKAN ERTEKIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HAKAN ERTEKIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0034021 | $100.00 |
| HAKAN ERTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.688024991209 | $7.65 |
| HÅKAN FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.22435808544 | $12.96 |
| HAKAN GENERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003095971983 | $0.00 |
| HAKAN HÖKEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028627611071 | $0.89 |
| HAKAN IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146863118536 | $0.00 |
| HAKAN İŞLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053655107664 | $0.00 |
| HAKAN KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002744279679 | $0.00 |
| HAKAN KARRMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2000148127 | $624.60 |
| HAKAN KARRMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.15236871 | $11.55 |
| HAKAN KARRMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2000996871 | $573.31 |
| HAKAN KARRMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.69560518 | $4,888.13 |
| HAKAN KARRMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10551793 | $4,096.76 |
| HAKAN KARRMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 10.1100048 | $435.19 |
| HAKAN KARRMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 4.78884796 | $154.68 |
| HAKAN KARRMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.334683) | ($8,656.84) |
| HAKAN KARRMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.051221) | ($478.33) |
| HAKAN KARRMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120721) | ($3,561.18) |
| HAKAN KARRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8295446359489 | $79.43 |
| HAKAN MEKIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065084298968 | $0.00 |
| HAKAN OZAN ERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001400289369664 | $0.43 |
| HAKAN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046938627744242 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAKAN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030610191769 | $0.00 |
| HAKAN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001449800271 | $50.00 |
| HAKAN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1625207426295 | $5.65 |
| HAKAN SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080657885819999 | $0.00 |
| HAKAN SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029501179069 | $0.00 |
| HAKAN SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095620783483 | $0.00 |
| HAKAN SIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027105601961775 | $0.00 |
| HAKAN SUKUR AKDENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002513081843564 | $0.00 |
| HAKAN TOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,201.48747) | ($5,201.49) |
| HAKAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023768326469 | $71.86 |
| HAKAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29277560347079 | $6.22 |
| HAKAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182096382349999 | $370.29 |
| HAKAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09335350209 | $9.65 |
| HAKAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.357562326 | $27.36 |
| HAKAN VURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028140137515 | $0.00 |
| HÅKAN ZETTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093699520774 | $0.00 |
| HÅKAN ZETTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.416064291202 | $1.45 |
| HÅKAN ZETTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000700490417879999 | $1.37 |
| HÅKAN ZETTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016725899243 | $0.02 |
| HÅKAN ZETTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1717793877 | $0.59 |
| HÅKAN ZETTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26036133288999 | $0.05 |
| HÅKAN ZETTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018973487259 | $0.02 |
| HAKEEM APALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167757643223599 | $54.95 |
| HAKEEM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000557545021399999 | $0.00 |
| HAKEEM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005524392071 | $0.00 |
| HAKEEM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047529965834 | $0.00 |
| HAKEEM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050790970091 | $0.00 |
| HAKEEM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142302901421 | $0.42 |
| HAKEEM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.248241877 | $16.05 |
| HAKEEM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.683935384 | $17.38 |
| HAKEEM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.396156045 | $59.97 |
| HAKEEM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.718485425279999 | $6.34 |
| HAKEEM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 323.918129938 | $47.33 |
| HAKEEM RUFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109034950015 | $0.32 |
| HAKEEM RUFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045349668457 | $0.05 |
| HAKEEM SHOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.99659166669 | $13.10 |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06099 | $190.21 |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.065 | $202.18 |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.066 | $201.68 |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.039683 | $120.00 |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003291590925) | ($10.01) |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2780235128) | ($852.13) |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778363142455196 | $1.15 |
| HAKEEM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024911673024 | $0.03 |
| HAKI AHMETI-DENZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013914776298 | $0.00 |
| HAKIIM NADIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077103371333 | $1.50 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $26.06 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0669314 | $207.83 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.07083247476) | ($220.06) |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5788349518) | ($1.16) |
| HAKIM ACEVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 567.78395 | $16.78 |
| HAKIM ACEVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 2,524.14 | $210.04 |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.419238954) | ($1.16) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 6.99 | $283.88 |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2.153615) | ($20.01) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (180.538058936) | ($1,671.34) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.528082) | ($20.00) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (6.462561572) | ($244.57) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (34.188683) | ($20.01) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (381.501837) | ($222.40) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.43220897) | ($1,465.00) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04310939223) | ($44.10) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004770771176) | ($4.88) |
| HAKIM ACEVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.782744623 | $1,823.56 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000090891058 | $0.00 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556094247149999 | $0.65 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001250810075258 | $1.54 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005116843471 | $0.01 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91537508331959 | $2.01 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7034022056803 | $34.70 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02449313228 | $0.02 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00838403084987 | $0.33 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056710355327 | $6.23 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7257749024 | $0.16 |
| HAKIM ACEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.95318289291 | $0.14 |
| HAKIM ALHUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022179194456 | $6.56 |
| HAKIM ALLAH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062999021542 | $194.82 |
| HAKIM ALLAH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22364655662 | $455.41 |
| HAKIM ALLAH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045754866493 | $0.04 |
| HAKIM ALLAH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025987679451 | $0.00 |
| HAKIM ALLAH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00098312506207 | $0.00 |
| HAKIM ARIFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018655587878 | $0.55 |
| HAKIM ARIFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.728035195 | $8.73 |
| HAKIM BEDDIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003446804804303 | $0.00 |
| HAKIM BEN HAMID BAGHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000090585879496 | $0.00 |
| HAKIM BEN HAMID BAGHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000060945162978 | $0.00 |
| HAKIM BERGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040447241996199 | $0.00 |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00172987 | $70.12 |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,905.024462) | ($1,905.02) |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6569951413) | ($1,834.73) |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005083487806) | ($1.22) |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.639854) | ($1.64) |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41299867) | ($12,431.93) |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129355170223529 | $47.35 |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3208521559161 | $26.51 |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182317044890765 | $5.30 |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.65732668313947 | $6.66 |
| HAKIM BOUDARDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000004192518854 | $0.00 |
| HAKIM CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.003922470122 | $0.00 |
| HAKIM FAKHRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (2.03829597) | ($140.01) |
| HAKIM FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160408834326 | $0.47 |
| HAKIM FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45415184616 | $0.52 |
| HAKIM FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00348339158997019 | $0.34 |
| HAKIM FOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0712091534789999 | $0.24 |
| HAKIM HACHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3227109079999 | $91.28 |
| HAKIM HAMMOUTI EL MASAOUDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00252845 | $97.67 |
| HAKIM HAMMOUTI EL MASAOUDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00229669 | $89.22 |
| HAKIM HAMMOUTI EL MASAOUDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048525) | ($140.00) |
| HAKIM HAMMOUTI EL MASAOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343405848965559 | $1.05 |
| HAKIM KABTOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065619767789 | $12.80 |
| HAKIM MOHAMMED SEGHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32463629803999 | $0.38 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,936.87 | $2,936.87 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,760.0) | ($2,760.00) |
| HAKIM RAHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | MATIC | 6,900.0 | $10,074.00 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (179.099515) | ($179.10) |
| HAKIM RAHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,907.10527411) | ($10,084.37) |
| HAKIM RAHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 763.043118 | $762.98 |
| HAKIM RAHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 77.208153 | $77.36 |
| HAKIM RAHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (840.385289) | ($682.54) |
| HAKIM RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000668573091 | $0.00 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000366984733269999 | $0.00 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006956329057737 | $0.01 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02238875499297 | $0.03 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000371634697769999 | $0.00 |
| HAKIM RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.658188613263 | $0.29 |
| HAKIM RUSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (84.05883143) | ($47.20) |
| HAKIM RUSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 84.05883143 | $47.20 |
| HAKIM RUSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (84.052) | ($47.20) |
| HAKIM RUSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 46.85 | $47.20 |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008349824045) | ($24.20) |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008349824045 | $24.20 |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000834) | ($24.17) |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 24.072 | $24.17 |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (529.285840737) | ($557.67) |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 529.285840737 | $557.67 |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MANA | (529.28) | ($557.66) |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 553.626 | $557.66 |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (624.5) | ($624.50) |
| HAKIM RUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | XLM | 4,773.74 | $624.50 |
| HAKIM RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (4,773.7) | ($592.99) |
| HAKIM RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 591.127 | $592.99 |
| HAKIM RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (591.16) | ($591.16) |
| HAKIM RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | XLM | 4,517.5 | $591.16 |
| HAKIM RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (4,517.54) | ($589.98) |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.09587270263) | ($176.62) |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.09587270263 | $176.62 |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (521.173202523) | ($521.17) |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 521.173202523 | $521.17 |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (521.17) | ($521.17) |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | XLM | 4,009.93 | $521.17 |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (4,009.9) | ($518.74) |
| HAKIM RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 513.748 | $518.74 |
| HAKIM RUSH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (513.75) | ($513.75) |
| HAKIM RUSH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | XLM | 3,956.8 | $513.75 |
| HAKIM RUSH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (3,956.83) | ($518.43) |
| HAKIM RUSH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.09587270263) | ($178.52) |
| HAKIM RUSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,726.738051369) | ($1,136.77) |
| HAKIM RUSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,726.738051369 | $1,136.77 |
| HAKIM RUSH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (7,726.7380513) | ($1,141.44) |
| HAKIM RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005395136074902 | $0.19 |
| HAKIM RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1584285113458 | $4.16 |
| HAKIM RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36327260708727 | $0.28 |
| HAKIM RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5774832817144 | $2.02 |
| HAKIM RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17282739407348 | $0.29 |
| HAKIM RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000597686788497 | $1.14 |
| HAKIM SOUIFI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.278706) | ($2,461.32) |
| HAKIM SOUIFI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.532287) | ($14.28) |
| HAKIM SOUIFI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016344) | ($498.90) |
| HAKIM SOUIFI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| HAKIM SOUIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016731016962803 | $5.66 |
| HAKIM SOUIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032973677261 | $0.04 |
| HAKIM SOUIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102701498380576 | $25.05 |
| HAKIM SOUIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021910736762464 | $0.28 |
| HAKIM WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014874136131081 | $0.01 |
| HAKIMI SHAFIQQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050791715070212 | $0.00 |
| HAKJUN CHUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,141.60) |
| HAKJUN CHUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51) | ($1,495.34) |
| HAKJUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.427251396 | $2,905.31 |
| HAKJUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.613148193) | ($7,332.89) |
| HAKJUN CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.002042 | $3.66 |
| HAKJUN CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.539) | ($3.75) |
| HAKJUN CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001239 | $3.75 |
| HAKJUN CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005084) | ($9.10) |
| HAKJUN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (366.958632) | ($366.96) |
| HAKJUN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006585) | ($192.91) |
| HAKJUN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (241.160736) | ($143.99) |
| HAKJUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006790066592235 | $2.28 |
| HAKJUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618557768432579 | $0.08 |
| HAKJUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176335666983729 | $49.10 |
| HAKJUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4115721828134 | $4.41 |
| HAKJUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68551552168897 | $1.16 |
| HAKKI CAN MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151389124702 | $44.81 |
| HAKKI CAN MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040602884583 | $80.43 |
| HAKKI CAN MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.436443429 | $29.16 |
| HAKKI CAN MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32057663 | $25.79 |
| HAKKI CAN MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.632810205 | $2.72 |
| HAKKI CAN MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0712202694 | $5.29 |
| HAKKI CAN MALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 28.8180248649999 | $2.73 |
| HAKKI DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055695449491999 | $0.00 |
| HAKKı ERIŞKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73722575499 | $2.75 |
| HAKKı ERIŞKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68737716507 | $0.69 |
| HAKKICAN DURMUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.03204554 | $58.57 |
| HAKKICAN DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9622496955286 | $0.84 |
| HAKLENG SOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.363678181) | $0.00 |
| HAKLENG SOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.363678181 | $0.00 |
| HAKLENG SOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004531000545) | ($0.30) |
| HAKLENG SOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004531000545 | $0.30 |
| HAKLENG SOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01187590402) | ($20.00) |
| HAKLENG SOK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01187590402 | $20.00 |
| HAKLENG SOK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01187590402) | ($19.96) |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019737161095 | $592.51 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6346553229 | $8.90 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21019202159 | $427.88 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068080300795 | $0.01 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.105624428 | $21.49 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022583658323 | $0.01 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.635433253221 | $7.06 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72582264387 | $6.41 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7163975319 | $1.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117071636899 | $0.00 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001133603944026 | $0.00 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155255514178 | $6.14 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16471006187 | $1.01 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3662635921 | $0.06 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0767939723899999 | $4.37 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042696816167 | $0.00 |
| HAKLENG SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003766597819 | $0.00 |
| HAKMIN LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (11,499.160813) | ($7,133.63) |
| HAKMIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (1,557.830061292) | ($30,053.17) |
| HAKMIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (19,902.157507) | ($8,836.08) |
| HAKMIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167224) | ($51.10) |
| HAKMIN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (29,422.113906) | ($11,698.04) |
| HAKMIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (9.58884836) | ($193.02) |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167223128698894 | $50.01 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12413320037 | $0.08 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017075202564 | $0.00 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000132366212209999 | $0.00 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022197518431 | $0.00 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 187.09905618464 | $109.13 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000458870352409999 | $0.10 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084016644337 | $0.13 |
| HAKMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.5016014064634 | $109.35 |
| HAKOB JACK CHAGAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073183621284 | $147.17 |
| HAKOB JACK CHAGAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6607346164 | $39.51 |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.311817859) | ($71,735.71) |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.311817859 | $71,735.71 |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (112.095392625) | ($870.98) |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 112.095392625 | $870.98 |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001171767327) | ($35.20) |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001171767327 | $35.20 |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.31198962) | ($69,734.23) |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004531153816) | ($13.15) |
| HAKOB STEPANYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004531153816 | $13.15 |
| HAKOB STEPANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065935512006231 | $244.45 |
| HAKOB STEPANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.202045210616969 | $2.29 |
| HÅKON BRUSERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.902437687786 | $7.72 |
| HÅKON DAVO LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000785086414 | $0.00 |
| HÅKON DAVO LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015966061779 | $0.00 |
| HÅKON INGVALDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5132086671499 | $35.46 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00732003 | $221.39 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.09) |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,366.71) |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035015334105 | $10.06 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.698040704 | $15.76 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058924539769 | $133.71 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.65803669 | $21.13 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014819270083 | $0.02 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061640692433 | $0.00 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17441858296 | $4.01 |
| HÅKON JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00116101300063 | $0.07 |
| HÅKON LAMBRIGTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001472208923 | $0.00 |
| HÅKON LAMBRIGTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061485177906 | $12.00 |
| HÅKON RINGSTAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004647369148) | ($186.46) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001915187831) | ($74.79) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00624947925) | ($186.46) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1019993479) | ($3,128.32) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002503544007) | ($74.79) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.16670239) | ($5,009.18) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01933832158) | ($372.92) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0394725158) | ($761.19) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.296412205) | ($25,000.00) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.608390393 | $31,016.18 |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6521029795 | $12,406.39 |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007862203814) | ($149.58) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01600442571) | ($304.49) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5256186532) | ($10,000.00) |
| HÅKON RINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.137499437365 | $70.86 |
| HÅKON SIVERTSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0201423) | ($614.64) |
| HÅKON SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012567011134948 | $4.56 |
| HÅKON SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000293540544089999 | $0.00 |
| HÅKON SØRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024224889951 | $0.72 |
| HÅKON SØRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020306891256 | $0.02 |
| HÅKON SØRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120336794123 | $2.35 |
| HÅKON SØRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9416422339 | $6.87 |
| HÅKON SØRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23259020183 | $2.58 |
| HÅKON SØRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037806013316 | $0.00 |
| HÅKON TVILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097503489072 | $0.00 |
| HÅKON TVILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034338228303 | $0.01 |
| HÅKON TVILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077890040962 | $0.01 |
| HÅKON TVILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000316872365259999 | $0.00 |
| HÅKON WIDERØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17459081021167 | $0.18 |
| HAKOP GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018432257235 | $55.14 |
| HAKOP GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018551404161 | $36.20 |
| HAKOP GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.93263328 | $9.38 |
| HAKUN JOHANNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018092668059 | $0.02 |
| HAL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089787783314 | $0.27 |
| HAL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02785761487 | $0.31 |
| HAL ECKENSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001883899447 | $0.56 |
| HAL ECKENSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052622227902 | $10.27 |
| HAL ECKENSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63338500197 | $0.30 |
| HAL HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002078809 1897 | $0.62 |
| HAL HOXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024894844656 | $4.86 |
| HAL KAPLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,929.226751312) | ($2,031.48) |
| HAL KAPLIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,929.226751312 | $2,031.48 |
| HAL KAPLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,929.226751312) | ($1,742.18) |
| HAL KAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018320271675 | $0.54 |
| HAL KAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2643034544199 | $13.08 |
| HAL ROBERT GRIMMETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LINK | 28.240634252 | $384.09 |
| HAL ROBERT GRIMMETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| HAL ROBERT GRIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164824953 9 | $50.00 |
| HAL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000585847400939999 | $0.00 |
| HAL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037519362238 | $0.00 |
| HAL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8258440209 | $4.46 |
| HAL STUART BRODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00964153185579999 | $296.08 |
| HAL STUART BRODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028769714822 | $56.18 |
| HAL STUART BRODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 493.887846925 | $493.89 |
| HAL STUART BRODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127838760253 | $5.06 |
| HAL TREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085341526964 | $0.95 |
| HAL VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015692780 2494 | $46.55 |
| HAL VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018105531773 | $0.04 |
| HAL VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000203496635729999 | $0.00 |
| HAL VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039493054032 | $0.02 |
| HAL VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085268824982 | $0.01 |
| HAL WILEY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LINK | 14.614466532 | $107.12 |
| HAL WILEY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SNX | 52.193520572 | $156.35 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020849421126 | $62.71 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.440193927 | $36.86 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000865716014 | $0.00 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015745258681 | $0.01 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030542673582 | $0.24 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000117675849999999 | $0.00 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3122950305 | $0.79 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000250308402 | $0.00 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000036422919 | $0.00 |
| HAL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000003598713255 | $0.00 |
| HAL XIN LIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,982.647583292) | ($1,982.65) |
| HAL XIN LIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,982.647583292 | $1,982.65 |
| HAL XIN LIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,982.647583) | ($1,982.65) |
| HAL XIN LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.615569685) | ($2.62) |
| HAL XIN LIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.615569685 | $2.62 |
| HAL XIN LIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2.615569) | ($2.62) |
| HAL XIN LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1794404629) | ($0.18) |
| HAL XIN LIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1794404629 | $0.18 |
| HAL XIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011404144205 | $0.00 |
| HAL XIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572616884729999 | $11.17 |
| HAL XIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40724525307634 | $5.41 |
| HAL XIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5388936906 | $9.94 |
| HALA AL SAOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281499435887999 | $0.29 |
| HALA ALHABLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019244091968 | $5.70 |
| HALA JUNDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($19.87) |
| HALA JUNDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95383004) | ($37,016.84) |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025752290845929 | $102.53 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32142089128157 | $0.35 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028570250777 | $55.78 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.507056548 | $12.88 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61316321924 | $5.41 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38349670385 | $0.06 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57296007961 | $0.27 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2438361974 | $14.58 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66314157907 | $39.98 |
| HALA JUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.13634675104 | $6.99 |
| HALA TARRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166310463609999 | $0.49 |
| HALA TARRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.902333882 | $99.90 |
| HALANNA MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.844047787609 | $0.89 |
| HALARY CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051857944565 | $0.02 |
| HALARY CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019423799 4976665 | $0.00 |
| HALASI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000270164477 01 | $0.00 |
| HALASI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010425679846 | $0.00 |
| HALÁSZ PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021363512666 | $0.00 |
| HALÁSZ PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656109701866099 | $0.01 |
| HALÁSZ PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015458763421 | $0.00 |
| HALÁSZ PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070244762897 | $0.01 |
| HALÁSZ VIVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422508207159129 | $0.05 |
| HALÁSZ-KUTAS KINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536252211916001 | $0.06 |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01230316611) | ($34.12) |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01230316611 | $34.12 |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008933843835) | ($33.96) |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008933843835 | $33.96 |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012303) | ($34.58) |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001232682601) | ($0.03) |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001232682601 | $0.03 |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000893) | ($33.87) |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001082369538) | ($0.04) |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001082369538 | $0.04 |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307093713368799 | $0.12 |
| HALBERT NAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000409390057291 09 | $0.12 |
| HALDANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0899828993 | $8.79 |
| HALDANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000144145574549999 | $0.00 |
| HALDOR KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00955348971485 | $0.01 |
| HALDUN CAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00615613 | $241.11 |
| HALDUN CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117848414664 | $0.32 |
| HALE ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44300113849 | $0.44 |
| HALED AHMED ELASHRI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 199.8 | $104.34 |
| HALED AHMED ELASHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98512133394 | $0.51 |
| HALEEMA ALLAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3147519773) | ($9,640.68) |
| HALEEMA ALLAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3147519773 | $9,640.68 |
| HALEEMA ALLAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002189184663) | ($6.44) |
| HALEEMA ALLAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002189184663 | $6.44 |
| HALEEMA ALLAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31497089) | ($9,953.99) |
| HALEEMA ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147682161336581 | $54.12 |
| HALEEMATH FAIROOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34885091823 | $0.41 |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.031559171) | ($41.03) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.031559171 | $41.03 |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001066518993) | ($32.82) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001066518993 | $32.82 |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.3743240252) | ($0.51) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.3743240252 | $0.51 |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100,531.758583) | ($60,000.00) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100,531.758583 | $60,000.00 |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (41.031559) | ($41.03) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (100,531.758583) | ($52,396.67) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106651) | ($31.39) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (311.819967402) | ($3,372.97) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 311.819967402 | $3,372.97 |
| HALEH SHAHAB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100,619.88411034) | ($56,967.36) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100,619.88411034 | $56,967.36 |
| HALEH SHAHAB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (100,619.88411) | ($56,190.57) |
| HALEH SHAHAB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (311.819967402) | ($3,128.77) |
| HALEH SHAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005881548536583 | $0.22 |
| HALEH SHAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27063683601725 | $0.27 |
| HALEH SHAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 818.678054510809 | $647.65 |
| HALEH SHAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.91867286989 | $43.41 |
| HALEH SHAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014579826034288 | $0.00 |
| HALEIGH BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004165896282) | ($80.21) |
| HALEIGH BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04295220308) | ($827.00) |
| HALEIGH BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.051895707 | $999.20 |
| HALEIGH BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00141354298) | ($27.22) |
| HALEIGH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001160288941 2613 | $0.24 |
| HALEIGH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078769951188 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HALEIGH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014667408997 | $0.01 |
| HALEN ALCALA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.483104072) | ($626.79) |
| HALEN ALCALA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.483104072 | $626.79 |
| HALEN ALCALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.483104) | ($626.06) |
| HALEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001328862531 | $0.00 |
| HALEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002547450539 | $0.00 |
| HALEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000682096606219999 | $0.00 |
| HALEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001141471547366 | $0.00 |
| HALEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0148370729362939 | $1.32 |
| HALEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001298064431813999 | $0.00 |
| HALEX BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037899928026 | $1.12 |
| HALEX BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122358704366 | $0.00 |
| HALEX BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.612570703 | $8.61 |
| HALEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020443139947 | $0.61 |
| HALEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007372225199499999 | $14.38 |
| HALEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.216772034 | $31.88 |
| HALEY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021786537212 | $0.64 |
| HALEY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000294790044594 | $0.58 |
| HALEY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008089722776099999 | $250.59 |
| HALEY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.031552753 | $18.69 |
| HALEY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32527801719 | $665.01 |
| HALEY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015364874635 | $0.01 |
| HALEY CHERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079683440591 | $2.36 |
| HALEY CHERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077606505042 | $1.51 |
| HALEY CHERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001329582100599999 | $0.01 |
| HALEY CHERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104003776994999 | $0.02 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,589.479666 | $2,523.83 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (178.52) | ($178.52) |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 6.631299568 | $20,782.23 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487584481 | $0.55 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072375865505 | $139.96 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1001025409 | $19.10 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.949337925 | $53.41 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2278958493 | $14.68 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2528708649 | $45.27 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.17252015646 | $7.14 |
| HALEY DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077405181069 | $4.39 |
| HALEY DEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021739787455 | $65.50 |
| HALEY DEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020582899038 | $40.16 |
| HALEY DEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.84574615 | $70.85 |
| HALEY DEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30890660169 | $2.73 |
| HALEY ELIZABETH BINNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (250.0) | ($250.00) |
| HALEY ELIZABETH BINNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 250.0 | $250.00 |
| HALEY ELIZABETH BINNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (250.0) | ($250.00) |
| HALEY ELIZABETH BINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339617712106 | $50.42 |
| HALEY ELIZABETH BINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002119102855 | $0.04 |
| HALEY ELIZABETH BINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5145600459 | $4.51 |
| HALEY FERLINGERE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HALEY FERLINGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5251719053 | $9.53 |
| HALEY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022862920661 | $69.02 |
| HALEY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3494377898 | $6.62 |
| HALEY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21992062705 | $13.56 |
| HALEY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000186720345 | $0.00 |
| HALEY GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015081908968999 | $0.00 |
| HALEY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155651262926 | $46.15 |
| HALEY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017390706134 | $3.39 |
| HALEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127574692929 | $0.38 |
| HALEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025598659841 | $4.99 |
| HALEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.890916861 | $11.01 |
| HALEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3569653155 | $8.05 |
| HALEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004107421223 | $12.16 |
| HALEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.747111298 | $0.75 |
| HALEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042361768668 | $0.03 |
| HALEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096005906558 | $0.01 |
| HALEY KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009643682359 | $28.54 |
| HALEY KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044680989427 | $8.72 |
| HALEY KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7600393822 | $6.01 |
| HALEY KAMPFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008286348126) | ($251.96) |
| HALEY KAMPFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008286348126 | $251.96 |
| HALEY KAMPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051238002462574 | $1.86 |
| HALEY MCKNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.11181857) | ($30.53) |
| HALEY MCKNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.11181857 | $30.53 |
| HALEY MCKNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.114870717) | ($103.11) |
| HALEY MCKNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.114870717 | $103.11 |
| HALEY MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.802572113749 | $0.80 |
| HALEY MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030488983164771 | $0.45 |
| HALEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6811544115 | $3.68 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034706774249 | $0.01 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030615780509 | $0.06 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.887938577419999 | $0.89 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0968443604869999 | $0.08 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033818187045 | $0.12 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034196934574 | $0.04 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123570269134 | $0.01 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034163572753 | $0.00 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038699670903999 | $0.01 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0084806829343 | $0.02 |
| HALEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.027497689751 | $0.03 |
| HALEY NEILENE HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321718085744 | $92.77 |
| HALEY NEILENE HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260542916423999 | $49.16 |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (807.113892497) | ($412.00) |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 807.113892497 | $412.00 |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1081908424) | ($2,973.55) |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1081908424 | $2,973.55 |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9515643299) | ($1,414.82) |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9515643299 | $1,414.82 |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,270.006047582) | ($18,270.01) |
| HALEY OBERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,270.006047582 | $18,270.01 |
| HALEY OBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001123357340985 | $37.35 |
| HALEY OBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009630392329819 | $21.93 |
| HALEY OBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.0457396234 | $225.05 |
| HALEY OBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.049952384627 | $9.07 |
| HALEY OBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057352285364 | $0.42 |
| HALEY OBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83163220479 | $0.83 |
| HALEY RAE TE HUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04784088057135 | $0.04 |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,047.10) |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,047.10 |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($2,936.69) |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $2,936.69 |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.638182286) | ($2,814.69) |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.638182286 | $2,814.69 |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1926335901) | ($5,583.96) |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1926335901 | $5,583.96 |
| HALEY RICHARDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.36) |
| HALEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203334058924509 | $69.98 |
| HALEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02966631945947 | $69.69 |
| HALEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00681300937819999 | $0.00 |
| HALEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069547541508 | $0.01 |
| HALEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077250946703 | $0.00 |
| HALEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020585565326 | $0.61 |
| HALEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151648806469999 | $0.02 |
| HALEY SANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024595838333 | $0.00 |
| HALEY SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028015483967 | $85.17 |
| HALEY SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060811243894 | $121.83 |
| HALEY SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.446402770999 | $241.45 |
| HALEY SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1898986245 | $10.90 |
| HALEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003102110884 | $0.00 |
| HALEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019427710892 | $0.58 |
| HALEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019150596604 | $3.74 |
| HALEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00417016024 | $0.95 |
| HALEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.7961767474999 | $12.80 |
| HALEY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116555031014999 | $0.34 |
| HALEY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000475179827859999 | $0.09 |
| HALEY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071235353392 | $0.01 |
| HALEY SUMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024280015295 | $0.72 |
| HALEY SUMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015493869287 | $0.02 |
| HALEY SUMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.209840201749999 | $0.03 |
| HALEY SUMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022704881907 | $0.05 |
| HALEY SUMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0217905472149999 | $0.02 |
| HALEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029921255435 | $0.89 |
| HALEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02874203883 | $0.03 |
| HALFDAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214320585 | $50.00 |
| HALFDAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9246981323224 | $8.59 |
| HALFDAN NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018675664782 | $5.53 |
| HALFDAN NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019835888646 | $0.00 |
| HALFDAN NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015885463376 | $31.00 |
| HALFDAN NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048503098478 | $0.00 |
| HALFDAN NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000445850113339999 | $0.00 |
| HALFDAN NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108434136879 | $0.00 |
| HALFDAN NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000067828612271 | $0.00 |
| HALI BROWNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000213256875 | $0.42 |
| HALI BROWNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32427700738 | $0.20 |
| HALI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158075921373 | $0.47 |
| HALID HAJDUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26346127855 | $0.31 |
| HALID HAJDUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018727193212 | $0.00 |
| HALID HAJDUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000090168732631 | $0.00 |
| HALIE ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517654358816199 | $0.50 |
| HALIE ATWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0130351388604 | $0.01 |
| HALIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154132531006 | $45.68 |
| HALIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019689099102 | $38.42 |
| HALIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45144462848 | $3.99 |
| HALIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56216942209999 | $0.37 |
| HALIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75616308565 | $0.40 |
| HALIL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.20998852669 | $54.37 |
| HALIL ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,433.82 |
| HALIL ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,096.54) |
| HALIL ALKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,157.61 |
| HALIL ALKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,699.12) |
| HALIL ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,745.86 |
| HALIL ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,665.50) |
| HALIL ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,609.64 |
| HALIL ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,208.82) |
| HALIL ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,980.19 |
| HALIL ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980857) | ($40,062.12) |
| HALIL ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,184.90 |
| HALIL ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($40,603.67) |
| HALIL ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01579268 | $48.90 |
| HALIL ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,562.20 |
| HALIL ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($40,576.90) |
| HALIL ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,604.77 |
| HALIL ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,647.96) |
| HALIL ALKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,604.32 |
| HALIL ALKAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,886.73) |
| HALIL ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,336.86 |
| HALIL ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980795) | ($39,473.33) |
| HALIL ALKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,694.29 |
| HALIL ALKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,314.08) |
| HALIL ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,616.21 |
| HALIL ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,956.50) |
| HALIL ALKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,033.81 |
| HALIL ALKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($37,575.81) |
| HALIL ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,133.07 |
| HALIL ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980513) | ($37,844.40) |
| HALIL ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393668139127919 | $0.36 |
| HALIL ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243227832243549 | $96.73 |
| HALIL ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018296796691 | $0.01 |
| HALIL BALOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027468317087 | $0.00 |
| HALIL BARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041509133562 | $0.00 |
| HALIL BARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032090287199 | $0.00 |
| HALIL GULMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006244867068 | $0.00 |
| HALIL IBRAHIM ALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030860480664 | $0.00 |
| HALIL IBRAHIM CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000758497134 | $0.00 |
| HALIL IBRAHIM ERBAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| HALIL IBRAHIM ERBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| HALIL IBRAHIM ERBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016897) | ($53.70) |
| HALIL IBRAHIM ERBAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158134) | ($47.14) |
| HALIL IBRAHIM ERBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327239948071679 | $100.04 |
| HALIL IBRAHIM ERBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3867801196958 | $1.39 |
| HALIL IBRAHIM HURSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010896196778 | $0.00 |
| HALIL IBRAHIM KURMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003114321473 | $0.00 |
| HALIL KELEŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0088282232999 | $0.97 |
| HALIL KLJAJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01133704 | $407.50 |
| HALIL KLJAJIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012986) | ($383.93) |
| HALIL KLJAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165846785512494 | $51.81 |
| HALIL KORPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002356053795 | $0.05 |
| HALIL KUZGUNOGLU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02470814 | $741.79 |
| HALIL KUZGUNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356714654989999 | $10.86 |
| HALIL SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.670819099093 | $3.72 |
| HALIL TERZIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000001588451 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HALIL TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019856553764 | $0.59 |
| HALIL TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7179117641 | $2.04 |
| HALIL TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.666743398 | $4.49 |
| HALIL TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27896738057 | $3.10 |
| HALIL TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0532912955029999 | $0.33 |
| HALIL TONGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027178677535 | $0.21 |
| HALIL UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009636886097 | $0.00 |
| HALIL UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083940616972 | $0.00 |
| HALIL UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000731409464849999 | $0.00 |
| HALIL YOLCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050314519592 | $0.00 |
| HALILCAN KOKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010988662352 | $0.00 |
| HALIM AKROUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2481932012495 | $0.25 |
| HALIM CHOUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01696837858 | $0.02 |
| HALIM IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000289102169619999 | $0.02 |
| HALIM LAFFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030817531223 | $0.00 |
| HALIM MSELLEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017936463801 | $53.59 |
| HALIM MSELLEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051898628622 | $0.01 |
| HALIM MSELLEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.83317542 | $3.34 |
| HALIM MSELLEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090838686504 | $6.65 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153469944921 | $4.54 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84622131084892 | $1.27 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00545455083187 | $0.01 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11485172444 | $1.68 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00360399039879999 | $0.00 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090503388984 | $0.00 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2739879945 | $0.17 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000171149052899999 | $0.00 |
| HALIM OMAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005606090171299999 | $0.00 |
| HALIM OMICHESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20383936555733 | $0.18 |
| HALIM PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030465978257 | $9.02 |
| HALIM PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52711018189999 | $4.53 |
| HALIM SABRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011) | ($4.23) |
| HALIM SABRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095296) | ($3,710.14) |
| HALIM SABRI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 21,027.46 | $21,027.46 |
| HALIM SABRI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 9,709.99 | $9,709.99 |
| HALIM SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016716311878 | $51.77 |
| HALIM SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.517601047 | $275.52 |
| HALIM SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5255617347 | $12.04 |
| HALIMA MOUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548606251155471 | $0.01 |
| HALIMAT SIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016618429369 | $4.92 |
| HALIMAT SIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055440156475 | $0.06 |
| HALIMATUN SA'DIAH JA'FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3800133107 | $2.75 |
| HALIMATUN SA'DIAH JA'FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.056406729238 | $0.03 |
| HALIMATUN SA'DIAH JA'FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020514863236 | $0.00 |
| HALIN GARCIA-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152031443670999 | $0.45 |
| HALIN GARCIA-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023853620158 | $46.54 |
| HALIN GARCIA-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6017432748 | $2.06 |
| HALIN GARCIA-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.80915640645 | $1.25 |
| HALINA ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021238456509 | $0.00 |
| HALINA ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126006590753 | $0.00 |
| HALINA ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001442395237 | $0.00 |
| HALINA ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034501366466 | $0.00 |
| HALINA ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017466215255 | $0.01 |
| HALINA FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001392298211 | $0.00 |
| HALINA FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011913867414 | $0.00 |
| HALINA GURFINKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020162121183 | $0.60 |
| HALINA GURFINKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016258028443 | $0.00 |
| HALINA GURFINKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.01155504299999 | $0.59 |
| HALINA KRAWCZYK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01443452 | $600.01 |
| HALINA KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01479206853599 | $477.93 |
| HALINA SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026705578812 | $81.07 |
| HALINA STASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009693343293999 | $0.00 |
| HALINA STASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8678537351 | $1.17 |
| HALINA STASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041922997699 | $0.00 |
| HALINA STRZELECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017414804907 | $0.00 |
| HALINA STRZELECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016363342588 | $0.02 |
| HALINA STRZELECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084226854925 | $0.00 |
| HALINA YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188690034699999 | $0.55 |
| HALINA YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023283424257 | $4.54 |
| HALISHA DAING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00397497 | $144.16 |
| HALISHA DAING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127723 | $46.30 |
| HALISHA DAING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00525384) | ($189.44) |
| HALISHA DAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001004105525076 | $0.03 |
| HALISHA DAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033511846278 | $0.00 |
| HALISHA DAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000236750988209999 | $0.01 |
| HALISOFT PTY LTD | PETRIE TERRACE, BRISBANE, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203611338135366 | $0.02 |
| HALIT AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021047731492 | $0.62 |
| HALIT AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048747040068 | $97.11 |
| HALIT DIRKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049992633532 | $0.00 |
| HALIZA SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095062101 | $0.00 |
| HALIZA SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048400697905999 | $0.01 |
| HALLDÓR AUSTFJÖRÐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062178946888999 | $0.18 |
| HALLDÓR AUSTFJÖRÐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058820536088 | $0.01 |
| HALLDÓR AUSTFJÖRÐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059615507055 | $0.01 |
| HALLDÓR AUSTFJÖRÐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01007870664 | $0.01 |
| HALLDÓR AUSTFJÖRÐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136155147579999 | $0.01 |
| HALLDÓR HALLDÓRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558304578869235 | $0.07 |
| HALLE GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046511511665 | $0.14 |
| HALLE HOLDAWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.379004686) | ($4,272.98) |
| HALLE HOLDAWAY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.379004686 | $4,272.98 |
| HALLE HOLDAWAY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.379004686) | ($4,294.81) |
| HALLE HOLDAWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (558.100630923) | ($3,619.53) |
| HALLE HOLDAWAY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 558.100630923 | $3,619.53 |
| HALLE HOLDAWAY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($6.48) |
| HALLE HOLDAWAY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (557.100630923) | ($3,582.16) |
| HALLE HOLDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087662789774999 | $0.03 |
| HALLE HOLDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213655207757679 | $50.48 |
| HALLE HOLDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75245926557282 | $16.95 |
| HALLE KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011617025892999 | $3.44 |
| HALLE KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.49033704 | $55.09 |
| HALLER KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050864668632 | $0.01 |
| HALLER KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101327349259 | $0.20 |
| HALLER KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125443487115 | $0.00 |
| HALLER KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012865228768 | $0.00 |
| HALLEY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103301795057 | $3.06 |
| HALLI RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157082652759 | $4.65 |
| HALLI ROSARIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.06767431556 | $204.80 |
| HALLI ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160285328899 | $0.47 |
| HALLI ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046569563516 | $9.09 |
| HALLIE FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082726469344 | $255.96 |
| HALLIE FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.309877887 | $17.31 |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0704516616) | ($200.00) |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0704516616 | $200.00 |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.070451) | ($200.35) |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 199.56 | $200.35 |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.005152 | $198.00 |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0258077642) | ($991.25) |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0258077642 | $991.25 |
| HALLIE FISHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0034977 | $134.30 |
| HALLIE FISHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03297236) | ($1,298.88) |
| HALLIE FISHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.271757747) | ($3,669.42) |
| HALLIE FISHER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.271757747 | $3,669.42 |
| HALLIE FISHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.270835) | ($3,666.76) |
| HALLIE FISHER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0931052 | $3,666.76 |
| HALLIE FISHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0945903) | ($3,728.13) |
| HALLIE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007071807861065 | $2.84 |
| HALLIE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003844937498618 | $11.50 |
| HALLIE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.997470808619999 | $0.79 |
| HALLIE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57616328135 | $0.36 |
| HALLIE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00487013625339999 | $0.36 |
| HALLIE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.232184048019999 | $0.79 |
| HALLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019631506299 | $0.58 |
| HALLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021255265297 | $4.15 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2041568441 | $401.04 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01554086 | $450.29 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032912529175 | $9.74 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026781989559 | $52.26 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.45695563 | $11.46 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.404530335669999 | $0.25 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3667887893 | $0.20 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089563686691 | $0.00 |
| HALLIE VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021716670936 | $0.00 |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (59.238) | ($47.02) |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015725 | $47.02 |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.5044501 | $15,000.00 |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($20.07) |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12,588.271056) | ($12,588.27) |
| HALNAUT PIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52158769) | ($16,376.92) |
| HALNAUT PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020737689566201 | $6.85 |
| HALNAUT PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515285179931099 | $0.73 |
| HALNAUT PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.67760519203 | $303.68 |
| HALO COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101733820838 | $0.00 |
| HALO COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000587919357329999 | $0.00 |
| HALO COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091916229759 | $0.00 |
| HALO COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000429221935179999 | $0.00 |
| HALPE DONA WATHSALA MANIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017753304823 | $0.52 |
| HALPE DONA WATHSALA MANIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9706621272 | $6.97 |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.242535067) | ($7,665.87) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.242535067 | $7,665.87 |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (316.28339558) | ($861.30) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 316.28339558 | $861.30 |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242535) | ($7,005.38) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (316.28339558) | ($772.91) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001463952417) | ($4.49) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001463952417 | $4.49 |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.620744876) | ($1.81) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.620744876 | $1.81 |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (0.620237) | ($1.81) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000146) | ($4.46) |
| HALSEY RICHARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977837682245788 | $37.14 |
| HALSEY RICHARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8034519199133 | $18.79 |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205,030.702559725) | ($205,030.70) |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205,030.702559725 | $205,030.70 |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.474953565) | ($64,248.08) |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.474953565 | $64,248.08 |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025623) | ($10.00) |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025623 | $10.00 |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,843.414421089) | ($1,918.31) |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,843.414421089 | $1,918.31 |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (94.778522993) | ($1,447.03) |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 94.778522993 | $1,447.03 |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,078.234675593) | ($1,722.68) |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,078.234675593 | $1,722.68 |
| HALUK KONUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (2,078.234675) | ($1,831.75) |
| HALUK KONUK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (22.474953) | ($61,262.45) |
| HALUK KONUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.250718643) | ($45,362.31) |
| HALUK KONUK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.250718643 | $45,362.31 |
| HALUK KONUK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.250974) | ($44,923.10) |
| HALUK KONUK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (205,030.70255) | ($205,030.70) |
| HALUK KONUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033226992592001 | $131.08 |
| HALUK KONUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08092791987508 | $238.36 |
| HALUK KONUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,026.1473265157 | $1,026.15 |
| HALUK KONUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.03797043535569 | $5.30 |
| HALUK KONUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5977953641978 | $10.22 |
| HALUK KONUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9115417329336 | $1.51 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.827536232) | ($7.92) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.606828194) | ($44.51) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3234913793) | ($0.75) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (243.265841584) | ($491.40) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006917045909) | ($2.48) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (116.72) | ($396.14) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 395.447 | $396.14 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (3.14) | ($328.75) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 331.144 | $328.75 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.069056) | ($158.02) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 158.297 | $158.02 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,609.32852 | $1,609.33 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,315.8401 | $2,315.84 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.804761905) | ($4.71) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2871775236 | $8,845.93 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,815.659358 | $1,815.66 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.08445) | ($2,640.00) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,675.361 | $2,640.00 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.927311861) | ($44.64) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.149729048 | $11,867.65 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.779182399) | ($7.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.382536) | ($10,010.00) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10,009.065 | $10,010.00 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 820.0 | $820.00 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6595668258 | $20,347.52 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.765666) | ($1,740.06) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,730.299 | $1,740.06 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22446087) | ($36,959.52) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,564.902478) | ($2,564.90) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 349.265 | $190.00 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03961656618) | ($1,034.52) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.655981924) | ($69,353.00) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.306144903 | $86,330.06 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08086801471) | ($2,111.63) |
| HALVARD BYSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.93881691135518 | $98.38 |
| HALVARD BYSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007517643774 | $0.00 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.073621 | $3,016.14 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.591164 | $1,683.44 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | OMG | (9.812) | ($39.36) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 39.331 | $39.36 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BAT | (2,027.28) | ($1,271.12) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,272.102 | $1,271.12 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AAVE | (1.58395) | ($237.43) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 235.881 | $237.43 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BCH | (0.98094) | ($283.74) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 283.481 | $283.74 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,831.8) | ($1,831.80) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.639116 | $1,831.80 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 6.67722 | $13,640.76 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.730525 | $1,485.19 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06824 | $2,037.31 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $10,153.38 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.085116 | $2,523.58 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.066052) | ($1,994.64) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.988487 | $1,994.64 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($36,256.30) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002826418) | ($1,457.47) |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007704803220413 | $19.14 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36312402342128 | $2.03 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303442778440 82 | $72.93 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00522460484088499 | $0.01 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00542700901976 04 | $0.90 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147446752982065 | $0.48 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126632822151 | $0.09 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0041359724993 | $0.45 |
| HALVOR BJØRNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00353956422261939 | $0.02 |
| HALY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129357293268 | $0.38 |
| HALY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.042282199 | $72.04 |
| HALYFFI BATISTA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078478910561 | $0.00 |
| HALYNA BORYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225502596515484 | $0.23 |
| HALYNA DRON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| HALYNA DRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.5) | ($403.50) |
| HALYNA DRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.459667633725799 | $0.46 |
| HALYNA PYNDZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134246033908 | $3.97 |
| HALYNA SYRVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003107004236 | $0.00 |
| HALYNA SYRVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000808579605609999 | $0.00 |
| HALYNA SYRVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00187028583 65 | $0.00 |
| HALYNA YANOVYCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| HALYNA YANOVYCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001373) | ($49.33) |
| HALYNA YANOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137369604477561 | $50.01 |
| HALYNA YANOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26803353256181 | $2.27 |
| HALYNA YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004658638669999 | $0.00 |
| HALYNA YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100193421331999 | $0.00 |
| HALYNA YASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000106751873 62 | $0.00 |
| HAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025176010531 | $0.03 |
| HAM MEDIA PTY LTD | 2/8 APOLLO COURT, CROYDON, SOUTH VIC, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419996894955 | $12.43 |
| HAM MEDIA PTY LTD | 2/8 APOLLO COURT, CROYDON, SOUTH VIC, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,516.891899365 | $2,408.00 |
| HAM MEDIA PTY LTD | 2/8 APOLLO COURT, CROYDON, SOUTH VIC, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.776248306 | $614.78 |
| HAM MEDIA PTY LTD | 2/8 APOLLO COURT, CROYDON, SOUTH VIC, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.78676239 36 | $42.08 |
| HAM MEDIA PTY LTD | 2/8 APOLLO COURT, CROYDON, SOUTH VIC, 3136 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27253089931 | $86.74 |
| HAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158196092222 | $0.47 |
| HAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083594246423 | $0.61 |
| HAMAD AL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0816304302293999 | $0.08 |
| HAMAD AL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.47493434 | $5.96 |
| HAMAD ALABDULILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031317138241 | $0.00 |
| HAMAD ALABDULILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000184388070369999 | $0.00 |
| HAMAD ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503422020954099 | $0.48 |
| HAMAD ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040806465799 | $0.00 |
| HAMAD ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551580865459999 | $0.11 |
| HAMAD ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034716275575 | $0.00 |
| HAMAD ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00556464859619999 | $0.00 |
| HAMAD ALKHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117801267570999 | $0.01 |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 8,350.71533 | $8,350.72 |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,121.0 | $1,121.00 |
| HAMAD ALMULLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HAMAD ALMULLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,412.370472) | ($8,412.37) |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030265958805 | $8.91 |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084573873617 | $0.10 |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007120279952 | $13.75 |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.73586496925 | $44.74 |
| HAMAD ALMULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5432910086 | $1.60 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (522.771627708) | ($1,088.91) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (855.0) | ($1,761.30) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (530.0) | ($1,112.20) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5,271.604060279) | ($42,599.11) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.41982394) | ($121,784.78) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 86.95497868 | $162,168.92 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (214.61156512) | ($409,317.91) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (623.16636659) | ($521.25) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 651.4 | $495.28 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,432.163746368) | ($1,088.91) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (420.0) | ($269.05) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 266.7 | $269.05 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (321.5) | ($245.41) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 243.761 | $245.41 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5901984595) | ($695.00) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,451.88) | ($1,451.88) |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,309.20966079481 | $6,877.92 |
| HAMAD ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000085983971 | $0.00 |
| HAMAD BORESLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | UNI | 402.42 | $3,754.58 |
| HAMAD BORESLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 9,999.75 | $7,590.30 |
| HAMAD BORESLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 10,000.75 | $4,993.55 |
| HAMAD BORESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.065576329215 | $6.44 |
| HAMAD BORESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86464601921 | $7.63 |
| HAMAD BORESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 182.24444625 | $78.89 |
| HAMAD BORESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2196316016 | $12.74 |
| HAMAD BUHASSAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.51) |
| HAMAD BUHASSAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (94.496143) | ($5,233.03) |
| HAMAD BUHASSAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| HAMAD BUHASSAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.56) |
| HAMAD BUHASSAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.465496) | ($14,022.84) |
| HAMAD BUHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022703480012795 | $81.89 |
| HAMAD BUHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016189229475 | $0.02 |
| HAMAD BUHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55102130231217 | $45.57 |
| HAMAD BUHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7478417757 | $42.57 |
| HAMADI ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846605838036485 | $0.01 |
| HAMADI TAMBOURA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (47.0) | ($94.26) |
| HAMADI TAMBOURA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040734) | ($14.69) |
| HAMADI TAMBOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297689840268397 | $0.60 |
| HAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8358268979999 | $18.84 |
| HAMANI MASSINISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019945733462282 | $0.02 |
| HAMANI MASSINISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0623569348 | $0.01 |
| HAMAYA ZOE ANDRADE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699445235909999 | $20.70 |
| HAMAYA ZOE ANDRADE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022990549682 | $44.86 |
| HAMAYA ZOE ANDRADE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086979566244 | $5.20 |
| HAMBELELENI NYEEMWATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218650428158 | $0.03 |
| HAMBLET LEOPOLDO DAVILA PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000619705208 | $0.00 |
| HAMDAN AL SUWAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189636685859999 | $0.56 |
| HAMDAN AL SUWAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108729773984 | $0.02 |
| HAMDAN AL SUWAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000232577885909999 | $0.00 |
| HAMDAN ALDIWANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (9,138.173563) | ($7,109.30) |
| HAMDAN ALDIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393402780129063 | $0.04 |
| HAMDAN ALDIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.628392124244 | $3.64 |
| HAMDAN ALSHKEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014343004782 | $0.42 |
| HAMDAN ALSHKEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154795695459999 | $0.02 |
| HAMDAN ALSHKEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.48959077629999 | $2.49 |
| HAMDAN ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000564275230545908 | $0.00 |
| HAMDAN HAMZEH AZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315210035153 | $51.26 |
| HAMDAN HAMZEH AZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004507265118 | $0.01 |
| HAMDANI LEKBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.552579830034 | $8.79 |
| HAMDHOON NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059565196091 | $0.00 |
| HAMDI ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031621188228 | $0.94 |
| HAMDI ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032255228847 | $63.32 |
| HAMDI ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5620488117999 | $8.37 |
| HAMDI ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0492073416 | $1.29 |
| HAMDI ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147908511527 | $0.88 |
| HAMDI CAN VARDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000612928369909999 | $0.00 |
| HAMDI DASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027165161 5249999 | $0.00 |
| HAMDI JEBALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (284.0) | ($188.20) |
| HAMDI JEBALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($137.40) |
| HAMDI JEBALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($383.03) |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($307.58) |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 307.262 | $307.58 |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($284.99) |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 284.05 | $284.99 |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($274.69) |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 274.11 | $274.69 |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($145.63) |
| HAMDI JEBALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 146.157 | $145.63 |
| HAMDI JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070930304011 | $21.79 |
| HAMDI JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113817765706 | $24.05 |
| HAMDI JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9865225704606 | $4.99 |
| HAMDI JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062302572986 | $0.00 |
| HAMDI JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7439321466 | $5.16 |
| HAMDI JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047747485022 | $0.00 |
| HAMDI MD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0717397131363475 | $0.08 |
| HAMDI MD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55764599793 | $0.02 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255129220789999 | $0.05 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104079334955 | $0.00 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093489750917 | $0.01 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000828670138049999 | $0.01 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043332174009 | $0.00 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071761964475 | $0.00 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025546858329 | $0.00 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000069707381818 | $0.00 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015805416002 | $0.01 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034971758921 | $0.00 |
| HAMDI TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000067902571068 | $0.00 |
| HAMDI YILMAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| HAMDI YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202385533 | $50.00 |
| HAMDI YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5373867473 | $0.54 |
| HAMDINI HICHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209703932488123 | $0.02 |
| HAMDY HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020109838218 | $60.40 |
| HAMDY HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034630888765 | $68.19 |
| HAMDY HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1169570722 | $4.85 |
| HAMDY HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51479552779 | $5.72 |
| HAMDY HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0508273616499999 | $1.19 |
| HAMED ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3870393220859 96 | $0.35 |
| HAMED ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000066732886762 | $0.02 |
| HAMED ADIBNATANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03586248010892 | $1,168.41 |
| HAMED AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.023211127242 | $3.01 |
| HAMED AL RAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080551085973 | $0.01 |
| HAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238311713349999 | $0.00 |
| HAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020345055098999 9 | $0.00 |
| HAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073545405403 | $0.01 |
| HAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044543710044 | $0.00 |
| HAMED ALKINAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9268593778 | $2.93 |
| HAMED ALKINAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017761304597 | $0.00 |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($824.51) |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $824.51 |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($817.92) |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.152343208) | ($830.38) |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.152343208 | $830.38 |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (10.152343207) | ($829.06) |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174412521999999 | $0.00 |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049656416011 | $0.01 |
| HAMED ASHOURI TALOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08346024151024 | $7.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAMED ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8153929003 | $2.12 |
| HAMED ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131768874299999 | $0.96 |
| HAMED AZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987182198220899 | $1.01 |
| HAMED BADIHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.005179 | $205.12 |
| HAMED BADIHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($260.66) |
| HAMED BADIHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6478499613) | ($985.66) |
| HAMED BADIHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10014934) | ($2,852.86) |
| HAMED BADIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010862246122036 | $36.39 |
| HAMED BADIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064354824997815 | $14.80 |
| HAMED BADIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041027626686 | $0.04 |
| HAMED BADIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4909615445 | $4.35 |
| HAMED BADIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040182945077 | $0.35 |
| HAMED BADIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000043123808397 | $0.00 |
| HAMED ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041970451583 | $12.42 |
| HAMED ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163662710009999 | $0.00 |
| HAMED ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.18064790009999 | $4.50 |
| HAMED ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0295695936009999 | $0.26 |
| HAMED ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04584800674 | $2.74 |
| HAMED HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020773515717 | $0.06 |
| HAMED HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143177226379999 | $0.03 |
| HAMED HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105677841829 | $0.01 |
| HAMED HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050249655446 | $0.00 |
| HAMED HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000569873569289999 | $0.01 |
| HAMED IDRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00097237 | $28.90 |
| HAMED IDRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097237) | ($28.94) |
| HAMED IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000501572226999999 | $0.00 |
| HAMED KAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0986073481219 | $2.15 |
| HAMED KAZEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($19.96) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007029) | ($20.12) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.352652361) | ($1,006.51) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02598694) | ($1,005.38) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.359127) | ($1,000.38) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13151897) | ($5,135.16) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.153429201) | ($11,410.47) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12620493) | ($4,619.98) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05115355339) | ($140.09) |
| HAMED KAZEMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00661271) | ($241.05) |
| HAMED KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009469529754751 | $37.28 |
| HAMED KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018911257519475 | $55.46 |
| HAMED KHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028610687124281 | $0.00 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (631.21) | ($991.00) |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0316608 | $991.00 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.036047) | ($1,118.07) |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 1,231.682 | $1,118.07 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,231.682) | ($1,120.64) |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (9.31988128) | ($638.26) |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,193.9874) | ($1,710.09) |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,891.915144532) | ($4,075.69) |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08969747971129 | $8.03 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002133859042 | $0.06 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.279305729091 | $44.88 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041774833152 | $0.05 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002965531046 | $0.00 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0149743188381502 | $1.48 |
| HAMED MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8044698095063 | $10.38 |
| HAMED MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100908447942 | $3.13 |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04888328933) | ($1,382.76) |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04888328933 | $1,382.76 |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,560.267436311) | ($815.01) |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,560.267436311 | $815.01 |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.165116) | ($49.74) |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001768) | ($48.72) |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04711528) | ($1,298.21) |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,463.102320311) | ($783.51) |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520443583066359 | $17.35 |
| HAMED NAYEB-HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3839737888409 | $17.52 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018041421198 | $35.20 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.906403331 | $44.32 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.164738497 | $15.80 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125500963066999 | $7.50 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.64927731453 | $38.04 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57728144341 | $3.55 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.93847301839999 | $2.51 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.944167074 | $2.10 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.49114079305 | $1.41 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.127312796664999 | $0.32 |
| HAMED NEKRAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.6230848363 | $6.50 |
| HAMED PAZAJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1004784337 | $304.06 |
| HAMED PAZAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1011179766 | $292.30 |
| HAMED PAZAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1000386861 | $239.63 |
| HAMED PAZAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03365926) | ($1,097.55) |
| HAMED PAZAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5005565) | ($15,118.81) |
| HAMED PAZAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046552) | ($14.15) |
| HAMED PAZAJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40031126) | ($12,205.49) |
| HAMED PAZAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1000445813 | $146.65 |
| HAMED PAZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515262143609999 | $179.94 |
| HAMED PAZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3823963936 | $3.34 |
| HAMED PAZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15135582507 | $306.15 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039988911089 | $1.18 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4849217725 | $6.39 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002236076256 | $0.44 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.89339105 | $30.04 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.532950617 | $39.26 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000097199545046 | $0.01 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.47961724 | $46.05 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054089094953 | $5.94 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065412352737 | $4.95 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114668485506 | $8.17 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.97699745319999 | $2.12 |
| HAMED REZAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.9335349333 | $10.61 |
| HAMED ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108459200594 | $3.21 |
| HAMED ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84379549713 | $1.01 |
| HAMED ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100897770936 | $0.20 |
| HAMED ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.732622115539999 | $0.58 |
| HAMED ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043191558007 | $0.05 |
| HAMED ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000129919037938 | $0.01 |
| HAMEED AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16300952051 | $10.27 |
| HAMEED AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3054836152 | $11.29 |
| HAMEED AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356130605629999 | $0.36 |
| HAMEED AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46457220876 | $2.86 |
| HAMEED ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025534015644 | $7.56 |
| HAMEED ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051734309688 | $10.09 |
| HAMEEDA NIZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0075376 | $238.42 |
| HAMEEDA NIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002859572698 | $8.15 |
| HAMEEDA NIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7202183249999 | $11.67 |
| HAMEEDA NIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29636248579 | $2.62 |
| HAMES TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019393131047 | $0.57 |
| HAMES TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047405544103 | $0.09 |
| HAMES TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129103355841 | $0.00 |
| HAMES TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029599733491 | $0.00 |
| HAMID BABRAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00049855 | $19.45 |
| HAMID BABRAK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000186163522) | ($7.40) |
| HAMID BABRAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001275551922) | ($0.39) |
| HAMID BABRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 2,332.8244775 | $286.96 |
| HAMID BABRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (2,025.27) | ($269.12) |
| HAMID BABRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 267.517 | $269.12 |
| HAMID BABRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (265.0) | ($265.00) |
| HAMID BABRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.126867 | $265.00 |
| HAMID BABRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1232872776) | ($257.43) |
| HAMID BABRAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002538287837) | ($7.44) |
| HAMID BABRAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7995316685) | ($997.00) |
| HAMID BABRAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005966414858) | ($7.44) |
| HAMID BABRAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0241649425) | ($30.13) |
| HAMID BABRAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8316689666 | $1,037.07 |
| HAMID BABRAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1232872776 | $153.74 |
| HAMID BABRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048002532087 | $0.01 |
| HAMID BABRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001304650465986 | $0.15 |
| HAMID BABRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084847556844 | $0.01 |
| HAMID BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010615717388 | $0.31 |
| HAMID BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39632728904 | $0.31 |
| HAMID BALINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1793918671) | ($0.40) |
| HAMID BALINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3203426198) | ($0.71) |
| HAMID BALINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.225938734) | ($0.48) |
| HAMID BALINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.652755707) | ($1.26) |
| HAMID BALINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 517.253516 | $517.25 |
| HAMID BALINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| HAMID BALINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HAMID BALINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,587.301587302 | $1,069.74 |
| HAMID BALINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8860353133) | ($0.71) |
| HAMID BALINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HAMID BALINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.849601827) | ($1.26) |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 622.087021 | $622.09 |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6293843834 | $925.13 |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.88069066 | $1,294.82 |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.505388948) | ($2,212.89) |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (37.92) | ($37.92) |
| HAMID BALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.02597 | $37.92 |
| HAMID BALINI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001068908427) | ($1.33) |
| HAMID BALINI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001217700494) | ($1.50) |
| HAMID BALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9908988305874 | $12.57 |
| HAMID BHATTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (145.297296079) | ($145.30) |
| HAMID BHATTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 145.297296079 | $145.30 |
| HAMID BHATTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170602383 | $0.01 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0141638796 | $7.01 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131279282495 | $0.03 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019619344299 | $0.00 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.22901652 | $116.72 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024358623094 | $0.00 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1107485276908 | $1.11 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021543522303 | $0.01 |
| HAMID BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49372330893 | $0.02 |
| HAMID CHAROOSAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23599865836 | $25.91 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00266468 | $0.28 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.14 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.14 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.14 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.13 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.14 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.15 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.14 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00133234 | $0.14 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00399702 | $0.39 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00266468 | $0.26 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00364071 | $139.84 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00399702 | $0.37 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01089013 | $414.78 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0099 | $366.73 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.010245 | $367.59 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 5.0988 | $410.12 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00201155 | $72.13 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 8.10510648 | $628.16 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00009998 | $3.44 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01206344 | $361.58 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01824082 | $531.81 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027467536814 | $81.89 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028687060859 | $56.01 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0265332683 | $1.61 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104142773540269 | $4.29 |
| HAMID EL HACHIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033219193208 | $3.65 |
| HAMID EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153197924689999 | $45.38 |
| HAMID EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036551170262 | $72.13 |
| HAMID FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002610452572 | $0.77 |
| HAMID FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035713694585 | $0.00 |
| HAMID HACHEMI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,334.7531 | $4,334.75 |
| HAMID HACHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 676.52581869247 | $604.91 |
| HAMID HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109194984119999 | $3.23 |
| HAMID JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069315800329999 | $0.02 |
| HAMID JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016927363686 | $0.02 |
| HAMID JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041357450067 | $0.00 |
| HAMID JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049492713468 | $0.00 |
| HAMID JAVADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01289689 | $392.32 |
| HAMID JAVADI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01435543 | $438.27 |
| HAMID JAVADI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,767.006096 | $2,767.01 |
| HAMID JAVADI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.437993) | ($796.39) |
| HAMID JAVADI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0264972 | $796.39 |
| HAMID JAVADI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01174159 | $349.19 |
| HAMID JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129033580538 | $36.11 |
| HAMID JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019562534253 | $39.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAMID JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1252066097 | $26.13 |
| HAMID KAZEMI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00271317 | $105.92 |
| HAMID KAZEMI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04184357 | $1,554.09 |
| HAMID KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124344502681 | $3.46 |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 498.881004 | $498.88 |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,013.26 | $1,013.26 |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 55.861735902 | $2,432.22 |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 931.91 | $931.91 |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| HAMID KHADEM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | DOT | 197.383375641 | $1,397.33 |
| HAMID KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654908387469999 | $19.37 |
| HAMID KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03505045178 | $0.04 |
| HAMID KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66779544602 | $14.26 |
| HAMID KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96793231594 | $8.54 |
| HAMID KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0713553971167 | $3.93 |
| HAMID KHARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047474592548 | $14.05 |
| HAMID KHARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004803035858 | $0.00 |
| HAMID KHARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130122592088 | $25.39 |
| HAMID KHARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.80652649629999 | $1.34 |
| HAMID KHOEINIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229530687356 | $0.23 |
| HAMID MADJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009079550074 | $279.61 |
| HAMID MADJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094279684464 | $190.39 |
| HAMID MADJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022649708269 | $1.66 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003423 | $10.00 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003423) | ($10.24) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003363) | ($100.12) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.869856835) | ($95.87) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.869856835 | $95.87 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0031654 | $95.00 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031654) | ($95.30) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HAMID MARAGHI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.010314 | $300.00 |
| HAMID MARAGHI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010314) | ($300.16) |
| HAMID MARAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4319142768173 | $1.43 |
| HAMID MOGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018089773002 | $54.07 |
| HAMID MOGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051005661454 | $101.52 |
| HAMID MOGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.04092744308 | $10.04 |
| HAMID MOGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7022149495 | $4.84 |
| HAMID NASERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.71883682674 | $31.38 |
| HAMID PIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031631979448 | $0.09 |
| HAMID PIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040086892678 | $0.03 |
| HAMID RAFIEI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002463) | ($100.13) |
| HAMID RAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016212259489 | $4.87 |
| HAMID RAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114552926414 | $0.01 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013673) | ($20.00) |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026309178928 | $0.78 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091100131591 | $0.01 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02499352907 | $48.81 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010308398068 | $0.00 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027890561416 | $0.00 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050758166408 | $0.00 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000119201226314 | $0.00 |
| HAMID REZA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000020001731926 | $0.00 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.38700609) | ($10,000.00) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.38700609 | $10,000.00 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.693503) | ($5,000.00) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4,993.313 | $5,000.00 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50373015) | ($20,000.00) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50373015 | $20,000.00 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.50373) | ($20,014.20) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 19,974.655 | $20,014.20 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.693502) | ($4,962.52) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4,946.742 | $4,962.52 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27,589.437228364) | ($27,589.44) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27,589.437228364 | $27,589.44 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 200.728 | $12,500.00 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (199.4602) | ($12,494.19) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,502.04 | $12,494.19 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,496.20025 | $12,496.20 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.703688511 | $78,298.82 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68246752) | ($20,000.00) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68246752 | $20,000.00 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.341233) | ($9,999.98) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 9,921.984 | $9,999.98 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.341234) | ($10,815.03) |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 10,785.397 | $10,815.03 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200674962259999 | $585.13 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28930299018 | $597.38 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94839175849 | $0.95 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.1096380769999 | $34.18 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.648304456059 | $178.65 |
| HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.114103828205 | $0.11 |
| HAMID REZA ZIARATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00130476) | ($40.52) |
| HAMID REZA ZIARATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (441.063446) | ($441.06) |
| HAMID REZA ZIARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007798306541607 | $0.29 |
| HAMID REZA ZIARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.138592249662 | $3.14 |
| HAMID SAKENIAN DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0828577875048682 | $0.09 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09806 | $296.71 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.96569165 | $2,923.35 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16,256.17) | ($16,256.17) |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 5.374941 | $16,256.17 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,486.33) | ($288.45) |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 287.708 | $288.45 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (287.71) | ($287.71) |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.095117 | $287.71 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BCH | (2.21975) | ($750.04) |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 748.366 | $750.04 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (748.3) | ($748.30) |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.247119 | $748.30 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078188771982 | $253.35 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097385407726 | $190.25 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.12501448257 | $21.13 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060448253933 | $0.01 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.277936828044526 | $0.06 |
| HAMID SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00183214015681269 | $0.63 |
| HAMID SHIRVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 451.932090377 | $358.28 |
| HAMID SHIRVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.92828739 | $17.93 |
| HAMID SOLEIMANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9938726167) | ($191.77) |
| HAMID SOLEIMANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070896) | ($30.36) |
| HAMID SOLEIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26325473479367 | $0.50 |
| HAMID TAHERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.52 | $1,599.64 |
| HAMID TAHERI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,870.29 |
| HAMID TAHERI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,541.78 |
| HAMID TAHERI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.55 | $2,764.26 |
| HAMID TAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15350091351 | $308.29 |
| HAMID TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017356834078 | $0.51 |
| HAMID TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285135787 | $0.33 |
| HAMID TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036538102932 | $2.67 |
| HAMID TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2188624811 | $4.96 |
| HAMID TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100852607951 | $0.72 |
| HAMID TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0115446779115 | $1.25 |
| HAMID YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063961170081 | $0.19 |
| HAMID YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015365862126 | $0.30 |
| HAMID YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084369872579 | $0.00 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016526153528 | $0.05 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112269124677 | $0.00 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078565017959 | $0.00 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0209206688399999 | $0.02 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0198590953979999 | $0.01 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00315642682959999 | $0.04 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022005704321 | $0.00 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024196046271 | $0.00 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00017319685081 | $0.01 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00067359087685 | $0.03 |
| HAMID. D DEHYADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025318918196 | $0.01 |
| HAMIDA GHAZNI GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01022058161919 | $0.01 |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (12.0497) | ($8.44) |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02993065461) | ($62.12) |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004768) | ($143.68) |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.165588182) | ($49.75) |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284169056413929 | $1.04 |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547565853422222 | $0.99 |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113565896523 | $0.02 |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000034865541299999 | $0.00 |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019358867877 | $0.00 |
| HAMIDAH YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007106892161259 | $0.02 |
| HAMIDE BENLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 800.75 | $436.96 |
| HAMIDE BENLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 158.75 | $74.87 |
| HAMIDE BENLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 549.75 | $196.47 |
| HAMIDE BENLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($50.01) |
| HAMIDE BENLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,509.25) | ($603.31) |
| HAMIDE BENLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641119765 | $50.00 |
| HAMIDE BENLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80785670702214 | $1.29 |
| HAMIDEH AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028934098236 | $0.00 |
| HAMIDI SIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81464290109 | $9.09 |
| HAMIDON ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371795759974299 | $0.36 |
| HAMIDON ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.089516495 | $18.09 |
| HAMIDOU DIONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04178563 | $81.14 |
| HAMIDOU DIONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.039083) | ($69.92) |
| HAMIDOU DIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002139784718 | $0.63 |
| HAMIDOU DIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141642588198 | $0.28 |
| HAMIDOU DIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1192743466 | $5.12 |
| HAMIDREZA KHALATBARI LIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000417027998919999 | $0.12 |
| HAMIDREZA KHALATBARI LIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5563867170082 | $0.54 |
| HAMIDREZA KHALATBARI LIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022114708061 | $0.08 |
| HAMIDREZA KHALATBARI LIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000143169714848 | $0.02 |
| HAMIDREZA RAJAABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330625276729999 | $6.45 |
| HAMIDREZA ZAREIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8806475786 | $2.28 |
| HAMIDULLAH HAFIZULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472268773479999 | $1.40 |
| HAMIDULLAH HAFIZULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0226513883 | $3.52 |
| HAMIDULLAH HAFIZULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116154202481 | $0.02 |
| HAMIDULLAH HAFIZULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000214721670599999 | $0.00 |
| HAMIDULLAH HAFIZULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039668960415 | $0.01 |
| HAMIDULLAH SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397355034 | $121.91 |
| HAMIDULLAH SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094651319438 | $191.15 |
| HAMILKARR ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103414913 | $0.02 |
| HAMILKARR ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016116183128 | $0.02 |
| HAMILKARR ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127406825658999 | $0.09 |
| HAMILTON BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147882275189 | $0.02 |
| HAMILTON CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3674109125 | $20.90 |
| HAMILTON CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.481764545 | $134.89 |
| HAMILTON CHASE TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018958993913 | $0.01 |
| HAMILTON CHASE TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017682173082 | $0.02 |
| HAMILTON CHASE TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016350558131 | $0.03 |
| HAMILTON CHASE TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022390325389 | $0.00 |
| HAMILTON CHASE TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013345223321 | $0.00 |
| HAMILTON CHASE TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023717387574 | $0.00 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2358238 | $9,600.96 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205824) | ($8,146.77) |
| HAMILTON CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 5.201016 | $3.03 |
| HAMILTON CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 8.08 | $4.32 |
| HAMILTON CHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03020308) | ($875.27) |
| HAMILTON CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003659) | ($1.12) |
| HAMILTON CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014600858) | ($1,934.12) |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246936825036312 | $8.53 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080910449897769 | $19.77 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109567141171 | $0.01 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050323140894 | $0.00 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.054398531791 | $0.02 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23474952814 | $9.29 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.274998084449999 | $15.65 |
| HAMILTON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032392834679 | $0.02 |
| HAMILTON CLARK FRED | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HAMILTON CLARK FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241102176811299 | $50.09 |
| HAMILTON CLARK FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.067092355 | $3.07 |
| HAMILTON JOHN EDISSON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252018120458256 | $0.00 |
| HAMILTON MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,442.391393259) | ($4,442.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAMILTON MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,442.391393259 | $4,442.39 |
| HAMILTON MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,441.0) | ($4,441.00) |
| HAMILTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.7326789659349 | $28.73 |
| HAMILTON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126964637093 | $0.38 |
| HAMILTON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024125868136 | $4.69 |
| HAMILTON PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6460102599999 | $18.65 |
| HAMILTON PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.17755106849 | $21.62 |
| HAMILTON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258967941181 | $0.77 |
| HAMILTON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5779284071 | $3.00 |
| HAMILTON THOMAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00775882 | $322.05 |
| HAMILTON THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00827987 | $238.77 |
| HAMILTON THOMAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 323.0 | $323.00 |
| HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063255881246 | $18.72 |
| HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.482107928999 | $107.48 |
| HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.833504616795999 | $23.07 |
| HAMILTON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186207201176 | $0.55 |
| HAMILTON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7266372279 | $8.73 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,738.856246) | ($3,499.86) |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.719558) | ($11,946.69) |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (8.554211) | ($2,600.69) |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008077818883 | $250.24 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49364084389999 | $2.91 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100367940016 | $223.87 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5808759599239 | $53.84 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.905362781 | $74.84 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104932881669 | $11.52 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063151488512348 | $23.17 |
| HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD., IVANHOE EAST, 3079 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000000324779747 | $0.00 |
| HAMIM UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320034788858462 | $0.37 |
| HAMIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043726303349 | $0.00 |
| HAMIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002450654668 9 | $0.00 |
| HAMIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039916024885 | $0.00 |
| HAMIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081126779576 | $0.00 |
| HAMIN SANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018382712206 | $0.02 |
| HAMINAH ABD RAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256556635709999 | $0.00 |
| HAMINAH ABD RAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013926019317 | $0.00 |
| HAMINAH BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016603161345 | $0.00 |
| HAMINAH BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104260911098 | $0.01 |
| HAMINAH BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088503112505 | $0.00 |
| HAMIORA MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056095797338 | $0.04 |
| HAMIORA MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00356398702069999 | $0.00 |
| HAMIORA MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.931250172 | $0.08 |
| HAMIORA SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| HAMIORA SELWYN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| HAMIORA SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| HAMIORA SELWYN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| HAMIORA SELWYN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,981.2533) | ($6,250.57) |
| HAMIORA SELWYN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,020.33 | $9,020.33 |
| HAMIORA SELWYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| HAMIORA SELWYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HAMIORA SELWYN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,916.460084076 | $19,374.69 |
| HAMIORA SELWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| HAMIORA SELWYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.8) | ($9,061.92) |
| HAMIORA SELWYN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,692.52 | $8,692.52 |
| HAMIORA SELWYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| HAMIORA SELWYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HAMIORA SELWYN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.18128212 | $14,295.72 |
| HAMIORA SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 709.782959208328 | $730.99 |
| HAMIORA TAWAHO TIAKI RAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228065851989999 | $0.04 |
| HAMIR FATMA-ZOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00951565009698762 | $0.01 |
| HAMIRUDIN HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7620488429 | $5.36 |
| HAMISH AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031250169296 | $949.69 |
| HAMISH AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8737545127 | $9.49 |
| HAMISH AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36963879305 | $752.74 |
| HAMISH AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.674347287 | $149.58 |
| HAMISH AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3480041437 | $48.32 |
| HAMISH AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5420021533 | $15.64 |
| HAMISH ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064999179336 | $19.24 |
| HAMISH ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025078970626 | $4.89 |
| HAMISH ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000154664640659 | $0.04 |
| HAMISH BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018610449387 | $5.51 |
| HAMISH BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6862494548 | $14.79 |
| HAMISH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.802717267452 | $2.80 |
| HAMISH BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($73.51) |
| HAMISH BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (14,900.0) | ($10,959.57) |
| HAMISH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,404.22) |
| HAMISH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($6,235.59) |
| HAMISH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,794.34) | ($2,794.34) |
| HAMISH BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HAMISH BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,464.60) |
| HAMISH BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HAMISH BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,460.40) |
| HAMISH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,014.54953941292 | $1,101.16 |
| HAMISH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032436622223 | $0.00 |
| HAMISH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12057166711105 | $0.12 |
| HAMISH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00189683747929999 | $0.00 |
| HAMISH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115971986419 | $0.01 |
| HAMISH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029291932768 | $0.00 |
| HAMISH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050097270048 | $0.00 |
| HAMISH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028696933105 | $0.00 |
| HAMISH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018512556099 | $0.00 |
| HAMISH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088850226662 | $0.00 |
| HAMISH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108958836952 | $0.00 |
| HAMISH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426561285809999 | $0.00 |
| HAMISH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075991700984 | $0.00 |
| HAMISH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.74059599752 | $0.74 |
| HAMISH DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039784001905 | $0.12 |
| HAMISH DUPREE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| HAMISH DUPREE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,000.0 | $19,000.00 |
| HAMISH DUPREE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| HAMISH DUPREE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 2.225707614 | $65,100.94 |
| HAMISH DUPREE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003257) | ($101.49) |
| HAMISH DUPREE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.269566) | ($70,762.40) |
| HAMISH DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7509304016454 | $23.64 |
| HAMISH DURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156181091203 | $0.02 |
| HAMISH ELTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HAMISH ELTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HAMISH ELTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HAMISH ELTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,294.0 | $4,294.00 |
| HAMISH ELTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| HAMISH ELTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (947.0) | ($947.00) |
| HAMISH ELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,030.25412) | ($23,030.25) |
| HAMISH ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137284193136 | $0.04 |
| HAMISH ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018052450442 | $0.00 |
| HAMISH ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024954554167 | $0.05 |
| HAMISH ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.87662178514 | $145.88 |
| HAMISH ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76291516141 | $0.76 |
| HAMISH EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (255.251) | ($98.77) |
| HAMISH EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034663 | $98.77 |
| HAMISH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39535242224204 | $4.26 |
| HAMISH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.04696353484 | $13.51 |
| HAMISH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.15893443485 | $34.77 |
| HAMISH GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15183722102684 | $0.16 |
| HAMISH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015092411771 | $0.00 |
| HAMISH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046125179565 | $0.01 |
| HAMISH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034401563193 | $0.00 |
| HAMISH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017770405378 | $0.02 |
| HAMISH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00065507236253 | $0.00 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017624560846 | $52.61 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051401026308 | $102.55 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37517740103 | $0.38 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.808945248 | $76.75 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.259421917 | $134.71 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66834149122 | $0.67 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6746375226 | $0.39 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.66818342429999 | $12.53 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049337889632 | $5.42 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0483163543 | $0.08 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024461894413 | $0.02 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043696345171 | $0.07 |
| HAMISH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29533493384 | $0.16 |
| HAMISH JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034489144221 | $10.21 |
| HAMISH JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072640166602 | $0.08 |
| HAMISH JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030984223522 | $6.02 |
| HAMISH JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.25731573249999 | $3.38 |
| HAMISH JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083271473529 | $4.98 |
| HAMISH KINGSMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11422281867 | $3.54 |
| HAMISH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016251863751 | $48.31 |
| HAMISH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5134624862 | $1.76 |
| HAMISH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043317954076 | $85.98 |
| HAMISH LIAM LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9876139822102 | $17.65 |
| HAMISH MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019170149108 | $5.68 |
| HAMISH MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057800070624 | $0.07 |
| HAMISH MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029553973158 | $5.77 |
| HAMISH MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04759422549905 | $0.05 |
| HAMISH MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151241555689999 | $38.32 |
| HAMISH MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5739423976999 | $47.77 |
| HAMISH MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025118521987 | $4.68 |
| HAMISH MCLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013178066983 | $0.00 |
| HAMISH MCLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.228061914 | $4.94 |
| HAMISH MCLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020325339636 | $0.01 |
| HAMISH MEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.97) |
| HAMISH MEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.35) |
| HAMISH MEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (14.40457803) | ($29,182.09) |
| HAMISH MEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00000005) | ($2,035.91) |
| HAMISH MEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9496622) | ($28,531.65) |
| HAMISH MEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09059163) | ($2,721.73) |
| HAMISH MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039130925683317 | $146.49 |
| HAMISH MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0775971279941809 | $211.25 |
| HAMISH MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3931635919 | $26.60 |
| HAMISH MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23396715024 | $25.69 |
| HAMISH MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.7313876108 | $326.26 |
| HAMISH NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474127772222 | $145.97 |
| HAMISH NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.89972027742 | $16.03 |
| HAMISH NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099244591476 | $200.56 |
| HAMISH PARBHU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105993690 9) | ($0.42) |
| HAMISH PARBHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| HAMISH PARBHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($26.04) |
| HAMISH PARBHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49587289) | ($13,752.40) |
| HAMISH PARBHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001312794651) | ($0.04) |
| HAMISH PARBHU | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000204199610 8) | ($0.42) |
| HAMISH PARBHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018250163231506 | $69.49 |
| HAMISH PARBHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000373370294129999 | $0.01 |
| HAMISH PARBHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062226858094 | $0.01 |
| HAMISH PARBHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6581520389 | $19.33 |
| HAMISH PARBHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092050148603999 | $10.11 |
| HAMISH PARBHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30178897469 | $1.86 |
| HAMISH PELLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018067456636 | $0.02 |
| HAMISH PRITCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| HAMISH PRITCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.058342 | $180.00 |
| HAMISH PRITCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| HAMISH PRITCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058342) | ($180.46) |
| HAMISH PRITCHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,065.119162) | ($10,065.12) |
| HAMISH PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25861243910394 | $0.30 |
| HAMISH PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.2368554565499 | $70.24 |
| HAMISH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0358008557239 | $69.67 |
| HAMISH SANDILANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740550107997 | $54.09 |
| HAMISH SANDILANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866393539229199 | $0.89 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (908.957898) | ($8,762.25) |
| HAMISH SEYMOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.867059) | ($96,146.07) |
| HAMISH SEYMOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (66.404292) | ($152,369.85) |
| HAMISH SEYMOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (556.409) | ($436.46) |
| HAMISH SEYMOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0136971 | $436.46 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOGE | (8,028.74) | ($697.72) |
| HAMISH SEYMOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0220067 | $697.72 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00670592897239669 | $253.44 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8084167671252 | $6.88 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233983620324049 | $665.96 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35554394130595 | $16.59 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.98701535562667 | $0.67 |
| HAMISH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00771622887515 | $0.01 |
| HAMISH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125850648877 | $0.37 |
| HAMISH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16575230964 | $0.19 |
| HAMISH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.538963346959999 | $0.34 |
| HAMISH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137241494259999 | $1.00 |
| HAMISH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0710210264 | $2.42 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($26.39) |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006557 | $26.39 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($27.19) |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006837 | $27.19 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($21.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005512 | $21.09 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($19.73) |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005991 | $19.73 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($26.71) |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0009053 | $26.71 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (25.0) | ($15.83) |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005123 | $15.83 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.0) | ($14.66) |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004591 | $14.66 |
| HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.659592455907 | $216.88 |
| HAMISH SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007233642968 | $14.11 |
| HAMISH TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 1,111.715590724 | $1,054.77 |
| HAMISH TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ADA | (15.809810093) | ($15.00) |
| HAMISH TANNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (526.993669752) | ($500.00) |
| HAMISH TANNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09964680703 | $196.81 |
| HAMISH TANNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.473413) | ($2,468.22) |
| HAMISH TANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00515807) | ($141.67) |
| HAMISH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142822674040486 | $51.61 |
| HAMISH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.336507278165 | $4.08 |
| HAMISH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013787609380541 | $31.62 |
| HAMISH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01229256966662 | $0.01 |
| HAMISH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015304288847582 | $0.92 |
| HAMISH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059201477514 | $3.37 |
| HAMISH THOMASSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009589377065) | ($2.92) |
| HAMISH THOMASSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00016420166621) | ($0.50) |
| HAMISH THOMASSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001448269021) | ($2.92) |
| HAMISH THOMASSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002479912707) | ($0.50) |
| HAMISH THOMASSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (173.835219143) | ($112.63) |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,453.160359488) | ($600.00) |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (43.631139794) | ($18.02) |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.210966966) | ($0.50) |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 1,806.488280368 | $745.89 |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.383636733) | ($3,500.00) |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1015937896) | ($105.09) |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002822919788) | ($2.92) |
| HAMISH THOMASSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.225219896 | $4,370.53 |
| HAMISH THOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157230485049999 | $0.00 |
| HAMISH THOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405781526724 | $5.75 |
| HAMISH THOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049100098729 | $0.00 |
| HAMISH THOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96094876948259 | $2.33 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00089248 | $36.89 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00446957 | $182.19 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00088926 | $36.76 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00088506 | $36.81 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00089568 | $36.45 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00088145 | $35.80 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0026378 | $106.67 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00177176 | $70.51 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00179997 | $70.27 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00365322 | $140.82 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00183685 | $70.75 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00184119 | $70.51 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00180683 | $71.90 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00193705 | $70.52 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00206201 | $69.50 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00418627 | $138.73 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03884575664 | $92.94 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,989.688679 | $1,989.69 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02196186 | $682.43 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00217111 | $68.84 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00220566 | $69.89 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00236857 | $69.61 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0067137 | $204.14 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00229057 | $69.58 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00232397 | $69.46 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00239048 | $69.67 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00232348 | $69.93 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,001.140991 | $1,001.14 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00692002 | $210.98 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0072757 | $210.92 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00234613 | $71.24 |
| HAMISH TIPENE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00224845 | $71.29 |
| HAMISH TIPENE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00673413 | $212.73 |
| HAMISH TIPENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4756242568) | ($10,000.00) |
| HAMISH TIPENE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5926979611 | $12,461.47 |
| HAMISH TIPENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01426872771) | ($300.00) |
| HAMISH TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032278689637 | $101.24 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.70000936551 | $40.08 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019838402378443 | $0.37 |
| HAMISH TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8098456730599 | $15.81 |
| HAMISH WAKEFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.18134 | $313.88 |
| HAMISH WAKEFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01097832 | $316.79 |
| HAMISH WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244317317563 | $51.96 |
| HAMISH WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001196755039 | $1.61 |
| HAMIT BEHARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 105.13787597 | $297.54 |
| HAMIT BEHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013138283054 | $0.00 |
| HAMIT BEHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33138982323 | $0.39 |
| HAMIT BEHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015008567048 | $0.02 |
| HAMIT BEHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9680737961 | $18.60 |
| HAMKA AFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088583745299999 | $0.00 |
| HAMKA AFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020275295068 | $0.00 |
| HAMLET ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017612862674 | $52.57 |
| HAMLET ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014433933193 | $28.16 |
| HAMLET ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041299107562 | $0.00 |
| HAMLET AVANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032639417456 | $0.00 |
| HAMLET AVANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121069208283 | $0.01 |
| HAMMAD GHANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132216855545 | $25.49 |
| HAMMAD GHANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028383726967 | $55.39 |
| HAMMAD GHANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.36925395329999 | $5.37 |
| HAMMAD GHANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7708647747 | $1.40 |
| HAMMAD GHANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3372314979999 | $12.77 |
| HAMMAD RANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,604.08) |
| HAMMAD RANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.7) | ($23,545.95) |
| HAMMAD RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.297787796761 | $7.02 |
| HAMMAD RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136435254759 | $319.26 |
| HAMMAD RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6493395321 | $3.65 |
| HAMMAD SIDDIQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| HAMMAD SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061685613098 | $190.70 |
| HAMMAD SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636112628118 | $0.63 |
| HAMMAD SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067234963562 | $134.99 |
| HAMMAD UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57034814848971 | $0.66 |
| HAMMAD UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370915008479999 | $73.23 |
| HAMMAD UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9301760085 | $21.45 |
| HAMMAD UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30762238709 | $17.51 |
| HAMMADI TAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89412689705299 | $1.91 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 85.08196918 | $1,650.36 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAX | 9,297.39045261 | $9,297.39 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAX | 914.250436741 | $914.25 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042143357077 | $1.25 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10054278000411 | $0.21 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031649182384 | $0.00 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5680199734 | $15.41 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015295179232 | $0.00 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3154648401 | $14.74 |
| HAMMAM BAHAAELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 129.901458545 | $129.90 |
| HAMMED ABIMBOLA ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003657210609999 | $0.00 |
| HAMMED DOLAPO OYEKANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005590471273 | $0.00 |
| HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0033681 | $99.79 |
| HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167933) | ($50.06) |
| HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159211) | ($49.98) |
| HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00735812 | $216.59 |
| HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202854) | ($58.89) |
| HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83268918532725 | $0.58 |
| HAMMED OLAJIDE TINUOSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000974384714 | $0.00 |
| HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 1.4 | $33.98 |
| HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.92 | $35.89 |
| HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1971927572883 | $0.42 |
| HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120730087664 | $1.27 |
| HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0168502432199999 | $0.88 |
| HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0182530187109999 | $0.58 |
| HAMMED OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345526777569999 | $1.02 |
| HAMMED OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318308847749 | $0.04 |
| HAMMED OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022119521778 | $0.04 |
| HAMMED OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000648806791799999 | $0.00 |
| HAMMED OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.007215349671 | $0.17 |
| HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 559.0 | $559.00 |
| HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 9,242.990049 | $9,242.99 |
| HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086535301195 | $10.42 |
| HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.723627328723 | $182.34 |
| HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0725632644849999 | $125.39 |
| HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.3277479235 | $83.33 |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.34) | ($5.34) |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.34 | $5.34 |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.67) | ($2.67) |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 1,873.0 | $1,873.00 |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 1,395.89 | $1,395.89 |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.67) | ($2.67) |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,200.0) | ($3,200.00) |
| HAMMY HUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 487.529131992 | $4,910.14 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (200.677258292) | ($29.52) |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 200.677258292 | $29.52 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (188.858819775) | ($188.86) |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 188.858819775 | $188.86 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105243715) | ($33.25) |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105243715 | $33.25 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,209.326902075) | ($727.94) |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,209.326902075 | $727.94 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.040523905) | ($2,013.57) |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.040523905 | $2,013.57 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (556.673280395) | ($4,181.10) |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 556.673280395 | $4,181.10 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.965961429) | ($517.76) |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.965961429 | $517.76 |
| HAMMY HUA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (257.748819775) | ($257.75) |
| HAMMY HUA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (200.6772582) | ($27.49) |
| HAMMY HUA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,209.326902) | ($683.54) |
| HAMMY HUA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.040523905) | ($1,865.19) |
| HAMMY HUA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.9659614) | ($474.86) |
| HAMMY HUA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (556.673280395) | ($4,443.78) |
| HAMMY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092270483156699 | $0.32 |
| HAMMY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008596794929431 | $20.82 |
| HAMMY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.280837638828 | $8.00 |
| HAMMY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1215896978209 | $5.03 |
| HAMMY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72743966609959 | $5.56 |
| HAMMY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.297456468883355 | $0.05 |
| HAMMY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.2768095887367 | $1.28 |
| HAMON RIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050876674228 | $0.15 |
| HAMON RIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019493138332 | $0.02 |
| HAMON RIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109661080167 | $221.90 |
| HAMON RIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016713336372 | $0.00 |
| HAMON RIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00217623682979999 | $0.00 |
| HAMON RIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077930884498 | $0.00 |
| HAMOON SAMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093072338157 | $2.75 |
| HAMOUD ASI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.834629932) | ($678.53) |
| HAMOUD ASI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.834629932 | $678.53 |
| HAMOUD ASI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4007389693) | ($732.38) |
| HAMOUD ASI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4007389693 | $732.38 |
| HAMOUD ASI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.400738969) | ($704.00) |
| HAMOUD ASI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.834629932) | ($514.03) |
| HAMOUD ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129199523966999 | $0.00 |
| HAMOUD ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02120469063 | $0.02 |
| HAMOUD ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034196209290103 | $8.22 |
| HAMOUD ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031854057217 | $0.03 |
| HAMOUD ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014594166928 | $0.05 |
| HAMOUD ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040573963812435 | $5.32 |
| HAMOUDA AHMAD MEFLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87816850584 | $2.07 |
| HAMOUDI KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083594877397999 | $0.25 |
| HAMOUDI KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326949188428 | $0.00 |
| HAMOUDI KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3175372836 | $1.04 |
| HAMPTON ALEXANDER VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182160094039999 | $54.46 |
| HAMPTON ALEXANDER VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026012115043 | $5.08 |
| HAMPTON ALEXANDER VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.717930443759999 | $0.57 |
| HAMPTON ALEXANDER VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.5766594569999 | $15.43 |
| HAMPTON ALEXANDER VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30813156884 | $18.42 |
| HAMPTON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017107644317 | $0.51 |
| HAMPTON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282255082398 | $0.03 |
| HAMPTON PATRICK HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.883440125) | ($100.88) |
| HAMPTON PATRICK HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.883440125 | $100.88 |
| HAMPTON PATRICK HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.88344) | ($100.88) |
| HAMPTON PATRICK HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6512679708235 | $0.65 |
| HAMPUS ANDREASEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 377.4387 | $833.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAMPUS ANDREASEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 812.7392 | $664.82 |
| HAMPUS ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.42700965518 | $135.31 |
| HAMPUS EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019772908108 | $59.34 |
| HAMPUS EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4191209325599 | $80.38 |
| HAMPUS ERIC VICTOR PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091815480291 | $295.73 |
| HAMPUS ERIC VICTOR PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04320318811 | $85.75 |
| HAMPUS FRISELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0572 | $176.90 |
| HAMPUS FRISELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0523 | $151.06 |
| HAMPUS FRISELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0565 | $111.83 |
| HAMPUS FRISELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.058 | $100.98 |
| HAMPUS FRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318466740319999 | $9.43 |
| HAMPUS FRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061771740827 | $0.01 |
| HAMPUS FRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103289202934 | $19.38 |
| HAMPUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145550124685 | $43.08 |
| HAMPUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010203100478 | $19.91 |
| HAMPUS LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019477404726 | $38.00 |
| HAMPUS TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.85045475078 | $32.71 |
| HAMPUS VESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2764064970261 | $0.27 |
| HAMPUS VESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000259363067249999 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00071081 | $0.10 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001577 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006217 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0006138 | $0.10 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001356 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001675 | $0.03 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00068779 | $0.10 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00005514 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002273 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000956 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002107 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00106217 | $0.10 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00011932 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002016 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00176275 | $0.18 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000285 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002234 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00010693 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.002274 | $0.21 |
| HAMRAN ZAHID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000259 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00222958 | $0.20 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010238 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001644 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0021417 | $0.20 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000343 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00013519 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000339 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000327 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00159874 | $0.10 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000354 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003721 | $0.00 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0030912 | $0.20 |
| HAMRAN ZAHID | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00166667 | $0.10 |
| HAMRAN ZAHID | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00022988 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0002055 | $0.01 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157792976099011 | $0.15 |
| HAMRAN ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04502714646 | $0.03 |
| HAMSA AMJED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079479150224 | $0.01 |
| HAMSA AMJED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6153383969999 | $19.22 |
| HAMSA AMJED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22149461224 | $2.46 |
| HAMSATH THARAYILAKAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| HAMSHINI SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018242993341 | $0.54 |
| HAMSHINI SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9846599587 | $7.98 |
| HAMSINI KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110606614400999 | $0.22 |
| HAMUTAL ANAVI RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000754261066889999 | $22.32 |
| HAMUTAL ANAVI RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019059423009 | $37.19 |
| HAMZA ALJARASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46008652637799 | $7.92 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,352.85 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,665.50) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,613.56 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,208.82) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,986.36 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980873) | ($40,062.78) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,184.90 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($40,599.44) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,660.32 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($40,657.72) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,604.77 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,663.10) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,776.60 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,886.48) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,336.86 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980804) | ($39,473.42) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,694.49 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,314.08) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,616.21 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,956.50) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,033.82 |
| HAMZA ALKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($37,575.81) |
| HAMZA ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,133.07 |
| HAMZA ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980512) | ($38,020.03) |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024476987563246 | $97.38 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020187814512 | $0.00 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006205095583 | $0.00 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000955330729999999 | $0.00 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000013165443972 | $0.00 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0005896116113 | $0.00 |
| HAMZA ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000082885549264 | $0.00 |
| HAMZA ALTRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015775216769 | $0.00 |
| HAMZA ALTRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0327313591449999 | $0.03 |
| HAMZA ALVEROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002281142749463 | $0.00 |
| HAMZA AMIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09967174 | $3,912.96 |
| HAMZA AMIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099924) | ($2,926.08) |
| HAMZA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418251280479704 | $12.57 |
| HAMZA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633242275290915 | $0.07 |
| HAMZA ARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02059849249 | $0.02 |
| HAMZA ARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000439546556059999 | $0.09 |
| HAMZA ARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084699099465 | $0.07 |
| HAMZA ARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035728343186 | $0.00 |
| HAMZA ARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128416316953 | $0.00 |
| HAMZA ATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016856636877 | $0.50 |
| HAMZA ATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01716587274 | $0.02 |
| HAMZA ATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37238848219999 | $1.37 |
| HAMZA AYYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53252514842543 | $1.70 |
| HAMZA AYYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047491668345 | $0.00 |
| HAMZA BACCOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019644788518 | $0.58 |
| HAMZA BACCOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107312804056999 | $0.01 |
| HAMZA BASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003690140206 | $0.00 |
| HAMZA BELMEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2831287464623 | $0.29 |
| HAMZA BIN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.849673661202 | $6.75 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001862 | $77.04 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.036993 | $114.69 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.042283 | $116.09 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002125 | $77.31 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 90.476752 | $37.41 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.057005 | $111.30 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.002558 | $74.44 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001781553915047 | $54.30 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03930193266 | $77.37 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3457113332 | $2.73 |
| HAMZA BOUSSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7706940393 | $2.25 |
| HAMZA BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082700517374 | $0.00 |
| HAMZA BURAK YOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000599499833549999 | $0.00 |
| HAMZA CALGICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027186914439 | $0.00 |
| HAMZA CETIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (400.510432) | ($360.80) |
| HAMZA CETIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126523) | ($50.53) |
| HAMZA CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265230428 | $50.00 |
| HAMZA CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6128545998 | $0.57 |
| HAMZA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080688478338 | $23.88 |
| HAMZA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021953256612 | $42.84 |
| HAMZA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.096983793 | $11.18 |
| HAMZA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.71677279 | $3.59 |
| HAMZA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246094988429999 | $1.47 |
| HAMZA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038065302043 | $1.51 |
| HAMZA DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.165293724799999 | $3.88 |
| HAMZA EL JJOUAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230185551312283 | $0.00 |
| HAMZA EL JJOUAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008091629892 | $0.01 |
| HAMZA FATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022955748402 | $0.04 |
| HAMZA FEROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017280880813 | $0.51 |
| HAMZA FEROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1526995142 | $3.24 |
| HAMZA GASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001278075828724 | $0.05 |
| HAMZA GASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000713677755102299 | $0.22 |
| HAMZA GÜNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| HAMZA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011727906732896 | $50.03 |
| HAMZA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4461171385922 | $5.07 |
| HAMZA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004346906556 | $1.05 |
| HAMZA HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005295983768 | $0.00 |
| HAMZA HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00369925722189999 | $0.00 |
| HAMZA HRAGUA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MANA | 659.5438914 | $640.51 |
| HAMZA HRAGUA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 3.545084174 | $132.93 |
| HAMZA HRAGUA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CRV | 271.6272706 | $316.31 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050534427451 | $100.77 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0265305676659999 | $0.03 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036650701984 | $2.68 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013105481756 | $0.47 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0092873759586 | $2.10 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020839751793 | $1.58 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1518261103 | $4.86 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039870245986 | $2.84 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15167749697 | $0.14 |
| HAMZA HRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.875401891299999 | $0.75 |
| HAMZA HUSAINI JIGAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00632152 | $262.08 |
| HAMZA HUSAINI JIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1863294107465 | $70.60 |
| HAMZA HUSAINI JIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096351185204 | $0.00 |
| HAMZA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019589961738 | $0.02 |
| HAMZA IBRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339214406339999 | $0.00 |
| HAMZA KADDOURI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007075 | $20.38 |
| HAMZA KADDOURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,077.631906) | ($641.94) |
| HAMZA KADDOURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,774.35) |
| HAMZA KADDOURI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022958) | ($1,841.85) |
| HAMZA KADDOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (609.020383) | ($396.35) |
| HAMZA KADDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029871174005 | $0.00 |
| HAMZA KADDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009681015526994 | $22.65 |
| HAMZA KADDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.997286428382 | $43.79 |
| HAMZA KADDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1337512347785 | $2.87 |
| HAMZA KARAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037146405902227 | $0.00 |
| HAMZA KAVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023658736652384 | $0.03 |
| HAMZA MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113119823066 | $0.00 |
| HAMZA MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91397170837 | $0.91 |
| HAMZA MAHMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050326908198 | $0.00 |
| HAMZA MALIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002045417558) | ($59.46) |
| HAMZA MALIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002045417558 | $59.46 |
| HAMZA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021317648300301 | $0.72 |
| HAMZA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032740324463 | $0.06 |
| HAMZA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025776263091 | $0.02 |
| HAMZA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030308173407 | $0.00 |
| HAMZA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051907256505 | $0.05 |
| HAMZA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000074442345306 | $0.00 |
| HAMZA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000053267259491 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAMZA MASROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203939879109999 | $0.00 |
| HAMZA MASROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127307784129 | $0.01 |
| HAMZA MEMISEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2421759 | $474.97 |
| HAMZA MEMISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240110867126337 | $50.12 |
| HAMZA MEMISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017260382505 | $2.38 |
| HAMZA MOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2793726614 | $0.33 |
| HAMZA NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000353445083385 | $0.00 |
| HAMZA NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000951185066199999 | $0.00 |
| HAMZA OBEIDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082008669705 | $24.27 |
| HAMZA OBEIDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133939821228999 | $26.13 |
| HAMZA OBEIDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.647259749 | $18.75 |
| HAMZA OBEIDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016752096239 | $0.00 |
| HAMZA OBEIDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000598675329968 | $0.00 |
| HAMZA OBEIDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000398623189869999 | $0.00 |
| HAMZA OBEIDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000106247524735 | $0.00 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.86460967) | ($2,688.00) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,344.0 | $1,344.00 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,344.0) | ($1,344.00) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.56 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $597.74 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (16.666) | ($26.00) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.010912 | $26.00 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2614970722) | ($624.19) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043892) | ($131.14) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.00049103786663) | ($1.01) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.367617012) | ($7.54) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.126597783 | $1,652.27 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9164020794) | ($1,344.00) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02852015097) | ($41.83) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03426961943) | ($50.26) |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00030898 | $7.27 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271726516365559 | $0.97 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81281182420933 | $2.20 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203422887018391 | $4.99 |
| HAMZA OUAHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.447919152844899 | $0.45 |
| HAMZA QURESHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 225.0 | $225.00 |
| HAMZA QURESHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| HAMZA QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108521879049 | $32.12 |
| HAMZA QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007993961289 | $0.01 |
| HAMZA QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013610614208 | $0.00 |
| HAMZA QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.886559941 | $41.89 |
| HAMZA SEREFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000651604547 | $0.00 |
| HAMZA SERRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002302664362 | $0.04 |
| HAMZA SHAHBOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01316995616 | $25.70 |
| HAMZA SHAHBOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.625997446 | $15.56 |
| HAMZA SHAHBOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.480291559 | $28.56 |
| HAMZA SHAHBOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97340697758 | $58.20 |
| HAMZA SHAHBOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.206298620469999 | $11.65 |
| HAMZA SONMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $316.63 |
| HAMZA SONMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $157.59 |
| HAMZA SONMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.99) | ($62.10) |
| HAMZA SONMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (2.99) | ($157.87) |
| HAMZA SONMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($50.50) |
| HAMZA SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663618583 | $50.00 |
| HAMZA SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00290200543729 | $1.45 |
| HAMZA TETKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000775500247579999 | $2.30 |
| HAMZA TETKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001951418045 | $3.81 |
| HAMZA UZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00860006988429809 | $0.01 |
| HAMZA ZAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347006983439999 | $10.27 |
| HAMZA ZAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104238069782 | $20.34 |
| HAMZA ZAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4601261902 | $0.92 |
| HAMZA ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000848213879 | $0.00 |
| HAMZA ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001379786327511 | $0.00 |
| HAMZA ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001705795133 | $0.00 |
| HAMZAH AL-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001022785857 | $0.00 |
| HAMZAH AL-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012116704944999 | $0.00 |
| HAMZAH AL-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086499804235 | $0.03 |
| HAMZAH ALHUMAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000356334519 | $0.00 |
| HAMZAH ALHUMAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119752562696999 | $0.01 |
| HAMZAH ALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182600503785 | $0.01 |
| HAMZAH ALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000311168013 | $0.01 |
| HAMZAH ALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025336562205 | $0.03 |
| HAMZAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002545901289 | $0.00 |
| HAMZAH KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019051937137 | $0.02 |
| HAMZAH NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228467146 | $0.00 |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.204936544) | ($3.20) |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.204936544 | $3.20 |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001846325822) | ($56.81) |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001846325822 | $56.81 |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003982964082) | ($8.44) |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003982964082 | $8.44 |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003982964082) | ($8.44) |
| HAMZAH SALEH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00184632) | ($56.81) |
| HAMZAH SALEH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.204936) | ($3.20) |
| HAMZAH SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101823247315789 | $0.38 |
| HAMZAH SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209125551185772 | $0.06 |
| HAMZAH SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021140240325984 | $0.02 |
| HAMZH ALATRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128010755022 | $50.47 |
| HAMZH ALATRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98701072284 | $3.37 |
| HAMZH ALATRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0674355477989999 | $1.58 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00018109 | $7.06 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00049725 | $19.35 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227438885118 | $0.65 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020104562526 | $0.00 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02001527214 | $0.02 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00385648477124 | $0.04 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000049857869 | $0.00 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030573473889 | $0.00 |
| HAMZI ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000347983954 | $0.00 |
| HAN BEOL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019660996513 | $0.58 |
| HAN BEOL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073642885647 | $148.11 |
| HAN BRESSERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 409.087227 | $409.09 |
| HAN BRESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8352487246 | $1.84 |
| HAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020064222548 | $60.25 |
| HAN CHEIN UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590679432108 | $3.76 |
| HAN CHEIN UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041925133139 | $0.00 |
| HAN CHEIN UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013706244997 | $0.00 |
| HAN CHEIN UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000757456666709 | $0.00 |
| HAN CHEIN UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022099828809 | $0.00 |
| HAN CHEIN UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074154322590999 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.029 | $956.61 |
| HAN CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02788115737) | ($920.42) |
| HAN CHOE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111884) | ($33.77) |
| HAN CHOE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,031.1398 | $2,031.14 |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.40316775) | ($1.40) |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.40316775 | $1.40 |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.09328584726 | $2,912.10 |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.02788115737 | $870.37 |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09328926014) | ($2,912.21) |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09328926014 | $2,912.21 |
| HAN CHOE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12117042) | ($3,789.85) |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108642985940399 | $0.04 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459321985459999 | $0.05 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013559348745 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015996147323927 | $0.02 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119710977769 | $0.01 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040809022577 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007405394441 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118468502264999 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00139894752909999 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000091249382379 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036830284555 | $0.00 |
| HAN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000300368909739999 | $0.01 |
| HAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58883929494396 | $3.72 |
| HAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052259029999 | $0.10 |
| HAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4924016151 | $61.04 |
| HAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0157066250439999 | $0.05 |
| HAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032425489637 | $0.00 |
| HAN CHUEN SOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00135517) | ($38,817.13) |
| HAN CHUEN SOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,032.12) |
| HAN CHUEN SOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.64) | ($44,250.87) |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002683016334822 | $106.88 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558644400424794 | $0.07 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10269873338997 | $304.02 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130619465487999 | $0.01 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000000000143 | $0.00 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000263307626 | $0.00 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001096451093 | $0.00 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035256202262 | $1.12 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000016535293361 | $0.00 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016751960496 | $0.00 |
| HAN CHUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0071430351775 | $0.01 |
| HAN CHUNG TUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,508.243249 | $2,508.24 |
| HAN CHUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001044693567954 | $1.93 |
| HAN CHUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9643518519165 | $8.64 |
| HAN CHUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029615977364 | $57.70 |
| HAN CHUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2638712869999 | $13.26 |
| HAN CHUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.028628971143 | $23.05 |
| HAN CHUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033869930794 | $1.92 |
| HAN CI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9108853149328 | $0.88 |
| HAN CONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018759304474 | $0.56 |
| HAN CONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083815565173 | $0.01 |
| HAN CONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075121427153 | $0.01 |
| HAN DOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.867866727689 | $3.72 |
| HAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213022076779999 | $64.13 |
| HAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016539986312 | $32.27 |
| HAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111610038418 | $0.11 |
| HAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26707868412 | $2.36 |
| HAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001390175823035 | $0.00 |
| HAN GIL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436608826999999 | $12.92 |
| HAN GIL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 889.930408851 | $889.93 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080844499178 | $250.44 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069424976 | $0.02 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32113088462 | $656.81 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6284926112 | $1.29 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.858328687 | $45.12 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096143570471 | $0.00 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.44396350299999 | $4.93 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58482461554 | $64.22 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0289768226629999 | $0.18 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2954677282 | $0.18 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092736785901 | $0.00 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010416138777 | $0.00 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.93131460761 | $0.45 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01523286861 | $1.09 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.639611748459999 | $15.01 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024053284293 | $0.26 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.441978504 | $1.44 |
| HAN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.2023587269 | $0.58 |
| HAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019764722424 | $0.58 |
| HAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196932702269999 | $3.84 |
| HAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000116230085894 | $0.00 |
| HAN HONG YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00048725 | $0.07 |
| HAN HONG YAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005556 | $0.01 |
| HAN HONG YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ADA | 0.36534 | $0.19 |
| HAN HONG YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0000014 | $0.04 |
| HAN HONG YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00263256 | $0.24 |
| HAN HONG YAP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ADA | (0.1) | ($0.06) |
| HAN HONG YAP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ADA | 0.10028 | $0.06 |
| HAN HONG YAP | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00109747 | $0.06 |
| HAN HONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009320002754 | $20.00 |
| HAN HONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8553773894703 | $22.72 |
| HAN HONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8209437665 | $20.00 |
| HAN HSIANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057599045892 | $17.05 |
| HAN HSIANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033317869483 | $6.50 |
| HAN HSIANG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56329516779999 | $3.56 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006889024246 | $2.04 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000816380735729999 | $0.00 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029746642737 | $5.78 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124304782176 | $0.00 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5951643252 | $1.63 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020886612326 | $0.00 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000093866034055 | $0.00 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072887657202 | $2.88 |
| HAN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037700005098 | $2.15 |
| HAN HUI YEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (686.20126) | ($686.20) |
| HAN HUI YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040204586181 | $1.19 |
| HAN HUI YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.65481048635 | $4.65 |
| HAN JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022324958889 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAN JIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| HAN JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 923.02587616 | $76.34 |
| HAN JIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000068) | ($2.01) |
| HAN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020410506781 | $0.00 |
| HAN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4050532575 | $0.03 |
| HAN JIN AHN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($38,070.29) |
| HAN JIN AHN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $38,070.29 |
| HAN JIN AHN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($38,051.17) |
| HAN JIN AHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003933741065) | ($1.15) |
| HAN JIN AHN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003933741065 | $1.15 |
| HAN JIN AHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.15) | ($3,366.10) |
| HAN JIN AHN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.15 | $3,366.10 |
| HAN JIN AHN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.150393) | ($3,363.29) |
| HAN JIN AHN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,485.13) |
| HAN JIN AHN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,485.13 |
| HAN JIN AHN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,549.48) |
| HAN JIN AHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($45,681.31) |
| HAN JIN AHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $45,681.31 |
| HAN JIN AHN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($47,630.18) |
| HAN JIN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048573516008 | $1,487.12 |
| HAN JIN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.019495991 | $100.00 |
| HAN JIN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185483481823999 | $474.07 |
| HAN JIN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.9508316329999 | $61.95 |
| HAN JON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796784124829999 | $23.58 |
| HAN JON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246647642669999 | $48.13 |
| HAN JOO ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030291872943 | $0.90 |
| HAN JOO ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035298237501 | $0.04 |
| HAN KABBAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883837973627 | $0.90 |
| HAN KAIXUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014472756907 | $0.00 |
| HAN KIAT PHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.745144) | ($1,293.27) |
| HAN KIAT PHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021143) | ($625.32) |
| HAN KIAT PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021964280536688 | $7.39 |
| HAN KIAT PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072726880605393 | $16.88 |
| HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000630318802409999 | $1.87 |
| HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033874757087 | $0.00 |
| HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48022125977 | $0.38 |
| HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00126744745 | $0.63 |
| HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047796224879 | $0.53 |
| HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046650969602 | $0.04 |
| HAN KIONG CHEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($13.43) |
| HAN KIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704777247199999 | $2.09 |
| HAN KIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000583759132469999 | $0.00 |
| HAN KIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085467526503 | $16.70 |
| HAN KIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074713102448 | $0.01 |
| HAN KIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018387288961 | $0.01 |
| HAN KIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000018970964944 | $0.00 |
| HAN KUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169940377019999 | $0.50 |
| HAN KUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000430376364729999 | $0.00 |
| HAN KUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029317098167 | $5.72 |
| HAN KWEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128301465838 | $0.38 |
| HAN KWEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2299934046 | $7.23 |
| HAN KYUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027076933604 | $82.23 |
| HAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109518999386 | $0.00 |
| HAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495586824129999 | $0.01 |
| HAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000925898901739999 | $1.81 |
| HAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000201186868179999 | $0.00 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153905360421 | $0.46 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069288237473 | $0.14 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90265137136 | $0.72 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152124679964 | $4.50 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081184042807 | $1.58 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8906885689999 | $1.82 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157559066189999 | $1.75 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4587918652 | $4.46 |
| HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101564882598999 | $3.23 |
| HAN LEUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7844860796699 | $36.93 |
| HAN LEY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121381802338 | $369.27 |
| HAN LEY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.064665422999 | $296.66 |
| HAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065831514761 | $203.69 |
| HAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121958204884 | $247.09 |
| HAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285221696379999 | $0.00 |
| HAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0100607211 | $33.45 |
| HAN LI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032981376819 | $100.74 |
| HAN LI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015191582838 | $0.03 |
| HAN LIANG DING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (244.58859) | ($244.59) |
| HAN LIANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020468075144 | $6.06 |
| HAN LIANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6896411640299 | $0.69 |
| HAN LIANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033228904923 | $0.00 |
| HAN LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161183147724 | $0.48 |
| HAN LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000925148790779999 | $0.00 |
| HAN LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26404333309 | $0.21 |
| HAN LING YAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00121656 | $48.22 |
| HAN LING YAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00097717 | $37.90 |
| HAN LING YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0009376 | $29.04 |
| HAN LING YAP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0009129 | $27.50 |
| HAN LING YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0006569 | $19.16 |
| HAN LING YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00076552 | $22.85 |
| HAN LING YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057852390144 | $16.92 |
| HAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.96693667375 | $32.64 |
| HAN LONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010428855393 | $0.00 |
| HAN LONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038078164131 | $0.00 |
| HAN LONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033978411977 | $0.00 |
| HAN LONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22428480777 | $1.22 |
| HAN LONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065391909549 | $0.22 |
| HAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022825883267 | $0.00 |
| HAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017404581435 | $0.02 |
| HAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005838222634 | $0.01 |
| HAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457471977 | $0.52 |
| HAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.388833477 | $17.39 |
| HAN MAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01017565691) | ($297.17) |
| HAN MAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01017565691 | $297.17 |
| HAN MAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,392.373676557) | ($26,392.37) |
| HAN MAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,392.373676557 | $26,392.37 |
| HAN MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,392.373676) | ($26,392.37) |
| HAN MAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01017565) | ($280.16) |
| HAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010618480270876 | $3.57 |
| HAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.30722359814 | $315.31 |
| HAN MENG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.390801 | $815.88 |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (11,976.724255) | ($6,888.22) |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.013694) | ($22,440.40) |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (12,087.569732) | ($5,106.34) |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.169384) | ($651.34) |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.859234) | ($25,758.99) |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $29.62 |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0832 | $2,464.72 |
| HAN MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0842) | ($2,515.54) |
| HAN MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032711635617143 | $122.63 |
| HAN MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053584735513664 | $145.98 |
| HAN MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063962839033 | $0.00 |
| HAN MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.099474787142 | $39.28 |
| HAN MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.403291550554 | $19.58 |
| HAN MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128921482427509 | $4.93 |
| HAN MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002286472104 | $0.00 |
| HAN MENG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029657135672351 | $0.03 |
| HAN MENG TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.22740645 | $83.32 |
| HAN MENG TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.56 |
| HAN MENG TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 333.2 | $186.71 |
| HAN MENG TAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0480936 | $1,459.40 |
| HAN MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241410925247231 | $5.09 |
| HAN MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038716596714 | $0.00 |
| HAN MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37594013368 | $0.71 |
| HAN MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47378011404 | $0.47 |
| HAN MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013651800153 | $0.00 |
| HAN MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092602781069 | $0.38 |
| HAN MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035587075575 | $0.00 |
| HAN MIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (652.26) | ($652.26) |
| HAN MIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.98 |
| HAN MIN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252686) | ($505.08) |
| HAN MIN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003559) | ($102.43) |
| HAN MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028716766498041 | $1.00 |
| HAN MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013193925483945 | $3.62 |
| HAN MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044653461254 | $0.02 |
| HAN MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.445245677214 | $3.45 |
| HAN MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04258121173 | $0.00 |
| HAN MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.909426709887 | $7.75 |
| HAN NA CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| HAN NA CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 430.092 | $295.00 |
| HAN NA CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (400.8) | ($400.80) |
| HAN NA CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.228833 | $400.80 |
| HAN NA CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (339.5585) | ($222.85) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,786.78) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.1371018) | ($12,746.01) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10530756) | ($3,185.66) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,632.16818728) | ($2,224.45) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.98846665) | ($28,667.80) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (517.492263) | ($331.26) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (747.820024) | ($477.99) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04569409) | ($1,381.45) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00515248) | ($156.27) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,576.405558) | ($1,000.67) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (5,071.7401) | ($3,476.17) |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 5,071.7401 | $3,476.17 |
| HAN NA CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 2,792.197529 | $1,117.60 |
| HAN NA CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (107.51126592) | ($1,017.95) |
| HAN NA CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LINK | 107.51126592 | $1,017.95 |
| HAN NA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.276921066946 | $325.44 |
| HAN NA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.089292768205 | $16.42 |
| HAN NA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.513508635906 | $430.00 |
| HAN NA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9734522599899 | $3.46 |
| HAN NEAGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017748126753 | $0.00 |
| HAN NEAGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000243397974549999 | $0.00 |
| HAN NENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.59317883129999 | $3.59 |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129127) | ($5,351.38) |
| HAN NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.55348) | ($1.55) |
| HAN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.211753604) | ($12,053.16) |
| HAN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9.335311) | ($4.55) |
| HAN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09020743) | ($2,595.09) |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587161762519999 | $23.15 |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024030748943 | $70.53 |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00817062994099999 | $0.01 |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028525810181 | $0.02 |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004922948219 | $0.01 |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006568373662 | $0.00 |
| HAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000011363051174 | $0.00 |
| HAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581950518 | $46.95 |
| HAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96915823464 | $8.56 |
| HAN OH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.491135374 | $49,784.50 |
| HAN OH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02674635907) | ($892.98) |
| HAN OH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03676133672) | ($1,227.35) |
| HAN OH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.198631531) | ($40,018.68) |
| HAN OH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2289961466) | ($6,746.23) |
| HAN OH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2289961466 | $6,746.23 |
| HAN OH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.228996) | ($6,767.09) |
| HAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144249063838903 | $4.37 |
| HAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35468738316 | $0.35 |
| HAN PENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.040985340705 | $5.80 |
| HAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025592650094 | $7.58 |
| HAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514971178649999 | $158.77 |
| HAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.315294733259999 | $644.73 |
| HAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066946246557 | $0.04 |
| HAN QUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4638265088212 | $0.49 |
| HAN QUAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4969441939757 | $1.49 |
| HAN RONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007849578283 | $0.00 |
| HAN RONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074326304378 | $0.02 |
| HAN RONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008502444572 | $0.02 |
| HAN RONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18748023036 | $0.15 |
| HAN SAM RHEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.08414716509 | $193.31 |
| HAN SAM RHEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| HAN SAM RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046252117107 | $13.69 |
| HAN SAM RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002216820286 | $4.33 |
| HAN SHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.559459223) | ($98.97) |
| HAN SHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.559459223 | $98.97 |
| HAN SHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 1,888.85 | $1,888.85 |
| HAN SHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,888.85) | ($1,888.85) |
| HAN SHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,888.85 | $1,888.85 |
| HAN SHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 4,998.81 | $4,998.81 |
| HAN SHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,998.81) | ($4,998.81) |
| HAN SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,998.81 | $4,998.81 |
| HAN SHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.14528279 | $5,591.43 |
| HAN SHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14528279) | ($5,612.42) |
| HAN SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14528279 | $5,612.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| HAN SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| HAN SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| HAN SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,896.2839400011) | ($5,896.28) |
| HAN SHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,896.2839400011 | $5,896.28 |
| HAN SHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,896.28) | ($5,896.28) |
| HAN SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1457819403) | ($4,359.08) |
| HAN SHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1457819403 | $4,359.08 |
| HAN SHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14578194) | ($4,368.02) |
| HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062587522963966 | $19.19 |
| HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.13463718973 | $100.58 |
| HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236867174549 | $0.70 |
| HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200598082383 | $0.02 |
| HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.2176997606513 | $17.22 |
| HAN SHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082355734338 | $0.24 |
| HAN SHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8151974463999 | $7.04 |
| HAN SHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 53.3595198269999 | $53.36 |
| HAN SHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017928815678 | $5.31 |
| HAN SHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69549345606149 | $1.99 |
| HAN SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114751213371 | $0.00 |
| HAN SIAH LAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.44) | ($7.44) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.039385) | ($1,096.92) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,082.695 | $1,096.92 |
| HAN SIAH LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05568079042 | $1,550.78 |
| HAN SIAH LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (616.197765964) | ($6,324.16) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02143374) | ($30,533.72) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,634.97101036) | ($2,453.24) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,004.647075) | ($1,072.72) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (8.07235208) | ($417.91) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (287.792151) | ($287.79) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06658) | ($19.99) |
| HAN SIAH LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (10.01424567) | ($3,016.39) |
| HAN SIAH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.404467223019 | $324.80 |
| HAN SOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051380172449999 | $0.15 |
| HAN SOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01592861019 | $0.02 |
| HAN SOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000296021485719999 | $0.06 |
| HAN SOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079374708597 | $0.00 |
| HAN SOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00498112444369999 | $0.00 |
| HAN SONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012742158986 | $0.38 |
| HAN SONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.08011919665 | $19.36 |
| HAN TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,116.99 |
| HAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (301.864) | ($200.43) |
| HAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0064912 | $200.43 |
| HAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.000118) | ($9,014.00) |
| HAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.535564) | ($16,252.62) |
| HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000807979681459999 | $0.24 |
| HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.240541697372 | $130.76 |
| HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389516331419199 | $6.97 |
| HAN THOMAS CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (39,697.96) | ($39,697.96) |
| HAN THOMAS CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (47.99) | ($47.99) |
| HAN THOMAS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003572617444 | $1.06 |
| HAN THOMAS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 256.868630784754 | $256.87 |
| HAN TING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134943964484 | $0.40 |
| HAN TING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.260206104106 | $4.35 |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (8.946487378) | ($16.19) |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 8.946487378 | $16.19 |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.694143369) | ($26.78) |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.694143369 | $26.78 |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31.225816797) | ($31.23) |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31.225816797 | $31.23 |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (793.280801543) | ($110.09) |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 793.280801543 | $110.09 |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (31.22) | ($31.22) |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (3.694143) | ($29.18) |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (793.280801) | ($115.45) |
| HAN TIONG KHOO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (8.946487) | ($17.18) |
| HAN TIONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042088960830999 | $12.46 |
| HAN TIONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000733533068469999 | $1.43 |
| HAN TIONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00648990600004167 | $0.07 |
| HAN TIONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80106412761558 | $0.14 |
| HAN TIONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21628798032149 | $0.22 |
| HAN TIONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037779131961 | $7.04 |
| HAN TIONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0375717479072889 | $0.10 |
| HAN TUTTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (56.067684) | ($407.05) |
| HAN TUTTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (31.1217) | ($41.08) |
| HAN TUTTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75389) | ($22,837.11) |
| HAN TUTTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.337407) | ($87.34) |
| HAN TUTTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.397634) | ($19,872.99) |
| HAN TUTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031625564402631 | $116.64 |
| HAN TUTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077961622419435 | $189.43 |
| HAN TUTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113468990372084 | $1.23 |
| HAN TUTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6961915930613 | $0.70 |
| HAN TUTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15384356096877 | $0.31 |
| HAN VAN HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,655.73 |
| HAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028154137412 | $8.33 |
| HAN WAH NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002746 | $1.12 |
| HAN WAH NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00026581 | $9.67 |
| HAN WAH NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,912.80) |
| HAN WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509779048466999 | $174.22 |
| HAN WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3810393539412 | $17.85 |
| HAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9049866689999 | $18.15 |
| HAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9942197066 | $33.28 |
| HAN WEE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022592590732 | $0.00 |
| HAN WEE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.876371453289999 | $0.88 |
| HAN WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014780495 | $0.50 |
| HAN WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5158552595 | $1.96 |
| HAN WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025940728729 | $7.68 |
| HAN WEI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0335) | ($1,000.87) |
| HAN WEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148465329496 | $45.15 |
| HAN WEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51551114239999 | $1.51 |
| HAN WEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203433737 | $39.69 |
| HAN WEI SIEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.07 |
| HAN WEI SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000448888494971 | $0.01 |
| HAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091899787581 | $27.20 |
| HAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044948243808 | $8.77 |
| HAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.484047069 | $111.48 |
| HAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5941204876999 | $9.98 |
| HAN WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031933840183 | $0.94 |
| HAN WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00218641687959999 | $0.00 |
| HAN WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013974809881 | $0.00 |
| HAN WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001696000726 | $3.31 |
| HAN WESSELING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13166232) | ($5,141.80) |
| HAN WESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150487480705409 | $6.06 |
| HAN WESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32102683229 | $1.28 |
| HAN WESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523139292678 | $1.55 |
| HAN WESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112944622525 | $0.11 |
| HAN WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038498834082 | $1.13 |
| HAN WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9874153918 | $0.99 |
| HAN WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3695318598 | $0.05 |
| HAN WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004450566738 | $0.00 |
| HAN WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03889471619 | $0.06 |
| HAN WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121816872475999 | $0.01 |
| HAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023831048708 | $72.06 |
| HAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055396998254 | $110.73 |
| HAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080738364066 | $0.08 |
| HAN XIAN HSIEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (192.0163) | ($412.84) |
| HAN XIAN HSIEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080485) | ($32.75) |
| HAN XIAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592052474 | $50.00 |
| HAN XIAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606423085428541 | $0.89 |
| HAN XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027892487383 | $0.83 |
| HAN XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136134206071 | $26.56 |
| HAN XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000114084451286 | $0.00 |
| HAN XIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011928914272162 | $50.30 |
| HAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031764613291 | $965.16 |
| HAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.58067777 | $100.00 |
| HAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27436497954 | $558.77 |
| HAN YANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.0) | ($99,999.00) |
| HAN YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.0) | ($99,999.00) |
| HAN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 118,000.0 | $118,000.00 |
| HAN YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (644.415733) | ($644.42) |
| HAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (118,046.49542) | ($118,046.50) |
| HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017980333338 | $0.53 |
| HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.665575827 | $1.67 |
| HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.36275398364 | $45.36 |
| HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,824.69978106253 | $1,824.70 |
| HAN YANG LIEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,503.905173) | ($5,503.91) |
| HAN YANG LIEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| HAN YANG LIEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| HAN YANG LIEW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,508.929883) | ($3,508.93) |
| HAN YANG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.998274) | ($4.00) |
| HAN YANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000777824693 | $0.00 |
| HAN YANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042798338542 | $0.00 |
| HAN YANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006082087827 | $0.00 |
| HAN YANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115741967698 | $0.00 |
| HAN YANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.7249118054177 | $16.72 |
| HAN YANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000053727907384 | $0.00 |
| HAN YANG LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00637677 | $254.93 |
| HAN YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150300739365999 | $4.30 |
| HAN YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044910536222 | $8.75 |
| HAN YI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.8599055389) | ($267.82) |
| HAN YI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.8599055389 | $267.82 |
| HAN YI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 912.4747 | $1,961.26 |
| HAN YI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (374.564806937) | ($804.99) |
| HAN YI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 2,683.438 | $5,669.42 |
| HAN YI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2,429.706280092) | ($5,118.76) |
| HAN YI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (734.448964555) | ($1,544.22) |
| HAN YI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.15255128) | ($130,000.00) |
| HAN YI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 4.996646597 | $156,425.29 |
| HAN YI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02451251021) | ($767.39) |
| HAN YI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1253119137) | ($3,923.02) |
| HAN YI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31922364) | ($10,000.00) |
| HAN YI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31922364 | $10,000.00 |
| HAN YI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.31922364) | ($9,488.96) |
| HAN YI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3752460051) | ($11,260.14) |
| HAN YI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3752460051 | $11,260.14 |
| HAN YI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.375246) | ($11,244.62) |
| HAN YI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.85990553) | ($176.84) |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.429780337) | ($23,000.00) |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4986448333) | ($698.05) |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1917141064) | ($268.38) |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.429101599 | $28,598.64 |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.93258909) | ($44,120.00) |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03396179283) | ($775.33) |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.03025464 | $46,349.65 |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.31922364 | $7,287.71 |
| HAN YI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0589965265) | ($1,346.86) |
| HAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815218003732266 | $20.73 |
| HAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018620554948 | $0.02 |
| HAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116157306073073 | $13.26 |
| HAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038740943554 | $0.04 |
| HAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103699374110771 | $0.35 |
| HAN YIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008623272904 | $0.00 |
| HAN YIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003551172414 | $0.00 |
| HAN YIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040509474726 | $0.01 |
| HAN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.301522657) | ($1,957.00) |
| HAN YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.301522657 | $1,957.00 |
| HAN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4927831403) | ($13,617.08) |
| HAN YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4927831403 | $13,617.08 |
| HAN YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.291463) | ($1,943.29) |
| HAN YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010059) | ($15.28) |
| HAN YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.492783) | ($13,771.81) |
| HAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317911646331809 | $108.86 |
| HAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013124648794213 | $29.94 |
| HAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113917047296 | $0.01 |
| HAN YUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036763217217 | $0.00 |
| HAN YUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443310244041384 | $0.05 |
| HAN YUEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0074762959127 | $0.00 |
| HAN YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000743436650628 | $0.00 |
| HAN YUNXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576552171159999 | $178.07 |
| HAN YUNXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016068791632 | $0.02 |
| HAN ZE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26753702624 | $2.97 |
| HAN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.640689089) | ($20.00) |
| HAN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.640689089 | $20.00 |
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,663.145424514) | ($25,663.15) |
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,663.145424514 | $25,663.15 |
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.674958574) | ($2,951.65) |
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.674958574 | $2,951.65 |
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (247.261817555) | ($2,156.48) |
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 247.261817555 | $2,156.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.523575729) | ($7,631.33) |
| HAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.523575729 | $7,631.33 |
| HAN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HAN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24,663.14) | ($24,663.14) |
| HAN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.523575) | ($6,865.30) |
| HAN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (248.902506) | ($2,078.34) |
| HAN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (68.674958) | ($2,015.77) |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002593036112) | ($3.99) |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002593036112 | $3.99 |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01906039559) | ($543.70) |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01906039559 | $543.70 |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24.164495152) | ($24.16) |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24.164495152 | $24.16 |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3163178274) | ($2.57) |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3163178274 | $2.57 |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05269462008) | ($1.06) |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05269462008 | $1.06 |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24.16) | ($24.16) |
| HAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002593) | ($4.00) |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029163640267 | $0.00 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057261937631 | $0.00 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3305605229 | $0.33 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1816208668 | $1.37 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019695440679 | $0.00 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061135849449 | $0.00 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.90711821761 | $204.45 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020212286600269 | $6.75 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165446415910567 | $46.29 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96436753150073 | $31.06 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.181101113114 | $159.18 |
| HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.347270842118481 | $22.40 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | KNC | (41.886682586) | ($61.57) |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BAT | (133.587294257999) | ($50.14) |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (95.475421653) | ($34.14) |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.1680212628) | ($10.92) |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | OMG | (10.862511936) | ($27.05) |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002834578162 | $0.00 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21901960887 | $1.42 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102653955916 | $0.00 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082518231193 | $0.00 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00151096939999 | $0.00 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000529936544009999 | $0.00 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000292937152153909 | $0.03 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.133833627610362 | $0.08 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080198686592 | $0.00 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070763648767178 | $0.05 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00572766354065636 | $0.02 |
| HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0209814140153912 | $0.08 |
| HANA BAJGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033877669339 | $6.61 |
| HANA BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04734670126 | $3.13 |
| HANA BECICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029405451491 | $0.87 |
| HANA BECICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125592359 | $0.02 |
| HANA BECICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020978546362 | $0.04 |
| HANA BECICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023699428753 | $0.00 |
| HANA BECICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101085814481 | $0.00 |
| HANA BLÁHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654957284746 | $50.40 |
| HANA BLÁHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.404235693054 | $790.46 |
| HANA CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025307138798 | $76.69 |
| HANA CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.965115124 | $34.97 |
| HANA CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4682963645 | $18.68 |
| HANA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250303295558 | $0.10 |
| HANA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383535050439859 | $0.00 |
| HANA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002452844801072 | $0.07 |
| HANA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198001891823 | $59.43 |
| HANA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35594253221 | $0.36 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985583171629999 | $2.92 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004263624139 | $0.00 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219271246965 | $0.43 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039610746351 | $0.44 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.408461629309999 | $0.06 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097667602744 | $0.07 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51883767612 | $0.25 |
| HANA COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038842469848 | $0.24 |
| HANA GREBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044512364346 | $0.01 |
| HANA GREGORIADESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020730746352 | $0.04 |
| HANA HAVLICKOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 477.513699999999 | $1,266.16 |
| HANA HAVLICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059099566204 | $182.38 |
| HANA HAVLICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0999385674379999 | $201.58 |
| HANA HAVLICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.59383385491 | $21.66 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001239) | ($47.90) |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239724317 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240294694 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164203971189999 | $0.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005844696189 | $0.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015257878504 | $0.02 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168924871 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123924062649876 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00809695605699999 | $0.01 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176248081 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217795791 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239240592 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236200706 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115282821 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251658447 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240294694 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239724317 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236200706 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212279906 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000043241774 | $0.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003086234711 | $0.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176248081 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212279906 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247144372 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251658447 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214152158 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168924871 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217795791 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247144372 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214152158 | $50.00 |
| HANA HRACHOVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115282821 | $50.00 |
| HANA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000647639721309999 | $0.00 |
| HANA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037587043759 | $0.00 |
| HANA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038754074234 | $0.00 |
| HANA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033665448197 | $0.00 |
| HANA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039768825356 | $0.00 |
| HANA HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000036503329309 | $0.00 |
| HANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016145572585 | $47.97 |
| HANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036637848774 | $72.30 |
| HANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.933385268 | $201.93 |
| HANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.7407639499999 | $50.36 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107950039644 | $31.95 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81267312542 | $0.95 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.524289644 | $163.52 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.469618642 | $22.57 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103083737754 | $0.06 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29841876258 | $2.63 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.178877348 | $47.18 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76380637295 | $0.11 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.89556360069999 | $13.31 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127124987079 | $0.29 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036473127193 | $0.06 |
| HANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.140480365831 | $0.07 |
| HANA KRATOCHVILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.72234651772 | $15.71 |
| HANA KUBASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020472369 | $0.00 |
| HANA KUBASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070655559748 | $0.01 |
| HANA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551740747442199 | $0.53 |
| HANA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.561449814 | $36.64 |
| HANA MADLOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.74) |
| HANA MADLOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.891754) | ($26,450.22) |
| HANA MADLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525182673269999 | $180.95 |
| HANA MADLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3409591392529 | $15.71 |
| HANA MADLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116073638601 | $234.46 |
| HANA MADLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04185971316 | $0.03 |
| HANA MAY APAGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186225661175595 | $0.00 |
| HANA MAY APAGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000037499303509 | $0.00 |
| HANA MCMAHON-COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017821632886 | $5.27 |
| HANA MOSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047492766753 | $1.41 |
| HANA MOSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280566606 | $0.38 |
| HANA MOSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00563789933279999 | $0.00 |
| HANA MOSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2151692279 | $0.13 |
| HANA MYSLIVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008918139418 | $20.00 |
| HANA MYSLIVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9715833186823 | $57.38 |
| HANA NAVARIKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.448484845) | ($830.16) |
| HANA NAVARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.55438941488 | $16.77 |
| HANA NORDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 31,990.0 | $31,990.00 |
| HANA NORDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 1.076511875 | $2,042.93 |
| HANA NORDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 17,977.005381 | $17,977.01 |
| HANA NORDIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 50,269.692755 | $50,269.69 |
| HANA NORDIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 74,990.0 | $74,990.00 |
| HANA NORDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 56,050.818909 | $56,050.82 |
| HANA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012512863817941 | $50.50 |
| HANA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113633868362999 | $230.04 |
| HANA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,807.589218189 | $3,807.59 |
| HANA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.067990017 | $75.37 |
| HANA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0114109754564 | $20.99 |
| HANA NYKODYMOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402414095835 | $1.58 |
| HANA NYKODYMOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072572570327 | $0.00 |
| HANA PAULOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348424939559999 | $10.90 |
| HANA PAULOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89485335999 | $1.97 |
| HANA PAULOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022756089726 | $4.78 |
| HANA PIVOLUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018638595996 | $5.52 |
| HANA POMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017931702039 | $0.02 |
| HANA ROSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00429088 | $115.72 |
| HANA ROSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 4.7388 | $3.74 |
| HANA ROSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00473568 | $120.33 |
| HANA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164596670609999 | $48.77 |
| HANA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9898834538 | $36.96 |
| HANA SHAREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026309443766 | $7.79 |
| HANA SHAREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0010564146277 | $1.01 |
| HANA SHAREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022948018279 | $44.78 |
| HANA TOMASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086872498516 | $25.71 |
| HANA TOMASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.335639631339999 | $0.21 |
| HANA ZABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154708841283 | $0.46 |
| HANA ZABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000689393710249999 | $0.00 |
| HANA ZABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015528129695 | $0.01 |
| HANADIN DJOZGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007185084241175 | $0.01 |
| HANADY CHOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 147.925749 | $147.93 |
| HANADY CHOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.925749) | ($147.93) |
| HANADY CHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506827329168859 | $0.10 |
| HANADY CHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1905037230005 | $0.19 |
| HANAH BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140975347117 | $0.03 |
| HANAH BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10307783529 | $0.10 |
| HANALEI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014443417397 | $0.00 |
| HANALEI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018684800215 | $0.02 |
| HANAN YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327333115439999 | $9.69 |
| HANAN YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034399021702 | $6.71 |
| HANANDO ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012272314671 | $36.32 |
| HANANDO ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005719785046 | $11.16 |
| HANANDO ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4397166025 | $3.42 |
| HANANE BELARADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065065919201 | $0.19 |
| HANANE BELARADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018429096454 | $0.00 |
| HANANE BELARADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2871442061 | $1.57 |
| HANANTA ALANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72230449083 | $0.77 |
| HANANTA ALANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.849585138 | $14.15 |
| HANBO LIU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 48.7862 | $103.97 |
| HANBO LIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (48.7862) | ($103.97) |
| HANBO LIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (94.0954) | ($198.77) |
| HANBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002320902659999999 | $0.00 |
| HANBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13944257430041 | $0.30 |
| HANBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000140630776099999 | $0.00 |
| HANBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011001439334 | $0.00 |
| HANBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130604742811583 | $0.28 |
| HAN-CHE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028733147291 | $8.50 |
| HAN-CHE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00992711713329999 | $19.37 |
| HAN-CHIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230393235808501 | $0.03 |
| HAN-CHIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000011369531976 | $0.00 |
| HANDE AKISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035706905602 | $0.01 |
| HANDE AKISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0256857917459999 | $0.03 |
| HANDE ÇELEBI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,320.793196 | $1,320.79 |
| HANDE ÇELEBI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 101.791036 | $101.79 |
| HANDE ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6062971287874 | $15.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANDE CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027233462071 | $0.61 |
| HANDE CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110254702389999 | $0.13 |
| HANDE CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051012431765 | $0.10 |
| HANDE SAGANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526213436884 | $15.57 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.49607347 | $158.09 |
| HANDEL CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.013781) | ($3,065.59) |
| HANDEL CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 3,265.34 | $3,065.59 |
| HANDEL CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.861846649) | ($14.86) |
| HANDEL CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.861846649 | $14.86 |
| HANDEL CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (14.86) | ($14.86) |
| HANDEL CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 16.355 | $14.86 |
| HANDEL CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (16.355) | ($14.84) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,750.852634741) | ($11,217.45) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,750.852634741 | $11,217.45 |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (11,750.85) | ($11,186.88) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 11,127.828 | $11,186.88 |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (77.158916285) | ($8,186.60) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 77.158916285 | $8,186.60 |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (77.15328) | ($8,186.00) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 8,131.526 | $8,186.00 |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.679803963) | ($7,885.07) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.679803963 | $7,885.07 |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.997443) | ($95.00) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.997443 | $95.00 |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.679803963) | ($7,848.25) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,627.12) | ($5,627.12) |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 71.13727 | $5,627.12 |
| HANDEL CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (71.13727) | ($5,616.29) |
| HANDEL CARTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HANDEL CARTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| HANDEL CARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,632.235846) | ($3,632.24) |
| HANDEL CARTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.997443) | ($95.02) |
| HANDEL CARTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.303242565) | ($4,373.61) |
| HANDEL CARTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 50.303242565 | $4,373.61 |
| HANDEL CARTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (50.30323) | ($4,373.61) |
| HANDEL CARTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,375.529 | $4,373.61 |
| HANDEL CARTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,375.529) | ($4,375.53) |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008572652326 | $0.00 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100782160612816 | $3.04 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1436568397336 | $14.14 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.90393142571499 | $6.77 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3127599402309 | $13.37 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02904699753623 | $0.52 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09321572304467 | $9.54 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15441577477403 | $11.87 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043840012024 | $0.00 |
| HANDEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17348065124693 | $15.03 |
| HANDELSON KEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551900193219999 | $0.06 |
| HANDELSON KEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022659383017 | $44.21 |
| HANDENUR TILKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021057597856 | $0.04 |
| HANDI TUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23521284104514 | $2.46 |
| HANDIKA HANDOKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (269.966653) | ($156.38) |
| HANDIKA HANDOKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.35728032) | ($24.66) |
| HANDIKA HANDOKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,469.978962) | ($3,469.98) |
| HANDIKA HANDOKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027514) | ($50.13) |
| HANDIKA HANDOKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012802865) | ($1,859.80) |
| HANDIKA HANDOKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($20.03) |
| HANDIKA HANDOKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33092409) | ($9,901.08) |
| HANDIKA HANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.182566804894 | $150.04 |
| HANDO KUUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1748883916 | $0.20 |
| HANDOJO WINARKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,044.138378) | ($562.17) |
| HANDOJO WINARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155477270299 | $0.05 |
| HANDOJO WINARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24343966839208 | $2.61 |
| HANDOJO WINARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122588534106 | $0.24 |
| HANDOJO WINARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.950337811676 | $11.71 |
| HANDOJO WINARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032934567757 | $0.36 |
| HANDOKO HANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092584646278 | $0.00 |
| HANDOKO HANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073015798082 | $0.00 |
| HANDOKO HANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029601993057 | $0.00 |
| HANDOKO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018111100084 | $0.13 |
| HANDOKO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78087370609 | $0.37 |
| HANDOKO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051773600654 | $0.12 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000644508907009 | $0.19 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027061650306 | $0.05 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128798295364999 | $0.10 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042065871913 | $0.03 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00339446983679999 | $0.04 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058140809402999 | $0.00 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000626637557539999 | $0.00 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035997391082 | $0.00 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018140867881 | $0.00 |
| HANDSOME NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070179254908 | $0.00 |
| HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006795154808 | $0.20 |
| HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02684313300062 | $1.07 |
| HANDY KARTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020183399267 | $0.60 |
| HANDY KARTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014334262363 | $27.97 |
| HANE SELMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025260656959 | $76.54 |
| HANEAL PAE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 988.95936 | $988.96 |
| HANEAL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130864455494 | $3.87 |
| HANEAL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122489956014 | $2.39 |
| HANEAL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.718819466 | $17.72 |
| HANEAL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.119486597 | $18.12 |
| HANEAL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000947596728079999 | $0.07 |
| HANEE AL-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032557546277 | $0.00 |
| HANEE AL-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028883013106 | $0.00 |
| HANEE AL-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000574596632123 | $0.01 |
| HANEE AL-HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072135449839999 | $0.00 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058096752659 | $0.02 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032250290937 | $0.06 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030073137397 | $0.00 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005707537999 | $0.01 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006697519394 | $0.00 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000110816138789 | $0.00 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.122456348631 | $0.07 |
| HANEE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00021318403573 | $0.00 |
| HANEESH HANDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.0087968 | $1.00 |
| HANEESH HANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0121388 | $1.00 |
| HANEESH HANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0121258 | $1.00 |
| HANEESH HANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.0145118 | $1.00 |
| HANEESH HANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03) | ($2.13) |
| HANEESH HANDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00454 | $0.32 |
| HANEESH HANDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0161218 | $1.00 |
| HANEESH HANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.0175918 | $1.00 |
| HANEESH HANDA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0221738 | $1.00 |
| HANEESH HANDA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.01168 | $0.62 |
| HANEESH HANDA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.20 |
| HANEESH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154699936887 | $0.00 |
| HANEESH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000077202681471 | $0.00 |
| HANEESH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001864812074835 | $0.01 |
| HANEUL KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 1,180.318938 | $410.93 |
| HANEUL KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 1,184.02721 | $411.86 |
| HANEUL KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 22.84298606 | $409.57 |
| HANEUL KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (22.84272) | ($409.57) |
| HANEUL KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 407.97 | $409.57 |
| HANEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507309326 | |
| HANEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91238475343462 | $2.08 |
| HANEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1153373145 | $1.41 |
| HANEUL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015334182097 | $0.45 |
| HANEUL SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5625813551 | $1.61 |
| HANFORD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050370608489 | $14.91 |
| HANFORD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036999714975 | $7.22 |
| HANFORD SHIEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 192.41290649 | $112.30 |
| HANFORD SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108918690354 | $32.24 |
| HANFORD SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045023581437 | $89.48 |
| HANFORD SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8346718866 | $3.04 |
| HANFORD SHUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.08) | ($8.08) |
| HANFORD SHUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| HANFORD SHUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.08) | ($8.08) |
| HANFORD SHUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| HANFORD SHUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.007187362 | $2,813.56 |
| HANFORD SHUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002030756638) | ($1.90) |
| HANFORD SHUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07316816167) | ($68.46) |
| HANFORD SHUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.436907966) | ($2,280.00) |
| HANFORD SHUM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.08) | ($8.08) |
| HANFORD SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83696720045999 | $6.26 |
| HANFORD SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12024390802 | $0.12 |
| HANG ANH NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $17,768.40 |
| HANG ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450436746 | $50.00 |
| HANG CAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,177.36) |
| HANG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.998486557113 | $24.06 |
| HANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055050824026 | $1.07 |
| HANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002851474137 | $0.02 |
| HANG CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022935236009 | $6.79 |
| HANG CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.728103396849999 | $0.73 |
| HANG CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72797626836 | $0.73 |
| HANG CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.995628659458 | $9.99 |
| HANG CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023942897844 | $0.00 |
| HANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035969486128 | $0.00 |
| HANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045535952177 | $0.05 |
| HANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0207139460469999 | $0.02 |
| HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196854033 | $0.54 |
| HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.047830946 | $1.29 |
| HANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013335875014 | $0.00 |
| HANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017504511347 | $0.00 |
| HANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039164428955 | $0.01 |
| HANG HONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93157563936 | $1,864.09 |
| HANG HONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,614.58010785399 | $1,614.58 |
| HANG HONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.4621268267 | $446.16 |
| HANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189803740969999 | $0.56 |
| HANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006723726814 | $13.12 |
| HANG KHUME TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,133.96 |
| HANG KHUME TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $289.40 |
| HANG KHUME TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7741294711966 | $55.00 |
| HANG KHUME TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027484360219 | $5.53 |
| HANG LANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017125070606 | $0.01 |
| HANG LANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072663578941 | $0.01 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,130.0) | ($1,130.00) |
| HANG LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ZRX | (8,083.048580621) | ($6,000.00) |
| HANG LE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HANG LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,480.0) | ($1,480.00) |
| HANG LE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| HANG LE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.5994 | $22,744.96 |
| HANG LE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (32.919042) | ($19.96) |
| HANG LE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,050.89) |
| HANG LE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,875.931318) | ($1,089.72) |
| HANG LE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003595879946) | ($12.50) |
| HANG LE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001294516781) | ($4.50) |
| HANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003604788246) | ($0.96) |
| HANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,440.0 | $5,440.00 |
| HANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.369364476) | ($20.25) |
| HANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,400.0) | ($5,400.00) |
| HANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 2,059.918680898 | $9,484.07 |
| HANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (4.347875) | ($20.04) |
| HANG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (2,084.50545592) | ($9,713.80) |
| HANG LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,435.101484 | $15,435.10 |
| HANG LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.282925511) | ($56.25) |
| HANG LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| HANG LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 3,772.801346944 | $27,164.17 |
| HANG LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (3,761.709649654) | ($27,048.00) |
| HANG LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,762.0 | $6,762.00 |
| HANG LE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,200.0) | ($7,200.00) |
| HANG LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.984636644) | ($7.50) |
| HANG LE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (8.130081) | ($19.92) |
| HANG LE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,684.0 | $35,684.00 |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.874987042) | ($4.32) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,148.0) | ($1,148.00) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | LINK | 326.571828501 | $2,294.50 |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.246583764) | ($6.77) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ZRX | 8,083.048580621 | $3,531.76 |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (45.779574) | ($19.89) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (8,233.879675086) | ($3,598.33) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (337.0) | ($2,348.89) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.758658805) | ($90.50) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,762.0) | ($6,762.00) |
| HANG LE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | LINK | 3,761.709649654 | $26,198.27 |
| HANG LE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| HANG LE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.7260309256 | $21,596.01 |
| HANG LE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| HANG LE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| HANG LE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANG LE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HANG LE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.64 |
| HANG LE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 16,691.061591113 | $11,081.76 |
| HANG LE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $16.31 |
| HANG LE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 23.3509116 | $45,381.83 |
| HANG LE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.46 |
| HANG LE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 81.29623664 | $3,728.29 |
| HANG LE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01095) | ($20.09) |
| HANG LE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,336.13) |
| HANG LE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,210.0) | ($1,210.00) |
| HANG LE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,365.66) |
| HANG LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $10.65 |
| HANG LE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 123.7 | $942.59 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00917603056209999 | $255.76 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.731568231 | $16.94 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177123317076 | $319.14 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.726716821289999 | $0.73 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 396.684665669999 | $283.95 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7658904745 | $5.60 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.80299521797018 | $55.73 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.78892538915 | $45.79 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015187170354 | $0.01 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.300041345 | $141.23 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.313823724814 | $9.16 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34605844962 | $12.71 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112710770819 | $0.00 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07859770251418 | $0.59 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005818486656 | $0.00 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000110563633324 | $0.00 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038153989168 | $0.00 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.02093185920054 | $3.16 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000078108928363 | $0.00 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000072013790614 | $0.00 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014213373047 | $0.03 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00001639983238 | $0.00 |
| HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0048247358602 | $0.01 |
| HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130186190783999 | $395.08 |
| HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.001613146 | $100.00 |
| HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147824581779999 | $300.08 |
| HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.787230298 | $187.79 |
| HANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4648411312796 | $0.53 |
| HANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007127227281 | $0.02 |
| HANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15947553223 | $0.16 |
| HANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00256999581659999 | $0.19 |
| HANG MENG BEH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.062878 | $179.96 |
| HANG MENG BEH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09441287 | $3,597.11 |
| HANG MENG BEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11869047 | $3,496.46 |
| HANG MENG BEH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.090727 | $179.79 |
| HANG MENG BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336803867299999 | $98.17 |
| HANG MENG BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067922357933 | $12.72 |
| HANG MENG BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49890270378 | $29.83 |
| HANG MENG ONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 12.0 | $12.00 |
| HANG MENG ONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 716.777178 | $716.78 |
| HANG MENG ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HANG MENG ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (708.876521) | ($708.88) |
| HANG MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007598151865 | $0.00 |
| HANG MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00889317229604 | $0.01 |
| HANG MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020467003583 | $0.00 |
| HANG MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5697820193097 | $0.57 |
| HANG MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012341478928 | $0.00 |
| HANG MENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00618208870399999 | $0.01 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003160950487 | $0.00 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016036628794 | $0.00 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015436100424 | $0.03 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009052343554 | $0.01 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019388400713 | $0.00 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048014850551 | $0.00 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1364354448 | $0.14 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083004225757 | $0.01 |
| HANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020821568917 | $0.00 |
| HANG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387205098810139 | $0.05 |
| HANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028874106708 | $87.86 |
| HANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300488553099999 | $58.80 |
| HANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0146788341749999 | $0.13 |
| HANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00454572684399999 | $0.33 |
| HANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000980103013279999 | $0.01 |
| HANG SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017423853181 | $0.00 |
| HANG SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157054488593092 | $0.00 |
| HANG SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032576297574 | $0.00 |
| HANG SENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581067806 | $0.55 |
| HANG SENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046301642639 | $9.03 |
| HANG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061229640494 | $18.12 |
| HANG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074124939318 | $0.01 |
| HANG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24163477251 | $17.69 |
| HANG THI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033898530853999 | $0.10 |
| HANG TONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.00172945413 | $50.16 |
| HANG TRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (275.337589) | ($275.34) |
| HANG TRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003373011685) | ($10.00) |
| HANG TRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003373111746) | ($10.00) |
| HANG TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01709121) | ($509.95) |
| HANG TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,528.19) |
| HANG TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06536652) | ($1,991.19) |
| HANG TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3312069346) | ($688.94) |
| HANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661079127477599 | $24.60 |
| HANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178799835615509 | $4.89 |
| HANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4656811811 | $1.55 |
| HANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.812396014947599 | $0.81 |
| HANG WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029211518008 | $0.01 |
| HANG WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034779332836 | $68.50 |
| HANG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07493535 | $2,602.95 |
| HANG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.07757) | ($2,684.30) |
| HANG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,658.568 | $2,684.30 |
| HANG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,659.0) | ($2,659.00) |
| HANG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0770047 | $2,659.00 |
| HANG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.077005) | ($2,594.76) |
| HANG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,573.861 | $2,594.76 |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,574.32) | ($2,574.32) |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.076066 | $2,574.32 |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.076064) | ($2,542.05) |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,513.851 | $2,542.05 |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,513.85) | ($2,513.85) |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.048351 | $2,513.85 |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.04835) | ($2,461.40) |
| HANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,408.868 | $2,461.40 |
| HANG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,408.87) | ($2,408.87) |
| HANG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.218576 | $2,408.87 |
| HANG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.218577) | ($2,552.39) |
| HANG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,526.843 | $2,552.39 |
| HANG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,526.84) | ($2,526.84) |
| HANG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0849524 | $2,526.84 |
| HANG WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.084955) | ($2,567.44) |
| HANG WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,539.582 | $2,567.44 |
| HANG WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| HANG WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.043758 | $1,300.00 |
| HANG WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,243.94) | ($1,243.94) |
| HANG WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0418213 | $1,243.94 |
| HANG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.085646) | ($2,711.51) |
| HANG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,698.937 | $2,711.51 |
| HANG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,701.33) | ($2,701.33) |
| HANG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0854161 | $2,701.33 |
| HANG WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.085517) | ($2,535.89) |
| HANG WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.433001 | $2,535.89 |
| HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024387489351069 | $7.45 |
| HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051208494627 | $0.01 |
| HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712255161875995 | $8.57 |
| HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84129949732819 | $6.84 |
| HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119419942394 | $0.00 |
| HANG YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00019996 | $7.80 |
| HANG YANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00099981 | $40.71 |
| HANG YANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00099981 | $38.52 |
| HANG YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000449 | $16.93 |
| HANG YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02086672) | ($817.47) |
| HANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.706555881521 | $3.53 |
| HANG YEK HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37612734123 | $4.53 |
| HANG YU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000568018296674182 | $0.00 |
| HANG YU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01436180931 | $28.02 |
| HANG YU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 835.203339109 | $835.20 |
| HANG YU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20689389893719 | $3.35 |
| HANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013837126928 | $419.07 |
| HANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26752041659 | $544.29 |
| HANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0591337697 | $123.12 |
| HANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2818198997039 | $19.27 |
| HANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9377344709 | $2.26 |
| HANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022782279759999 | $0.04 |
| HANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082056902158 | $0.00 |
| HANGGA ERYTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028014762067 | $0.01 |
| HANGGA ERYTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067947963512 | $0.08 |
| HANGGA ERYTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020938975805 | $0.00 |
| HANGGA ERYTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065937597703 | $0.01 |
| HANGGA ERYTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019843642678 | $0.63 |
| HANGKYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001937545611 | $0.59 |
| HANGKYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.66491634595 | $8.49 |
| HANGKYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841037504059999 | $174.89 |
| HANGUANG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (8.04507208) | ($593.24) |
| HANGUANG FU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5009541985) | ($21.00) |
| HANGUANG FU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (16.698473282) | ($700.00) |
| HANGUANG FU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 20.66832999 | $866.42 |
| HANGUANG FU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.161052225) | ($19,684.00) |
| HANGUANG FU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4848315668) | ($590.52) |
| HANGUANG FU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.008268846 | $24,369.87 |
| HANGUANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001000714358488 | $2.98 |
| HANGUANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59668712806336 | $2.22 |
| HANGUANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114853435193597 | $13.13 |
| HANGUANG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023326717068 | $0.69 |
| HANGUANG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063573214782 | $0.06 |
| HANGUANG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019623811206 | $0.00 |
| HANGUL YOON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $3,381.84 |
| HANGUL YOON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (4.20973) | ($1,216.92) |
| HANGUL YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.226632) | ($7,652.19) |
| HANGUL YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,815.95) |
| HANGUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142831107639 | $0.42 |
| HANGUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390480010844439 | $90.78 |
| HANGUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037145832531182 | $13.22 |
| HANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016413380665 | $48.81 |
| HANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.38252233448 | $5.85 |
| HANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7310944596999 | $3.60 |
| HANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202872149709999 | $2.25 |
| HANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0210771636 | $1.46 |
| HANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108886085843 | $1.20 |
| HANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043825330223 | $134.72 |
| HANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2690669682999 | $8.14 |
| HANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109647528392999 | $0.97 |
| HANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0132611871157 | $1.00 |
| HANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.29843662) | ($9,704.31) |
| HANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.29843662 | $9,704.31 |
| HANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2566398852) | ($7,337.06) |
| HANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2566398852 | $7,337.06 |
| HANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.29843662) | ($9,314.69) |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050439501802 | $0.01 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072364444021 | $0.00 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4825406096 | $5.06 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000329644564 | $0.00 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038275969682 | $0.01 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882933348589 | $0.01 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000376137600369999 | $0.00 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1949037787 | $0.19 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964971690449999 | $2.86 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.2614363555 | $31.92 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14116572251 | $1.25 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6917246515 | $5.78 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029714827948 | $0.00 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018930432935101 | $64.47 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529690329888309 | $124.54 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022990285359 | $69.40 |
| HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023448101606 | $4.58 |
| HANH NGUYEN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.27793116 | $740.13 |
| HANH NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016102182800043 | $50.19 |
| HANH NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027718020259 | $4.29 |
| HANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52694272582 | $0.61 |
| HANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.494434649663 | $0.49 |
| HANHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015390042568 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033850211275 | $0.00 |
| HANHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002301619027 | $0.01 |
| HANHUA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148038031287999 | $0.44 |
| HANHUA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346483120499999 | $6.76 |
| HANI ABDUL KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003062590254548 | $0.00 |
| HANI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141181261 | $0.02 |
| HANI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038661539158 | $0.75 |
| HANI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8488896208 | $1.88 |
| HANI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028241298448 | $0.00 |
| HANI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1999058393 | $0.42 |
| HANI ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00051457665882 | $0.01 |
| HANI AKASHA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| HANI AKASHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9307251843) | ($27,395.00) |
| HANI AKASHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.122722521 | $33,046.26 |
| HANI AKASHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06941623277) | ($2,043.20) |
| HANI AKASHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03000424251) | ($883.15) |
| HANI AKASHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03355850049) | ($969.60) |
| HANI AKASHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.284467193) | ($13,000.00) |
| HANI AKASHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2503876972) | ($392.91) |
| HANI AKASHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06178937993) | ($96.96) |
| HANI AKASHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.332696669 | $16,214.09 |
| HANI AKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.590901423569 | $28.75 |
| HANI AKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7457315361 | $4.86 |
| HANI AKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44537203048 | $3.93 |
| HANI AL SALIH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002738612084) | ($83.41) |
| HANI AL SALIH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 5,479.265 | $4,623.93 |
| HANI AL SALIH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ADA | (179,732.332067) | ($117,425.06) |
| HANI AL SALIH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002847243557) | ($83.41) |
| HANI AL SALIH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004080671861) | ($83.41) |
| HANI AL SALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,590.43997274827 | $4,031.03 |
| HANI AL SALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 534.819958016 | $293.97 |
| HANI ALFOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.1148911249999 | $59.31 |
| HANI BOUABSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 2.6593 | $5.64 |
| HANI BOUABSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $42.45 |
| HANI BOUABSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 5.3951 | $11.01 |
| HANI BOUABSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 30.7401 | $49.74 |
| HANI BOUABSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 48.4787 | $49.96 |
| HANI BOUABSA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 116.7743 | $90.42 |
| HANI BOUABSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724375776 | $50.00 |
| HANI BOUABSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78123354546 | $7.38 |
| HANI FAYROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023080857232 | $69.71 |
| HANI FAYROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048866272019 | $97.35 |
| HANI GABRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (60.871857687) | ($129,210.01) |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019875778861 | $0.59 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141565325039999 | $0.00 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25538047661559 | $696.89 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41437614832 | $0.33 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045377765694 | $0.00 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103236072757999 | $0.00 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000120477601049999 | $0.01 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000016339259456 | $0.00 |
| HANI GABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00100940058861 | $0.00 |
| HANI GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026938773866 | $7.97 |
| HANI GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102682915084 | $207.60 |
| HANI GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8785722865999 | $8.62 |
| HANI GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52216542649999 | $1.58 |
| HANI GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7632296418 | $30.71 |
| HANI GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47566460268 | $4.20 |
| HANI GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7303041938 | $4.73 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016574131346 | $49.32 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01471900629 | $28.72 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.700495615 | $370.70 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.484085046 | $13.07 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1660181651 | $3.24 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46956118406 | $0.07 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.771429313609999 | $2.64 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000666146108279999 | $0.15 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052566566365 | $0.40 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 101.68175967 | $101.68 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30907489258 | $0.40 |
| HANI GOBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118160559278999 | $0.28 |
| HANI HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016160052377 | $0.01 |
| HANI HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063342959775 | $0.46 |
| HANI HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038484906794 | $0.00 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017182685022 | $0.00 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26192944763 | $0.31 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124239569186 | $24.24 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100235790939 | $0.00 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84494220574 | $0.67 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.331848223 | $3.35 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053737761825 | $0.00 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031145724097 | $0.00 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.701166547 | $0.68 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000113330276586999 | $0.00 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015826887435 | $0.00 |
| HANI HARIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000537913693689999 | $0.00 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,024.662698 | $3,024.66 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 120.16823553 | $5,381.13 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,038.961062681) | ($2,419.01) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,038.961062681 | $2,419.01 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.044536146) | ($11,246.16) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.044536146 | $11,246.16 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,904.858077931) | ($1,818.51) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,904.858077931 | $1,818.51 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($59.98) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.044536146) | ($11,251.72) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,904.858077931) | ($1,818.30) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (3,938.961062) | ($2,359.52) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (130.867815999) | ($5,483.36) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 130.867815999 | $5,483.36 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 15,075.927282 | $15,075.93 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 16.849711681 | $30,298.55 |
| HANI HENRI HAJJE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.72) | ($31.72) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.86) | ($15.86) |
| HANI HENRI HAJJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.309255127352 | $384.47 |
| HANI JAZAYRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255045221499999 | $0.00 |
| HANI JAZAYRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045885641181 | $0.00 |
| HANI JAZAYRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026001397188 | $0.03 |
| HANI JAZAYRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030056994732 | $0.00 |
| HANI KARAKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,030.5263 | $1,030.53 |
| HANI KARAKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HANI KARAKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.08527 | $250.00 |
| HANI KARAKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HANI KARAKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 5.91555 | $500.00 |
| HANI KARAKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.928705) | ($500.73) |
| HANI KARAKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.11849645 | $284.50 |
| HANI KARAKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HANI KARAKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 2.00598 | $100.00 |
| HANI KARAKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,048.635 | $1,048.64 |
| HANI KARAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HANI KARAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0032581 | $100.00 |
| HANI KARAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HANI KARAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.052529 | $100.00 |
| HANI KARAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANI KARAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 1.08066 | $50.00 |
| HANI KARAKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 890.0 | $890.00 |
| HANI KARAKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (871.0) | ($871.00) |
| HANI KARAKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0288127 | $871.00 |
| HANI KARAKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.1671 | $294.45 |
| HANI KARAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.00404) | ($1,603.00) |
| HANI KARAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0549842 | $1,603.00 |
| HANI KARAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.07238) | ($113.00) |
| HANI KARAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0038809 | $113.00 |
| HANI KARAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52893102) | ($14,587.39) |
| HANI KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028990740631578 | $99.09 |
| HANI KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017448316194 | $0.00 |
| HANI KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007262012935159 | $16.09 |
| HANI KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4644928232 | $10.46 |
| HANI KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036507947629 | $0.00 |
| HANI KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00860625764226 | $0.35 |
| HANI KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000626964027872 | $0.01 |
| HANI MIKE RAE SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8736056973749 | $16.16 |
| HANI RAHMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017290970661 | $0.51 |
| HANI RAHMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031963993095 | $0.00 |
| HANI RAHMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8893491036 | $1.86 |
| HANI RIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015382186007 | $0.46 |
| HANI RIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086825182338 | $0.00 |
| HANI RIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60915833525 | $0.48 |
| HANI RIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033030863649 | $0.37 |
| HANI RIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014336503052 | $0.01 |
| HANI RIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0011705285527 | $0.00 |
| HAN-I YEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00037434 | $12.58 |
| HAN-I YEH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00323436 | $98.62 |
| HAN-I YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046807257392 | $13.70 |
| HAN-I YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021632059102 | $4.22 |
| HAN-I YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7122745597 | $3.71 |
| HANIA VAUTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124210914090999 | $0.37 |
| HANIA VAUTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.0947322477 | $13.09 |
| HANIBAL TADELE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,613.58 |
| HANIBAL TADELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027504352371 | $78.14 |
| HANIDA ATONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.225708162591 | $5.03 |
| HANIF GLIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005903254681 | $0.00 |
| HANIF HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071779466659 | $0.01 |
| HANIF KHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005606576827 | $0.00 |
| HANIF KHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7896734181 | $4.79 |
| HANIF KHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9844530879 | $8.98 |
| HANIF MASSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040922552958 | $1.21 |
| HANIF MASSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037044108453 | $0.02 |
| HANIFA ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076288373044 | $0.02 |
| HANIFA SALSABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04152115679719 | $0.05 |
| HANIFATIYAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014927504481 | $29.13 |
| HANIFATIYAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2635988793 | $1.79 |
| HANIFATIYAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22328531597 | $2.48 |
| HANIFATIYAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367812423909999 | $0.05 |
| HANIFATIYAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0127883861909 | $0.30 |
| HANIFE AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.555944436475 | $21.36 |
| HANIFE ALTINISIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.627091) | ($402.63) |
| HANIFE ALTINISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258873335 | $50.00 |
| HANIFE ALTINISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001651457697 | $0.01 |
| HANIFE ALTINISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5326279746 | $0.53 |
| HANIFE TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019252554918 | $0.00 |
| HANIFE TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000068130031944 | $0.00 |
| HANIFE TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00361348596899999 | $0.00 |
| HANIFE TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113029389094 | $0.00 |
| HANIFE YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052554161523 | $0.00 |
| HANIFF ALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106294429954 | $0.00 |
| HANIN GILLES DE PELICHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.071376322) | ($4,201.70) |
| HANIN GILLES DE PELICHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (505.0) | ($332.70) |
| HANIN GILLES DE PELICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.43438776562 | $50.89 |
| HANIS RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003266748549 | $0.00 |
| HANIS RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029248217121 | $0.00 |
| HANIS RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021641923085 | $0.00 |
| HANIS SYAHIRAH ZULKAFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004085371323149 | $0.00 |
| HANIS SYAHIRAH ZULKAFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191494373769999 | $0.00 |
| HANISAH KHAIR ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1740360909609999 | $1.93 |
| HANISH REDDY GUMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045379210967112 | $0.05 |
| HANIZA ZAINAL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122750710439 | $0.01 |
| HANIZA ZAINAL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000372133995604 | $0.00 |
| HANIZA ZAINAL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081984690163 | $0.00 |
| HANJAE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029319397793 | $0.00 |
| HANJAE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004025862450829 | $0.00 |
| HANJI GU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $28.84 |
| HANJI GU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 306.709 | $137.39 |
| HANJI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.654661663936 | $1.22 |
| HANJOON CHOE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01886719 | $759.65 |
| HANJOON CHOE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01471303 | $595.01 |
| HANJOON CHOE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02617408 | $61.63 |
| HANJOON CHOE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00581693 | $238.55 |
| HANJOON CHOE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024276) | ($50.14) |
| HANJOON CHOE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.816539999) | ($1,686.77) |
| HANJOON CHOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009426840887) | ($1.92) |
| HANJOON CHOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.50) |
| HANJOON CHOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.70) |
| HANJOON CHOE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,942.02) |
| HANJOON CHOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,587.00) |
| HANJOON CHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11975927) | ($3,300.84) |
| HANJOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020896385437224 | $72.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANJOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0939016878849999 | $0.01 |
| HANJOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047396440513855 | $12.76 |
| HANJOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20783424508 | $4.86 |
| HANJUN JEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024739 | $10.03 |
| HANJUN JEONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00018279 | $7.38 |
| HANJUN JEONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00028463 | $11.77 |
| HANJUN JEONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00023932 | $9.48 |
| HANJUN JEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00020273 | $8.14 |
| HANJUN JEONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00022199 | $8.58 |
| HANJUN JEONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00009954 | $3.82 |
| HANJUN JEONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00024828 | $9.39 |
| HANJUN JEONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00320366) | ($116.89) |
| HANJUN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009789192084019 | $0.38 |
| HANJUN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094640496902 | $0.00 |
| HANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083867280485 | $0.00 |
| HANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064930724092 | $0.01 |
| HANK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029753181238 | $0.00 |
| HANK CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022883177138 | $6.77 |
| HANK CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1597597535 | $7.09 |
| HANK FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016572363551 | $0.00 |
| HANK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161600987909 | $4.78 |
| HANK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085161263249 | $0.00 |
| HANK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57405921554 | $6.38 |
| HANK KIROUAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00179469 | $72.55 |
| HANK KIROUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180570349329 | $5.33 |
| HANK KIROUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038443301347 | $7.50 |
| HANK KIROUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16652295232 | $1.85 |
| HANK LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118053169645 | $34.94 |
| HANK LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026791996066 | $5.23 |
| HANK LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4689304206 | $0.92 |
| HANK MELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077374475701 | $2.29 |
| HANK MELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141537259536 | $0.28 |
| HANK MELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.5556520389999 | $195.10 |
| HANK MELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0438237911789999 | $0.02 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035967531392 | $0.00 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008161561079 | $0.00 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040557950395 | $0.00 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.303714078969999 | $0.24 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00262636357119999 | $0.00 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016876451208 | $0.00 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058224586493 | $0.00 |
| HANK PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2572607078 | $0.09 |
| HANK RAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034103424005 | $10.09 |
| HANK SKULSTAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $33.62 |
| HANK SKULSTAD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.05165837 | $968.14 |
| HANK SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192655784629999 | $57.75 |
| HANK SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244704483819999 | $47.75 |
| HANK SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028237795667 | $0.03 |
| HANK SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005908182494 | $0.65 |
| HANK SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14442920548 | $0.89 |
| HANK SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000889671253979999 | $0.00 |
| HANK SKULSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0357507579679999 | $0.04 |
| HANK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081151996068 | $251.34 |
| HANK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16338868719 | $331.97 |
| HANK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.041789568 | $40.84 |
| HANK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0297637578589999 | $6.75 |
| HANK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100853951737 | $0.76 |
| HANK SWANEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009257965818) | ($28.68) |
| HANK SWANEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009257965818 | $28.68 |
| HANK SWANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.387343001) | ($588.83) |
| HANK SWANEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 52.387343001 | $588.83 |
| HANK SWANEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00091226) | ($28.00) |
| HANK SWANEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | DOT | (52.38) | ($525.37) |
| HANK SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000474466343930299 | $0.18 |
| HANK SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00352911431319999 | $0.00 |
| HANK SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4389185400415 | $6.78 |
| HANK VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147856038 | $4.38 |
| HANK VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54046259719 | $3.33 |
| HANK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035596362439 | $0.00 |
| HANK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022901258489 | $0.00 |
| HANK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057737866493 | $0.00 |
| HANK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034347607111 | $0.00 |
| HANK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000788443213649999 | $0.00 |
| HANK WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122899538521999 | $0.01 |
| HANK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118538769104 | $3.51 |
| HANK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042378188899 | $8.27 |
| HANK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7003314535999 | $10.70 |
| HANK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.702990918 | $32.27 |
| HANK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.952239471159999 | $0.46 |
| HANK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052500381557 | $0.37 |
| HANK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014080346301 | $426.20 |
| HANK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234227794019999 | $0.27 |
| HANK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112816496982999 | $228.36 |
| HANKE HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124343701080749 | $0.02 |
| HANKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020244698676 | $0.00 |
| HANKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090051489752 | $0.00 |
| HANKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038541025789 | $0.00 |
| HANKIN CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264737681869999 | $80.34 |
| HANKOK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029390506765 | $0.87 |
| HANLER PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 599.8 | $381.92 |
| HANLER PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 18.40084572 | $1,004.13 |
| HANLER PEREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (599.8) | ($364.67) |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120221281422 | $243.53 |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.950002823 | $57.04 |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.086132157 | $87.33 |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.92551437579999 | $99.19 |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00255585088951 | $0.00 |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62453535372 | $37.34 |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16224069036 | $45.99 |
| HANLER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031854943779 | $0.00 |
| HANLIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.04414116 | $19.85 |
| HANLIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19031418869 | $1.68 |
| HANLU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041631339873 | $12.32 |
| HANLU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019966327589 | $0.02 |
| HANLU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6967546167 | $2.95 |
| HANLU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4815942164 | $4.05 |
| HANMI JEKAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 205.08104 | $643.67 |
| HANMI JEKAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000612741885) | ($2.48) |
| HANMI JEKAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($22.45) |
| HANMI JEKAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2,613.678733) | ($2,013.53) |
| HANMI JEKAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000194002396) | ($0.75) |
| HANMI JEKAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000776009584) | ($3.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002630882924) | ($0.01) |
| HANMI JEKAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005513185215) | ($0.21) |
| HANMI JEKAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002939877705) | ($1.12) |
| HANMI JEKAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006563697845) | ($0.25) |
| HANMI JEKAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004545192252) | ($1.58) |
| HANMI JEKAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001064380464) | ($0.37) |
| HANMI JEKAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,127.84 |
| HANMI JEKAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1868939785) | ($5.60) |
| HANMI JEKAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.347238594) | ($40.37) |
| HANMI JEKAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (44.721059148) | ($1,340.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 49.882082566 | $1,494.64 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.0) | ($1,050.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 360.0 | $388.48 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (369.4606) | ($369.46) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (3.724570416) | ($3.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,117.371124836) | ($900.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,338.289962825 | $1,077.94 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (33.632870858) | ($27.09) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.04643206256 | $0.05 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04643206256) | ($0.05) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 551.784988606 | $564.48 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9772529511) | ($1.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 45.413260672 | $386.92 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 330.0 | $330.00 |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.17690783) | ($1.19) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| HANMI JEKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 5,163.977812109 | $627.96 |
| HANMI JEKAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008135147727) | ($2.48) |
| HANMI JEKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001038319941) | ($3.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001213433032) | ($0.37) |
| HANMI JEKAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005184158032) | ($1.58) |
| HANMI JEKAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.021668806) | ($3,149.43) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (5,268.34) | ($663.07) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 663.336 | $663.07 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | OMG | (239.533) | ($550.93) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 551.285 | $550.93 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (47.0923) | ($380.03) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 379.799 | $380.03 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XTZ | (206.043) | ($375.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 374.606 | $375.00 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.788871526) | ($4.27) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1960430263 | $5,580.36 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (234.19) | ($192.99) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 192.035 | $192.99 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.549614401) | ($2.36) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (471.104) | ($200.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 198.099 | $200.00 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.487921382) | ($1.05) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (440.0) | ($440.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6808141919 | $1,051.07 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.652031563) | ($4.71) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2856326764 | $7,859.17 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,600.0 | $3,600.00 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.570373659) | ($8.55) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,600.0) | ($3,600.00) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.213953118 | $7,679.48 |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.89476731) | ($8,593.04) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001783) | ($50.08) |
| HANMI JEKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178) | ($50.06) |
| HANMI JEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168965895942 | $24.84 |
| HANMI JEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9310547019158 | $9.49 |
| HANMI JEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011192129066051 | $20.70 |
| HANMI JEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0453542428669999 | $0.03 |
| HANMI JEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0067721836929 | $0.05 |
| HANMI JEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0642837820984539 | $0.08 |
| HANMI JEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3502837025536 | $3.00 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($86.16) |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,700.0) | ($147,019.01) |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,700.0) | ($146,778.00) |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (990.633058) | ($85,868.55) |
| HANMIN YANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.110901 | $321.54 |
| HANMIN YANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.1046242 | $6,029.22 |
| HANMIN YANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 10.04885885 | $395,155.11 |
| HANMIN YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.569376855) | ($18,618.47) |
| HANMIN YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($144,818.90) |
| HANMIN YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($144,818.90) |
| HANMIN YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.40987458) | ($40,835.30) |
| HANMIN YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007750651104) | ($14.76) |
| HANMIN YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00304158) | ($93.22) |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094940278265885 | $339.93 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016541489932 | $0.00 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382357913702208 | $105.33 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075503733512 | $0.00 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000041602075739 | $0.00 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017345803062 | $0.01 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021046597527 | $0.00 |
| HANMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.537623701786 | $371.41 |
| HANMOU SUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,320.44) | ($8,320.44) |
| HANMOU SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,320.44 | $8,320.44 |
| HANMOU SUN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| HANMOU SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,220.44) | ($8,220.44) |
| HANMOU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.6436778147899 | $53.64 |
| HANNA ABAPOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124940754644 | $36.12 |
| HANNA ABAPOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03847585153 | $4.03 |
| HANNA CHERNOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| HANNA CHERNOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| HANNA CHERNOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.10) |
| HANNA CHERNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165218529830967 | $50.00 |
| HANNA CHERNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2946909260214 | $2.29 |
| HANNA CHREPTOWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | OMG | 104.896907216 | $407.30 |
| HANNA CHREPTOWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158245) | ($49.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANNA CHREPTOWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | OMG | (104.932837224) | ($294.61) |
| HANNA CHREPTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403345862898208 | $100.01 |
| HANNA CHREPTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0433103429938184 | $0.11 |
| HANNA DARIA KULPAMOWSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03717517 | $95.28 |
| HANNA DARIA KULPAMOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01498703665 | $2.14 |
| HANNA DARIA KULPAMOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244832282249999 | $4.05 |
| HANNA DARIA KULPAMOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032433581187 | $0.91 |
| HANNA DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.50909488693 | $76.49 |
| HANNA FERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016979192932 | $0.50 |
| HANNA FERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148829285139999 | $29.04 |
| HANNA GADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113119358129999 | $0.33 |
| HANNA GADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539158535229999 | $1.05 |
| HANNA GRISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433586572025 | $0.85 |
| HANNA GRISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.029915376 | $3.99 |
| HANNA GRISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4261552213 | $1.52 |
| HANNA GRISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.142671238749999 | $1.59 |
| HANNA GRISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.384925948269999 | $0.06 |
| HANNA GRISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0102893372047 | $0.02 |
| HANNA HAVRYLIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421093842 | $0.24 |
| HANNA HERBASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052431936123 | $10.23 |
| HANNA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.015820937868 | $4.82 |
| HANNA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6495745249 | $1.66 |
| HANNA HULEVSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| HANNA HULEVSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($44.25) |
| HANNA HULEVSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016) | ($4.09) |
| HANNA HULEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283400588 | $50.00 |
| HANNA HULEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3429023377388 | $2.47 |
| HANNA JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330519509994 | $10.25 |
| HANNA JUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82142041) | ($31,563.12) |
| HANNA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014121801073487 | $56.83 |
| HANNA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024267138697 | $0.05 |
| HANNA K JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 101.5 | $60.68 |
| HANNA K JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.384 | $874.66 |
| HANNA K JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165320816 | $50.00 |
| HANNA KANAGAWA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00701429 | $204.16 |
| HANNA KANAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037173974977 | $10.97 |
| HANNA KANAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.367691617609999 | $0.37 |
| HANNA KARWAT-RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500818911182 | $0.06 |
| HANNA KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,951.09 |
| HANNA KIM | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $1,789.43 |
| HANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107451488399999 | $27.83 |
| HANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7841730289199 | $35.87 |
| HANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022637141571 | $33.03 |
| HANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.312619043489999 | $0.31 |
| HANNA KIROVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| HANNA KIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229950062 | |
| HANNA KIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1515706069 | $2.15 |
| HANNA KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049030245853 | $1.52 |
| HANNA KOSHTOVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021763417846 | $0.00 |
| HANNA KOSHTOVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411796287 | $0.24 |
| HANNA KOSHTOVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078220352312 | $0.01 |
| HANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122920153543 | $0.36 |
| HANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054294694263 | $0.11 |
| HANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.174667417209999 | $0.14 |
| HANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35285347513 | $3.92 |
| HANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.839787470659999 | $2.87 |
| HANNA LENGIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.93251634201 | $33.59 |
| HANNA LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.213752412 | $656.60 |
| HANNA LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($29.38) |
| HANNA LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.205113082 | $414.58 |
| HANNA LI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.418865494) | ($737.09) |
| HANNA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.292648188944 | $139.68 |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.614115) | ($25.61) |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (21.186798449) | ($21.19) |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.953501) | ($1.95) |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077775513879 | $0.02 |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121671497 | $0.24 |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003557551775381 | $0.00 |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04662490362889 | $0.05 |
| HANNA LIASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0385721572840799 | $0.04 |
| HANNA LIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032945831909 | $100.63 |
| HANNA LIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032074886266 | $6.26 |
| HANNA LIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4833167111 | $7.52 |
| HANNA LIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137305602629 | $0.41 |
| HANNA LIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021475050803 | $4.19 |
| HANNA MALYSHAVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| HANNA MALYSHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024009702901064 | $50.00 |
| HANNA MALYSHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2893923666 | $2.29 |
| HANNA MIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019188163917 | $5.68 |
| HANNA MIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014436963213 | $28.17 |
| HANNA MIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8481627198 | $1.85 |
| HANNA MIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77407217722 | $0.49 |
| HANNA MIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091351810456 | $0.67 |
| HANNA MIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00620571289209999 | $0.01 |
| HANNA MKRTCHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0016019 | $51.82 |
| HANNA MKRTCHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000369) | ($11.99) |
| HANNA MKRTCHIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 6.996 | $11.99 |
| HANNA MKRTCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66206587770299 | $1.51 |
| HANNA NICIEJEWSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| HANNA NICIEJEWSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 57.136 | $130.00 |
| HANNA NICIEJEWSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111774) | ($46.72) |
| HANNA NICIEJEWSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (57.4644) | ($126.42) |
| HANNA NICIEJEWSKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.208) | ($400.21) |
| HANNA NICIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966201069829523 | $2.04 |
| HANNA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017657949125 | $52.71 |
| HANNA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014613400587 | $28.51 |
| HANNA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.575293831 | $89.58 |
| HANNA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15153132031 | $0.02 |
| HANNA RAKHIMOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| HANNA RAKHIMOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (157.0) | ($157.00) |
| HANNA RAKHIMOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($48.98) |
| HANNA RAKHIMOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.736711) | ($98.74) |
| HANNA RAKHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123352067413705 | $50.02 |
| HANNA RAKHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2379178746777 | $1.24 |
| HANNA RAVNSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159694690008 | $4.73 |
| HANNA RAVNSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028100823462 | $0.00 |
| HANNA RAZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000640512162 | $0.00 |
| HANNA RAZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098263931348 | $0.01 |
| HANNA ROSLIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023184041852 | $0.00 |
| HANNA ROSLIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457941718 | $0.24 |
| HANNA ROSLIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117546675304 | $0.01 |
| HANNA SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071237942875 | $2.21 |
| HANNA SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044566906376 | $1.32 |
| HANNA SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005692269434 | $1.11 |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | OMG | 146.254484344 | $405.37 |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494318966495283 | $100.07 |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.076301448194 | $0.16 |
| HANNA STSEFANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015837815036 | $0.00 |
| HANNA STSEFANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116728990886 | $0.01 |
| HANNA THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30760245082 | $0.01 |
| HANNA TURUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20778810726999 | $1.22 |
| HANNA VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625995755799999 | $1.85 |
| HANNA VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293039076076999 | $0.30 |
| HANNA VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122339133987 | $2.39 |
| HANNA VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51970713647 | $0.25 |
| HANNA VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61264773958 | $6.74 |
| HANNA VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000946513047259999 | $0.00 |
| HANNA WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015992091538 | $47.49 |
| HANNA WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330443066799999 | $0.04 |
| HANNA WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008657211736 | $16.89 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $100,305.97 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 2,158.9622643 | $2,158.96 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 7,851.0 | $7,851.00 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 27.56920072 | $78,454.77 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.623619) | ($58,128.11) |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,058.0) | ($10,058.00) |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,637.05) |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007) | ($30,696.85) |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00840688362011 | $281.20 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000806539539239999 | $0.00 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365405679167999 | $91.55 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00330971086519999 | $0.03 |
| HANNA ZAPOROZHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 61.69226997401 | $61.69 |
| HANNA ZVENIACHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028559011659 | $0.00 |
| HANNA ZVENIACHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077043120139 | $0.00 |
| HANNA ZVENIACHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0035406135612 | $0.00 |
| HANNAH AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030183869204 | $0.89 |
| HANNAH AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56358537827 | $0.67 |
| HANNAH AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000162357363129999 | $0.00 |
| HANNAH AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35602569832 | $0.36 |
| HANNAH AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47850189703 | $0.23 |
| HANNAH AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34487981914 | $0.34 |
| HANNAH AKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15713720753 | $0.01 |
| HANNAH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20993287835 | $0.24 |
| HANNAH AURORA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008025638892038 | $0.01 |
| HANNAH BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019657827949 | $0.01 |
| HANNAH BAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076216167452 | $1.49 |
| HANNAH BAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16612962986 | $0.13 |
| HANNAH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2965833721899 | $21.24 |
| HANNAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018438213374 | $0.55 |
| HANNAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.214493938479999 | $0.21 |
| HANNAH BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006732336134 | $208.37 |
| HANNAH BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28215894407 | $0.33 |
| HANNAH BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037069793834 | $0.01 |
| HANNAH BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059119340161 | $0.00 |
| HANNAH BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121374077237 | $0.01 |
| HANNAH BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122509935447 | $0.00 |
| HANNAH BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014969616761 | $0.01 |
| HANNAH BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22561336628 | $1.24 |
| HANNAH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048568247999 | $14.38 |
| HANNAH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1890664537668 | $0.19 |
| HANNAH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035221712269 | $6.87 |
| HANNAH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0067769313 | $1.59 |
| HANNAH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017788802495 | $0.16 |
| HANNAH BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.398089524534 | $7.60 |
| HANNAH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.14988317239 | $28.84 |
| HANNAH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18439039999 | $0.18 |
| HANNAH BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022097434081 | $0.02 |
| HANNAH BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000704499149419999 | $0.21 |
| HANNAH BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036685581046 | $0.00 |
| HANNAH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134956080563 | $3.99 |
| HANNAH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024044643677 | $72.73 |
| HANNAH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040089425983 | $79.37 |
| HANNAH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.251930658 | $18.25 |
| HANNAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155974090706999 | $46.25 |
| HANNAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100917413132 | $19.69 |
| HANNAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7692530598 | $1.77 |
| HANNAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7640402358 | $1.76 |
| HANNAH CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126274872719 | $0.37 |
| HANNAH CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152996698889999 | $0.02 |
| HANNAH CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131404070082 | $25.64 |
| HANNAH CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03107249459999 | $1.90 |
| HANNAH CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130062759 | $1.45 |
| HANNAH CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002755485808 | $0.01 |
| HANNAH CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091302872059 | $0.00 |
| HANNAH CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084615625118 | $0.00 |
| HANNAH CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031977239847 | $0.00 |
| HANNAH CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142431153749 | $4.22 |
| HANNAH CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9541570112 | $2.95 |
| HANNAH CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041847840842 | $128.53 |
| HANNAH CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4800067458 | $1.48 |
| HANNAH DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036451725893 | $0.00 |
| HANNAH DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000185056401209999 | $0.00 |
| HANNAH DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070393282707 | $0.01 |
| HANNAH DANIELLE MAISEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 985.0 | $985.00 |
| HANNAH DANIELLE MAISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690287208 | $50.00 |
| HANNAH DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001897757176 | $56.85 |
| HANNAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1848616725999 | $17.92 |
| HANNAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021714047068 | $0.64 |
| HANNAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025352643697 | $4.95 |
| HANNAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4527965738 | $5.03 |
| HANNAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4215346154 | $18.52 |
| HANNAH DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022735106118 | $6.73 |
| HANNAH DRYFHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032442810507 | $0.10 |
| HANNAH EBORALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137853021874999 | $4.08 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191056722909999 | $57.25 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074931694959 | $150.75 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17552603074 | $0.18 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1597004839 | $6.38 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9649397774 | $17.35 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4842701758 | $0.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6108747611 | $12.34 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.181424377159999 | $1.12 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2775048484 | $0.22 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.929954217 | $0.93 |
| HANNAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5774471556 | $1.37 |
| HANNAH ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083960311706999 | $0.25 |
| HANNAH FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104840498339 | $3.10 |
| HANNAH FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5330762261 | $0.62 |
| HANNAH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102709447701 | $30.40 |
| HANNAH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207078250094 | $0.02 |
| HANNAH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252796113988 | $4.90 |
| HANNAH FLORES OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037097756904689 | $0.07 |
| HANNAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53357636048155 | $0.55 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047313628851 | $1.40 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118695042239999 | $0.14 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048371155928 | $0.01 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100193892871 | $0.00 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131573695169999 | $1.46 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123517759572 | $0.00 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61045886433 | $2.09 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000705744325536 | $0.00 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000114685293301999 | $0.00 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035248863774 | $0.00 |
| HANNAH FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.356414438109999 | $0.03 |
| HANNAH FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46335890944 | $1.50 |
| HANNAH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007154234805 | $0.00 |
| HANNAH FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24565574042 | $0.25 |
| HANNAH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230866519672 | $69.73 |
| HANNAH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149808966209999 | $29.23 |
| HANNAH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101261875311999 | $1.13 |
| HANNAH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189500246604 | $0.56 |
| HANNAH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3083319198 | $0.19 |
| HANNAH GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249406790339999 | $7.38 |
| HANNAH GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528108771441 | $0.05 |
| HANNAH GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132121079131 | $267.91 |
| HANNAH GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7856306432 | $3.79 |
| HANNAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089798571799 | $2.66 |
| HANNAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087967947406 | $1.72 |
| HANNAH GOVEDNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00896 | $27.78 |
| HANNAH GOVEDNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.77761821 | $11,723.26 |
| HANNAH GOVEDNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.471 | $1,456.25 |
| HANNAH GOVEDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055644916948 | $107.51 |
| HANNAH GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049830857213999 | $0.01 |
| HANNAH GRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049984569818 | $153.69 |
| HANNAH HAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095996378453 | $0.00 |
| HANNAH HAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000333048758659999 | $0.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,673.346211896) | ($24,673.35) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,673.346211896 | $24,673.35 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3036 | $10,000.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 168.2954 | $10,000.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (158.43156) | ($4,500.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,981.183 | $4,500.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (8.80175) | ($252.43) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 266.675 | $252.43 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.031885 | $4,500.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 131.0584 | $4,000.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,421.0) | ($1,421.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.651216 | $1,421.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.033546) | ($1,000.01) |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.459088 | $1,000.01 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 11.804964415 | $20,918.46 |
| HANNAH HAMILTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 191.0 | $191.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001412004) | ($42.98) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00119452) | ($36.36) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 47,987.222327 | $47,987.22 |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.2) | ($18.20) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 23.136463066 | $44,141.32 |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.48) | ($21.48) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 2.217642079 | $70,264.57 |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.036650554) | ($50,279.27) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.036650554 | $50,279.27 |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.758417118) | ($86,378.35) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.758417118 | $86,378.35 |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.57) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (41.973803) | ($77,862.66) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.51) |
| HANNAH HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.024864) | ($90,740.47) |
| HANNAH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316882618051979 | $110.85 |
| HANNAH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320365897799529 | $76.72 |
| HANNAH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.48787640993 | $145.49 |
| HANNAH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15511035124 | $7.14 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036452792086 | $111.62 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070624753102 | $0.62 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7881959327 | $0.41 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062500069013 | $4.57 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000145864639137999 | $0.03 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8435527987 | $3.84 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000662380569649999 | $0.20 |
| HANNAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00588132112809999 | $0.01 |
| HANNAH HAWK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.395998669) | ($206.59) |
| HANNAH HAWK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 150.395998669 | $206.59 |
| HANNAH HAWK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21.240699641) | ($4.16) |
| HANNAH HAWK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21.240699641 | $4.16 |
| HANNAH HAWK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0171076951) | ($2.32) |
| HANNAH HAWK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0171076951 | $2.32 |
| HANNAH HAWK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.395998669) | ($185.39) |
| HANNAH HAWK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (21.240699) | ($3.77) |
| HANNAH HAWK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2141667235) | ($0.24) |
| HANNAH HAWK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2141667235 | $0.24 |
| HANNAH HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325573476459999 | $9.64 |
| HANNAH HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003295649985 | $6.43 |
| HANNAH HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.214525980634127 | $0.30 |
| HANNAH HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060893578370854 | $0.00 |
| HANNAH HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008540455967111 | $0.00 |
| HANNAH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110498765093999 | $0.33 |
| HANNAH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.877846035 | $140.88 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0227779 | $912.48 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.05 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154235383178 | $45.43 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01652038487 | $32.24 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13668622308 | $0.14 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013116261559 | $0.01 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034688103267 | $0.04 |
| HANNAH HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031490374476 | $0.00 |
| HANNAH IRVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (171.408521067) | ($1,230.71) |
| HANNAH IRVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 171.408521067 | $1,230.71 |
| HANNAH IRVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (171.408521067) | ($1,227.29) |
| HANNAH IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152707040881 | $0.45 |
| HANNAH IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52910476714364 | $5.15 |
| HANNAH IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532665149 | $0.36 |
| HANNAH JADE REONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030838345695 | $0.04 |
| HANNAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00220604302549999 | $0.00 |
| HANNAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018082156157 | $0.00 |
| HANNAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093062502856 | $0.01 |
| HANNAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002768339442 | $0.00 |
| HANNAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00647451608569999 | $0.01 |
| HANNAH JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018161817496 | $0.54 |
| HANNAH KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085771222244 | $2.54 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 986.760335 | $914.63 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 214.23470602 | $452.04 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01250322 | $497.14 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,498.27 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264676762907 | $7.72 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02001952527115 | $37.51 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7359498386999 | $10.91 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048039010066 | $3.52 |
| HANNAH KAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124835303173 | $0.15 |
| HANNAH KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532913139268499 | $0.51 |
| HANNAH KHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005407692831 | $16.01 |
| HANNAH KHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019362733046 | $0.00 |
| HANNAH KHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027409976117999 | $0.01 |
| HANNAH KHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5466226432548 | $0.55 |
| HANNAH KHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036512670422 | $0.00 |
| HANNAH KHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000083943902392 | $0.00 |
| HANNAH KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066188225543 | $19.59 |
| HANNAH KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097781605798 | $19.08 |
| HANNAH KÖRNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00078509 | $24.88 |
| HANNAH KÖRNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00598146) | ($190.41) |
| HANNAH KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000624233467995 8 | $0.24 |
| HANNAH KWASZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028791491884 | $1.14 |
| HANNAH KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081328285537 | $251.86 |
| HANNAH KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,069.918571333 | $1,069.92 |
| HANNAH LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214025565039999 | $64.45 |
| HANNAH LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023231776245 | $45.33 |
| HANNAH LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035096043222 | $10.39 |
| HANNAH LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 741.465457045 | $741.47 |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02455679745) | ($774.29) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02455679745 | $774.29 |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.553371388) | ($3,592.55) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.553371388 | $3,592.55 |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.487402418) | ($1,500.49) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.487402418 | $1,500.49 |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.015264185) | ($9.82) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.015264185 | $9.82 |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (140.842142029) | ($108.14) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 140.842142029 | $108.14 |
| HANNAH LERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (140.842142029) | ($91.30) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049576) | ($99.88) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.503795388) | ($3,000.45) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.487402) | ($1,500.49) |
| HANNAH LERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02455679) | ($724.31) |
| HANNAH LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012532175211811 | $4.69 |
| HANNAH LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775742172124 | $21.53 |
| HANNAH LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.44399107157 | $9.44 |
| HANNAH LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9045627279351 | $1.07 |
| HANNAH LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018791464589125 | $1.31 |
| HANNAH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085084328331 | $25.18 |
| HANNAH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7437194761999 | $13.82 |
| HANNAH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595350362289999 | $11.62 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030879277917 | $9.14 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116857119214 | $22.80 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 921.211269701 | $921.21 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.745358676 | $68.28 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025366388637 | $0.00 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24641706287 | $14.73 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3313012098 | $7.77 |
| HANNAH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.1965921177999 | $25.35 |
| HANNAH LILIAN OKRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000309453356 | $0.00 |
| HANNAH LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172935027579999 | $5.12 |
| HANNAH LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126109017197 | $37.33 |
| HANNAH LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225075348369999 | $0.26 |
| HANNAH LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018580589412 | $36.25 |
| HANNAH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339691825579999 | $103.83 |
| HANNAH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| HANNAH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344099908299999 | $67.74 |
| HANNAH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84805662677 | $7.49 |
| HANNAH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0384584743 | $0.59 |
| HANNAH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.23465412566 | $0.66 |
| HANNAH LORRAINE TALABOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001829772298 | $5.42 |
| HANNAH LYRIC PONGRACZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00335028 | $96.49 |
| HANNAH LYRIC PONGRACZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334058) | ($97.00) |
| HANNAH MARIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020655153812 | $75.06 |
| HANNAH MARIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673132518499999 | $13.13 |
| HANNAH MCCARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00410874 | $169.52 |
| HANNAH MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327274440881 | $73.64 |
| HANNAH MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029768596032 | $5.81 |
| HANNAH MCNAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074148401681 | $0.02 |
| HANNAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102402178423 | $0.01 |
| HANNAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024840786214 | $0.00 |
| HANNAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.492961222 | $60.49 |
| HANNAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116502501074 | $3.45 |
| HANNAH MINIFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105868814792 | $3.13 |
| HANNAH MINIFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108092787338 | $21.09 |
| HANNAH MINIFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.506584916019999 | $0.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANNAH MINIFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068543394231 | $0.01 |
| HANNAH MINIFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28474402097 | $0.97 |
| HANNAH MINIFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014833610608 | $1.12 |
| HANNAH MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003541254289 | $0.01 |
| HANNAH MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031115648474 | $0.00 |
| HANNAH MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26899697703 | $548.32 |
| HANNAH MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.75877636399999 | $3.62 |
| HANNAH MURRAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (107.194321807) | ($1,458.82) |
| HANNAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003079245930251 | $0.00 |
| HANNAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07895690920875 | $1.09 |
| HANNAH MURRAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117591006425 | $3.48 |
| HANNAH MURRAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305515025942731 | $0.04 |
| HANNAH MURRAY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.7267836229999 | $59.73 |
| HANNAH NEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043866743264 | $0.00 |
| HANNAH NEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088499012619 | $0.00 |
| HANNAH NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050223515283 | $0.01 |
| HANNAH NOEL POINDEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107074686097 | $0.32 |
| HANNAH NOEL POINDEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022997095525 | $0.04 |
| HANNAH OH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,442.807744048) | ($1,868.29) |
| HANNAH OH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,442.807744048 | $1,868.29 |
| HANNAH OH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001045809822) | ($31.66) |
| HANNAH OH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001045809822 | $31.66 |
| HANNAH OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000753799508609 | $0.27 |
| HANNAH OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.861578877929 | $12.52 |
| HANNAH OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003104872681 | $0.92 |
| HANNAH OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088658896783 | $0.00 |
| HANNAH OLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013773427113 | $0.01 |
| HANNAH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.5571240118 | $5.56 |
| HANNAH OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026131225572 | $79.27 |
| HANNAH OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039364113008 | $77.89 |
| HANNAH OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.117665295 | $173.12 |
| HANNAH OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.07159486789999 | $6.40 |
| HANNAH OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21154316142999 | $22.80 |
| HANNAH OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0117788552032 | $0.89 |
| HANNAH OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028483312484 | $0.84 |
| HANNAH OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111734703771 | $0.33 |
| HANNAH OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.601621089999 | $175.60 |
| HANNAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017986330979 | $0.53 |
| HANNAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035139850573 | $69.23 |
| HANNAH PEACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.35 | $49,836.13 |
| HANNAH PEACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6096190336) | ($20,000.00) |
| HANNAH PEACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| HANNAH PEACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HANNAH PEACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| HANNAH PEACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74227331) | ($23,222.76) |
| HANNAH PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211041451025564 | $63.70 |
| HANNAH PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.682877837332 | $2.68 |
| HANNAH PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142664433457999 | $0.04 |
| HANNAH PUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041684076757 | $0.00 |
| HANNAH QUINN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,033.09) |
| HANNAH QUINN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.028151222 | $50.28 |
| HANNAH QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277897837979 | $82.59 |
| HANNAH QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57474511067641 | $10.91 |
| HANNAH REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.418951819566 | $18.38 |
| HANNAH REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.905958774 | $34.01 |
| HANNAH REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72875119119999 | $2.34 |
| HANNAH REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4725133888) | ($990.82) |
| HANNAH REID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4725133888 | $990.82 |
| HANNAH REID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4725133888) | ($994.00) |
| HANNAH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023942257565558 | $6.62 |
| HANNAH RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.089157823717 | $1.11 |
| HANNAH RINKER-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048580786238 | $0.06 |
| HANNAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004858646883 | $9.65 |
| HANNAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141440034074 | $4.19 |
| HANNAH ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024779972051 | $0.00 |
| HANNAH ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00337430889249999 | $0.00 |
| HANNAH ROSE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016723252718 | $4.95 |
| HANNAH ROSSETTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.07956) | ($2,301.59) |
| HANNAH ROSSETTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,302.391 | $2,301.59 |
| HANNAH ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1219036341051 | $62.56 |
| HANNAH ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175888626059999 | $0.52 |
| HANNAH ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.04572112 | $40.05 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015228607527 | $0.00 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041259321628 | $0.00 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013705499217 | $0.00 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051634849498 | $0.01 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024812165088 | $0.00 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082006360315 | $0.00 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000100480370695 | $0.00 |
| HANNAH ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067041443708 | $0.01 |
| HANNAH SAPP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00370599) | ($150.00) |
| HANNAH SAPP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00370599 | $150.00 |
| HANNAH SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134936898870999 | $4.04 |
| HANNAH SCHERKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135462379759 | $0.40 |
| HANNAH SCHERKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13773430188 | $0.14 |
| HANNAH SCHERKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018256575924 | $0.02 |
| HANNAH SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181715065909999 | $0.05 |
| HANNAH SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314101109515 | $0.61 |
| HANNAH SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17531698816 | $1.55 |
| HANNAH SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069478189553 | $0.51 |
| HANNAH SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031162755048 | $0.00 |
| HANNAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145982327439999 | $0.00 |
| HANNAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027443845714 | $0.01 |
| HANNAH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.643262517217 | $1.71 |
| HANNAH SMILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.087409448136 | $9.70 |
| HANNAH SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01425148032 | $40.95 |
| HANNAH SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01405627472 | $33.63 |
| HANNAH SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01421169665 | $28.87 |
| HANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142931900025 | $56.11 |
| HANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038919509358 | $0.76 |
| HANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422653618589999 | $1.25 |
| HANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.035899409 | $188.04 |
| HANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355374166189999 | $0.36 |
| HANNAH STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002482523722 | $7.35 |
| HANNAH STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125285571836 | $0.13 |
| HANNAH SULTANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0700694424) | ($2,036.63) |
| HANNAH SULTANA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0700694424 | $2,036.63 |
| HANNAH SULTANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5020946516) | ($897.42) |
| HANNAH SULTANA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5020946516 | $897.42 |
| HANNAH SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572954854532 | $19.87 |
| HANNAH SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038743412130482 | $9.55 |
| HANNAH SUSIE LOTTSCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015045988656 | $0.04 |
| HANNAH SUSIE LOTTSCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198849961062999 | $0.38 |
| HANNAH TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59992921265 | $0.61 |
| HANNAH TARBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014889995829 | $29.05 |
| HANNAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122719616157 | $0.36 |
| HANNAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000302403357269999 | $0.59 |
| HANNAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.607377576519999 | $0.38 |
| HANNAH THULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142479749612 | $0.42 |
| HANNAH THULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6972713423 | $7.70 |
| HANNAH TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231617445069999 | $69.96 |
| HANNAH TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014355610873 | $28.01 |
| HANNAH TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.2866671259999 | $37.23 |
| HANNAH TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 270.235809691 | $270.24 |
| HANNAH TORGOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015849446593 | $47.04 |
| HANNAH TORGOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057337756343 | $114.71 |
| HANNAH TORGOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8944912925 | $7.05 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.009144250384 | $26.33 |
| HANNAH TOTTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.008737793102 | $20.46 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016444928301 | $0.49 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039795096261 | $7.76 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18081066668 | $0.94 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23222371624 | $2.58 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035297075864 | $0.31 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0116441698899 | $0.07 |
| HANNAH TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014707826822 | $0.35 |
| HANNAH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064556853225 | $0.13 |
| HANNAH VAN ECK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.891181045) | ($25.36) |
| HANNAH VAN ECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $58,310.00 |
| HANNAH VAN ECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (215.274501375) | ($152.13) |
| HANNAH VAN ECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.108438) | ($93,748.85) |
| HANNAH VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004754375451077 | $172.75 |
| HANNAH VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.733566027 | $7.71 |
| HANNAH VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51026860753 | $1.51 |
| HANNAH VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051374849325 | $0.15 |
| HANNAH VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016253756704 | $0.03 |
| HANNAH VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041653741157 | $0.04 |
| HANNAH VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70047828406 | $0.44 |
| HANNAH VERITY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00071785 | $22.42 |
| HANNAH VERITY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005) | ($9.74) |
| HANNAH VERITY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005 | $9.74 |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($8.37) |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071785) | ($21.05) |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001197280964) | ($35.11) |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001197280964 | $35.11 |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.413486472) | ($692.59) |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.413486472 | $692.59 |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (841.502739265) | ($113.41) |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 841.502739265 | $113.41 |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.413486472) | ($692.75) |
| HANNAH VERITY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119728) | ($35.16) |
| HANNAH VERITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012557932915313 | $0.42 |
| HANNAH VERITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00411607303903199 | $9.51 |
| HANNAH VERITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4783240380575 | $0.23 |
| HANNAH VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035166316805 | $0.00 |
| HANNAH WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156683781096 | $0.46 |
| HANNAH WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003480940176 | $6.79 |
| HANNAH WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5035650322 | $3.50 |
| HANNAH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027713342454 | $0.82 |
| HANNAH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086891121503999 | $0.00 |
| HANNAH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61284312522 | $0.38 |
| HANNAH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083609597866 | $0.74 |
| HANNAH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050372581177 | $0.55 |
| HANNAH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125753854083 | $0.37 |
| HANNAH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.539356228 | $44.54 |
| HANNAH WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024115620086 | $72.95 |
| HANNAH WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094740052717 | $18.49 |
| HANNAH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000091152664066 | $0.00 |
| HANNAH WYMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01647831948) | ($50.00) |
| HANNAH WYMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01647831948 | $50.00 |
| HANNAH WYMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016313) | ($49.99) |
| HANNAH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053088876844 | $0.16 |
| HANNAH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026586102248 | $51.23 |
| HANNAH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.328289579 | $24.04 |
| HANNAH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053049882556 | $0.06 |
| HANNAH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18636552988 | $1.15 |
| HANNAH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6595918631 | $0.15 |
| HANNAH YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022899678334 | $6.78 |
| HANNAH YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030883635897 | $0.60 |
| HANNAH YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041413561692 | $0.12 |
| HANNAH ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.09044310173 | $36.01 |
| HANNAH-LOUISE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23415745705 | $9.26 |
| HANNAKAISA JAATINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20545261) | ($8,302.76) |
| HANNAKAISA JAATINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019281) | ($7.73) |
| HANNAKAISA JAATINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039430443081429 | $15.92 |
| HANNAKAISA JAATINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315714629709999 | $0.36 |
| HANNAKAISA JAATINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56799112433 | $0.57 |
| HANNALORE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031486466598 | $9.32 |
| HANNALORE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9495630973 | $7.95 |
| HANNALORE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0497289239 | $3.21 |
| HANNALORE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059457678602 | $0.04 |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.973170472) | ($740,248.73) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 18.973170472 | $740,248.73 |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2781106593) | ($797.77) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2781106593 | $797.77 |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.555873396) | ($2.56) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.555873396 | $2.56 |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (70.0) | ($70.00) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 70.0 | $70.00 |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2781106593) | ($799.15) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00257514) | ($101.14) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (12.87574229) | ($508,801.22) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (6.09485304) | ($245,162.60) |
| HANNAN ABDUL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 249,997.0 | $249,997.00 |
| HANNAN ABDUL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 47,762.899985 | $47,762.90 |
| HANNAN ABDUL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 49,994.051 | $49,994.05 |
| HANNAN ABDUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004753) | ($137.62) |
| HANNAN ABDUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (347,832.54) | ($347,832.54) |
| HANNAN ABDUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (399.70536) | ($399.71) |
| HANNAN ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016931028596182 | $679.93 |
| HANNAN ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.53089377657 | $100.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANNAN ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007761413372424 | $2.32 |
| HANNAN ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.829153585618 | $487.83 |
| HANNE DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.72731924729 | $56.18 |
| HANNE DE CRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 441.548426690399 | $444.83 |
| HANNE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.42091191173 | $17.25 |
| HANNE HELMERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015857704709 | $47.07 |
| HANNE HELMERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011075715657 | $21.61 |
| HANNE KARI KVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087081277166 | $2.58 |
| HANNE KARI KVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.662059745549999 | $0.42 |
| HANNE KARI KVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35534499745 | $0.36 |
| HANNE KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5952008317 | $3.02 |
| HANNE KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084662096776 | $16.50 |
| HANNE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039115410774 | $0.01 |
| HANNE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028091747214 | $0.05 |
| HANNE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026279148017 | $0.00 |
| HANNE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000950486587769999 | $0.00 |
| HANNE LIEFSOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126438610353 | $24.67 |
| HANNE LIEFSOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.263326332 | $43.26 |
| HANNE LIEFSOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.214218262 | $43.21 |
| HANNE LORIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.681548419 | $24.15 |
| HANNE MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002294260639 | $0.00 |
| HANNE MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026855876184 | $0.00 |
| HANNE MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000855935963389999 | $0.00 |
| HANNE MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049794587987 | $0.06 |
| HANNE MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2077764654 | $11.41 |
| HANNE NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019680608557 | $0.58 |
| HANNE NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118300715436 | $23.05 |
| HANNE NABAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0625992203579999 | $4.58 |
| HANNE NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031075458886 | $0.00 |
| HANNE NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022074129223 | $0.00 |
| HANNE NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033791461177 | $0.01 |
| HANNE NUYTIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.94231315687 | $22.62 |
| HANNE VAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261918877759999 | $5.11 |
| HANNEKE NAUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00211021 | $85.85 |
| HANNEKE NAUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (149.260955) | ($149.26) |
| HANNEKE NAUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05277912) | ($1,609.82) |
| HANNEKE NAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380688973563109 | $13.43 |
| HANNEKE NAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26839632206579 | $1.27 |
| HANNEKE NEDERPELT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3198142026) | ($765.16) |
| HANNEKE NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000488419689999999 | $0.00 |
| HANNEKE NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147179727394439 | $4.15 |
| HANNEKE NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041555804842 | $0.00 |
| HANNEKE NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000339526223979999 | $0.00 |
| HANNEKE VAN SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068337609743 | $0.00 |
| HANNEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027919980798 | $84.87 |
| HANNEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| HANNEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152573017249999 | $29.77 |
| HANNEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0815145562289999 | $0.01 |
| HANNEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090993841259 | $0.67 |
| HANNEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.56183911009999 | $0.10 |
| HANNELORE BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000599455520189999 | $1.77 |
| HANNELORE ELFRIEDE LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069998214524 | $0.22 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340863699949999 | $104.20 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8317931910201 | $2.13 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049635927182 | $98.93 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.21962404069999 | $3.35 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71118180999999 | $1.07 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22666903463 | $13.63 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0414258798949999 | $0.37 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18918530955 | $0.03 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030934345805 | $0.23 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33997213858 | $1.16 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40163218469 | $0.19 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058548459132 | $3.50 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22318413487399 | $23.23 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149337838752 | $1.64 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026561849996 | $8.45 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017512358443 | $0.11 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.128760728268 | $0.01 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121182980228 | $0.92 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07225924633 | $4.11 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029559748887 | $0.21 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.54817848483 | $0.71 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0145821980418 | $0.01 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.337411383089999 | $0.33 |
| HANNE-LORE KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.71551539379 | $0.96 |
| HANNELORE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062994016455 | $1.95 |
| HANNELORE SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134396243218 | $2.62 |
| HANNELORE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50109416498 | $0.58 |
| HANNES ARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357740839790999 | $0.36 |
| HANNES BOHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028886097845 | $896.15 |
| HANNES DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012618953660095 | $0.00 |
| HANNES DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38742595975 | $0.39 |
| HANNES DERUYTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029852015009 | $0.01 |
| HANNES FORSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415244748203868 | $0.00 |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($11.78) |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,859.04) | ($1,859.04) |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0588015 | $1,859.04 |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.502) | ($36.92) |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001169 | $36.92 |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.368857) | ($17,004.89) |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00873) | ($27,109.94) |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($10.31) |
| HANNES FRÄULIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (172.062171) | ($8,854.32) |
| HANNES FRÄULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032841633303778 | $125.57 |
| HANNES FRÄULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17574537762367 | $0.34 |
| HANNES FRÄULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033330164093259 | $93.63 |
| HANNES FRÄULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.696904538374 | $11.70 |
| HANNES FRÄULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9439455483988 | $79.97 |
| HANNES GAIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000468 | $0.01 |
| HANNES GAIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| HANNES GAIDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| HANNES GAIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| HANNES GAIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| HANNES GAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071962757926 | $0.02 |
| HANNES GAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014132765708 | $0.00 |
| HANNES GAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0930696329322863 | $0.11 |
| HANNES GAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000078592129093 | $0.00 |
| HANNES GISELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035079721577 | $10.86 |
| HANNES GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000749365982679999 | $0.00 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.77690583) | ($21.80) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (5,028.183) | ($4,827.63) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,810.481 | $4,827.63 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,810.481) | ($4,810.48) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (911.119) | ($2,007.15) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,000.313 | $2,007.15 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5685555504) | ($1.25) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | CEL | 3,153.429181536 | $6,946.85 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (6,588.221) | ($14,513.53) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 14,436.941 | $14,513.53 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.95) | ($1.95) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (626.4) | ($626.40) |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 283.658 | $626.40 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (13,800.004) | ($13,800.00) |
| HANNES HERRMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.421058401) | ($36.25) |
| HANNES HERRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HANNES HERRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.913137438) | ($39.91) |
| HANNES HERRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HANNES HERRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 35,398.230088496 | $17,353.63 |
| HANNES HERRMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (35,398.237) | ($20,717.24) |
| HANNES HERRMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.289214614) | ($21.88) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.877134868) | ($36.25) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002353675668) | ($48.33) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08480877833) | ($1,741.45) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.824605602) | ($58,000.00) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.497135966 | $71,809.63 |
| HANNES HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00162600545) | ($29.17) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05857828728) | ($1,050.88) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.950983571) | ($35,000.00) |
| HANNES HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.377515496 | $42,651.84 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015369526168 | $32.02 |
| HANNES HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4516798076782 | $38.51 |
| HANNES HOLMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121413663668729 | $0.01 |
| HANNES ILMARI PASANEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000114515219) | ($4.59) |
| HANNES ILMARI PASANEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,600.0 | $5,600.00 |
| HANNES ILMARI PASANEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| HANNES ILMARI PASANEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006724683544) | ($22.95) |
| HANNES ILMARI PASANEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5546765434 | $18,930.00 |
| HANNES ILMARI PASANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999213) | ($30,717.71) |
| HANNES ILMARI PASANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3458785469968 | $70.70 |
| HANNES JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283934420381593 | $0.28 |
| HANNES KASPER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009343735082) | ($371.89) |
| HANNES KASPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01290375936) | ($522.08) |
| HANNES KASPER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 158.0 | $101.37 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $24.55 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $7.39 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 45.17557188 | $543.09 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 4.0 | $2.65 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.898 | $351.61 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10,002.144458 | $6,620.03 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $119.31 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.79312761 | $1,908.82 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $33.09 |
| HANNES KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02008 | $649.56 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $115.74 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.1984 | $2,849.06 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.23 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $308.65 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.14 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $23.66 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $58,542.56 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 3.4 | $106,756.60 |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (2.564070927) | ($80,000.00) |
| HANNES KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| HANNES KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.06 | $29,258.70 |
| HANNES KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HANNES KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.94 | $25,744.06 |
| HANNES KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,546.74 |
| HANNES KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.423148049) | ($39,722.31) |
| HANNES KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7543523402) | ($21,064.66) |
| HANNES KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $19,670.90 |
| HANNES KASPER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01267935337) | ($371.89) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01759622514) | ($522.08) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,335.35) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.2466372 | $35,335.35 |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($4,416.92) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.156267 | $4,416.92 |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($708.70) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.398585 | $708.70 |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.23768) | ($9,326.47) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9,339.463 | $9,326.47 |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($4,757.22) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4,718.634 | $4,757.22 |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (47.0) | ($426.54) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 425.161 | $426.54 |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (4.9) | ($213.15) |
| HANNES KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 212.508 | $213.15 |
| HANNES KASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $36.10 |
| HANNES KASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,432.96 |
| HANNES KASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,603.13 |
| HANNES KASPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| HANNES KASPER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 3,364.618 | $2,200.00 |
| HANNES KASPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00990866215) | ($298.33) |
| HANNES KASPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9246561423) | ($21,203.29) |
| HANNES KASPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.374228399) | ($30,107.97) |
| HANNES KASPER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01787073522) | ($371.89) |
| HANNES KASPER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02430352321) | ($522.08) |
| HANNES KASPER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01400259222) | ($298.33) |
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073232858027 | $198.74 |
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.4546249658595 | $92.45 |
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074003582076 | $127.23 |
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.281636359 | $66.28 |
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.427464006656 | $14.69 |
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011697890289 | $0.01 |
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30041396026 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANNES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000282998251199999 | $0.01 |
| HANNES KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049776653974999 | $0.15 |
| HANNES KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001996441585 | $0.00 |
| HANNES LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8603651657277 | $42.61 |
| HANNES MARTIN SIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000610763488 | $0.00 |
| HANNES MINIMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069170328869 | $0.21 |
| HANNES MITTERMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (70.0) | ($50.02) |
| HANNES MITTERMAIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00174) | ($50.83) |
| HANNES MITTERMAIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 64.991 | $50.83 |
| HANNES MITTERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740252445 | $50.00 |
| HANNES MITTERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93235852660881 | $2.72 |
| HANNES NIEMELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010790314081 | $0.00 |
| HANNES NIEMELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001479734129599999 | $0.00 |
| HANNES OSKAR BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01175768842048 | $470.32 |
| HANNES OSKAR BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.4763699843 | $12,830.11 |
| HANNES PEDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14762197178 | $1.16 |
| HANNES PETER DROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023124125655 | $7.17 |
| HANNES POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000209709729899999 | $0.00 |
| HANNES RÜMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001926862309999999 | $0.00 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001099748466) | ($44.50) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (38.4358) | ($702.66) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0177657 | $702.66 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $16.22 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.71394912 | $1,402.72 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $581.15 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04719632 | $92.01 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.285655554) | ($2,501.77) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001438212554) | ($43.90) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.225) | ($6,183.90) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,156.286 | $6,183.90 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,886.0) | ($5,886.00) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00159729297) | ($43.90) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.049611864 | $8,980.71 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.371726) | ($5,000.00) |
| HANNES RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,981.638 | $5,000.00 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351964016709999 | $111.53 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939532602093718 | $0.01 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120152397034099 | $16.33 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7093465788799 | $25.71 |
| HANNES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1346838228617 | $2.44 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $297.51 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1642256919 | $320.81 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 5.67272044 | $168,723.72 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 35.65052606 | $69,549.00 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (5.677387199) | ($168,968.00) |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (35.814717534) | ($70,000.00) |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 42,242.0 | $42,242.00 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,500.0 | $17,500.00 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 33,898.8667868 | $19,619.68 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,700.0) | ($4,700.00) |
| HANNES SCHWEIZER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (103.84) | ($103.84) |
| HANNES SCHWEIZER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.58) | ($14.58) |
| HANNES SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240247081872799 | $51.45 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167955364110199 | $0.29 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.737143749 | $446.74 |
| HANNES SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.630607036 | $150.42 |
| HANNES SIMON BENZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120436858475999 | $0.37 |
| HANNES STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125124467428 | $0.37 |
| HANNES STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251257149229999 | $0.00 |
| HANNES STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00909210996699999 | $0.01 |
| HANNES STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039708496996 | $0.00 |
| HANNES THUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.846543587874 | $15.68 |
| HANNES THUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.300043328 | $70.80 |
| HANNES THUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6481277456 | $3.83 |
| HANNES VAN ASSELDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031249082081 | $0.09 |
| HANNES VAN ASSELDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025247327231 | $0.05 |
| HANNES VAN ASSELDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034788552083 | $0.00 |
| HANNES VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016534351853 | $0.00 |
| HANNES VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019200117129 | $0.00 |
| HANNES VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128348746131 | $0.03 |
| HANNES WUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000342734286 | $0.00 |
| HANNES WÜSTENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168071) | ($48.85) |
| HANNES WÜSTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026177841 72879 | $0.10 |
| HANNETJIE HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427670248979999 | $131.41 |
| HANNETJIE HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036199375157 | $71.40 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044847927818 | $1.33 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2235440007 | $1.43 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2754136626 | $561.66 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 585.074877539 | $463.83 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7983412517 | $15.88 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.0975582819999 | $2.79 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049396794525 | $3.62 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7855838813 | $19.77 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.168422616269999 | $18.49 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4333513613 | $8.82 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036963615747 | $2.80 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051983061321 | $3.71 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.65384346859999 | $2.14 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8854061812 | $0.47 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0065009222677 | $0.70 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.086464423339 | $0.25 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.19457215425 | $3.01 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0773036292669999 | $0.29 |
| HANNI IDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.0427458823 | $6.74 |
| HANNIBAL HERMAN JUUL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043482190892 | $12.87 |
| HANNIBAL HERMAN JUUL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117917066654 | $0.14 |
| HANNIBAL HILLS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.763326242) | ($5,265.71) |
| HANNIBAL HILLS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.763326242 | $5,265.71 |
| HANNIBAL HILLS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.763326) | ($4,921.65) |
| HANNIBAL HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022774462760161 | $53.68 |
| HANNIBAL HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17060292776 | $0.17 |
| HANNIBAL HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000203563969179999 | $0.00 |
| HANNIBAL HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42716427439 | $0.43 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005760799247 | $16.88 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058619977437 | $11.44 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029045855107 | $0.03 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.144948831 | $90.49 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85880080539999 | $20.66 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329783691459999 | $2.91 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020288632479 | $0.02 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031705181235 | $0.00 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057928711719 | $0.42 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.44707955099999 | $22.03 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.02392412509 | $6.30 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000697569932068 | $0.00 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000095161151171 | $0.00 |
| HANNIBAL MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022512752158 | $0.00 |
| HANNIBAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009626177979999 | $0.00 |
| HANNIBAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061848926932 | $0.00 |
| HANNIBAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120332606451 | $0.01 |
| HANNIBAL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000395577791747 | $0.01 |
| HANNIBAL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320099389490 | $0.95 |
| HANNIBAL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473213499249999 | $0.55 |
| HANNIBAL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334485530741 | $6.53 |
| HANNIBAL YAMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044891597 | $0.00 |
| HANNIBAL YAMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045835325064 | $0.00 |
| HANNIE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2526956507762 | $12.24 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004351498707) | ($0.17) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06947115385) | ($0.14) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03269230769) | ($0.07) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004166832551) | ($0.17) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06626347231) | ($0.14) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03119266055) | ($0.07) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03185918154) | ($0.07) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06770076077) | ($0.14) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0701909467) | ($0.14) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09981547243) | ($0.21) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06071428571) | ($0.13) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08928571429) | ($0.19) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06047068498) | ($0.13) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (509.074016023) | ($490.46) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (628.157638837) | ($606.06) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.01) | ($1.01) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 628.157638837 | $563.67 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (555.388007811) | ($498.37) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (525.0) | ($483.42) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005271822458) | ($0.17) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005277842387) | ($0.17) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 475.809993 | $475.81 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 375.58685446 | $353.50 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 199.501246883 | $311.62 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (375.0) | ($348.16) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 224.962954 | $224.96 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 571.908964613 | $544.06 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (573.0) | ($318.94) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 201.862365 | $201.86 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 891.522461592 | $601.18 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (891.0) | ($601.29) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.928384 | $600.93 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 493.827160494 | $315.49 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 481.927710843 | $307.89 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 830.3591506586 | $530.02 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (790.584) | ($503.06) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 500.929 | $503.06 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 759.493670886 | $483.28 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 484.848484848 | $308.52 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($704.46) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,261.768147255) | ($793.51) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0745977288) | ($0.06) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0766412623) | ($0.06) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1539057167) | ($0.11) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08081361482) | ($0.06) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 204.044784 | $204.04 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.01417515134 | $422.33 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0218) | ($648.64) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 647.286 | $648.64 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (648.279121) | ($648.28) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 298.261559 | $298.26 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.008135041692 | $235.78 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.008169492194 | $236.78 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.008639166759 | $250.39 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.024944) | ($723.11) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 720.047 | $723.11 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.214566231) | ($0.71) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.01881777339 | $544.29 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.286552278) | ($0.75) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.01878457807 | $543.41 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.037602) | ($1,087.48) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,085.251 | $1,087.48 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (405.29) | ($405.29) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 650.567 | $405.29 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (652.42231306) | ($416.13) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 815.143 | $500.00 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (815.168746886) | ($500.59) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (501.5) | ($501.50) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 803.583 | $501.50 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (803.583) | ($501.66) |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067314605801258 | $2.41 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.123498671994 | $2.73 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019283854032 | $0.00 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64526177872033 | $2.65 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6476505852305 | $12.95 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023113863229 | $0.00 |
| HANNIE LEE HIONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018132276356 | $0.00 |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,975.0 | $1,975.00 |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00100818 | $42.68 |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,390.738382) | ($2,390.74) |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004894681538 | $0.10 |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296196892750055 | $0.28 |
| HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.2215856904089 | $20.22 |
| HANNO AMBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.53 |
| HANNO AMBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.24503 | $9,968.74 |
| HANNO AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038009668891 | $109.00 |
| HANNO BEESTMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($11,759.91) |
| HANNO BEESTMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.2965977 | $11,759.91 |
| HANNO BEESTMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,002.08) |
| HANNO BEESTMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0738423 | $3,002.08 |
| HANNO BEESTMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,970.83) |
| HANNO BEESTMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3732095) | ($11,011.22) |
| HANNO BEESTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.186051) | ($9,048.79) |
| HANNO BEESTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.316426 | $9,048.79 |
| HANNO BEESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258193221641 | $73.71 |
| HANNO BEESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460526700569649 | $122.24 |
| HANNO FICHTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02011244763) | ($610.45) |
| HANNO FICHTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02011244763 | $610.45 |
| HANNO FICHTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (689,231.461320415) | ($689,231.46) |
| HANNO FICHTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 689,231.461320415 | $689,231.46 |
| HANNO FICHTNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HANNO FICHTNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.80) |
| HANNO FICHTNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019426) | ($570.03) |
| HANNO FICHTNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (689,211.46) | ($689,211.46) |
| HANNO FICHTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (839.323267069) | ($839.32) |
| HANQING TSIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,907.64) |
| HANQING TSIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26472692) | ($10,493.44) |
| HANQING TSIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 219.207226 | $19,989.44 |
| HANQING TSIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (19.267428711) | ($54,925.85) |
| HANQING TSIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (138.10655281) | ($54,138.92) |
| HANQING TSIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 1,199.928239 | $116,009.66 |
| HANQING TSIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,062.0) | ($83,473.20) |
| HANQING TSIEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,632.0) | ($128,072.00) |
| HANQING TSIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,630.0) | ($48,261.19) |
| HANQING TSIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 2.50386078 | $76,845.99 |
| HANQING TSIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.38148793 | $12,090.33 |
| HANQING TSIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,646.595651) | ($6,037.43) |
| HANQING TSIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.8866064) | ($84,881.54) |
| HANQING TSIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (164.807355) | ($164.81) |
| HANQING TSIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (997.8751) | ($792.93) |
| HANQING TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044712476523631 | $179.06 |
| HANQING TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5999567540466 | $12.32 |
| HANQING TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216159146284 | $64.06 |
| HANQING TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64070505066158 | $1.64 |
| HANQING TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.188832857845099 | $76.93 |
| HANQING TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.366101234662 | $1,525.99 |
| HANRO CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.335850349 | $11.63 |
| HANRY MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017859793045 | $0.53 |
| HANRY MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.44512588389999 | $7.45 |
| HANRY NARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058055837666 | $1.72 |
| HANRY NARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085028981927 | $171.44 |
| HANRY NARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69421188771 | $6.13 |
| HANRY NARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028606302511 | $2.09 |
| HANS AKROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.294056776719999 | $0.29 |
| HANS ALEXANDER ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013105168729 | $0.00 |
| HANS ÅLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299080077479999 | $0.89 |
| HANS ÅLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352483804255 | $0.39 |
| HANS ÅLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73257110224 | $0.58 |
| HANS ÅLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069591711415 | $0.02 |
| HANS ÅLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41608148346 | $2.56 |
| HANS ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77944838162 | $4.71 |
| HANS ANDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10089607 | $4,036.33 |
| HANS ANDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.24917328 | $3,771.48 |
| HANS ANDERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,098.20) |
| HANS ANDERSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,098.20 |
| HANS ANDERSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($40,382.73) |
| HANS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003234302557 | $97.96 |
| HANS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12598456576 | $321.45 |
| HANS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61092574644 | $6.79 |
| HANS ATTYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.012 | $36.89 |
| HANS ATTYS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.012) | ($36.96) |
| HANS ATTYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 36.902 | $36.96 |
| HANS ATTYS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.37) | ($3.37) |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,083.062958368) | ($4,083.06) |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,083.062958368 | $4,083.06 |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.85) | ($16.85) |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,046.0) | ($4,046.00) |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.3488166401 | $10,112.94 |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3491736278) | ($10,121.15) |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3491736278 | $10,121.15 |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.349028) | ($10,112.73) |
| HANS ATTYS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 10,108.49 | $10,112.73 |
| HANS ATTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003438601793183 | $0.12 |
| HANS ATTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.570548961487 | $35.57 |
| HANS BENSON TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02639428 | $1,028.42 |
| HANS BENSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130298889647 | $37.79 |
| HANS BENSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02931310345 | $57.30 |
| HANS BENSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14663174208 | $0.15 |
| HANS BERTELSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($402.39) |
| HANS BERTELSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.19) |
| HANS BERTELSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (6.9) | ($2,765.56) |
| HANS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017248440967 | $51.43 |
| HANS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8921201551561 | $1.05 |
| HANS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144396187769999 | $28.17 |
| HANS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1582210757 | $1.36 |
| HANS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0369071331368 | $13.97 |
| HANS BERTIL MONTREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002585973376 | $7.65 |
| HANS BERTIL MONTREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098263812147 | $1.92 |
| HANS BHATIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.604480851) | ($4,570.14) |
| HANS BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003626535622412 | $0.15 |
| HANS BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163545644579999 | $0.19 |
| HANS BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005610679248963 | $16.56 |
| HANS BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18280538032 | $0.18 |
| HANS BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.762794876 | $2.19 |
| HANS BIRHANZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028023198147 | $8.30 |
| HANS BIRHANZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034163301065 | $6.67 |
| HANS BIRHANZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6583520774 | $2.11 |
| HANS BIRHANZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41972841602 | $4.66 |
| HANS BIRKEDAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0301583 | $1,215.84 |
| HANS BIRKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326793761486 | $118.99 |
| HANS BIRKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249867472929999 | $4.88 |
| HANS BLAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096096101755 | $2.84 |
| HANS BLAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97170097329 | $3.39 |
| HANS BLAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016473444513 | $32.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANS BLOEMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.32062962852 | $40.20 |
| HANS BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075447454517 | $0.00 |
| HANS BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114060590699999 | $0.02 |
| HANS BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059792924848 | $0.01 |
| HANS BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015094027914 | $0.00 |
| HANS BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154649508219999 | $0.00 |
| HANS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194736678959999 | $58.40 |
| HANS BOUVIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006472583903) | ($2.25) |
| HANS BOUVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03679) | ($82.77) |
| HANS BOUVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350594) | ($100.02) |
| HANS BOUVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00463787 | $138.49 |
| HANS BOUVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007379710715) | ($2.25) |
| HANS BOUVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| HANS BOUVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 2,676.576602 | $2,676.58 |
| HANS BOUVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| HANS BOUVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| HANS BOUVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.488315757 | $4,112.24 |
| HANS BOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039210102891 | $12.72 |
| HANS BOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2100831193667 | $15.40 |
| HANS BOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082698480925868 | $1.21 |
| HANS BOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155898591502 | $0.02 |
| HANS BOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112170952957999 | $0.01 |
| HANS BOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010547188606 | $0.00 |
| HANS BREUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016295629765 | $0.32 |
| HANS BREUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.10141105 | $36.84 |
| HANS BREUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.591854485 | $0.84 |
| HANS BROMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $354.46 |
| HANS BROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011521539878 | $136.66 |
| HANS BROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24762229454 | $14.74 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.32604178 | $966.86 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02160739 | $856.33 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (27.443611948) | ($11,140.53) |
| HANS BRUGGEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053307) | ($1,675.94) |
| HANS BRUGGEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 14.0017 | $4,180.60 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163652381029999 | $49.52 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223681421867551 | $0.03 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022763810711 | $43.66 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327218550529999 | $3.64 |
| HANS BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19034690663769 | $64.66 |
| HANS BUDDINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027471586042 | $0.54 |
| HANS BUDDINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014470847584 | $0.16 |
| HANS BUITENHEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043007) | ($79.00) |
| HANS BUITENHEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04138) | ($30,046.94) |
| HANS BUITENHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479273955041769 | $172.33 |
| HANS BUITENHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031941221841624 | $0.80 |
| HANS CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017346134882 | $0.51 |
| HANS CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4796131631786 | $0.49 |
| HANS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018645003216 | $0.55 |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (30.241657) | ($409.46) |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,107.691712157) | ($1,362.51) |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,425.62) |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021400698182 | $67.65 |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0692746082 | $0.08 |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.166795163264 | $19.48 |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2168260878498 | $3.56 |
| HANS CHRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055678437351 | $6.11 |
| HANS CHRISTIAN LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021495749301 | $0.00 |
| HANS CHRISTIAN LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128491133134 | $0.01 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,095.189952) | ($2,849.80) |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.113915265) | ($3,232.45) |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (69.836352821) | ($2,392.59) |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,178.69308549) | ($1,186.10) |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (77.235340846) | ($620.97) |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16726408) | ($4,783.08) |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (33.904725885) | ($673.85) |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014185899674365 | $47.91 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020734686372486 | $47.77 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016394411645 | $0.00 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.871606672198 | $24.38 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.797666942329 | $24.69 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1747044623151 | $14.91 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65570485043944 | $43.90 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33301102828255 | $15.13 |
| HANS CHRISTIAN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38990303431 | $22.20 |
| HANS CHRISTIAN PLASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0404201258 | $4.71 |
| HANS CHRISTIAN PLASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2747805355 | $0.62 |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.00644081 | $39,506.83 |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25468622) | ($10,004.58) |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.086588) | ($44,901.91) |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.28509075 | $6,544.05 |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41033) | ($13,166.11) |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,682.80) |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09180467) | ($2,886.29) |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.48) |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,965.80 |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10009663) | ($2,749.05) |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038340838902739 | $143.12 |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009488093798 | $0.00 |
| HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235671291709999 | $38.32 |
| HANS CHRISTIAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491899482307207 | $0.06 |
| HANS CHRISTIAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.95862383417 | $23.10 |
| HANS CHRISTOPH ENSLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00131007 | $52.87 |
| HANS CHRISTOPH ENSLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00168245 | $50.85 |
| HANS CHRISTOPH ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038337873744 | $1.17 |
| HANS CREFCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018726531502 | $0.55 |
| HANS CREFCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9922030397 | $41.86 |
| HANS CREFCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7050002995 | $1.70 |
| HANS CREUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092482853171 | $0.00 |
| HANS CREUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035164731198631 | $0.00 |
| HANS DANAYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858629932817 | $0.88 |
| HANS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016702178174 | $0.49 |
| HANS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.452322469489 | $3.61 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000249242151) | ($10.00) |
| HANS DE SMEDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004608) | ($149.12) |
| HANS DE SMEDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003351646064) | ($10.00) |
| HANS DE SMEDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033259) | ($100.01) |
| HANS DE SMEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333088) | ($99.86) |
| HANS DE SMEDT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000469355575) | ($10.00) |
| HANS DE SMEDT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01010887878) | ($10.00) |
| HANS DE SMEDT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3642229025) | ($360.30) |
| HANS DE SMEDT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.130654537) | ($12,000.00) |
| HANS DE SMEDT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.724562132 | $14,565.97 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791283278679999 | $245.60 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123802711926 | $246.61 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106252818842 | $0.01 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017535512755 | $0.00 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016090546049 | $0.00 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101914873154 | $0.00 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.4771993039 | $64.48 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3525809962 | $0.35 |
| HANS DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000097793135745 | $0.00 |
| HANS DESPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2317430654 | $4.23 |
| HANS DIELS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001057178782) | ($0.42) |
| HANS DIELS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001432249479) | ($0.42) |
| HANS DIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004202857943) | ($0.42) |
| HANS DIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5003402314) | ($500.00) |
| HANS DIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6168027537 | $616.38 |
| HANS DIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01502281551) | ($15.01) |
| HANS DIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1685514267049 | $0.16 |
| HANS DIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024462562544 | $4.52 |
| HANS ECKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00266211 | $105.28 |
| HANS ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000466828458131 | $0.12 |
| HANS EGA CHRISTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033105361158191 | $0.02 |
| HANS EGA CHRISTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000632600801 | $0.02 |
| HANS ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156305381536 | $0.46 |
| HANS ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018248162125 | $0.02 |
| HANS ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054975272894 | $1.07 |
| HANS ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1571965808 | $6.38 |
| HANS ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14331053211 | $1.27 |
| HANS EVATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067628338 | $0.00 |
| HANS EVATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028157906152 | $0.00 |
| HANS EVATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038885870215 | $0.00 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017918833215 | $53.53 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049311560771 | $98.27 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.32997798739999 | $5.33 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.168996453 | $37.39 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.665734578 | $18.00 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.582928296999999 | $6.48 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08972142733 | $0.79 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026402664328 | $0.00 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014755783594 | $1.08 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.473727421 | $49.45 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080016339541 | $3.17 |
| HANS FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000052491760735 | $0.00 |
| HANS FEDERICO THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.970665327445 | $144.72 |
| HANS FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060138944427 | $1.78 |
| HANS FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61178141653 | $0.48 |
| HANS FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.46887138344 | $0.47 |
| HANS FRANK HÄRTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002800088437 | $0.00 |
| HANS FREDRIK FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011545630731 | $0.05 |
| HANS FREDRIK FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105142384475317 | $0.08 |
| HANS FRIEDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.564771888439 | $2.47 |
| HANS GERRITSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058491) | ($2,216.13) |
| HANS GERRITSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041843) | ($1,224.16) |
| HANS GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027158588576894 | $9.79 |
| HANS GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625204169472449 | $16.63 |
| HANS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035703724926 | $10.57 |
| HANS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041027314391 | $8.01 |
| HANS GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020272075481 | $0.15 |
| HANS GIMDAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.90) |
| HANS GIMDAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,555.91) |
| HANS GIMDAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012790133) | ($2,411.97) |
| HANS GIMDAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0943814) | ($2,758.72) |
| HANS GIMDAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HANS GIMDAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HANS GIMDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HANS GIMDAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HANS GIMDAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| HANS GIMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903924141766299 | $33.90 |
| HANS GIMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02037709550977 | $0.02 |
| HANS GIMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048639077554739 | $13.63 |
| HANS GIMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.694347128 | $181.69 |
| HANS GRAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062367370093 | $1.85 |
| HANS GRAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093495017086 | $0.09 |
| HANS GUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068252181093 | $20.20 |
| HANS GUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000547661068289999 | $0.00 |
| HANS GUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105754539062 | $20.64 |
| HANS GUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.69790507179999 | $4.70 |
| HANS GUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.825853645269999 | $9.18 |
| HANS GUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029841999177 | $0.00 |
| HANS GUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043304096534 | $0.00 |
| HANS HARLACHER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | MATIC | 987.581 | $1,372.74 |
| HANS HARLACHER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (987.581) | ($1,092.27) |
| HANS HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031003826233 | $0.92 |
| HANS HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7523985195 | $6.64 |
| HANS HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0302876144899999 | $0.03 |
| HANS HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8243062041 | $0.12 |
| HANS HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09238160094 | $0.57 |
| HANS HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024327433617 | $0.07 |
| HANS HEGGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00524101423 | $119.58 |
| HANS HEGGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000986122507) | ($2.25) |
| HANS HEGGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001344413685) | ($3.07) |
| HANS HEGGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004382766698) | ($100.00) |
| HANS HEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098266350746 | $0.27 |
| HANS HEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046703924347 | $0.01 |
| HANS HEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.259825507169999 | $0.26 |
| HANS HEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017651817781 | $0.13 |
| HANS HEMELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776211182800167 | $0.09 |
| HANS HENNING SPEER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00260211 | $106.45 |
| HANS HENNING SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117628708663 | $0.35 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SNX | (54.142986823) | ($291.83) |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.891273073) | ($502.45) |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | COMP | (2.276480912) | ($325.58) |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064713893679 | $0.19 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7665660414 | $4.39 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002685991388 | $0.05 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061019626594 | $0.01 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135311412159999 | $0.11 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003558567211535 | $0.05 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004196270857 | $0.00 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031498334974 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1635245265599 | $0.88 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003109437607425 | $0.54 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016354972013 | $0.00 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000891828370020699 | $0.13 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65193158194 | $0.31 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106970750795 | $0.76 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000484859726589999 | $0.00 |
| HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000685594788539999 | $0.00 |
| HANS HERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2046601643181 | $0.25 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1918609509) | ($0.18) |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.1918609509 | $0.18 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,734.477049856) | ($10,734.48) |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,734.477049856 | $10,734.48 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,714.477049) | ($10,714.48) |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.553386839) | ($7,657.28) |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.553386839 | $7,657.28 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.553386839) | ($7,672.80) |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280631074703999 | $0.10 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509844507891299 | $15.38 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6748755331999 | $23.67 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000249983295557589 | $0.00 |
| HANS HOCHSTEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005061361306181 | $0.39 |
| HANS HOLZAMMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.29559309 | $9,367.24 |
| HANS HOLZAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052306261437 | $13.84 |
| HANS HUIJG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004495147003 | $138.25 |
| HANS HUIJG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051762204033 | $103.29 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036500464762 | $0.01 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344749246359999 | $0.00 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000640383386 | $0.00 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047011869186 | $0.00 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043942835217 | $0.00 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015767811658 | $0.01 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108759744723999 | $0.00 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003485328767 | $0.00 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000070877214464 | $0.00 |
| HANS HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000101056948276 | $0.00 |
| HANS JACOBS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 285.7836585 | $2,020.49 |
| HANS JACOBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (492.749467152) | ($3,584.45) |
| HANS JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (4,161.604446963) | ($4,161.60) |
| HANS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154973817177 | $0.05 |
| HANS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092083931052 | $0.00 |
| HANS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64085965004494 | $6.03 |
| HANS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 33.053158120349 | $33.05 |
| HANS JACQUEMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016732598404828 | $0.02 |
| HANS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076187122506 | $2.25 |
| HANS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23601185337 | $0.28 |
| HANS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015790893026 | $30.81 |
| HANS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.465264453 | $15.99 |
| HANS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3702763709 | $3.27 |
| HANS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.225125529 | $13.01 |
| HANS JOACHIM BÜRGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06895327) | ($2,117.52) |
| HANS JOACHIM BÜRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123752565622299 | $4.40 |
| HANS JOACHIM CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054436035292 | $1.69 |
| HANS JOAKIM PERSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005527261786 | $16.71 |
| HANS JOAKIM PERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.79 | $32,175.14 |
| HANS JOAKIM PERSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.93 |
| HANS JOAKIM PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083199599637 | $247.93 |
| HANS JOAKIM PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002000316537546 | $0.37 |
| HANS JOERGEN KRUSE ELLINGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.212333466 | $21.00 |
| HANS JOERGEN KRUSE ELLINGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0068141639 | $19.55 |
| HANS JOHANNES ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021202099646624 | $0.00 |
| HANS JOHANNES ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112736454664999 | $0.01 |
| HANS JOHANNES ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019421736179 | $0.00 |
| HANS JOHANNES ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043252692712 | $0.00 |
| HANS JOHANNES ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015724221301 | $0.01 |
| HANS JÖRG SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000863149835209999 | $0.03 |
| HANS JØRGEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.374997601886 | $8.05 |
| HANS JOSEF DREBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029643204844 | $0.92 |
| HANS JOSEF TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000620012282199999 | $0.19 |
| HANS JOSEF WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093048774135 | $0.00 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 66.998776 | $5,950.83 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.53873869) | ($101.23) |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.53873869 | $101.23 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38) | ($15,288.54) |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38 | $15,288.54 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38) | ($15,124.29) |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.57 | $22,686.43 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.57) | ($22,686.43) |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.57 | $22,686.43 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $15,497.38 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4) | ($15,488.49) |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4 | $15,488.49 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,424.213067161) | ($1,424.21) |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,424.213067161 | $1,424.21 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,424.21) | ($1,424.21) |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072689855668 | $212.22 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.07522058365 | $100.51 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059588347587 | $119.32 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6061448436 | $1.61 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14276909941 | $0.11 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009503120875 | $0.00 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.39345159622 | $183.29 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39118534382 | $20.66 |
| HANS JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.662130235364 | $6.66 |
| HANS JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02075106867 | $623.97 |
| HANS JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057325312394 | $114.68 |
| HANS JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 834.507381546 | $834.51 |
| HANS JUERGEN ALFRED RONALD SAUBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00171557 | $53.13 |
| HANS JUERGEN ALFRED RONALD SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073382871053 | $0.21 |
| HANS JÜRG GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476461077339999 | $1.41 |
| HANS JÜRG GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029954714871 | $0.00 |
| HANS JÜRG GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019100525182 | $3.73 |
| HANS JÜRG GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61165181099999 | $3.61 |
| HANS JÜRGEN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003095609167 | $0.00 |
| HANS JÜRGEN BINANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020414771398 | $0.01 |
| HANS JÜRGEN MENCZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019814442803 | $61.47 |
| HANS KEELING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (33.430161662) | ($60,115.38) |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115196673206 | $0.34 |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24395101500923 | $589.70 |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,194.04154028799 | $1,194.04 |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.614344673 | $64.70 |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2828261023 | $0.33 |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.67092692269999 | $12.54 |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0916898240449999 | $3.63 |
| HANS KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12731115631 | $1.74 |
| HANS KIRCHMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.679519381468 | $4.24 |
| HANS KJELLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004446605274 | $13.16 |
| HANS KJELLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024567094726 | $0.03 |
| HANS KJELLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000702074583339999 | $1.37 |
| HANS KLAUS VIENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028255128794 | $0.88 |
| HANS KLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017898350658 | $0.53 |
| HANS KLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125891669 | $0.02 |
| HANS KLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8433419337 | $0.28 |
| HANS KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 773.545012498 | $770.34 |
| HANS KNEDLIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 371.378 | $142.70 |
| HANS KNEDLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2450531 | $359.19 |
| HANS KNEDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004544436083 | $13.45 |
| HANS KNEDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122874575451 | $23.14 |
| HANS KNEDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053758096247 | $0.00 |
| HANS KNEDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01368948901 | $1.00 |
| HANS KNEDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4081223996 | $2.94 |
| HANS KOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0614 | $2,490.14 |
| HANS KOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 17.45241655 | $1,375.42 |
| HANS KOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.76512788 | $2,331.34 |
| HANS KOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $6.09 |
| HANS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221584378932999 | $50.95 |
| HANS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035048216331 | $68.34 |
| HANS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20317336714 | $7.38 |
| HANS KRAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085962922752 | $25.44 |
| HANS KRAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294874632619999 | $0.03 |
| HANS KRAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9105502247 | $9.44 |
| HANS KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007296981034 | $1.52 |
| HANS KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.4975770738 | $364.85 |
| HANS KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021096299929 | $2.40 |
| HANS KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.4717361 | $137.47 |
| HANS KUITERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006818888633 | $20.18 |
| HANS KWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $6.03 |
| HANS KWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 109.59812476 | $6,594.00 |
| HANS KWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 22.33873157 | $1,416.95 |
| HANS KWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.1 | $5,672.71 |
| HANS KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.100126894) | ($4,357.83) |
| HANS KWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001452407204) | ($3.00) |
| HANS KWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003013) | ($8.63) |
| HANS KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088208853112915 | $3.52 |
| HANS KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030593792229544 | $6.31 |
| HANS KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130046002622 | $0.13 |
| HANS KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023514398218 | $0.00 |
| HANS KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15720716488 | $29.77 |
| HANS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117068527771 | $34.65 |
| HANS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017658743507 | $34.46 |
| HANS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5280182423 | $31.57 |
| HANS LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0222590494 | $6.91 |
| HANS LAUTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172969182939999 | $5.12 |
| HANS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052586230579 | $162.18 |
| HANS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094412945948 | $190.66 |
| HANS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0927121859999 | $15.09 |
| HANS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013272694594 | $0.97 |
| HANS LEON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| HANS LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (861.302944616) | ($644.00) |
| HANS LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,002.706091861 | $749.73 |
| HANS LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (25.904087287) | ($19.37) |
| HANS LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.166631631) | ($1.62) |
| HANS LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.646055038 | $2,489.01 |
| HANS LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.325301298) | ($2,004.00) |
| HANS LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02962088082) | ($44.79) |
| HANS LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04064766538) | ($61.46) |
| HANS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024454466898 | $0.00 |
| HANS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106760247764561 | $1.22 |
| HANS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91848116341 | $0.92 |
| HANS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.295348997391 | $0.75 |
| HANS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017183165738 | $0.00 |
| HANS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710726221311999 | $0.69 |
| HANS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077124891822 | $239.09 |
| HANS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063772698215 | $0.07 |
| HANS LONNY HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001066677441 | $0.00 |
| HANS LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0502681 | $2,020.93 |
| HANS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052) | ($20.12) |
| HANS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0497481) | ($1,917.08) |
| HANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018928989305 | $56.70 |
| HANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32699245999999 | $3.88 |
| HANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 659.746303149 | $500.98 |
| HANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.609786677999 | $74.34 |
| HANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026406321906 | $0.00 |
| HANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6481654827 | $5.63 |
| HANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103368771375 | $0.00 |
| HANS LUNDSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.13629503814 | $15.26 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1605085127) | ($0.36) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($219.92) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3380755236) | ($0.71) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3380755236) | ($0.71) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (63.0) | ($125.40) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3234168394) | ($0.71) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($123.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127714117) | ($0.83) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (53.0) | ($110.67) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (1,872.715192122) | ($4,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3498687993) | ($0.71) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1844351305) | ($0.36) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3644789484) | ($0.71) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (46.0) | ($88.39) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,373.434804262) | ($4,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2229815764) | ($0.36) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,307.320939243) | ($2,553.90) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,575.788327506) | ($1,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (47.312886955) | ($30.02) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.307904312) | ($0.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,851.854108331 | $1,175.19 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3816620473) | ($0.38) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4700650504) | ($0.38) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8880403434) | ($0.75) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8880403434) | ($0.75) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (412.3368) | ($347.12) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2741134144) | ($8,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5487442395) | ($0.43) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 0.5487442395 | $0.43 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 2,785.222860023 | $2,192.67 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 0.5496563721 | $0.43 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5496563721) | ($0.43) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 5,179.486474993 | $4,070.79 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9541837156) | ($0.75) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (69.0) | ($54.15) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($51.74) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($828.73) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.027894 | $828.73 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9585006225) | ($0.75) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (49.0) | ($37.94) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5534879194) | ($0.38) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6587087218) | ($0.38) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.6) | ($7,912.78) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 18,206.213 | $7,912.78 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.7) | ($4,260.66) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 14,178.482 | $4,260.66 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.735795408) | ($0.32) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003819947076) | ($0.42) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006799547997) | ($0.83) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006799547997) | ($0.83) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006799547997) | ($0.83) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06389531163) | ($1,249.21) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1311989926) | ($2,458.82) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1363333779) | ($2,473.61) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1360269377) | ($2,468.05) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06898398895) | ($1,232.41) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002685428277) | ($4.92) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007911618641) | ($0.83) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007342782207) | ($0.83) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003375500297) | ($0.42) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003530954703) | ($0.42) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003969491513) | ($0.42) |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003958390115 | $8.72 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 922.648439085923 | $989.78 |
| HANS MAGNUS OTTOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008275176424 | $10.38 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| HANS MARCELISSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 244.0 | $244.00 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106319110968 | $31.47 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010341316047 | $0.01 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016372449355 | $31.95 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.360310531 | $45.36 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4187810047 | $6.67 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.03521079759999 | $5.67 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17854561367 | $1.98 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046200610391 | $2.76 |
| HANS MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025958773476 | $1.03 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.988158) | ($3,000.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,002.394 | $3,000.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LINK | 141.1983 | $2,000.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.17096627 | $7,130.42 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.002562 | $100.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005782 | $200.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006524 | $200.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.00171 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 7.2297 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.49 | $24.65 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $24.20 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 30.116011242 | $732.29 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (31.11601) | ($758.85) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 749.802 | $758.85 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 7.6476 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 1.16834 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.027741 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.028351 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.001695 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 7.3121 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 5.4113 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003498 | $100.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 6.0939 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS MARIUS MITTET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.44197 | $50.00 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003217451014 | $95.17 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027150018823 | $53.74 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2832647446 | $14.28 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010427981544 | $0.01 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.650129239389999 | $6.93 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57546019198 | $4.58 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041047373123 | $2.17 |
| HANS MARIUS MITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000140487711863699 | $0.00 |
| HANS MARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136857719717 | $40.51 |
| HANS MARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048642258347 | $96.90 |
| HANS MARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.446274395559999 | $0.45 |
| HANS MARTIN ROOLFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090065896987999 | $0.03 |
| HANS MASOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404258451326775 | $0.47 |
| HANS MATTHEW ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138204829283999 | $4.09 |
| HANS MAXIME MBENOUN J R BISSOHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13754498854862 | $0.14 |
| HANS MCELROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $8,622.18 |
| HANS MCELROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.209921037) | ($7,200.32) |
| HANS MCELROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003712311191) | ($12.50) |
| HANS MCELROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007752680085) | ($2.50) |
| HANS MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,449.86 |
| HANS MCELROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1721301286) | ($4,922.72) |
| HANS MCELROY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008306347861) | ($2.50) |
| HANS MCELROY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.19 | $4,151.12 |
| HANS MCELROY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2935179285) | ($6,540.46) |
| HANS MCELROY | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001174149915) | ($2.50) |
| HANS MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065104806542 | $0.19 |
| HANS MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129120843613999 | $0.25 |
| HANS MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.202781661 | $53.20 |
| HANS MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.67369408319999 | $6.67 |
| HANS MICHAEL POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031191109209 | $0.97 |
| HANS MIGNON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,105.00) |
| HANS MIGNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (450.0) | ($898.71) |
| HANS MIGNON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09958122 | $304.58 |
| HANS MIGNON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.57899293) | ($62.33) |
| HANS MIGNON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.086281754) | ($31.16) |
| HANS MIGNON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.086281754) | ($31.16) |
| HANS MIGNON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.021784 | $850.22 |
| HANS MIGNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (361.178172979) | ($2,025.12) |
| HANS MIGNON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (2,946.95481336) | ($14,988.01) |
| HANS MIGNON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (332.259678712) | ($1,492.46) |
| HANS MIGNON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09939719587 | $279.35 |
| HANS MIGNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 53.0 | $52.99 |
| HANS MIGNON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 54.0 | $53.99 |
| HANS MIGNON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02505292) | ($903.13) |
| HANS MIGNON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (271.090281989) | ($542.97) |
| HANS MIGNON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.498678154) | ($65.05) |
| HANS MIGNON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.033636611) | ($78.13) |
| HANS MIGNON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2978955401) | ($800.59) |
| HANS MIGNON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 241.0 | $240.89 |
| HANS MIGNON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 207.0 | $206.30 |
| HANS MIGNON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4781820944) | ($0.93) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,231.7701) | ($7,903.96) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 159.0 | $158.26 |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (59,546.511179749) | ($50,000.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,789.365038998) | ($1,502.49) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (98.990120185) | ($83.12) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 70,921.985815603 | $59,551.76 |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($40.63) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,437.119476671) | ($7,592.69) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 4,526.0 | $7,562.05 |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,564.5539) | ($7,616.60) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($34.54) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (4,626.22743495) | ($16,057.10) |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 9,992.0 | $16,148.80 |
| HANS MIGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (9,992.0) | ($16,147.17) |
| HANS MIGNON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 262.0 | $191.28 |
| HANS MIGNON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 605.076688 | $605.08 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 218.062281 | $218.06 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 100,734.822490838 | $143,215.00 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (87,922.723547828) | ($125,000.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (509.206211882) | ($723.94) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2,652.957892791) | ($3,771.72) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,477.951 | $2,098.69 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,500.0) | ($7,771.01) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,500.0) | ($7,810.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (127.8858) | ($181.60) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 113,094.940937246 | $140,237.73 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (100,806.451612903) | ($125,000.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (84.879032258) | ($105.25) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3,026.739919355) | ($3,753.16) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (66,920.483387219) | ($50,000.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (111.248611583) | ($83.12) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 78,125.0 | $58,371.52 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,010.951959964) | ($1,502.49) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 93,027.352297593 | $113,493.37 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (68.303278689) | ($83.33) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2,461.065491803) | ($3,002.50) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (81,967.213114754) | ($100,000.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 171,058.2415539 | $119,363.93 |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (143,308.15409066) | ($100,000.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (4,306.389537358) | ($3,004.99) |
| HANS MIGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (238.163821283) | ($166.19) |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 299.0 | $299.00 |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,000.0) | ($939.76) |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,000.0) | ($1,773.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,000.0) | ($1,773.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,000.0) | ($1,335.21) |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,526.648352269) | ($15,000.00) |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 26,354.838709677 | $16,803.18 |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (705.974488832) | ($450.11) |
| HANS MIGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.834608791) | ($3.72) |
| HANS MIGNON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,122.138969) | ($1,122.14) |
| HANS MIGNON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,392.752 | $1,341.79 |
| HANS MIGNON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 381.7335 | $301.22 |
| HANS MIGNON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 613.8537 | $435.88 |
| HANS MIGNON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 596.0211 | $497.36 |
| HANS MIGNON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 72.7186 | $59.10 |
| HANS MIGNON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 655.3225 | $551.28 |
| HANS MIGNON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 77.1925 | $65.39 |
| HANS MIGNON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09960781756 | $195.64 |
| HANS MIGNON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09960781756) | ($194.10) |
| HANS MIGNON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 950.4032 | $750.47 |
| HANS MIGNON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.31) |
| HANS MIGNON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (32,282.850145833) | ($21,432.80) |
| HANS MIGNON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 26,054.0 | $21,687.68 |
| HANS MIGNON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 363.3298 | $280.41 |
| HANS MIGNON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 632.3754 | $464.41 |
| HANS MIGNON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 47.4267 | $35.57 |
| HANS MIGNON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 628.7236 | $490.71 |
| HANS MIGNON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 618.7912 | $468.80 |
| HANS MIGNON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (7,904.7267) | ($6,150.07) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANS MIGNON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (252.228) | ($194.76) |
| HANS MIGNON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 54.7754 | $29.91 |
| HANS MIGNON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 140.0034 | $89.74 |
| HANS MIGNON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 103.6561 | $80.39 |
| HANS MIGNON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 183.9925 | $145.78 |
| HANS MIGNON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 31.9807 | $23.39 |
| HANS MIGNON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 144.7343 | $102.40 |
| HANS MIGNON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 162.601 | $132.83 |
| HANS MIGNON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 158.9654 | $129.63 |
| HANS MIGNON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 78.9147 | $62.64 |
| HANS MIGNON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 117.3342 | $93.58 |
| HANS MIGNON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.09925274651 | $189.76 |
| HANS MIGNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09925274651) | ($189.92) |
| HANS MIGNON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 239.4285 | $183.23 |
| HANS MIGNON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 66.0798 | $44.44 |
| HANS MIGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 143.6789 | $98.92 |
| HANS MIGNON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 44.3324 | $29.86 |
| HANS MIGNON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 93.7355 | $49.65 |
| HANS MIGNON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 118.3595 | $47.79 |
| HANS MIGNON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 37.7274 | $14.80 |
| HANS MIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 74.5436 | $15.76 |
| HANS MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125690963 | $50.00 |
| HANS MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 738.361129229074 | $939.67 |
| HANS NOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072106306313 | $0.21 |
| HANS NOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.451398927 | $36.03 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 1,000.0 | $485.60 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.849849821) | ($18,297.33) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.849849821 | $18,297.33 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.76265004) | ($23,000.00) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.76265004 | $23,000.00 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,125.30) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.849849) | ($16,741.22) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.657374493) | ($56,907.10) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.657374493 | $56,907.10 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (26.657375) | ($57,435.71) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,119.23) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.11) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66255) | ($20,648.37) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2177586994) | ($6,787.76) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2177586994 | $6,787.76 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.217758) | ($6,787.52) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.655331722) | ($3.66) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.655331722 | $3.66 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.623365022) | ($31.62) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.623365022 | $31.62 |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,673.916804772) | ($386.98) |
| HANS NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,673.916804772 | $386.98 |
| HANS NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035606225230534 | $134.76 |
| HANS NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16294650979672 | $447.95 |
| HANS NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026004392533379 | $0.03 |
| HANS NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.4213742489999 | $32.91 |
| HANS NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.77288192931079 | $0.49 |
| HANS NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14758567574767 | $0.15 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 31.5 | $24.43 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 300.3632 | $231.30 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 300.4912 | $198.59 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 465.7276 | $194.19 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.086869984) | ($0.87) |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ADA | (1,098.082) | ($587.94) |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 275.392 | $132.51 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (275.392) | ($171.98) |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 19.5 | $10.96 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (19.377) | ($10.90) |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.87 | $10.90 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.87) | ($10.87) |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 14.63 | $10.87 |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9233401615) | ($0.69) |
| HANS OLOV TONY MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704541960628742 | $0.71 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019927329754 | $598.41 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23419457686 | $477.02 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,761.967365642 | $1,396.85 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 45.117772513 | $501.40 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.582102203 | $119.90 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106013254271 | $0.00 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31156059837 | $1.06 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032195396172 | $0.20 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000313023770909999 | $0.02 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.887691522 | $2.84 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4020821955 | $4.41 |
| HANS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.26581181909 | $3.19 |
| HANS OREJUELA PIEDRAHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001688852904 | $0.35 |
| HANS OREJUELA PIEDRAHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6113839739578 | $16.00 |
| HANS OREJUELA PIEDRAHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1319230769 | $0.13 |
| HANS OREJUELA PIEDRAHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35 | $0.14 |
| HANS OSKAR VARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95884226278 | $7.95 |
| HANS PANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000836984513 | $0.00 |
| HANS PATRICK AURELLE BJOERNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,959.95) |
| HANS PATRICK AURELLE BJOERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020418317426 | $61.36 |
| HANS PATRICK AURELLE BJOERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202143669406 | $44.95 |
| HANS PATRICK AURELLE BJOERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.048205877 | $23.03 |
| HANS PATRICK AURELLE BJOERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050282213489 | $16.00 |
| HANS PATRICK EUGEN PFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050872641373 | $0.16 |
| HANS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112322108319 | $33.25 |
| HANS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109884292864 | $0.13 |
| HANS PETER MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003313964689 | $0.00 |
| HANS PETER PESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018738932107 | $56.10 |
| HANS PETER ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00017123) | ($31,123.22) |
| HANS PETER ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.707447027) | ($44,117.03) |
| HANS PETER ROOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $95,406.06 |
| HANS PETER ROOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 19.9 | $37,056.59 |
| HANS PETER ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.914905) | ($30,601.85) |
| HANS PETER ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.001005) | ($85,837.75) |
| HANS PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058330748848654 | $200.46 |
| HANS PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153214643369999 | $0.02 |
| HANS PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10515962741401 | $270.72 |
| HANS PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016875181443 | $0.00 |
| HANS PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0120213061209999 | $0.00 |
| HANS PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068770759145 | $0.00 |
| HANS PETER ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000025814936003 | $0.00 |
| HANS PETER SAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02924475738745 | $0.03 |
| HANS PETER SAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014076010207 | $0.00 |
| HANS PETER SCHNEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296898134 | $0.57 |
| HANS PETER STADELMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (11.156685808) | ($34,000.00) |
| HANS PETER STADELMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,357.01 |
| HANS PETER STADELMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.382696749) | ($6.75) |
| HANS PETER STADELMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (16.856659485) | ($20,459.05) |
| HANS PETER STADELMANN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006303618797) | ($7.10) |
| HANS PETER STADELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069234088929 | $214.81 |
| HANS PETER STADELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3387586997 | $60.71 |
| HANS PETER STADELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200915473849 | $452.95 |
| HANS PETER STOPFNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| HANS PETER STOPFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154060563659999 | $465.07 |
| HANS PETER STOPFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.51677383 | $357.52 |
| HANS PETER VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197718640459999 | $0.59 |
| HANS PETER VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.651208542 | $16.65 |
| HANS PETER VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7542677215 | $1.39 |
| HANS PETER VAN DE PUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4935600508 | $1.57 |
| HANS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65758697588399 | $3.53 |
| HANS PETTER SECKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.007) | ($2.10) |
| HANS PETTER SECKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2.096 | $2.10 |
| HANS PETTER SECKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.007) | ($2.10) |
| HANS PETTER SECKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.000737 | $2.10 |
| HANS PETTER SECKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.237410689) | ($68.95) |
| HANS PETTER SECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022349959189999 | $0.00 |
| HANS PETTER SECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59835305028928 | $0.92 |
| HANS PETTER SECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077946072097 | $0.01 |
| HANS PEYTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86835228514 | $9.84 |
| HANS PHILIPP OEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099518074595 | $0.03 |
| HANS PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025493853577999 | $0.08 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SUSHI | (13.125093372) | ($18.90) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.01) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (27,480.0) | ($27,480.00) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (2,600.0) | ($1,974.28) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,200.0) | ($5,007.27) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (14,945.0) | ($8,554.77) |
| HANS POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.14 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00006126 | $1.78 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 533.8464 | $307.33 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 10.123009912 | $18,089.41 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.10113798 | $183.20 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.008365 | $15.87 |
| HANS POLZMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 12,997.5 | $9,997.02 |
| HANS POLZMACHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 7.5 | $5.57 |
| HANS POLZMACHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 360.0 | $292.96 |
| HANS POLZMACHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (13,000.0) | ($9,587.16) |
| HANS POLZMACHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3) | ($19,410.39) |
| HANS POLZMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($11,291.48) |
| HANS POLZMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (606.391006577) | ($4,996.66) |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024527765958 | $84.81 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,149.48601891783 | $2,522.79 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029015046723 | $62.34 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.26634614 | $365.27 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.141601253 | $398.21 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.4048177229999 | $37.77 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.020151232 | $38.08 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08181843209 | $0.84 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017491736473 | $0.12 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.660018328 | $4.18 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33484081186 | $0.18 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26905531126 | $18.17 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05446317048 | $0.05 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065726743215 | $3.44 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026034272977 | $3.46 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049562262381 | $17.55 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18640071319 | $0.94 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11083288245 | $0.01 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21087274259 | $12.00 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11886490528 | $0.05 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.0024335537 | $1.47 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0550056193 | $102.10 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00016850666575 | $0.00 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.013770734234 | $0.02 |
| HANS POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.6469249704 | $1.57 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.19969372 | $8,317.84 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.19997314 | $8,329.48 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.4105232726) | ($17,040.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,260.0 | $4,260.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 105.80490895 | $1,952.07 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.5296780979) | ($1,600.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | DOT | (54.201515771) | ($1,000.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 571.294793 | $518.15 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0063225 | $250.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.016933 | $50.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.01265 | $500.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.051032 | $2,022.25 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.00252 | $100.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0101761 | $400.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017365 | $50.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.03545 | $100.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,047.84) | ($2,047.84) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | DOT | (51.788284109) | ($772.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (193.0) | ($193.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.004993 | $193.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 193.0 | $193.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.01796 | $50.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 903.021793 | $903.02 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,330.0) | ($2,330.00) |

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (35.37) | ($35.37) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 2.4347 | $35.37 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.6445184447) | ($1,740.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (572.108148754) | ($451.71) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 435.0 | $435.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 113.0 | $113.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005778 | $200.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019605 | $50.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0999757 | $3,467.95 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005834 | $200.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.038538 | $98.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 368.409012 | $368.41 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 54.201515771 | $502.48 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (117.15) | ($117.15) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0038637 | $117.15 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (56.7348) | ($504.96) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0168978 | $504.96 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,030.923418 | $1,030.92 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,030.923418) | ($1,030.92) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,017.864743 | $1,017.86 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (193.0) | ($193.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | DOT | 51.788284109 | $559.74 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (51.7885) | ($559.74) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0186542 | $559.74 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (113.0) | ($113.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 572.108148754 | $290.01 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (572.542) | ($290.23) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0099049 | $290.23 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,984.73) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,973.56) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.307877618) | ($3.37) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4222511364) | ($0.31) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.060201) | ($124.74) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0040809 | $124.74 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.5296780979 | $1,096.26 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.529073) | ($1,095.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0358984 | $1,095.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09037256) | ($2,618.96) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,967.623408 | $4,967.62 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.75) | ($17.75) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,260.0) | ($4,260.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.4105232726 | $12,780.43 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.136916331) | ($2.05) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (435.0) | ($435.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.6445184447 | $1,250.43 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.645123) | ($1,251.60) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0401424 | $1,251.60 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45075193) | ($14,053.92) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0019511 | $56.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| HANS RAJ TIWARY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0019931 | $56.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023185786112 | $7.18 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2862468874038 | $25.13 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034927329951 | $10.30 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0575321571918 | $2.06 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000226993491839999 | $0.00 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86820626404953 | $0.70 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129126205423445 | $2.05 |
| HANS RAJ TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015185175106 | $1.30 |
| HANS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159227525379999 | $47.27 |
| HANS REGTERSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226884490515702 | $0.25 |
| HANS REGTERSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101583597138 | $0.01 |
| HANS ROBERT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115299175521 | $3.41 |
| HANS ROBERT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141520886367 | $2.76 |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002725150497) | ($0.83) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005417467856) | ($1.65) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002833247995) | ($0.83) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562926738) | ($1.65) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.008722373) | ($1,000.00) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.258023833 | $1,247.15 |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008372395694) | ($0.83) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03028678837) | ($30.02) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008659380404) | ($1.77) |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090678184119 | $0.28 |
| HANS ROBERT SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.14920036051 | $61.97 |
| HANS ROSENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.37940246309 | $27.96 |
| HANS SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029843996631 | $8.83 |
| HANS SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150691348189999 | $0.02 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047049676249 | $0.14 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5250016034 | $1.78 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008666612946 | $0.02 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018155960976 | $0.01 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00176827531429999 | $0.02 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000144895035139999 | $0.00 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068082683907 | $0.02 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027298320967 | $0.00 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012168600326 | $0.00 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022761667432 | $0.00 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030740646045 | $0.00 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014134614952 | $0.00 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040487981671 | $0.00 |
| HANS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081917225189 | $0.00 |
| HANS SCHLEICHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0045067 | $132.20 |
| HANS SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147391492145 | $43.62 |
| HANS SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.843602697 | $17.84 |
| HANS SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.212987561 | $134.15 |
| HANS SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320134057387299 | $0.31 |
| HANS SEBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017980635179 | $0.02 |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,026.146251673) | ($11,026.15) |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,026.146251673 | $11,026.15 |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,914.166251) | ($10,914.17) |
| HANS SEEBALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.85396425) | ($15,000.00) |
| HANS SEEBALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.30528377 | $18,731.47 |
| HANS SEEBALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3000327152) | ($456.72) |
| HANS SEEBALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1471262556) | ($223.96) |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021467276646 | $6.35 |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180295242708 | $29.11 |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8584875555699 | $36.86 |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.208905229 | $13.32 |
| HANS SEEBALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0315726680759999 | $0.28 |
| HANS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019984074839 | $5.92 |
| HANS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047161865438 | $0.01 |
| HANS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002058445417 | $4.02 |
| HANS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120834936914 | $0.00 |
| HANS SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003861391196 | $0.00 |
| HANS SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079271386585 | $0.15 |
| HANS SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008629284771099999 | $0.00 |
| HANS SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038467561574 | $0.00 |
| HANS SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000263300066519999 | $0.00 |
| HANS SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038651334031 | $0.00 |
| HANS SJURDABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019065641637 | $0.56 |
| HANS SJURDABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6018599432 | $4.20 |
| HANS SJURDABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153540949419999 | $3.00 |
| HANS SKAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490827033152999 | $0.48 |
| HANS SKAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071537261966 | $13.96 |
| HANS SLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022941004923 | $69.27 |
| HANS SLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049478743556 | $0.06 |
| HANS SPEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03353738 | $951.59 |
| HANS SPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003425152656901 | $8.75 |
| HANS SPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77404272057 | $8.60 |
| HANS SPOOREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009515) | ($20.15) |
| HANS SPOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079896482593 | $247.66 |
| HANS SPOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.19813949817 | $2,391.31 |
| HANS SPOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054251512565 | $0.00 |
| HANS SPOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8129817607 | $0.97 |
| HANS SPOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021143053529 | $0.01 |
| HANS STAAB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.11161378 | $232.93 |
| HANS STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023038313053 | $4.50 |
| HANS STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064318628036 | $2.54 |
| HANS STARKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8568946033199 | $39.10 |
| HANS STEFFEN BEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040681059314 | $0.00 |
| HANS STROMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002428615892 | $0.00 |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00192335 | $77.86 |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.003955 | $154.91 |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.70194565) | ($8,469.79) |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23822291) | ($6,999.26) |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3.906433) | ($3.91) |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002750356067) | ($5.56) |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 3.458516731 | $3,769.09 |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009824194175653 | $37.06 |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270896547923076 | $59.21 |
| HANS STUDER-HALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02603337153343 | $0.03 |
| HANS SZAMEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005104813211 | $0.00 |
| HANS TENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064852361820687 | $0.01 |
| HANS TERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336895862979999 | $9.97 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.283664 | $814.16 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 9.992 | $641.47 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.25999707 | $10,185.65 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087143287552 | $268.90 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234149061229999 | $476.93 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.306254309 | $445.31 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.015533083 | $35.69 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0323434642999 | $144.83 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.16753098209999 | $19.13 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9673053704 | $117.61 |
| HANS THOMSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.72223764747 | $68.14 |
| HANS TJIAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238670218716432 | $0.03 |
| HANS TOBIAS HELSING KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014380797146 | $0.00 |
| HANS TROUILLEFOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036913337137 | $0.00 |
| HANS TROUILLEFOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022813708486 | $0.02 |
| HANS TULLENERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002788505219 | $0.06 |
| HANS TULLENERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.43025172946 | $32.85 |
| HANS TULLENERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.130702785 | $2.13 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (8,049.527029476) | ($5,743.72) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (302.533330808) | ($210.20) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAX | 488.9944349 | $488.99 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 44.29731941 | $417.72 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.67) | ($1.67) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.85) | ($9.85) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 15.903 | $9.85 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0529) | ($1,456.44) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,450.351 | $1,456.44 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($549.06) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 546.663 | $549.06 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 11,514.116889324 | $4,133.01 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018695390881 | $57.42 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.039498524526 | $171.39 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0868727306580 | $175.22 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35165422226 | $2.68 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35471627582 | $3.13 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1530789074 | $0.17 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13752782911 | $7.83 |
| HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.5454378087 | $3.64 |
| HANS ULRICH BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038935747113 | $1.21 |
| HANS ULRICH JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051653266861 | $0.00 |
| HANS UWE HEBESTREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344041419419999 | $10.67 |
| HANS VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199644450809 | $0.59 |
| HANS VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036003024028 | $0.04 |
| HANS VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.515186118 | $16.52 |
| HANS VAN DER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093859739524 | $0.01 |
| HANS VAN DER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100610794148 | $0.01 |
| HANS VAN DER POST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.305203) | ($9,263.53) |
| HANS VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015461005588543 | $55.82 |
| HANS VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355340694829999 | $0.36 |
| HANS VAN DER SLOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.429989) | ($107.37) |
| HANS VAN DER SLOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005774) | ($166.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANS VAN DER SLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98656756663767 | $4.46 |
| HANS VAN EENENNAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172199867019999 | $0.51 |
| HANS VAN EENENNAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.35807357 | $16.36 |
| HANS VAN GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.191567550654 | $61.41 |
| HANS VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031619075898 | $96.47 |
| HANS VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2238614616 | $2.59 |
| HANS VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10245992174 | $207.15 |
| HANS VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074924540944 | $5.48 |
| HANS VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000108711128779 | $0.03 |
| HANS VAN KEIJZERSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020499666704 | $0.61 |
| HANS VAN KEIJZERSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000108291601677999 | $0.03 |
| HANS VAN MECHELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064423733424179 | $0.00 |
| HANS VAN MECHELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028273768752 | $0.00 |
| HANS VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131217091545 | $2.56 |
| HANS VERHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029833842291 | $0.01 |
| HANS VERHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.471070015379 | $170.42 |
| HANS VERHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1246210343 | $27.76 |
| HANS VICTOR JONNY JONSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01494323 | $439.50 |
| HANS VICTOR JONNY JONSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01419639 | $423.16 |
| HANS VICTOR JONNY JONSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03328361 | $953.05 |
| HANS VICTOR JONNY JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002150001779645 | $60.78 |
| HANS VINKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.018615429) | ($37,276.31) |
| HANS VINKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.046043716) | ($15,761.94) |
| HANS VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008325467234 | $0.00 |
| HANS VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168851812464 | $439.13 |
| HANS VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046550740516 | $0.00 |
| HANS VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051580127549 | $0.00 |
| HANS VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062298089538 | $0.00 |
| HANS VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000089624366743 | $0.00 |
| HANS VINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001125730242146 | $0.00 |
| HANS VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071504766371 | $2.12 |
| HANS VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.510063738624 | $5.67 |
| HANS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002241092625 | $6.63 |
| HANS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094773982066 | $0.00 |
| HANS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014009936982 | $0.01 |
| HANS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.271212836099999 | $0.17 |
| HANS WALTER HEINRICH BONGERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202161) | ($330.25) |
| HANS WALTER HEINRICH BONGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250540805375239 | $0.86 |
| HANS WATERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049385513167 | $152.15 |
| HANS WATERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02025292071 | $0.02 |
| HANS WATERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.287666517 | $46.21 |
| HANS WATERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50326367166 | $0.32 |
| HANS WATERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8444286582 | $31.61 |
| HANS WESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014947967773 | $0.00 |
| HANS WESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105404439085 | $0.01 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0007848 | $31.80 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00054683 | $22.31 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00059371 | $24.11 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0004997 | $19.81 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005434 | $20.82 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00051242 | $20.09 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0006703 | $26.09 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00058684 | $23.20 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005325 | $18.83 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051612 | $16.28 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00053002 | $15.02 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00055968 | $16.64 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00059872 | $18.06 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0005431 | $16.56 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00052593 | $15.36 |
| HANS WESTPHAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00050114 | $14.64 |
| HANS WESTPHAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00062975 | $19.19 |
| HANS WESTPHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051865 | $16.30 |
| HANS WESTPHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00049904 | $14.97 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013889558899 | $420.48 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.239995003899 | $45.90 |
| HANS WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019218157069 | $37.50 |
| HANS WIELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161807823479999 | $48.08 |
| HANS WIELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033035389402 | $64.92 |
| HANS WIELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090317425343 | $1.00 |
| HANS WIELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130993777729 | $0.01 |
| HANS WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2045995087309 | $10.18 |
| HANS ZHUANG-LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037186130318 | $0.01 |
| HANS ZHUANG-LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017242270567 | $0.02 |
| HANS ZHUANG-LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052664966786 | $0.00 |
| HANS ZHUANG-LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024814670614 | $0.03 |
| HANS-ACHIM KORTHAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00078945 | $32.88 |
| HANS-ACHIM KORTHAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101144 | $30.13 |
| HANS-ACHIM KORTHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078209834419 | $2.41 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008487738988) | ($2.52) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008487738988 | $2.52 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5,546.807827 | $5,546.81 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,331.0) | ($3,331.00) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2875455899 | $8,282.14 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2875455899) | ($8,276.08) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2875455899 | $8,276.08 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28763046) | ($8,349.62) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 24,428.27447 | $24,428.27 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (84.42) | ($84.42) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.04) | ($32.04) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,862.0) | ($16,862.00) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,400.0) | ($6,400.00) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 1.64275781 | $48,705.11 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.623720885 | $18,492.31 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.266478775) | ($67,234.47) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.266478775 | $67,234.47 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003369) | ($99.99) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (2.26310978) | ($67,232.63) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 48.922626 | $48.92 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,298.86) | ($3,298.86) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.110017 | $3,298.86 |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110017) | ($3,300.62) |
| HANSAGAVR N GHODASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013014152120488 | $0.51 |
| HANSAMALI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063896447576 | $18.91 |
| HANS-BERND BAUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00302392 | $90.24 |
| HANS-BERND BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030440696755 | $0.92 |
| HANS-CHRISTIAAN VAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.09845916) | ($61,183.28) |
| HANS-CHRISTIAAN VAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008262480291789 | $290.62 |
| HANS-CHRISTIAAN VAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.480174039 | $1.71 |
| HANS-CHRISTIAAN VAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9781594676609 | $1,980.37 |
| HANS-CHRISTIAN KARLSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000982315388669 | $0.00 |
| HANS-CHRISTIAN MARCIANO GASCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00304609 | $109.49 |
| HANS-CHRISTIAN MARCIANO GASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098325496052 | $3.02 |
| HANS-CHRISTOPH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100791146464999 | $0.31 |
| HANS-DIETER KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022967467919 | $0.71 |
| HANS-DIETER WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030731504462 | $0.10 |
| HANSEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012810483011 | $0.00 |
| HANSEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035111886306 | $0.00 |
| HANSEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038509202501 | $0.04 |
| HANSEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014608333377 | $0.01 |
| HANSEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.78304394638 | $22.49 |
| HANSEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038732962491 | $76.39 |
| HANSEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.539274149999 | $163.54 |
| HANSEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.64437774929999 | $2.92 |
| HANSEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3502749869 | $3.89 |
| HANSEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9916451524 | $17.05 |
| HANSEL IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24659350636 | $14.74 |
| HANSEL PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023935821224 | $0.01 |
| HANSEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022920104134 | $6.78 |
| HANSEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140592720275 | $2.74 |
| HANSEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0671780438269999 | $0.01 |
| HANSELL HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019644072985 | $0.58 |
| HANSELL HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000802835058949999 | $0.01 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.0955 | $4,363.31 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2720124226) | ($7,634.49) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2720124226 | $7,634.49 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.4925 | $4,861.65 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.702665659) | ($7,260.51) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.08) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27133942) | ($7,940.75) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.15149551) | ($268.74) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.497 | $3,640.86 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.230836832) | ($3,931.35) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 2.604392 | $3,031.41 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (2.6043) | ($3,133.36) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (24.194172518) | ($29,623.50) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 3,188.0 | $3,188.00 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,811.0 | $14,811.00 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 9.53780449 | $10,798.99 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 14.656368028 | $16,594.38 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 1.248 | $1,188.60 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.713785 | $810.67 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (1.887623851) | ($2,143.84) |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001099247772205 | $41.59 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.884140902 | $100.00 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046452491341 | $0.91 |
| HANSELL HULSEY SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6805993811 | $12.68 |
| HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001616) | ($4.78) |
| HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.26856) | ($108.90) |
| HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000252) | ($10.06) |
| HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252695810189338 | $10.01 |
| HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000646377732761 | $0.00 |
| HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004798052932784 | $0.01 |
| HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000992628537104 | $0.41 |
| HANSEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152721281387 | $0.45 |
| HANSEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062714933792 | $0.07 |
| HANSEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018248982884 | $0.01 |
| HANSEN LAKSMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002891023370 | $0.00 |
| HANSEN LAKSMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000232256135581 | $0.00 |
| HANSEN LAKSMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063849532851 | $0.00 |
| HANSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042414664956 | $0.00 |
| HANSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000771083310604 | $0.00 |
| HANSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.227759860649999 | $0.14 |
| HANSEN LIANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($930.33) |
| HANSEN LIANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,198.78) |
| HANSEN LIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (523.415189027) | ($763.35) |
| HANSEN LIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (10.3243312952) | ($189.52) |
| HANSEN LIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016874) | ($50.14) |
| HANSEN LIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| HANSEN LIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HANSEN LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HANSEN LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HANSEN LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HANSEN LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HANSEN LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| HANSEN LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $203.05 |
| HANSEN LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03647214 | $1,084.46 |
| HANSEN LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.30685292 | $8,726.59 |
| HANSEN LIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,979.95 |
| HANSEN LIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1291705 | $3,768.03 |
| HANSEN LIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HANSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100520459167 | $300.93 |
| HANSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034367616197 | $0.04 |
| HANSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509090985678 | $103.78 |
| HANSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.609339943 | $294.61 |
| HANSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4436011424886 | $2.01 |
| HANSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0352392822166899 | $0.64 |
| HANSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10276494351 | $0.91 |
| HANSEN MULYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668251410318 | $0.08 |
| HANSEN SHIEH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.238554095) | ($2,500.00) |
| HANSEN SHIEH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.780974811 | $3,105.77 |
| HANSEN SHIEH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06715662285) | ($75.00) |
| HANSEN SHIEH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.095237856) | ($4,200.00) |
| HANSEN SHIEH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1231642785) | ($126.32) |
| HANSEN SHIEH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01023809464) | ($10.50) |
| HANSEN SHIEH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.113256941 | $5,244.06 |
| HANSEN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135247041063999 | $4.00 |
| HANSEN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067820749446 | $9.14 |
| HANSEN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175431909479999 | $0.02 |
| HANSEN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4262756846 | $6.55 |
| HANSEN SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022258973987 | $1.63 |
| HANSEN TOSIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237121) | ($92.69) |
| HANSEN TOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126550849461506 | $50.11 |
| HANSEN TOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006582776343 | $0.00 |
| HANSEN TOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005129776438 | $0.00 |
| HANSEN YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001561706561 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANSERN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8638720261079 | $17.53 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 69.75 | $5,337.17 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (69.75) | ($5,515.83) |
| HANSEUNG KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 69.75 | $5,532.57 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 142.0386 | $15,185.35 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.0) | ($1,034.55) |
| HANSEUNG KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.711036) | ($22,039.30) |
| HANSEUNG KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07812) | ($3,054.26) |
| HANSEUNG KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (54.78673) | ($3,735.01) |
| HANSEUNG KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (142.062047) | ($13,637.96) |
| HANSEUNG KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (111.0048) | ($230.39) |
| HANSEUNG KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005045) | ($13.95) |
| HANSEUNG KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.146433) | ($12.56) |
| HANSEUNG KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.061086) | ($3.62) |
| HANSEUNG KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000078) | ($2.88) |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151070318050284 | $6.06 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9336231423962 | $29.93 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127685308581108 | $38.01 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000138202652301 | $0.00 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002651474942 | $0.00 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000429558212999999 | $0.00 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17875974387069 | $17.45 |
| HANSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0978778219863494 | $6.90 |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (384.0) | ($864.00) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (47.0) | ($105.28) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,727.0) | ($3,727.00) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (386.0) | ($798.46) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (367.0) | ($766.99) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (354.0) | ($587.28) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (436.0) | ($331.56) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (473.0) | ($371.16) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,549.0) | ($987.86) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0182 | $528.42 |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (84,000.0) | ($26,217.08) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (70,000.0) | ($22,953.56) |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,088.66602237006 | $5,787.32 |
| HANS-GEORG BAKALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03650747567 | $0.04 |
| HANS-GEORG BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070036514907 | $0.22 |
| HANS-GEORG BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118075139101 | $3.66 |
| HANSGEORG TOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110174251342 | $336.42 |
| HANSGEORG TOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018191363952 | $0.02 |
| HANS-HEINRICH DOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001025517758 | $0.03 |
| HANS-HELMKE FELIX GOOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033591650055 | $0.99 |
| HANS-HELMKE FELIX GOOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9347441103 | $3.93 |
| HANS-HELMKE FELIX GOOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78593527643 | $0.11 |
| HANS-HELMKE FELIX GOOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6282655832 | $0.78 |
| HANS-HELMKE FELIX GOOSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000499729381819999 | $0.00 |
| HANSI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073463404877 | $0.00 |
| HANSI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15876703086361 | $0.18 |
| HANSINI MAHANAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0876138632800522 | $0.08 |
| HANS-JOACHIM LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005171153085 | $0.00 |
| HANS-JOACHIM MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072483565867 | $0.00 |
| HANS-JOACHIM OTTO BLUME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039042 | $15.35 |
| HANS-JOACHIM OTTO BLUME | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039042) | ($15.31) |
| HANS-JOACHIM OTTO BLUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002066171666 | $0.00 |
| HANS-JOACHIM WALTER THIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000090236613 | $0.00 |
| HANSJÖRG GRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103206910675 | $0.03 |
| HANS-JÖRG GROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006488864329 | $0.20 |
| HANS-JÖRG RAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025307429367 | $0.08 |
| HANS-JÖRG ZEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0066964960899 | $55.63 |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (233.599) | ($189.74) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0063599 | $189.74 |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.006359) | ($189.75) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 344.289 | $189.75 |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MANA | (375.1) | ($376.52) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | COMP | (3.762381) | ($227.49) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | KNC | (196.346425) | ($380.91) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNT | (71.317468) | ($91.63) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.317) | ($1.66) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.631 | $1.66 |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (41.811) | ($100.23) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 99.008 | $100.23 |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UMA | (9.16598) | ($28.32) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (36.10085797) | ($197.11) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0061) | ($72.16) |
| HANSJUERG PERINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (344.684916) | ($185.56) |
| HANSJUERG PERINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.805) | ($100.81) |
| HANSJUERG PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76695805417193 | $14.96 |
| HANS-JUERGEN KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000413169682209999 | $0.13 |
| HANSJÜRG PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087189617769999 | $0.00 |
| HANS-JÜRGEN ERHARD GOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000920987208 | $0.29 |
| HANSJÜRGEN FLÖGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024725587594 | $0.08 |
| HANS-JÜRGEN MAIK RINGS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02499911 | $743.60 |
| HANS-JÜRGEN MAIK RINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224242016579239 | $0.50 |
| HANS-JÜRGEN RUMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047531967516 | $0.00 |
| HANS-JÜRGEN STEPBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001866037771 | $0.00 |
| HANS-JÜRGEN STRAßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000635168136279999 | $0.00 |
| HANS-JÜRGEN ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088939877207 | $0.03 |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02542491) | ($1,048.50) |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00266655 | $102.49 |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062349) | ($20.98) |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020494) | ($69.17) |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00333972 | $104.97 |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334019) | ($102.50) |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00177582 | $54.13 |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177582) | ($53.75) |
| HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687001897612399 | $0.27 |
| HANSKJE BOUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.852036) | ($23,258.35) |
| HANSKJE BOUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000413) | ($12.51) |
| HANSKJE BOUMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.580226) | ($1,057.07) |
| HANSKJE BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296437065112002 | $113.36 |
| HANSKJE BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52268065735 | $0.59 |
| HANSKJE BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052221264069611 | $12.38 |
| HANS-KRISTIAN ERIK OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038580124303 | $1.14 |
| HANS-KRISTIAN ERIK OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9603594618 | $9.48 |
| HANS-LENNART STEFAN TRANSFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048459565546 | $0.15 |
| HANSLEY MOOTHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000561196705079999 | $0.17 |
| HANSLEY MOOTHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014355033171 | $0.00 |
| HANSLEY MOOTHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000412473167609999 | $0.80 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (985.929073881) | ($985.93) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 985.929073881 | $985.93 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0120963418) | ($22.97) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0120963418 | $22.97 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (985.929073881) | ($985.93) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (73.098814336) | ($39.43) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 73.098814336 | $39.43 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.957837468) | ($52.28) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.957837468 | $52.28 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10.061236222) | ($3.98) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10.061236222 | $3.98 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.5388163868) | ($32.26) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.5388163868 | $32.26 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (75.957) | ($51.80) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0017284 | $51.80 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (73.091) | ($41.44) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0013806 | $41.44 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.8153820197) | ($0.82) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.8153820197 | $0.82 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (107.848080687) | ($43.64) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 107.848080687 | $43.64 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (107.848080687) | ($43.51) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4785011735) | ($32.36) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4785011735 | $32.36 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XTZ | 50.0 | $90.00 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001296778872) | ($0.03) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001296778872 | $0.03 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.47850117) | ($32.45) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.012109) | ($24.71) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008235 | $24.71 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0001796842348) | ($0.01) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0001796842348 | $0.01 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.001928122082) | $0.00 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.001928122082 | $0.00 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (363.534981501) | ($49.94) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 363.534981501 | $49.94 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (10.063164344) | ($4.02) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.53899607) | ($31.68) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XTZ | 355.0 | $649.65 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | XTZ | (394.234826538) | ($720.00) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XTZ | (5.0) | ($8.60) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.004964183417 | $9.99 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 227.2037 | $177.33 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (85.051370682) | ($217.00) |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 85.051370682 | $217.00 |
| HANSLIN PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (85.051370682) | ($217.49) |
| HANSLIN PETERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007190451081) | ($0.15) |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020223755719 | $0.60 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6712763182999 | $13.37 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062767379067664 | $0.17 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5106164134698 | $0.59 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27945321198768 | $0.23 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.385126512228762 | $0.07 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000906671965498 85 | $0.09 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9030544473 | $14.68 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.36088641370387 | $4.36 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.078962864148 | $0.00 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00966400470109983 | $0.01 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118565486761059 | $0.11 |
| HANSLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0830147027142394 | $0.06 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 380.74434122 | $4,269.40 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.0004) | ($5,671.67) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 5,652.06 | $5,671.67 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($12,032.33) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11,963.519 | $12,032.33 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,363.84) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,999.541 | $11,363.84 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (5,652.06) | ($833.16) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (341.807) | ($275.47) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0091481 | $275.47 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (65.212) | ($50.94) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0016674 | $50.94 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31780185) | ($9,041.01) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (380.7443) | ($2,431.62) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,417.682 | $2,431.62 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,380.742) | ($25,380.74) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.27972821) | ($16,584.62) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (86.691) | ($56.72) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 56.643 | $56.72 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (18.257) | ($14.00) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004426 | $14.00 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000442) | ($13.90) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 13.858 | $13.90 |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (70.501) | ($70.50) |
| HANS-MARTIN KAMNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.906990253159 | $480.98 |
| HANS-MARTIN SCHIMPF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01703636 | $517.46 |
| HANS-MARTIN SCHIMPF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01712009 | $530.57 |
| HANS-MARTIN SCHIMPF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01775112 | $539.11 |
| HANS-MARTIN SCHIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145420633309 | $4.06 |
| HANS-NIKLAS KARL GRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122020758647 | $0.04 |
| HANSOL DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028483093463 | $8.43 |
| HANSOL DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8481375513 | $20.54 |
| HANSOL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133152918843 | $0.00 |
| HANSOL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0452585864929999 | $0.05 |
| HANS-OLIVER WINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071596304807 | $0.00 |
| HANSON ABOAGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360180472739999 | $0.01 |
| HANSON ABOAGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0800999200175715 | $0.09 |
| HANSON ABOAGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042997229965 | $0.00 |
| HANSON ABOAGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8224440886763 | $0.05 |
| HANSON BADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46227278805199 | $5.88 |
| HANSON BECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130229631299999 | $0.00 |
| HANSON BECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118003281913 | $0.40 |
| HANSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034622287401 | $0.10 |
| HANSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054023870976 | $107.92 |
| HANSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030533538685 | $0.03 |
| HANSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018727579844 | $0.00 |
| HANSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0088834765212 | $0.00 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.398955402) | ($28.46) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.398955402 | $28.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.482458357) | ($225.39) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.482458357 | $225.39 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,996.991839968) | ($278.29) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,996.991839968 | $278.29 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (825.652806115) | ($579.70) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 825.652806115 | $579.70 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.110119488) | ($227.82) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.110119488 | $227.82 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (62.278817728) | ($326.96) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 62.278817728 | $326.96 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.740630063) | ($382.48) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.740630063 | $382.48 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (339.266029534) | ($147.39) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 339.266029534 | $147.39 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (91.228155295) | ($38.18) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 91.228155295 | $38.18 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (18.555699909) | ($25.34) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 18.555699909 | $25.34 |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UNI | (62.278817) | ($327.42) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (1,996.991839) | ($276.11) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (49.740630063) | ($356.77) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.110119488) | ($221.80) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (18.5556) | ($23.19) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BAT | (91.228155295) | ($33.49) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETC | (10.482458357) | ($239.43) |
| HANSON FRANCOIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (825.652806115) | ($485.48) |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044878306029999 | $0.01 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4783813542 | $1.67 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000646840155314899 | $1.72 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.17270994220909 | $6.82 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2135377159687 | $0.17 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092623422803768 | $1.04 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1376569053184 | $0.37 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.164576690813094 | $1.26 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47604184793 | $0.02 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000280430931149 | $0.02 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085272695430338 | $0.18 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.097692242523929 | $0.06 |
| HANSON FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026472296007623 | $0.79 |
| HANSON FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416539361479999 | $1.23 |
| HANSON FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.978069366 | $56.98 |
| HANSON LI CRESS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.312) | ($12,347.09) |
| HANSON LI CRESS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.312 | $12,347.09 |
| HANSON LI CRESS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.312) | ($11,302.44) |
| HANSON LI CRESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,841.786358378) | ($3,152.40) |
| HANSON LI CRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,841.786358378 | $3,152.40 |
| HANSON LI CRESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100740532) | ($2,863.03) |
| HANSON LI CRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100740532 | $2,863.03 |
| HANSON LI CRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (6,841.786358) | ($3,127.19) |
| HANSON LI CRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10074053) | ($2,945.65) |
| HANSON LI CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139244551768856 | $53.92 |
| HANSON LI CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.11029657875 | $19.40 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.616081875) | ($20.00) |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.616081875 | $20.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072481386679 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17054259559999 | $3.70 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056285743959 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1922954519 | $7.35 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033434626691 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018462557348 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001401207918 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0454554140669999 | $0.28 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000237905084219999 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000137110089022 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000905761141179999 | $0.00 |
| HANSON OSHIOBUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.60436117163 | $0.81 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048069 | $19.88 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00047604 | $19.09 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00047616 | $19.34 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00047698 | $19.22 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00045877 | $18.25 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03241967 | $1,276.62 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00047857 | $19.49 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048025 | $19.86 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00047799 | $19.94 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00047556 | $19.29 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00047781 | $18.90 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00047426 | $18.78 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00047444 | $18.52 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00048279 | $19.57 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00047826 | $18.35 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00046656 | $18.41 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00044884 | $17.83 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0004556 | $17.65 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00045161 | $17.17 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00045717 | $17.63 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04041129) | ($1,562.45) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04041129 | $1,562.45 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00045297 | $17.40 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00044745 | $17.02 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00053901 | $21.46 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00091364 | $33.37 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02970892 | $1,083.99 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03206199) | ($1,170.07) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03206199 | $1,170.07 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0009191 | $33.10 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0008999 | $31.11 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00090554 | $30.51 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00272454) | ($91.44) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00272454 | $91.44 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00091589 | $28.53 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 574.212 | $500.00 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (574.212) | ($499.35) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 574.212 | $499.35 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00091589) | ($28.35) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00091589 | $28.35 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 11.70357 | $500.00 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.70357) | ($500.56) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.70357 | $500.56 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 496.8339131 | $450.61 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (496.8339131) | ($448.20) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 496.8339131 | $448.20 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00091326 | $28.81 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00091326) | ($27.51) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00091326 | $27.51 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0008766 | $25.29 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00087905 | $26.35 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0008764 | $26.00 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00086848 | $25.92 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00086165 | $26.30 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00087124 | $26.28 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00523342) | ($159.06) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00523342 | $159.06 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00104055 | $31.42 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00129878 | $37.77 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00131834 | $39.96 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00129871 | $37.91 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00495638) | ($146.07) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00495638 | $146.07 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0012957 | $38.14 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00128844 | $38.79 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00127928 | $37.40 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02824547 | $836.32 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03210889) | ($950.52) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03210889 | $950.52 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00130331 | $39.20 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130331) | ($39.22) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130331 | $39.22 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00123958 | $36.86 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00136608 | $39.57 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00260566) | ($74.71) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00260566 | $74.71 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00135746 | $38.93 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135746) | ($38.98) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135746 | $38.98 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00134136 | $38.83 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00134136) | ($38.94) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00134136 | $38.94 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00135025 | $40.72 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135025) | ($40.71) |
| HANSON PUI WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135025 | $40.71 |
| HANSON PUI WONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00134547 | $42.74 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00135548 | $43.04 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00270095) | ($85.31) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00270095 | $85.31 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00136418 | $40.88 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00136418) | ($41.08) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00136418 | $41.08 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00136892 | $41.75 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00136892) | ($41.78) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00136892 | $41.78 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00135815 | $40.12 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135815) | ($40.14) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135815 | $40.14 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0013641 | $40.65 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00134262 | $41.62 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00270672) | ($84.54) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00270672 | $84.54 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00135058 | $39.63 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135058) | ($39.95) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135058 | $39.95 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00135098 | $42.00 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135098) | ($41.96) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135098 | $41.96 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00133079 | $40.06 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00133079) | ($40.19) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00133079 | $40.19 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00132686 | $39.97 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00132686) | ($40.04) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00132686 | $40.04 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0013254 | $38.73 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00132834 | $36.58 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00265374) | ($73.26) |
| HANSON PUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00265374 | $73.26 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00132076 | $33.15 |
| HANSON PUI WONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0013656 | $28.74 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035307393438 | $104.84 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.946147025484 | $210.96 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8012416639999 | $35.22 |
| HANSON PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089886213602 | $2.07 |
| HANSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606372651458249 | $0.58 |
| HANSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257273079849999 | $78.00 |
| HANSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022617428097 | $44.13 |
| HANS-PETER HOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00085594 | $25.16 |
| HANS-PETER HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104598032715 | $0.03 |
| HANSPETER JABERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($20.00) |
| HANSPETER JABERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.249312) | ($122,601.15) |
| HANSPETER JABERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (250,000.0) | ($94,300.25) |
| HANSPETER JABERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,320.76) |
| HANSPETER JABERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,408.20266897) | ($9,364.55) |
| HANSPETER JABERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (5,000.0) | ($5,330.00) |
| HANSPETER JABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,617.155419431 | $1,823.88 |
| HANSPETER KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014559680790999 | $0.00 |
| HANSPETER KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018392191654 | $0.02 |
| HANSPETER KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089357032392999 | $0.02 |
| HANSPETER KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000788582308 | $0.00 |
| HANSPETER KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001626187859 | $0.00 |
| HANSPETER KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00052061591142 | $0.00 |
| HANS-PETER KLOSSEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02937775) | ($1,133.35) |
| HANS-PETER KLOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263849670787359 | $1.05 |
| HANSPETER PRONEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398472775799999 | $11.79 |
| HANSPETER PRONEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051538569601 | $0.00 |
| HANSPETER PRONEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033666203901 | $0.76 |
| HANS-PETER RÖWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031400210598 | $0.97 |
| HANS-PETER STEFFEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00130475 | $52.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANS-PETER STEFFEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00319538 | $93.29 |
| HANS-PETER STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384808884757 | $1.16 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 53,270.0862 | $53,270.09 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.5399276497 | $21,567.41 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 1.054518612 | $42,141.24 |
| HANSPETER STERN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| HANSPETER STERN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HANSPETER STERN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 1.700029751 | $66,377.66 |
| HANSPETER STERN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| HANSPETER STERN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.10176 | $4,000.00 |
| HANSPETER STERN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| HANSPETER STERN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.10132 | $4,000.00 |
| HANSPETER STERN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HANSPETER STERN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.13765 | $5,000.00 |
| HANSPETER STERN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HANSPETER STERN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1372001 | $5,000.00 |
| HANSPETER STERN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| HANSPETER STERN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 198.61 | $400.00 |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (6.62074) | ($355.60) |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 353.607 | $355.60 |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (653.47) | ($653.47) |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0221461 | $653.47 |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.39) |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68352826) | ($20,495.11) |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,369.63) |
| HANSPETER STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0022) | ($89,575.91) |
| HANSPETER STERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.293718193) | ($21,314.81) |
| HANSPETER STERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (506.77) | ($3,432.40) |
| HANSPETER STERN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1237876 | $3,432.40 |
| HANSPETER STERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (6,060.506) | ($3,133.00) |
| HANSPETER STERN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1134417 | $3,133.00 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01240252701573 | $443.40 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8580337495427 | $1.39 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052351075663042 | $142.08 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.8136827871752 | $67.81 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.6175272727619 | $68.17 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.57705180117335 | $15.29 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371407518068409 | $3.12 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000411692500024 | $0.00 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029940832635 | $0.00 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1600612111 | $65.99 |
| HANSPETER STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000580076026381 | $0.00 |
| HANS-PETER WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019613056792 | $0.61 |
| HANSSEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002381779419 | $0.00 |
| HANSSEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016053590928 | $0.02 |
| HANS-ULRICH HEßELBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099436113274 | $0.31 |
| HANS-WOLF KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005786294171 | $17.95 |
| HANTALALAO RAKOTOARIMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32025034940722 | $5.80 |
| HANTAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104024531306 | $30.79 |
| HANTAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8771063244 | $31.97 |
| HANTEO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129143004 | $0.00 |
| HANTEO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007558963236239 | $0.00 |
| HANTEO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093243176746 | $0.01 |
| HANTEO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000330973474609999 | $0.00 |
| HANTING GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03197636307 | $100.07 |
| HANTING GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2876419433 | $900.15 |
| HANTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814138483229999 | $24.10 |
| HANTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034840206506 | $68.35 |
| HANTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044591134719 | $0.00 |
| HANTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3764497101 | $1.49 |
| HANTING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047932973895 | $0.00 |
| HAN-TING LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.526762) | ($33.39) |
| HAN-TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604551519 | $0.58 |
| HAN-TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016437851808 | $0.02 |
| HAN-TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00219038370124729 | $0.20 |
| HANTOSO DJAKINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| HANTOSO DJAKINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022373763816 | $0.66 |
| HANTOSO DJAKINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17277361997 | $0.20 |
| HANTOSO DJAKINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.340481418 | $21.34 |
| HANTUS MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113794260201 | $0.13 |
| HANTZLEY AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030558953006 | $9.04 |
| HANTZLEY AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00159779692479999 | $0.00 |
| HANTZLEY AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018475687892 | $0.11 |
| HANTZLEY AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01106770718823 | $0.01 |
| HANUMA SIVANAND CHIKKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.083024259025 | $0.04 |
| HANUMANTHA JOGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| HANUMANTHA JOGU | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (43.070605273) | ($50,558.43) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.68) | ($66.68) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 1.871367918 | $39,725.28 |
| HANUMANTHA JOGU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.68) | ($66.68) |
| HANUMANTHA JOGU | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | ETH | 68.151806256 | $80,627.40 |
| HANUMANTHA JOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107057583682 | $314.61 |
| HANUMANTHA JOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.829149038939 | $100.67 |
| HANUMANTHA JOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5463985131 | $1,179.91 |
| HANUMANTHA JOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 619.598150868 | $619.60 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138269357629 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025611834317 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008063763845 | $0.01 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00583282650979999 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060037778525 | $0.01 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000518031411599999 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082955230122 | $0.01 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035673080525 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023353383688 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134332106817 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047096252032 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021083504904 | $0.00 |
| HANUNAH ALSABUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043451214911 | $0.00 |
| HANWEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041769275717 | $12.36 |
| HANWEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03649616584 | $0.22 |
| HANWEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4332541085 | $0.67 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.04446815 | $1,804.54 |
| HANWEY SHIEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HANWEY SHIEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,937.26007 | $9,937.26 |
| HANWEY SHIEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 42.864487 | $42.86 |
| HANWEY SHIEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HANWEY SHIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9552695054 | $27,052.38 |
| HANWEY SHIEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3683271094) | ($330.00) |
| HANWEY SHIEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.277570315) | ($11,000.00) |
| HANWEY SHIEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.912827743 | $13,361.04 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038584729365 | $100.14 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063947985581 | $124.00 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013655936395 | $0.00 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8608812769 | $3.06 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.473135914 | $6.58 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41716242859999 | $15.75 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.246096871849999 | $9.74 |
| HANWEY SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07281087337 | $4.14 |
| HANWOUL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.64804883839999 | $19.30 |
| HANWOUL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473443122369999 | $0.47 |
| HANWOUL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0937116304209999 | $10.29 |
| HANXELL WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04362043297 | $3.19 |
| HANXELL WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062240905149 | $0.00 |
| HANXIANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043460155334 | $0.01 |
| HANXIANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059371201891 | $0.01 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (66.173268647) | ($92.11) |
| HANXIANG JIANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 66.173268647 | $92.11 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (66.173268647) | ($91.98) |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090559373912 | $49.56 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056424739874 | $0.00 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060460399398 | $0.06 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0945301404399 | $0.13 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041410522609 | $0.00 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113024988409 | $0.00 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0356231517939999 | $2.13 |
| HANXIANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019143583846 | $0.00 |
| HANY AGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032820019345 | $100.23 |
| HANY EL NOKALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,087.909324) | ($1,087.91) |
| HANY EL NOKALY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.7118214457) | ($1,324.79) |
| HANY EL NOKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025895183447 | $0.01 |
| HANY EL NOKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.924407227926 | $6.92 |
| HANY EL NOKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0052622430133273 | $9.97 |
| HANY EL NOKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 65.84675957 | $65.85 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025222672413 | $76.42 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000157361629379999 | $0.00 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.361024826 | $82.74 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029219726991 | $0.00 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73114517402 | $6.45 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3522731377 | $0.78 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.7902476085 | $235.28 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134250526654999 | $14.74 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034852054417 | $2.64 |
| HANY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9229386362 | $3.15 |
| HANY ISHAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00012399 | $4.99 |
| HANY ISHAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $105.28 |
| HANY ISHAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.90 |
| HANY ISHAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CRV | 431.25358777 | $536.13 |
| HANY ISHAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BADGER | 21.552 | $119.40 |
| HANY ISHAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | TUSD | 1,106.402416716 | $1,106.40 |
| HANY ISHAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $3,129.95 |
| HANY ISHAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | YFI | 0.01680134 | $127.61 |
| HANY ISHAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 223.281429 | $8.27 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019130201471 | $574.24 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.45782124118 | $245.32 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211721901439999 | $425.58 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8429875889999 | $10.97 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.617742024 | $115.92 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0709881504 | $56.35 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.9768793 | $241.98 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7105380673 | $12.68 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041701865604 | $0.04 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088816306 | $4.33 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088021086135 | $9.66 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.74035645764 | $235.62 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9947911131 | $12.28 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0111469888747 | $0.84 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.108098318903 | $7.71 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00084789245341 | $0.00 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134465573195 | $1.46 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26659521827 | $0.49 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.015775733255 | $0.02 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.507624397 | $8.51 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 38.910130635 | $30.42 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.00000018648058427 | $0.00 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BADGER | 0.000245231305749999 | $0.00 |
| HANY ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.93796762569999 | $1.85 |
| HANY LEBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533812469865493 | $0.60 |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| HANY PRASETYA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021829935433 | $6.46 |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046859002639 | $0.05 |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31034538251 | $1.31 |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020001223363 | $0.00 |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13686604632 | $3.88 |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045966552191 | $0.00 |
| HANY PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45518029009 | $0.70 |
| HANY RAYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 21,100.0 | $21,100.00 |
| HANY RAYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| HANY RAYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 25.170349328 | $39,244.85 |
| HANY RAYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4846389061) | ($498.09) |
| HANY RAYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.154630204) | ($16,603.00) |
| HANY RAYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.994 | $20,548.93 |
| HANY RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0854157037581 | $101.18 |
| HANY SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022532070596 | $67.99 |
| HANY SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033219653421 | $65.30 |
| HANY WASSEF ISKANDER WASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069425501743 | $0.00 |
| HANYAN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028855747809 | $56.36 |
| HANYI ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (623.29485543) | ($623.29) |
| HANYI ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 623.29485543 | $623.29 |
| HANYI ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (623.294855) | ($623.29) |
| HANYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033267343239 | $0.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HANYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.44745686579199 | $7.45 |
| HANYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003257425 | $0.00 |
| HANYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002417964222 | $0.00 |
| HANYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089730964375 | $26.56 |
| HANYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1805808609069 | $51.75 |
| HANYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025869454067 | $0.50 |
| HANYUN CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HANYUN CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,371.428647 | $3,371.43 |
| HANYUN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HANYUN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30516456) | ($8,747.18) |
| HANYUN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,408.928653) | ($12,408.93) |
| HANYUN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (478.156949) | ($478.16) |
| HANYUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215344639449059 | $73.51 |
| HANYUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0140899622 | $59.22 |
| HANYUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.67709930972 | $148.68 |
| HANYUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.902891417342 | $5.90 |
| HANYUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9256836265 | $52.70 |
| HANYUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.1879707216 | $4.19 |
| HANZ OCAMPO MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000538698936108 | $0.02 |
| HANZ OCAMPO MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070394503656 | $0.01 |
| HANZ OCAMPO MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133059779049999 | $0.00 |
| HANZ OCAMPO MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112625875341 | $0.00 |
| HANZ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014407257995 | $0.49 |
| HANZ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.80866786158 | $24.65 |
| HANZ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0565695340539999 | $130.46 |
| HANZHONG GU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.023083) | ($8.02) |
| HANZHONG GU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01590793) | ($476.68) |
| HANZHONG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015692256171383 | $5.32 |
| HANZHONG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0908826282456179 | $0.09 |
| HANZLI NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008067541631 | $0.24 |
| HANZLI NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168810261942399 | $0.18 |
| HANZLI NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104319856384 | $0.20 |
| HANZO FOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00197726) | ($80.00) |
| HANZO FOTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00197726 | $80.00 |
| HANZO FOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (8.40715131) | ($719.00) |
| HANZO FOTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 8.40715131 | $719.00 |
| HANZO FOTO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BSV | (0.05847565) | ($5.01) |
| HANZO FOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BSV | (8.34867566) | ($706.97) |
| HANZO FOTO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00197726) | ($80.26) |
| HANZO FOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000311436060173 | $0.11 |
| HANZO FOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00368866654183 | $0.31 |
| HAO BEN CHIEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9071706229) | ($1,658.99) |
| HAO BEN CHIEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03289522) | ($989.38) |
| HAO BEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002957468196404 | $10.14 |
| HAO BEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3687444160013 | $0.44 |
| HAO BEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768265771985099 | $18.49 |
| HAO BEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054385640549 | $0.48 |
| HAO BEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06391772998 | $0.01 |
| HAO BEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.335364461169999 | $0.18 |
| HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103435303514999 | $30.61 |
| HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073467882863 | $0.00 |
| HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018191097528 | $0.02 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019929522791 | $59.83 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06657072883 | $133.62 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013432464237 | $0.01 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0936365504569999 | $0.07 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228331677669999 | $2.02 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1384885241 | $10.14 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128511277107 | $2.91 |
| HAO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103758053887 | $0.65 |
| HAO CHEN LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,274.491429) | ($15,274.49) |
| HAO CHEN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 64,204.774495 | $64,204.77 |
| HAO CHEN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,222.0) | ($14,222.00) |
| HAO CHEN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| HAO CHEN LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,000.182568) | ($38,000.18) |
| HAO CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.5066778993899 | $95.51 |
| HAO CHENG JACKY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079912320344 | $0.00 |
| HAO CUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HAO CUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HAO CUI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HAO CUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001441429191) | ($0.04) |
| HAO CUI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001441429191 | $0.04 |
| HAO CUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.469745581) | ($1,028.47) |
| HAO CUI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,028.469745581 | $1,028.47 |
| HAO CUI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HAO CUI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003777 | $10.00 |
| HAO CUI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,018.469745) | ($1,018.47) |
| HAO CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015579165461 | $0.00 |
| HAO CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.822121253153 | $24.82 |
| HAO DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6046357689 | $16.14 |
| HAO DINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.620145) | ($204.62) |
| HAO DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109137694085 | $0.32 |
| HAO DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03569397792 | $0.04 |
| HAO DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085781198664 | $0.17 |
| HAO DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3530011383345 | $1.35 |
| HAO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028195672172 | $8.34 |
| HAO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018225269887 | $3.56 |
| HAO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3645409097 | $3.36 |
| HAO DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142296881715 | $4.21 |
| HAO DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.365323747 | $21.37 |
| HAO GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011000790606 | $0.00 |
| HAO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027407270502 | $8.11 |
| HAO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097169351595 | $18.96 |
| HAO HSUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025436420038 | $0.00 |
| HAO HSUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094031170936 | $0.11 |
| HAO HSUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.083347854283 | $2.91 |
| HAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9436480619999 | $14.23 |
| HAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088538362622 | $0.00 |
| HAO KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1847601655 | $0.22 |
| HAO LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083038480558 | $0.00 |
| HAO LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000752376835 16 | $0.01 |
| HAO LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.43728773 | $46.63 |
| HAO LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.4372) | ($46.54) |
| HAO LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0011901 | $46.54 |
| HAO LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00013995 | $5.51 |
| HAO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.22791398 | $22.80 |
| HAO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.228) | ($22.90) |
| HAO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005916 | $22.90 |
| HAO LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.23082523 | $22.35 |
| HAO LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.2307) | ($22.36) |
| HAO LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006124 | $22.36 |
| HAO LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.33947923 | $22.48 |
| HAO LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.3396) | ($22.54) |
| HAO LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0007825 | $22.54 |
| HAO LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.36296123 | $22.65 |
| HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083585333674 | $10.38 |
| HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146299391764199 | $0.00 |
| HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052195379454 | $0.00 |
| HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5370226258 | $1.22 |
| HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058519393786 | $0.00 |
| HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000715353829749505 | $0.04 |
| HAO LI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0259468 | $792.78 |
| HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010314995153 | $29.44 |
| HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018423650012 | $0.04 |
| HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152032176701 | $4.50 |
| HAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018460399919 | $55.23 |
| HAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426914900049999 | $8.33 |
| HAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089180428161 | $0.26 |
| HAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00059253682546 | $0.00 |
| HAO LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001554702934) | ($5.49) |
| HAO LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001554702934 | $5.49 |
| HAO LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (79.917963433) | ($6,342.85) |
| HAO LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 79.917963433 | $6,342.85 |
| HAO LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (79.91792) | ($6,342.85) |
| HAO LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.1792439 | $6,342.85 |
| HAO LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17939937) | ($6,073.32) |
| HAO LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2378310915) | ($7,045.96) |
| HAO LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2378310915 | $7,045.96 |
| HAO LIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23783109) | ($6,984.29) |
| HAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000716507320724 | $0.03 |
| HAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35013018359847 | $32.68 |
| HAO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137468049152 | $0.41 |
| HAO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26312605975 | $0.21 |
| HAO LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059336907595 | $0.02 |
| HAO LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036005344282 | $71.01 |
| HAO LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020769891241 | $0.02 |
| HAO LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.501553096609999 | $4.43 |
| HAO LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5165900559 | $0.37 |
| HAO LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04878818868 | $0.05 |
| HAO MARK LIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.3203228232 | $567.78 |
| HAO MARK LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243338855802499 | $50.09 |
| HAO MARK LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002063251878 | $2.76 |
| HAO MARK LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000037589167205 | $0.00 |
| HAO MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032590119339 | $0.96 |
| HAO MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.777142458 | $63.78 |
| HAO MING CHUAH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.51 |
| HAO MING CHUAH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00220936 | $87.41 |
| HAO MING CHUAH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.006028396544) | ($237.31) |
| HAO MING CHUAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 119.0 | $119.00 |
| HAO MING CHUAH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.0) | ($115.00) |
| HAO MING CHUAH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002259678707) | ($5.34) |
| HAO MING CHUAH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001578474441) | ($3.73) |
| HAO MING CHUAH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005035613598) | ($119.00) |
| HAO MING CHUAH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.006028396544 | $142.46 |
| HAO MING CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69873541929131 | $4.05 |
| HAO MING CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0587624112 | $1.29 |
| HAO MING CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139989432562 | $4.46 |
| HAO MING CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86535167316 | $0.04 |
| HAO NGO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,295.68543) | ($10,295.69) |
| HAO NGO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,295.68543 | $10,295.69 |
| HAO NGO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,295.68) | ($10,295.68) |
| HAO NGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.58238495) | ($13.58) |
| HAO NGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.58238495 | $13.58 |
| HAO NGO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (13.58) | ($13.58) |
| HAO NGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01599704306) | ($472.38) |
| HAO NGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01599704306 | $472.38 |
| HAO NGO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015997) | ($484.08) |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015670469741919 | $5.32 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.480026450658 | $109.48 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072330245644 | $224.06 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161819428909999 | $0.02 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035436017759 | $0.69 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028320047686 | $0.03 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9244647114 | $8.66 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.8402738019999 | $50.76 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24147144103 | $0.04 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000213458929879999 | $0.02 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.350499983709999 | $20.96 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061228030278 | $0.06 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.7981027689999 | $1.46 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015270904212 | $0.02 |
| HAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064388529292 | $0.03 |
| HAO NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 400.027488772 | $2,691.06 |
| HAO NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (341.896180025) | ($2,300.00) |
| HAO NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (10.256885401) | ($69.00) |
| HAO NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.390892076) | ($4,656.00) |
| HAO NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.21519589 | $5,787.84 |
| HAO NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1017267623) | ($139.68) |
| HAO NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 357.720588235 | $2,427.07 |
| HAO NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (8.604513463) | ($58.38) |
| HAO NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (286.817115448) | ($1,946.00) |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000422913725139999 | $0.13 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159800686499999 | $324.62 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85698964913505 | $3.56 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009538721858 | $0.28 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297908504970899 | $3.45 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036092864818 | $0.04 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.199116951 | $26.32 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038710389607 | $0.02 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.371959135316199 | $2.75 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1373125514563 | $0.98 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.45380824899999 | $11.80 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26805573413 | $16.03 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20954000434 | $8.29 |
| HAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113419337279 | $12.45 |
| HAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213756831159999 | $643.34 |
| HAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3624754242 | $25.15 |
| HAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| HAO PAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024964121818 | $0.00 |
| HAO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0450188998869999 | $1,376.84 |
| HAO PING DAMIEN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.105691429 | $4.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAO QING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089018357727 | $0.26 |
| HAO QING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105094693716 | $0.00 |
| HAO RUI ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1028) | ($312.73) |
| HAO RUI ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| HAO RUI ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,099.555193 | $1,099.56 |
| HAO RUI ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 711.137139 | $711.14 |
| HAO RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015285373147458 | $50.33 |
| HAO RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03606714287294 | $1.90 |
| HAO RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592744466517 | $11.18 |
| HAO RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.83088297 | $16.83 |
| HAO RUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016161614413 | $0.01 |
| HAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021813082605 | $0.00 |
| HAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109537419733405 | $0.01 |
| HAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109978945164 | $0.00 |
| HAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016634179664 | $0.02 |
| HAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.806860322116999 | $23.55 |
| HAO SYUAN SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.541782) | ($400.54) |
| HAO SYUAN SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262129) | ($71.98) |
| HAO SYUAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.61029891877644 | $6.67 |
| HAO TAM NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210307921779999 | $0.04 |
| HAO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002381005937 | $0.70 |
| HAO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041688443399 | $8.13 |
| HAO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7793729913 | $3.00 |
| HAO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5965346285 | $7.60 |
| HAO THAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101570287) | ($0.41) |
| HAO THAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.07) | ($4.07) |
| HAO THAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| HAO THAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.93) | ($10.93) |
| HAO THAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03480134 | $939.03 |
| HAO THAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.009604347601) | ($259.15) |
| HAO THAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| HAO THAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02576959683) | ($695.33) |
| HAO THAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (3.744933103) | ($1,225.98) |
| HAO THAI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004041514248) | ($8.14) |
| HAO THAI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006289603379) | ($1.34) |
| HAO THAI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00101017612277) | ($21.86) |
| HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000466965790529999 | $1.44 |
| HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029107685729 | $0.00 |
| HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136721315789999 | $0.00 |
| HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58581133313 | $0.59 |
| HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0259691416357119 | $9.64 |
| HAO TIAN PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172175831594572 | $0.02 |
| HAO TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0070795 | $271.40 |
| HAO TRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $40.88 |
| HAO TRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $327.56 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019547964415 | $58.50 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007820467174 | $0.01 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060202370324 | $11.71 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3430510419999 | $8.38 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17268601964 | $1.92 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0984932520519999 | $5.22 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098116534606 | $3.88 |
| HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067947649257 | $3.82 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1255 | $5,010.38 |
| HAO TSE TANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HAO TSE TANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.267309) | ($487.58) |
| HAO TSE TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HAO TSE TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HAO TSE TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.365002) | ($10,783.98) |
| HAO TSE TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003385) | ($100.01) |
| HAO TSE TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,211.0) | ($5,211.00) |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020904374191343 | $72.71 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038148017034 | $0.04 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227465182175539 | $5.47 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.79046971686 | $174.79 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0621089310569999 | $0.04 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000090763143297 | $0.00 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0233131775549999 | $0.02 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100611472144 | $0.00 |
| HAO TSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033410875906 | $0.00 |
| HAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128613392288 | $0.38 |
| HAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.421060666 | $48.69 |
| HAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9817685002 | $17.49 |
| HAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125078697263719 | $454.45 |
| HAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029378252184 | $0.03 |
| HAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000623722400686 | $0.00 |
| HAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18758154521 | $0.19 |
| HAO WEI CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $301.17 |
| HAO WEI CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.49 | $44,942.71 |
| HAO WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.268399032569 | $150.72 |
| HAO WEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,556.603526) | ($13,556.60) |
| HAO WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017407672359 | $0.00 |
| HAO WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061007215098 | $0.01 |
| HAO WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002977060473 | $0.00 |
| HAO WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.98298696801 | $78.98 |
| HAO WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048465723203 | $0.00 |
| HAO WU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XTZ | 915.57352 | $2,773.79 |
| HAO WU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1187) | ($4,585.97) |
| HAO WU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1187 | $4,585.97 |
| HAO WU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1187) | ($4,588.62) |
| HAO WU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 1.5 | $1.15 |
| HAO WU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 3,337.137393 | $2,572.53 |
| HAO WU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001614495371) | ($4.52) |
| HAO WU | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001614495371 | $4.52 |
| HAO WU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,003.129045503) | ($4,694.64) |
| HAO WU | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,003.129045503 | $4,694.64 |
| HAO WU | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001614495371) | ($4.75) |
| HAO WU | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | SNX | (1,003.129045503) | ($4,551.25) |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022411300912 | $676.41 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.921724966 | $19.73 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014952714757 | $0.29 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20414733906 | $2.27 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8290336356 | $77.94 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022790043058 | $1.67 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00122797770635 | $0.00 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047841289878 | $0.00 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006146341427283 | $0.02 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.89940120167799 | $42.77 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037451200179 | $1.11 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123379062108 | $0.10 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8724101149 | $30.31 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000724877307139999 | $0.00 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.80386011679999 | $2.02 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14356982706 | $3.37 |
| HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043898063189 | $0.48 |
| HAO XIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027435581939 | $0.81 |
| HAO XIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.394784273 | $42.39 |
| HAO XIONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,062.91) |
| HAO XIONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.275592665) | ($6,128.56) |
| HAO XIONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64) | ($23,071.36) |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00722691401649999 | $234.66 |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65198462427 | $0.76 |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009412425361289 | $27.41 |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150404300949999 | $0.15 |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.817873411 | $46.63 |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35912428887 | $3.70 |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083157007147 | $0.03 |
| HAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| HAO XU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (154.283388036) | ($685.02) |
| HAO XU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 154.283388036 | $685.02 |
| HAO XU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | KNC | (154.0) | ($695.92) |
| HAO XU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 690.551 | $695.92 |
| HAO XU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (690.551) | ($690.55) |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024611677993 | $0.01 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078014109311 | $0.08 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023867907359 | $0.01 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110539829621 | $2.16 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.61193674439999 | $34.54 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459997240579999 | $13.62 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016794791882 | $32.77 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.615234655999 | $247.62 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0099109535 | $7.94 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89931095427 | $9.99 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081680343941 | $0.07 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.991651332 | $2.04 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35211444585 | $0.35 |
| HAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014808057874387 | $0.07 |
| HAO YEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002843220276 | $0.00 |
| HAO YEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0766949482782718 | $0.08 |
| HAO YEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015486550475 | $0.00 |
| HAO YEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033031372567 | $0.00 |
| HAO YEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000101565441717 | $0.00 |
| HAO YUE YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00447666 | $142.47 |
| HAO YUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032309790585 | $9.38 |
| HAO YUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256662623009999 | $5.01 |
| HAO ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40.714988) | ($40.71) |
| HAO ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01661676) | ($687.09) |
| HAO ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001338528811) | ($0.56) |
| HAO ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001338528811 | $0.56 |
| HAO ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.869388944) | ($9.87) |
| HAO ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.869388944 | $9.87 |
| HAO ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9.869388) | ($9.87) |
| HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133869293751579 | $0.54 |
| HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8806798400152 | $9.88 |
| HAO ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5632400548156 | $0.57 |
| HAO ZHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.900130239 | $13.40 |
| HAO ZHE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004160291146 | $0.00 |
| HAO ZHE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01008363350243 | $0.01 |
| HAO ZHE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004370432116 | $0.00 |
| HAO ZHE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028834801152 | $0.00 |
| HAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019932037087 | $0.59 |
| HAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012575726126 | $0.02 |
| HAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3782030406 | $6.38 |
| HAO ZHER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7971824823 | $4.80 |
| HAOCHEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097566754189 | $2.89 |
| HAOCHEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028331011219 | $55.28 |
| HAOCHEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.26281631159999 | $4.26 |
| HAO-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025464644466 | $0.08 |
| HAO-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000925671908519999 | $0.18 |
| HAO-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021090108651 | $0.00 |
| HAO-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.427277150719999 | $4.75 |
| HAO-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112206705146 | $0.99 |
| HAO-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014976752071 | $0.00 |
| HAO-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000229527117049999 | $0.00 |
| HAO-CHUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016440327883 | $0.49 |
| HAO-CHUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21447454052 | $2.38 |
| HAOCHUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135183023905 | $0.40 |
| HAOCHUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.223506491 | $143.22 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26873624 | $11,010.39 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.31622569 | $877.47 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.955036 | $7,911.46 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2687) | ($8,011.28) |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.274554293) | ($8,200.23) |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 4.2677293 | $8,282.68 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.269330879) | ($7,503.35) |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.25451584 | $7,683.09 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25451584) | ($7,524.00) |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.55399797 | $6,325.43 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.55448213) | ($5,205.72) |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11159566) | ($3,072.45) |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193514525115389 | $66.94 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14972523972 | $0.17 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466747375765 | $8.40 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.627594707719999 | $0.63 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030193488163 | $0.34 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105961090881 | $0.11 |
| HAO-CHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018199598703 | $0.02 |
| HAODONG ZHOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00088574 | $35.77 |
| HAODONG ZHOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HAODONG ZHOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| HAODONG ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,224.06) | ($1,224.06) |
| HAODONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026463222435 | $0.74 |
| HAODONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078802647204 | $0.13 |
| HAODONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.001956186092 | $26.00 |
| HAOHSIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060728107282 | $0.18 |
| HAO-HSUN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.513293504 | $52.51 |
| HAOHUI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2577562689) | ($394.04) |
| HAOHUI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350132) | ($98.35) |
| HAOHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376047791383849 | $1.25 |
| HAOHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118818127442842 | $0.14 |
| HAOHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026000522359322 | $5.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAOJUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.795617992554 | $2.69 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313074061 | $9.27 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01559071404 | $0.02 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036289767705 | $71.59 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.419287114999 | $502.42 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002260965066 | $0.00 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63117888498 | $0.09 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003065495214 | $0.00 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4480192948 | $0.70 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021593671625 | $0.00 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.90957268974 | $21.34 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00463222566963 | $0.50 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01463118575 | $0.92 |
| HAOJUN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1475054964 | $2.15 |
| HAOLIANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013468008432 | $0.03 |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | TUSD | 30,000.0 | $30,000.00 |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,000.0) | ($85,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,000.0 | $85,000.00 |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,624.814865644) | ($33,624.81) |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,624.814865644 | $33,624.81 |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (33,624.814865) | ($33,624.81) |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | TUSD | (30,000.0) | ($30,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (250,000.0) | ($250,000.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 250,000.0 | $250,000.00 |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | TUSD | (124,900.0) | ($124,900.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | TUSD | (125,100.0) | ($125,100.00) |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109185279947999 | $0.32 |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.4551151921 | $851.46 |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044736817681 | $3.27 |
| HAOLONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3,176.027803337 | $3,176.03 |
| HAONG ANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00722986) | ($206.22) |
| HAONG ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007681468261114 | $2.56 |
| HAONG ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001763163324999 | $3.44 |
| HAOPENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018880076507 | $56.54 |
| HAOPENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071207856999 | $13.89 |
| HAOPENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057678931218 | $0.42 |
| HAOPENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127417439508 | $4.06 |
| HAOPING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155059026897 | $45.97 |
| HAOPING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83978093989999 | $2.14 |
| HAORA RADHI MOHAMMED AL BATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617284521 | $50.00 |
| HAORA RADHI MOHAMMED AL BATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950900503409229 | $0.83 |
| HAORU ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033368636918 | $0.00 |
| HAORU ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086021110394 | $0.00 |
| HAORU ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046021548872 | $0.00 |
| HAOTING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089358207659 | $0.02 |
| HAOWAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034031391428 | $10.07 |
| HAOWEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020145374925 | $0.06 |
| HAOXIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.00590899528 | $84.63 |
| HAOYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000726478996429999 | $2.15 |
| HAOYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188296482349999 | $3.67 |
| HAOYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9948274255 | $6.99 |
| HAOYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013255550441393 | $0.00 |
| HAOYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126986325694 | $0.38 |
| HAOYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529974926749999 | $105.82 |
| HAOYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668906213139446 | $0.64 |
| HAOYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097442005485 | $1.90 |
| HAOYU YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31,114.776143218) | ($31,114.78) |
| HAOYU YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31,114.776143218 | $31,114.78 |
| HAOYU YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.78) | ($4.78) |
| HAOYU YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31,109.99) | ($31,109.99) |
| HAOYU YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024822812349 | $7.35 |
| HAOYU YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 198.695189780919 | $198.70 |
| HAOZHE WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01025266 | $30.71 |
| HAOZHE WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.021777) | ($599.97) |
| HAOZHE WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.31918 | $599.97 |
| HAOZHE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| HAOZHE WANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.010355) | ($299.99) |
| HAOZHE WANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.155099 | $299.99 |
| HAOZHE WANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HAOZHE WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (759.863081) | ($759.86) |
| HAOZHE WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.014149) | ($428.79) |
| HAOZHE WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.234807 | $428.79 |
| HAOZHE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032127879622809 | $11.44 |
| HAOZHE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301611618129999 | $56.71 |
| HAOZHE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.1999619277656 | $48.20 |
| HAOZHE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2233433420225 | $0.21 |
| HAOZHE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014174925614 | $1.04 |
| HAOZHE ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $5,621.22 |
| HAOZHE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718697952517 | $50.41 |
| HAOZHE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241972962621 | $45.54 |
| HAOZHI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089033675018 | $179.64 |
| HAPETIAN NOLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00277321 | $107.07 |
| HAPETIAN NOLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00170038 | $51.77 |
| HAPETIAN NOLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00362673 | $107.22 |
| HAPETIAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028754363671 | $8.20 |
| HAPETIAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052469016823 | $1.02 |
| HAPIZ ZULKIPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035555885849 | $1.05 |
| HAPPINESS BEAUTY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077712538 | $0.00 |
| HAPPINESS MWAKATAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004209189561 | $0.82 |
| HAPPY D GROUP INC | 1139 WESTMINSTER AVE, K,, ALHAMBRA, CALIFORNIA 91803 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240560312059999 | $7.12 |
| HAPPY D GROUP INC | 1139 WESTMINSTER AVE, K,, ALHAMBRA, CALIFORNIA 91803 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.382878638999 | $450.38 |
| HAPPY FORREST HOLDINGS LTD. | PO BOX 86, GARIBALDI HIGHLANDS, BC V0N 1T0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657999748 | $0.49 |
| HAPPY FORREST HOLDINGS LTD. | PO BOX 86, GARIBALDI HIGHLANDS, BC V0N 1T0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039922358031 | $0.08 |
| HAPPY FREGENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (192.28904275) | ($139.58) |
| HAPPY FREGENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.494026624) | ($103.04) |
| HAPPY FREGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023527439426 | $0.70 |
| HAPPY FREGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27334838526 | $1.46 |
| HAPPY FREGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23801679705349 | $1.46 |
| HAPPY FREGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018594558035086 | $1.17 |
| HAPPY FREGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00141633856466 | $0.45 |
| HAPPY FREGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02077676296 | $1.18 |
| HAPPY OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009763613129 | $0.00 |
| HAPPY OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60554013727599 | $1.65 |
| HAPPY SHARMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.028809 | $401.03 |
| HAPPY SHARMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.75) | ($402.75) |
| HAPPY SHARMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($49.74) |
| HAPPY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165144981395557 | $50.00 |
| HAPPY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2894922300215 | $2.29 |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071051256778 | $0.08 |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.417012379 | $12.22 |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013650075269 | $25.43 |
| HAQQIM SHAHRIL SHAFEI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00205922 | $63.23 |
| HAQQIM SHAHRIL SHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032821221365 | $0.89 |
| HAQQIM SHAHRIL SHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004723914589 | $0.00 |
| HARALABOS THEOCHARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057901694575 | $0.00 |
| HARALABOS THEOCHARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018362000462 | $0.02 |
| HARALABOS THEOCHARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000105923751335 | $0.00 |
| HARALABOS THEOCHARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000108526161285999 | $0.00 |
| HARALABOS THEOCHARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000250475085959999 | $0.00 |
| HARALAMBOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046585220059 | $0.01 |
| HARALAMBOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017916944908 | $0.02 |
| HARALAMBOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099959049082 | $0.02 |
| HARALAMBOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13269407471 | $0.11 |
| HARALAMBOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3244918111 | $4.53 |
| HARALAMBOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026557189973 | $80.60 |
| HARALAMBOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592688004229999 | $118.67 |
| HARALAMBOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.997147154 | $90.00 |
| HARALAMBOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087066368587 | $5.21 |
| HARALAMBOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023568012632 | $1.68 |
| HARALAMBOS PAVLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084634143787 | $0.25 |
| HARALAMBOS PAVLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.034410436 | $2.03 |
| HARALAMBOS PAVLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047953930814 | $0.00 |
| HARALAMBOUS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,873.9329143012 | $7,233.65 |
| HARALD ARNOLD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021366973989 | $0.66 |
| HARALD AXEL WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043725115274 | $1.36 |
| HARALD BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021459283178 | $6.35 |
| HARALD BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15254330098 | $1.70 |
| HARALD BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77745767609999 | $6.07 |
| HARALD BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1588850284625 | $0.18 |
| HARALD BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031731732009 | $0.00 |
| HARALD BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.710927881 | $45.75 |
| HARALD DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329090266359999 | $100.51 |
| HARALD DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.932257188 | $2.25 |
| HARALD DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007507488189 | $14.65 |
| HARALD DE VRIEND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06679) | ($2,050.92) |
| HARALD DE VRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016534699824 | $51.06 |
| HARALD DE VRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153071240101219 | $0.00 |
| HARALD DEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000286787179499999 | $0.00 |
| HARALD EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029254518859 | $8.66 |
| HARALD EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089923706512 | $17.55 |
| HARALD EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.162692385 | $18.31 |
| HARALD EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39070369262 | $4.34 |
| HARALD EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130239892138 | $1.15 |
| HARALD EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23159756571 | $0.30 |
| HARALD FRANZ DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124976968297 | $3.88 |
| HARALD FRIEDRICH WILHELM BRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012064501958 | $0.00 |
| HARALD FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090558961 | $0.00 |
| HARALD GEORG BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000208634665969999 | $0.06 |
| HARALD GERMAN HAßBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122312119681 | $3.79 |
| HARALD GILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001012935518 | $0.00 |
| HARALD GÖTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0348245 | $1,017.19 |
| HARALD GÖTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035589065911 | $10.74 |
| HARALD GRIEßMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076562089277 | $2.27 |
| HARALD GRIEßMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028259017266 | $0.00 |
| HARALD GRIEßMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136066100252 | $2.65 |
| HARALD GRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.420944051394 | $1.37 |
| HARALD HAAGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003409728458 | $1.01 |
| HARALD HAAGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078501170758 | $0.69 |
| HARALD HEINZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000521305103 | $0.16 |
| HARALD JENS CARLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000684073871719999 | $0.02 |
| HARALD JOHANNES SCHOLZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00952157 | $284.72 |
| HARALD JOHANNES SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234219606402 | $0.65 |
| HARALD KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.513250178576 | $9.58 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($45,422.25) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,227.841828373) | ($10,143.74) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,227.841828373 | $10,143.74 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,227.841828373) | ($10,138.97) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.638682596) | ($3,045.00) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.638682596 | $3,045.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.638682596) | ($3,043.21) |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075344242596 | $233.51 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3355516715 | $0.39 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17045300799 | $365.41 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.480564728583 | $226.48 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.32741970909 | $73.70 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041355862036 | $0.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108124114356 | $0.01 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0116007445413 | $0.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020261622289 | $0.01 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00339966614669999 | $0.00 |
| HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030230722894 | $0.00 |
| HARALD KLAUS PEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000572631069819999 | $0.18 |
| HARALD KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000498202929199999 | $0.00 |
| HARALD KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027444122381 | $0.09 |
| HARALD KRAUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 3.00348585 | $114.28 |
| HARALD KRAUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.716843 | $9.31 |
| HARALD KRAUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.24) |
| HARALD KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($304.40) |
| HARALD KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89242396405 | $12.18 |
| HARALD KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020772630267 | $44.67 |
| HARALD KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97252703942 | $8.59 |
| HARALD KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6081582766 | $2.15 |
| HARALD KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.184178523519999 | $6.91 |
| HARALD KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0024523702276 | $0.00 |
| HARALD LASSHOFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,878.04) |
| HARALD LASSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4657927180999 | $33.60 |
| HARALD LASSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684823376594 | $170.82 |
| HARALD LEIENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017498254229 | $0.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARALD LEIENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.461033892909999 | $0.46 |
| HARALD LEIENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094619603869 | $0.01 |
| HARALD LEIENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000085927047484 | $0.00 |
| HARALD LEIENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.4555163828 | $3.46 |
| HARALD LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16629379726468 | $0.17 |
| HARALD MAIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.981604) | ($1.36) |
| HARALD MAIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,548.30) |
| HARALD MAIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.143756) | ($1,206.87) |
| HARALD MAIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.046917) | ($4,900.00) |
| HARALD MAIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1482341 | $4,900.00 |
| HARALD MAIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.799585) | ($1,891.28) |
| HARALD MAIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,900.113 | $1,891.28 |
| HARALD MAIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.148105) | ($4,790.99) |
| HARALD MAIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,778.206 | $4,790.99 |
| HARALD MAIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HARALD MAIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 10.691 | $10.00 |
| HARALD MAIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (10.692) | ($10.06) |
| HARALD MAIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9.927 | $10.06 |
| HARALD MAIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (6,700.359453) | ($6,700.36) |
| HARALD MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.45360482 | $8,590.41 |
| HARALD MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7) | ($7,421.60) |
| HARALD MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002004) | ($3.16) |
| HARALD MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.152 | $3.16 |
| HARALD MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.99) | ($11.99) |
| HARALD MAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004166 | $11.99 |
| HARALD MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017388825869 | $54.51 |
| HARALD MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031743605933 | $70.28 |
| HARALD MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.024439357063 | $34.02 |
| HARALD MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028793668986773 | $0.00 |
| HARALD MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013672490149567 | $5.56 |
| HARALD MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064405306842 | $2.00 |
| HARALD NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.225893575217 | $2.28 |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (40.732) | ($56.96) |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 56.529 | $56.96 |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (56.53) | ($56.53) |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 11.17 | $56.53 |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (6.794) | ($44.76) |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 44.622 | $44.76 |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (44.6) | ($44.60) |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 7.324 | $44.60 |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (6.927) | ($45.18) |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 45.614 | $45.18 |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (45.64) | ($45.64) |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 8.031 | $45.64 |
| HARALD NIJENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61571382428855 | $4.76 |
| HARALD NIKOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683188474506 | $0.07 |
| HARALD OTTMAR LUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015352970064 | $0.48 |
| HARALD PETER BLEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00576857 | $200.16 |
| HARALD PETER BLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096372158187 | $0.25 |
| HARALD PUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691837983430198 | $0.01 |
| HARALD PUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7047466493 | $6.70 |
| HARALD RAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.000052 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005697 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.006706497 | $0.68 |
| HARALD RAUCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002765 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005543 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00011331 | $0.02 |
| HARALD RAUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.007708708 | $0.83 |
| HARALD RAUCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002519 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002693 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0248) | ($4.08) |
| HARALD RAUCH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002585 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.248084) | ($25.26) |
| HARALD RAUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002657 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.248606) | ($17.06) |
| HARALD RAUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00042597 | $0.07 |
| HARALD RAUCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00010046 | $0.02 |
| HARALD RAUCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002633 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00002824 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002986 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000031 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000392 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000405 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009289 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008763 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000311 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00044659 | $0.06 |
| HARALD RAUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003513 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003267 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00003962 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000426 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00004123 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000464 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004398 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000571 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003636 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014842 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005613 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00010937 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00004961 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004476 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004033 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003893 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000396 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00021137 | $0.02 |
| HARALD RAUCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000499 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00004121 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000548 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003682 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000621 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004201 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 8.0502265 | $1.08 |
| HARALD RAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (9.494333) | ($1.27) |
| HARALD RAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000642 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004452 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004201 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00017192 | $0.02 |
| HARALD RAUCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000444 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00012433 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000485 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008686 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00004835 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000438 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000519 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000603 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000064 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014973 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004823 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00022587 | $0.02 |
| HARALD RAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0001271 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000824 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00011385 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004416 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000399 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000451 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000514 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00067396 | $0.06 |
| HARALD RAUCH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000483 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004578 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000416 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008642 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00013269 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004799 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005093 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005069 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005793 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00006272 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007261 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000552 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000756 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00035858 | $0.02 |
| HARALD RAUCH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007159 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000819 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006931 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000953 | $0.01 |
| HARALD RAUCH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006344 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000638 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005955 | $0.00 |
| HARALD RAUCH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00062117 | $0.04 |
| HARALD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532570221789853 | $0.11 |
| HARALD RAUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440.05) | ($440.05) |
| HARALD RAUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (85.000789) | ($85.00) |
| HARALD RAUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,815.592) | ($1,270.35) |
| HARALD RAUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,263.306 | $1,270.35 |
| HARALD RAUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,263.306) | ($1,263.31) |
| HARALD RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9382526831071 | $26.51 |
| HARALD REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.25741968679999 | $8.26 |
| HARALD RELLING NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001609139369 | $60.00 |
| HARALD RELLING NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9033586135088 | $10.17 |
| HARALD RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054396913816 | $0.00 |
| HARALD ROBERT JOSEPH ALBIN RUDOLF DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000791659164 | $0.00 |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,980.22) |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.220472) | ($48,573.51) |
| HARALD SCHMUTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| HARALD SCHMUTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.18562718) | ($19,340.92) |
| HARALD SCHMUTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10149698) | ($2,931.64) |
| HARALD SCHMUTZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (20.07377) | ($1,689.87) |
| HARALD SCHMUTZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.863569) | ($83.86) |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265869793838779 | $105.62 |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04055016415 | $0.04 |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041413373808571 | $116.30 |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00484948696279999 | $0.06 |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0863311021017 | $6.09 |
| HARALD SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10759581085541 | $15.11 |
| HARALD SKARSBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055579118584 | $0.01 |
| HARALD SKARSBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025042375211 | $0.03 |
| HARALD SOMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002541) | ($99.02) |
| HARALD SOMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 46.88 | $99.02 |
| HARALD SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079520951453 | $2.38 |
| HARALD SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.952881743334 | $4.31 |
| HARALD SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041659512216 | $0.46 |
| HARALD SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.4570882113 | $8.46 |
| HARALD STENERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123993421722 | $36.70 |
| HARALD STENERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.421734097265 | $13.71 |
| HARALD THALHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028278555349 | $8.37 |
| HARALD THALHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.180063564 | $428.18 |
| HARALD THALHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.314342556 | $18.31 |
| HARALD TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443094166479999 | $0.01 |
| HARALD TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025223809685 | $0.00 |
| HARALD TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033869128286 | $0.00 |
| HARALD TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080083201878 | $0.00 |
| HARALD TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000064073797529 | $0.00 |
| HARALD TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029930527113 | $0.03 |
| HARALD VAN DEN ASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.29827410742 | $92.52 |
| HARALD VAN HORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (9.0) | ($16,361.76) |
| HARALD VAN HORN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16,287.766 | $16,361.76 |
| HARALD VAN HORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (283.0528) | ($2,363.49) |
| HARALD VAN HORN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,354.053 | $2,363.49 |
| HARALD VAN HORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.880796) | ($1,476.63) |
| HARALD VAN HORN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,470.325 | $1,476.63 |
| HARALD VAN HORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HARALD VAN HORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,102.144) | ($20,102.14) |
| HARALD VAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.797733075829 | $247.25 |
| HARALD VOLKER KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049975459432 | $0.16 |
| HARALD VON HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023565472909 | $0.00 |
| HARALD VON HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000343993865749999 | $0.00 |
| HARALD WALTER GOTTFRIED NEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065771164902 | $0.00 |
| HARALDS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33613924303319 | $1.64 |
| HARALDS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043882471015 | $0.56 |
| HARALDS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014545223335 | $0.00 |
| HARALDUR AGNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5554000645892 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARALDUR AGNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046277513038 | $9.03 |
| HARALDUR FOSSAN ARNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69170137108218 | $1.61 |
| HARALDUR SIGURDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 859.1760730883 | $818.62 |
| HARAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123551550119 | $0.37 |
| HARAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4444724349999 | $54.13 |
| HARAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033825679487 | $0.07 |
| HARAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0462731395339999 | $0.05 |
| HARAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0499982997239999 | $0.31 |
| HARAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054561601768 | $168.37 |
| HARAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030128162489 | $58.97 |
| HARAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.31499354 | $14.64 |
| HARAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8013779745 | $1.80 |
| HARBEY CATANO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117572101376 | $0.03 |
| HARBEY CATANO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353144502299999 | $0.00 |
| HARBINDER GILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.687621359) | ($15.84) |
| HARBINDER GILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001065453313) | ($4.20) |
| HARBINDER GILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.066377878) | ($39.25) |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.645143426 | $5,322.48 |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.645143426) | ($5,562.10) |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,485.1645 | $5,485.16 |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.01) | ($21.01) |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 181.290790428 | $9,102.61 |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (464.277747) | ($464.28) |
| HARBINDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.760733045) | ($20.53) |
| HARBINDER GILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29571225) | ($8,621.64) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (131.17779194) | ($3,946.80) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (199.8899) | ($10,382.29) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,397.654767 | $26,397.65 |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,000.0) | ($26,000.00) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.59) | ($21.59) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 27.701864016 | $56,039.94 |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (123.966877455) | ($95.02) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.923272019) | ($40.57) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (27.701864016) | ($54,383.75) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54,381.502825 | $54,381.50 |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| HARBINDER GILL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 3.520506953 | $103,228.30 |
| HARBINDER GILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,757.567592) | ($4,757.57) |
| HARBINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007996831499 | $181.04 |
| HARBINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.014464394075 | $236.04 |
| HARBINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020344491777999 | $3.57 |
| HARBINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008108214592 | $0.00 |
| HARBINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08212801853 | $0.10 |
| HARBINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.06859217822299 | $3.07 |
| HARBINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056929249004 | $0.00 |
| HARBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18120727953 | $0.14 |
| HARBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20135756486 | $4.10 |
| HARBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| HARBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154312646139999 | $1.69 |
| HARCO JANSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00260637 | $93.97 |
| HARCO JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033432) | ($1,011.33) |
| HARCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021025498951616 | $7.52 |
| HARCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669515911991076 | $0.07 |
| HARCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002749243082 | $0.01 |
| HARCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060771933541 | $0.00 |
| HARCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0955600867 | $1.00 |
| HARCO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014159390193 | $0.00 |
| HARD BOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001941800949 | $0.00 |
| HARD DECISION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018382335884 | $0.00 |
| HARD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009441768296 | $0.00 |
| HARD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014348905108 | $0.01 |
| HARDEENURRAHIM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60888779981 | $2.08 |
| HARDEENURRAHIM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046887472834 | $0.35 |
| HARDEENURRAHIM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52847738217 | $0.28 |
| HARDEEP BEWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7371834814 | $2.02 |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025547) | ($49.83) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($19.96) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003461) | ($99.67) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051873) | ($99.61) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,535.24) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,444.35) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,885.38) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,199.90) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,010.03) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.98) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.805807055) | ($3,658.08) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,519.49) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003313) | ($100.35) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14486656) | ($4,372.07) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004281344942) | ($7.51) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034586) | ($10.04) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.266457) | ($19.68) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (37.860649196) | ($327.39) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.534367) | ($20.15) |
| HARDEEP BHATTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.21503) | ($20.05) |
| HARDEEP BHATTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.226989) | ($20.03) |
| HARDEEP BHATTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.01546) | ($19.92) |
| HARDEEP BHATTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.39521) | ($19.93) |
| HARDEEP BHATTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.756466236) | ($329.67) |
| HARDEEP BHATTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (758.95071287) | ($456.99) |
| HARDEEP BHATTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (22.226347723) | ($182.70) |
| HARDEEP BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261693475601757 | $96.72 |
| HARDEEP BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34997514178293 | $0.23 |
| HARDEEP BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029075398999 | $77.45 |
| HARDEEP BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.993916515368 | $9.15 |
| HARDEEP BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4654029834554 | $6.40 |
| HARDEEP BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0749269664316129 | $0.73 |
| HARDEEP BHATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034348238769326 | $4.33 |
| HARDEEP CHIRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016337850299 | $0.48 |
| HARDEEP CHIRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9183980605 | $8.92 |
| HARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020410937836 | $0.60 |
| HARDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.57125432019999 | $84.14 |
| HARDEEP JASPAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (8.217) | ($4.48) |
| HARDEEP JASPAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.366 | $4.48 |
| HARDEEP JASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0919870547014899 | $0.12 |
| HARDEEP JASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274979307692 | $0.03 |
| HARDEEP JASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076427944932 | $0.00 |
| HARDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017407792403 | $0.52 |
| HARDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036029746272 | $0.00 |
| HARDEEP KAUR JUTTLA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6512848202304 | $3.74 |
| HARDEEP RAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26921819767999 | $1.22 |
| HARDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029039043694 | $8.60 |
| HARDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.598787512 | $4.60 |
| HARDEEP SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081225816976 | $2.40 |
| HARDEEP SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73340162443 | $6.47 |
| HARDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009074092472 | $0.00 |
| HARDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000239201673669999 | $0.01 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036436259949 | $1.08 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015274235697 | $29.80 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6607409091 | $3.66 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021897933969 | $0.02 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000918456951049999 | $0.00 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7819933149 | $0.95 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.059637735562 | $0.17 |
| HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0219573338529999 | $0.02 |
| HARDER KINK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (238.52) | ($238.52) |
| HARDER KINK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027163) | ($818.91) |
| HARDER KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016103017478016 | $5.90 |
| HARDER KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68063549333669 | $1.68 |
| HARDER KINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004877075193 | $0.00 |
| HARDI NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081818421769 | $0.03 |
| HARDIANTO DJAJAPUTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.899619) | ($3.90) |
| HARDIANTO DJAJAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007315411981 | $0.00 |
| HARDIANTO DJAJAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001150891337048 | $0.00 |
| HARDIE TABILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003967880592 | $0.00 |
| HARDIE TABILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000063533068504 | $0.00 |
| HARDIE TABILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000231438917269999 | $0.00 |
| HARDIK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021770271511 | $6.44 |
| HARDIK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126380585194 | $24.66 |
| HARDIK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.944080552 | $1.54 |
| HARDIK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1053156538 | $4.46 |
| HARDIK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16494385131 | $1.83 |
| HARDIK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00345604501689999 | $0.25 |
| HARDIK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24735854569 | $0.12 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026167990896 | $79.38 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3673235709 | $5.37 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.842409758 | $15.73 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.607940195 | $6.66 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2329507711 | $24.81 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.438191827549999 | $3.87 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6055261715 | $0.38 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.493431426 | $104.18 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2280059394 | $25.04 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045739236078 | $3.46 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16537820394 | $0.09 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056387519981 | $1.32 |
| HARDIK DASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25934828255 | $1.24 |
| HARDIK GANDHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.506713441) | ($211.51) |
| HARDIK GANDHI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 211.506713441 | $211.51 |
| HARDIK GANDHI | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (211.506713) | ($211.51) |
| HARDIK GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043699328833 | $134.33 |
| HARDIK GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031346116495 | $6.12 |
| HARDIK GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7080197661764 | $0.71 |
| HARDIK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018391596732 | $0.54 |
| HARDIK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005737943346 | $11.20 |
| HARDIK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6609754702 | $3.45 |
| HARDIK KAKDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029078281296 | $0.00 |
| HARDIK KAKDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000685034261979999 | $0.00 |
| HARDIK KAKDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000965836770559999 | $0.00 |
| HARDIK MEHTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,547.091548 | $1,547.09 |
| HARDIK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002356378717 | $50.00 |
| HARDIK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6625028989 | $1.66 |
| HARDIK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007051197778 | $0.00 |
| HARDIK PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021738009405 | $0.64 |
| HARDIK PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.652370653 | $15.58 |
| HARDIK PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101101700243 | $0.06 |
| HARDIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019906320621 | $38.84 |
| HARDIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1251086703 | $3.13 |
| HARDIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018641594033 | $0.55 |
| HARDIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.87085899199999 | $8.87 |
| HARDIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160878569839 | $4.76 |
| HARDIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014918739955 | $29.11 |
| HARDIK RAMAN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00574829 | $226.33 |
| HARDIK RAMAN PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006396143232) | ($25.21) |
| HARDIK RAMAN PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008734851508) | ($25.21) |
| HARDIK RAMAN PATEL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001207375479) | ($25.21) |
| HARDIK RAMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072012385042 | $234.35 |
| HARDIK RAMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045045394665 | $0.05 |
| HARDIK RAMAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27209043772 | $15.49 |
| HARDIK SHARMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.482296 | $403.48 |
| HARDIK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002388451097226 | $50.12 |
| HARDIK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3386264457 | $3.34 |
| HARDIK SOLIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013095982868 | $0.00 |
| HARDIK SOLIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014073902216 | $0.00 |
| HARDIK TUTEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015098829614 | $29.46 |
| HARDIK VAGHASIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53298917567532 | $0.51 |
| HARDIKBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016618258548 | $4.92 |
| HARDIKBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007556032464 | $0.15 |
| HARDIKBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000477298485899999 | $0.00 |
| HARDIN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156326300348 | $0.46 |
| HARDIN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0994463246079999 | $0.10 |
| HARDIN HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| HARDIN HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| HARDIN HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HARDIN HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.132674 | $200.00 |
| HARDIN HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| HARDIN HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| HARDIN HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HARDIN HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.170373 | $250.00 |
| HARDIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032170263494 | $98.20 |
| HARDIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0836916021 | $168.70 |
| HARDIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 690.26364494 | $690.26 |
| HARDIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063298949355 | $0.01 |
| HARDIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39341259394 | $4.37 |
| HARDIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092877986245 | $0.00 |
| HARDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014978945125 | $0.00 |
| HARDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035291169787 | $0.00 |
| HARDIP TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021480042615 | $0.00 |
| HARDIP TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054064778735 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARDIP TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013076120727 | $0.00 |
| HARDIP TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0024121125497 | $0.00 |
| HARDO ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018445725781 | $35.99 |
| HARDO ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18778242321 | $0.19 |
| HARDO ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093607488403 | $0.00 |
| HARDY EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017018808799 | $0.07 |
| HARDY EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3618503767463 | $3.23 |
| HARDY EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.820734566664 | $21.33 |
| HARDY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.31827418796 | $18.09 |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 92.0 | $92.00 |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (26,010.0) | ($26,010.00) |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004257293666 | $12.60 |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.91011397168 | $80.91 |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6537850672 | $6.05 |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4727036374999 | $11.47 |
| HARDY HAO EN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097630091738 | $3.11 |
| HARDY HASHIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($512.34) |
| HARDY HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362140670899999 | $0.75 |
| HARDY HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.57116369148 | $14.40 |
| HARDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4575380078 | $2.46 |
| HARDY KURT STORCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045012434269999 | $0.00 |
| HARDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01694683150625 | $511.12 |
| HARDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.061991219 | $435.06 |
| HARDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.387831618 | $2.39 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006581094409 | $1.95 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06608502486 | $1.18 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00687612263209999 | $0.00 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.51449690569999 | $27.94 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013933956462 | $0.00 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075488852804 | $0.00 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008983473761 | $0.00 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36224068154999 | $24.93 |
| HARDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014061667821 | $0.01 |
| HARDY MICKAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BAT | (40.479144381) | ($31.04) |
| HARDY MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0157366856849999 | $0.17 |
| HARDY MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0119053887242737 | $0.01 |
| HARDY PANTALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000550467850175946 | $0.00 |
| HARDY SETYADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029469653723 | $0.00 |
| HARDY SETYADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036404740503 | $0.00 |
| HARDY SETYADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117989693415 | $0.00 |
| HARDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018743029938 | $0.55 |
| HARDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.690045391 | $445.69 |
| HARE DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003414665369999 | $0.00 |
| HARE DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070110611286 | $0.00 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9840566139) | ($166.48) |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00298474) | ($116.69) |
| HAREEM ADDERLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 4.192412694 | $211.35 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 9.99657615 | $266.51 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008598801529722 | $0.34 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080610169199 | $0.02 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00464347073769999 | $0.00 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083310300716 | $0.01 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019338566052 | $0.00 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128862194265 | $0.01 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024011826064 | $0.91 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046811792365 | $0.96 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00252953520581029 | $0.44 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001436616832 | $0.00 |
| HAREEM ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000115981045187 | $0.00 |
| HAREENDRA MUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264083338030985 | $0.00 |
| HAREESH HARIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3998026348823 | $0.42 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (20.4366843) | ($3.95) |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (212.774603) | ($152.36) |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (9.9) | ($174.83) |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (9.9582) | ($22.67) |
| HAREESH YELURI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.74871545 | $277.09 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3334028606954 | $0.61 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0263037549479999 | $1.27 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80455411399 | $0.03 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045606384343 | $0.00 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017711143608 | $0.02 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.003127295748 | $0.01 |
| HAREESH YELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0057141694708 | $0.02 |
| HAREHANA PUPUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8864424006646 | $39.09 |
| HAREM MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001196776903 | $0.00 |
| HAREN NATHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359049191 | $0.04 |
| HARENDRA PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003581856313 | $0.00 |
| HARENDRA PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015284668446 | $0.00 |
| HARENDRA PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000036901491826 | $0.00 |
| HARENDRA PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019238461306 | $0.00 |
| HARENDRA PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000005430795546 | $0.00 |
| HARES NAJAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070051270001 | $2.07 |
| HARES NAJAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021440125708 | $0.02 |
| HARES NAJAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6004099659 | $5.47 |
| HARESH BHAI PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000490997528004 | $0.00 |
| HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0004594686306) | ($0.01) |
| HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0004594686306 | $0.01 |
| HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035003) | ($10.00) |
| HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035003 | $10.00 |
| HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004681987386 | $13.87 |
| HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0231082336279999 | $0.54 |
| HARESH PARAMESVARAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110656) | ($33.02) |
| HARESH PARAMESVARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006786624771955 | $0.25 |
| HARESH PARAMESVARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37077301499999 | $5.09 |
| HARESH PARAMESVARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032526347827 | $0.01 |
| HARESH PARAMESVARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000340700124629999 | $0.00 |
| HARESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008333555968 | $257.74 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038572965615 | $0.01 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.917710849389999 | $0.92 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018230165777 | $0.01 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101314068473 | $1.13 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051252776136 | $0.01 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100193680238 | $0.73 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25392027468 | $0.87 |
| HARESHKUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085458741003 | $0.01 |
| HAREZ PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324123419067681 | $0.37 |
| HARGOBIND HARI KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335654289759999 | $102.57 |
| HARI CB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19419233181399 | $2.22 |
| HARI GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073125395484 | $2.16 |
| HARI GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012649554302 | $2.47 |
| HARI HARAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150573) | ($45.17) |
| HARI HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004508304375546 | $0.15 |
| HARI HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115507336636202 | $0.23 |
| HARI HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000138201430599999 | $0.00 |
| HARI JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033090409472 | $0.00 |
| HARI JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23761713134 | $0.03 |
| HARI JEGANMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95935755067 | $0.46 |
| HARI KALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0493314397749999 | $0.04 |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.929608018) | ($110,430.96) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.929608018 | $110,430.96 |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (919.374964334) | ($919.37) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 919.374964334 | $919.37 |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03507910184) | ($5.58) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03507910184 | $5.58 |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1217420324) | ($36.53) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1217420324 | $36.53 |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.343064149) | ($13.02) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.343064149 | $13.02 |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (919.374964) | ($919.37) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (2.343064) | ($13.00) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.121742) | ($36.06) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.035079) | ($5.49) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10579) | ($300.75) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($56,709.37) |
| HARI KAMINENI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (18.823818) | ($53,389.11) |
| HARI KAMINENI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1565029703) | ($15.15) |
| HARI KAMINENI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1565029703 | $15.15 |
| HARI KAMINENI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.15650297) | ($15.14) |
| HARI KAMINENI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.272740969) | ($133,106.21) |
| HARI KAMINENI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.272740969 | $133,106.21 |
| HARI KAMINENI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.27274096) | ($131,647.42) |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008250643218842 | $315.93 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09587206950432 | $287.19 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.229440435673 | $3.23 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051470552626 | $0.00 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000528782614919999 | $0.00 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017464714107025 | $0.02 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015816704041177 | $0.09 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000852577116125899 | $0.01 |
| HARI KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000151305853622673 | $0.05 |
| HARI KAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068211374685 | $211.15 |
| HARI KAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044384762443 | $8.66 |
| HARI KEERTAN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133815293456 | $0.40 |
| HARI KEERTAN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86493722186 | $1.02 |
| HARI KEERTAN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44841970608 | $4.98 |
| HARI KEERTAN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11244150055 | $3.80 |
| HARI KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31492309005 | $0.15 |
| HARI KOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.892726347 | $17.89 |
| HARI KRISHNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001533787686864 | $0.00 |
| HARI KRISHNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111117319179 | $0.01 |
| HARI KUMAR SEKHARAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096971946719 | $18.92 |
| HARI KUMAR SEKHARAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29459439691 | $0.81 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 426.341 | $461.21 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.077 | $2,991.32 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.11530967 | $4,489.53 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $3,567.95 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (426.341) | ($255.62) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 426.341 | $255.62 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.796449412) | ($93.81) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.796449412 | $93.81 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 4.08072293 | $7,443.00 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.033022769) | ($1,886.00) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.033022769 | $1,886.00 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,010.50) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,010.50 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.003823577) | ($1,864.00) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.003823577 | $1,864.00 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,602.28 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.043876584) | ($7,303.55) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.043876584 | $7,303.55 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,925.00) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,925.00 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.08072293) | ($10,224.49) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.08072293 | $10,224.49 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28230967) | ($7,772.55) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.08072293) | ($9,225.31) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.806518529) | ($48.50) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.806518529 | $48.50 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (426.341) | ($227.57) |
| HARI LAKSHMANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 426.341 | $227.57 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881730521753 | $2.53 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.067835918485 | $100.18 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002524817373435 | $4.14 |
| HARI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.784385003586999 | $0.45 |
| HARI M HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021225930205 | $0.00 |
| HARI M HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7778085117 | $1.41 |
| HARI M HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0775556373999999 | $0.86 |
| HARI MANDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137091715335 | $0.41 |
| HARI MANDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56501379586 | $6.28 |
| HARI MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.816871015131 | $24.78 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118813176057 | $35.17 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308034900789999 | $0.36 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00614415986629999 | $11.99 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000625839598339999 | $0.00 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.407163226 | $15.39 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2068434467 | $7.66 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25336270199 | $2.24 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019753634249 | $0.00 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00865641963229999 | $0.63 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.41661521519999 | $11.67 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05667437435 | $6.22 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6206238848 | $3.82 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000145527643871 | $0.00 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011538488368 | $0.87 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42058839731 | $0.20 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000123861848948 | $0.00 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47292551166 | $0.25 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0601962200529999 | $1.41 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000064809511685 | $0.00 |
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000104167505773 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000105360747762 | $0.00 |
| HARI NANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7954313983982 | $5.34 |
| HARI NARAYAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008186084354 | $255.94 |
| HARI PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002007948712 | $0.59 |
| HARI PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130768473622 | $0.13 |
| HARI PRASAD AKURATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19258025018 | $0.19 |
| HARI PRASAD BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668807579 | $50.00 |
| HARI PRASAD BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53330454182368 | $0.37 |
| HARI PRASAD BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.986124569 | $3.13 |
| HARI PRASANTH PALANIVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025580229796 | $7.57 |
| HARI PRAVEEN ADDURI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1255368563) | ($3,854.86) |
| HARI PRAVEEN ADDURI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1255368563 | $3,854.86 |
| HARI PRAVEEN ADDURI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.678429706) | ($513.52) |
| HARI PRAVEEN ADDURI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.678429706 | $513.52 |
| HARI PRAVEEN ADDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096772675283336 | $33.56 |
| HARI PRAVEEN ADDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0192712842748174 | $1.67 |
| HARI RAMA RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084212324 | $0.00 |
| HARI RAMA RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100006420345633 | $0.01 |
| HARI RAMA RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035418505676 | $0.00 |
| HARI RAMA RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000600870438239999 | $0.01 |
| HARI RAMAN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023971584956 | $0.71 |
| HARI RAMAN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7234619475 | $3.72 |
| HARI RAMAN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051144906504 | $0.00 |
| HARI RAMAN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1143862929 | $20.89 |
| HARI RAMAN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117945079015999 | $12.95 |
| HARI RAMAN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050730692539 | $3.62 |
| HARI RAMAN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033921103814 | $3.59 |
| HARI SAI EDDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041356700948 | $12.24 |
| HARI SAI EDDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274015749719999 | $5.32 |
| HARI SAI EDDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89987859592 | $0.71 |
| HARI SAI EDDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9735914109 | $1.87 |
| HARI SAI EDDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15549442503 | $1.73 |
| HARI SAI EDDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126523335956999 | $0.50 |
| HARI SANGAR THIAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032472192465 | $0.04 |
| HARI SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029108778946 | $0.86 |
| HARI SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016926333322 | $0.00 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (204.4247) | ($1,919.55) |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0637475 | $1,919.55 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.404584) | ($2,496.17) |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.083643 | $2,496.17 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (160.05) | ($1,459.62) |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0488296 | $1,459.62 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.525) | ($4.13) |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001366 | $4.13 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05851996755 | $104.18 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02337802 | $701.29 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $21.08 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00610491 | $184.22 |
| HARI SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01560154 | $469.40 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365750719269999 | $120.89 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2176092104375 | $50.55 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319876251909999 | $72.60 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.134153463 | $10.13 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.762779475 | $11.92 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.65892702469999 | $6.51 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.023848073 | $50.69 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29640883518999 | $12.49 |
| HARI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024066433596 | $2.91 |
| HARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228698464729999 | $69.05 |
| HARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20513621018115 | $1.26 |
| HARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562140299909999 | $112.41 |
| HARI SIMRAN SINGH KHALSA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (86.323441447) | ($1,352.69) |
| HARI SIMRAN SINGH KHALSA | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 86.323441447 | $1,352.69 |
| HARI SIMRAN SINGH KHALSA | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | DOT | (86.323441447) | ($1,291.75) |
| HARI SIMRAN SINGH KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464323647418599 | $8.14 |
| HARI SWAMINATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057793) | ($1,542.00) |
| HARI SWAMINATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.085302 | $2,575.81 |
| HARI SWAMINATHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.281586) | ($2,386.65) |
| HARI SWAMINATHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.077999 | $2,386.65 |
| HARI SWAMINATHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000168) | ($5.01) |
| HARI SWAMINATHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163394) | ($4,868.49) |
| HARI SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006293373814808 | $21.10 |
| HARI SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215052013779 | $0.24 |
| HARI SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010689631626423 | $25.83 |
| HARI SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065562359981 | $0.07 |
| HARI THIARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042633497179 | $8.32 |
| HARI VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.891245044236 | $212.53 |
| HARIAN ANTONIO BERROCAL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000350417156279999 | $0.00 |
| HARIAN ANTONIO BERROCAL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014217807547 | $0.00 |
| HARIBABU KANKANAMPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260041801337159 | $0.03 |
| HARIBABU KANKANAMPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013297569708 | $0.01 |
| HARI-COSMIN MITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006400148909684 | $0.01 |
| HARIDAS WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528651128 | $0.55 |
| HARIDAS WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041166603058 | $81.58 |
| HARIDHAYAL MAHESWARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 955.0 | $955.00 |
| HARIDHAYAL MAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255492360029999 | $7.56 |
| HARIDHAYAL MAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000819874790199999 | $1.60 |
| HARIDHAYAL MAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6868520445 | $4.69 |
| HARIDHAYAL MAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001684556078 | $0.12 |
| HARIETTE REBADONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030431196003 | $9.01 |
| HARIGANESH THANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153447571009999 | $0.00 |
| HARIGANESH THANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047183043452 | $9.21 |
| HARIGANESH THANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37489618805 | $0.30 |
| HARIHAR KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291640851449999 | $0.86 |
| HARIHAR KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738010733189999 | $0.86 |
| HARIHAR KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071963934582 | $0.00 |
| HARIHARA SUBRAMANIAM PALANINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018955363583 | $0.00 |
| HARIHARA SUDHAN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014242911166 | $42.92 |
| HARIHARA SUDHAN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0322939978 | $45.76 |
| HARIHARA SUDHAN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0510912019 | $4.01 |
| HARIHARA SUDHAN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61726294841 | $42.13 |
| HARIHARA SUDHAN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26060131338 | $12.29 |
| HARIHARAKUMAR CHANDRABOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186095429179999 | $0.55 |
| HARIHARAKUMAR CHANDRABOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035761292767 | $0.00 |
| HARIHARAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129687762979 | $0.38 |
| HARIHARAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148228325239999 | $28.92 |
| HARIHARAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.07086233089999 | $9.07 |
| HARIHARAN SOUPRAMANIANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.07 |
| HARIHARAN SOUPRAMANIANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 4.9974851 | $344.02 |
| HARIHARAN SOUPRAMANIANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (5.9974851) | ($377.59) |
| HARIHARAN SOUPRAMANIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09352218015 | $9.22 |
| HARIHARAN SOUPRAMANIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6168787957 | $3.62 |
| HARIHARAN SOUPRAMANIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005751517012 | $0.31 |
| HARIHARASRINIVASAN RENGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000380836869629999 | $0.00 |
| HARIHARASRINIVASAN RENGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125656538019042 | $0.12 |
| HARIHARASRINIVASAN RENGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000166360347929999 | $0.01 |
| HARIHARASRINIVASAN RENGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0022433108004 | $0.00 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (261.167488268) | ($3,311.60) |
| HARIKESH SINGH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 261.167488268 | $3,311.60 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (171.892103265) | ($27,014.52) |
| HARIKESH SINGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 171.892103265 | $27,014.52 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (261.167488268) | ($3,175.61) |
| HARIKESH SINGH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (171.892103265) | ($26,491.56) |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046531793557 | $13.77 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152141156239999 | $0.02 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051448106643 | $1.00 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053643307256 | $0.01 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24899584800945 | $3.36 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131751212433 | $0.45 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.482696540189199 | $82.93 |
| HARIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.623302979 | $1.74 |
| HARIKRISHNA ALLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.669 | $5,036.61 |
| HARIKRISHNA ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185628084329999 | $0.55 |
| HARIKRISHNA ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559272036859 | $107.86 |
| HARIKRISHNA ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1335006519 | $9.62 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00655258 | $0.43 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014739 | $0.03 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0001267 | $0.02 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00102792 | $0.06 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012104 | $0.01 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00019535 | $0.02 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073586751236 | $0.22 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000183218008959999 | $0.01 |
| HARIKRISHNA JODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000073525805999 | $0.02 |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117300222398 | $36.06 |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.71132443962 | $272.54 |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012247800916 | $1.41 |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10393604644 | $0.10 |
| HARIKUMAR KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004271795306 | $131.25 |
| HARIKUMAR KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094754714169 | $191.36 |
| HARIKUMAR KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132302314119999 | $0.01 |
| HARILLA COMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.36480724846 | $29.08 |
| HARIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34652521141 | $0.35 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286180568159999 | $0.85 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.648334416 | $71.85 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29685271522 | $0.30 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001586991952 | $0.00 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110850509965999 | $0.38 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3277354694 | $0.38 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137374278504 | $0.21 |
| HARIMANDER KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.170134340209999 | $10.65 |
| HARIN SANGHIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210099347429999 | $0.62 |
| HARIN SANGHIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384106198659999 | $0.45 |
| HARIN SANGHIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34805661602 | $710.06 |
| HARINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000292216327139999 | $0.00 |
| HARINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015255725353 | $0.00 |
| HARINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023546479376 | $0.00 |
| HARINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002897619591 | $0.00 |
| HARINDER KUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000231550373029999 | $0.00 |
| HARINDER KUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001639717561 | $0.00 |
| HARINDER REHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026308) | ($10.43) |
| HARINDER REHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HARINDER REHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0787467352867007 | $0.16 |
| HARINDER REHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109345188951499 | $0.01 |
| HARINDER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00690492 | $212.55 |
| HARINDER SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1035354 | $212.76 |
| HARINDER SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 474.6 | $254.68 |
| HARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150869905234 | $4.47 |
| HARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000624294186659999 | $1.22 |
| HARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.868522237 | $20.87 |
| HARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.395462492 | $3.39 |
| HARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022160631376 | $0.00 |
| HARINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026236113915 | $79.60 |
| HARINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005733364892 | $0.00 |
| HARINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5541227941 | $7.88 |
| HARING STREET, LLC | WATERFORD J, DELRAY BEACH, FLORIDA 33446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040294225493 | $11.93 |
| HARING STREET, LLC | WATERFORD J, DELRAY BEACH, FLORIDA 33446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024787576421 | $48.37 |
| HARING STREET, LLC | WATERFORD J, DELRAY BEACH, FLORIDA 33446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016948775134 | $0.02 |
| HARING STREET, LLC | WATERFORD J, DELRAY BEACH, FLORIDA 33446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016003307646 | $0.00 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.154571115) | ($12.94) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.347061242) | ($9.14) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03546244 | $1,231.43 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 86.48000349 | $86.48 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,162.044377 | $3,162.04 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.84) | ($28.84) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.9447172165 | $2,171.60 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 59.341959 | $59.34 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.85) | ($40.85) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,841.0) | ($1,841.00) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0958180446 | $2,936.15 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (86.48) | ($86.48) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.696336) | ($10.70) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1646113899) | ($4,184.00) |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,046.0 | $1,046.00 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.0922616860911 | $76.85 |
| HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8843079938 | $4.88 |
| HARIOM MAVANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0083) | ($236.56) |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (161.3401) | ($105.13) |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153128156633999 | $0.05 |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4725095121325 | $2.22 |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0260375036399999 | $0.02 |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079066791971 | $0.00 |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028502946928 | $0.10 |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026272780487 | $0.01 |
| HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.909060449059999 | $0.04 |
| HARIRHAAM YASOTHARAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00498112 | $202.65 |
| HARIRHAAM YASOTHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196945065417 | $44.40 |
| HARIS ADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036520942568 | $0.00 |
| HARIS ADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014787081314 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARIS ADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020305318387 | $0.02 |
| HARIS AHMETOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.019531) | ($64.50) |
| HARIS AHMETOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($37.88) |
| HARIS AHMETOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (9.269327) | ($213.06) |
| HARIS AHMETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251689781 | $50.00 |
| HARIS AHMETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32921676314071 | $1.90 |
| HARIS ALOBAIDI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01953459 | $612.60 |
| HARIS ALOBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002774782551709 | $53.03 |
| HARIS AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129809120732 | $0.00 |
| HARIS AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116384328066 | $0.00 |
| HARIS ARGYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130825053355 | $0.00 |
| HARIS ARGYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001731202845 | $0.00 |
| HARIS BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017162257239 | $0.51 |
| HARIS BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075701700456 | $0.01 |
| HARIS BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00173129701749999 | $0.02 |
| HARIS BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072102914665 | $0.00 |
| HARIS BJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020812116454 | $0.62 |
| HARIS BJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3728914781 | $1.61 |
| HARIS BRADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13444152122842 | $0.14 |
| HARIS CAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48901064745 | $988.83 |
| HARIS GAKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01600992 | $481.29 |
| HARIS GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516181194442 | $53.76 |
| HARIS HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060216099404 | $0.00 |
| HARIS HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4512068537 | $1.45 |
| HARIS HARBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032781735295999 | $0.10 |
| HARIS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071339871273 | $6.95 |
| HARIS MEHINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3941764797591 | $0.38 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (23.1039) | ($425.34) |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 418.273 | $425.34 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (418.91) | ($418.91) |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.147252 | $418.91 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.14752) | ($419.52) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 421.151 | $419.52 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (421.0) | ($421.00) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.152836 | $421.00 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.80051) | ($1,614.33) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,589.596 | $1,614.33 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,590.02) | ($1,590.02) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.810354 | $1,590.02 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.811177) | ($1,644.99) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,636.084 | $1,644.99 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,636.26) | ($1,636.26) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.820618 | $1,636.26 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.82062) | ($1,661.17) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,654.607 | $1,661.17 |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,655.67) | ($1,655.67) |
| HARIS MUHAMAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.861744 | $1,655.67 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005814608385 | $0.00 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704961788824023 | $1.48 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010313173347 | $19.50 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06474564878899 | $3.06 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.949960544 | $8.76 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000096328804476 | $0.00 |
| HARIS MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00065753093439 | $0.00 |
| HARIS MUJAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399506442718 | $0.39 |
| HARIS NABIL NIAZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00235228 | $96.38 |
| HARIS NABIL NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022983625996 | $0.71 |
| HARIS NAJMI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024002743955 | $0.01 |
| HARIS NAJMI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116672386936999 | $0.02 |
| HARIS NASRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001014378132458 | $0.00 |
| HARIS NASRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0200486733439999 | $0.22 |
| HARIS REDJEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019548541562 | $5.79 |
| HARIS RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121224166931 | $0.36 |
| HARIS RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7192755830599 | $40.62 |
| HARIS RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9661987969 | $1.86 |
| HARIS SAEED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XTZ | (15.56786) | ($49.04) |
| HARIS SAEED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (4.563507298) | ($30.76) |
| HARIS SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3435599120206 | $0.49 |
| HARIS SAIDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.678299045) | ($3.69) |
| HARIS SAIDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.678299045 | $3.69 |
| HARIS SAIDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00009904523727) | $0.00 |
| HARIS SAIDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00009904523727 | $0.00 |
| HARIS SAIDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0488) | ($0.05) |
| HARIS SAIDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0488 | $0.05 |
| HARIS SAIDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,225.0 | $2,225.00 |
| HARIS SAIDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,225.0) | ($2,225.00) |
| HARIS SAIDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.425196442) | ($3.52) |
| HARIS SAIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,493.827160494 | $3,656.91 |
| HARIS SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6598501026 | $2.03 |
| HARIS SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.0591008389 | $41.99 |
| HARIS SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00551280668279999 | $0.01 |
| HARIS SETHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 2,343.65 | $950.85 |
| HARIS SETHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 20.49796359 | $1,420.87 |
| HARIS SETHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 250.908987 | $1,911.93 |
| HARIS SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6447204539 | $4.54 |
| HARIS SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052671478684 | $3.03 |
| HARIS SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7041203235 | $3.26 |
| HARIS SUMONO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HARIS SUMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115861436402 | $34.29 |
| HARIS SUMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013609492658 | $0.00 |
| HARIS SUMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.194131183 | $79.19 |
| HARIS SUMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.285140535 | $2.69 |
| HARIS TAKYACI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.07515455666 | $148.59 |
| HARIS TAKYACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.81618605187 | $47.56 |
| HARIS TASAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.640864512383 | $7.76 |
| HARIS TASAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009145566441 | $0.62 |
| HARIS TOPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03859144091053 | $0.08 |
| HARIS U SAIF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046422 | $18.71 |
| HARIS U SAIF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 10.20627 | $9.09 |
| HARIS U SAIF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 15.74691 | $8.04 |
| HARIS U SAIF | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ADA | 18.583158 | $8.36 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141378550152 | $41.84 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262020069069999 | $0.05 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.53873327629999 | $5.98 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4753345439 | $0.93 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.428817576499999 | $3.79 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15725678023 | $11.51 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.904074886559999 | $3.08 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15498466908 | $6.13 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15090478169 | $0.20 |
| HARIS U SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3185265702 | $2.42 |
| HARIS VUGDALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222040028709999 | $0.00 |
| HARIS VUGDALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002796287236 | $0.05 |
| HARIS VUGDALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000680171998709999 | $0.00 |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048913781) | ($2,193.99) |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048913781 | $2,193.99 |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.332770123) | ($181.12) |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.332770123 | $181.12 |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048913781) | ($2,192.22) |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (184.375902246) | ($459.10) |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 184.375902246 | $459.10 |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (20.332770123) | ($184.42) |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003857422793) | ($113.34) |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003857422793 | $113.34 |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (59.582092521) | ($75.93) |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 59.582092521 | $75.93 |
| HARISH ADIMULAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00385742) | ($114.57) |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020459375957898 | $0.77 |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530065541379099 | $14.67 |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025920478446 | $0.00 |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16294282396974 | $2.56 |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5381725181 | $0.37 |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2494387004446 | $11.04 |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26361131191999 | $0.61 |
| HARISH ADIMULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.24240227440678 | $0.64 |
| HARISH B J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013338105594 | $0.00 |
| HARISH BABLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 113.723429 | $96.04 |
| HARISH BABLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 90.0 | $112.85 |
| HARISH BABLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 111.0 | $86.70 |
| HARISH BABLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $59.45 |
| HARISH BABLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (750.0) | ($396.76) |
| HARISH BABLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 104.435625 | $47.91 |
| HARISH BABLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,196.77) |
| HARISH BABLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,442.77) |
| HARISH BABLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (750.0) | ($342.87) |
| HARISH BABLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 1,000.0 | $86.65 |
| HARISH BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7749961709262 | $57.59 |
| HARISH BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0915226971 | $3.05 |
| HARISH BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.62890686059999 | $6.53 |
| HARISH BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02918081629 | $0.00 |
| HARISH BAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102235395361 | $0.00 |
| HARISH BHANDERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005019527802) | ($151.35) |
| HARISH BHANDERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005019527802 | $151.35 |
| HARISH BHANDERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (620.556143912) | ($620.56) |
| HARISH BHANDERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 620.556143912 | $620.56 |
| HARISH BHANDERI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (620.55) | ($620.55) |
| HARISH BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029226871285901 | $1.07 |
| HARISH BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.301434293187 | $4.30 |
| HARISH BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000359140651399999 | $0.00 |
| HARISH CHAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008562818454 | $0.00 |
| HARISH CHAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252631662229999 | $0.03 |
| HARISH CHAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1982300391 | $6.40 |
| HARISH CHAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7566432605 | $6.00 |
| HARISH DHINGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018116555698 | $0.02 |
| HARISH GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019709587949 | $5.83 |
| HARISH GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.517240235 | $467.52 |
| HARISH KABILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040764374054 | $12.07 |
| HARISH KABILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049942971346 | $0.00 |
| HARISH KATHPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080427454468 | $249.22 |
| HARISH KATHPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059673398462 | $119.49 |
| HARISH KOPANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222523768570191 | $0.03 |
| HARISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007324887101537 | $0.01 |
| HARISH KUMAR UMA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.562153044695 | $1.57 |
| HARISH MAHADEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000349802232239999 | $0.01 |
| HARISH MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002557057789 | $0.00 |
| HARISH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.652688448 | $17.65 |
| HARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.990344145 | $100.23 |
| HARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.907795723 | $1,711.14 |
| HARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354822875946299 | $105.29 |
| HARISH R CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.200416691237699 | $11.22 |
| HARISH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147472549938999 | $0.04 |
| HARISH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405995474 | $80.42 |
| HARISH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021080357024 | $0.02 |
| HARISH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63288362697 | $7.03 |
| HARISH ROTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034524565502 | $1.97 |
| HARISH SEETHAPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017082127081 | $5.06 |
| HARISH SEETHAPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7036900081 | $0.44 |
| HARISH SEETHAPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087459680585 | $0.97 |
| HARISH SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($98.25) |
| HARISH SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6233891001) | ($17,123.25) |
| HARISH SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6233891001 | $17,123.25 |
| HARISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240053187840298 | $100.00 |
| HARISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123091453257 | $0.12 |
| HARISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038936005306179 | $133.49 |
| HARISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.036551842 | $118.15 |
| HARISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.76313618169999 | $41.82 |
| HARISH THANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39469050987701 | $0.40 |
| HARISH THANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32550341239 | $0.05 |
| HARISH THANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00205222253939999 | $0.15 |
| HARISH VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024625165753 | $0.03 |
| HARISH VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104675127285 | $0.00 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0260646 | $1,000.19 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0260646) | ($994.21) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 25.42354656 | $5,822.81 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.75) | ($8.75) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.75 | $8.75 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (25.42354656) | ($4,314.38) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BCH | 2.84772413 | $482.08 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 6,200.0 | $6,200.00 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BCH | (2.84772413) | ($547.61) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.0676825495) | ($8.75) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (2.438602259) | ($315.26) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (52.947788716) | ($6,845.09) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (28.27127069) | ($3,654.91) |
| HARISH VINNAKOTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 70.52979633 | $9,118.09 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BCH | 28.27127069 | $3,654.91 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000851913282155999 | $0.03 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75993225899999 | $2.76 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126448807555 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARISH VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.013193343478403 | $1.59 |
| HARISH VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58325704667 | $13.69 |
| HARISH VITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270165801929999 | $0.80 |
| HARISH VITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4768847167 | $12.48 |
| HARISH VM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25304949041 | $0.12 |
| HARISH VM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0850062802269999 | $0.04 |
| HARISH YEDULLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.464274 | $2,500.46 |
| HARISH YEDULLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HARISH YEDULLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| HARISH YEDULLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13.054682) | ($13.05) |
| HARISH YEDULLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.199) | ($0.86) |
| HARISH YEDULLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000286 | $0.86 |
| HARISH YEDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173117985032791 | $0.02 |
| HARISH YEDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59875034136219 | $2.60 |
| HARISHA G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000263858456 | $0.00 |
| HARISHA G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020819387191 | $0.04 |
| HARISHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631704537689999 | $195.35 |
| HARISHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094775725671 | $191.41 |
| HARISHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.19739374 | $90.20 |
| HARISHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7843932046 | $2.21 |
| HARISHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54131060706 | $1.85 |
| HARISHGOWDA NINGEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235358036099999 | $0.00 |
| HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | 1INCH | 77.3923 | $116.86 |
| HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008543443259 | $0.25 |
| HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.206237841007 | $10.82 |
| HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28367316582 | $0.15 |
| HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002493222275 | $0.12 |
| HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3007561932 | $0.27 |
| HARISON SAENSOMBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118195512496 | $0.23 |
| HARISON TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126837735009 | $0.38 |
| HARISON TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117191701645 | $0.02 |
| HARISON TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.89995119849999 | $2.30 |
| HARISON TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02426484608 | $0.64 |
| HARISON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000231500535399999 | $0.00 |
| HARISON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008765015294 | $0.00 |
| HARISON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007793354512 | $0.00 |
| HARISONRAJ THESINGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000873775278157999 | $0.00 |
| HARITH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195646281284799 | $0.02 |
| HARITH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035241450812 | $0.00 |
| HARITH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058818501665 | $0.00 |
| HARITH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003979547653 | $0.00 |
| HARITH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000099603595898999 | $0.00 |
| HARITH DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000638767456452 | $0.00 |
| HARITH KHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.130220949029 | $6.14 |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $78.28 |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 134.26 | $5,229.91 |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $128.06 |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 82.5 | $5,238.93 |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.99 | $4,811.11 |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 1,977.0 | $203.37 |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| HARITH KHIDHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.989) | ($4,018.79) |
| HARITH KHIDHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171385738742999 | $50.30 |
| HARITH KHIDHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050078332004 | $0.01 |
| HARITH KHIDHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.83322990646 | $12.83 |
| HARITH KHIDHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019726401337 | $0.00 |
| HARITH KHIDHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.291244143409 | $85.80 |
| HARITUN OZDEMIR GUNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125984) | ($51.71) |
| HARITUN OZDEMIR GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124215662536577 | $50.00 |
| HARITUN OZDEMIR GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000627825488869999 | $0.00 |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01542206 | $442.08 |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00342278 | $103.23 |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00483475 | $145.48 |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (26.13178554) | ($256.79) |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02503466) | ($763.21) |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.35483579) | ($83.11) |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010096413340892 | $3.07 |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2749191037913 | $0.33 |
| HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28516963849003 | $4.01 |
| HARITZ MEDINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00189979 | $73.66 |
| HARITZ MEDINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00640326 | $183.19 |
| HARITZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050988212619 | $14.77 |
| HARITZ MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064392187339 | $0.01 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.003219 | $127.82 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003219) | ($128.03) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,881.93 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,724.32) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($201.12) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000289 | $11.22 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000293) | ($11.43) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.086225 | $2,751.45 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086225) | ($2,690.92) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $3,685.63 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,682.13) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.028494 | $884.40 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028494) | ($880.70) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.045141 | $1,333.80 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045141) | ($1,331.49) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,189.85 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,198.55) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.000142 | $4.17 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000143) | ($4.24) |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000599360679392599 | $0.22 |
| HARIVADAN BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002698280077 | $0.00 |
| HARIVARMAH NAGALINGGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41992298012996 | $1.44 |
| HARIZ MOHAMED NAFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103968392658549 | $0.12 |
| HARIZAL SAID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013) | ($49.99) |
| HARIZAL SAID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOGE | 382.13 | $49.99 |
| HARIZAL SAID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (494.994364) | ($309.65) |
| HARIZAL SAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.565) | ($1.23) |
| HARIZAL SAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000391 | $1.23 |
| HARIZAL SAID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000061) | ($1.91) |
| HARIZAL SAID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 22.88 | $1.91 |
| HARIZAL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322366507 | $50.00 |
| HARIZAL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56123480324154 | $2.93 |
| HARJAN KERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287577986739 | $50.13 |
| HARJAN KERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3934351450136 | $0.39 |
| HARJAN KERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9380912288 | $7.94 |
| HARJAN KLIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (41.8) | ($41.80) |
| HARJAN KLIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.85527 | $41.80 |
| HARJAN KLIJN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.08594219 | $151.38 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077965575191 | $23.08 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141775823700494 | $0.17 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643141477459999 | $12.22 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2489896590723 | $0.25 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8445950829 | $3.84 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39410038471 | $4.38 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067213010903 | $4.02 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041589645263 | $1.65 |
| HARJAN KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001429084252 | $0.00 |
| HARJAN MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035896880258 | $0.00 |
| HARJAS SINGH GILL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.17471604 | $6,410.42 |
| HARJAS SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435460302 | $50.00 |
| HARJAS SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.805447429825 | $37.89 |
| HARJASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001928728543 | $0.57 |
| HARJASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167156294860999 | $0.16 |
| HARJASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038615125274 | $0.08 |
| HARJEET BILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018009803458 | $0.00 |
| HARJEET BILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007505094855 | $0.00 |
| HARJEET BILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000575639602369999 | $0.00 |
| HARJEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077737707414 | $0.23 |
| HARJEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306287592549999 | $0.04 |
| HARJEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032516231885 | $0.29 |
| HARJEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19096845681 | $0.26 |
| HARJEET SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735593259458 | $0.07 |
| HARJET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33752500829999 | $1.56 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100888435017 | $309.20 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.1536140349999 | $115.59 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054290750949 | $1.06 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 414.948588164999 | $328.96 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.200031234 | $257.82 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.2573597326 | $81.72 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19639622612 | $14.38 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.5547455469999 | $196.63 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.72805619031 | $79.94 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.3960122461 | $39.36 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.110077538 | $4.08 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.25795207144 | $19.52 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 42.343874381 | $65.31 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.9781400772 | $69.73 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.6978865771 | $6.23 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 9.9337798195 | $28.54 |
| HARJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.279439879049999 | $17.49 |
| HARJINDER KAUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334191) | ($100.00) |
| HARJINDER KAUR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334191 | $100.00 |
| HARJINDER KAUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9363345656) | ($1,946.60) |
| HARJINDER KAUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9363345656 | $1,946.60 |
| HARJINDER KAUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.451874169) | ($13,639.17) |
| HARJINDER KAUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.451874169 | $13,639.17 |
| HARJINDER KAUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9363345656) | ($1,882.71) |
| HARJINDER KAUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.93) |
| HARJINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308630273845109 | $115.90 |
| HARJINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005509237513394 | $14.67 |
| HARJINDER SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.283306524) | ($38,962.71) |
| HARJINDER SINGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.283306524 | $38,962.71 |
| HARJINDER SINGH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (21.283306524) | ($39,096.47) |
| HARJINDER SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 21.278306 | $36,981.38 |
| HARJINDER SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (21.278306) | ($37,231.66) |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035463630949 | $0.00 |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014050919168 | $0.01 |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001968029639899999 | $0.00 |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015351363351 | $0.02 |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12905691023944 | $331.67 |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050372535402 | $0.00 |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000753972300649999 | $0.00 |
| HARJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000654447853469999 | $0.01 |
| HARJIT BADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.60888295369 | $20.78 |
| HARJIT BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021445978895 | $0.04 |
| HARJIT BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56213928369999 | $2.82 |
| HARJIT BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23115824474 | $2.57 |
| HARJIT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004125574268 | $126.67 |
| HARJIT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105542880365 | $0.01 |
| HARJIT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05290893206 | $105.64 |
| HARJIT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06852072115 | $1.07 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017467417059 | $52.12 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014307449476 | $27.92 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9747602162 | $0.43 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006873130387 | $0.50 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0802059977 | $1.95 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144621471745 | $0.33 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023699174848 | $0.17 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07780901363 | $1.83 |
| HARJIT DHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035697126133 | $0.22 |
| HARJIT LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (198.602) | ($130.31) |
| HARJIT LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0042379 | $130.31 |
| HARJIT LAKHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($20.20) |
| HARJIT LAKHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15754663) | ($36,715.14) |
| HARJIT LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054831479897013 | $194.71 |
| HARJIT LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5516761761714 | $2.33 |
| HARJOBANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877871137137 | $0.09 |
| HARJOBANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62928186867 | $0.30 |
| HARJOT CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001337403588699999 | $0.00 |
| HARJOT CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127783368274 | $0.00 |
| HARJOT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130858757957999 | $38.73 |
| HARJOT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003931934204 | $0.00 |
| HARJOT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145941835559 | $4.32 |
| HARJOT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13902766529 | $1.55 |
| HARJOT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0385693732 | $1.53 |
| HARJOT KAINTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29429936) | ($8,108.09) |
| HARJOT KAINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021094240930083 | $71.78 |
| HARJOT KAINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027022042555 | $0.03 |
| HARJOT KALIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018454489918 | $0.00 |
| HARJOT KALIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061828336803 | $0.01 |
| HARJOT LALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017577902513 | $0.01 |
| HARJOT LALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038804752193 | $0.00 |
| HARJOT SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054297488477 | $16.07 |
| HARJOT SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084896193466 | $0.01 |
| HARJOT SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077873443677 | $15.19 |
| HARJOT SIDHU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 6.83 | $19,986.03 |
| HARJOT SIDHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.83) | ($18,744.50) |
| HARJOT SIDHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,461.57) | ($1,461.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARJOT SIDHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,461.57 | $1,461.57 |
| HARJOT SIDHU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,461.57) | ($1,461.57) |
| HARJOT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036156983528 | $10.70 |
| HARJOT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071274595799 | $13.91 |
| HARJOT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.834975445133 | $8.83 |
| HARJOT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042086384624 | $0.00 |
| HARJOT SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061739820616 | $0.00 |
| HARJOT SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405935857679999 | $0.79 |
| HARJOTH KHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027386969202 | $8.11 |
| HARKARAN BEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06392948) | ($2,000.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06392948 | $2,000.00 |
| HARKARAN BEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021045796) | ($2,500.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.021045796 | $2,500.00 |
| HARKARAN BEDI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00017) | ($5.19) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (197.284873634) | ($330,900.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 197.284873634 | $330,900.00 |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($16.77) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,672.57) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.929328183) | ($348,539.18) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 11.929328183 | $348,539.18 |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002) | ($5.84) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($16,723.10) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (50.0) | ($83,669.51) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($58,540.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,270.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($58,508.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($16,743.93) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.0) | ($87,822.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($58,652.00) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (99.0) | ($165,794.31) |
| HARKARAN BEDI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (28.295919) | ($47,386.89) |
| HARKARAN BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031964996098811 | $1,099.85 |
| HARKARAN BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2472325907613 | $2,928.06 |
| HARKARAN BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.298918722 | $187.30 |
| HARKE VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112959017313 | $0.33 |
| HARKE VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148402183539999 | $0.02 |
| HARKE VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132553697669 | $268.80 |
| HARKE VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 110.176957131 | $52.65 |
| HARKEERAT BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016309178344 | $48.48 |
| HARKEERAT BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01467252744 | $28.63 |
| HARKEERAT BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.960307273 | $34.96 |
| HARKEERAT BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.067176689 | $82.92 |
| HARKEERAT BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022480571682 | $0.16 |
| HARKEERAT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017217603562 | $0.51 |
| HARKEERAT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034706135979 | $68.35 |
| HARKEERAT SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.497338843759999 | $4.39 |
| HARKEERAT SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01924435 | $760.32 |
| HARKEERAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604552762599999 | $17.13 |
| HARKEERAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031918028101 | $0.00 |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001060501436) | ($2.55) |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062097) | ($20.46) |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2.365205) | ($1.27) |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.99) |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.00209 | $3.99 |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017565075471 | $0.55 |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015579934908453 | $0.03 |
| HARKESH PATMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7273796289 | $2.26 |
| HARKIRAT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017163542476 | $0.00 |
| HARKIRAT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9826090667 | $12.98 |
| HARKIRAT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117104140484 | $0.09 |
| HARKIRAT JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186211008859999 | $5.51 |
| HARKIRAT JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02653538643 | $1.05 |
| HARKIRAT KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062448942811 | $0.02 |
| HARKIRAT KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026851619198 | $0.01 |
| HARKIRAT KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024539594694 | $0.02 |
| HARKIRAT KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017929630183 | $0.01 |
| HARKIRAT KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22682572679 | $0.77 |
| HARLAN CARERE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.816754767) | ($550.00) |
| HARLAN CARERE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.816754767 | $550.00 |
| HARLAN CARERE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (51.8167) | ($550.00) |
| HARLAN CARERE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 549.36 | $550.00 |
| HARLAN CARERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (100.33100069) | ($6,430.21) |
| HARLAN CARERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (6,435.525139517) | ($17,826.40) |
| HARLAN CARERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4,720.7018) | ($3,546.17) |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121893494 | $0.00 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3314934943139 | $53.29 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002177479372816 | $0.00 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000015455589031 | $0.00 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.74607940162 | $394.34 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05507338691858 | $9.59 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8496119144521 | $1.35 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.213692075490006 | $20.70 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013650454264 | $0.01 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086954578315 | $1.04 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.06828047839999 | $0.45 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045461044678 | $4.99 |
| HARLAN CARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27158513389 | $1.67 |
| HARLAN GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 1,421.07741851 | $1,421.08 |
| HARLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061064240474 | $0.00 |
| HARLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2172062967987 | $10.02 |
| HARLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033325251855 | $7.76 |
| HARLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014339093688 | $0.00 |
| HARLAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.66763768599999 | $8.67 |
| HARLAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033085083071 | $0.00 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029822474071 | $0.88 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.842810059 | $44.84 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2882095207 | $7.36 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3079245669 | $0.82 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000070121177318 | $0.00 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1392221306 | $0.48 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000047845594216 | $0.00 |
| HARLAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079919735965 | $1.88 |
| HARLAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009603293899 | $0.00 |
| HARLAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027737625422 | $0.24 |
| HARLAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130462608434 | $0.00 |
| HARLAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.565367243999 | $372.57 |
| HARLAND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001933102865 | $0.00 |
| HARLAND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098470490811 | $0.01 |
| HARLEEN CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.60422427746 | $11.16 |
| HARLEEN JONEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6406671933439 | $12.97 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.54) | ($1,002.73) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.54 | $1,002.73 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54) | ($1,003.15) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,365.14) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,365.14 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,366.79) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,261.971089 | $3,261.97 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.719163375) | ($3.72) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.719163375 | $3.72 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00496903) | ($1,538.44) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00496903 | $1,538.44 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00496903) | ($1,528.14) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 745.474999 | $745.47 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| HARLEN STAMPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.616530256 | $5,465.55 |
| HARLEN STAMPER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 735.0 | $735.00 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044297874605 | $88.19 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044923350567714 | $0.04 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073917720523 | $0.06 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8209317181 | $6.22 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39161799957 | $23.41 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117374193747 | $4.30 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24317853646 | $13.84 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000062896716865 | $0.00 |
| HARLEN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5023582841 | $0.92 |
| HARLENE APAWAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.123185295) | ($6.52) |
| HARLENE APAWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.8) | ($6.33) |
| HARLENE APAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,551.138801798 | $1,809.77 |
| HARLENE APAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (17.051568484) | ($8.69) |
| HARLENE APAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (88.810808481) | ($45.26) |
| HARLENE APAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,943.308714222) | ($1,500.00) |
| HARLENE APAWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.08) | ($4.08) |
| HARLENE APAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (501.96771) | ($276.04) |
| HARLENE APAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157378027284335 | $0.17 |
| HARLEY ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HARLEY ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| HARLEY ALLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| HARLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015088941258 | $0.02 |
| HARLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.783485783 | $13.78 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001797922) | ($39,726.48) |
| HARLEY BEAVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001797922 | $39,726.48 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00179792) | ($39,581.98) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (109.512455799) | ($5,260.93) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 109.512455799 | $5,260.93 |
| HARLEY BEAVER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (109.0) | ($5,248.30) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,218.947 | $5,248.30 |
| HARLEY BEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.814575052) | ($21.81) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.814575052 | $21.81 |
| HARLEY BEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,240.761575) | ($5,240.76) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.51237) | ($15.89) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16.096 | $15.89 |
| HARLEY BEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005514 | $16.00 |
| HARLEY BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.073980204) | ($53,143.17) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.073980204 | $53,143.17 |
| HARLEY BEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.073980204) | ($57,508.18) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050685825956) | ($14.96) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00050685825956 | $14.96 |
| HARLEY BEAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105798) | ($31.46) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02000595914) | ($40.68) |
| HARLEY BEAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02000595914 | $40.68 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228884187699368 | $92.06 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133097857905611 | $374.27 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.835997807037 | $21.84 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000680381256969999 | $0.00 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023876285169 | $0.00 |
| HARLEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52448682843498 | $34.70 |
| HARLEY CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074930629358 | $0.00 |
| HARLEY CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047616368902 | $0.05 |
| HARLEY CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107595895692 | $0.01 |
| HARLEY CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040364178502 | $0.00 |
| HARLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184409806199999 | $55.17 |
| HARLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040604042002 | $80.43 |
| HARLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.224278328 | $23.17 |
| HARLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.322668138 | $1.65 |
| HARLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6833792059 | $5.75 |
| HARLEY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022594933113 | $0.03 |
| HARLEY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008204723116 | $0.00 |
| HARLEY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000394973936 | $0.00 |
| HARLEY CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033904295817 | $0.10 |
| HARLEY CLEMONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00281726 | $112.65 |
| HARLEY CLEMONS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00384466 | $111.53 |
| HARLEY CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033255730766 | $9.82 |
| HARLEY CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020113828075 | $39.25 |
| HARLEY CORKE-OGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02092738 | $592.91 |
| HARLEY CORKE-OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017317849701 | $51.17 |
| HARLEY CORKE-OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8981750326 | $3.09 |
| HARLEY CORKE-OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831861172649999 | $0.83 |
| HARLEY CRAIG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02411799 | $932.97 |
| HARLEY CRAIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05678417) | ($1,679.90) |
| HARLEY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020100087107693 | $7.03 |
| HARLEY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5244858091 | $17.21 |
| HARLEY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020432485032 | $0.02 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001797491674 | $53.71 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015524030494 | $0.02 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026662349131 | $0.05 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086032291927 | $0.01 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124044303748 | $0.00 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059502790816 | $4.36 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041196405684 | $0.93 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031660835572 | $0.00 |
| HARLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.58067107479999 | $0.76 |
| HARLEY FLAMMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090221419305999 | $2.67 |
| HARLEY FLAMMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090109909113 | $0.01 |
| HARLEY GILES-STUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347543957039999 | $0.10 |
| HARLEY GILES-STUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060787481551999 | $0.01 |
| HARLEY GILES-STUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3247683028 | $0.32 |
| HARLEY GILES-STUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00961432254329999 | $2.18 |
| HARLEY GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239977790699999 | $7.10 |
| HARLEY GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1440359619 | $4.08 |
| HARLEY GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018302432203 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARLEY GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009548567841 | $0.01 |
| HARLEY GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088056639684 | $0.01 |
| HARLEY GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020677876783 | $0.82 |
| HARLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325768754089999 | $0.04 |
| HARLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002986967752 | $0.00 |
| HARLEY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032616846403 | $0.01 |
| HARLEY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478761518320999 | $0.52 |
| HARLEY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144209734849999 | $0.28 |
| HARLEY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14575607759999 | $1.35 |
| HARLEY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097084605751 | $0.07 |
| HARLEY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030828476389 | $0.07 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026618709747 | $7.88 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004128948045 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9169508111 | $6.92 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000204716130003 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0499389492 | $5.68 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055612456374 | $0.06 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013782068512 | $0.01 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083679241899999 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4575351633 | $4.98 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119747798744 | $7.16 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143346002162 | $5.67 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016933609293 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000108339206087 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039196444891 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113522123845 | $0.01 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000077814742694 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067704933872 | $0.00 |
| HARLEY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0136456954 24 | $0.01 |
| HARLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70560985999 | $6.98 |
| HARLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007481169564 | $0.00 |
| HARLEY JONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671873094462613 | $0.68 |
| HARLEY KEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117443710031 | $0.23 |
| HARLEY MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017991170382 | $0.05 |
| HARLEY MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01632968068 | $0.01 |
| HARLEY MCGREGOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $5,031.16 |
| HARLEY MCGREGOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.982387072) | ($5,000.00) |
| HARLEY MCGREGOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| HARLEY MCGREGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HARLEY MCGREGOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.007619041169) | ($14.93) |
| HARLEY MCGREGOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.596556547) | ($2,500.00) |
| HARLEY MCGREGOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05548353312) | ($86.88) |
| HARLEY MCGREGOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.990006113 | $3,116.09 |
| HARLEY MCGREGOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04956120 24) | ($77.61) |
| HARLEY MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124428219673597 | $1.43 |
| HARLEY MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5140925011021 | $0.51 |
| HARLEY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0797424536691 | $0.08 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 448.0 | $614.11 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.10973087 | $340.51 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.075 | $231.19 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 446.0 | $637.04 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.08182172 | $242.28 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26655259) | ($758.74) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (446.0) | ($476.42) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,999.424106) | ($2,450.00) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,999.424106 | $2,450.00 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,999.424106) | ($2,448.04) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.98) | ($1,736.10) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.98 | $1,736.10 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.98) | ($1,733.34) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,200.0) | ($775.32) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,200.0 | $775.32 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,200.0) | ($771.33) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 71.995 | $128,499.56 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 159,098.470751544 | $96,119.02 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.24978726 | $7,505.61 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0027079 | $81.76 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25249516) | ($7,678.13) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25249516 | $7,678.13 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (159,098.470751544) | ($97,305.42) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 159,098.470751544 | $97,305.42 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (71.995) | ($130,727.80) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 71.995 | $130,727.80 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 200.0 | $130.10 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($129.95) |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 200.0 | $129.95 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018250419958 | $560.62 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,673.9393062707 | $1,256.85 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17765532586 | $417.42 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,334.619464834 | $1,208.47 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087273327736 | $0.00 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010519055105 | $0.00 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088146383557 | $0.00 |
| HARLEY RAY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000131613810585999 | $0.00 |
| HARLEY ROBERTNATHAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021084717349 | $0.04 |
| HARLEY ROBERTNATHAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83897474353 | $0.84 |
| HARLEY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062580265898 | $0.00 |
| HARLEY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098355749187 | $0.00 |
| HARLEY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003641157818 | $0.01 |
| HARLEY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011717442375 | $0.00 |
| HARLEY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020957465722 | $0.01 |
| HARLEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001027182604 | $0.00 |
| HARLEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000108767 1498 | $0.00 |
| HARLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003193183939 | $9.42 |
| HARLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017634052356 | $3.44 |
| HARLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.839111818879999 | $0.67 |
| HARLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024004094311 | $0.00 |
| HARLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082124658265 | $0.91 |
| HARLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068432858301 | $4.09 |
| HARLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039137666709 | $1.55 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101862 | $42.21 |
| HARLEY SY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00018045 | $7.26 |
| HARLEY SY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.056784477) | ($11.52) |
| HARLEY SY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00105134 | $41.08 |
| HARLEY SY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00012205 | $4.80 |
| HARLEY SY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3620690897) | ($0.79) |
| HARLEY SY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100357 | $36.57 |
| HARLEY SY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001058 | $3.55 |
| HARLEY SY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.772927065) | ($4,038.00) |
| HARLEY SY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,019.0 | $2,019.00 |
| HARLEY SY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,019.0) | ($2,019.00) |
| HARLEY SY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,083.95182846) | ($2,100.00) |
| HARLEY SY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,822.174166181 | $2,404.93 |
| HARLEY SY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (117.463496532) | ($48.52) |
| HARLEY SY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (156.04245975) | ($64.46) |
| HARLEY SY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.215 | $444.48 |
| HARLEY SY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1863550947) | ($384.07) |
| HARLEY SY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 430.64 | $225.65 |
| HARLEY SY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00290232 | $86.32 |
| HARLEY SY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06262726 | $1,864.78 |
| HARLEY SY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.987477755) | ($0.79) |
| HARLEY SY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003888427694) | ($11.71) |
| HARLEY SY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.84350236 | $1,320.99 |
| HARLEY SY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6191333533) | ($969.61) |
| HARLEY SY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.076515462) | ($2,019.00) |
| HARLEY SY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.578415513 | $2,507.00 |
| HARLEY SY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0602179199) | ($58.55) |
| HARLEY SY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06410200145) | ($62.33) |
| HARLEY SY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007822523722) | ($0.83) |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111277203294 | $30.52 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64894409778 | $0.77 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01089815377428 | $26.66 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.2165069089999 | $39.81 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.642082416609 | $2.92 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015711465738 | $0.00 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4363440573683 | $0.44 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52535087228 | $1.79 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32879699688 | $0.16 |
| HARLEY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000326655050459999 | $0.01 |
| HARLEY TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618051212414999 | $0.65 |
| HARLEY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017980380121 | $0.00 |
| HARLEY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021823165249 | $0.00 |
| HARLEY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048663309073 | $0.05 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071319595126 | $21.11 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131947320241 | $2.57 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3702858177 | $2.67 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058666658561 | $0.43 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038057696372 | $0.42 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011013653711 | $0.07 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6294304394 | $0.07 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000596754681029999 | $0.05 |
| HARLEY WETTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00080883912544 | $0.06 |
| HARLIE JENSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018079304784 | $0.54 |
| HARLIE JENSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152119040010599 | $0.02 |
| HARLIE JENSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000048330509866 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001848598812 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003371056908 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000149085148199999 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129538523179 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017468033564999 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034047539165 | $0.03 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00222990482309999 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060366419599 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092459388756 | $0.00 |
| HARLIK NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030282393163 | $0.00 |
| HARLINGTHON JOSE FIGUEROA REALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017112104683 | $0.00 |
| HARLLEY BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120606314397 | $0.36 |
| HARLLEY BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018224564898 | $0.00 |
| HARLOS PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.70241515323 | $16.02 |
| HARLOW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010187209287 | $0.00 |
| HARM BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48590852939 | $0.58 |
| HARM BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000944027690919999 | $0.18 |
| HARM BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98439916908 | $0.98 |
| HARM BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50056024719 | $1.71 |
| HARM BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000549547785019999 | $0.01 |
| HARM HENDRIK TEN NAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014452977334 | $0.00 |
| HARM HENDRIKS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.9995 | $4,761.83 |
| HARM HENDRIKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($4,146.24) |
| HARM HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064027553445 | $0.00 |
| HARM HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628591463297099 | $0.01 |
| HARM HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057814532987 | $1.15 |
| HARM HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191052274459999 | $0.19 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,960.339237 | $8,960.34 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 10.0 | $4.06 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5447271664) | ($17,293.45) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5447271664 | $17,293.45 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (252.227969485) | ($2,025.70) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 252.227969485 | $2,025.70 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.342420816) | ($49.34) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.342420816 | $49.34 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.544727) | ($16,293.76) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 16,264.224 | $16,293.76 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (252.2211) | ($1,767.40) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,743.101 | $1,767.40 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (18,050.0) | ($18,050.00) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.609729 | $18,050.00 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.609729) | ($18,108.95) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 18,020.039 | $18,108.95 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (18,026.7) | ($18,026.70) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.5977654 | $18,026.70 |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081766) | ($25.01) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5969479) | ($18,040.96) |
| HARM HOEKSTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,960.339237) | ($8,960.34) |
| HARM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193704911914829 | $74.14 |
| HARM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000712948250569999 | $0.14 |
| HARM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31050273996485 | $0.31 |
| HARM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13149317776 | $0.10 |
| HARM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.402866303938729 | $4.80 |
| HARM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038892360738 | $0.00 |
| HARM JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023388186033 | $6.92 |
| HARM JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072180969292 | $0.00 |
| HARM JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123254673298 | $0.02 |
| HARM JANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.715969555279999 | $0.34 |
| HARM NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041032854908 | $0.00 |
| HARM NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030294327692 | $0.00 |
| HARM NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091946408479 | $0.00 |
| HARM NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000084470235491 | $0.00 |
| HARM NILS SIEMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01845848) | ($749.99) |
| HARM NILS SIEMER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01845175 | $730.92 |
| HARM NILS SIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491314262679999 | $1.51 |
| HARM RUPERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06023865) | ($1,650.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARM RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2146012209453 | $24.29 |
| HARM SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.30326682673 | $212.81 |
| HARM SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3691308244 | $0.37 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052113654723 | $1.54 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064880858319 | $0.01 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000627422021339999 | $0.00 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.035998817 | $48.39 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04611935281 | $0.03 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096110039286 | $0.11 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003410397173 | $0.00 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00396842835289999 | $0.00 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.111380723 | $3.96 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0419784179 | $24.06 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 211.790076239999 | $101.20 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027697231245 | $0.00 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040468756073 | $12.88 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00090689325065 | $0.00 |
| HARM SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0125915530934 | $0.01 |
| HARM UWE VÖLKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096568016201 | $0.30 |
| HARM VAN DEN HEUVEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.064279) | ($2,497.62) |
| HARM VAN DEN HEUVEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.872344 | $2,497.62 |
| HARM VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,039.376848) | ($3,039.38) |
| HARM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157938442899999 | $47.78 |
| HARM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182132141328 | $33.25 |
| HARM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.290098842142 | $20.29 |
| HARM WIJNJA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01770253 | $536.20 |
| HARM WIJNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274982340058999 | $50.61 |
| HARM WIJNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9368588542315 | $3.48 |
| HARMAIL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30290725853 | $0.30 |
| HARMAN ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118359440213609 | $50.31 |
| HARMAN ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.88359471893 | $26.75 |
| HARMAN ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201950819679999 | $31.44 |
| HARMAN BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020383859082 | $0.60 |
| HARMAN BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.267371743 | $369.27 |
| HARMAN BHAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016102659616 | $47.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARMEN STEVENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 3,504.013 | $1,732.62 |
| HARMEN STEVENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5693745881) | ($0.39) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (3,500.0) | ($1,973.95) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,966.66 | $1,973.95 |
| HARMEN STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.0) | ($1,002.00) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.682152 | $1,002.00 |
| HARMEN STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1215579267) | ($178.77) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.197530781) | ($290.50) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.363062) | ($533.94) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 531.667 | $533.94 |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.02083172661 | $24.31 |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02083172661) | ($24.31) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.8631255346 | $1,007.24 |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.2621239106 | $305.19 |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.02) | ($9.02) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5439727346 | $630.05 |
| HARMEN STEVENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.075456938) | ($1,245.63) |
| HARMEN STEVENS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003436765872) | ($0.41) |
| HARMEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4901719919067 | $38.47 |
| HARMEN VAN DEN BOSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,887.39 |
| HARMEN VAN DEN BOSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.18 | $3,464.60 |
| HARMEN VAN DEN BOSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| HARMEN VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151262095131 | $42.78 |
| HARMEN VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138840005776 | $23.98 |
| HARMEN VAN DER SLIKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014946123288 | $0.02 |
| HARMEN VAN DER SLIKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96283562214 | $0.76 |
| HARMEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049230577889999 | $0.00 |
| HARMEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069572412912 | $0.01 |
| HARMEN VLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.695150406793 | $12.08 |
| HARMEN WILLEM VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14598827652 | $0.17 |
| HARMESH UPPAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00205539 | $62.03 |
| HARMESH UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018764085059023 | $0.47 |
| HARMESH UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000876268765949299 | $0.00 |
| HARMESH UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33625462905 | $0.27 |
| HARMESH UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009312980123 | $0.00 |
| HARMINDER BIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026673603293 | $80.97 |
| HARMINDER BIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062801684227 | $125.90 |
| HARMINDER BIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.321455419 | $199.24 |
| HARMINDER BIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1132257922 | $7.22 |
| HARMINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2958777985928 | $11.24 |
| HARMINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013512515396 | $0.01 |
| HARMINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161664340923999 | $4.79 |
| HARMISHKUMAR CHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116907526040704 | $0.00 |
| HARMISHKUMAR CHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68732133196 | $0.03 |
| HARMJAN TIENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014540407676 | $0.00 |
| HARMJAN TIENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013503418153 | $0.99 |
| HARMJAN TIENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07355344427 | $0.51 |
| HARMOHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170711098479999 | $0.51 |
| HARMOHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09752680237 | $0.11 |
| HARMOHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4372531447 | $6.44 |
| HARMON FONG MEDICINE PROFESSIONAL CORPORATION | THE CHASE, MISSISSAUGA, L5M5Y7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002892905685 | $0.00 |
| HARMON FONG MEDICINE PROFESSIONAL CORPORATION | THE CHASE, MISSISSAUGA, L5M5Y7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040279878856 | $0.00 |
| HARMON FONG MEDICINE PROFESSIONAL CORPORATION | THE CHASE, MISSISSAUGA, L5M5Y7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058502967325999 | $0.00 |
| HARMON MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020415701374 | $0.60 |
| HARMON MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0301424246049999 | $0.02 |
| HARMON MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029961637273 | $0.00 |
| HARMON MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058386187054999 | $0.00 |
| HARMON MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032822357581 | $0.00 |
| HARMON MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034628756943 | $0.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 30,964.7 | $30,964.70 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.998649855) | ($55,000.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.998649855 | $55,000.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (22.998649855) | ($55,230.29) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Deposit | USDC | 54,751.0 | $54,751.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (70.2947) | ($119.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 70.2947 | $119.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,249.0) | ($25,249.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,249.0 | $25,249.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.0) | ($135.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.0 | $135.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.34) | ($133.34) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/9/2022 | Earn | Incoming | Collateral | CEL | 68,215.326247728 | $116,762.29 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01661841) | ($30,000.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01661841 | $30,000.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01661841) | ($29,866.84) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 30,204.0 | $30,204.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.0) | ($1,050.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.0 | $1,050.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.0) | ($52.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (31,200.0) | ($31,200.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 39.236152589 | $79,958.04 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.29226615) | ($79,600.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.29226615 | $79,600.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (41.29226615) | ($79,906.12) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.634877288) | ($9,017.76) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.634877288 | $9,017.76 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.634877288) | ($9,011.42) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8772811783) | ($25,606.08) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8772811783 | $25,606.08 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87728117) | ($25,448.73) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/29/2022 | Custody | Incoming | Deposit | USDC | 101,705.9 | $101,705.90 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,728.530627863) | ($4,728.53) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,728.530627863 | $4,728.53 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (264.51) | ($264.51) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (105,800.0) | ($105,800.00) |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 5/30/2022 | Earn | Incoming | Collateral | BTC | 7.034132501 | $213,416.85 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183004111721548 | $506.70 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 863.904671629 | $698.42 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131048035262909 | $373.85 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.40457461766 | $167.40 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.90286750139999 | $293.14 |
| HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.086181356946 | $0.13 |
| HARMONWISE VEN LLC | PLAYSTEAD ROAD , NEWTON, MASSACHUSETTS 2458 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008790000737) | ($0.34) |
| HARMONWISE VEN LLC | PLAYSTEAD ROAD , NEWTON, MASSACHUSETTS 2458 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008790000737 | $0.34 |
| HARMONWISE VEN LLC | PLAYSTEAD ROAD , NEWTON, MASSACHUSETTS 2458 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02591400906) | ($0.03) |
| HARMONWISE VEN LLC | PLAYSTEAD ROAD , NEWTON, MASSACHUSETTS 2458 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02591400906 | $0.03 |
| HARMONWISE VEN LLC | PLAYSTEAD ROAD , NEWTON, MASSACHUSETTS 2458 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021391160237 | $0.00 |
| HARMONWISE VEN LLC | PLAYSTEAD ROAD , NEWTON, MASSACHUSETTS 2458 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008403205317803 | $0.00 |
| HARMONY FRIED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2271659288) | ($403.56) |
| HARMONY FRIED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2271659288 | $403.56 |
| HARMONY FRIED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2271659288) | ($350.68) |
| HARMONY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082534953194 | $24.43 |
| HARMONY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219820543835229 | $5.12 |
| HARMONY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3622365882 | $9.01 |
| HARMONY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131089741243 | $5.19 |
| HARMONY VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036104439513 | $1.07 |
| HARMONY VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150167705169999 | $2.93 |
| HARMONY VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0002389437 | $4.00 |
| HARMONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078949228419 | $2.34 |
| HARMONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67456187088 | $0.79 |
| HARMONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087816201794 | $17.13 |
| HARN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021897683303 | $0.65 |
| HARN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128671046290999 | $260.29 |
| HARNEET THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.07527915677 | $113.46 |
| HARNEIL MANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,201.916153) | ($1,201.92) |
| HARNEIL MANN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($20.04) |
| HARNEIL MANN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,063.44) |
| HARNEIL MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1564573759) | ($232.91) |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809724806939999 | $25.45 |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471613029193 | $0.05 |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015826843069915 | $3.60 |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2148959564 | $2.02 |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63618851029 | $7.07 |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.204648427978 | $3.20 |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018941572294 | $1.39 |
| HARNEIL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111182891536999 | $1.22 |
| HARNEK SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002670168702 | $81.06 |
| HARNEK SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04085630755 | $1.21 |
| HARNEK SUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014796099527 | $28.87 |
| HARNINDER PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018015031267 | $0.02 |
| HARNISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05194663823 | $0.06 |
| HARNOOR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977167466972999 | $1.06 |
| HARNOOR SINGH SACHAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $359.38 |
| HARNOOR SINGH SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023149336462 | $54.88 |
| HARNOOR SINGH SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212399369059999 | $41.44 |
| HAROEN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63622159758178 | $3.77 |
| HAROL MEJIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013810954709 | $0.00 |
| HAROL MEJIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016181824056 | $0.02 |
| HAROL MEJIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000145341072028 | $0.01 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 968.41504 | $968.42 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (983.41504) | ($983.42) |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 983.41504 | $983.42 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($14.61) |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $14.61 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 36,246.16 | $36,246.16 |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (36,246.16) | ($36,246.16) |
| HAROLD A STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 36,246.16 | $36,246.16 |
| HAROLD A STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070898933018 | $218.62 |
| HAROLD A STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.58318988054 | $100.14 |
| HAROLD A STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.93449236 | $4.93 |
| HAROLD A STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.420557598799999 | $4.67 |
| HAROLD A STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.906894236 | $181.91 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128732674144 | $3.81 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.760268654 | $24.45 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029956875374 | $58.62 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3697130839999 | $20.91 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.989821529 | $3.51 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.884207261 | $21.88 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.621677229209999 | $0.81 |
| HAROLD ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18863040188 | $0.48 |
| HAROLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026941627822 | $81.81 |
| HAROLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032865500854 | $6.41 |
| HAROLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.760219765 | $14.87 |
| HAROLD ADHITJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0241741898005 | $0.98 |
| HAROLD ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026237837239 | $7.77 |
| HAROLD ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237059039279999 | $7.02 |
| HAROLD ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033726711352 | $0.02 |
| HAROLD ANTHONY MARTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519944906439999 | $1.54 |
| HAROLD ANTHONY MARTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01980956749999 | $6.82 |
| HAROLD ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017987559905 | $5.32 |
| HAROLD ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024241839075 | $4.73 |
| HAROLD ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25528741612 | $10.10 |
| HAROLD ARTHUR RANKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,052.385793164) | ($5,052.39) |
| HAROLD ARTHUR RANKIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,052.385793164 | $5,052.39 |
| HAROLD ARTHUR RANKIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,052.385793) | ($5,052.39) |
| HAROLD ARTHUR RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452686855 | $50.00 |
| HAROLD ARTHUR RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.64181372519 | $60.64 |
| HAROLD BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5132477126487 | $0.49 |
| HAROLD BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039852634776 | $78.89 |
| HAROLD BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144183409612 | $0.43 |
| HAROLD BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446942142969999 | $137.45 |
| HAROLD BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102692919917 | $207.63 |
| HAROLD BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.65598223569 | $1.65 |
| HAROLD BOER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,542.64) |
| HAROLD BOER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,893.36) |
| HAROLD BOER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 3.273841 | $6,394.14 |
| HAROLD BOER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.986308 | $3,611.31 |
| HAROLD BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.2161 | $3,860.51 |
| HAROLD BOER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.646031 | $2,980.44 |
| HAROLD BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030494249279999 | $0.12 |
| HAROLD BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27795256478246 | $0.20 |
| HAROLD BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191414397858 | $400.35 |
| HAROLD BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029543515475 | $0.00 |
| HAROLD BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00077356255284 | $0.00 |
| HAROLD BROESE VAN GROENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454035614509999 | $139.67 |
| HAROLD BROESE VAN GROENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.38720330819999 | $1.39 |
| HAROLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030762142806 | $0.00 |
| HAROLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042894351852 | $12.70 |
| HAROLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064338551593 | $12.55 |
| HAROLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.549501168 | $33.55 |
| HAROLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018505695148 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAROLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014708046462 | $2.87 |
| HAROLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17311008533 | $0.03 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($4,072.91) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $171.37 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 6.5 | $314.23 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $89.42 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $107.09 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334101) | ($100.00) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334101 | $100.00 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003341) | ($99.82) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.0) | ($179,334.00) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.0 | $179,334.00 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $99.61 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 4.0 | $113.76 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,461.14) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,797.00) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $77.98 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,438.29) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (25.5) | ($676.31) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 25.5 | $676.31 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 13.0 | $321.67 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.0) | ($321.10) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.0 | $321.10 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.00000001) | ($90,204.74) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.00000001 | $90,204.74 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($49.20) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $49.20 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($49.22) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.0) | ($493.10) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.0 | $493.10 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.0) | ($492.40) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (108.826248144) | ($2,683.00) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 108.826248144 | $2,683.00 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (108.826248) | ($2,643.39) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,140.00) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,140.00 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.77) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99) | ($58,312.03) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,167.00) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,202.29) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($84,325.29) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $84,325.29 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,124.73) |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034626576898 | $1,147.92 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.98320457 | $100.00 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55799953345 | $1,125.27 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 940.649916885999 | $745.73 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.9704614431 | $59.28 |
| HAROLD BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96924057713066 | $45.14 |
| HAROLD CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298180312119999 | $0.88 |
| HAROLD CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.155222666339999 | $0.16 |
| HAROLD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47027513199499 | $3.53 |
| HAROLD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.141073995166 | $3.21 |
| HAROLD CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019796139086 | $3.86 |
| HAROLD CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016051562063 | $0.43 |
| HAROLD CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3014591688967 | $0.63 |
| HAROLD CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.112584036 | $0.87 |
| HAROLD COLL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621793199689999 | $18.40 |
| HAROLD CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018610418851 | $3.63 |
| HAROLD DEAN II | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 14.2698 | $10.90 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108800521016999 | $3.22 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15819126132999 | $1.36 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0189410891329999 | $0.02 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2648966388 | $4.17 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2999339809 | $3.33 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00529322395999 | $1.01 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0665514118589999 | $0.01 |
| HAROLD DEAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.92674934252 | $0.93 |
| HAROLD DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152483244199999 | $6.17 |
| HAROLD DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.697312941432 | $47.23 |
| HAROLD DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001067721257 | $0.21 |
| HAROLD DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00195593170629999 | $0.00 |
| HAROLD DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 202.59599398 | $127.13 |
| HAROLD DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0048372255753 | $0.00 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019762319098 | $0.58 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300672368683627 | $0.27 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227534094149999 | $0.04 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079520666058 | $0.01 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000921425708239999 | $0.01 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000924822770689999 | $0.07 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018858493513 | $0.06 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152279670168 | $0.02 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000041197740924 | $0.00 |
| HAROLD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000104331934679 | $0.19 |
| HAROLD EDWARD RUSSELL 3RD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 298.0 | $298.00 |
| HAROLD EDWARD RUSSELL 3RD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| HAROLD EDWARD RUSSELL 3RD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09861644 | $301.56 |
| HAROLD EDWARD RUSSELL 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691990119 | $50.00 |
| HAROLD EDWIN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13371867368697 | $1.29 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064412471171 | $19.06 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0762233838 | $3.59 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820820122384 | $165.40 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6407949257 | $3.64 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0423803100029999 | $0.37 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072815361116 | $0.01 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0671033358901 | $4.91 |
| HAROLD F CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115807357889 | $1.27 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($764.19) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $764.19 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($761.46) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.0) | ($1,980.60) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.0 | $1,980.60 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($1,976.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 470.0 | $470.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 2.476412174 | $7,357.57 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,940.98) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,940.98 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,925.20) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($3,047.78) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0 | $3,047.78 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0) | ($3,031.89) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.5) | ($508.50) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.5 | $508.50 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (718.48) | ($718.48) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($1,015.87) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35 | $1,015.87 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($1,024.39) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0504 | $1,948.79 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02498 | $958.52 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02849399282) | ($1,077.63) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02849399282 | $1,077.63 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.1004773899) | ($3,800.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.076066298) | ($500.08) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.076066298 | $500.08 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 950.0 | $950.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00014086604031) | ($5.42) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1555102136) | ($433.97) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1555102136 | $433.97 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.4136348862) | ($637.47) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.4136348862 | $637.47 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (7.4136348861) | ($635.72) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1555102136) | ($433.39) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | BTC | 0.1004773899 | $3,663.35 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($36.52) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10273313) | ($3,744.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.1) | ($27.10) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 194.348931081 | $9,779.64 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.0) | ($704.33) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.0 | $704.33 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (14.0) | ($672.80) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.3) | ($3,836.10) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.3 | $3,836.10 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (80.3) | ($4,186.84) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($2,628.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $2,628.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (35.0) | ($1,853.37) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($352.07) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $352.07 |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($829.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($351.95) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.18) | ($425.79) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.18 | $425.79 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 4.587274328 | $8,500.35 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.58739) | ($2,934.35) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.58739 | $2,934.35 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.58739) | ($2,933.26) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,822.50) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,822.50 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,824.10) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (10.17839) | ($415.84) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 412.733 | $415.84 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (414.0) | ($414.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,764.82) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,764.82 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,768.41) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($379.00) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (10.00158) | ($379.56) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $379.00 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0127144 | $379.56 |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0127144) | ($378.15) |
| HAROLD F III DWYER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| HAROLD F III DWYER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009725050811659 | $3.86 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077829149886366 | $12.80 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.887651614625 | $7.89 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9884388548 | $11.46 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.429693771099999 | $25.72 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020827146335 | $0.01 |
| HAROLD F III DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000092015853834 | $0.00 |
| HAROLD F STENTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (691.514552368) | ($424.41) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 691.514552368 | $424.41 |
| HAROLD F STENTON | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.0) | ($11.73) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.84598) | ($10.00) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 17.84598 | $10.00 |
| HAROLD F STENTON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.0) | ($2.95) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (666.5145524) | ($394.25) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ADA | (5.0) | ($3.20) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,635.152619124) | ($1,680.44) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,635.152619124 | $1,680.44 |
| HAROLD F STENTON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,647.998599) | ($1,685.78) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3000078883) | ($529.81) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3000078883 | $529.81 |
| HAROLD F STENTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.860705702) | ($199.03) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 21.860705702 | $199.03 |
| HAROLD F STENTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011057) | ($20.02) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.288949) | ($523.41) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.0) | ($9.09) |
| HAROLD F STENTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | DOT | (20.86014) | ($190.04) |
| HAROLD F STENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039668443879 | $0.12 |
| HAROLD F STENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027746899005587 | $6.53 |
| HAROLD F STENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.39667761345499 | $7.06 |
| HAROLD F STENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1231043029763 | $11.96 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAROLD F STENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31046530741375 | $4.03 |
| HAROLD FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177606739219999 | $0.05 |
| HAROLD FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027563483023 | $5.29 |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3905738616) | ($0.83) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1242735014) | ($0.26) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1420268588) | ($0.30) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (1.345531388) | ($15.12) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (48.145038977) | ($420.00) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 58.36174 | $509.13 |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.445554795) | ($12.61) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04012086581) | ($0.35) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2.3918) | ($3.90) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (355.555555556) | ($480.00) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 410.532651232 | $554.22 |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.29629629630) | ($0.40) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.675555556) | ($14.41) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.583697035) | ($0.83) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006131662651) | ($1.10) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00220589351) | ($39.57) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07346846703) | ($1,318.00) |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08957700468 | $1,606.98 |
| HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17587957300599 | $1.66 |
| HAROLD GAGLIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.27148408 | $6,887.82 |
| HAROLD GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505544954266 | $155.81 |
| HAROLD GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039069248827 | $77.28 |
| HAROLD GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017680184208 | $0.52 |
| HAROLD GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.573001104 | $65.46 |
| HAROLD GIB SANIEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03487135493) | ($0.07) |
| HAROLD GIB SANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| HAROLD GIB SANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (110.0) | ($110.00) |
| HAROLD GIB SANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 100.151656433 | $161.68 |
| HAROLD GIB SANIEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HAROLD GIB SANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (601.438864) | ($601.44) |
| HAROLD GIB SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8076234697156 | $12.08 |
| HAROLD GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0661244061 | $1.64 |
| HAROLD GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.489812443429999 | $1.67 |
| HAROLD GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024816228081 | $1.77 |
| HAROLD GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011686879354 | $1.27 |
| HAROLD GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.107446224) | ($70.47) |
| HAROLD GRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.107446224 | $70.47 |
| HAROLD GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.349285245) | ($121.61) |
| HAROLD GRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.349285245 | $121.61 |
| HAROLD GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001882047045) | ($5.58) |
| HAROLD GRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001882047045 | $5.58 |
| HAROLD GRAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.107446224) | ($68.91) |
| HAROLD GRAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.349285245) | ($125.08) |
| HAROLD GRAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| HAROLD GRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| HAROLD GRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.9) | ($57.90) |
| HAROLD GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| HAROLD GRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001882) | ($5.94) |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765008394629999 | $237.13 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9294387557 | $1.93 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00178464917056 | $0.02 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038179650336 | $0.04 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027835383653 | $0.10 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0075556133 | $119.00 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110843176713499 | $0.04 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000820950336659999 | $0.00 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102276559279 | $0.00 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114638813842 | $0.00 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112398447642739 | $0.93 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01043058669678 | $0.61 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00595592986034 | $0.32 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025448611424 | $0.00 |
| HAROLD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000042720549551 | $0.00 |
| HAROLD HAOWEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162563571345 | $4.75 |
| HAROLD HAOWEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0049371721 | $1.89 |
| HAROLD HAOWEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03685790585 | $2.20 |
| HAROLD HAOWEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025171747661 | $1.00 |
| HAROLD HEIJNEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03267585654) | ($83.22) |
| HAROLD HEIJNEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (44,375.729840442) | ($28,261.22) |
| HAROLD HEIJNEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (0.14354485) | ($12.05) |
| HAROLD HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.861015314249 | $140.74 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001988465103 | $59.69 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089531390107 | $180.66 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.088959674 | $92.09 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.087327955 | $27.82 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68773259536 | $7.64 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69645957047 | $0.70 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7578793861 | $9.42 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122515839881 | $4.85 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0592480149979999 | $6.51 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000297049494705 | $0.00 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 453.817581118 | $453.82 |
| HAROLD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022031434385 | $0.00 |
| HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0166184389164 | $80.44 |
| HAROLD HERNAN HENRIQUEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157878107315999 | $0.00 |
| HAROLD HERNAN HENRIQUEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056537346884 | $1.10 |
| HAROLD HERNAN HENRIQUEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015591627224 | $0.02 |
| HAROLD HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054461887812 | $0.00 |
| HAROLD HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016244237327 | $0.00 |
| HAROLD HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004077097925 | $0.00 |
| HAROLD HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031535877528 | $0.00 |
| HAROLD HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000146538285094 | $0.00 |
| HAROLD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.570418896577 | $378.69 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (5.124626957) | ($16,000.00) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.34) | ($3.34) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.34 | $3.34 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.06) | ($1.06) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.06 | $1.06 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.06) | ($1.06) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,007.998237487) | ($1,008.00) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,007.998237487 | $1,008.00 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (991.28823) | ($991.29) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 5.124626957 | $10,558.07 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.22) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01 | $20.22 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,107.66) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $10,107.66 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,110.78) |
| HAROLD HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000953453759869 | $0.38 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785639626898 | $19.60 |
| HAROLD HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.825461508608 | $5.83 |
| HAROLD HURTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,385.825002808) | ($1,385.83) |
| HAROLD HURTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,385.825002808 | $1,385.83 |
| HAROLD HURTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,385.82) | ($1,385.82) |
| HAROLD HURTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6772759056 | $10.11 |
| HAROLD HURTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.780317191265 | $9.78 |
| HAROLD ISEKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HAROLD ISEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080261958389 | $248.73 |
| HAROLD ISEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13913089337 | $282.27 |
| HAROLD ISEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35839716549 | $0.36 |
| HAROLD ISEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.311721943 | $12.75 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002711191396) | ($111.88) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.619425) | ($49.95) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.031966) | ($2,426.28) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.278079) | ($100.18) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.613206) | ($49.89) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,514.444173) | ($1,419.17) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (44.248838992) | ($3,462.91) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (305.558645347) | ($5,834.23) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00056251) | ($16.97) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01036886006) | ($223.76) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6950880445) | ($15,000.00) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8532227283 | $18,412.55 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02116370714) | ($456.71) |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467563824639528 | $9.83 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071990216616 | $0.00 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099284195376 | $0.02 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.490000562620999 | $0.49 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0284533667409999 | $0.02 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1254762862491 | $1.99 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9431115830154 | $17.15 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0898369926438399 | $6.92 |
| HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04325452520451 | $3.64 |
| HAROLD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01795607973 | $0.02 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015590460978 | $4.61 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026623705046 | $0.79 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070653862606 | $1.38 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.05176887689999 | $9.05 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17792016709 | $0.74 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32955079627 | $3.66 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074175516712 | $4.43 |
| HAROLD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021747800117 | $0.03 |
| HAROLD JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574077200029999 | $114.85 |
| HAROLD JUSTIN GO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.424952682) | ($20,316.62) |
| HAROLD JUSTIN GO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024355) | ($9.21) |
| HAROLD JUSTIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000832973651415999 | $0.03 |
| HAROLD JUSTIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02146443871 | $0.03 |
| HAROLD JUSTIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02403774477903 | $71.35 |
| HAROLD JUSTIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00202677089559999 | $0.00 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.085 | $2,646.14 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07411256595) | ($2,302.91) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.007776) | ($249.99) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 248.542 | $249.99 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $5,060.39 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.172969) | ($5,099.99) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,064.973 | $5,099.99 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.45) | ($186.45) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2477086946 | $7,303.68 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.07411256595 | $2,185.21 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2500216018) | ($7,324.13) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2500216018 | $7,324.13 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (89.77) | ($89.77) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0029813 | $89.77 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002579) | ($7.69) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027) | ($813.59) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,036.00) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0084325 | $250.00 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.561955875) | ($7.56) |
| HAROLD KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.561955875 | $7.56 |
| HAROLD KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0084325) | ($247.24) |
| HAROLD KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115443729970989 | $0.43 |
| HAROLD KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0546544875265599 | $0.05 |
| HAROLD KEVIN MONTFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 249,000.0 | $249,000.00 |
| HAROLD KEVIN MONTFORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 63,942.0 | $63,942.00 |
| HAROLD KEVIN MONTFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 212,108.032599 | $212,108.03 |
| HAROLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257210091869999 | $77.98 |
| HAROLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000924694976149999 | $0.00 |
| HAROLD KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.910612699099 | $295.25 |
| HAROLD LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001147158927 | $0.00 |
| HAROLD LAVELL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.2784092929999 | $32.20 |
| HAROLD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305725001999999 | $5.97 |
| HAROLD LOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338329) | ($100.00) |
| HAROLD LOTT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338329 | $100.00 |
| HAROLD LOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005074) | ($15.02) |
| HAROLD LOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00287589) | ($85.05) |
| HAROLD LOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00337677) | ($100.00) |
| HAROLD LOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00337677 | $100.00 |
| HAROLD LOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337677) | ($99.82) |
| HAROLD LOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325147) | ($100.00) |
| HAROLD LOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325147 | $100.00 |
| HAROLD LOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325147) | ($99.81) |
| HAROLD LOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00319111) | ($100.00) |
| HAROLD LOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00319111 | $100.00 |
| HAROLD LOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00319111) | ($99.73) |
| HAROLD LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025451887556 | $77.42 |
| HAROLD LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072861554466 | $0.14 |
| HAROLD MARIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | KNC | (109.072) | ($612.98) |
| HAROLD MARIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 612.439 | $612.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAROLD MARIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (612.43) | ($612.43) |
| HAROLD MARIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LPT | 24.2259 | $612.43 |
| HAROLD MARIRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LPT | (24.2259) | ($586.75) |
| HAROLD MARIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020433850923 | $0.04 |
| HAROLD MARIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01838257473006 | $0.02 |
| HAROLD MARIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.030033297522264 | $0.14 |
| HAROLD MEYERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| HAROLD MEYERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (61.99) | ($61.99) |
| HAROLD MEYERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.47) | ($12.47) |
| HAROLD MEYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.92) | ($29.92) |
| HAROLD MEYERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (61.97) | ($61.97) |
| HAROLD MEYERS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,800.0 | $11,800.00 |
| HAROLD MEYERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 71.71217601 | $135,580.32 |
| HAROLD MEYERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| HAROLD MEYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| HAROLD MEYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.94) | ($24.94) |
| HAROLD MEYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| HAROLD MEYERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.426737052 | $42,169.19 |
| HAROLD MEYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 22.743353887 | $44,931.59 |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (738.705195969) | ($738.71) |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 738.705195969 | $738.71 |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (808.71) | ($808.71) |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.91660758) | ($20,000.00) |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.91660758 | $20,000.00 |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059568) | ($99.95) |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (738.705195) | ($738.71) |
| HAROLD MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.85703958) | ($19,900.74) |
| HAROLD MEYERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.254837532) | ($25,000.00) |
| HAROLD MEYERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.254837532 | $25,000.00 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687091257449999 | $182.49 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.406160688281 | $631.84 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100309931423999 | $0.10 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069904382569 | $0.06 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 107.358751951999 | $1,193.09 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033909192935 | $0.03 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.1710409482569 | $36.17 |
| HAROLD MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004293607219 | $0.00 |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54,144.507187446) | ($54,144.51) |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 54,144.507187446 | $54,144.51 |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (54,044.507187) | ($54,044.51) |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146717307266 | $0.43 |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050349211889 | $0.10 |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051462398767 | $0.57 |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 526.1725698432 | $526.17 |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028954066935 | $0.02 |
| HAROLD MEYERS 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090676865768 | $0.00 |
| HAROLD MICHEL CAMILLE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008783681768 | $0.00 |
| HAROLD MICHEL CAMILLE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036753776124 | $0.00 |
| HAROLD MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (87.175483) | ($8,540.58) |
| HAROLD MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.523339) | ($15,956.61) |
| HAROLD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,449.295538) | ($2,043.55) |
| HAROLD MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,980.166722) | ($1,980.17) |
| HAROLD MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.896209) | ($545.86) |
| HAROLD MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (111.521069) | ($972.46) |
| HAROLD MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (116.614952) | ($974.90) |
| HAROLD MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100369) | ($2,910.10) |
| HAROLD MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (39.764778) | ($790.13) |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035015081246801 | $122.89 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3838322144351 | $22.61 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.551780388405 | $36.91 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6712025781761 | $21.35 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35357756352636 | $3.46 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.608855175 | $2.61 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3905680098166 | $17.75 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171557224952729 | $6.08 |
| HAROLD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.78196826548 | $50.36 |
| HAROLD MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196045497799999 | $0.58 |
| HAROLD MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 856.223171129 | $678.79 |
| HAROLD MUNS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HAROLD MUNS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HAROLD MUNS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.021366578) | ($51.00) |
| HAROLD MUNS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.021366578 | $51.00 |
| HAROLD MUNS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (2.021366578) | ($51.08) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.045462385) | ($1,970.00) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.045462385 | $1,970.00 |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,789.573126959) | ($1,375.54) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,789.573126959 | $1,375.54 |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (518.493894803) | ($657.71) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 518.493894803 | $657.71 |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (610.886305169) | ($13,901.38) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 610.886305169 | $13,901.38 |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (10,789.5731269) | ($1,368.27) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETC | (610.886305169) | ($13,649.40) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | EOS | (518.4938) | ($653.30) |
| HAROLD MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.045462385) | ($1,920.47) |
| HAROLD MUNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.011571932) | ($7,156.52) |
| HAROLD MUNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.011571932 | $7,156.52 |
| HAROLD MUNS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.011571932) | ($7,161.50) |
| HAROLD MUNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| HAROLD MUNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13,894.941591584) | ($13,894.94) |
| HAROLD MUNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13,894.941591584 | $13,894.94 |
| HAROLD MUNS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,829.0) | ($20,829.00) |
| HAROLD MUNS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.261520583 | $39,669.87 |
| HAROLD MUNS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (65.941591) | ($65.94) |
| HAROLD MUNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28499772) | ($7,500.00) |
| HAROLD MUNS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28499772 | $7,500.00 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322226463819 | $76.77 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032674593836256 | $82.31 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43033998458 | $0.43 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 141.87527883669 | $141.88 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.3718554310229 | $2.36 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018833630982 | $0.00 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8894612605009 | $5.53 |
| HAROLD MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.9054496942447 | $54.29 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114892516042 | $350.25 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16339379758 | $331.98 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4076093594 | $38.91 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.3232236 | $2.82 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.190737284289999 | $13.96 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.290551176 | $23.55 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.779741024 | $0.64 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029496618808 | $6.69 |
| HAROLD NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0169247699479999 | $1.21 |
| HAROLD NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006465) | ($185.44) |
| HAROLD NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (183.12414) | ($86.14) |
| HAROLD NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (261.248125) | ($124.45) |
| HAROLD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006851597718756 | $2.29 |
| HAROLD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6688423969 | $0.77 |
| HAROLD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2948710563421 | $2.95 |
| HAROLD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3155801946013 | $0.90 |
| HAROLD NICHOLS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,345.31683) | ($39,345.32) |
| HAROLD NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,345.31683 | $39,345.32 |
| HAROLD NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HAROLD NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HAROLD NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HAROLD NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HAROLD NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (14,245.31) | ($14,245.31) |
| HAROLD NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003149912964 | $0.93 |
| HAROLD NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120460951363 | $244.03 |
| HAROLD NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.17312087726 | $432.17 |
| HAROLD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109432406044 | $0.32 |
| HAROLD NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032458880491 | $0.03 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,707.456991248) | ($999.41) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,707.456991248 | $999.41 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001157381922) | ($33.43) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001157381922 | $33.43 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (271.528823361) | ($144.91) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 271.528823361 | $144.91 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (231.468613125) | ($1,508.42) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 231.468613125 | $1,508.42 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.931096486) | ($1.93) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.931096486 | $1.93 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.893374618) | ($3.89) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.893374618 | $3.89 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,487.097946681) | ($950.48) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,487.097946681 | $950.48 |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (231.468613125) | ($1,499.92) |
| HAROLD OFORI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115738) | ($33.52) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (2,707.456991248) | ($1,039.96) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,487.097946681) | ($1,014.87) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5206648057) | ($0.21) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5206648057 | $0.21 |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001402212708) | ($0.04) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001402212708 | $0.04 |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07745295892) | ($0.58) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07745295892 | $0.58 |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.005136259569) | ($0.01) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.005136259569 | $0.01 |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2391440333) | ($0.10) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2391440333 | $0.10 |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.286045171) | ($0.20) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.286045171 | $0.20 |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002547561891) | ($0.00) |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002547561891 | $0.00 |
| HAROLD OFORI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.89851) | ($3.90) |
| HAROLD OFORI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (271.8148) | ($215.61) |
| HAROLD OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000945825719213 | $0.33 |
| HAROLD OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06951915703565 | $3.14 |
| HAROLD OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0183182367342821 | $0.02 |
| HAROLD OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.558392949204892 | $5.68 |
| HAROLD OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0369332464390282 | $0.04 |
| HAROLD OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.75505132776212 | $2.07 |
| HAROLD OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.32254106996869 | $1.52 |
| HAROLD OJALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00327507750236 | $0.24 |
| HAROLD ONGSIOCO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083561576029 | $258.40 |
| HAROLD ONGSIOCO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9395825154173 | $100.49 |
| HAROLD ONGSIOCO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75223804435 | $1,509.42 |
| HAROLD ONGSIOCO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0771523624 | $2.08 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051220243233 | $0.00 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064531837 | $0.00 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040095108701 | $0.00 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012594382547 | $0.01 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010866487908999 | $0.00 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024603989873 | $0.00 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052910676888 | $0.00 |
| HAROLD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00151577871669999 | $0.00 |
| HAROLD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002849171183 | $0.01 |
| HAROLD PETTEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026625469225 | $0.01 |
| HAROLD PETTEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104265833626 | $0.01 |
| HAROLD PETTIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (45.091134319) | ($7.91) |
| HAROLD PETTIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 45.091134319 | $7.91 |
| HAROLD PETTIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (45.07) | ($7.86) |
| HAROLD PETTIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 7.826 | $7.86 |
| HAROLD PETTIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (7.82) | ($7.82) |
| HAROLD PETTIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UNI | 1.1235 | $7.82 |
| HAROLD PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029190592645637 | $0.01 |
| HAROLD PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027504405701 | $0.00 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.012196) | ($4.97) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.005425343995) | ($164.33) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.061911) | ($19.96) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020947) | ($49.82) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.932017) | ($298.88) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.895481) | ($2,130.32) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034573) | ($1,000.71) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018337) | ($551.57) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (932.595079) | ($932.60) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002382) | ($4.70) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.595463) | ($17,450.04) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.202133) | ($357.03) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (839.275299) | ($71.24) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (1.422424) | ($98.71) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000287) | ($8.44) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00739455 | $170.46 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.007252971285) | ($167.21) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.63) | ($2.63) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00572034 | $111.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.005619502548) | ($109.32) |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265857652484756 | $98.81 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20811110517224 | $0.33 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440945032069038 | $12.36 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14423360932799 | $7.14 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23921354912 | $0.24 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000309922389083999 | $0.02 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126634045325418 | $4.88 |
| HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.017634504225692 | $0.00 |
| HAROLD RAVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023101041589 | $0.01 |
| HAROLD RAVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31828409724 | $0.37 |
| HAROLD RAVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018404529287 | $0.04 |
| HAROLD RAVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00197906197851 | $0.00 |
| HAROLD RAVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002070466144 | $0.00 |
| HAROLD RAVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00062931044116 | $0.00 |
| HAROLD REYNOLDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170148072265 | $0.50 |
| HAROLD REYNOLDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30604850257 | $7.18 |
| HAROLD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234832532749999 | $0.70 |
| HAROLD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3588019947 | $8.36 |
| HAROLD RIVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (472.682951006) | ($220.57) |
| HAROLD RIVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 472.682951006 | $220.57 |
| HAROLD RIVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.2459259563) | ($5,762.16) |
| HAROLD RIVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.2459259563 | $5,762.16 |
| HAROLD RIVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011195) | ($19.70) |
| HAROLD RIVAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056862) | ($100.27) |
| HAROLD RIVAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.177668963) | ($5,600.33) |
| HAROLD RIVAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (32.494119) | ($20.09) |
| HAROLD RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000086145746[53] | $0.00 |
| HAROLD RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022632781729606 | $56.75 |
| HAROLD RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54980645770666 | $1.83 |
| HAROLD RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00157858570655 | $0.00 |
| HAROLD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007201890647 | $0.00 |
| HAROLD RODOL VILLARAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12519458 | $5,008.86 |
| HAROLD RODOL VILLARAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364175116752 | $105.56 |
| HAROLD RODOL VILLARAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328266987065 | $62.66 |
| HAROLD RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,257.934277493) | ($4,344.81) |
| HAROLD RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,257.934277493 | $4,344.81 |
| HAROLD RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,257.934277) | ($2,646.13) |
| HAROLD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000701165741099[99] | $20.75 |
| HAROLD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048711397303 | $0.05 |
| HAROLD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.288621380648 | $10.24 |
| HAROLD ROGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02984908 | $920.84 |
| HAROLD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049041331761 | $14.51 |
| HAROLD SENDOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03943392474) | ($1,078.56) |
| HAROLD SENDOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03943392474 | $1,078.56 |
| HAROLD SENDOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03943392) | ($1,209.70) |
| HAROLD SENDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210591483237069 | $7.87 |
| HAROLD SHOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00408794161744 | $0.03 |
| HAROLD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035853108596 | $1.06 |
| HAROLD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046306068946 | $9.04 |
| HAROLD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64085179049999 | $3.64 |
| HAROLD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2662740189999 | $21.62 |
| HAROLD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3811432699999 | $8.40 |
| HAROLD SOEPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017221906972 | $5.10 |
| HAROLD SOEPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295027675879999 | $5.76 |
| HAROLD SOEPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4663353555 | $3.57 |
| HAROLD SOLOMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005504803417) | ($168.79) |
| HAROLD SOLOMON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005504803417 | $168.79 |
| HAROLD SOLOMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08565851113) | ($164.90) |
| HAROLD SOLOMON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08565851113 | $164.90 |
| HAROLD SOLOMON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08565851113) | ($167.13) |
| HAROLD SOLOMON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0055048) | ($175.23) |
| HAROLD SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046955256579065 | $1.62 |
| HAROLD SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068905708949243 | $1.68 |
| HAROLD SPENCER JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,334.489540722) | ($180.99) |
| HAROLD SPENCER JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,334.489540722 | $180.99 |
| HAROLD SPENCER JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,334.4895407) | ($182.09) |
| HAROLD SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120707245089999 | $0.00 |
| HAROLD SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086789201061 | $0.02 |
| HAROLD SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040296399051 | $0.00 |
| HAROLD SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22617529453152 | $0.22 |
| HAROLD SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048054195861 | $0.00 |
| HAROLD SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050357173324 | $0.00 |
| HAROLD STEVEN BERMEO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004900549429999 | $0.00 |
| HAROLD STEVEN BERMEO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009847347657 | $0.00 |
| HAROLD SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135677655602 | $4.02 |
| HAROLD SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066135701929 | $12.90 |
| HAROLD SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.379678666989999 | $0.38 |
| HAROLD SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6344881521 | $10.63 |
| HAROLD TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,638.921452123) | ($3,850.00) |
| HAROLD TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,400.0 | $4,655.23 |
| HAROLD TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (109.167643564) | ($115.50) |
| HAROLD TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6486849372) | ($18,559.87) |
| HAROLD TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6486849372 | $18,559.87 |
| HAROLD TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64868493) | ($19,601.96) |
| HAROLD TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.490286223) | ($3,453.00) |
| HAROLD TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.355081995 | $4,308.56 |
| HAROLD TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1047085867) | ($103.59) |
| HAROLD TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.255219828) | ($15,000.00) |
| HAROLD TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.019062637 | $18,700.87 |
| HAROLD TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4576565948) | ($450.00) |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234304970251059 | $89.18 |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15605940488 | $5.58 |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01079204354895 | $12.57 |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003345887698 | $0.00 |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00231563714419999 | $0.00 |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014185838827 | $0.00 |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.41057337559999 | $0.38 |
| HAROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94995788668 | $0.51 |
| HAROLD TOLEDO CASTELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034846152084 | $1.03 |
| HAROLD TOLEDO CASTELEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9822061091 | $6.98 |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($4.55) |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($270.86) |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (8.46844499999999) | ($2,322.36) |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,096.45) | ($25,096.45) |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.03) | ($31.03) |
| HAROLD TWOMEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (3.62) | ($1.89) |
| HAROLD TWOMEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001181) | ($33.88) |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125228638826999 | $0.42 |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0393279154859999 | $0.03 |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020649509736929 | $0.01 |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032260128999 | $0.04 |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 168.407396670243 | $168.41 |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022042959491 | $0.01 |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0514515048325769 | $20.06 |
| HAROLD TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.448646955 | $253.32 |
| HAROLD URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023456283471 | $4.58 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025675293281 | $0.01 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004203544425 | $0.00 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049580427916 | $0.00 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026197394582 | $0.00 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023735219264 | $0.00 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000169147848169999 | $0.00 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000060158045969 | $0.00 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000121498663637 | $0.00 |
| HAROLD VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024334720294 | $0.00 |
| HAROLD VALLOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2531544053) | ($7,887.82) |
| HAROLD VALLOT | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2531544053 | $7,887.82 |
| HAROLD VALLOT | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003209) | ($100.40) |
| HAROLD VALLOT | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2499454) | ($7,819.79) |
| HAROLD VALLOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6333342636) | ($927.07) |
| HAROLD VALLOT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6333342636 | $927.07 |
| HAROLD VALLOT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6333342636) | ($924.83) |
| HAROLD VALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731840308804 | $59.97 |
| HAROLD VALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006351718358233 | $14.53 |
| HAROLD VALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13350024988 | $0.13 |
| HAROLD VALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021260499575 | $0.07 |
| HAROLD VALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000386507110869999 | $0.00 |
| HAROLD VAN DULMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136894763433 | $0.14 |
| HAROLD VINES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (110,986.65) | ($110,986.65) |
| HAROLD VINES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 110,986.65 | $110,986.65 |
| HAROLD VINES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,537.930746454) | ($160,537.93) |
| HAROLD VINES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,537.930746454 | $160,537.93 |
| HAROLD VINES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (110,986.65) | ($110,986.65) |
| HAROLD VINES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HAROLD VINES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (110,537.93074) | ($110,537.93) |
| HAROLD VINES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4665797842) | ($19,478.77) |
| HAROLD VINES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4665797842 | $19,478.77 |
| HAROLD VINES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.790207893) | ($5,515.76) |
| HAROLD VINES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.790207893 | $5,515.76 |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001671742854) | ($5.03) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001671742854 | $5.03 |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004071324955) | ($16.38) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004071324955 | $16.38 |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.466579) | ($18,769.89) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.801015627) | ($501.23) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.801015627 | $501.23 |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (77.517650125) | ($77.52) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 77.517650125 | $77.52 |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.903178546) | ($116.90) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.903178546 | $116.90 |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2615310358) | ($4.71) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2615310358 | $4.71 |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (77.51) | ($77.51) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.791879) | ($5,373.54) |
| HAROLD VINES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000407) | ($16.37) |
| HAROLD VINES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (116.9) | ($116.90) |
| HAROLD VINES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (4.801015) | ($485.03) |
| HAROLD VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844848811181297 | $34.11 |
| HAROLD VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346447906927107 | $10.48 |
| HAROLD VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.492018820945 | $328.49 |
| HAROLD VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109677204759469 | $0.02 |
| HAROLD VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040497832567441 | $0.44 |
| HAROLD VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 223.795490264915 | $223.80 |
| HAROLD WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609766639818 | $3.89 |
| HAROLD WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328230223269999 | $670.85 |
| HAROLD WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 878.450962842 | $696.42 |
| HAROLD WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075904282609 | $0.01 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.986086857) | ($200.00) |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.986086857 | $200.00 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (141.986086857) | ($198.78) |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119805614258 | $0.00 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044029501207 | $0.00 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.23241588779999 | $4.33 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047920333165 | $0.00 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000066065449213 | $0.00 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002355893969 | $0.00 |
| HAROLD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018999196983 | $0.00 |
| HAROLD YIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,679.93 |
| HAROLD YIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HAROLD YIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| HAROLD YIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (2.69179) | ($19.89) |
| HAROLD YIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (403.207167531) | ($2,970.09) |
| HAROLD YIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (5.171795899) | ($345.21) |
| HAROLD YIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (2.46380892) | ($140.14) |
| HAROLD YIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| HAROLD YIM | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007731938245 | $239.70 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4566459925 | $6.36 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33442070323 | $678.50 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0733707839899 | $13.07 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74428810802262 | $8.40 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000304610218409999 | $0.00 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019763542465 | $0.00 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9872397929 | $20.45 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0115267698334 | $0.01 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028505712977 | $0.00 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0981434333889999 | $10.78 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3816352451 | $8.50 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2288445976 | $0.17 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094989527955833 | $1.06 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014439188958 | $0.00 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073511280637 | $0.00 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058307107560973 | $0.54 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7958325022 | $1.49 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022969762701 | $0.01 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0128915151945999 | $1.40 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000134236875709999 | $0.00 |
| HAROLD YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028280130351 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAROLDAS BALTRUNAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.26802947 | $11,408.18 |
| HAROLDAS BALTRUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351389348318 | $113.29 |
| HAROLDAS BALTRUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053998701443 | $107.87 |
| HAROLDAS BALTRUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.049568697 | $17.05 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.32) | ($20,821.52) |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,794.43) |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (8.07) | ($15,954.04) |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9920806078) | ($3,513.33) |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LPT | 2.202968602 | $26.19 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LPT | (2.2028) | ($23.28) |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 23.045 | $23.28 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.04) | ($23.04) |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LPT | 2.1749 | $23.04 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2543814) | ($7,263.55) |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187811561911879 | $63.99 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15174659487617 | $413.01 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035618238653 | $0.00 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029143628569 | $0.00 |
| HAROLDO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.816121201 | $3.74 |
| HAROLDO DIJIGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004981649804 | $0.15 |
| HAROLDO DIJIGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260697733669999 | $0.00 |
| HAROLDO URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324633287277 | $9.61 |
| HAROLDO URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04935470216 | $98.36 |
| HARON IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037563413366 | $0.00 |
| HARON IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000362192354689999 | $0.00 |
| HARON IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045660354946999 | $0.00 |
| HARON SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.02268440462 | $14.28 |
| HARON SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017601462749 | $34.34 |
| HARON SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.231360928999 | $122.27 |
| HARON SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23000714858 | $0.56 |
| HARON SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000585985465986 | $0.07 |
| HAROON ALI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.057756299) | ($40,714.93) |
| HAROON ALI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.057756299 | $40,714.93 |
| HAROON ALI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.057756) | ($40,878.04) |
| HAROON ALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.017173667) | ($58,290.18) |
| HAROON ALI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.017173667 | $58,290.18 |
| HAROON ALI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.017173) | ($57,721.81) |
| HAROON ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025441441550621 | $102.00 |
| HAROON ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1142527287783 | $322.10 |
| HAROON AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349445402111999 | $0.00 |
| HAROON HAIDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.27763972 | $11,532.60 |
| HAROON HAIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 4.188235281 | $8,672.12 |
| HAROON HAIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.21479273 | $6,425.74 |
| HAROON HAIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.27238113 | $7,955.44 |
| HAROON HAIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 2.577222865 | $74.60 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400016278418554 | $107.45 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.939994217 | $2.29 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344491707092 | $53.25 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031104150737 | $0.00 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0516396057299999 | $0.02 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139191331786 | $0.29 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00121961034527 | $0.00 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003892172335 | $0.09 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024690070085 | $0.18 |
| HAROON HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0060589547833 | $0.38 |
| HAROON KHAN MOHD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008566) | ($258.77) |
| HAROON KHAN MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282372299 | $50.00 |
| HAROON MEHMOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,828.51714 | $3,828.52 |
| HAROON MEHMOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,236.0) | ($3,236.00) |
| HAROON MEHMOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | CEL | 2,426.367050503 | $5,033.44 |
| HAROON MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.6787895347779 | $137.72 |
| HAROON SHAHNAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017949575061 | $0.53 |
| HAROON SHAHNAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13916854314 | $0.11 |
| HAROON WASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158364616984 | $4.69 |
| HAROON WASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7316024836 | $2.96 |
| HAROUN EL ADDOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062997223226 | $18.65 |
| HAROUN EL ADDOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065469823521 | $12.77 |
| HAROUN EL ADDOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1963959144 | $3.33 |
| HAROUN MIRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899887868896553 | $1.05 |
| HAROUNA KANOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355333197647899 | $0.00 |
| HAROUT GOUMROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022888951623 | $0.01 |
| HAROUT GOUMROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064632884606 | $0.00 |
| HAROUT GOUMROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034966134408 | $0.00 |
| HAROUT NAZERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018943032875 | $56.74 |
| HAROUT NAZERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025842463452 | $50.42 |
| HARPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081271706852 | $0.24 |
| HARPAL JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021656773283 | $0.42 |
| HARPAL KAWATRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.494931665) | ($96.62) |
| HARPAL KAWATRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.494931665 | $96.62 |
| HARPAL KAWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025459563456 | $77.16 |
| HARPAL KAWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.34138674998 | $100.61 |
| HARPAL KAWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.25705415 | $623.26 |
| HARPARTAP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023121641876 | $45.12 |
| HARPER BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1890116891) | ($5,403.31) |
| HARPER BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1890116891 | $5,403.31 |
| HARPER BRADSHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7877524565) | ($15,000.00) |
| HARPER BRADSHAW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02369170239) | ($451.13) |
| HARPER BRADSHAW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001970956646) | ($37.53) |
| HARPER BRADSHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9841066772 | $18,738.88 |
| HARPER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200193463817 | $61.69 |
| HARPER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037499011643 | $74.07 |
| HARPER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066464144224 | $0.07 |
| HARPER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.615231764 | $128.12 |
| HARPER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5377562402 | $1.59 |
| HARPINDER JAMMU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (10.21625946) | ($299,972.53) |
| HARPINDER JAMMU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,991.207677) | ($1,991.21) |
| HARPINDER JAMMU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176001) | ($53.18) |
| HARPINDER JAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0211292795394015 | $760.69 |
| HARPINDER JAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.410573347496 | $23.41 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,020.037 | $3,020.04 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,568.16 | $31,568.16 |
| HARPINDER SIDHU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,220.0 | $8,220.00 |
| HARPINDER SIDHU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,600.0) | ($4,600.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,277,945.94833292) | ($1,000,000.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | ADA | (68,338.378449988) | ($30,000.00) |
| HARPINDER SIDHU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ADA | 2,844,788.97242134 | $1,248,839.54 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059913267989999 | $0.18 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018141494535 | $0.00 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025297625279 | $4.94 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,036.4899857325 | $490.79 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2501852845 | $2.78 |
| HARPINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 141.079334422999 | $141.08 |
| HARPREET CHAHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013218) | ($19.98) |
| HARPREET CHAHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000716) | ($19.96) |
| HARPREET CHAHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | 1INCH | (225.039303804) | ($145.44) |
| HARPREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109350481218 | $32.39 |
| HARPREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21754077258 | $1.42 |
| HARPREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287660313639999 | $56.21 |
| HARPREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030592368800999 | $0.00 |
| HARPREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0381871963699999 | $4.19 |
| HARPREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9883343367375 | $2.19 |
| HARPREET GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105966132334 | $3.14 |
| HARPREET GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028630440222 | $0.00 |
| HARPREET GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4061939688 | $2.77 |
| HARPREET GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039216722643 | $0.12 |
| HARPREET KAUR JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204147363959999 | $0.01 |
| HARPREET NIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177949701599999 | $0.02 |
| HARPREET SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045685958431 | $1.35 |
| HARPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030984902134 | $0.92 |
| HARPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024665118862 | $0.00 |
| HARPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116038720259999 | $2.26 |
| HARPREET SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1198128635999 | $26.05 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153065123918 | $0.05 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108164912657999 | $0.02 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7577733997 | $0.40 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016409747872 | $1.20 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 27.403776394 | $2.59 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.80802646255 | $1.48 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095667904689999 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65356856489 | $0.76 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024498678428 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018827580965 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034641462705 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000233655936779999 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015936297084 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002434685722 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112462817051318 | $0.00 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27920100422 | $3.10 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065693391959 | $0.58 |
| HARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.5101115884 | $111.76 |
| HARPREET SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030074084795 | $8.90 |
| HARPREET SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.2685191492 | $197.14 |
| HARPREET SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123165530679999 | $14.20 |
| HARPREET SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2346834659 | $1.65 |
| HARPREET SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.8874835059999 | $22.55 |
| HARPREET SINGH HOONJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001162637307) | ($45.83) |
| HARPREET SINGH HOONJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002842752733) | ($91.67) |
| HARPREET SINGH HOONJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001588017804) | ($45.83) |
| HARPREET SINGH HOONJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003046593546) | ($91.67) |
| HARPREET SINGH HOONJAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002158737635) | ($45.83) |
| HARPREET SINGH HOONJAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004302676997) | ($91.67) |
| HARPREET SINGH HOONJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.4641364336641 | $82.19 |
| HARPREET VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.428963179 | $89.87 |
| HARPREET VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005255703607 | $6.06 |
| HARRAULT CHRISTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690426147892599 | $0.69 |
| HARRAY FAMILY TRUST | VILLA DORADO RESORT CONDOMINIUM, DORADO, PR 00646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000850203284289999 | $1.66 |
| HARRAY FAMILY TRUST | VILLA DORADO RESORT CONDOMINIUM, DORADO, PR 00646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43679240548 | $0.44 |
| HARRAY FAMILY TRUST | VILLA DORADO RESORT CONDOMINIUM, DORADO, PR 00646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3087304739 | $1.31 |
| HARRAY HOLDINGS TRUST | 3000 A STREET, ANCHORAGE, ALASKA AK 99503 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.78963185839999 | $1.79 |
| HARRI ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014406275645799 | $0.04 |
| HARRI ILPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00253131839059999 | $0.00 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | UNI | (247.264262964) | ($1,980.00) |
| HARRI KEDDLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 495.0 | $495.00 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.79) | ($500.79) |
| HARRI KEDDLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 39.6949 | $500.79 |
| HARRI KEDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3.435734) | ($20.51) |
| HARRI KEDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (36.281960614) | ($220.46) |
| HARRI KEDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 511.435202 | $511.44 |
| HARRI KEDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (495.0) | ($495.00) |
| HARRI KEDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | UNI | 247.264262964 | $1,338.07 |
| HARRI KEDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | UNI | (247.54) | ($1,342.08) |
| HARRI KEDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,338.754 | $1,342.08 |
| HARRI KEDDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HARRI KEDDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,335.2) | ($1,335.20) |
| HARRI KEDDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 190.0981 | $1,335.20 |
| HARRI KEDDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (190.1015) | ($1,300.29) |
| HARRI KEDDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,287.172 | $1,300.29 |
| HARRI KEDDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,287.177458) | ($1,287.18) |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036627812026 | $0.00 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101000175554 | $0.00 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33433378872989 | $0.33 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128314356476 | $0.01 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108326624975 | $0.00 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002425926246 | $0.00 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031141021217552 | $0.29 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032259399259 | $0.03 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055556761441 | $0.00 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.317077247757752 | $2.88 |
| HARRI KEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000002117472677 | $0.00 |
| HARRI KONOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($157.94) |
| HARRI KONOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057805768198 | $17.32 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016518209047 | $0.05 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16883670467 | $0.20 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096145593196 | $0.01 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067341345763 | $0.05 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022649918506 | $0.01 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098848892656 | $0.00 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0949210120609999 | $0.32 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00085283474268 | $0.03 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096128788196 | $0.01 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005021773316 | $0.03 |
| HARRI KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026839034931 | $0.00 |
| HARRI LEUKU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00202262 | $80.72 |
| HARRI LEUKU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00206277 | $59.66 |
| HARRI LEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651128370149999 | $19.14 |
| HARRI LEUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.218412739401 | $11.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRI MOURUJÄRVI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04642181103) | ($0.09) |
| HARRI MOURUJÄRVI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1337964783) | ($0.10) |
| HARRI MOURUJÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399699949975629 | $0.40 |
| HARRI PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051223183112 | $0.02 |
| HARRI PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662246579048 | $0.07 |
| HARRI PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033740086373 | $0.00 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 893.811562 | $893.81 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.25665071 | $467.99 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0721226 | $2,202.19 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 68.52320269 | $483.07 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,174.63 | $3,174.63 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.3494 | $10,580.73 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.083325 | $2,500.00 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.2190030863) | ($19,870.56) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (10,376.405083206) | ($10,376.41) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48111749) | ($44,436.52) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,600.0) | ($4,600.00) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,165.946 | $4,600.00 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,904.898 | $1,500.00 |
| HARRI TAAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,316.441562) | ($9,316.44) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (68.52320269) | ($446.09) |
| HARRI TAAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.590022779) | ($19,974.14) |
| HARRI TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327328996699999 | $124.37 |
| HARRI TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,049.63637574216 | $976.35 |
| HARRI TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496238744467 | $136.83 |
| HARRI TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.538778318674 | $4.54 |
| HARRI TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26105296867 | $19.66 |
| HARRI TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151515150096 | $0.01 |
| HARRI TAAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0365032530388619 | $70.78 |
| HARRI TOSSAVAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050845008519 | $0.06 |
| HARRIE HENDRIKX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| HARRIE HENDRIKX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 9,999.0 | $10,009.69 |
| HARRIE HENDRIKX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,440.91) | ($11,440.91) |
| HARRIE HENDRIKX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($1.23) |
| HARRIE HENDRIKX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.0) | ($1,198.62) |
| HARRIE HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164420680889999 | $0.49 |
| HARRIE HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.98834253492 | $192.99 |
| HARRIE HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 35.114914133 | $13.44 |
| HARRIE SEERDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (16.2283933) | ($140.70) |
| HARRIE SEERDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (57.489146174) | ($30.79) |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025197112946 | $0.01 |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501519001195 | $0.04 |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087176165609 | $0.02 |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7201541119264 | $0.65 |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245973837653709 | $3.13 |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0114452014019999 | $0.11 |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078337236224 | $0.00 |
| HARRIE SEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016308330215 | $0.01 |
| HARRIET COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101446730158999 | $0.01 |
| HARRIET EDWARDS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 948.4588 | $2,028.11 |
| HARRIET EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720844869648 | $50.28 |
| HARRIET EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.47700477347 | $11.08 |
| HARRIET HACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.27393936719999 | $7.77 |
| HARRIET HOPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.469328427928 | $13.95 |
| HARRIET HOPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2566010559999 | $20.46 |
| HARRIET HOPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23550273137 | $3.02 |
| HARRIET HOPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000057124792831 | $0.00 |
| HARRIET ROBINSON-CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000820490281499999 | $0.00 |
| HARRIET ROBINSON-CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027236453657 | $0.00 |
| HARRIET STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.739275319211 | $4.31 |
| HARRIET WERTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002264192524 | $6.70 |
| HARRIET WERTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551099903106 | $10.75 |
| HARRII KHARTAKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002802534793 | $0.00 |
| HARRII KHARTAKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088788023054 | $0.00 |
| HARRII KHARTAKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013165459062 | $0.00 |
| HARRINGTON CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014113469212 | $4.18 |
| HARRINGTON CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031801517822 | $6.20 |
| HARRIS AMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105964055854999 | $3.14 |
| HARRIS AMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129973671529999 | $25.36 |
| HARRIS AMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.764548235 | $18.76 |
| HARRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30458322054 | $3.38 |
| HARRIS EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14888854906 | $1.65 |
| HARRIS GRAVES LUMMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024094050471 | $0.05 |
| HARRIS HIPP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 14.41671215 | $39.79 |
| HARRIS HIPP | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (14.41671215) | ($36.98) |
| HARRIS HIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064702021958 | $0.00 |
| HARRIS HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052795522695 | $162.84 |
| HARRIS HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3061699801 | $4.31 |
| HARRIS JAMES LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222792394749 | $0.04 |
| HARRIS KAUFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (64,925.500395) | ($64,925.50) |
| HARRIS KAUFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 89,997.5 | $89,997.50 |
| HARRIS KAUFMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (22.998851814) | ($41,642.64) |
| HARRIS KAUFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (90,171.43) | ($90,171.43) |
| HARRIS KAUFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.025867) | ($32,408.51) |
| HARRIS KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051126076567987 | $181.89 |
| HARRIS KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14698475170532 | $371.37 |
| HARRIS KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 604.15737607232 | $604.16 |
| HARRIS KRISTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074817645104 | $0.00 |
| HARRIS MOHAMMAD AFZALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037880537981 | $11.21 |
| HARRIS MOHAMMAD AFZALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144059850119 | $28.11 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020789405435 | $0.62 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52209870649999 | $2.94 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024072255527 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39378595905 | $0.31 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056866522761 | $0.06 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026487820322 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032084278582 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029292447209 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024860027621 | $0.01 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024072889302 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000621098886739999 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000677374293259999 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025766034874 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00111728255216 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034834652897 | $0.00 |
| HARRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000106021790340999 | $0.00 |
| HARRIS OBIOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038546243101 | $0.08 |
| HARRIS OBIOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.233324727309999 | $0.15 |
| HARRIS OBIOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0087709880922 | $0.21 |
| HARRIS PANERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187031382979999 | $5.54 |
| HARRIS PANERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119846968574 | $0.01 |
| HARRIS PANERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01714498212 | $33.45 |
| HARRIS PANERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.977090467 | $28.98 |
| HARRIS PANERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0012970062 | $17.09 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004266807427) | ($1.73) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004266807427 | $1.73 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004266) | ($1.74) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003240348722) | ($10.00) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003240348722 | $10.00 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00324) | ($10.01) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.588728337) | ($8,000.00) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.588728337 | $8,000.00 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.588728685) | ($7,996.37) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1385279464) | ($400.00) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1385279464 | $400.00 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1385279464) | ($412.93) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.544528603) | ($72,365.75) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.544528603 | $72,365.75 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00706) | ($19.89) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.537468603) | ($71,726.47) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02566191588) | ($72.01) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02566191588 | $72.01 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02566191588) | ($71.93) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00163183128) | ($3.91) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00163183128 | $3.91 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00163183128) | ($3.89) |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042679449732639 | $1.71 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831202355083044 | $248.36 |
| HARRIS PICKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000024015017209 | $0.00 |
| HARRIS RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025845718188 | $0.50 |
| HARRIS RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154659357091 | $0.05 |
| HARRIS RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329089091738 | $64.66 |
| HARRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63374606941 | $0.74 |
| HARRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016760737021 | $0.00 |
| HARRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000622345562369999 | $0.00 |
| HARRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000336425028 | $0.00 |
| HARRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004701212149 | $0.00 |
| HARRIS SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114692366098 | $3.39 |
| HARRISH KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757152479122175 | $0.09 |
| HARRISH TAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000226293755129999 | $0.00 |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009846) | ($20.07) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7790911164) | ($1,586.82) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006687) | ($199.99) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.097575 | $199.99 |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00074) | ($1.51) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009856) | ($19.96) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009882) | ($20.01) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009879) | ($20.01) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010128) | ($20.01) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05797451988) | ($114.93) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0034) | ($99.97) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.050789 | $99.97 |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010171) | ($20.01) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010235) | ($20.05) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03067683664) | ($60.00) |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039994277395 | $12.26 |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20656566838 | $0.24 |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449363602851274 | $11.97 |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9188398333 | $3.90 |
| HARRISON ALEX ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3557994355 | $20.80 |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007496942389) | ($2.24) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04943310577 | $137.87 |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.05949513548) | ($141.98) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06151944421) | ($117.95) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001165768787) | ($2.24) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.095207646) | ($139.96) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 115.238236 | $115.24 |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3314023523) | ($300.00) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.408150684 | $369.48 |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00989788359) | ($8.96) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01023900708) | ($9.27) |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78629923299921 | $0.56 |
| HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171371782072 | $3.89 |
| HARRISON AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013320697998 | $0.00 |
| HARRISON BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 154.2 | $143.69 |
| HARRISON BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.30138851 | $910.14 |
| HARRISON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126097837599 | $0.37 |
| HARRISON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097636175855 | $18.74 |
| HARRISON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.05684719 | $15.90 |
| HARRISON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.386326495 | $9.63 |
| HARRISON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98852785677 | $0.14 |
| HARRISON BARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32392296 | $969.67 |
| HARRISON BARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07594671 | $3,020.40 |
| HARRISON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036823818501 | $112.18 |
| HARRISON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043847003647 | $86.77 |
| HARRISON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4566369379 | $3.53 |
| HARRISON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030351785033 | $1.81 |
| HARRISON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134237628823 | $5.31 |
| HARRISON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096635661888 | $0.29 |
| HARRISON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063049095068 | $1.23 |
| HARRISON BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023815876392 | $0.70 |
| HARRISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012421254445 | $0.00 |
| HARRISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102453208321 | $0.08 |
| HARRISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004410944161 | $0.02 |
| HARRISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065147782482 | $0.00 |
| HARRISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100153157181 | $0.00 |
| HARRISON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570800032331 | $16.89 |
| HARRISON BENNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| HARRISON BENNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| HARRISON BENNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.04) | ($14.04) |
| HARRISON BENNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00679 | $274.52 |
| HARRISON BENNETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.07447218 | $2,827.08 |
| HARRISON BENNETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.07862253322) | ($3,000.00) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| HARRISON BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (994.116942) | ($994.12) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 753.193095 | $753.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRISON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 24.655090125 | $1,204.26 |
| HARRISON BENNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.244085761) | ($0.69) |
| HARRISON BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4004057179) | ($756.96) |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5,495.045438 | $5,495.05 |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.919662139 | $2,163.15 |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1192387652 | $2,522.62 |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| HARRISON BENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2247494044 | $4,737.94 |
| HARRISON BENNETT | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003274234271) | ($0.63) |
| HARRISON BENNETT | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| HARRISON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5922814624915 | $48.11 |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0162912) | ($640.00) |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0162912 | $640.00 |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0162912) | ($643.63) |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02275817) | ($880.00) |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02275817 | $880.00 |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02275817) | ($879.93) |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006834618108) | ($224.23) |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006834618108 | $224.23 |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023132205) | ($2,436.89) |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023132205 | $2,436.89 |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000618) | ($19.99) |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00621661) | ($202.08) |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.023129) | ($2,373.63) |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0749866 | $2,373.63 |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000636) | ($19.91) |
| HARRISON BERTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0743506) | ($2,290.82) |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168434997553035 | $6.67 |
| HARRISON BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047804631910375 | $13.50 |
| HARRISON BREITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018779230887 | $5.56 |
| HARRISON BREITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9321720757 | $3.93 |
| HARRISON BRINCKU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,148.06348289) | ($671.78) |
| HARRISON BRINCKU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,148.06348289 | $671.78 |
| HARRISON BRINCKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.97759487356369 | $5.52 |
| HARRISON BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.583701824) | ($23.36) |
| HARRISON BROWN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 8.583701824 | $23.36 |
| HARRISON BROWN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (8.583701824) | ($21.89) |
| HARRISON BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01531372862) | ($442.57) |
| HARRISON BROWN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01531372862 | $442.57 |
| HARRISON BROWN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01531372) | ($463.41) |
| HARRISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009964962035721 | $3.59 |
| HARRISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12201642010066 | $0.56 |
| HARRISON BRYAN SCOTT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.32354135 | $390.17 |
| HARRISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116663252913 | $34.53 |
| HARRISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155776183009999 | $0.02 |
| HARRISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004658141842 | $0.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (155.422256261) | ($5,031,769.56) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 155.422256261 | $5,031,769.56 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (155.422256) | ($4,829,480.03) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8,668.470010735) | ($19,870,993.86) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8,668.470010735 | $19,870,993.86 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8,668.470010735) | ($21,030,141.67) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2,497.185987104) | ($83,830.53) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2,497.185987104 | $83,830.53 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (595.65397) | ($20,008.02) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 19,872.886 | $20,008.02 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (595.4153) | ($20,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 19,878.208 | $20,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (595.17654) | ($19,991.98) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 19,870.217 | $19,991.98 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,621.311) | ($59,621.31) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,621.311 | $59,621.31 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (599.52689) | ($19,775.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 19,520.622 | $19,775.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (111.41316) | ($3,662.15) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,636.853 | $3,662.15 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23,157.475) | ($23,157.48) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23,157.475 | $23,157.48 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 8,668.0 | $17,613,809.40 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8,668.0) | ($17,626,551.36) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8,668.0 | $17,626,551.36 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,934,394.558368 | $2,934,394.56 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,934,394.558368) | ($2,934,394.56) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,934,394.558368 | $2,934,394.56 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,017,174.72511979) | ($3,017,174.73) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,017,174.72511979 | $3,017,174.73 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8,668.0) | ($18,124,874.68) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8,668.0 | $18,124,874.68 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,017,174.725119) | ($3,017,174.73) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8,668.0) | ($17,279,731.47) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01524387314) | ($458.75) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01524387314 | $458.75 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.218952633) | ($8,627.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.218952633 | $8,627.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.015244) | ($458.75) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 458.061 | $458.75 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (4.218948) | ($8,626.99) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8,596.227 | $8,626.99 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,054.288) | ($9,054.29) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 4,000.0 | $7,864,059.04 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4,000.000004633) | ($7,855,765.42) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4,000.000004633 | $7,855,765.42 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 272,101.1165 | $272,101.12 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (272,101.116500793) | ($272,101.12) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 272,101.116500793 | $272,101.12 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1,668.0 | $3,293,315.88 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1,668.0) | ($3,287,530.68) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1,668.0 | $3,287,530.68 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.684474927) | ($78.95) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.684474927 | $78.95 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (2.68443) | ($78.95) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 78.667 | $78.95 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (78.667) | ($78.67) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 78.667 | $78.67 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,498.914880664) | ($5,130,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,498.914880664 | $5,130,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.94711468) | ($4,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.94711468 | $4,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2323578078) | ($7.39) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2323578078 | $7.39 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (0.23221) | ($7.39) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 7.39 | $7.39 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2,500.0) | ($5,006,150.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 4,000,000.0 | $4,000,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000,007.39) | ($4,000,007.39) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000,007.39 | $4,000,007.39 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 3,988,897.915074 | $3,988,897.92 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2,000.0 | $3,558,365.91 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,988,897.915074) | ($3,988,897.92) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,988,897.915074 | $3,988,897.92 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2,000.861995344) | ($3,549,747.46) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2,000.861995344 | $3,549,747.46 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1,500.0 | $2,609,094.17 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1,500.0) | ($2,608,954.02) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1,500.0 | $2,608,954.02 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,155.530028726) | ($6,000,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,155.530028726 | $6,000,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3,155.530028726) | ($6,082,297.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,516.771147741) | ($6,880,808.92) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,516.771147741 | $6,880,808.92 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,264,489.42290118) | ($8,264,489.42) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,264,489.42290118 | $8,264,489.42 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3,516.771147741) | ($6,866,117.10) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (8,264,489.422901) | ($8,264,489.42) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 8,164,489.422901 | $8,164,489.42 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 3,673.0 | $6,696,204.69 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,164,489.42290118) | ($8,164,489.42) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,164,489.42290118 | $8,164,489.42 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3,673.0) | ($6,720,653.87) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3,673.0 | $6,720,653.87 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1,000.0 | $1,791,650.83 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1,000.0) | ($1,791,650.83) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1,000.0 | $1,791,650.83 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000,000.0) | ($1,000,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000,000.0 | $1,000,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000,000.0) | ($1,000,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000,000.0 | $1,000,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,108,414.935328 | $1,108,414.94 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,108,414.935328) | ($1,108,414.94) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,108,414.935328 | $1,108,414.94 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000,000.0) | ($1,000,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000,000.0 | $1,000,000.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,281,929.58362814) | ($8,281,929.58) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,281,929.58362814 | $8,281,929.58 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8,281,929.583628) | ($8,281,929.58) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4,675.798462448) | ($7,893,402.42) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4,675.798462448 | $7,893,402.42 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4,675.798462448) | ($7,882,219.53) |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.181500896892552 | $7,021.83 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 37.65867732852 | $95,126.10 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23,003.4562990412 | $23,003.46 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114879988195 | $0.01 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008257921498 | $0.00 |
| HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.6264609325327 | $848.05 |
| HARRISON CHASE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| HARRISON CHASE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HARRISON CHASE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| HARRISON CHASE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 1.00103 | $48.00 |
| HARRISON CHASE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (43.3) | ($43.30) |
| HARRISON CHASE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.9994 | $43.30 |
| HARRISON CHASE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (28.7) | ($28.70) |
| HARRISON CHASE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.64831 | $28.70 |
| HARRISON CHASE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.64874) | ($114.29) |
| HARRISON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148316994502 | $43.90 |
| HARRISON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266449441349999 | $51.99 |
| HARRISON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017179065622 | $0.00 |
| HARRISON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0939780873 | $3.25 |
| HARRISON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33342612054 | $19.93 |
| HARRISON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035921768273 | $1.42 |
| HARRISON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0077962335623 | $0.01 |
| HARRISON CLAYTON BOWDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HARRISON CLAYTON BOWDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.273270206) | ($198.45) |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.273270206 | $198.45 |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4362452244) | ($0.29) |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4362452244 | $0.29 |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000321450235) | ($0.00) |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000321450235 | $0.00 |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (291.70983686) | ($173.73) |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164163) | ($48.62) |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161641633139 | $50.00 |
| HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70983712175124 | $1.89 |
| HARRISON COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238754613819999 | $0.71 |
| HARRISON COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000132931643248 | $0.01 |
| HARRISON CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1642996936 | $9.05 |
| HARRISON CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152167142339999 | $2.97 |
| HARRISON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060058494024 | $1.78 |
| HARRISON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031175885768 | $0.00 |
| HARRISON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102723969038999 | $0.00 |
| HARRISON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010046861764 | $0.07 |
| HARRISON CURTIS HUNTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1195966937 | $360.08 |
| HARRISON CURTIS HUNTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09053879 | $3,663.92 |
| HARRISON CURTIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062185555282 | $185.04 |
| HARRISON CURTIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76880040860999 | $1.34 |
| HARRISON CURTIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8701794447 | $4.80 |
| HARRISON DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034758415995 | $0.01 |
| HARRISON DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00550502291 | $0.98 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.43 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.40 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,814.0 | $733.14 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRISON DELBRIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2830151912) | ($502.81) |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $295.76 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.955016738493 | $26.10 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037931689381 | $90.06 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1916654637 | $5.69 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1712069504 | $2.20 |
| HARRISON DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.899593361 | $9.28 |
| HARRISON DUNN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006016729865 | $199.34 |
| HARRISON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079794564796 | $2.36 |
| HARRISON EDOBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.69045002 | $33.84 |
| HARRISON EDOBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.15554704 | $27.10 |
| HARRISON EDOBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16734972202 | $1.48 |
| HARRISON EGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203423) | ($81.91) |
| HARRISON EGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1105132582) | ($334.89) |
| HARRISON EGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.07580347) | ($25.46) |
| HARRISON EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020123887689039 9 | $0.08 |
| HARRISON EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001166734865883 | $0.35 |
| HARRISON EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006521358878943 | $0.02 |
| HARRISON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016765213856 | $0.00 |
| HARRISON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024954930917 | $0.00 |
| HARRISON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.034922121673 | $0.03 |
| HARRISON FELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020749456776 | $0.61 |
| HARRISON FLAVELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,000.0) | ($4,950.93) |
| HARRISON FLAVELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.2 | $4,157.77 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150090764634 | $0.04 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121938678915 | $0.14 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36141940024 | $731.16 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4311326728 | $4.43 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044800846157 | $0.00 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022515534603 | $0.02 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000078522969587 | $0.00 |
| HARRISON FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 181.321384864999 | $129.42 |
| HARRISON FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890931816671 | $0.10 |
| HARRISON FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073701970788 | $0.22 |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.70) |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,322.0) | ($1,811.14) |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050182227786 | $0.01 |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01709803127 | $0.02 |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079994766506 | $0.00 |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.716352902515 | $2.36 |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084870318545 | $0.00 |
| HARRISON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87360086803 | $0.04 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.588375 | $48.28 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.54465169 | $88.53 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 1.77096568 | $25.08 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 6.303874 | $67.30 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 62.028802 | $48.24 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 177.902085 | $106.00 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02091301 | $752.26 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.04883794 | $131.33 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($13.28) |
| HARRISON FRANKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $92.37 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.25 | $66.49 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.01 | $52.50 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.911907906 | $48.20 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.42) |
| HARRISON FRANKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $38.08 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $49.59 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.95 | $47.09 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.6 | $28.86 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.84 | $40.50 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.45 | $18.07 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.55085256 | $982.17 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $60.26 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $21.47 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.33 | $14.83 |
| HARRISON FRANKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (7.0) | ($316.31) |
| HARRISON FRANKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $316.31 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156306533976 | $45.82 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278393618259999 | $52.35 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41832098645 | $0.22 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026021306965 | $0.22 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018556124671 | $0.13 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065592268039 | $0.01 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.743749608853501 | $0.28 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071326306268 | $2.78 |
| HARRISON FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012447048877 | $0.29 |
| HARRISON FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022303955662 | $67.27 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (12.18502514) | ($1,285.42) |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0373445) | ($1,539.68) |
| HARRISON G BLOM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.291087934) | ($646.23) |
| HARRISON G BLOM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.291087934 | $646.23 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (34.291087934) | ($594.19) |
| HARRISON G BLOM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.779725736) | ($10,779.88) |
| HARRISON G BLOM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.779725736 | $10,779.88 |
| HARRISON G BLOM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.779725736) | ($10,780.16) |
| HARRISON G BLOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002051505729) | ($4.26) |
| HARRISON G BLOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002051505729 | $4.26 |
| HARRISON G BLOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003134924925) | ($0.95) |
| HARRISON G BLOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003134924925 | $0.95 |
| HARRISON G BLOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,037.388380951) | ($1,178.93) |
| HARRISON G BLOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,037.388380951 | $1,178.93 |
| HARRISON G BLOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002051) | ($4.27) |
| HARRISON G BLOM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2,037.38838) | ($1,051.70) |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031364275465301 | $1.26 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133911231772253 | $39.54 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.171814749 | $13.61 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7007566210227 | $6.78 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1330097314636 | $2.39 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011298531536604 | $1.14 |
| HARRISON G BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18199887722 | $4.27 |
| HARRISON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6199394963 | $2.87 |
| HARRISON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062091971881 | $0.01 |
| HARRISON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016999813554 | $0.50 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005783744514 | $0.00 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093786726 | $0.02 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20931464475 | $426.05 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040625274049 | $0.00 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038985832066999 | $0.00 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000244007064459999 | $0.00 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102974776557 | $0.00 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14798995383 | $0.51 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02452500316 | $1.47 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022955803908 | $1.31 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040840479341 | $0.02 |
| HARRISON GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029190192554 | $0.01 |
| HARRISON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013952260849 | $422.45 |
| HARRISON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021676892051 | $0.00 |
| HARRISON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107454761083 | $31.80 |
| HARRISON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027931384067 | $54.50 |
| HARRISON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045432038873 | $0.40 |
| HARRISON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0270387992479999 | $1.98 |
| HARRISON GROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.47314862182 | $31.11 |
| HARRISON GUNNARSHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638086470819999 | $127.97 |
| HARRISON GUNNARSHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.503588034809999 | $4.45 |
| HARRISON GUNNARSHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.99597284379999 | $1.17 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017937078148 | $53.59 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059625622605 | $11.59 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.433016619 | $20.16 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.787203422 | $11.17 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083194786028 | $0.73 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.8421074379999 | $96.84 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108324714522999 | $4.29 |
| HARRISON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34217240338 | $0.44 |
| HARRISON HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347057519 2 | $0.01 |
| HARRISON HIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072041599469 | $21.32 |
| HARRISON HIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025830878574 | $0.00 |
| HARRISON HIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032608387815 | $6.36 |
| HARRISON HIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093809212893 | $0.06 |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.613116031) | ($10,713.19) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.613116031 | $10,713.19 |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2565832546) | ($7,943.51) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2565832546 | $7,943.51 |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (177.08327506) | ($1,423.19) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 177.08327506 | $1,423.19 |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.613116) | ($10,741.01) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256583) | ($8,045.01) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003248748778) | ($6.67) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003248748778 | $6.67 |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001508305322) | ($4.56) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001508305322 | $4.56 |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003248) | ($6.67) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000151) | ($4.57) |
| HARRISON HILLIARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (177.083275) | ($1,282.79) |
| HARRISON HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102188061354101 | $38.85 |
| HARRISON HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212851458803254 | $59.67 |
| HARRISON HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120174265801999 | $0.01 |
| HARRISON HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28259875176749 | $3.36 |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (202.933878021) | ($114.40) |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 202.933878021 | $114.40 |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1709690297) | ($382.86) |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1709690297 | $382.86 |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (554.963488966) | ($405.38) |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 554.963488966 | $405.38 |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (202.832578) | ($115.30) |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1709) | ($351.18) |
| HARRISON HOLMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (553.899380627) | ($391.62) |
| HARRISON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145551510291 | $44.26 |
| HARRISON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855421749624 | $2.37 |
| HARRISON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57088909256909 | $4.20 |
| HARRISON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.742728944433782 | $0.61 |
| HARRISON HOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043631608313 | $86.63 |
| HARRISON HOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55626651433 | $0.56 |
| HARRISON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001986732028 | $0.06 |
| HARRISON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035734985693 | $0.00 |
| HARRISON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36014183842999 | $0.29 |
| HARRISON HOWLETT-BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630344582 | $0.49 |
| HARRISON HOWLETT-BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134993689756 | $26.34 |
| HARRISON HOWLETT-BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.895647526 | $107.90 |
| HARRISON ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046070774214 | $0.00 |
| HARRISON ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047257547592 | $0.00 |
| HARRISON ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002659976929499 | $0.00 |
| HARRISON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000229688254 | $0.00 |
| HARRISON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235589009 | $71.21 |
| HARRISON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004599987708 | $9.17 |
| HARRISON KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0631833853 | $1.92 |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.440742) | ($13,447.48) |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.440742 | $13,447.48 |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (731.419376712) | ($731.42) |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 731.419376712 | $731.42 |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000494) | ($15.08) |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000494 | $15.08 |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6612495749) | ($0.66) |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6612495749 | $0.66 |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (732.08) | ($732.08) |
| HARRISON KINCHLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.441236) | ($12,897.02) |
| HARRISON KINCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031188018643999 | $105.02 |
| HARRISON KINCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024883993164 | $48.55 |
| HARRISON KINCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.46734278091145 | $5.47 |
| HARRISON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028734937007 | $56.11 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083218266309 | $257.40 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.634057339 | $13.19 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54115843055 | $6.01 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044932123365 | $0.40 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0064088833068 | $0.47 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7923097111 | $40.29 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057540291262 | $0.35 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072587687742 | $1.65 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019733026411 | $0.15 |
| HARRISON KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6080952881 | $1.26 |
| HARRISON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034548565557 | $1.02 |
| HARRISON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043408498122 | $86.17 |
| HARRISON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4542672529 | $4.45 |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02677252 | $1,084.93 |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.07663396 | $3,104.47 |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.09866798224) | ($4,000.00) |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,250.00 |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02897824621) | ($908.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00717412 | $226.86 |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003400481631) | ($10.00) |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.023 | $553.89 |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04112649011) | ($974.72) |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004965005219) | ($10.00) |
| HARRISON KYLE INGEMARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694570596 | $50.00 |
| HARRISON LAIDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13833570351256 | $0.14 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046583428457 | $143.37 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062349594977 | $124.97 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4458306584 | $4.45 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8484609837 | $2.26 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1592840117 | $2.61 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09671795238299999 | $1.07 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03603696251 | $0.32 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.875465355549999 | $0.13 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01762378758299999 | $1.29 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072035708527 | $0.44 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000419836013141 | $0.10 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00436995312588 | $0.33 |
| HARRISON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000561096902989999 | $0.04 |
| HARRISON LIDDI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115680938899 | $0.02 |
| HARRISON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026363436381 | $7.80 |
| HARRISON LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016172369102999 | $48.06 |
| HARRISON LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686346961129999 | $0.01 |
| HARRISON LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02145153363499999 | $41.86 |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00114481 | $46.50 |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03227823 | $97.48 |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,013.496762684) | ($2,208.77) |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.76811411) | ($2.76) |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03085847) | ($939.21) |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003675) | ($1.13) |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.50284001) | ($2,857.96) |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020335737430409 | $7.29 |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276294800369999 | $0.03 |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135929897249886 | $32.08 |
| HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.18531848603419 | $12.04 |
| HARRISON LINTAG DARE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00060709 | $18.87 |
| HARRISON LINTAG DARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060709) | ($17.79) |
| HARRISON LINTAG DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01485119089502 | $0.01 |
| HARRISON LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112215319365 | $3.32 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0563112656) | ($1,673.38) |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0563112656 | $1,673.38 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.151446333) | ($295.32) |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.151446333 | $295.32 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,929.994727902) | ($1,254.10) |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,929.994727902 | $1,254.10 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.151446333) | ($261.46) |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,929.994727902) | ($1,109.83) |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05631126) | ($1,618.58) |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043470775346708 | $15.20 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045850151148 | $0.05 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011043394428687 | $2.77 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.711213218816 | $17.93 |
| HARRISON MAGOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63630034732 | $0.40 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,828.0) | ($3,828.00) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 5,101.999707 | $5,062.63 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (217.688609942) | ($2,454.75) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (5,101.999707) | ($3,430.11) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6.735233 | $6.74 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,972.45739) | ($5,972.46) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,871.0 | $5,871.00 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 1,644.633907 | $772.03 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 4,049.806378 | $2,484.73 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (5,696.637833) | ($3,678.62) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,767.911034) | ($6,767.91) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18277578) | ($32,590.20) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081661846588299 | $278.28 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.75429690676 | $292.43 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000713866890449999 | $1.39 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9157977049999 | $26.92 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9441008433021 | $1.78 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32775034128 | $2.89 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024703218272 | $1.41 |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.618180956741 | $0.36 |
| HARRISON MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50268523652799 | $3.37 |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.333729724) | ($4,155.04) |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.333729724 | $4,155.04 |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.333729724) | ($4,156.57) |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (114.28152444) | ($2,768.48) |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 114.28152444 | $2,768.48 |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.5) | ($9.94) |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (113.78152444) | ($2,282.46) |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.071964589) | ($418.80) |
| HARRISON MBEMBA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 63.071964589 | $418.80 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7995213503 | $2.09 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021874478072111 | $51.20 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14911660506 | $0.15 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195621517682898 | $1.90 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058576044247 | $0.01 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.764812788 | $0.26 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00285808416199999 | $0.01 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09901475684915 | $50.60 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018755262951 | $0.01 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0084155014883 | $0.00 |
| HARRISON MBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004646893123 | $0.50 |
| HARRISON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011836845895 | $0.00 |
| HARRISON MCKINLEY BARR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HARRISON MCKINLEY BARR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HARRISON MCLARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032385804564 | $0.04 |
| HARRISON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877282565099999 | $2.60 |
| HARRISON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381499626719999 | $0.00 |
| HARRISON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004302092299 | $8.39 |
| HARRISON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9705799104 | $1.24 |
| HARRISON MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5733906678 | $13.91 |
| HARRISON MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150055394997 | $0.00 |
| HARRISON MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039598228453 | $0.00 |
| HARRISON MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047117912171 | $0.00 |
| HARRISON MINTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,816.233015373) | ($6,816.23) |
| HARRISON MINTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,816.233015373 | $6,816.23 |
| HARRISON MINTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6,816.233015) | ($6,816.23) |
| HARRISON MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017174655828 | $0.51 |
| HARRISON MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.2291496083129 | $51.23 |
| HARRISON MIROLLA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ADA | 37.095872 | $19.25 |
| HARRISON MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026700923537 | $7.90 |
| HARRISON MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025345436154 | $4.95 |
| HARRISON MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9957476159 | $3.17 |
| HARRISON MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74622886769999 | $1.72 |
| HARRISON MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15439706384 | $1.72 |
| HARRISON MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01462678776 | $0.13 |
| HARRISON NARIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011175287808 | $0.00 |
| HARRISON NARIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057859450492 | $0.01 |
| HARRISON NARIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018170114504 | $0.00 |
| HARRISON NOLASCO MATOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02013068 | $55.11 |
| HARRISON NOLASCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010152053094 | $0.27 |
| HARRISON NOLASCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5888811132037 | $1.57 |
| HARRISON NOLASCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205180832627999 | $0.32 |
| HARRISON NOLASCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2429083165 | $0.24 |
| HARRISON PATRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031642264505 | $0.94 |
| HARRISON PATRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.460194676 | $15.43 |
| HARRISON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27903025442 | $0.27 |
| HARRISON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103739777494 | $0.02 |
| HARRISON PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694983895 | $50.45 |
| HARRISON PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1421174804 | $7.25 |
| HARRISON PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6186327376 | $17.87 |
| HARRISON PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0146182311526999 | $0.54 |
| HARRISON PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0061495891451 | $0.33 |
| HARRISON POWELL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211977170609999 | $0.04 |
| HARRISON PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29515481853 | $0.35 |
| HARRISON PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114637336371 | $2.24 |
| HARRISON PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064957923207 | $0.06 |
| HARRISON PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017557443779 | $0.00 |
| HARRISON PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019321036752 | $0.01 |
| HARRISON PREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043472077769 | $133.62 |
| HARRISON PREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366611134329999 | $72.35 |
| HARRISON PREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67317713878 | $7.48 |
| HARRISON PUDDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5690433774358 | $0.60 |
| HARRISON REAVELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229414218819999 | $6.79 |
| HARRISON RECORDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (561.649816) | ($500.00) |
| HARRISON RECORDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 561.649816 | $500.00 |
| HARRISON RECORDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (561.649) | ($500.00) |
| HARRISON RECORDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 498.182 | $500.00 |
| HARRISON RECORDS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (498.182) | ($498.18) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (638.896213) | ($500.00) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 638.896213 | $500.00 |
| HARRISON RECORDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (957.85440613) | ($1,000.00) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 957.85440613 | $1,000.00 |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.094066) | ($20.01) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (25.60567) | ($19.96) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (938.76034013) | ($984.17) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,233.723546566) | ($5,634.69) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,233.723546566 | $5,634.69 |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (613.291359) | ($477.72) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (7,233.723546) | ($5,629.06) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,709.33639855) | ($4,921.00) |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,709.33639855 | $4,921.00 |
| HARRISON RECORDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,709.33639855) | ($4,930.15) |
| HARRISON RECORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.006785016999 | $173.03 |
| HARRISON RECORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.238988718869 | $22.59 |
| HARRISON RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037456802318 | $0.07 |
| HARRISON RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0461383320189999 | $0.05 |
| HARRISON RENTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0175403684219999 | $0.01 |
| HARRISON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122805460994 | $0.01 |
| HARRISON RICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.801711749 | $35.80 |
| HARRISON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106823447454 | $31.62 |
| HARRISON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141709655376 | $27.65 |
| HARRISON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000411367276899999 | $0.00 |
| HARRISON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050015260523 | $0.01 |
| HARRISON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104116916035 | $0.00 |
| HARRISON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062756887892 | $0.00 |
| HARRISON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177879693099999 | $0.00 |
| HARRISON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177723886706 | $0.00 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164848782999999 | $49.04 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012248812731 | $23.90 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.411720395 | $11.43 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4904538702 | $16.56 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25059086469 | $2.21 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88916708375 | $0.13 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018818324942 | $1.38 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11598858367 | $4.59 |
| HARRISON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.21385024393 | $0.21 |
| HARRISON SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086750416868 | $0.00 |
| HARRISON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128654296155 | $260.81 |
| HARRISON SHAPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049848909539 | $0.10 |
| HARRISON SHAPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051353575518 | $0.05 |
| HARRISON SIEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059313803659 | $17.56 |
| HARRISON SIEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.158999404219999 | $0.08 |
| HARRISON SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012888315416 | $0.00 |
| HARRISON SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048626946459 | $0.06 |
| HARRISON SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064143573328 | $0.19 |
| HARRISON SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096930828558 | $0.01 |
| HARRISON SPRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 83.783 | $61.75 |
| HARRISON SPRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005203 | $16.22 |
| HARRISON SPRAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00367148 | $147.99 |
| HARRISON SPRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000854251301) | ($0.33) |
| HARRISON SPRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.948347332) | ($7.89) |
| HARRISON SPRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.948347332 | $7.89 |
| HARRISON SPRAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00379953 | $114.60 |
| HARRISON SPRAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001107418663) | ($0.33) |
| HARRISON SPRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (11.938) | ($7.76) |
| HARRISON SPRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002638 | $7.76 |
| HARRISON SPRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13501198) | ($4,000.00) |
| HARRISON SPRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13501198 | $4,000.00 |
| HARRISON SPRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03544897724) | ($973.18) |
| HARRISON SPRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03544897724 | $973.18 |
| HARRISON SPRAY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001550231852) | ($0.33) |
| HARRISON SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808791959113228 | $40.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRISON SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000699248668751 | $0.13 |
| HARRISON SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09086595989629 | $0.09 |
| HARRISON STALL ALBO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.008947964595 | $27.06 |
| HARRISON STALL ALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045171062171999 | $13.37 |
| HARRISON STALL ALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393879169008 | $0.77 |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.0) | ($9,269.60) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 5.0 | $9,269.60 |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | PAXG | (5.0) | ($9,333.46) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.5) | ($4,630.17) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 2.5 | $4,630.17 |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,999.45) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $4,999.45 |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,266.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,266.00 |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | PAXG | (2.5) | ($4,633.57) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.5) | ($4,943.16) |
| HARRISON STINSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,163.82) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.0) | ($1,804.48) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 25.0 | $1,804.48 |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LTC | (25.0) | ($1,822.50) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,438.28) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15 | $4,438.28 |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,073.20) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.5 | $3,073.20 |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.5) | ($2,717.15) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.5 | $2,717.15 |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,500.0) | ($1,500.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,500.0 | $1,500.00 |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.0) | ($1,032.41) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 15.0 | $1,032.41 |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.5) | ($3,096.69) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.5) | ($2,711.39) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,500.0) | ($1,500.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LTC | (15.0) | ($1,040.25) |
| HARRISON STINSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,468.20) |
| HARRISON STINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.0) | ($1,811.14) |
| HARRISON STINSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.0 | $1,811.14 |
| HARRISON STINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| HARRISON STINSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| HARRISON STINSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.0) | ($1,811.42) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.760784658) | ($718.53) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 10.760784658 | $718.53 |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.128403583) | ($2,292.38) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.128403583 | $2,292.38 |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1118822129) | ($3,344.72) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1118822129 | $3,344.72 |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (417.070509646) | ($417.07) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 417.070509646 | $417.07 |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.260247) | ($472.02) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.260247 | $472.02 |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (417.07) | ($417.07) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LTC | (10.760784) | ($723.56) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.128403) | ($2,290.78) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.111882) | ($3,331.06) |
| HARRISON STINSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.260247) | ($470.22) |
| HARRISON STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018947946709 | $72.01 |
| HARRISON STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243517545099999 | $67.71 |
| HARRISON STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08484151049 | $8.27 |
| HARRISON STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.32763681 | $67.33 |
| HARRISON STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.051844096378 | $99.24 |
| HARRISON TEUTSCHBEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (44.584653986) | ($9.11) |
| HARRISON TEUTSCHBEIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 44.584653986 | $9.11 |
| HARRISON TEUTSCHBEIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | XLM | (44.5846539) | ($9.11) |
| HARRISON TEUTSCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000791917431153 | $0.03 |
| HARRISON TEUTSCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009015243210306 | $0.00 |
| HARRISON TEUTSCHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000361442357922 | $0.00 |
| HARRISON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066052301134 | $0.20 |
| HARRISON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100908093654 | $0.00 |
| HARRISON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037436183718 | $1.11 |
| HARRISON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039823196272 | $0.00 |
| HARRISON TRACT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014310311388 | $0.00 |
| HARRISON TRACT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000845186310489999 | $0.02 |
| HARRISON TRACT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00630134305829999 | $0.01 |
| HARRISON TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056071 | $23.13 |
| HARRISON TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00093425 | $36.84 |
| HARRISON TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000934) | ($35.40) |
| HARRISON TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0008966 | $34.04 |
| HARRISON TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01393201602) | ($525.42) |
| HARRISON TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01393201602 | $525.42 |
| HARRISON TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00059942 | $22.62 |
| HARRISON TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000893) | ($33.66) |
| HARRISON TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00721779) | ($196.65) |
| HARRISON TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00731749) | ($197.34) |
| HARRISON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00079048 | $22.85 |
| HARRISON TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0013214 | $40.07 |
| HARRISON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536784386037099 | $2.11 |
| HARRISON TSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.26 |
| HARRISON TSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $60,510.60 |
| HARRISON TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00485816688) | ($141.32) |
| HARRISON TSAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00485816688 | $141.32 |
| HARRISON TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,039.36738912) | ($11,448.81) |
| HARRISON TSAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17,039.36738912 | $11,448.81 |
| HARRISON TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.98055019) | ($62,763.73) |
| HARRISON TSAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.98055019 | $62,763.73 |
| HARRISON TSAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.980549) | ($62,804.62) |
| HARRISON TSAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (17,039.355082) | ($11,661.90) |
| HARRISON TSAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004858) | ($143.97) |
| HARRISON TSAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01873356914) | ($36.97) |
| HARRISON TSAI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01873356914 | $36.97 |
| HARRISON TSAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.761546404) | ($11.90) |
| HARRISON TSAI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 18.761546404 | $11.90 |
| HARRISON TSAI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (18.764941) | ($11.92) |
| HARRISON TSAI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.018732) | ($37.01) |
| HARRISON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025691889892013 | $0.96 |
| HARRISON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111990791670372 | $311.41 |
| HARRISON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.231095040086 | $129.49 |
| HARRISON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024321249379 | $0.00 |
| HARRISON URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022726322599 | $6.73 |
| HARRISON URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122761395903999 | $2.40 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01531092 | $612.64 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,640.0 | $3,590.40 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,000.0) | ($192.40) |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 191.8 | $192.40 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.258 | $778.53 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 124.8 | $2,192.76 |
| HARRISON VEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01687 | $675.59 |
| HARRISON VEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 2.0 | $0.39 |
| HARRISON VEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 136.9165238 | $26.46 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151991965641 | $29.45 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039188271853 | $77.29 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6331519563 | $3.63 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.6909735599999 | $65.18 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3087231516 | $3.33 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2909611231 | $57.28 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.368988565329 | $0.06 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.75423006409999 | $12.83 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000114151150053999 | $0.00 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000237470147289999 | $0.00 |
| HARRISON VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0120781721145 | $0.01 |
| HARRISON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.969094371969 | $2.13 |
| HARRISON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142813165063 | $0.00 |
| HARRISON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000339322644 | $0.00 |
| HARRISON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000214499138999999 | $0.00 |
| HARRISON WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.440078725158 | $5.56 |
| HARRISON WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100065982925999 | $0.00 |
| HARRISON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016905937384 | $0.50 |
| HARRISON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7470095472 | $8.75 |
| HARRISON WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001336236078 | $0.00 |
| HARRISON WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017345569198 | $0.01 |
| HARRISON WILD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 6.2936 | $90.88 |
| HARRISON WILD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00276703 | $99.38 |
| HARRISON WILD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0379604 | $102.49 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059480793362 | $183.72 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058202029844 | $0.00 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060672091989 | $121.41 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.028095258 | $11.12 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6515749303 | $2.29 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130604795665 | $1.21 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009686102641 | $0.09 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129756518879 | $0.02 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116372116433 | $0.85 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0090885148939 | $0.54 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00105105013691 | $0.12 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3137552308 | $0.01 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037241289824 | $0.03 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0996477181519999 | $0.05 |
| HARRISON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1735482856 | $0.02 |
| HARRISON WILLIAM CLUTHA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166583860253 | $63.54 |
| HARRISON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049699683207 | $0.00 |
| HARRISON WILLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.08 |
| HARRISON WILLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.88 |
| HARRISON WILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.49 |
| HARRISON WILLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001026 | $3.11 |
| HARRISON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011810111742 | $3.48 |
| HARRISON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014713138248 | $2.87 |
| HARRISON WOOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016188490581 | $0.00 |
| HARRISON WOOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000191353580459999 | $0.00 |
| HARRISON WOOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129162584233 | $0.01 |
| HARRISON WOOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0426222257159999 | $0.03 |
| HARRISON YU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1092844169) | ($3,148.72) |
| HARRISON YU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1092844169 | $3,148.72 |
| HARRISON YU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10928441) | ($3,217.44) |
| HARRISON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687188049768099 | $24.81 |
| HARRO MANTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,801.58) |
| HARRO MANTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 2,702.138 | $1,801.58 |
| HARRO MANTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,570.81) |
| HARRO MANTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,892.178 | $1,570.81 |
| HARRO MANTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,524.90) |
| HARRO MANTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,489.956 | $1,524.90 |
| HARRO MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000840869121 | $0.00 |
| HARRO MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1265345738808 | $36.62 |
| HARRO MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.438440717929999 | $895.24 |
| HARRY A B BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39958654117723 | $0.42 |
| HARRY ABADIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003584) | ($148.32) |
| HARRY ABADIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123846) | ($50.61) |
| HARRY ABADIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259356) | ($99.07) |
| HARRY ABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011474793455 | $400.00 |
| HARRY ABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00288923433519999 | $0.00 |
| HARRY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038956726797 | $11.53 |
| HARRY ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069352607496 | $20.51 |
| HARRY ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565899836599999 | $11.03 |
| HARRY ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035201986184 | $0.00 |
| HARRY ADEDEJI MILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000539912925 | $0.00 |
| HARRY AIRIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944037118240906 | $1.10 |
| HARRY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030973288407 | $6.04 |
| HARRY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.721923818 | $16.72 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.44) | ($29.44) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.049573674) | ($3,200.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.049573674 | $3,200.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0245552) | ($1,000.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0245552 | $1,000.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.09842132 | $299.27 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002416) | ($9.99) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02416854) | ($1,000.02) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003222377911) | ($9.99) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.144772617) | ($3,551.50) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 9.43129303 | $1,000.75 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.529112492) | ($6,000.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.529112492 | $6,000.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02408848) | ($1,000.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02408848 | $1,000.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02423354) | ($1,007.24) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.87) | ($29.87) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02432915 | $962.59 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02432915) | ($964.05) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01207321 | $481.19 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01207321) | ($479.14) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02621834 | $1,017.98 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.18) | ($26.18) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02621834) | ($1,019.30) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02552832 | $979.46 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02552832) | ($992.07) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 9.84698765 | $962.71 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01320553 | $502.87 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01320553) | ($508.66) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05059824 | $1,814.84 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.0505554501) | ($1,818.52) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.7385611 | $1,895.69 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.00195205 | $5.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.7392390576) | ($1,895.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01051486474) | ($345.97) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01051486474 | $345.97 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0427398 | $1,403.46 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05178647809) | ($1,698.84) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (15.622538433) | ($1,000.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (18.910741301) | ($1,009.64) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (21.348218677) | ($982.66) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (19.925894761) | ($891.09) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.94162246) | ($1,902.12) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.94162246 | $1,902.12 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (43.94162246) | ($1,891.69) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1475918 | $4,192.35 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Withdrawal | BTC | (0.003567) | ($100.28) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14553577) | ($4,091.59) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,136.346576 | $4,136.35 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.2) | ($147.20) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,944.0) | ($3,944.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.337867998 | $4,520.97 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.7392390576 | $1,429.54 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025778) | ($50.30) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.71473515) | ($1,430.91) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05139131 | $1,510.44 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04978973155) | ($1,463.37) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3428162848) | ($700.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3428162848 | $700.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3428162848) | ($706.53) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48389126) | ($1,000.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.48389126 | $1,000.00 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48389126) | ($998.40) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0317282 | $962.92 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.03153899 | $953.38 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03087316 | $958.33 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03480926 | $1,055.73 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03287343) | ($985.51) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01572006 | $481.85 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06568235) | ($2,000.75) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.18) | ($26.18) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.87) | ($29.87) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005108369508) | ($104.69) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005276747105) | ($108.14) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07128124757) | ($1,460.82) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.09950195309) | ($2,039.18) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1615976733 | $3,311.75 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.05178647809 | $1,061.30 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.171847142 | $3,082.88 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1003451816 | $1,800.16 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2229695509) | ($4,000.00) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006888889543) | ($123.58) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006660100486) | ($119.48) |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259454420175894 | $7.52 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01581068586781 | $26.40 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2734501834 | $2.27 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31892223470764 | $29.39 |
| HARRY ALFRED HANSEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.103737961479999 | $5.91 |
| HARRY ALMERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191671547289999 | $57.44 |
| HARRY ALMERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039348753857 | $77.78 |
| HARRY ALMERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22256048513999 | $0.77 |
| HARRY AMOUR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00035616 | $0.12 |
| HARRY AMOUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00030199 | $0.10 |
| HARRY AMOUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02439566) | ($7.13) |
| HARRY AMOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.24602347) | ($96.88) |
| HARRY AMOUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (101.351432) | ($101.35) |
| HARRY AMOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (42.6706) | ($34.89) |
| HARRY AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23008867614051 | $2.08 |
| HARRY AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001996139006 | $0.01 |
| HARRY ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6701033901543 | $51.43 |
| HARRY AVRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,380.0) | ($13,380.00) |
| HARRY AVRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13946366624999 | $3.98 |
| HARRY AVRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.41947755636 | $91.42 |
| HARRY AXEL MUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952312331369999 | $2.95 |
| HARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030516899071 | $0.90 |
| HARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115871777808999 | $2.26 |
| HARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.065317638 | $105.49 |
| HARRY BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001395366206751 | $0.00 |
| HARRY BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949713774199999 | $28.11 |
| HARRY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14478844811 | $0.14 |
| HARRY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.255807333422 | $40.87 |
| HARRY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00262660607 | $0.60 |
| HARRY BELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.99972164 | $3,022.94 |
| HARRY BELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00464020664) | ($13.98) |
| HARRY BELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06722029 | $2,721.80 |
| HARRY BELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185652677) | ($7.06) |
| HARRY BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 900.52 | $900.52 |
| HARRY BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.532178) | ($900.53) |
| HARRY BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06703463) | ($1,788.58) |
| HARRY BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.009380694) | ($7,486.45) |
| HARRY BELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001179541632) | ($2.33) |
| HARRY BELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.660794143 | $10,606.58 |
| HARRY BELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.742055133) | ($8,500.00) |
| HARRY BELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2326474816) | ($255.42) |
| HARRY BELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01286091982) | ($14.12) |
| HARRY BELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.098395 | $115.20 |
| HARRY BELL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (1.773764096) | ($1,982.14) |
| HARRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99172184749472 | $9.25 |
| HARRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184465793546894 | $50.58 |
| HARRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15336352082406 | $0.15 |
| HARRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016720660059 | $0.49 |
| HARRY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052292805596 | $0.46 |
| HARRY BERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308241033519999 | $93.98 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2014499524) | ($489.86) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2014499524 | $489.86 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2014499524) | ($488.92) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (247.761567865) | ($187.09) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 247.761567865 | $187.09 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003654794673) | ($105.01) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003654794673 | $105.01 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00365479) | ($105.14) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,011.943990506) | ($597.62) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,011.943990506 | $597.62 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,011.94399) | ($575.39) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.037136911) | ($50.39) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.037136911 | $50.39 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (95.349938499) | ($35.31) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 95.349938499 | $35.31 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,003.000410518) | ($82.03) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,003.000410518 | $82.03 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.011828972) | ($44.13) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.011828972 | $44.13 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.947467496) | ($118.07) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.947467496 | $118.07 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.380543834) | ($99.04) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.380543834 | $99.04 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MANA | (247.761567865) | ($269.81) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.947467496) | ($134.11) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (10.380543834) | ($107.65) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BAT | (95.349938499) | ($38.93) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (1.011828972) | ($46.41) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,003.00041051) | ($86.92) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.037136911) | ($49.59) |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001992318033546 | $0.74 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010010151207259 | $2.78 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95050693870749 | $1.93 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1924736235 | $3.30 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12429198915899 | $1.69 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075232410371543 | $0.56 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157946843737359 | $0.81 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.132506302465851 | $0.07 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0708748297830346 | $0.13 |
| HARRY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69705774628792 | $0.08 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.891748613) | ($56,732.89) |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.891748613 | $56,732.89 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,386.075240673) | ($55,386.08) |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,386.075240673 | $55,386.08 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.307176112) | ($256,077.64) |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.307176112 | $256,077.64 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027093133468973 | $922.46 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.591336479 | $100.00 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28968979288102 | $683.36 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.5303188966 | $678.53 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2400281909999 | $21.60 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50127430341 | $19.83 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0369239909169999 | $4.05 |
| HARRY BLAIR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090960144408 | $0.00 |
| HARRY BREWSTER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351981477439999 | $0.01 |
| HARRY BREWSTER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013883992974099 | $0.00 |
| HARRY BREWSTER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5347550923 | $1.59 |
| HARRY BREWSTER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32170316064 | $0.15 |
| HARRY BREWSTER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043578465148 | $0.10 |
| HARRY BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001890363173 | $0.01 |
| HARRY BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116557328942 | $0.00 |
| HARRY BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043401530266 | $86.16 |
| HARRY BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015172201388 | $0.03 |
| HARRY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004992640277 | $0.97 |
| HARRY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01396407101 | $0.12 |
| HARRY BUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03202543977) | ($942.12) |
| HARRY BUI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03202543977 | $942.12 |
| HARRY BUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.643609311) | ($266.64) |
| HARRY BUI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.643609311 | $266.64 |
| HARRY BUI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (266.643609) | ($266.64) |
| HARRY BUI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032025) | ($939.12) |
| HARRY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022133825864071 | $7.89 |
| HARRY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1639203471472 | $2.16 |
| HARRY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032886853473 | $0.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,562.3 | $2,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,688.176 | $2,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,689.621 | $2,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,692.88 | $2,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 284.7589 | $2,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,810.374 | $2,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 1.1236 | $2,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1,270.164 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 25.23277 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1,322.052 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,412.23 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,464.558 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,539.409 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,575.052 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,729.805 | $1,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,181.977 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,226.676 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,483.239 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HARRY BURCHNALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,376.098 | $1,000.00 |
| HARRY BURCHNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,520.01580327279 | $3,613.94 |
| HARRY BURCHNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08889648168 | $3.20 |
| HARRY BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.02155703284 | $25.68 |
| HARRY CAMPBELL-DAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233495498489999 | $6.29 |
| HARRY CAMPBELL-DAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107401885479999 | $0.01 |
| HARRY CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.17420108 | $15,641.43 |
| HARRY CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| HARRY CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3196 | $946.60 |
| HARRY CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.0548 | $9,067.10 |
| HARRY CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 45.0 | $4,306.46 |
| HARRY CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 45.0 | $4,481.71 |
| HARRY CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| HARRY CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 201.613 | $3,000.00 |
| HARRY CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 582.61 | $9,511.14 |
| HARRY CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.3079420542 | $835.15 |
| HARRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.99106494 | $12,010.83 |
| HARRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297229121 | $50.00 |
| HARRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 511.710237936744 | $497.93 |
| HARRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114245191434 | $196.56 |
| HARRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03675727074187 | $0.04 |
| HARRY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121868231422 | $0.36 |
| HARRY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13881105874 | $0.16 |
| HARRY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090512769098 | $0.18 |
| HARRY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000741119996939999 | $0.00 |
| HARRY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043998989152 | $0.00 |
| HARRY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000041911192969 | $0.00 |
| HARRY CHERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.393830457) | ($110,000.00) |
| HARRY CHERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.393830457 | $110,000.00 |
| HARRY CHERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.090142709) | ($32,804.24) |
| HARRY CHERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.090142709 | $32,804.24 |
| HARRY CHERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (61.39383) | ($95,921.76) |
| HARRY CHERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.900421457) | ($33,471.92) |
| HARRY CHERN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.900421457 | $33,471.92 |
| HARRY CHERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.090142) | ($31,058.94) |
| HARRY CHERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.900421) | ($33,484.79) |
| HARRY CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606181314052829 | $211.34 |
| HARRY CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55011924236667 | $1,302.21 |
| HARRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.19587350485 | $49.28 |
| HARRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5503413164 | $2.81 |
| HARRY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134807556203799 | $0.12 |
| HARRY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022133297352 | $0.00 |
| HARRY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009456639874 | $0.00 |
| HARRY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098117165047 | $29.04 |
| HARRY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014883531115 | $0.02 |
| HARRY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029499414505 | $57.68 |
| HARRY COLLINWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.028177924) | ($4,649.65) |
| HARRY COLLINWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0010006) | ($28,708.70) |
| HARRY COLLINWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.781547282619 | $348.55 |
| HARRY CONNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035449705308 | $0.00 |
| HARRY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1166947472361 | $81.62 |
| HARRY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022948630654 | $69.29 |
| HARRY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07080356453 | $142.09 |
| HARRY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.73385093 | $65.73 |
| HARRY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2167014149999 | $14.44 |
| HARRY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0874510877 | $1.31 |
| HARRY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031117574096 | $60.99 |
| HARRY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18637242749 | $2.07 |
| HARRY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029346388993 | $0.01 |
| HARRY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003121752579 | $0.00 |
| HARRY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109004640596999 | $0.01 |
| HARRY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021029556964 | $0.00 |
| HARRY CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006016299199 | $0.18 |
| HARRY CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0977348051 | $2.44 |
| HARRY CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060686654905 | $0.01 |
| HARRY CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066948986536 | $0.07 |
| HARRY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057270021161 | $16.95 |
| HARRY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788275033959999 | $15.38 |
| HARRY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0032169995 | $0.63 |
| HARRY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29618585616 | $1.01 |
| HARRY DANIEL GARCIA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212851749339999 | $0.04 |
| HARRY DARWAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,373.70) |
| HARRY DARWAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.74) |
| HARRY DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019062183919 | $75.12 |
| HARRY DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9586919074461 | $34.49 |
| HARRY DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012308766253 | $33.87 |
| HARRY DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145847765519999 | $2.26 |
| HARRY DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00243732258219999 | $0.36 |
| HARRY DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00230477145 | $0.27 |
| HARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08548449646 | $0.10 |
| HARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069505648404 | $0.00 |
| HARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023896294923 | $0.02 |
| HARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162912172609999 | $0.00 |
| HARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000041840494109 | $0.00 |
| HARRY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204826523859999 | $0.61 |
| HARRY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067629909361 | $13.20 |
| HARRY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62969147149999 | $4.79 |
| HARRY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9066194856 | $10.08 |
| HARRY DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.5302173296139 | $63.89 |
| HARRY DELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1066408668 | $0.01 |
| HARRY DENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005418863875 | $1.38 |
| HARRY DENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3652812289051 | $31.17 |
| HARRY DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000574751938 | $0.00 |
| HARRY DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,045.13522267349 | $1,090.94 |
| HARRY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253517453329999 | $0.75 |
| HARRY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4557657716 | $1.54 |
| HARRY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75429624448 | $0.11 |
| HARRY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25308264516 | $0.60 |
| HARRY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038924239288 | $0.00 |
| HARRY DOAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.8126508 | $1,596.66 |
| HARRY DOAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05089757 | $1,607.04 |
| HARRY DOAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0511189) | ($1,603.55) |
| HARRY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006750258971276 | $2.04 |
| HARRY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3925059827536 | $17.70 |
| HARRY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049312312988 | $6.45 |
| HARRY DONAL UNWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129602677745 | $0.00 |
| HARRY DONDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5) | ($930.11) |
| HARRY DONDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.737178764) | ($14,399.44) |
| HARRY DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (318.969) | ($951.05) |
| HARRY DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 932.346 | $951.05 |
| HARRY DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (71.0) | ($499.13) |
| HARRY DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 496.787 | $499.13 |
| HARRY DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,429.13) | ($1,429.13) |
| HARRY DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0472328 | $1,429.13 |
| HARRY DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,986.79076705) | ($2,986.79) |
| HARRY DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,364.872) | ($601.16) |
| HARRY DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0202287 | $601.16 |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51672673) | ($14,778.98) |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (250.3034) | ($1,674.53) |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0604562 | $1,674.53 |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (303.7809) | ($2,330.00) |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0841807 | $2,330.00 |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (18.12482) | ($1,329.29) |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,323.886 | $1,329.29 |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,141.918) | ($1,101.78) |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0398508 | $1,101.78 |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,323.0) | ($1,323.00) |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0480779 | $1,323.00 |
| HARRY DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2325656) | ($6,396.72) |
| HARRY DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.088879956567 | $734.64 |
| HARRY DONPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444617337 | $0.42 |
| HARRY DONPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33981960014 | $0.40 |
| HARRY DONPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060598944256 | $1.18 |
| HARRY DONPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.239687560689999 | $0.15 |
| HARRY DONPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36549257434 | $0.17 |
| HARRY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325505043736 | $0.00 |
| HARRY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000314745418609999 | $0.00 |
| HARRY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644617671073 | $0.01 |
| HARRY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000268199934809999 | $0.00 |
| HARRY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001434042131 | $0.00 |
| HARRY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000757717984969 | $0.00 |
| HARRY DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054163566425 | $16.03 |
| HARRY DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102567060386 | $20.01 |
| HARRY DURNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049719712947 | $0.00 |
| HARRY DURNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128997938624 | $0.01 |
| HARRY DURNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000781502757133999 | $0.00 |
| HARRY DURNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006438060393 | $0.00 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3086319133) | ($605.00) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3086319133 | $605.00 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.302033681) | ($38,200.37) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.302033681 | $38,200.37 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (23.484539074) | ($2,407.63) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 23.484539074 | $2,407.63 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (415.39777259) | ($2,131.39) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 415.39777259 | $2,131.39 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.803142952) | ($611.76) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.803142952 | $611.76 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,028.431007251) | ($771.05) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,028.431007251 | $771.05 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3.432032438) | ($1.41) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3.432032438 | $1.41 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,586.192341843) | ($678.88) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,586.192341843 | $678.88 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (558.153042593) | ($16.67) |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 558.153042593 | $16.67 |
| HARRY EGGLESTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.302033) | ($38,179.51) |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049482042149719 | $181.02 |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020272990324025 | $5.24 |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2194811896834 | $9.01 |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5537270635194 | $0.18 |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.41168366300102 | $1.41 |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0280648194761 | $2.52 |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32404187782193 | $0.91 |
| HARRY EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0207304203842288 | $2.80 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (405.942818) | ($405.94) |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.45140391 | $1,320.49 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,806.949421 | $1,806.95 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (807.0) | ($807.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 2,654.203794388 | $1,692.01 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2971588495) | ($0.48) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (119.0) | ($119.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 26.312880044 | $221.37 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7428971237) | ($1.19) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (297.0) | ($297.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 51.228978008 | $564.37 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.35) | ($2.35) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (561.0) | ($561.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 16.943521595 | $1,091.31 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,367.149422 | $3,367.15 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.52) | ($14.52) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (418.0) | ($418.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.4203442505 | $1,019.69 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1231034396 | $3,932.58 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.406971278 | $3,413.09 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.35) | ($2.35) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (565.0) | ($565.00) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.6743033059 | $1,635.75 |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (7.1584) | ($68.51) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0292) | ($1,808.65) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (2,658.499324) | ($1,206.98) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (17.960393) | ($17.96) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06410793) | ($1,826.86) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (16.998922758) | ($716.74) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03) | ($1,820.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9004130349) | ($1,717.78) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06410793) | ($1,964.83) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (44.40463739) | ($456.48) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00296570828) | ($5.63) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2.034775) | ($1.06) |
| HARRY ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013455) | ($4.12) |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161337342549787 | $61.53 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014331851482 | $0.02 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00876584214869579 | $17.25 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37723814717216 | $0.38 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141066610629999 | $0.01 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1312557481836 | $2.60 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24457942093055 | $2.33 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07528660811445 | $0.53 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012104541174 | $0.00 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005753468095 | $0.00 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04650969749853 | $2.17 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028243660557 | $0.00 |
| HARRY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000137871228 | $0.00 |
| HARRY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.38072506715 | $151.13 |
| HARRY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 895.17247921519 | $951.66 |
| HARRY EMSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9613645252 | $29.60 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190227242509999 | $0.56 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046098832834 | $91.69 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1223085299999 | $21.50 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12693417386 | $12.52 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219815223409999 | $1.94 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35271886159 | $13.96 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0881269407427119 | $0.10 |
| HARRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71821931551 | $0.03 |
| HARRY EVELEGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0247745) | ($701.86) |
| HARRY EVELEGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (19.420076) | ($28,752.45) |
| HARRY EVELEGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 1.0217218 | $28,752.45 |
| HARRY EVELEGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5217218) | ($41,929.52) |
| HARRY EVELEGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (4.431218) | ($6,409.22) |
| HARRY EVELEGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.2391901 | $6,409.22 |
| HARRY EVELEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040034369404 | $128.41 |
| HARRY EVELEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| HARRY EVELEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18905495968782 | $447.52 |
| HARRY EVELEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037368155066 | $0.04 |
| HARRY FALLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,173.0) | ($2,173.00) |
| HARRY FALLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,314.185692) | ($3,314.19) |
| HARRY FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6482949244999 | $38.56 |
| HARRY FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134162120562 | $0.40 |
| HARRY FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55181377087511 | $0.64 |
| HARRY FLUDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0041516 | $165.15 |
| HARRY FLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077440977569 | $22.79 |
| HARRY FLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.739311689 | $2.05 |
| HARRY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045179689218 | $13.37 |
| HARRY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.99035345532 | $0.97 |
| HARRY GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109774177105 | $3.25 |
| HARRY GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2726170387 | $0.93 |
| HARRY GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113981283427 | $1.25 |
| HARRY GODFREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105791) | ($3,017.10) |
| HARRY GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058898654035 | $21.72 |
| HARRY GOLDMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.0004 | $1.12 |
| HARRY GOLDMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00004 | $1.53 |
| HARRY GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 7.7098 | $17,572.38 |
| HARRY GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.18046572 | $5,574.04 |
| HARRY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067463843598 | $208.81 |
| HARRY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23487239351 | $478.27 |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.8064516 | $25,628.30 |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8064516) | ($25,537.77) |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 25,249.32435081 | $25,249.32 |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (62.55) | ($62.55) |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.807573656 | $57,056.41 |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.807573991) | ($57,475.67) |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.807573991 | $57,475.67 |
| HARRY GORNTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.80757399) | ($57,449.29) |
| HARRY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055035576242887 | $0.17 |
| HARRY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000627403977499999 | $0.00 |
| HARRY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067768860691 | $0.00 |
| HARRY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039953332067 | $0.00 |
| HARRY GOSBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014611595699 | $0.00 |
| HARRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164478406209999 | $3.21 |
| HARRY GRIFFITH III KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013871725952 | $4.10 |
| HARRY GROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161049281592 | $0.48 |
| HARRY GROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.106543243 | $4.46 |
| HARRY GROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6013148932 | $1.26 |
| HARRY GROSVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000058895425087 | $0.00 |
| HARRY GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954950659465 | $1.03 |
| HARRY GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.384272686 | $0.87 |
| HARRY GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09079063773335 | $0.11 |
| HARRY GUO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.01109052 | $431.21 |
| HARRY GUO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01109052) | ($421.65) |
| HARRY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044252415728 | $136.06 |
| HARRY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068048450212 | $136.65 |
| HARRY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108768746206 | $0.01 |
| HARRY HAE-JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131305436287 | $0.00 |
| HARRY HAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.179589004852 | $6.50 |
| HARRY HAMBURG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.201128656) | ($8,104.75) |
| HARRY HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019906931001 | $0.00 |
| HARRY HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044367703602585 | $104.25 |
| HARRY HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0119975305367 | $0.02 |
| HARRY HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189156547539999 | $0.56 |
| HARRY HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.820749238 | $52.82 |
| HARRY HARMS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00347735 | $102.53 |
| HARRY HARMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0071081 | $207.43 |
| HARRY HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133395286627479 | $0.32 |
| HARRY HARRY GOMILE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.344691425) | ($3,815.43) |
| HARRY HARRY GOMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.019319068692 | $12.60 |
| HARRY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003074560476 | $93.73 |
| HARRY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029258426951 | $56.99 |
| HARRY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265275195529999 | $80.51 |
| HARRY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2643094844 | $0.31 |
| HARRY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026539261625 | $1.94 |
| HARRY HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030344483156 | $92.47 |
| HARRY HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039940697568 | $79.07 |
| HARRY HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35431238946 | $25.93 |
| HARRY HEGEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.120923477) | ($225.96) |
| HARRY HEGEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.528612855) | ($143.74) |
| HARRY HEGEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.120923477 | $225.96 |
| HARRY HEGEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.528612855 | $143.74 |
| HARRY HEGEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.73) |
| HARRY HEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010948874471455 | $2.59 |
| HARRY HEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03052472404059 | $2.12 |
| HARRY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037272515008 | $0.11 |
| HARRY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091184078115 | $0.11 |
| HARRY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061767190387 | $0.01 |
| HARRY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00146571517599999 | $0.00 |
| HARRY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022346407683 | $0.00 |
| HARRY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214364893449999 | $64.60 |
| HARRY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008349014904 | $0.01 |
| HARRY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6928228774 | $2.95 |
| HARRY HOLTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.37918 | $1,145.88 |
| HARRY HOLTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 382.33157 | $527.92 |
| HARRY HOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154482861326 | $45.79 |
| HARRY HOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032861177255 | $64.20 |
| HARRY HOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.343628659 | $6.31 |
| HARRY HOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.376772344869999 | $3.33 |
| HARRY HOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04563016068 | $3.57 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107109157412 | $31.70 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214570771469999 | $41.87 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.979078351 | $246.98 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0947038871 | $6.42 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0979676595 | $5.08 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.814901091879999 | $9.06 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041919545403 | $2.51 |
| HARRY HONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080188141853 | $3.17 |
| HARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553706695872026 | $0.62 |
| HARRY HURD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00582086) | ($239.88) |
| HARRY HURD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004815) | ($20.00) |
| HARRY HURD | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004815 | $20.00 |
| HARRY HURD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00724265) | ($300.00) |
| HARRY HURD | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00724265 | $300.00 |
| HARRY HURD | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0004815) | ($19.90) |
| HARRY HURD | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00724265) | ($299.40) |
| HARRY HURD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025687) | ($10.00) |
| HARRY HURD | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00025687 | $10.00 |
| HARRY HURD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00257004) | ($100.00) |
| HARRY HURD | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00257004 | $100.00 |
| HARRY HURD | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00257) | ($100.57) |
| HARRY HURD | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002545) | ($9.96) |
| HARRY HURD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0036964) | ($150.00) |
| HARRY HURD | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0036964 | $150.00 |
| HARRY HURD | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0036964) | ($149.87) |
| HARRY HURD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00391819) | ($150.00) |
| HARRY HURD | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00391819 | $150.00 |
| HARRY HURD | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00391819) | ($149.59) |
| HARRY HURD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00460824) | ($180.00) |
| HARRY HURD | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00460824 | $180.00 |
| HARRY HURD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00485871) | ($190.00) |
| HARRY HURD | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00485871 | $190.00 |
| HARRY HURD | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00510376) | ($200.25) |
| HARRY HURD | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0042354) | ($170.25) |
| HARRY HURD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0038934) | ($150.00) |
| HARRY HURD | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0038934 | $150.00 |
| HARRY HURD | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0038934) | ($150.36) |
| HARRY HURD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00388601) | ($150.00) |
| HARRY HURD | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00388601 | $150.00 |
| HARRY HURD | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00388601) | ($149.88) |
| HARRY HURD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00765774) | ($300.00) |
| HARRY HURD | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00765774 | $300.00 |
| HARRY HURD | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00778537) | ($309.27) |
| HARRY HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005623149635) | ($184.48) |
| HARRY HURD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005623149635 | $184.48 |
| HARRY HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003198294932) | ($7.65) |
| HARRY HURD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003198294932 | $7.65 |
| HARRY HURD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00561026) | ($182.84) |
| HARRY HURD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002921042258) | ($7.01) |
| HARRY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016188438793383 | $6.40 |
| HARRY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014924399100736 | $0.04 |
| HARRY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103766322019999 | $0.01 |
| HARRY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006630685821 | $0.21 |
| HARRY I SHUREK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 1,259.18838499 | $1,756.02 |
| HARRY I SHUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 997.3 | $515.03 |
| HARRY I SHUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056176090942 | $16.38 |
| HARRY IBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022688758177 | $0.00 |
| HARRY IBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02287276393 | $0.01 |
| HARRY IHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049303451124 | $151.89 |
| HARRY INDRAWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007332812217) | ($29.83) |
| HARRY INDRAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04640377 | $1,367.75 |
| HARRY INDRAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04093257932) | ($1,208.78) |
| HARRY INDRAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003354516002) | ($59.66) |
| HARRY INDRAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006847901994) | ($121.79) |
| HARRY INDRAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2249088838) | ($4,000.00) |
| HARRY INDRAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2709018535 | $4,817.98 |
| HARRY INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001836437392266 | $4.17 |
| HARRY INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025746973437 | $0.00 |
| HARRY INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022993837619 | $0.02 |
| HARRY INDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.512505309339999 | $0.51 |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (240.3) | ($240.30) |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0060172 | $240.30 |
| HARRY IRVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.405532733) | ($25,266.37) |
| HARRY IRVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.405532733 | $25,266.37 |
| HARRY IRVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (655.984655906) | ($4,727.76) |
| HARRY IRVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 655.984655906 | $4,727.76 |
| HARRY IRVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.405532733) | ($25,246.47) |
| HARRY IRVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (655.984655906) | ($4,724.92) |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868213620506 | $2.51 |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.175765334 | $46.17 |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13037868552548 | $309.48 |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3026562085899 | $0.30 |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.02092226211799 | $19.66 |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043760724634 | $0.00 |
| HARRY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3997605102 | $0.06 |
| HARRY ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122268472192114 | $0.14 |
| HARRY J STEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01913243 | $574.99 |
| HARRY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.245114610519 | $5.04 |
| HARRY JACQUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18433485) | ($5,555.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRY JACQUES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18433485 | $5,555.00 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049431833623 | $174.45 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016558420999 | $32.30 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8835249745 | $5.46 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4173210118 | $0.89 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7308396595 | $19.23 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063993199384 | $0.56 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12524566044 | $0.16 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92232713545 | $54.57 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.261906590149999 | $10.32 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018459282606 | $2.03 |
| HARRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073412085162 | $0.45 |
| HARRY JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 12.269995 | $634.73 |
| HARRY JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.08609227 | $180.16 |
| HARRY JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00794127 | $241.35 |
| HARRY JAMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0132317 | $381.77 |
| HARRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055375896087 | $15.51 |
| HARRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757018849649999 | $0.01 |
| HARRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160182847249999 | $30.90 |
| HARRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087450092039 | $0.77 |
| HARRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086074214862 | $3.44 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25.662964 | $25.66 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 26.69 | $26.69 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015283525985 | $4.52 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000474006326619999 | $0.92 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.837175628503 | $0.84 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.878461033639999 | $0.70 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0469144742998 | $0.52 |
| HARRY JAY COLEMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47845628981 | $1.63 |
| HARRY JENS PÖLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016096132746 | $0.00 |
| HARRY JOHN POLYCHRONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483850963959999 | $14.32 |
| HARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045480908755 | $0.01 |
| HARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26451266793 | $0.31 |
| HARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016139148864 | $0.03 |
| HARRY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14087849879 | $0.14 |
| HARRY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0859575556363 | $0.10 |
| HARRY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36240104965 | $1.24 |
| HARRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026943898195 | $0.00 |
| HARRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490775335329999 | $151.18 |
| HARRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027325279898 | $0.00 |
| HARRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033183382376 | $0.03 |
| HARRY JUILLERAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067646) | ($2,225.93) |
| HARRY JUILLERAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05284) | ($1,612.04) |
| HARRY JUILLERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7588534101873 | $31.73 |
| HARRY KALLABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153638811527 | $4.55 |
| HARRY KALLABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523072699 | $0.36 |
| HARRY KARTOLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.99462892 | $3,131.51 |
| HARRY KARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006163829224 | $190.55 |
| HARRY KARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124860056025999 | $253.04 |
| HARRY KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098454199113 | $0.03 |
| HARRY KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056666375233 | $0.00 |
| HARRY KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015119921485 | $29.50 |
| HARRY KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.585521812 | $72.59 |
| HARRY KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76361682021538 | $2.05 |
| HARRY KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161181807106999 | $4.77 |
| HARRY LAIDLAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00174076 | $52.84 |
| HARRY LAIDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9968585217099 | $52.13 |
| HARRY LAIDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07640873231 | $17.45 |
| HARRY LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237386468139999 | $7.03 |
| HARRY LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| HARRY LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094831594408 | $0.07 |
| HARRY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012327892566 | $374.83 |
| HARRY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026705616918 | $0.05 |
| HARRY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055718738712 | $0.06 |
| HARRY LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016748687804 | $0.00 |
| HARRY LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05138968411 | $0.45 |
| HARRY LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036238831109 | $0.07 |
| HARRY LEWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001920860546) | ($7.50) |
| HARRY LEWER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| HARRY LEWER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,016.731422 | $8,016.73 |
| HARRY LEWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002776132662) | ($7.50) |
| HARRY LEWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| HARRY LEWER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.60157572 | $17,510.68 |
| HARRY LEWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.24) |
| HARRY LEWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.601575) | ($17,487.52) |
| HARRY LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46721344485109 | $8.20 |
| HARRY LEWIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| HARRY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58,649.245047) | ($58,649.25) |
| HARRY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (332.76) | ($332.76) |
| HARRY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 489.476 | $332.76 |
| HARRY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00299299132927 | $7.23 |
| HARRY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.41745968669999 | $3.09 |
| HARRY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 381.37236213279 | $381.37 |
| HARRY LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90351388344091 | $4.90 |
| HARRY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092072) | ($291.43) |
| HARRY LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.759885275) | ($23,184.50) |
| HARRY LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.759885275 | $23,184.50 |
| HARRY LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011695168) | ($29,504.07) |
| HARRY LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011695168 | $29,504.07 |
| HARRY LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.759885) | ($21,081.38) |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041386696061 | $127.08 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16103576776 | $327.15 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59231562916636 | $3.12 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.051612648 | $61.67 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.92979373256 | $102.09 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.3698586491 | $26.89 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058166201519835 | $202.37 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10855736087726 | $259.37 |
| HARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.811258613 | $446.81 |
| HARRY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6458505188998 | $25.23 |
| HARRY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000029952012 | $0.00 |
| HARRY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000306583 | $0.00 |
| HARRY LODGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.6142891948 | $250.92 |
| HARRY LODGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15251747) | ($6,026.09) |
| HARRY LODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.203009959) | ($34,876.93) |
| HARRY LODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (281.522129) | ($281.52) |
| HARRY LODGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02550770893) | ($10.04) |
| HARRY LODGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (207.946644) | ($176.35) |
| HARRY LODGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.475135342) | ($571.20) |
| HARRY LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018398450213 | $57.86 |
| HARRY LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297456367985059 | $89.28 |
| HARRY LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44114979183791 | $0.40 |
| HARRY LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9250609359584 | $0.93 |
| HARRY LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00360818175994 | $1.48 |
| HARRY LOH BOON CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.71654216999 | $148.95 |
| HARRY LOISEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 222,220.87 | $43.96 |
| HARRY LOISEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | ADA | 260.908685 | $139.31 |
| HARRY LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040969880451 | $0.10 |
| HARRY LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839002049708 | $0.12 |
| HARRY LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.405368173114 | $0.72 |
| HARRY LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 90.800848233 | $0.01 |
| HARRY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157493772755 | $4.66 |
| HARRY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.50180627743 | $8.97 |
| HARRY LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028441028687 | $8.42 |
| HARRY LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000450017365279999 | $0.00 |
| HARRY LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015477678419 | $0.02 |
| HARRY LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114418326003 | $0.22 |
| HARRY LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023617860531 | $0.00 |
| HARRY LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000037940280531 | $0.00 |
| HARRY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047116825457 | $145.04 |
| HARRY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015320616914 | $0.02 |
| HARRY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33494657595 | $0.33 |
| HARRY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049736760914 | $3.64 |
| HARRY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.2078043753 | $51.81 |
| HARRY LUCAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00519753 | $202.32 |
| HARRY LUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00996019 | $280.36 |
| HARRY LUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 390.60699268 | $223.94 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200529534199999 | $59.89 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8380301229 | $11.47 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036368916359 | $71.75 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014002360783 | $0.01 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.60015982 | $21.71 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8675923119 | $1.37 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.630341114219999 | $37.69 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110218958482 | $0.68 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038472113019 | $0.87 |
| HARRY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00215248775339999 | $0.16 |
| HARRY LUMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21152936 | $485.93 |
| HARRY LUMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04067054 | $1,263.11 |
| HARRY LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184129042339999 | $54.14 |
| HARRY LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157079506597 | $29.79 |
| HARRY LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0937083249 | $4.83 |
| HARRY LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106273708222 | $0.94 |
| HARRY LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27583832061 | $16.49 |
| HARRY LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031051828357 | $9.19 |
| HARRY LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083831189744 | $24.81 |
| HARRY LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000180512115739999 | $0.00 |
| HARRY MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1978522618 | $419.47 |
| HARRY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124617935576 | $0.37 |
| HARRY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094235919467 | $17.57 |
| HARRY MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602683359182 | $0.58 |
| HARRY MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014386251297 | $0.00 |
| HARRY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768633182819999 | $22.75 |
| HARRY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.949340393198 | $3.08 |
| HARRY MARSHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,169.568057 | $1,169.57 |
| HARRY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007875136 | $0.00 |
| HARRY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91616323273064 | $8.73 |
| HARRY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0342999 | $25.03 |
| HARRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040117350964 | $1.19 |
| HARRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6605396831 | $7.66 |
| HARRY MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021875521038 | $65.93 |
| HARRY MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99251578275 | $1.16 |
| HARRY MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063275749788 | $12.35 |
| HARRY MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9976681077 | $22.20 |
| HARRY MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021320412611 | $6.79 |
| HARRY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057394742602 | $16.99 |
| HARRY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027429931454 | $0.03 |
| HARRY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077108175552 | $155.21 |
| HARRY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7662172202 | $3.77 |
| HARRY MCGROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2142164426 | $0.03 |
| HARRY MCGROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25933462309 | $0.60 |
| HARRY MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016336880369 | $0.32 |
| HARRY MENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028715158191 | $87.36 |
| HARRY MENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087564351246 | $17.09 |
| HARRY MENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.754072418 | $5.35 |
| HARRY MENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24042144958 | $2.12 |
| HARRY MENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.220938891119999 | $13.21 |
| HARRY MICHAEL LUSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000346446577 | $0.00 |
| HARRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050360721475 | $155.21 |
| HARRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6441368818 | $3.64 |
| HARRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8309242889 | $2.41 |
| HARRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35697820296 | $3.97 |
| HARRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00423968602 | $2.09 |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004668071016) | ($0.44) |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004668071016 | $0.44 |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000754407222) | ($23.84) |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000754407222 | $23.84 |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,054.923097219) | ($12,054.92) |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,054.923097219 | $12,054.92 |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007544) | ($21.39) |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (12,054.923097) | ($12,054.92) |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003950563540246 | $0.15 |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.77894337197 | $78.78 |
| HARRY MIRANDA OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020342751563637 | $0.00 |
| HARRY MORGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.191) | ($28.17) |
| HARRY MORGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 27.486 | $28.17 |
| HARRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021387896883 | $0.06 |
| HARRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842322228361 | $0.17 |
| HARRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076298984506 | $1.49 |
| HARRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6921608347 | $2.69 |
| HARRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20342088947 | $0.03 |
| HARRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022508440042 | $0.00 |
| HARRY MRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.24898935778 | $385.50 |
| HARRY MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076693950064 | $0.02 |
| HARRY MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071110083738 | $0.01 |
| HARRY MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023155919261 | $0.05 |
| HARRY MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042786523013 | $0.03 |
| HARRY MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186548889222 | $0.55 |
| HARRY MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.379766768358 | $3.97 |
| HARRY MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072644318257 | $0.25 |
| HARRY NADEN-CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498879737321 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRY NADEN-CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015131439573 | $0.03 |
| HARRY NEWELL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093130947490999 | $0.02 |
| HARRY NEWELL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016022823199 | $0.00 |
| HARRY NOËL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,825.59 | $3,825.59 |
| HARRY NOËL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.383735804) | ($9,042.85) |
| HARRY NOËL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,957.613177) | ($8,957.61) |
| HARRY NOËL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06807157) | ($2,021.32) |
| HARRY NOËL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (21.807) | ($16.37) |
| HARRY NOËL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.126 | $16.37 |
| HARRY NOËL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.003286) | ($5.95) |
| HARRY NOËL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5.926 | $5.95 |
| HARRY NOËL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (31.80301) | ($31.80) |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036151562309983 | $13.52 |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20824872934105 | $0.28 |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204657212359552 | $57.23 |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.38886444266 | $39.39 |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053829682096 | $0.00 |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105508112333 | $0.00 |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000232016 | $0.00 |
| HARRY NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000034553311 | $0.00 |
| HARRY OCEGO-KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158140856424 | $0.47 |
| HARRY OCEGO-KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.801290132022 | $18.81 |
| HARRY ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020456611712 | $6.05 |
| HARRY ONNEKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027799832527 | $0.03 |
| HARRY ORVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,259.067618) | ($8,259.07) |
| HARRY ORVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,278.12964) | ($13,278.13) |
| HARRY ORVAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.89) | ($10.89) |
| HARRY ORVAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 1.0652 | $10.89 |
| HARRY ORVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.744746559992 | $76.74 |
| HARRY ORVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009804913195 | $0.08 |
| HARRY ORVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.51424659259 | $123.51 |
| HARRY PALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025270501609 | $0.07 |
| HARRY PALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205260252021999 | $0.00 |
| HARRY PALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020231261187 | $0.04 |
| HARRY PALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036405611597 | $0.00 |
| HARRY PALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057535914893 | $0.04 |
| HARRY PALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014494323829 | $0.16 |
| HARRY PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810455934212295 | $0.96 |
| HARRY PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5268397963 | $1.21 |
| HARRY PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176938644219999 | $1.97 |
| HARRY PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.202242383789999 | $0.69 |
| HARRY PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0479255232 | $1.46 |
| HARRY PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030057164138 | $0.00 |
| HARRY PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002073787287 | $6.14 |
| HARRY PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132545828186 | $2.59 |
| HARRY PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122005519361 | $0.36 |
| HARRY PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.521311618 | $17.52 |
| HARRY PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.317902933 | $28.79 |
| HARRY PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012861900862 | $0.01 |
| HARRY PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000124518485136 | $0.00 |
| HARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044794747747829 | $137.76 |
| HARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24009247082 | $484.49 |
| HARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99040964306 | $8.74 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027086812638 | $0.08 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031743924868 | $0.06 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048276929605 | $0.00 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056139182695 | $0.04 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.196262235 | $78.61 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17445034944 | $13.05 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101511224914 | $0.00 |
| HARRY PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32671819581 | $12.93 |
| HARRY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000601601385981 | $0.00 |
| HARRY PHILLIPS SUPERANNUATION FUND | 22 PEPPERTREE STREET, KIRWAN, 4817 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080747263235 | $250.15 |
| HARRY PHILLIPS SUPERANNUATION FUND | 22 PEPPERTREE STREET, KIRWAN, 4817 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079712604836 | $0.01 |
| HARRY PHILLIPS SUPERANNUATION FUND | 22 PEPPERTREE STREET, KIRWAN, 4817 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040356827058 | $79.92 |
| HARRY PHILLIPS SUPERANNUATION FUND | 22 PEPPERTREE STREET, KIRWAN, 4817 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.217235031 | $123.85 |
| HARRY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134079858974999 | $39.68 |
| HARRY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144496501413 | $2.82 |
| HARRY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00218572076189999 | $0.00 |
| HARRY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1286145823 | $2.13 |
| HARRY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023388313969 | $0.93 |
| HARRY PRADIPTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 45.01828298 | $57.44 |
| HARRY PRADIPTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02270371 | $65.39 |
| HARRY PRADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121525316283 | $0.36 |
| HARRY PRADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029422197549 | $5.67 |
| HARRY PRADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.590289083 | $13.85 |
| HARRY PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017652190788 | $0.02 |
| HARRY PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000930595988449999 | $0.00 |
| HARRY PROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480523421782562 | $0.51 |
| HARRY PUPUALII | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (8.428442) | ($16,795.60) |
| HARRY PUPUALII | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 16,697.587 | $16,795.60 |
| HARRY PUPUALII | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (50.6527) | ($3,495.04) |
| HARRY PUPUALII | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,490.839 | $3,495.04 |
| HARRY PUPUALII | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 2,991.0 | $2,991.00 |
| HARRY PUPUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145980296181 | $42.95 |
| HARRY PUPUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76542212449999 | $11.38 |
| HARRY PUPUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044896160390497 | $120.74 |
| HARRY PUPUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.376420258999 | $193.38 |
| HARRY PUPUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2075855702 | $19.49 |
| HARRY PUPUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097733969228374 | $9.16 |
| HARRY PUPUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.440499066 | $25.44 |
| HARRY RAMPLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DASH | 13.096723 | $766.59 |
| HARRY RAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48892338784887 | $1.02 |
| HARRY REDDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5889140356) | ($16,255.79) |
| HARRY REDDING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5889140356 | $16,255.79 |
| HARRY REDDING | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001433971292) | ($29.97) |
| HARRY REDDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6295264864) | ($12,000.00) |
| HARRY REDDING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005240808) | ($9.99) |
| HARRY REDDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7863824768 | $14,989.98 |
| HARRY REDDING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01890151702) | ($360.30) |
| HARRY REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408704465265 | $134.95 |
| HARRY REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047849297212 | $0.09 |
| HARRY REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.724537295 | $4.72 |
| HARRY REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00266785633489 | $0.00 |
| HARRY REEK VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74482406605 | $6.36 |
| HARRY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019710795408 | $0.58 |
| HARRY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019095338372 | $0.00 |
| HARRY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097338013287 | $0.02 |
| HARRY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147313520717999 | $4.36 |
| HARRY ROBI DIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015569752314 | $0.00 |
| HARRY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37583230736 | $1.28 |
| HARRY RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017749196518 | $53.00 |
| HARRY ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1708650904) | ($249.45) |
| HARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047736762812 | $0.14 |
| HARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54665714105 | $0.64 |
| HARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017189744918767 | $3.93 |
| HARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01088975807 | $11.23 |
| HARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53073122292 | $4.69 |
| HARRY ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068162636 | $0.00 |
| HARRY SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021711251526 | $0.64 |
| HARRY SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17862859719999 | $8.37 |
| HARRY SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7932788701599 | $25.39 |
| HARRY SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.054643042972 | $4.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011823 | $0.02 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001001 | $0.00 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,657.13) | ($2,657.13) |
| HARRY SALOMIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006153 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.23345327 | $659.41 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02590938 | $994.40 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007436 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006103 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01470136 | $459.42 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00012732 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | UST | 200.731151 | $22.84 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,564.990285 | $2,564.99 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007731 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013127 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009203 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00020751 | $0.02 |
| HARRY SALOMIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006264 | $0.00 |
| HARRY SALOMIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00013847 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014409 | $0.01 |
| HARRY SALOMIA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00026718 | $0.02 |
| HARRY SALOMIA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004689 | $0.00 |
| HARRY SALOMIA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00030033 | $0.02 |
| HARRY SALOMIA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00007857 | $0.00 |
| HARRY SALOMIA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00026338 | $0.02 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012662968304 | $23.33 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.021543766929 | $282.24 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026758496466 | $50.69 |
| HARRY SALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.421300357 | $20.67 |
| HARRY SANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.907415243574 | $105.59 |
| HARRY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027325386349 | $0.08 |
| HARRY SANY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01677276) | ($663.63) |
| HARRY SANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76389974968584 | $3.13 |
| HARRY SANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054951210155 | $1.07 |
| HARRY SCANLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44,424.689044314) | ($40,033.02) |
| HARRY SCANLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44,424.689044314 | $40,033.02 |
| HARRY SCANLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.355127607) | ($30,721.43) |
| HARRY SCANLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.355127607 | $30,721.43 |
| HARRY SCANLAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (44,424.689044) | ($39,374.62) |
| HARRY SCANLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.355127607) | ($30,131.46) |
| HARRY SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063949482061 | $0.19 |
| HARRY SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282928341557 | $85.15 |
| HARRY SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26698887895 | $0.21 |
| HARRY SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.79828852737 | $70.86 |
| HARRY SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.9099613886 | $4.74 |
| HARRY SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.185560305 | $36.35 |
| HARRY SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128028151816 | $24.98 |
| HARRY SCHILDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,928.93) |
| HARRY SCHILDERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($88,539.50) |
| HARRY SCHILDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (2,066.661) | ($4,239.64) |
| HARRY SCHILDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 1.507277 | $4,239.64 |
| HARRY SCHILDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (18.649699) | ($52,624.56) |
| HARRY SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007276353443 | $0.00 |
| HARRY SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019079523862 | $60.68 |
| HARRY SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7941049279999 | $54.27 |
| HARRY SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11500837446757 | $343.15 |
| HARRY SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6428052266 | $7.64 |
| HARRY SCHILLING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($310.13) |
| HARRY SCHILLING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.927068) | ($15,216.05) |
| HARRY SCHILLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.17) |
| HARRY SCHILLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($62.42) |
| HARRY SCHILLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248606) | ($7,743.83) |
| HARRY SCHILLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003395) | ($6.95) |
| HARRY SCHILLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000193) | ($5.82) |
| HARRY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112725919926415 | $41.90 |
| HARRY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236507318619999 | $0.00 |
| HARRY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00842822838953169 | $25.50 |
| HARRY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010555232438 | $0.00 |
| HARRY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000051189816959 | $0.00 |
| HARRY SCHOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00100613196) | ($41.02) |
| HARRY SCHOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005678213728) | ($2.25) |
| HARRY SCHOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,688.93 |
| HARRY SCHOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,666.04) |
| HARRY SCHOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.147429 | $5,666.04 |
| HARRY SCHOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147429) | ($5,698.14) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.761738) | ($2,159.78) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,153.74 | $2,159.78 |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,740.0 | $5,740.00 |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.376168224) | ($30.77) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.2987913443 | $11,655.85 |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,153.74) | ($2,153.74) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,115.0 | $2,115.00 |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,168.747676205) | ($1,168.75) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,135.74 | $1,135.74 |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.25) | ($2.25) |
| HARRY SCHOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 5,008.188170797 | $10,766.35 |
| HARRY SCHOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185) | ($6,849.10) |
| HARRY SCHOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,108.770251) | ($658.46) |
| HARRY SCHOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (958.720601) | ($958.72) |
| HARRY SCHOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11890836) | ($4,288.25) |
| HARRY SCHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1,350.0) | ($1,096.65) |
| HARRY SCHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0367861 | $1,096.65 |
| HARRY SCHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0367861) | ($1,094.68) |
| HARRY SCHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (150.0) | ($121.53) |
| HARRY SCHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0041018 | $121.53 |
| HARRY SCHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041018) | ($121.51) |
| HARRY SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008309069721739 | $3.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRY SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.99084596973 | $102.27 |
| HARRY SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002931885743202 | $8.60 |
| HARRY SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2752577468 | $0.09 |
| HARRY SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009055883309) | ($37.37) |
| HARRY SCOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001115109384) | ($44.74) |
| HARRY SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006481512772) | ($25.75) |
| HARRY SCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001069611191) | ($41.32) |
| HARRY SCOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001921522141) | ($7.44) |
| HARRY SCOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001905562893) | ($7.40) |
| HARRY SCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003131676589) | ($12.41) |
| HARRY SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004445892609) | ($143.86) |
| HARRY SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01551653151) | ($446.58) |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $10,106.79 |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08261239283) | ($2,370.48) |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08374991287) | ($2,403.12) |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01494301349) | ($428.73) |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02171761179) | ($623.10) |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0747610749) | ($2,144.97) |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0476999756) | ($1,368.56) |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $9,574.79 |
| HARRY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2770301296) | ($8,036.09) |
| HARRY SCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001249876333) | ($36.87) |
| HARRY SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001492726545) | ($44.74) |
| HARRY SCOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008661699227) | ($25.40) |
| HARRY SCOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001430112665) | ($41.32) |
| HARRY SCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002421528441) | ($7.44) |
| HARRY SCOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002473014069) | ($7.40) |
| HARRY SCOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000441642) | ($13.15) |
| HARRY SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088713) | ($2,791.80) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 14,339.61 | $14,339.61 |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (5,999.0) | ($5,999.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (44.74) | ($44.74) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4181363616 | $12,178.47 |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (36.87) | ($36.87) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (4,943.0) | ($4,943.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3445680715 | $10,035.75 |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.38) | ($7.38) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.06949039429 | $2,026.83 |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.43) | ($7.43) |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.06970835242 | $2,030.30 |
| HARRY SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90190336) | ($26,241.42) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 29,542.58 | $29,542.58 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (19,288.0) | ($19,288.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009877102643) | ($287.72) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.009877102643 | $287.72 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.319962829 | $38,450.52 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (3,405.0) | ($3,405.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008719533127) | ($25.40) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0008719533127 | $25.40 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2364845659 | $6,888.80 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.095731029) | ($11.90) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,680.0) | ($1,680.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1171099466 | $3,411.41 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (5,540.0) | ($5,540.00) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001418468932) | ($41.32) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.001418468932 | $41.32 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3847248301 | $11,207.03 |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (930.77) | ($930.77) |
| HARRY SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05828217) | ($59,979.47) |
| HARRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3482343045032 | $23.29 |
| HARRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01611855209812 | $0.02 |
| HARRY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5100726122897 | $28.54 |
| HARRY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065903672961 | $12.86 |
| HARRY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.206430052 | $0.82 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.465995 | $46.40 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.014 | $77.94 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00201365 | $80.16 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037305 | $14.84 |
| HARRY SIMONISE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 130.5094 | $92.72 |
| HARRY SIMONISE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 55.4636 | $39.20 |
| HARRY SIMONISE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 66.8083 | $50.89 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190244340847399 | $55.74 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07373646664 | $1.22 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136409243283 | $0.27 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7295338988 | $4.73 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.962291143839999 | $0.76 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30509889237 | $0.19 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094318777413 | $1.05 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034010387806 | $0.30 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24378476795 | $0.24 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39644788588 | $0.06 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050568925783 | $3.00 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01176921561786 | $0.43 |
| HARRY SIMONISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016166350665 | $0.92 |
| HARRY SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073) | ($19.97) |
| HARRY SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013929) | ($20.05) |
| HARRY SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.653114007) | ($6,733.44) |
| HARRY SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18066916) | ($4,973.28) |
| HARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270448408133339 | $100.66 |
| HARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040678010444855 | $94.91 |
| HARRY SOMMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,540.220943078) | ($1,794.65) |
| HARRY SOMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,540.220943078 | $1,794.65 |
| HARRY SOMMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2432684472) | ($2.55) |
| HARRY SOMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2432684472 | $2.55 |
| HARRY SOMMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.213735419) | ($62,548.27) |
| HARRY SOMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.213735419 | $62,548.27 |
| HARRY SOMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.481663 | $43,809.81 |
| HARRY SOMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.837878421) | ($4.97) |
| HARRY SOMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,532.383064657) | ($1,601.64) |
| HARRY SOMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01014986586) | ($20.41) |
| HARRY SOMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (31.193343658) | ($62,638.58) |
| HARRY SOMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01024189513) | ($20.60) |
| HARRY SOMMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01808028381) | ($33.23) |
| HARRY SOMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01808028381 | $33.23 |
| HARRY SOMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01808028381) | ($33.25) |
| HARRY SOMMER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($20.00) |
| HARRY SOMMER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.481006) | ($45,207.71) |
| HARRY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023927981717 | $722.53 |
| HARRY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157860014182437 | $427.21 |
| HARRY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.465724038305 | $21.30 |
| HARRY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023112557308174 | $0.03 |
| HARRY SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020835908669 | $4.07 |
| HARRY STEWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 721.961595 | $545.86 |
| HARRY STEWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (668.271) | ($504.00) |
| HARRY STEWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 500.468 | $504.00 |
| HARRY STEWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HARRY STEWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,075.268817204 | $810.66 |
| HARRY STEWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,129.401759) | ($723.29) |
| HARRY STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216158178730799 | $0.02 |
| HARRY STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12973014693397 | $0.07 |
| HARRY STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038391434126 | $0.00 |
| HARRY STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82561157721 | $3.88 |
| HARRY STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027453811284 | $53.57 |
| HARRY SUDEWA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5156) | ($1.05) |
| HARRY SUDEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166027803252039 | $0.00 |
| HARRY SUDEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019887625587 | $0.00 |
| HARRY SUDEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000077886401397 | $0.00 |
| HARRY SUKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035088402728 | $0.00 |
| HARRY TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72996953578 | $2.86 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 25.99326 | $2,000.00 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.828075 | $2,500.00 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0625 | $2,500.00 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.19) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.003658815) | ($24,167.53) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53852938) | ($21,522.87) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.97) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.449288897) | ($100.00) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.449288897 | $100.00 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.449288897) | ($99.17) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,408.624862759) | ($26,408.62) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,408.624862759 | $26,408.62 |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,121.312658523) | ($2,410.82) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,121.312658523 | $2,410.82 |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,503.262393344) | ($2,841.55) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,503.262393344 | $2,841.55 |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.942334923) | ($3,802.14) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.942334923 | $3,802.14 |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($6.66) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (26,398.624862) | ($26,398.62) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.77) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1995412844) | ($0.44) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,493.262393344) | ($2,925.43) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (59.842334923) | ($4,114.76) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,201.804452646) | ($432.16) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,201.804452646 | $432.16 |
| HARRY TAPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,314.601524812) | ($2,675.89) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,314.601524812 | $2,675.89 |
| HARRY TAPPEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,201.80445264) | ($434.41) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (39.722166) | ($20.17) |
| HARRY TAPPEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5,274.879358) | ($2,721.57) |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004234212288689 | $16.94 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.848980069999 | $296.19 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005265071538746 | $15.91 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.77830061616 | $127.78 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.833327026989 | $16.46 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6792712565209 | $18.70 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1599735951 | $24.00 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013865178937 | $0.00 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72940662011 | $0.11 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0260612247449999 | $0.09 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.223895362965419 | $15.58 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3139694636 | $0.42 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021414613901 | $0.00 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00357807780299999 | $0.01 |
| HARRY TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.03700376325665 | $0.37 |
| HARRY TEBBUTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,085.535) | ($1,378.67) |
| HARRY TEBBUTT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0353236 | $1,378.67 |
| HARRY TEBBUTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.171347 | $438.66 |
| HARRY TEBBUTT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.424527 | $767.32 |
| HARRY TEBBUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117329943503 | $33.70 |
| HARRY TEBBUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10530112249 | $211.09 |
| HARRY TEBBUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.016508626562 | $5.42 |
| HARRY THIRLAWAY-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648435653909999 | $0.01 |
| HARRY TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.5567781894) | ($21,475.81) |
| HARRY TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (4.867062964) | ($13,784.00) |
| HARRY TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | LINK | (122.641509434) | ($1,560.00) |
| HARRY TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,381.0 | $5,381.00 |
| HARRY TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,446.0 | $3,446.00 |
| HARRY TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 390.0 | $390.00 |
| HARRY TILLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,836.0) | ($3,836.00) |
| HARRY TILLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,281.0) | ($5,281.00) |
| HARRY TILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,286.713588 | $1,286.71 |
| HARRY TILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| HARRY TILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (390.0) | ($390.00) |
| HARRY TILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | LINK | 122.641509434 | $859.72 |
| HARRY TILLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001507773935) | ($4.49) |
| HARRY TILLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001445004985) | ($2.87) |
| HARRY TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (122.663959805) | ($863.55) |
| HARRY TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,574.077508 | $2,574.08 |
| HARRY TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.35) | ($14.35) |
| HARRY TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,446.0) | ($3,446.00) |
| HARRY TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.867062964 | $9,434.91 |
| HARRY TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (88.047661) | ($88.05) |
| HARRY TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.872952252) | ($8,444.44) |
| HARRY TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,381.0 | $5,381.00 |
| HARRY TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,381.0) | ($5,381.00) |
| HARRY TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007778190325) | ($22.45) |
| HARRY TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.0007778190325 | $22.45 |
| HARRY TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.5560003704 | $16,047.70 |
| HARRY TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55600614) | ($16,003.50) |
| HARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120047096601307 | $48.36 |
| HARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126769420437463 | $37.27 |
| HARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77478383077 | $1.77 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110581448629297 | $1.44 |
| HARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5149905101465 | $2.51 |
| HARRY TJIOE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002213 | $0.92 |
| HARRY TJIOE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002214 | $0.89 |
| HARRY TJIOE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002223 | $0.90 |
| HARRY TJIOE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002217 | $0.89 |
| HARRY TJIOE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002194 | $0.87 |
| HARRY TJIOE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002227 | $0.91 |
| HARRY TJIOE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002279 | $0.94 |
| HARRY TJIOE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002318 | $0.97 |
| HARRY TJIOE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002141 | $0.87 |
| HARRY TJIOE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000163 | $0.65 |
| HARRY TJIOE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00002763 | $1.10 |
| HARRY TJIOE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002165 | $0.85 |
| HARRY TJIOE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002238 | $0.91 |
| HARRY TJIOE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002149 | $0.83 |
| HARRY TJIOE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0000212 | $0.83 |
| HARRY TJIOE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00004743 | $1.87 |
| HARRY TJIOE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002016 | $0.78 |
| HARRY TJIOE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001935 | $0.74 |
| HARRY TJIOE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001978 | $0.77 |
| HARRY TJIOE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002037 | $0.78 |
| HARRY TJIOE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27533208) | ($10,450.07) |
| HARRY TJIOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.856799725) | ($21,364.05) |
| HARRY TJIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008631371187444 | $34.11 |
| HARRY TJIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61412612183983 | $1.81 |
| HARRY TJIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038619625473095 | $109.42 |
| HARRY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01323428002 | $166.95 |
| HARRY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029623393065 | $5.75 |
| HARRY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,157.547595314 | $2,157.55 |
| HARRY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7663765883 | $1.74 |
| HARRY TREVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086399831207 | $0.10 |
| HARRY TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024219839683 | $0.00 |
| HARRY TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153679557057303 | $0.01 |
| HARRY TRUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03979806 | $93.15 |
| HARRY TRUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03979806) | ($92.60) |
| HARRY TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006732565137 | $0.00 |
| HARRY TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039709390278 | $7.75 |
| HARRY TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000969309491849999 | $0.00 |
| HARRY TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028951572183 | $0.00 |
| HARRY TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089726386108999 | $0.00 |
| HARRY TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041853319064 | $0.00 |
| HARRY TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020719426924 | $0.00 |
| HARRY TSIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020832445345 | $0.41 |
| HARRY TWIGG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.278976 | $793.77 |
| HARRY TWIGG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.38160059 | $3,916.07 |
| HARRY TWIGG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (916.4) | ($916.40) |
| HARRY TWIGG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 424.496 | $916.40 |
| HARRY TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3989483212276 | $77.39 |
| HARRY UTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26564552076 | $0.31 |
| HARRY VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044377765025 | $136.45 |
| HARRY VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129534634722 | $0.15 |
| HARRY WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009857) | ($19.92) |
| HARRY WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($19.90) |
| HARRY WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1144888538) | ($230.45) |
| HARRY WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02523041) | ($741.55) |
| HARRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014216694187482 | $5.28 |
| HARRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14514101642 | $0.17 |
| HARRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000649674147052699 | $1.78 |
| HARRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056265078001 | $0.41 |
| HARRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46046111906 | $0.46 |
| HARRY WANSCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.298992881059 | $260.89 |
| HARRY WANSCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.324330493 | $48.94 |
| HARRY WANSCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43072261503 | $0.02 |
| HARRY WEISSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052270129363 | $0.16 |
| HARRY WERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086132560664 | $25.49 |
| HARRY WERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084833885224 | $16.55 |
| HARRY WERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000435243796839999 | $0.00 |
| HARRY WERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0177890316319999 | $0.01 |
| HARRY WERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086569857287 | $0.00 |
| HARRY WERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043740423232 | $0.39 |
| HARRY WERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014127355278 | $0.01 |
| HARRY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047807236966 | $0.01 |
| HARRY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| HARRY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082009699574 | $0.00 |
| HARRY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088848846083 | $0.01 |
| HARRY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024862504493 | $0.00 |
| HARRY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20862414863 | $0.01 |
| HARRY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018960813337 | $0.00 |
| HARRY WHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003537444967 | $0.00 |
| HARRY WHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065513645244 | $0.00 |
| HARRY WHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002566230858 | $0.01 |
| HARRY WHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000309172671649999 | $0.00 |
| HARRY WHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081811018418 | $0.01 |
| HARRY WILCOX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,366.19) | ($1,366.19) |
| HARRY WILCOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,366.19 | $1,366.19 |
| HARRY WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,366.19) | ($1,366.19) |
| HARRY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128295420892 | $0.04 |
| HARRY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.125416122859 | $9.13 |
| HARRY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3900096104 | $4.75 |
| HARRY WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.38) |
| HARRY WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001041) | ($29,964.16) |
| HARRY WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036965653832957 | $139.56 |
| HARRY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117037151563999 | $22.84 |
| HARRY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3865742584 | $26.52 |
| HARRY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016231964966 | $0.00 |
| HARRY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068357616042 | $0.02 |
| HARRY WILLSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1018213695) | ($185.51) |
| HARRY WILLSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1018213695 | $185.51 |
| HARRY WILLSON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1018213695) | ($184.27) |
| HARRY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009752752046 | $0.00 |
| HARRY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209154433119999 | $0.00 |
| HARRY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000757557211354799 | $1.89 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,006.73) | ($1,006.73) |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,006.73 | $1,006.73 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,006.73) | ($1,006.73) |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001281) | ($38.92) |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1031618985) | ($181.58) |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1031618985 | $181.58 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.34) | ($223.34) |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 223.34 | $223.34 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (223.34) | ($223.34) |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144439574120999 | $54.83 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077933332346939 | $1.93 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2804584217308 | $2.28 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8639763943 | $6.23 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.777358997 | $9.28 |
| HARRY WILMER HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.68490617923399 | $7.68 |
| HARRY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395529322007 | $0.39 |
| HARRY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.411783823 | $11.41 |
| HARRY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78958579029969 | $6.63 |
| HARRY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076051288851 | $0.23 |
| HARRY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61634975429999 | $1.62 |
| HARRY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038099744562 | $0.03 |
| HARRY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34530566573 | $1.18 |
| HARRY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124304490244 | $0.00 |
| HARRY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00039786530325 | $0.00 |
| HARRY YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324351481739999 | $0.10 |
| HARRY YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259382720219999 | $0.00 |
| HARRY YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043592997151 | $0.09 |
| HARRY YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110337660401 | $0.09 |
| HARRY YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043004445569 | $0.05 |
| HARRY YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000174747517 | $0.00 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036734751365 | $0.11 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000434152191219999 | $0.08 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099669294907 | $0.11 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026014372725 | $0.00 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068388158621 | $0.01 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017136139198 | $0.00 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020944566895 | $0.00 |
| HARRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000044202786963 | $0.00 |
| HARRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56222874849999 | $3.56 |
| HARRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021909977074 | $0.01 |
| HARRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089673888405 | $0.00 |
| HARRY-SON SAYAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019354786895 | $5.73 |
| HARRY-SON SAYAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035008319908 | $0.00 |
| HARRY-SON SAYAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014602408243 | $0.00 |
| HARSEHAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350374809 | $50.00 |
| HARSEHAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17896775075 | $0.18 |
| HARSH AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13316363) | ($4,046.61) |
| HARSH AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174642) | ($47.96) |
| HARSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479311085162442 | $123.78 |
| HARSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38391147984058 | $0.28 |
| HARSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107360971752 | $0.79 |
| HARSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017093647867 | $0.00 |
| HARSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0335456677 | $0.08 |
| HARSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013121001883 | $0.43 |
| HARSH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048601777439 | $1.14 |
| HARSH AGRAWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,580.0) | ($998.25) |
| HARSH AGRAWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0357871 | $998.25 |
| HARSH AGRAWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0357871) | ($985.29) |
| HARSH AGRAWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02283364) | ($628.66) |
| HARSH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150335002817999 | $57.91 |
| HARSH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9338242586122 | $39.83 |
| HARSH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136505790191 | $0.40 |
| HARSH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62658601989999 | $3.63 |
| HARSH BANSAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| HARSH BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004867979802397 | $100.13 |
| HARSH BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3219059119 | $3.32 |
| HARSH BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019842645616 | $59.56 |
| HARSH BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035786034456 | $70.56 |
| HARSH BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044639212638 | $0.04 |
| HARSH BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142046441297 | $0.00 |
| HARSH BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40654725076 | $3.59 |
| HARSH BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000462114866119999 | $0.00 |
| HARSH DABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204779277892 | $0.00 |
| HARSH DABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036446658754123 | $0.00 |
| HARSH DABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052159430844 | $0.01 |
| HARSH DABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007070437733 | $0.00 |
| HARSH GUPTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| HARSH GUPTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HARSH GUPTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,750.0) | ($5,750.00) |
| HARSH GUPTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,230.0) | ($3,230.00) |
| HARSH GUPTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.616444252) | ($11.88) |
| HARSH GUPTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.595868654) | ($11.25) |
| HARSH GUPTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,831.99) |
| HARSH GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (19.971304389) | ($38,000.00) |
| HARSH GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,500.0 | $9,500.00 |
| HARSH GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,500.0) | ($9,500.00) |
| HARSH GUPTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (55.0) | ($85,139.45) |
| HARSH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $24.71 |
| HARSH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.048950505) | ($15,000.00) |
| HARSH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.42287734102) | ($451.50) |
| HARSH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04682983502) | ($50.00) |
| HARSH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.508234998 | $18,693.46 |
| HARSH GUPTA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00039575735) | ($7.92) |
| HARSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,420.14090728151 | $1,638.98 |
| HARSH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21629421673 | $0.22 |
| HARSH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8935638123 | $6.47 |
| HARSH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034205010399 | $3.76 |
| HARSH JETHANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (1,210.402) | ($1,682.46) |
| HARSH JETHANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0414603 | $1,682.46 |
| HARSH JETHANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (34.23364) | ($3,466.76) |
| HARSH JETHANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0853013 | $3,466.76 |
| HARSH JETHANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($82.89) |
| HARSH JETHANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124761) | ($5,160.11) |
| HARSH JETHANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($95.06) |
| HARSH JETHANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.6) | ($343.26) |
| HARSH JETHANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,906.40) |
| HARSH JETHANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04575147 | $1,892.69 |
| HARSH JETHANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.0457521) | ($1,892.71) |
| HARSH JETHANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 17.7849 | $1,892.71 |
| HARSH JETHANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (17.785) | ($1,896.71) |
| HARSH JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438217972196 | $0.71 |
| HARSH JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000301633335142 | $0.00 |
| HARSH JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014055447162 | $0.00 |
| HARSH JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.472619617978 | $3.44 |
| HARSH JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05434715158666 | $5.55 |
| HARSH JETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0499223823276099 | $4.34 |
| HARSH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.770766490471 | $5.39 |
| HARSH KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152927845268 | $45.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARSH KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036720009515 | $72.47 |
| HARSH MADAAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 2,499,998.87 | $471.81 |
| HARSH MADAAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,499,998.87) | ($326.53) |
| HARSH MADAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80506042007099 | $4.88 |
| HARSH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047123487532 | $13.95 |
| HARSH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042214946619 | $8.24 |
| HARSH MODHERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.80785162 | $2,426.71 |
| HARSH MODHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134505958066 | $39.81 |
| HARSH MODHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7706606244 | $4.88 |
| HARSH MODHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24433219331 | $14.61 |
| HARSH NIMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016713602188068 | $51.02 |
| HARSH NULL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 404.0 | $404.00 |
| HARSH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002469377775 | |
| HARSH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.910561493045 | $2.70 |
| HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0047 | $192.54 |
| HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0161 | $48.49 |
| HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160296550852 | $4.70 |
| HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019038759348 | $37.11 |
| HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5830915156 | $3.61 |
| HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125130951811 | $0.71 |
| HARSH PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.204 | $6,305.21 |
| HARSH PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001636535719) | ($5.01) |
| HARSH PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001128035395) | ($3.34) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.125309881 | $3,837.36 |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1279570511) | ($3,908.43) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1279570511 | $3,908.43 |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.217951802) | ($13.22) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.217951802 | $13.22 |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.06182652035 | $1,889.54 |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.42) | ($9.42) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06182652035) | ($1,884.97) |
| HARSH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06182652035 | $1,884.97 |
| HARSH PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39350711) | ($11,761.93) |
| HARSH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HARSH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,996.891012 | $5,996.89 |
| HARSH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| HARSH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| HARSH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5243763234 | $15,328.22 |
| HARSH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5243784009) | ($15,331.89) |
| HARSH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5243784009 | $15,331.89 |
| HARSH PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.71) | ($4.71) |
| HARSH PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5243784) | ($14,643.66) |
| HARSH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.655188855) | ($5,650.00) |
| HARSH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.923183334 | $6,916.83 |
| HARSH PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1696556656) | ($169.50) |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236743285929999 | $71.57 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080294795345 | $1.57 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036171080436 | $1.07 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.748415789 | $18.75 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070845071189 | $2.10 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5058215683 | $4.51 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8563214615 | $3.68 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.3838634887 | $8.38 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143800733002 | $0.43 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 249.602172876 | $333.66 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016725427396869 | $0.61 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349863144528835 | $4.03 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09137790236058 | $0.09 |
| HARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024199085546 | $0.00 |
| HARSH PATHAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001962179) | ($0.08) |
| HARSH PATHAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002011263073) | ($0.08) |
| HARSH PATHAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002730325552) | ($0.08) |
| HARSH PATHAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002728094245) | ($0.08) |
| HARSH PATHAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.013448543) | ($400.00) |
| HARSH PATHAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| HARSH PATHAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HARSH PATHAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01257057369) | ($238.91) |
| HARSH PATHAK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004366550043) | ($0.08) |
| HARSH PATHAK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003844305622) | ($0.08) |
| HARSH PATHAK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000013053103017) | ($0.25) |
| HARSH PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397028369266999 | $12.69 |
| HARSH PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018423081239 | $0.02 |
| HARSH PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018303874229 | $0.02 |
| HARSH PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129641541618 | $0.00 |
| HARSH PAYAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| HARSH PAYAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | USDC | (402.0) | ($402.00) |
| HARSH PAYAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 201.0 | $201.00 |
| HARSH PAYAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (198.0) | ($198.00) |
| HARSH PAYAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005047886129) | ($1.51) |
| HARSH PAYAK | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007847767856) | ($1.51) |
| HARSH PAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001589988921987 | $50.08 |
| HARSH PAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.383984966123 | $0.38 |
| HARSH PRASAD NAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000136804824053 | $0.00 |
| HARSH RAJESHKUMAR JIVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 237,757.273889148 | $143,037.14 |
| HARSH RAJESHKUMAR JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122351809728999 | $3.63 |
| HARSH RAJESHKUMAR JIVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,588.51606311399 | $1,469.71 |
| HARSH RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000840195316709999 | $0.00 |
| HARSH SAHU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (519.932655) | ($519.93) |
| HARSH SAHU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 484.851488 | $484.85 |
| HARSH SAHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.0) | ($340.00) |
| HARSH SAHU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001251 | $50.10 |
| HARSH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011548051528 | $350.00 |
| HARSH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586318211631666 | $1.26 |
| HARSH SHAH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001217992553) | ($35.30) |
| HARSH SHAH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001217992553 | $35.30 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.381987431 | $15.94 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000949515799359699 | $0.33 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.259860038 | $55.55 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027592710785 | $0.82 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049484875791 | $98.62 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.119020253 | $61.14 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079948675903 | $0.71 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029099301563 | $2.13 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5240759869 | $1.79 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.198202886 | $40.20 |
| HARSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017946780533 | $0.02 |
| HARSH SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.14955787536 | $49.36 |
| HARSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003235187111 | $0.00 |
| HARSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106530417614 | $0.01 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161395122274 | $0.48 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032894167876 | $0.00 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0208975821069999 | $0.02 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016368189469 | $493.27 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1862515372999 | $11.88 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61531252328 | $1,238.62 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.739785197 | $167.74 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.598726257039999 | $5.29 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.542769602 | $5.63 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.834661956 | $60.93 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22109338669 | $0.22 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2420491952 | $88.71 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26832935079 | $7.81 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.4100320009999 | $0.71 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016051824055 | $0.02 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 38.922018805 | $18.75 |
| HARSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0089816784384 | $0.03 |
| HARSH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25830114889999 | $2.63 |
| HARSH TURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140580090218999 | $2.74 |
| HARSH VADGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121511024325 | $0.36 |
| HARSH VADGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127369834458 | $24.85 |
| HARSH VARDHAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041292257982 | $1,261.23 |
| HARSH VARDHAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09355960265 | $2,184.45 |
| HARSH VIKASKUMAR KOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021381740802 | $0.63 |
| HARSH VIKASKUMAR KOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024228653186 | $4.73 |
| HARSH VIKASKUMAR KOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86601175023 | $0.54 |
| HARSH WAGHELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01486912 | $591.21 |
| HARSH WAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041332784933 | $12.10 |
| HARSH WAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.2930611 | $156.29 |
| HARSHA AMANAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217114179019999 | $0.01 |
| HARSHA AMANAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000620399108249999 | $0.01 |
| HARSHA AMANAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007873125709 | $0.00 |
| HARSHA AMANAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016913085851 | $0.00 |
| HARSHA CUTTARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 701.199061 | $701.20 |
| HARSHA CUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028887639933 | $0.00 |
| HARSHA CUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64817525299 | $0.65 |
| HARSHA CUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,596.956920142 | $2,596.96 |
| HARSHA DASANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000729377118100451 | $0.00 |
| HARSHA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002643775781 | $0.00 |
| HARSHA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00663115260889999 | $0.01 |
| HARSHA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000112411378770999 | $0.00 |
| HARSHA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00248386268199999 | $0.00 |
| HARSHA DHANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000454784561904 | $0.00 |
| HARSHA DHANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00344391024989999 | $0.00 |
| HARSHA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006934143301 | $0.00 |
| HARSHA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102435231383 | $0.00 |
| HARSHA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002756250894 | $0.00 |
| HARSHA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042658910786628 | $0.00 |
| HARSHA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000408025707299999 | $0.00 |
| HARSHA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000028961444642 | $0.00 |
| HARSHA RAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00035591 | $10.52 |
| HARSHA RAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00034639 | $10.19 |
| HARSHA RAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00034839 | $9.97 |
| HARSHA RAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00036972 | $11.23 |
| HARSHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267332187336 | $0.73 |
| HARSHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.395287416149999 | $0.25 |
| HARSHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3307671205 | $2.55 |
| HARSHA SENAVIRATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141756022848 | $4.20 |
| HARSHA SENAVIRATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101286239609 | $0.00 |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170751) | ($49.52) |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170808578342024 | $50.02 |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069553522373 | $0.01 |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.61148801986829 | $6.61 |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017627716807 | $0.00 |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084327537136 | $0.01 |
| HARSHA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022731572905 | $0.01 |
| HARSHA VARDHAN MURIKINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113423744564999 | $229.61 |
| HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.102424309) | ($308.54) |
| HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.102424309 | $308.54 |
| HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009487332535) | ($38.50) |
| HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009487332535 | $38.50 |
| HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136240733928499 | $0.05 |
| HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015690990015508 | $0.47 |
| HARSHA VARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98467467014 | $2.89 |
| HARSHA WICKRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001384487485 | $0.00 |
| HARSHA WICKRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130894744609789 | $0.00 |
| HARSHA WICKRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026941969201 | $0.00 |
| HARSHA WICKRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020374926527 | $0.00 |
| HARSHAAN KANAKARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184418509238999 | $0.54 |
| HARSHAAN KANAKARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.6264639698 | $0.63 |
| HARSHAD CHANDRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094487456682 | $290.43 |
| HARSHAD CHANDRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162403937499999 | $329.95 |
| HARSHAD CHANDRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.334459678999 | $435.33 |
| HARSHAD CHANDRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,364.058874025 | $1,364.06 |
| HARSHAD CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011953792554 | $0.00 |
| HARSHAD JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000983512882059999 | $0.00 |
| HARSHAD JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035271514071 | $0.00 |
| HARSHAD MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129350582026 | $3.83 |
| HARSHAD MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019546266859 | $38.14 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.8386734108) | ($0.84) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.8386734108 | $0.84 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.001106403764) | $0.00 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.001106403764 | $0.00 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1091195379) | ($3,107.05) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1091195379 | $3,107.05 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.590509265) | ($62.88) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.590509265 | $62.88 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (294.879966371) | ($35.53) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 294.879966371 | $35.53 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6193218642) | ($27.53) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6193218642 | $27.53 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 194.1 | $500.00 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10911953) | ($3,175.37) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (101.590509265) | ($59.14) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001022099931) | ($3.01) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001022099931 | $3.01 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1114008849) | ($0.07) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1114008849 | $0.07 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0005201070098) | ($0.03) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0005201070098 | $0.03 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04619810515) | ($0.01) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04619810515 | $0.01 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010221) | ($2.86) |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557210790778651 | $20.89 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.7957107858999 | $80.80 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.656781337007224 | $0.77 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.272931044092514 | $0.05 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.288856366 | $86.40 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00306773130117442 | $0.27 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008464426702 | $15.77 |
| HARSHAD SAKHALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00153779866992599 | $0.00 |
| HARSHADKUMAR SHRISHRIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| HARSHADKUMAR SHRISHRIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000830822056209999 | $0.01 |
| HARSHAL ARVINDBHAI MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153484013629999 | $0.30 |
| HARSHAL ASHOK PANBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020690674139999 | $0.00 |
| HARSHAL ASHOK PANBUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065002425704 | $0.04 |
| HARSHAL GOKHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018035507383 | $5.34 |
| HARSHAL GOKHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217310202169999 | $42.40 |
| HARSHAL GOKHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.4470000949999 | $57.42 |
| HARSHAL GOKHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.474307497 | $49.72 |
| HARSHAL GOKHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.106868271 | $3.67 |
| HARSHAL GOKHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.34158287459999 | $13.18 |
| HARSHAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041494326331 | $0.09 |
| HARSHAL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191919093479999 | $57.52 |
| HARSHAL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027578725537 | $53.81 |
| HARSHAL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049192528326 | $0.05 |
| HARSHAL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.159593082 | $13.60 |
| HARSHAL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.2756819529999 | $17.13 |
| HARSHAL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097157589456 | $7.11 |
| HARSHAL MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215340774509999 | $6.37 |
| HARSHAL MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.469438495999 | $861.47 |
| HARSHAL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07375931572 | $1.28 |
| HARSHAL PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6466381798 | $0.11 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00623 | $244.12 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127402832544 | $3.77 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033138936692 | $65.00 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78963189491 | $0.79 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.309195432 | $11.34 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04631389693 | $0.41 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.189827248159999 | $0.09 |
| HARSHAL SANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07219953285 | $0.09 |
| HARSHAL SANKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86214898419 | $9.88 |
| HARSHAL SONKUSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003176031617 | $0.00 |
| HARSHAL SONKUSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032262517375 | $0.02 |
| HARSHALA DHARMARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007487914266 | $0.00 |
| HARSHALA DHARMARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016936355418 | $0.02 |
| HARSHALA DHARMARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013798888518 | $0.00 |
| HARSHAN ARAVINDAKSHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 100.341959 | $462.16 |
| HARSHAN ARAVINDAKSHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| HARSHAN ARAVINDAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504329341 | $0.55 |
| HARSHAN ARAVINDAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099857123264 | $1.95 |
| HARSHAN ARAVINDAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.0896334289999 | $88.09 |
| HARSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8830938636448 | $38.69 |
| HARSHANA WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017182168241 | $0.51 |
| HARSHANA WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029376183177 | $0.00 |
| HARSHANA WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9039336035 | $2.90 |
| HARSHANA WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00402222991989999 | $0.29 |
| HARSHANI NAINANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292011125909999 | $0.86 |
| HARSHANI NAINANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01376712774 | $0.01 |
| HARSHARANPAL BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091906958559 | $0.00 |
| HARSHARANPAL BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0997637533 | $4.93 |
| HARSHARN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079817429482 | $0.16 |
| HARSHAVARADHAN SUNDARAVARADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024597222122 | $7.28 |
| HARSHAVARADHAN SUNDARAVARADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025525610431 | $4.98 |
| HARSHAVARADHAN SUNDARAVARADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2229148471 | $1.40 |
| HARSHAVARADHAN SUNDARAVARADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7165719493 | $3.72 |
| HARSHAVARDHAN VARADHAPPAGARI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576379112719999 | $178.01 |
| HARSHAVARDHAN VARADHAPPAGARI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05457976284 | $109.06 |
| HARSHAVARDHAN VULSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073109628566 | $0.07 |
| HARSHAVARDHAN VULSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.07216739 | $66.65 |
| HARSHAVARDHAN VULSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00142101934169999 | $0.02 |
| HARSHDEEP AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019973378238 | $0.59 |
| HARSHDEEP AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03517796374 | $69.31 |
| HARSHDEEP AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783324686 | $17.78 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.15625) | ($35.69) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540.0 | $540.00 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.348988 | $70.35 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3733277019) | ($0.50) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 97.087378641 | $1,033.01 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.48095493 | $3,082.09 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.00876726) | ($2,103.31) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.282599098) | ($40.44) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,767.461) | ($1,000.50) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 993.472 | $1,000.50 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (993.47) | ($993.47) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.635732 | $993.47 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9560843 | $1,405.12 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,485.723) | ($771.20) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 765.34 | $771.20 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (765.34) | ($765.34) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.520432 | $765.34 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.532335171) | ($3,734.46) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05317881771) | ($47.58) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2154841906) | ($192.80) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.129627536) | ($6,379.00) |
| HARSHDEEP BRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.651190374 | $7,740.37 |
| HARSHDEEP BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.764544748116 | $113.42 |
| HARSHDEEP SINGH TAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180097875085979 | $0.00 |
| HARSHDEEP WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088685198121 | $282.36 |
| HARSHDEEP WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120415767045 | $0.12 |
| HARSHESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018460886973 | $5.46 |
| HARSHESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298028329299999 | $3.31 |
| HARSHESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2571194397 | $2.51 |
| HARSHIKA SUBHASHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000774977664839999 | $0.00 |
| HARSHIKA SUBHASHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000315404952 | $0.00 |
| HARSHIKA SUBHASHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000030080075928 | $0.00 |
| HARSHIL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014407771644 | $0.00 |
| HARSHIL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000419531417759999 | $0.01 |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (849.086300148) | ($849.09) |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 849.086300148 | $849.09 |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003561740194) | ($106.93) |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003561740194 | $106.93 |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.987935416) | ($219.99) |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.987935416 | $219.99 |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| HARSHIL DAVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (829.08) | ($829.08) |
| HARSHIL DAVE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (219.987935) | ($219.99) |
| HARSHIL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002161088594253 | $0.79 |
| HARSHIL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58300633879789 | $1.58 |
| HARSHIL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.10985037246709 | $6.11 |
| HARSHIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001296724702 | $0.00 |
| HARSHIL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.017933717 | $24.02 |
| HARSHIL PATEL | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | SOL | 1.736 | $142.62 |
| HARSHIL PATEL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.736) | ($127.32) |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022999488553 | $69.45 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033554938697 | $65.99 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4716546656 | $5.13 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3836995914 | $4.26 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0543304918299999 | $0.48 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074504961981 | $4.45 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518253290539999 | $0.60 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018348405959 | $0.54 |
| HARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.750020684 | $35.75 |
| HARSHINDER CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161514291257 | $0.48 |
| HARSHINDER CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065727966215 | $0.00 |
| HARSHINI THINAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163327213929999 | $0.05 |
| HARSHINI THINAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01614150592 | $0.01 |
| HARSHINI THINAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047231713303 | $0.00 |
| HARSHIT BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (133.056) | ($60.00) |
| HARSHIT BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0020495 | $60.00 |
| HARSHIT BHALOTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.343257904) | ($3,648.01) |
| HARSHIT BHALOTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00308867) | ($88.22) |
| HARSHIT BHALOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5341327347495 | $59.45 |
| HARSHIT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026059556868 | $7.71 |
| HARSHIT GUDIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016875138093 | $0.05 |
| HARSHIT GUDIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043817084686 | $0.09 |
| HARSHIT GUDIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053878946127 | $0.01 |
| HARSHIT GUDIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7825966048 | $2.38 |
| HARSHIT GUDIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089295387875 | $0.00 |
| HARSHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006680254393 | $0.00 |
| HARSHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083532155013 | $0.00 |
| HARSHIT MITTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.043856785) | ($1,988.09) |
| HARSHIT MITTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05245478) | ($1,647.27) |
| HARSHIT MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508112275570109 | $17.27 |
| HARSHIT MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095114679277672 | $22.48 |
| HARSHITA BANSODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083260769054 | $2.16 |
| HARSHITA BANSODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6219528731114 | $1.29 |
| HARSHITA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205446214019999 | $0.61 |
| HARSHITA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038905786649 | $76.95 |
| HARSHITH S ACHARYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (320.0) | ($320.00) |
| HARSHITH S ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.33844011958 | $2.34 |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001198180984) | ($48.48) |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.692567622) | ($3,140.61) |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001636683308) | ($48.48) |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.03598441269 | $48.48 |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03598441269) | ($48.48) |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.970099182 | $9,390.47 |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034699067108 | $106.18 |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409267352153 | $70.29 |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.7728123701999 | $81.77 |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019479758552 | $0.00 |
| HARSHITH VARMA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000005141339912 | $0.00 |
| HARSHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112287171366999 | $0.10 |
| HARSHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64071378637 | $0.09 |
| HARSHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001630987861 | $0.00 |
| HARSHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13387105431 | $0.01 |
| HARSHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00533576505559999 | $0.02 |
| HARSHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054352438184373 | $0.01 |
| HARSHPREET SINGH SETHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| HARSHPREET SINGH SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338951053871 | $50.11 |
| HARSHPREET SINGH SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28149084612 | $3.28 |
| HARSHRAJ SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590868139444799 | $0.01 |
| HARSHVARDHAN KHARSHINGKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005291038594 | $0.01 |
| HARSHVARDHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.631789522149 | $114.17 |
| HARSHVARDHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.69710304909999 | $1.12 |
| HARSHVARDHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 98.784330412 | $47.20 |
| HARSHVARDHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53313141996 | $0.82 |
| HARSHVARDHAN SOLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105812578798103 | $0.00 |
| HARSHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014552795328 | $0.00 |
| HARSHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031247894643 | $0.00 |
| HARSHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111976224269 | $0.00 |
| HARSHWARDHAN RAJENDRA NANDRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 483.185228 | $483.19 |
| HARSHWARDHAN RAJENDRA NANDRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (483.185228) | ($483.19) |
| HARSHWARDHAN RAJENDRA NANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6962296667953 | $1.19 |
| HARSHYT GOEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,492.315332118) | ($17,007.27) |
| HARSHYT GOEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,492.315332118 | $17,007.27 |
| HARSHYT GOEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (2,492.315332118) | ($14,534.18) |
| HARSHYT GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017305974395 | $0.51 |
| HARSHYT GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305942591677199 | $92.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARSHYT GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.82227937909 | $66.22 |
| HARSIMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275690685009999 | $0.82 |
| HARSIMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.815226355 | $29.19 |
| HARSIMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6459071844 | $18.29 |
| HARSIMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0362695668276 | $0.04 |
| HARSIMARJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000894450287729999 | $0.00 |
| HARSIMRAN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215703068 | $0.42 |
| HARSIMRAN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137199462469999 | $0.01 |
| HARSIMRAN BHOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081938626107 | $0.00 |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.01) |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.46) |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (530.995) | ($348.40) |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 347.961 | $348.40 |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.024802) | ($31,451.42) |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.769172) | ($1,465.71) |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (347.961) | ($347.96) |
| HARSIMRAN LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.141517699075 | $215.80 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011254312631 | $0.00 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107927350589 | $0.01 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000195866635829999 | $0.00 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022612403752 | $68.24 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065702912145 | $131.85 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3894590779999 | $89.39 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000103633789042 | $0.00 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097284872055 | $0.00 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000056165793759 | $0.00 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003325097418 | $0.00 |
| HARSIMRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016139566711 | $0.00 |
| HARSIMRANJIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734632002095771 | $0.71 |
| HARSIMRANJIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111328343398999 | $0.00 |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.04981367) | ($3,827.86) |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043464813877 | $1.29 |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5339845015 | $2.90 |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010444119679943 | $28.83 |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133002411589999 | $0.97 |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27610225296 | $0.61 |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114033220385 | $2.58 |
| HARSLAN KHENSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000506795388209999 | $0.04 |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002312779523) | ($74.58) |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.138618193) | ($4,039.75) |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.92) |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002477949694) | ($74.58) |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004213163013) | ($74.58) |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01707395327) | ($302.24) |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5649186126) | ($10,000.00) |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6862710099 | $12,148.14 |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002590421884 | $82.71 |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018504252725 | $3.61 |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100650824845 | $0.10 |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1521885763 | $4.08 |
| HARSSH SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57242550613 | $0.57 |
| HART FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022242469492 | $0.00 |
| HART FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35624558397 | $0.36 |
| HART GRIFFITH-ZILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003933948273) | ($10.00) |
| HART GRIFFITH-ZILL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003933948273 | $10.00 |
| HART GRIFFITH-ZILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1902144802) | ($340.81) |
| HART GRIFFITH-ZILL | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1902144802 | $340.81 |
| HART GRIFFITH-ZILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018443159758822 | $4.31 |
| HART GRIFFITH-ZILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0290575503459999 | $0.02 |
| HART GRIFFITH-ZILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528833735 | $0.36 |
| HART PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105178 | $42.04 |
| HART PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00244011 | $96.12 |
| HART PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| HART PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| HART PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00244) | ($77.37) |
| HART PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793484204619999 | $23.45 |
| HART PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.492601047 | $531.49 |
| HARTE HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001837363432 | $5.44 |
| HARTE HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149665380789999 | $29.20 |
| HARTE HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8735499311 | $7.83 |
| HARTE HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7056167013 | $0.40 |
| HARTEJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033376423019 | $0.00 |
| HARTGER JAN RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017183281188 | $0.51 |
| HARTGER JAN RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39445560282 | $801.82 |
| HARTGER JAN RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54372681725 | $32.51 |
| HARTLEY JOSEPH ARSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052283110522 | $0.10 |
| HARTLEY JOSEPH ARSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059740382309 | $0.20 |
| HARTLEY PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289583037099999 | $5.65 |
| HARTMAN ENTERPRISES SMSF PTY LTD | EARL STREET, GREENSLOPES, 4120 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5059) | ($47,446.39) |
| HARTMAN ENTERPRISES SMSF PTY LTD | EARL STREET, GREENSLOPES, 4120 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810139503369999 | $288.70 |
| HARTMUT BECKSCHULZE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025782) | ($106.54) |
| HARTMUT BECKSCHULZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02350423) | ($991.33) |
| HARTMUT BECKSCHULZE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00178886 | $54.95 |
| HARTMUT BECKSCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020822873668536 | $0.81 |
| HARTMUT BERNHARD ERICH STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097843522706 | $0.03 |
| HARTMUT BRUNO SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090067368438 | $0.03 |
| HARTMUT KARL SÜLZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576057006849999 | $1.79 |
| HARTMUT KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060577921804 | $1.88 |
| HARTMUT NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000620286993 | $0.00 |
| HARTMUT NOBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00059998) | ($23.17) |
| HARTMUT NOBEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00059998 | $23.17 |
| HARTMUT NOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112960809085 | $0.36 |
| HARTMUT NOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 406.968417560999 | $406.97 |
| HARTMUT REINHARD GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008073390064 | $0.00 |
| HARTMUT WALTER ILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057822976669 | $1.79 |
| HARTWELL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042586236284 | $12.60 |
| HARTWELL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044693473877 | $88.81 |
| HARTWELL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.686132262 | $14.81 |
| HARTWELL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7724485873 | $8.02 |
| HARTY UWE HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002710397469 | $0.00 |
| HARUE OHBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.118988607) | ($11,024.76) |
| HARUE OHBA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.118988607 | $11,024.76 |
| HARUE OHBA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (6.118988) | ($10,917.13) |
| HARUE OHBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.289751646) | ($7,970.81) |
| HARUE OHBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.289751646 | $7,970.81 |
| HARUE OHBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.80692391) | ($547.62) |
| HARUE OHBA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.80692391 | $547.62 |
| HARUE OHBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (173.77487718) | ($1,285.93) |
| HARUE OHBA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 173.77487718 | $1,285.93 |
| HARUE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020884162339865 | $71.00 |
| HARUE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041783271243908 | $104.52 |
| HARUE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7003667876225 | $33.96 |
| HARUE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066243753121806 | $8.21 |
| HARUE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4323674129 | $2.63 |
| HARUKA SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021876284753 | $65.93 |
| HARUKA SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018454751385 | $0.00 |
| HARUKO J IRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005106261) | ($29,664.75) |
| HARUKO J IRIE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005106261 | $29,664.75 |
| HARUKO J IRIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005) | ($29,972.05) |
| HARUKO J IRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005510793194) | ($15.17) |
| HARUKO J IRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005510793194 | $15.17 |
| HARUKO J IRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($18.02) |
| HARUKO J IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005213864080301 | $184.74 |
| HARUKO KAJI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074894707 | $0.04 |
| HARUN AKDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008863806863 | $0.00 |
| HARUN AKYÜREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.417605) | ($3,105.40) |
| HARUN AKYÜREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1035021 | $3,105.40 |
| HARUN AKYÜREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (526.392) | ($321.80) |
| HARUN AKYÜREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0106189 | $321.80 |
| HARUN AKYÜREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066076) | ($19.95) |
| HARUN AKYÜREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20772634) | ($6,290.49) |
| HARUN AKYÜREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010366870493885 | $34.71 |
| HARUN AKYÜREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024292550286846 | $0.02 |
| HARUN AKYÜREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007102005997 | $19.70 |
| HARUN AKYÜREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5031681728085 | $5.30 |
| HARUN ALTINDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019380408603 | $0.60 |
| HARUN ATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028315840602 | $0.00 |
| HARUN BARLAS GURSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003472205364 | $0.00 |
| HARUN BIN ABD RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004129859446 | $0.00 |
| HARUN BIN ABD RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000695467678869999 | $0.00 |
| HARUN CANBERK AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020819236228 | $62.62 |
| HARUN CANBERK AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050710091756 | $0.06 |
| HARUN CANBERK AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035886514169 | $70.76 |
| HARUN CIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543119838160399 | $0.05 |
| HARUN EMRE GUEMUESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002138814164 | $0.04 |
| HARUN GOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000248780752896999 | $0.00 |
| HARUN KARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021623342601 | $0.07 |
| HARUN MUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050673533748 | $0.00 |
| HARUN MUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000104543677094 | $0.00 |
| HARUN MUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026647996034 | $0.00 |
| HARUN NJOROGE KAMAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00156348638) | ($4.00) |
| HARUN NJOROGE KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020519289985911 | $0.03 |
| HARUN OVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000140793287839999 | $0.00 |
| HARUN ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027159623745 | $0.00 |
| HARUN RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077086850373 | $0.01 |
| HARUN ULKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111567371918 | $0.00 |
| HARUN YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095908861754 | $0.01 |
| HARUNA N-YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788100285899848 | $0.80 |
| HARUNA N-YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004006471245 | $0.00 |
| HARUNA N-YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000310748863099999 | $0.00 |
| HARUNA N-YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000462247207889999 | $0.00 |
| HARUTIUN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026211071198 | $79.52 |
| HARUTIUN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132723599782 | $261.34 |
| HARUTYUN SARGSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030744229694 | $0.00 |
| HARUTYUN SARGSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021945346154 | $0.02 |
| HARV GOODWIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039495) | ($99.72) |
| HARV GOODWIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.14930825) | ($7,973.36) |
| HARV GOODWIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002896) | ($99.87) |
| HARV GOODWIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38674333) | ($13,354.41) |
| HARV GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013396816648676 | $51.94 |
| HARV GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41963305126 | $0.49 |
| HARV GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138230942551 | $39.53 |
| HARV GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.82335989964 | $6.82 |
| HARV GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.493352706 | $13.50 |
| HARVARD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129106056825999 | $0.38 |
| HARVARD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.761267897 | $26.77 |
| HARVEY ALLEN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000795453484289999 | $2.35 |
| HARVEY ALLEN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15189741268 | $1.69 |
| HARVEY ALLEN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00192583649764999 | $0.13 |
| HARVEY ALLEN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.325876651 | $29.33 |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.0) | ($51.00) |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.0 | $51.00 |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024740673614 | $747.74 |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06321037929999 | $3.06 |
| HARVEY BLANCHARD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 340.091898409 | $268.63 |
| HARVEY BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5021756660456 | $12.18 |
| HARVEY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002211602348 | $0.00 |
| HARVEY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0013470457987 | $0.16 |
| HARVEY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70824257949205 | $1.80 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (466.819857344) | ($6,500.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 466.819857344 | $6,500.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | LINK | (431.086293658) | ($6,000.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,500.0) | ($1,500.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (95.779636818) | ($900.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 95.779636818 | $900.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.2109090343) | ($500.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.2109090343 | $500.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (133.270979323) | ($1,252.29) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (0.729351153) | ($6.83) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (406.403725728) | ($2,933.74) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 406.403725728 | $2,933.74 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (341.570123212) | ($2,465.72) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,176.012461663) | ($1,239.49) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,176.012461663 | $1,239.49 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,176.011) | ($1,221.73) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,234.229 | $1,221.73 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 79.572175655 | $466.74 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 134.000330476 | $785.99 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (79.572175655) | ($465.04) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 79.572175655 | $465.04 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,313.0 | $2,313.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 246.761258482 | $1,422.69 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARVEY CASTILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 280.1324 | $2,000.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.013954555) | ($2.01) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.013954555 | $2.01 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (249.24) | ($249.24) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | KNC | 139.529 | $249.24 |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | KNC | (139.529) | ($302.78) |
| HARVEY CASTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 298.745 | $302.78 |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (298.0) | ($298.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | KNC | 148.896 | $298.00 |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007416196974) | ($150.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2472065658) | ($5,000.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3069838833 | $6,209.06 |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001652193452) | ($30.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05507311507) | ($1,000.00) |
| HARVEY CASTILLO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.06855654201 | $1,244.83 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036577831106 | $110.99 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018348998220808 | $0.02 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2209507492489 | $16.63 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7920986661 | $18.62 |
| HARVEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00007156587707 | $0.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 117.8833 | $12,518.72 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 196.0 | $19,836.04 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 1.5938 | $162.12 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.5938) | ($162.35) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.5938 | $162.35 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 499.2 | $50,883.46 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (499.2) | ($50,872.73) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 499.2 | $50,872.73 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,039.652302415) | ($2,851.54) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,039.652302415 | $2,851.54 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (3,039.648) | ($2,851.54) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0697295 | $2,851.54 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.069729) | ($2,846.62) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 27.67046 | $2,846.62 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (27.67046) | ($2,835.67) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 27.67046 | $2,835.67 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.135756011) | ($1,431.14) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.135756011 | $1,431.14 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (13.135756011) | ($1,431.14) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DASH | 13.135756011 | $1,431.14 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.135756011) | ($1,428.64) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.135756011 | $1,428.64 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (13.135756011) | ($1,429.72) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DASH | 13.135756011 | $1,429.72 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 490.09 | $49,969.58 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (490.09) | ($49,970.18) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 490.09 | $49,970.18 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 4.529095279 | $482.56 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.529095279) | ($486.34) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.529095279 | $486.34 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 50.08862484 | $4,998.81 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 82.6264 | $8,245.68 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (132.71502484) | ($13,221.07) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 132.71502484 | $13,221.07 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 6.37756 | $641.58 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.37756) | ($642.40) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.37756 | $642.40 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 82.462967951 | $8,269.18 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (82.462967951) | ($8,063.23) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 82.462967951 | $8,063.23 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LUNC | 20.006369 | $1,794.67 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 409.5412 | $40,794.26 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (20.006369) | ($1,786.13) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 20.006369 | $1,786.13 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (409.5412) | ($40,794.26) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 409.5412 | $40,794.26 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.717989385) | ($5,100.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.717989385 | $5,100.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.717989385) | ($5,105.15) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.717989385 | $5,105.15 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0336655671) | ($100.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0336655671 | $100.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0336655671) | ($100.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0336655671 | $100.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 1.0 | $1.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $2,796.37 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.995) | ($2,796.37) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.995 | $2,796.37 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.916739318) | ($11,000.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.916739318 | $11,000.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.916739) | ($11,000.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.2847459 | $11,000.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.284746) | ($10,973.78) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 117.12402 | $10,973.78 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.21040001 | $8,134.27 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (117.12402) | ($11,051.67) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 117.12402 | $11,051.67 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.207532) | ($8,026.18) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 85.18604 | $8,026.18 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (85.18604) | ($8,035.07) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 85.18604 | $8,035.07 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.9289 | $83.56 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.9289) | ($80.86) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.9289 | $80.86 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 7.595609738 | $21,534.48 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.530074916) | ($21,400.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.530074916 | $21,400.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (7.530074) | ($21,400.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.5556098 | $21,400.00 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.223999) | ($8,599.99) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 98.20353 | $8,599.99 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (98.20353) | ($8,580.04) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 98.20353 | $8,580.04 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33447921) | ($12,857.32) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33447921 | $12,857.32 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 5.600896143 | $524.32 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.600896143) | ($525.72) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.600896143 | $525.72 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01249707 | $496.33 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 1.152547758 | $108.36 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.152547758) | ($107.66) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.152547758 | $107.66 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01249707) | ($495.58) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01249707 | $495.58 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5,903.703326229) | ($336,215.90) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5,903.703326229 | $336,215.90 |
| HARVEY CASTRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.416947) | ($20.41) |
| HARVEY CASTRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5,903.286379229) | ($293,961.27) |
| HARVEY CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (4.398340249) | ($116.60) |
| HARVEY CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (1,056.205205583) | ($28,000.00) |
| HARVEY CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 1,315.944072377 | $34,885.68 |
| HARVEY CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (31.818106375) | ($843.50) |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276846037057 | $76.06 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090325073131 | $0.11 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211178565851999 | $50.03 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62449487621419 | $3.40 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1693042781 | $27.98 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.1726774969999 | $130.41 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 30.0876227078509 | $2,386.07 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110080438591 | $4.26 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064199200697 | $4.58 |
| HARVEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 18.558351533 | $34.02 |
| HARVEY CELADENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,787.01) |
| HARVEY CELADENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020668) | ($1,784.83) |
| HARVEY CELADENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($439.50) |
| HARVEY CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720027205659999 | $221.62 |
| HARVEY CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5756706113 | $12.33 |
| HARVEY CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294759919489999 | $69.67 |
| HARVEY CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.058701394999 | $117.06 |
| HARVEY CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2216270078 | $3.28 |
| HARVEY CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1178307957 | $13.96 |
| HARVEY CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128151363171 | $1.13 |
| HARVEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015808281097199 | $0.00 |
| HARVEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021062640306 | $41.10 |
| HARVEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029275177209 | $0.03 |
| HARVEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.63133732 | $13.18 |
| HARVEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017919795943 | $0.00 |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,274.85724) | ($2,383.22) |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,274.85724 | $2,383.22 |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,820.094593) | ($2,835.11) |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,820.094593 | $2,835.11 |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.522781885) | ($971.31) |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,044.745267) | ($1,044.75) |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,044.745267 | $1,044.75 |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.522781885 | $971.31 |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (4,820.089) | ($2,838.17) |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (4,267.506) | ($2,380.00) |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0802717 | $2,380.00 |
| HARVEY CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0955491 | $2,838.17 |
| HARVEY CLAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1758208) | ($5,293.32) |
| HARVEY CLAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | PAX | (1,044.745267324) | ($1,044.75) |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095519361874 | $0.00 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015559085148 | $0.02 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016683315063 | $0.00 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009620761432 | $0.00 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.435971594208 | $49.76 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.483329707594 | $18.57 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041001187170999 | $0.00 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0043585789361205 | $8.25 |
| HARVEY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.13899472546 | $11.14 |
| HARVEY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005040731016899999 | $0.00 |
| HARVEY DANAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.43) |
| HARVEY DANAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (624.440200062) | ($893.41) |
| HARVEY DANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003922533892432 | $1.57 |
| HARVEY DANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71409052535 24 | $0.99 |
| HARVEY DECAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.072842698546 | $0.03 |
| HARVEY DECAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054980046146 | $0.39 |
| HARVEY DECAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026140723222 | $0.28 |
| HARVEY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238268050678229 | $0.28 |
| HARVEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.416501892192 | $2.33 |
| HARVEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004709597449 | $0.98 |
| HARVEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58851166097899 | $3.86 |
| HARVEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293464276549999 | $5.73 |
| HARVEY GARCIA-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041224387759 | $1.22 |
| HARVEY GARCIA-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015934762703 | $3.11 |
| HARVEY GARCIA-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151158567894 | $0.02 |
| HARVEY GARCIA-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14543119887 | $0.50 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002484) | ($10.01) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0221) | ($890.78) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009703) | ($3.95) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (114.282262787) | ($114.28) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (351.017459) | ($351.02) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAX | (64.0) | ($64.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (85.9796) | ($178.62) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,036.28 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,015.32) |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04637542031 | $131.81 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($190.13) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04637542031) | ($130.09) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0482) | ($2.39) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2463754203 | $667.14 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0185679) | ($670.46) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.25) | ($1.25) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.261691) | ($4.71) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (3.4892) | ($3.49) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5.72) | ($4.75) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (6.0) | ($4.70) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.08214227 | $5.74 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 3.91788339 | $273.78 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 30.52 | $216.69 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01856927 | $534.18 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (30.52) | ($195.41) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (4.00002566) | ($251.04) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2464069589) | ($441.64) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03495408) | ($1,010.72) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03508889) | ($1,030.94) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 4.00038845 | $263.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARVEY GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 30.52 | $214.86 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (77.263295) | ($40.02) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (5.568635063) | ($40.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.60386536) | ($39.95) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 7.687956 | $5.02 |
| HARVEY GOLEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.0) | ($75.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (8.0) | ($6.51) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAX | (25.0) | ($25.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4) | ($3.37) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | PAX | 25.0 | $25.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 5.0 | $5.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 0.6180965647 | $5.01 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 5.0 | $5.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | PAX | 50.0 | $50.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0157348159 | $24.06 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 4.950538498 | $34.21 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00097602 | $27.63 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 69.758091 | $37.55 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $56.54 |
| HARVEY GOLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.60386548 | $29.73 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004159270894 | $1.65 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3448637539299 | $33.70 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003153862917 | $0.09 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0537797465172 | $1.05 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0481291839 | $0.92 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.003167718 | $5.00 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3713489048275 | $0.37 |
| HARVEY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.11767638 | $3.12 |
| HARVEY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046210613837 | $0.00 |
| HARVEY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0971953649939999 | $0.33 |
| HARVEY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035957596394 | $10.64 |
| HARVEY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043723023307 | $0.85 |
| HARVEY HOFFMANN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124741238940999 | $3.69 |
| HARVEY HOFFMANN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3192581156 | $10.32 |
| HARVEY HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2735441015 | $2.45 |
| HARVEY JAMES MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5693791577 | $1.57 |
| HARVEY JAMES MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39802267683 | $1.36 |
| HARVEY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13480526363463 | $7.15 |
| HARVEY LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031617020586 | $0.28 |
| HARVEY LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8080259364 | $0.26 |
| HARVEY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018008782225 | $35.14 |
| HARVEY MANHOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.04) |
| HARVEY MANHOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (839.0) | ($5,904.55) |
| HARVEY MANHOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 7,922.1746 | $5,764.18 |
| HARVEY MANHOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.64) |
| HARVEY MANHOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (9,112.8661) | ($6,977.96) |
| HARVEY MANHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7567557926319 | $46.28 |
| HARVEY MCDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03529995833 | $95.59 |
| HARVEY MCDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00255942 | $92.38 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672015549529999 | $19.89 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017811467066 | $3.48 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.886913196609999 | $0.89 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.9834281749999 | $46.76 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187147436689999 | $2.08 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0438675553 | $0.44 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054591227727 | $4.00 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47840009499 | $0.62 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.422173182479999 | $0.22 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0104450701139 | $1.13 |
| HARVEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000118601903126 | $0.00 |
| HARVEY MOLDON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 212.7217 | $212.72 |
| HARVEY MOLDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018519993548 | $0.55 |
| HARVEY MOLDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27339855779999 | $7.27 |
| HARVEY MOLDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190682053619999 | $2.12 |
| HARVEY MONRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.61 | $49.69 |
| HARVEY MONRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.93975577 | $57.22 |
| HARVEY MONRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.988) | ($60.00) |
| HARVEY MONRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 59.748 | $60.00 |
| HARVEY MONRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (59.74) | ($59.74) |
| HARVEY MONRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.021115 | $59.74 |
| HARVEY MONRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002149) | ($67.36) |
| HARVEY MONRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 67.576 | $67.36 |
| HARVEY MONRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (67.58) | ($67.58) |
| HARVEY MONRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0022025 | $67.58 |
| HARVEY MONRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033275650563 | $0.98 |
| HARVEY MONRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030062424328 | $5.79 |
| HARVEY MONRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001001368677195 | $0.00 |
| HARVEY MONRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043885279422 | $1.74 |
| HARVEY MONRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016090064643 | $0.88 |
| HARVEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016062052728 | $47.71 |
| HARVEY ORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66299296374 | $7.10 |
| HARVEY RANCUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34107483576311 | $0.35 |
| HARVEY RIEHL-TONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.08340219535 | $328.01 |
| HARVEY SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109313155175 | $3.24 |
| HARVEY SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285606754909999 | $55.76 |
| HARVEY SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3157189119 | $2.08 |
| HARVEY SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001949857856 | $0.00 |
| HARVEY SCHWIETZER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046576944882 | $0.00 |
| HARVEY SCHWIETZER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028570984684 | $0.00 |
| HARVEY SCHWIETZER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0113185117516 | $0.00 |
| HARVEY SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100706614696 | $2.98 |
| HARVEY SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000931380494799999 | $1.82 |
| HARVEY SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031589906668 | $0.28 |
| HARVEY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000625650964259999 | $0.12 |
| HARVEY SYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018477134349 | $0.04 |
| HARVEY SYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005892571635 | $0.02 |
| HARVEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000269299084 | $0.00 |
| HARVEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028722416134 | $0.00 |
| HARVEY WOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004045840357) | ($1.67) |
| HARVEY WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006401720783) | ($2.50) |
| HARVEY WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009045298857) | ($3.75) |
| HARVEY WOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996672678) | ($0.83) |
| HARVEY WOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002404678996) | ($1.00) |
| HARVEY WOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006938662226) | ($2.75) |
| HARVEY WOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001931313743) | ($0.75) |
| HARVEY WOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000535617678) | ($2.08) |
| HARVEY WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003445249146) | ($0.83) |
| HARVEY WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,175.8259) | ($1,979.97) |
| HARVEY WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,725.099441866) | ($3,300.00) |
| HARVEY WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,322.580645161 | $3,717.28 |
| HARVEY WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (142.107365714) | ($99.25) |
| HARVEY WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.812748605) | ($8.25) |
| HARVEY WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000137988266) | ($0.42) |
| HARVEY WOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005661224507) | ($1.67) |
| HARVEY WOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LTC | (0.04293817) | ($3.04) |
| HARVEY WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008368578712) | ($2.50) |
| HARVEY WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | EOS | (2.1227) | ($2.81) |
| HARVEY WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BCH | (6.2628829) | ($1,246.86) |
| HARVEY WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001249760559) | ($3.75) |
| HARVEY WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003410722087) | ($1.00) |
| HARVEY WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002828714283) | ($0.83) |
| HARVEY WOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (463.8112) | ($346.30) |
| HARVEY WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (10.4609) | ($7.99) |
| HARVEY WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000250722821) | ($0.75) |
| HARVEY WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006953379569) | ($2.08) |
| HARVEY WOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,959.878731 | $1,959.88 |
| HARVEY WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | CEL | (4,224.229224) | ($3,434.06) |
| HARVEY WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | LTC | (12.64130177) | ($792.36) |
| HARVEY WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BCH | (15.37844544) | ($2,818.10) |
| HARVEY WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | EOS | (1,170.597893) | ($1,486.66) |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 858.0 | $858.00 |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | CEL | 4,224.229224007 | $3,264.67 |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 198.0 | $198.00 |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LTC | 12.641301765 | $836.98 |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BCH | 15.378445444 | $2,898.22 |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 704.0 | $704.00 |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | EOS | 1,170.597892503 | $1,556.90 |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| HARVEY WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 371.0 | $371.00 |
| HARVEY WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004638539994) | ($0.83) |
| HARVEY WOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HARVEY WOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,140.61 |
| HARVEY WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 363.186775 | $363.19 |
| HARVEY WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8.0 | $8.00 |
| HARVEY WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9801404868) | ($0.38) |
| HARVEY WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (858.0) | ($858.00) |
| HARVEY WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 4,224.229224007 | $1,629.11 |
| HARVEY WOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7512650139) | ($934.64) |
| HARVEY WOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007413984462) | ($1.67) |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001297701563) | ($2.50) |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2061610574 | $3,662.61 |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001407201009) | ($2.50) |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005070145234) | ($90.08) |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.168864121) | ($3,000.00) |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3092415772 | $5,547.83 |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002090288036) | ($3.75) |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007531307795) | ($135.11) |
| HARVEY WOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2508345644) | ($4,500.00) |
| HARVEY WOO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001081017029) | ($2.08) |
| HARVEY WOO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002559165267) | ($0.49) |
| HARVEY WOO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009087648092) | ($1.74) |
| HARVEY WOO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004804963359) | ($0.92) |
| HARVEY WOO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003898177719) | ($0.83) |
| HARVEY WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023400157679 | $69.59 |
| HARVEY WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.251314679849 | $159.17 |
| HARVEY WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231156554329999 | $0.01 |
| HARVEY WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010301178435659 | $0.02 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,062.110710285) | ($768.03) |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,062.110710285 | $768.03 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,196.184398566) | ($1,602.83) |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,196.184398566 | $1,602.83 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02475199027) | ($74.93) |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02475199027 | $74.93 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ZRX | (2,196.18) | ($1,600.31) |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,592.809 | $1,600.31 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BAT | (1,062.1) | ($770.56) |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 768.854 | $770.56 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.024751) | ($75.41) |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 75.238 | $75.41 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,361.663) | ($2,361.66) |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002744455845495 | $0.08 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000030514062082 | $0.00 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082892995713 | $0.00 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118912034327 | $0.00 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.890935449 | $0.04 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2235529508398 | $0.16 |
| HARVEY WYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75942637796748 | $0.58 |
| HARVEY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090378281274 | $0.27 |
| HARVEY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2918393109 | $2.67 |
| HARVEY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036010000962 | $0.12 |
| HARVEY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088255799219 | $0.01 |
| HARVEY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000718532204309999 | $0.00 |
| HARVEY ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141641578913999 | $0.42 |
| HARVEY ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019396836824 | $0.14 |
| HARVINDER DHAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,005.639684 | $4,005.64 |
| HARVINDER DHAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,282.0) | ($1,282.00) |
| HARVINDER DHAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 5,170.282570865 | $2,194.80 |
| HARVINDER DHAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.240042) | ($2,300.00) |
| HARVINDER DHAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,299.166 | $2,300.00 |
| HARVINDER DHAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HARVINDER DHAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,151.515151515 | $7,214.12 |
| HARVINDER DHAMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.451561396) | ($1,500.00) |
| HARVINDER DHAMI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.787539918 | $1,847.19 |
| HARVINDER DHAMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04354684189) | ($45.00) |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111193411964 | $0.33 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2591377363712 | $1.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087556662122 | $21.34 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.2349487222 | $53.07 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6561672957 | $40.63 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74561120125 | $6.58 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019034030585 | $0.00 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7373413156 | $29.85 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0224801319909999 | $0.01 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.222384973456 | $3.21 |
| HARVINDER DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.8464218905 | $4.18 |
| HARVINDER GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.56503504 | $32,222.93 |
| HARVINDER GILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.409680672) | ($15,000.00) |
| HARVINDER GILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.409680672 | $15,000.00 |
| HARVINDER GILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.409680672) | ($15,404.04) |
| HARVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00327388352329999 | $0.19 |
| HARVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069397693842 | $215.20 |
| HARVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0701035899675 | $147.60 |
| HARVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88005121929999 | $1.88 |
| HARVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80068213038 | $0.80 |
| HARVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00135323417759999 | $0.00 |
| HARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.467274525749999 | $4.12 |
| HARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130564415490999 | $14.34 |
| HARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66730016881 | $4.11 |
| HARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.068439242771 | $5.18 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0193043 | $751.07 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.05050732 | $205.98 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.00335601 | $99.78 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (14.0) | ($30.00) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 29.885 | $30.00 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.99993794 | $129.77 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (7.626) | ($11.89) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11.891 | $11.89 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.00598712 | $113.50 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (16.234) | ($12.81) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 12.779 | $12.81 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.017443 | $524.62 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0160929 | $468.05 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.92122444 | $38.03 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 8.22395233 | $57.28 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | UNI | 9.60327863 | $50.31 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (21.556) | ($15.21) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 15.207 | $15.21 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (144.78) | ($144.78) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 15.224 | $144.78 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (36.19) | ($36.19) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 58.926 | $36.19 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (108.59) | ($108.59) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0036563 | $108.59 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 3.00945538 | $114.89 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (33.505) | ($23.03) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 23.021 | $23.03 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (23.02) | ($23.02) |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 2.4785 | $23.02 |
| HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.997503068275 | $120.93 |
| HARVINDERPAL GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153399329202 | $45.45 |
| HARVINDERPAL GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8793462478 | $1.03 |
| HARVINDERPAL GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015406988525 | $30.06 |
| HARVINDERPAL GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 492.912723388 | $492.91 |
| HARVINDERPAL GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.652087052 | $13.99 |
| HARVIR BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135737411 | $0.00 |
| HARVIR BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16694303954 | $0.19 |
| HARVIR BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000958854993339999 | $0.19 |
| HARVIR BHANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125564225142 | $0.13 |
| HARWIN OOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017692024121999 | $0.01 |
| HARWIN OOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068402369001 | $0.01 |
| HARWIN OOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071610952118 | $0.00 |
| HARWIND GUNASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107093293048 | $3.17 |
| HARWIND GUNASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012580222406 | $2.45 |
| HARWIND GUNASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.782869764 | $1.41 |
| HARWIND GUNASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177141223189999 | $1.97 |
| HARWIND GUNASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010198911957 | $0.09 |
| HARWIND GUNASEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000022958712065 | $0.00 |
| HARWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826493296668999 | $0.85 |
| HARY MIRANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,641.15027511) | ($8,082.32) |
| HARY MIRANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,641.15027511 | $8,082.32 |
| HARY MIRANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2810749471) | ($5.31) |
| HARY MIRANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2810749471 | $5.31 |
| HARY MIRANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.339464786) | ($3.34) |
| HARY MIRANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.339464786 | $3.34 |
| HARY MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($752.95) |
| HARY MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,259.32) |
| HARY MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (4,641.150275) | ($3,495.42) |
| HARY MIRANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (0.2810749471) | ($2.78) |
| HARY MIRANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.339464786) | ($1.50) |
| HARY MIRANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.588973595) | ($2.22) |
| HARY MIRANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.588973595 | $2.22 |
| HARY MIRANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3.588973) | ($2.22) |
| HARY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005311215432724 | $0.01 |
| HARY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1995134537237 | $9.58 |
| HARY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000788555868942699 | $0.01 |
| HARY RAZAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42614490690399 | $3.32 |
| HARY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792165562143 | $0.79 |
| HARY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000736355982099999 | $0.00 |
| HARYADI HADI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | GUSD | 315.06 | $315.06 |
| HARYADI HADI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| HARYADI HADI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($539.23) |
| HARYADI HADI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02768363) | ($1,002.86) |
| HARYADI HADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($255.37) |
| HARYADI HADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($140.51) |
| HARYADI HADI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00568011) | ($162.33) |
| HARYADI HADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (133.27) | ($133.27) |
| HARYADI HADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01503511454) | ($23.74) |
| HARYADI HADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12.156814) | ($12.16) |
| HARYADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194508118991481 | $7.35 |
| HARYADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159787581885631 | $4.45 |
| HARYADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146630726061399 | $0.15 |
| HARYADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036319720856 | $0.00 |
| HARYADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010129775558 | $0.00 |
| HARYADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5595728729607 | $3.56 |
| HARYADI HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000034813458517 | $0.00 |
| HARYANI HARYANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,663.68262 | $4,663.68 |
| HARYANI HARYANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,582.101534 | $2,582.10 |
| HARYANI HARYANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 47.59027 | $47.59 |
| HARYANI HARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001070090926784 | $2.42 |
| HARYANI HARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9793286875069 | $24.34 |
| HARYANI HARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8867450429 | $2.44 |
| HARYANI HARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.980585059999 | $178.98 |
| HARYANI HARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.138513288494999 | $44.08 |
| HARYANTO HARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191161353739999 | $0.00 |
| HAS FUTURES LLC | 208 SOUTH LASALLE STREET, CHICAGO, ILLINOIS 60604 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071145228109 | $13.88 |
| HASAANKHALIL TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004469148064 | $0.87 |
| HASAANKHALIL TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045797371008 | $0.05 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02999788 | $1,222.08 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01499837 | $612.78 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 299.8 | $268.31 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02749815 | $1,088.35 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 199.8 | $163.15 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0192962 | $746.81 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 300.1 | $236.36 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0137977 | $533.97 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $285.67 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03074983 | $1,036.24 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00107799 | $33.65 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (28.421999) | ($829.96) |
| HASAN ABUALULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0361 | $1,106.83 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04051982 | $1,164.80 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (315.0) | ($315.00) |
| HASAN ABUALULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,594.0) | ($848.56) |
| HASAN ABUALULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,808.72) |
| HASAN ABUALULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (0.21501333) | ($15.23) |
| HASAN ABUALULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26747795) | ($7,763.28) |
| HASAN ABUALULA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 8.8 | $241.46 |
| HASAN ABUALULA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 77.788580338 | $2,134.40 |
| HASAN ABUALULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (10,049.0) | ($5,559.93) |
| HASAN ABUALULA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,599.64) |
| HASAN ABUALULA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.7 | $62.61 |
| HASAN ABUALULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (119.0) | ($119.00) |
| HASAN ABUALULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (8,022.0) | ($4,855.40) |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022540810129 | $680.11 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047181546636 | $0.07 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226033906184999 | $453.68 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 516.645009612 | $516.65 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.3794691849999 | $55.00 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 238.256167597 | $169.29 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.9938806596 | $144.40 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22478221367 | $73.23 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.77627396451999 | $73.27 |
| HASAN ABUALULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14918791068637 | $10.96 |
| HASAN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150640960648642 | $0.02 |
| HASAN AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021809831492 | $6.77 |
| HASAN ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051336937584 | $102.42 |
| HASAN ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48618991255 | $5.40 |
| HASAN ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110952991095999 | $0.01 |
| HASAN ALHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.166431365 | $1.51 |
| HASAN ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041496470239 | $12.28 |
| HASAN ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088686960687 | $0.00 |
| HASAN ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105369940008 | $0.01 |
| HASAN ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.36381134619999 | $3.37 |
| HASAN ALHAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61812456716 | $6.87 |
| HASAN ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $400.33 |
| HASAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639742523005 | $153.79 |
| HASAN ALI AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000009744620835 | $0.00 |
| HASAN ALI YÜCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475495702039999 | $0.00 |
| HASAN ALI YÜCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045767901422 | $0.00 |
| HASAN ALI YÜCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002346126822 | $0.00 |
| HASAN ALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033012038232 | $0.00 |
| HASAN ALQAWZAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98616926) | ($31,269.54) |
| HASAN ALQAWZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.2436886329934 | $145.37 |
| HASAN ALSAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035317679896 | $1.05 |
| HASAN ALSAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4230572278 | $7.42 |
| HASAN AL-TALIB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,680.17) |
| HASAN AL-TALIB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.084495195) | ($8,284.12) |
| HASAN AL-TALIB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 904.137294 | $407.14 |
| HASAN AL-TALIB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004471637978) | ($6.53) |
| HASAN AL-TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030445829401 | $9.01 |
| HASAN AL-TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026488068885 | $0.00 |
| HASAN AL-TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167306714664091 | $48.49 |
| HASAN AL-TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101903513204 | $0.09 |
| HASAN AL-TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.932465089 | $18.73 |
| HASAN AYVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002831688614 | $0.00 |
| HASAN BAASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058301758401 | $17.26 |
| HASAN BAASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139699218632999 | $27.26 |
| HASAN BANAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034797188528 | $0.00 |
| HASAN BARIS BALKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027647582823 | $0.00 |
| HASAN BASYIGIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120297) | ($48.98) |
| HASAN BASYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120274562252693 | $50.00 |
| HASAN BASYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040505771833 | $0.00 |
| HASAN BASYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000383043571959999 | $0.00 |
| HASAN BASYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019007853426 | $0.00 |
| HASAN BERK ÇAKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001282252937 | $0.00 |
| HASAN BERK ÇAKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063060291979 | $0.01 |
| HASAN BERKAY BINBUĞA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028222119942 | $0.00 |
| HASAN BESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031608756914 | $0.00 |
| HASAN CAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012052330189 | $0.00 |
| HASAN CAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000098968664771 | $0.00 |
| HASAN CAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011271246688 | $0.00 |
| HASAN CAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032492496195 | $0.00 |
| HASAN CAN GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026982402462 | $0.00 |
| HASAN CARBOGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01080421 | $312.90 |
| HASAN CARBOGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00987879 | $316.43 |
| HASAN CARBOGA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00314602 | $96.00 |
| HASAN CARBOGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00210026 | $63.68 |
| HASAN CARBOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275331250161 | $0.64 |
| HASAN CETIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.07507694 | $2,351.55 |
| HASAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027623653793 | $91.75 |
| HASAN DEGISMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112092) | ($3,361.00) |
| HASAN DEGISMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065109134233269 | $23.80 |
| HASAN DURDURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000238672395108 | $0.00 |
| HASAN DZHAFER DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000799167784 | $0.00 |
| HASAN EKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046364553684 | $0.01 |
| HASAN EKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037205740182 | $0.00 |
| HASAN EMIR ZAVRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000516878978669999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HASAN F HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089124191777 | $0.26 |
| HASAN FAISAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 9.42 | $530.25 |
| HASAN FAISAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.4386) | ($259.96) |
| HASAN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014131489701 | $0.01 |
| HASAN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0250381699990268 | $0.74 |
| HASAN FARIDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024092165634 | $7.13 |
| HASAN FARIDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022783782692 | $0.04 |
| HASAN FILIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021532252401382 | $0.03 |
| HASAN FULAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027151605106 | $0.00 |
| HASAN GHAREEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.1468342003 | $111.97 |
| HASAN GOKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002083558657 | $0.00 |
| HASAN GUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,569.484282) | ($26,569.48) |
| HASAN GUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01546267) | ($431.65) |
| HASAN GUDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (28.986447) | ($28.99) |
| HASAN GUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008305153386845 | $3.10 |
| HASAN GUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.748623216154 | $168.75 |
| HASAN GUNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.0) | ($409.00) |
| HASAN GUNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248641) | ($99.78) |
| HASAN GUNES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012118) | ($50.10) |
| HASAN GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003698210228 | $150.00 |
| HASAN GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361735992440663 | $0.76 |
| HASAN HACAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.004834) | ($199.97) |
| HASAN HACAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 90.342 | $199.97 |
| HASAN HACAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.23017169 | $94.46 |
| HASAN HACAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009254101294 | $3.72 |
| HASAN HACAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7887547343279 | $47.96 |
| HASAN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089291584629915 | $0.01 |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (2.012933095) | ($80,000.00) |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| HASAN HUSEYIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.10802139) | ($3.94) |
| HASAN HUSEYIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HASAN HUSEYIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.117712201) | ($15.01) |
| HASAN HUSEYIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HASAN HUSEYIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03169 | $1,000.00 |
| HASAN HUSEYIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.968016157) | ($3.94) |
| HASAN HUSEYIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| HASAN HUSEYIN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098854262055 | $311.62 |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,001.81862479648 | $717.87 |
| HASAN HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.521124339 | $426.52 |
| HASAN HUSEYIN YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019314698883 | $0.00 |
| HASAN KAAN MUNTAZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000806827398767999 | $0.00 |
| HASAN KARABAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000287966755409299 | $0.00 |
| HASAN KAZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017782421128 | $0.53 |
| HASAN KAZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057716832392 | $0.01 |
| HASAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131576150224 | $0.03 |
| HASAN KISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001152512865262 | $0.00 |
| HASAN MAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128530425912 | $0.38 |
| HASAN MAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004857989403 | $0.95 |
| HASAN MAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002235006129079999 | $0.00 |
| HASAN MAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016078523844 | $0.14 |
| HASAN MAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25290879356 | $0.60 |
| HASAN MERT YILMAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| HASAN MERT YILMAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| HASAN MERT YILMAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165229) | ($48.99) |
| HASAN MERT YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165290973319724 | $50.02 |
| HASAN MERT YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6427060172887 | $1.64 |
| HASAN MIRJAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.7691643 | $31,293.45 |
| HASAN MIRJAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.199839525 | $6,638.46 |
| HASAN MIRJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001595634961) | ($4.77) |
| HASAN MIRJAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001595634961 | $4.77 |
| HASAN MIRJAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7691643) | ($30,381.24) |
| HASAN MIRJAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.20143516) | ($6,529.13) |
| HASAN MIRJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690218118419999 | $213.69 |
| HASAN MIRJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003178482771105 | $0.01 |
| HASAN MIRJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4951310079999 | $23.38 |
| HASAN MIRJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7100286174 | $0.40 |
| HASAN MUTLULUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005626276987 | $0.00 |
| HASAN NOAMAN BADRAN ALSIYAMR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00166 | $49.75 |
| HASAN NOAMAN BADRAN ALSIYAMR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 2.91566 | $186.16 |
| HASAN NOAMAN BADRAN ALSIYAMR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.07205 | $135.72 |
| HASAN NOAMAN BADRAN ALSIYAMR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00620756 | $11.61 |
| HASAN NOAMAN BADRAN ALSIYAMR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38371326107829 | $0.95 |
| HASAN OZGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000077420641 | $0.00 |
| HASAN PALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000201290385681 | $0.00 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018273934857 | $0.05 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063635704334 | $0.01 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014065964988 | $0.00 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00934348595549999 | $0.01 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063256840592 | $0.00 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031616799976 | $0.00 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002419129712 | $0.00 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090736057116 | $0.00 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018876067 | $0.00 |
| HASAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000113727597353 | $0.00 |
| HASAN SAFAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001501578646293 | $0.00 |
| HASAN SAHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| HASAN SAHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| HASAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2070727698 | $0.21 |
| HASAN SAMARXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024552954522 | $0.00 |
| HASAN SAMARXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120617086617 | $0.00 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.435325920506 | $34.85 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14876567056 | $0.15 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014357195616 | $0.13 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25258710297 | $0.04 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044059950256 | $0.32 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01747560527 | $0.08 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00710124564649999 | $0.00 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116102983769 | $0.12 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015399623007 | $0.09 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0344312723879999 | $0.00 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13844863452 | $0.07 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035222180761 | $0.05 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.116283629805999 | $0.06 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086359157762 | $0.20 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0047450599683 | $0.01 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0129101792963 | $0.03 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028344874662 | $0.02 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.32347032759 | $0.32 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0063359470478 | $0.02 |
| HASAN SERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29986904105861 | $6.67 |
| HASAN SIRCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40544149) | ($11,168.22) |
| HASAN SIRCAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,184.572917 | $683.13 |
| HASAN SIRCAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,184.572917) | ($629.73) |
| HASAN SIRCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,893.00) |
| HASAN SIRCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 428.0333 | $336.66 |
| HASAN SIRCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.37516493 | $11,406.26 |
| HASAN SIRCAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($8,288.30) |
| HASAN SIRCAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 898.0 | $514.18 |
| HASAN SIRCAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 3,299.0 | $2,160.34 |
| HASAN SIRCAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 1,623.416646 | $936.65 |
| HASAN SIRCAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006291) | ($189.09) |
| HASAN SIRCAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 237.962 | $189.09 |
| HASAN SIRCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (3,820.0) | ($2,403.90) |
| HASAN SIRCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048368714657 | $178.14 |
| HASAN SIRCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1152658883326 | $38.93 |
| HASAN SIRCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025620267869 | $0.00 |
| HASAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032735199578 | $0.97 |
| HASAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788438228114608 | $0.87 |
| HASAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134131291511 | $0.26 |
| HASAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5916968906 | $4.59 |
| HASAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0605399390899999 | $0.03 |
| HASAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007692831534 | $0.06 |
| HASAN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010241648957 | $0.01 |
| HASAN TIRYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027823831023999 | $0.00 |
| HASAN TUTGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045241390192999 | $0.00 |
| HASAN U KOYLUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,407.20267123569 | $6,934.16 |
| HASAN VELAGIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.634114813) | ($32.63) |
| HASAN VELAGIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.634114813 | $32.63 |
| HASAN VELAGIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (32.63) | ($32.63) |
| HASAN VELAGIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 29.337 | $32.63 |
| HASAN VELAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147394260965019 | $0.15 |
| HASAN VELAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33297727204 | $0.26 |
| HASAN YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009688841048 | $0.00 |
| HASAN YESILADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490880561296182 | $0.57 |
| HASAN YOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030627626679999 | $0.00 |
| HASAN YOLACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060302145349999 | $0.00 |
| HASAN ZUEBARIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023141265769 | $0.05 |
| HASANDA SUDUWADEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042510384407 | $12.58 |
| HASANDA SUDUWADEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010081448806 | $19.67 |
| HASANI HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.928531265 | $19.76 |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 2,295.4881226 | $406.33 |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 114.2616403 | $19.98 |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 126.68952 | $21.08 |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($48.58) |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160364) | ($50.14) |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001603 | $50.72 |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160396) | ($50.38) |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323203752266651 | $100.04 |
| HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7422628955 | $0.62 |
| HASEEB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020035169034 | $60.16 |
| HASEEB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191271483129999 | $37.32 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129952327374 | $0.00 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004194649313 | $0.00 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36043566353 | $0.29 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.173742306339999 | $0.11 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057377165887 | $0.01 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041558683162 | $0.00 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015284209417 | $0.00 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000077574644603 | $0.00 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00471920545829999 | $0.01 |
| HASEEB BASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000813704086899999 | $0.00 |
| HASEEB KHURRAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 149.7 | $120.36 |
| HASEEB KHURRAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| HASEEB KHURRAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| HASEEB KHURRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016969438755 | $5.02 |
| HASEEB KHURRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4874114645787 | $20.98 |
| HASEEB KHURRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36813876979999 | $2.11 |
| HASEENA BALADI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,998.0 | $0.45 |
| HASEENA BALADI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 197,198.0 | $29.08 |
| HASEENA BALADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70432482961 | $6.85 |
| HASEENA BALADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 39.035342212 | $0.01 |
| HASEENA BHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069313447763806 | $0.01 |
| HASFAH ATONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.353822242388 | $5.15 |
| HASFAH ATONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056798336456 | $1.11 |
| HASFAH ATONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5910736837 | $1.63 |
| HASFAH ATONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00239150101 | $0.76 |
| HASHAM ALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.48) | ($40,008.51) |
| HASHAM ALI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.48 | $40,008.51 |
| HASHAM ALI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (13.448518943) | ($40,000.00) |
| HASHAM ALI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| HASHAM ALI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HASHAM ALI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| HASHAM ALI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (11.028327929) | ($10,000.00) |
| HASHAM ALI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3308498379) | ($300.00) |
| HASHAM ALI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 13.448518943 | $12,194.52 |
| HASHAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144492618598 | $313.14 |
| HASHAM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6921984227 | $6.10 |
| HASHAN AZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046371854556 | $0.09 |
| HASHAN AZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093320464415 | $0.01 |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62.38374 | $62.38 |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 123.00125 | $123.00 |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.38) | ($135.38) |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.83715 | $13.84 |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.84214) | ($13.84) |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15.6809 | $15.68 |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.6809) | ($15.68) |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.52269 | $21.52 |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.52269) | ($21.52) |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004959402032591 | $0.01 |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00818631731408999 | $0.01 |
| HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.431301 | $404.43 |
| HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397491725 | |
| HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0956231796 | $2.10 |
| HASHEM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.152210613244 | $28.09 |
| HASHEM ASFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125794630122 | $0.00 |
| HASHEM ASFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634991828145386 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HASHEM ASFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017213202184 | $0.01 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($312.06) |
| HASHEM CHEHOURI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 35.76 | $355.67 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (21.157519) | ($21.16) |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066646256947 | $21.57 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.898379729516 | $95.49 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24085617784 | $551.65 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17989285318264 | $0.18 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054984949485 | $0.00 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6454763006 | $20.04 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022269636189 | $0.00 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010753419186 | $0.00 |
| HASHEM CHEHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023041737487 | $4.34 |
| HASHEM EL HEFNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9822152523 | $33.65 |
| HASHEM EL HEFNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0426727204529999 | $2.43 |
| HASHEM SEDAGHATPOUR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.220531858) | ($155,119.98) |
| HASHEM SEDAGHATPOUR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.220531858 | $155,119.98 |
| HASHEM SEDAGHATPOUR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (5.22053185) | ($154,141.42) |
| HASHEM SEDAGHATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161621346482559 | $562.18 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.5142129133 | $1,094.13 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0100564 | $294.76 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9694047) | ($28,000.00) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.191576568 | $34,417.15 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01446005597) | ($417.66) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02951594268) | ($852.53) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (68.017540556) | ($126,414.00) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 78.775554556 | $146,408.31 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.014597401) | ($1,885.68) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (2.070964139) | ($3,848.99) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0188013969) | ($504.18) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.260437176) | ($33,800.00) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.459066226 | $39,126.45 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03837715718) | ($1,029.13) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01200662 | $331.36 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.743690936) | ($76,760.00) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.355881051 | $93,887.19 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04092660399) | ($1,145.00) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08353852621) | ($2,337.15) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01170338 | $355.48 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01447062 | $441.18 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01009489 | $298.42 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01183635 | $347.16 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0104109 | $311.96 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01212393 | $367.69 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01360591 | $405.92 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01119855 | $336.65 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01093619 | $326.65 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01278178 | $372.51 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0104567 | $316.44 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01141082 | $344.75 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01102112 | $323.82 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01145498 | $336.64 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01148816 | $350.38 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01097315 | $322.31 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20803045) | ($6,000.25) |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372507048897107 | $94.70 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0203048696 | $6.28 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531922736719118 | $79.84 |
| HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7218641903 | $2.72 |
| HASHIDAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000025881775971 | $0.00 |
| HASHIDAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000067136923393999 | $0.00 |
| HASHIL VITHAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3434148486) | ($1,004.57) |
| HASHIL VITHAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1470366976) | ($430.31) |
| HASHIL VITHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009563417172866 | $2.86 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (200.0) | ($200.00) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 200.0 | $200.00 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.799245852) | ($294.10) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.799245852 | $294.10 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001131381067) | ($32.22) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001131381067 | $32.22 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (61.097909265) | ($18.59) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 61.097909265 | $18.59 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002301810993) | ($3.49) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002301810993 | $3.49 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (34.010825984) | ($78.57) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 34.010825984 | $78.57 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (61.0979) | ($18.10) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002301810993) | ($3.49) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.799245852) | ($291.62) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (34.010825984) | ($78.47) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,782.811531773 | $1,782.81 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 999.49205 | $999.49 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,118.251022 | $1,118.25 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 762.02624614 | $762.03 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.0) | ($12.00) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,800.0) | ($4,800.00) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.644002135 | $7,152.29 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.644002135) | ($7,155.94) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.644002135 | $7,155.94 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50.580849913) | ($50.58) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.644002135) | ($7,144.70) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113138) | ($32.48) |
| HASHIM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119542508567599 | $0.40 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600723066596429 | $0.81 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023470585687678 | $0.05 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.785560943654599 | $3.00 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.90762665577 | $1.91 |
| HASHIM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031693579580132 | $3.97 |
| HASHIM ABDULLAH M BEN SELIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 525.766697 | $53,198.98 |
| HASHIM ABDULLAH M BEN SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092633975337 | $296.27 |
| HASHIM ABDULLAH M BEN SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32071074259 | $655.98 |
| HASHIM ABDULLAH M BEN SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 225.822374213 | $141.79 |
| HASHIM ABDULLAH M BEN SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.3741571868 | $455.42 |
| HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 5,822.48 | $366.32 |
| HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 732.0 | $45.96 |
| HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 1.1 | $85.09 |
| HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700486804642 | $50.41 |
| HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03172242602648 | $0.07 |
| HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120267321411 | $0.41 |
| HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.535084846 | $3.18 |
| HASHIM ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009022015408 | $0.00 |
| HASHIM ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030514552641 | $0.04 |
| HASHIM ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000395237153079999 | $0.08 |
| HASHIM BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14644596806 | $0.15 |
| HASHIM BHAROOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112007287547999 | $0.09 |
| HASHIM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081857610551 | $0.00 |
| HASHIM EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145393273157 | $43.03 |
| HASHIM NASEEM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02414873) | ($1,000.00) |
| HASHIM NASEEM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02414873 | $1,000.00 |
| HASHIM NASEEM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002103283717) | ($83.38) |
| HASHIM NASEEM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.050779 | $2,022.05 |
| HASHIM NASEEM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002736520451) | ($83.38) |
| HASHIM NASEEM | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004053848465) | ($83.38) |
| HASHIM NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021087463667 | $634.51 |
| HASHIM NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868952798 | $0.05 |
| HASHIM REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070694633605057 | $0.01 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039316241386 | $11.64 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.909020162 | $21.91 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.691320073 | $12.44 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108514254409 | $0.96 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.397018507 | $23.40 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2502918215 | $11.10 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9008879775 | $2.93 |
| HASHIM SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103253213147999 | $0.74 |
| HASHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188509947009999 | $56.45 |
| HASHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.712895111 | $100.00 |
| HASHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024569931713 | $47.94 |
| HASHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.828099743 | $101.83 |
| HASHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7191682831 | $10.08 |
| HASHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9100857564 | $0.28 |
| HASHIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.049640450921 | $0.08 |
| HASHIR TALOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.956678790215 | $5.28 |
| HASHITHA MOORTHY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HASHITHA MOORTHY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.568221 | $1,000.00 |
| HASHITHA MOORTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HASHITHA MOORTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.178041 | $300.00 |
| HASHITHA MOORTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HASHITHA MOORTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.156863 | $250.00 |
| HASHITHA MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00537016347715 | $7.01 |
| HASHITHA MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3212640929999 | $36.32 |
| HASHMAT AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17846164295 | $364.20 |
| HASHMAT AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.0517290509999 | $1.88 |
| HASHMAT AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0589260652 | $3.18 |
| HASHMATULLAH BARIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (355.348837209) | ($764.00) |
| HASHMATULLAH BARIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 460.031141154 | $989.07 |
| HASHMATULLAH BARIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.246511628) | ($26.33) |
| HASHMATULLAH BARIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (11.027860465) | ($23.71) |
| HASHMATULLAH BARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.192340439018 | $1.26 |
| HASHMITHA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007584819332 | $0.00 |
| HASHMITHA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000313867930139999 | $0.01 |
| HASHOOMAL RICKY MANOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65308490543479 | $9.54 |
| HASHPOWER OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079834496653 | $2.36 |
| HASHPOWER OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047875724112 | $0.05 |
| HASHPOWER OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002097333753 | $0.00 |
| HASHVIN DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400089049499999 | $0.00 |
| HASHYAR KERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582064441499999 | $0.01 |
| HASHYAR KERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067573467744 | $0.00 |
| HASHYAR KERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013688434696 | $0.00 |
| HASHYAR KERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064887059497 | $0.01 |
| HASIB HABIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02466902) | ($1,000.00) |
| HASIB HABIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02466902 | $1,000.00 |
| HASIB HABIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3287829769) | ($1,000.00) |
| HASIB HABIBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3287829769 | $1,000.00 |
| HASIB HABIBI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02466902) | ($997.25) |
| HASIB HABIBI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3287829769) | ($1,005.72) |
| HASIB HABIBI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02418496) | ($1,000.00) |
| HASIB HABIBI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02418496 | $1,000.00 |
| HASIB HABIBI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3236036502) | ($1,000.00) |
| HASIB HABIBI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3236036502 | $1,000.00 |
| HASIB HABIBI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3236036502) | ($999.87) |
| HASIB HABIBI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02418496) | ($1,000.36) |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3240772377) | ($1,000.00) |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3240772377 | $1,000.00 |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3240772377) | ($1,006.75) |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.060853324) | ($3,283.35) |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.060853324 | $3,283.35 |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1301483247) | ($5,417.27) |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1301483247 | $5,417.27 |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.060853324) | ($3,281.25) |
| HASIB HABIBI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13014832) | ($5,417.46) |
| HASIB HABIBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001216561816) | ($4.88) |
| HASIB HABIBI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001216561816 | $4.88 |
| HASIB HABIBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001434946035) | ($4.30) |
| HASIB HABIBI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001434946035 | $4.30 |
| HASIB HABIBI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001434946035) | ($4.30) |
| HASIB HABIBI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012166) | ($4.88) |
| HASIB HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280946447126153 | $11.34 |
| HASIB HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347489832437364 | $10.51 |
| HASIB RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116639417119999 | $0.00 |
| HASIFI HAZIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1.00794 | $81.05 |
| HASIFI HAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669459586815543 | $1.30 |
| HASIJA AGANAGIĆ - BISIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026582495696 | $0.01 |
| HASIJA AGANAGIĆ - BISIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039304836382 | $0.00 |
| HASIJA DEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357501043579999 | $0.00 |
| HASIJA DEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123586427208 | $0.00 |
| HASIM CAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087449282024 | $2.71 |
| HASIM MEMISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333919044 | $0.54 |
| HASIM MEMISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023709024718 | $4.63 |
| HASIM ORUC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01384406 | $403.90 |
| HASIM ORUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256335465612 | $52.31 |
| HASIM SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.365043208172 | $3.24 |
| HASINI PALANGALASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000403600048099999 | $0.00 |
| HASINI PALANGALASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072779334324 | $0.07 |
| HASIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141999573341999 | $0.42 |
| HASIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.868123368 | $3.87 |
| HASITH LIYANASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157857668769 | $0.47 |
| HASITH LIYANASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6191017442 | $3.62 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00017908 | $7.24 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.198763 | $18.15 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.171152 | $15.62 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 7.114863329 | $39.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001766627986264 | $51.21 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152288684899999 | $2.97 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052856517761 | $0.05 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.182802470414399 | $0.51 |
| HASITH MAHAWEDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015790831846 | $0.06 |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1973749136) | ($4,000.00) |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.246514136 | $4,995.86 |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004978782197) | ($10.09) |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005936183756) | ($120.30) |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035672152025 | $9.08 |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17301314556 | $0.17 |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1215215414 | $1.96 |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6600828679 | $1.66 |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (4.951) | ($3.35) |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($37.38) |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123875691 | $50.00 |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08774030271877 | $5.38 |
| HASITHA PRAMOD ABEYWICKRAMA GUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004955483108 | $0.00 |
| HASMAH MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003495725782 | $0.00 |
| HASMAH MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008258218486 | $0.00 |
| HASMAH MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006435387908 | $0.01 |
| HASMIK AMIRJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015808724447 | $0.00 |
| HASMIK AMIRJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058682979289 | $0.01 |
| HASMIK BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119505633039 | $35.37 |
| HASMIK BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507283708579999 | $9.90 |
| HASMIK BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.000352838 | $89.00 |
| HASMIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130920025564 | $0.00 |
| HASMIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30473840858 | $0.30 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09448118 | $2,946.70 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.006199 | $193.45 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00171241 | $53.44 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00791141) | ($245.15) |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15508413) | ($4,805.59) |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124048144391858 | $30.96 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293233457861 | $0.03 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061171957581 | $0.00 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005178075624 | $0.00 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086349462681 | $0.00 |
| HASMIK MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0409577490519999 | $2.33 |
| HASNA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007462464011 | $0.00 |
| HASNA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033692010577 | $0.00 |
| HASNA KHAIRUNNISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00459835157190433 | $0.01 |
| HASNA KHAIRUNNISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013331507405 | $0.01 |
| HASNA KHAIRUNNISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016605293934 | $0.00 |
| HASNA LA FRANCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 46.339028826 | $421.61 |
| HASNA LA FRANCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LINK | 167.78907952 | $1,265.80 |
| HASNA LA FRANCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 1,697.6849034 | $1,012.24 |
| HASNA LA FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052799203247 | $0.00 |
| HASNA LA FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33936804424 | $692.88 |
| HASNA LA FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.375735601 | $47.07 |
| HASNA LA FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93315351279999 | $21.48 |
| HASNA LA FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5014658701 | $13.25 |
| HASNA LA FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 124.371497691 | $18.17 |
| HASNAH BINTI NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078116391963 | $23.12 |
| HASNAH BINTI NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089015403678 | $0.01 |
| HASNAH BINTI NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.13033762167 | $0.11 |
| HASNAH NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029056051979 | $8.60 |
| HASNAH NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015303913148 | $29.86 |
| HASNAH NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531176179 | $0.36 |
| HASNAH OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003706604275 | $0.00 |
| HASNAH OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048511843697999 | $0.01 |
| HASNAIN AMJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014449965934 | $0.00 |
| HASNAIN AMJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00690920983479999 | $0.01 |
| HASNAIN AMJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114777515355 | $0.01 |
| HASNAIN HASHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.74787843 | $3,141.62 |
| HASNAIN HASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056589143401 | $16.75 |
| HASNAIN HASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018678367508 | $0.14 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68,734.638824396) | ($96,228.49) |
| HASNAIN KHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68,734.638824396 | $96,228.49 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (68,734.638824396) | ($95,541.15) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.0) | ($53.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.0 | $53.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0015328 | $53.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02888 | $1,000.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01835249) | ($573.27) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01835249 | $573.27 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012805) | ($4.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012805 | $4.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0328 | $1,000.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01848054) | ($566.60) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,013.0) | ($1,013.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,013.0 | $1,013.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.0) | ($39.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.0 | $39.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.001342 | $39.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0645548) | ($1,772.55) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01189236456) | ($299.20) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01466576573) | ($368.98) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4769664931) | ($12,000.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5929586164 | $14,918.25 |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.289823294 | $30,135.59 |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02140033528) | ($500.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03274251298) | ($765.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.070016764) | ($25,000.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05212177314) | ($1,000.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04557365843 | $874.37 |
| HASNAIN KHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01848054 | $354.56 |
| HASNAIN KHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001594926258) | ($30.60) |
| HASNAIN KHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001042435463) | ($20.00) |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860699795007999 | $20.38 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017613162311 | $0.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001368186970073 | $0.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.27121941954 | $198.21 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000072921349429 | $0.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168255611342999 | $275.60 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03615218368 | $71.10 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.330985521 | $138.33 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024086608226 | $0.00 |
| HASNAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066154305774 | $0.00 |
| HASNIYA THAYYULLATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034754596697554 | $0.00 |
| HASNIZA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016498594467 | $0.49 |
| HASNIZA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01636537393 | $0.02 |
| HASNIZA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2726759635 | $3.31 |
| HASPINDERJIT SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 126.8939 | $89.01 |
| HASPINDERJIT SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 80.3943 | $47.41 |
| HASPINDERJIT SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 114.7434 | $57.79 |
| HASPINDERJIT SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 135.687 | $51.29 |
| HASPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446056424239999 | $13.20 |
| HASPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.54564741102 | $12.34 |
| HASPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382769420599999 | $0.44 |
| HASRET KıLıÇOĞLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036923) | ($152.53) |
| HASRET KıLıÇOĞLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126523) | ($48.83) |
| HASRET KıLıÇOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491235987505384 | $200.05 |
| HASRET KıLıÇOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206156101965 | $0.00 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093028334039 | $2.75 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006850886571 | $13.37 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.844105207 | $74.84 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57566051319999 | $2.25 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31732638557 | $3.53 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093291646262999 | $0.00 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000552825478729999 | $0.00 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.297146445639999 | $0.46 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041221381007 | $0.29 |
| HASSAAN ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.527599152 | $91.53 |
| HASSAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050007458387 | $154.10 |
| HASSAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030317334893 | $59.35 |
| HASSAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0485975895109999 | $0.05 |
| HASSAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.858981434999 | $152.10 |
| HASSAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.692786857709999 | $6.12 |
| HASSAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1436560782999 | $15.65 |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1322 | $398.78 |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.23117459 | $131.56 |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697619937 | $50.00 |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422906189206 | $1.22 |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126473826473 | $0.13 |
| HASSAN ABOUDEEB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8901) | ($1.84) |
| HASSAN ABOUDEEB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1256439403) | ($378.56) |
| HASSAN ABOUDEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179735837000002 | $0.39 |
| HASSAN ABOUDEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019572945917638 | $0.58 |
| HASSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002478235268 | $75.04 |
| HASSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024520545044 | $0.48 |
| HASSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 205.107129387 | $128.78 |
| HASSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034026035083 | $0.03 |
| HASSAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.561793471199999 | $0.27 |
| HASSAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023411934598 | $6.93 |
| HASSAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102594244586 | $0.00 |
| HASSAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062907262149 | $12.27 |
| HASSAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8351768542 | $2.41 |
| HASSAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027178310708 | $0.20 |
| HASSAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74289333125 | $2.54 |
| HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001999) | ($59.47) |
| HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 59.524 | $59.47 |
| HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.75) | ($60.75) |
| HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020157 | $60.75 |
| HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202624) | ($55.66) |
| HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021743597544173 | $0.72 |
| HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00791659881252 | $0.01 |
| HASSAN AL NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027461099253 | $0.00 |
| HASSAN ALAMEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019583232325 | $0.58 |
| HASSAN ALAMEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031081147511 | $0.61 |
| HASSAN ALAMEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056120618595 | $0.01 |
| HASSAN ALAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.84386274608 | $35.03 |
| HASSAN ALBANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000788723629579999 | $0.00 |
| HASSAN ALBANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000229340300359999 | $0.00 |
| HASSAN ALBANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042741394438 | $0.00 |
| HASSAN ALBANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027766877812 | $0.00 |
| HASSAN ALDAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214540376240179 | $0.03 |
| HASSAN ALDAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018648371216 | $0.00 |
| HASSAN ALDAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140202884684 | $0.00 |
| HASSAN ALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.289129) | ($428.29) |
| HASSAN ALI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.12027 | $240.88 |
| HASSAN ALI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00578841 | $172.55 |
| HASSAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022203748881 | $6.33 |
| HASSAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030529902813 | $5.46 |
| HASSAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3561372599402 | $3.36 |
| HASSAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1395668872 | $0.02 |
| HASSAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079698013449 | $0.06 |
| HASSAN ALI KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438581135179554 | $0.51 |
| HASSAN ALLYBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089284327292 | $0.26 |
| HASSAN ALLYBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13876072014 | $0.11 |
| HASSAN ALLYBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.926566278 | $61.24 |
| HASSAN ALLYBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00127705485723 | $0.01 |
| HASSAN ALLYBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098353134731 | $0.74 |
| HASSAN ALLYBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9062020137 | $0.92 |
| HASSAN ALRAHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98269685421 | $8.73 |
| HASSAN ALSALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,122.578779102) | ($2,122.58) |
| HASSAN ALSALAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,122.578779102 | $2,122.58 |
| HASSAN ALSALAM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,122.578779) | ($2,122.58) |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031128333995 | $9.21 |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038230985988 | $7.46 |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2314680558309 | $26.23 |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5426737132 | $1.22 |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17451600936 | $0.74 |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0507873504939999 | $0.56 |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122495661615999 | $0.11 |
| HASSAN ALSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40169569982 | $1.37 |
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.800991976) | ($19.58) |
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.329954492) | ($19.58) |
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.163249603 | $4,926.31 |
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06325) | ($1,909.16) |
| HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.933021498168 | $118.51 |
| HASSAN BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070010691337 | $0.00 |
| HASSAN BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052758763362 | $0.03 |
| HASSAN BEYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004787394471 | $14.17 |
| HASSAN BEYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084641283773 | $0.02 |
| HASSAN CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068577189761 | $20.30 |
| HASSAN CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55761507989999 | $1.61 |
| HASSAN DAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89502932819999 | $1.50 |
| HASSAN DAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1336630756 | $2.60 |
| HASSAN DAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0993463948969999 | $1.10 |
| HASSAN DAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76053100697 | $0.36 |
| HASSAN EDWARDVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118021809705 | $34.93 |
| HASSAN EDWARDVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046488375968 | $92.48 |
| HASSAN EL-HAG HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442914480849999 | $0.52 |
| HASSAN EL-WAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087844254524999 | $0.00 |
| HASSAN EL-WAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020424274404 | $0.00 |
| HASSAN EL-WAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031673887535 | $0.00 |
| HASSAN FARHATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6496801404488 | $0.66 |
| HASSAN HADIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035619364057 | $10.54 |
| HASSAN HADIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11795122678 | $0.14 |
| HASSAN HADIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218445837399999 | $42.62 |
| HASSAN HADIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.261374809 | $23.20 |
| HASSAN HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412018125 | $0.02 |
| HASSAN HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022035165481 | $0.07 |
| HASSAN HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0041544555941 | $0.00 |
| HASSAN HAQEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018093215911 | $0.02 |
| HASSAN JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012869525626152 | $50.43 |
| HASSAN JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135954062399 | $26.53 |
| HASSAN JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7613892 | $3.58 |
| HASSAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086944152897 | $0.00 |
| HASSAN JAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| HASSAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043160584 | $0.53 |
| HASSAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038834018912 | $0.08 |
| HASSAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55724447714 | $0.56 |
| HASSAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0222267889499999 | $0.02 |
| HASSAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22606630267 | $0.77 |
| HASSAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68156334461 | $0.68 |
| HASSAN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112373252045 | $1.23 |
| HASSAN MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009745342868 | $0.00 |
| HASSAN MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093927057897 | $0.09 |
| HASSAN MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014321803442 | $0.01 |
| HASSAN NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.129519133326 | $2.50 |
| HASSAN NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| HASSAN NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.142758684189999 | $0.71 |
| HASSAN NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.03833499824999 | $0.50 |
| HASSAN NASRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024141335317 | $0.00 |
| HASSAN NASRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115811568621 | $0.00 |
| HASSAN NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017473265561 | $0.52 |
| HASSAN NIKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360060989239999 | $3.18 |
| HASSAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021003815204 | $0.06 |
| HASSAN OLASINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043196642127 | $1.28 |
| HASSAN OLASINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15201403749399 | $2.22 |
| HASSAN OLASINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114855337104 | $22.41 |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 146.131 | $301.54 |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 20.5389 | $42.58 |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 21.444 | $45.40 |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 20.368 | $43.19 |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761223291 | $50.00 |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25686434213999 | $2.87 |
| HASSAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019207964321 | $57.57 |
| HASSAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.332810115715 | $4.51 |
| HASSAN OUFKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1513319317318 | $0.16 |
| HASSAN PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058958419862 | $0.02 |
| HASSAN PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117192814256999 | $0.00 |
| HASSAN PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033266549917 | $0.01 |
| HASSAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070795803234 | $0.01 |
| HASSAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069505327797 | $0.00 |
| HASSAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124235786875 | $0.00 |
| HASSAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054423953958 | $0.00 |
| HASSAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024276899311 | $0.06 |
| HASSAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000105605203163 | $0.00 |
| HASSAN RAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219056898929999 | $6.48 |
| HASSAN RAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017369476658 | $33.89 |
| HASSAN RAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.2723212569999 | $76.32 |
| HASSAN RAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0520825149 | $2.54 |
| HASSAN RAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093962511694 | $0.83 |
| HASSAN RAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.7205748862 | $12.72 |
| HASSAN RASMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83998409) | ($24,237.26) |
| HASSAN RASMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (129.116119) | ($129.12) |
| HASSAN RASMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (32.059981481) | ($64,351.83) |
| HASSAN RASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401337140919619 | $144.07 |
| HASSAN RASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20405089603711 | $513.39 |
| HASSAN RASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2208996098428 | $1.22 |
| HASSAN RASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057804830362 | $0.00 |
| HASSAN RASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00192270927929999 | $0.00 |
| HASSAN RASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022078428586 | $0.00 |
| HASSAN RASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052733588537 | $0.00 |
| HASSAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,323.558119) | ($3,323.56) |
| HASSAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,328.168176 | $3,328.17 |
| HASSAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035782031491 | $0.00 |
| HASSAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.509915972 | $57.51 |
| HASSAN REZAKHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058872617807 | $11.49 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000211954559) | ($0.66) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.03) | ($1.03) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,007.5 | $1,007.50 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 645.161290323 | $1,400.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.23) | ($0.23) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 702.376840283 | $1,516.71 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,400.0) | ($3,033.44) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,021.66214 | $3,021.66 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.05) | ($1.05) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 1,037.264471114 | $2,241.41 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.35) | ($1.35) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 844.327176781 | $1,824.50 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 1,185.469641636 | $2,561.67 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,764.9769) | ($6,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (240.0) | ($510.38) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001005335385) | ($0.29) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003423134366) | ($0.10) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AAVE | 1.0 | $157.98 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000003603692293) | ($0.01) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02748386 | $986.96 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 166.9501 | $338.15 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($397.28) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02748386) | ($988.59) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 1,553.398058252 | $3,080.02 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (407.6637) | ($799.81) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 521.1405 | $987.17 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,604.267991275) | ($3,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (757.272735) | ($757.27) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 225.494202 | $225.49 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 247.678018576 | $299.96 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004328198647) | ($0.10) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003439750618) | ($0.08) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (253.3827515) | ($240.46) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 234.504743 | $234.50 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 122.699386503 | $128.08 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,245.0 | $3,245.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,428.571428571 | $1,457.89 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.26) | ($0.26) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,185.070258809 | $1,209.39 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.23) | ($0.23) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 880.503144654 | $898.57 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,245.4 | $3,245.40 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,734.3988) | ($3,726.10) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.47) | ($1.47) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,989.717948936 | $7,972.64 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,860.465116279) | ($2,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,862.197392924) | ($2,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,862.197392924) | ($2,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,862.197392924) | ($2,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,247.248945) | ($2,247.25) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,004.022961 | $1,004.02 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,655.986005142 | $1,229.78 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 126.0 | $126.00 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125.0) | ($125.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1631736625 | $317.23 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1709934296) | ($332.74) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (1,423.836046181) | ($1,410.62) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 759.187966 | $759.19 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,028.104037456 | $2,640.42 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,850.0) | ($1,500.84) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,204.1655) | ($1,001.08) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (631.9558) | ($520.34) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.375311 | $515.38 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | CEL | 1,862.197392924 | $1,532.72 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1,822.449) | ($1,501.58) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,493.92 | $1,493.92 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | CEL | 1,862.197392924 | $1,531.11 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | CEL | 1,862.197392924 | $1,531.11 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | CEL | 1,860.465116279 | $1,529.69 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (5,657.2018) | ($4,661.08) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 17,869.8608 | $9,706.26 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (585.528) | ($319.07) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2,467.8829) | ($2,017.26) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 8.0 | $21.76 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.376238) | ($19.38) |
| HASSAN SAAMEEH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 10.54050933 | $28.33 |
| HASSAN SAAMEEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.124133706166 | $89.03 |
| HASSAN SAID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4,900.0) | ($10,290.00) |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (77.552) | ($254.12) |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 253.439 | $254.12 |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (45.998) | ($29.70) |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 29.643 | $29.70 |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (304.25) | ($304.25) |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0095839 | $304.25 |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (3.08670453) | ($212.56) |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (10.102) | ($8.00) |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002522 | $8.00 |
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.839) | ($7.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HASSAN SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.003569 | $7.00 |
| HASSAN SAID | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 7,638.7593 | $6,086.11 |
| HASSAN SAID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.028 | $851.98 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034495372152 | $12.20 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.807310500376 | $224.08 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344156297 | $8.71 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08358820794 | $0.08 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18531777146 | $0.19 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005076019462 | $0.00 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003096503972 | $0.29 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5858403315 | $2.48 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008531953058 | $0.00 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000183710983249999 | $0.00 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3874807377 | $0.02 |
| HASSAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000006412107084 | $0.00 |
| HASSAN SEMDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145943667378 | $0.04 |
| HASSAN SEMDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098926566589 | $0.00 |
| HASSAN SHAFEEQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023861687597 | $0.07 |
| HASSAN SHAFEEQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17750868891 | $0.18 |
| HASSAN SHOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133352100924869 | $0.03 |
| HASSAN SOLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9123223501 | $2.23 |
| HASSAN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031535980302 | $958.55 |
| HASSAN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80060189453 | $1,605.07 |
| HASSAN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.354487965 | $54.19 |
| HASSAN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.7672391126 | $86.22 |
| HASSAN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.094875352616 | $21.50 |
| HASSAN SOUWAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105824981991 | $0.03 |
| HASSAN SOUWAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000744148164499999 | $0.00 |
| HASSAN SOUWAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01479524947 | $0.01 |
| HASSAN SOUWAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000221769999019999 | $0.00 |
| HASSAN SOUWAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067615161318 | $0.02 |
| HASSAN SOUWAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025859987886 | $0.00 |
| HASSAN TAHLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013434297303 | $0.00 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016752075495 | $49.87 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028460187788 | $0.00 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030232549641 | $59.11 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124919285725 | $0.01 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1210039173 | $1.96 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099150689649 | $1.10 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.07127925969999 | $6.07 |
| HASSAN TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128346623904 | $4.08 |
| HASSAN TEFTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163008342101 | $0.48 |
| HASSAN TEFTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001881046474 | $3.67 |
| HASSAN TEFTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3232154096 | $1.59 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125108556274 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000480177743619999 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017621167841 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015573554985 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016052628818 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084592921894 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015046085647 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060441186426 | $0.00 |
| HASSAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000057098608316 | $0.00 |
| HASSAN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073766430167 | $0.01 |
| HASSAN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00511190299729999 | $0.00 |
| HASSAN YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000937220318 | $0.00 |
| HASSAN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161265506891999 | $0.48 |
| HASSAN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014929898121 | $2.91 |
| HASSAN ZAKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068234318103 | $0.01 |
| HASSAN ZAREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.221675523538 | $39.60 |
| HASSANA OLASINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05054921011499 | $6.16 |
| HASSANE CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3156078179 | $2.73 |
| HASSANE CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015013494825 | $29.29 |
| HASSANE ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062765007531 | $18.58 |
| HASSANE ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6717945189 | $2.91 |
| HASSANE ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76221063121 | $0.48 |
| HASSANE ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035927316874 | $0.32 |
| HASSANE ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83409370882 | $0.12 |
| HASSANI SOILIHI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350243664483934 | $0.04 |
| HASSANI SOILIHI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069375334684 | $0.00 |
| HASSANIAN MOSAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031650695061 | $0.94 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,128.74926 | $726.82 |
| HASSANN FAYAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 249.51474 | $105.92 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082612813527 | $0.00 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033889791071 | $0.01 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024347772369999 | $0.00 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18678083748 | $0.57 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.7924368127277 | $98.94 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7658031244 | $1.77 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106826077913999 | $0.00 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89037634055 | $0.13 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 137.549636204999 | $65.25 |
| HASSANN FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.311314317 | $1.93 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.79039049 | $32,681.58 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 636.324161 | $573.12 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.01219811 | $8,945.58 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,799.952982 | $2,799.95 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026551 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0027223 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002895 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.03929 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0029031 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.005968 | $200.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030745 | $101.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001541 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020883 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0065141 | $200.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.052496 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003527 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003262 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.0946 | $200.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.050166 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.003355 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04791) | ($99.94) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00327) | ($99.90) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.971461) | ($29,555.73) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.0509 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.25282296 | $512.80 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.10044 | $200.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 4.346 | $30.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0025793 | $75.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 2.27791 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054425 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.026785 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016759 | $51.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.699 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.07) | ($200.07) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0066384 | $200.07 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($356.98) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,744.45) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,975.0 | $6,975.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0017155 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.059317 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 51.932 | $25.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032111 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034204 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001816 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003637 | $100.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HASSE ØRBJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 2.72332 | $50.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031523759514 | $108.52 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5742631517584 | $70.16 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140721506486 | $331.10 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.5468044697591 | $20.55 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5054977088 | $1.30 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.51597014139999 | $3.45 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4895104917 | $42.78 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.307746227909999 | $2.91 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000348228374299999 | $0.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00011470515016 | $0.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00661642046869999 | $0.25 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001217988971 | $0.02 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018577438823 | $2.24 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7932911765 | $0.43 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000248795213979999 | $0.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022056201167 | $0.00 |
| HASSE ØRBJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.266142697 | $0.42 |
| HASSIM EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (407.939356723) | ($250.00) |
| HASSIM EVANS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 407.939356723 | $250.00 |
| HASSIM EVANS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (407.939356723) | ($238.38) |
| HASSIM EVANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (461.865810458) | ($303.66) |
| HASSIM EVANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 461.865810458 | $303.66 |
| HASSIM EVANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (461.865810458) | ($307.22) |
| HASSIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015422286401 | $0.02 |
| HASSIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4647720510417 | $8.37 |
| HASSIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9481832513 | $0.20 |
| HASSNAIN MOHAMMAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00040804 | $15.74 |
| HASSNAIN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184222053299205 | $0.16 |
| HASSOUN SUPER PTY LTD | DENMAN AVE, WILEY PARK, AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57188173) | ($16,955.85) |
| HASSOUN SUPER PTY LTD | DENMAN AVE, WILEY PARK, AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.126519352) | ($4,251.43) |
| HASSOUN SUPER PTY LTD | DENMAN AVE, WILEY PARK, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020847989962334 | $79.33 |
| HASSOUN SUPER PTY LTD | DENMAN AVE, WILEY PARK, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010903005335432 | $30.03 |
| HASTE CONSULTING LTD | ALEXANDROU PAPADIAMANTI, LARNACA, 6035 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000478023349 | $0.00 |
| HASTE CONSULTING LTD | ALEXANDROU PAPADIAMANTI, LARNACA, 6035 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025679586279 | $0.00 |
| HASTE CONSULTING LTD | ALEXANDROU PAPADIAMANTI, LARNACA, 6035 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069916097012 | $0.00 |
| HASTE CONSULTING LTD | ALEXANDROU PAPADIAMANTI, LARNACA, 6035 CYPRUS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016510010172 | $0.02 |
| HASTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026523900326 | $7.85 |
| HASTIN WITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.50155 | $1,550.68 |
| HASTIN WITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025747 | $1,054.44 |
| HASTIN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010205315612 | $29.97 |
| HASTIN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116215358019999 | $22.18 |
| HASTIN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2436733936 | $5.24 |
| HASTIN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00279277158829999 | $0.11 |
| HASTINGS MUGENYA OTIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14361480728 | $3.37 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025195319488 | $0.01 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21196792388 | $0.25 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052404720287999 | $0.01 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085699979329 | $0.07 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000721849364369999 | $0.00 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065409897627 | $0.02 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021486056334 | $2.36 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022490984456 | $0.00 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00555453277599999 | $0.42 |
| HASUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0077065002135 | $0.03 |
| HATAIRAT ARPADNOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00155506) | ($49.51) |
| HATAIRAT ARPADNOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9632602583) | ($316.02) |
| HATAIRAT ARPADNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155507237856629 | $50.00 |
| HATAIRAT ARPADNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156603731089199 | $0.33 |
| HATAIRAT ARPADNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00380278236877449 | $1.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HATAIRAT KOOMJUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092851765 | $0.00 |
| HATAIRAT KOOMJUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071763021937 | $0.00 |
| HATAIRAT PRATOOMSUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5296599648 | $17.00 |
| HATAITIP KOOMJUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002867673296 | $0.00 |
| HATAITIP KOOMJUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010779051396 | $0.00 |
| HATAITIP KOOMJUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063288927991 | $0.00 |
| HATANO WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4139056101492 | $0.40 |
| HATANO WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15129681343 | $307.20 |
| HATANO WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2325436954999 | $8.90 |
| HATANO WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8128719772 | $6.12 |
| HATANO WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.5200025402 | $20.85 |
| HATANO WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015362256181 | $1.10 |
| HATANO WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0058090239311 | $0.63 |
| HATEM BASODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141552076365 | $4.19 |
| HATEM BASODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015293191021 | $0.00 |
| HATEM BASODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000894905133759999 | $1.75 |
| HATEM CHARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025279587928 | $0.00 |
| HATEM ELKHOULY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 171.134426 | $71.49 |
| HATEM ELKHOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.995885651477 | $2.95 |
| HATEM JANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105536156776 | $0.21 |
| HATEM SABASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.714424505) | ($12,466.81) |
| HATEM SABASSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.714424505 | $12,466.81 |
| HATEM SABASSI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (6.714424505) | ($12,467.24) |
| HATEM SABASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008736656576) | ($24.72) |
| HATEM SABASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008736656576 | $24.72 |
| HATEM SABASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005207948048) | ($9.80) |
| HATEM SABASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005207948048 | $9.80 |
| HATEM SABASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.005207948048) | ($9.80) |
| HATEM SABASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087366) | ($24.07) |
| HATEM SABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009298635084987 | $0.31 |
| HATEM SABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022667212019 | $0.04 |
| HATEM SABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000951694129 | $0.00 |
| HATEM SABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048277079784 | $0.00 |
| HATEM SABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042512325194 | $0.04 |
| HATEM SABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000021403540734 | $0.00 |
| HATEM SABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0328276978830535 | $62.92 |
| HATEM TOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000190795178 | $0.00 |
| HATEM ZEIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 58.2775387 | $128.46 |
| HATEM ZEIDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 4.87219622 | $858.06 |
| HATEM ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09477968699 | $0.66 |
| HATEM ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37704593648 | $14.77 |
| HATEM ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115791935396999 | $6.63 |
| HATEM ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0504626882904 | $5.29 |
| HATEM ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0343437714676 | $0.04 |
| HATHAIWAN CHAMNANSRIPETCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,058.957737) | ($50,058.96) |
| HATHAIWAN CHAMNANSRIPETCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01299765) | ($374.11) |
| HATHAIWAN CHAMNANSRIPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631008484571099 | $1.99 |
| HATHAIWAN CHAMNANSRIPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 461.40246398771 | $461.40 |
| HATHWENI MUDIYANSELAGE JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028862330618 | $0.00 |
| HATHWENI MUDIYANSELAGE JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136079212827 | $0.00 |
| HATHWENI MUDIYANSELAGE JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00181312581659999 | $0.00 |
| HATICE ARMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| HATICE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073094974937626 | $150.32 |
| HATICE ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.50059406439999 | $3.50 |
| HATICE AYBUKE CENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026978430132 | $0.00 |
| HATICE AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728097976602933 | $0.01 |
| HATICE BAHAR HIRVE GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0032957824282 | $0.96 |
| HATICE BILGIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.400574 | $401.40 |
| HATICE BILGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.330015) | ($403.33) |
| HATICE BILGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155719) | ($47.00) |
| HATICE BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003920676938 | $100.00 |
| HATICE BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182294579021447 | $0.13 |
| HATICE BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35739848131609 | $2.36 |
| HATICE BUSRA ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000275230971214999 | $0.00 |
| HATICE EMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02634225185 | $1.20 |
| HATICE OZKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 5,047.942 | $404.36 |
| HATICE OZKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (5,047.91) | ($404.73) |
| HATICE OZKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 403.176 | $404.73 |
| HATICE OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449354266 | |
| HATICE OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62142579327835 | $2.52 |
| HATICE TUTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| HATICE TUTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| HATICE TUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1039111583 | $0.21 |
| HATIM ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021398393033999 | $0.06 |
| HATIM ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017461410251 | $0.05 |
| HATIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110756561762 | $0.33 |
| HATIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064963720855 | $0.00 |
| HATIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015970892498 | $0.00 |
| HATIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060334074228 | $0.00 |
| HATIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007704138037 | $0.00 |
| HATIM ALREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568177484745806 | $0.66 |
| HATIM BEKKALI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 9.87980404 | $29,249.08 |
| HATIM BEKKALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105,700.0) | ($105,700.00) |
| HATIM BEKKALI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 40,000.0 | $40,000.00 |
| HATIM BEKKALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.928388) | ($18,497.98) |
| HATIM BEKKALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| HATIM BEKKALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,077.9) | ($40,077.90) |
| HATIM BEKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035362143622 | $10.47 |
| HATIM BEKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528772986005739 | $115.32 |
| HATIM BEKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.4982373029 | $293.50 |
| HATIM BEKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 677.904789093 | $677.90 |
| HATIM BEKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 113.37726712881 | $113.38 |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XTZ | 4.667 | $10.00 |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XTZ | 14.27 | $30.00 |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XTZ | 10.05 | $19.00 |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HATIM BENKIRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031749 | $50.00 |
| HATIM BENKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576501485 | $1.71 |
| HATIM BENKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066664509139 | $0.00 |
| HATIM BENKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013612337200039 | $0.16 |
| HATIM BENKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2136161948 | $6.21 |
| HATIM BENKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.095601757529 | $0.14 |
| HATIM PAINTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,378.031186134) | ($10,378.03) |
| HATIM PAINTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,378.031186134 | $10,378.03 |
| HATIM PAINTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008585169897) | ($249.21) |
| HATIM PAINTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008585169897 | $249.21 |
| HATIM PAINTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00858516) | ($268.60) |
| HATIM PAINTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,378.03) | ($10,378.03) |
| HATIM PAINTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001288189495) | ($0.40) |
| HATIM PAINTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001288189495 | $0.40 |
| HATIM PAINTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16.956146258) | ($16.96) |
| HATIM PAINTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16.956146258 | $16.96 |
| HATIM PAINTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (16.95) | ($16.95) |
| HATIM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070382735726072 | $2.44 |
| HATIM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.7360388820016 | $98.74 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046679825048 | $143.67 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.29004329 | $100.00 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071241954536 | $143.19 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,758.382702359 | $1,758.38 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.975445121 | $34.86 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68943826978 | $6.09 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.25946195 | $5.30 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62129567311 | $37.15 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9952414802 | $78.94 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17755934758 | $19.50 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23712347851 | $7.61 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.2022704743 | $1.56 |
| HATIM ZAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 40.423649479 | $3.82 |
| HATISH KRISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000280617520159999 | $0.55 |
| HATISH KRISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12690449969999 | $3.13 |
| HATISH KRISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0292496408199999 | $1.75 |
| HATTAN ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036276217054 | $111.06 |
| HATTAN ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124013062718 | $0.14 |
| HATTAN ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03076921834 | $60.28 |
| HATTAN ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.141212965499999 | $0.11 |
| HATTHAKORN SUPHICHAYAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026017266406 | $0.00 |
| HATTHAKORN SUPHICHAYAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021499222826 | $0.00 |
| HATTIES OGANDO LORENZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 353.373 | $285.24 |
| HATTIES OGANDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.535891219311 | $74.69 |
| HATTY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024121321 | $0.00 |
| HATTY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074838588396 | $0.09 |
| HATUN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030937894786 | $0.10 |
| HAU CHIEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001490517955888 | $55.17 |
| HAU DWIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005868690675 | $0.00 |
| HAU HANG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.650638) | ($3,270.85) |
| HAU HANG WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,088.0) | ($1,088.00) |
| HAU HANG WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (367.0482) | ($276.30) |
| HAU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5072444951726 | $41.15 |
| HAU KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009911187009 | $0.00 |
| HAU KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059975639137 | $0.00 |
| HAU KIT LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35.173132) | ($35.17) |
| HAU KIT LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.479768562) | ($11.48) |
| HAU KIT LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.862811744) | ($6,968.54) |
| HAU KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023197291414 | $0.07 |
| HAU KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043349368318 | $0.01 |
| HAU KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013170078493304 | $37.12 |
| HAU KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21099652751234 | $0.21 |
| HAU KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031903423624 | $0.00 |
| HAU KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06887136689569 | $0.07 |
| HAU KWAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.208441990945 | $162.41 |
| HAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025335137402 | $0.75 |
| HAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.961745698 | $11.86 |
| HAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023791389351 | $0.02 |
| HAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051373597457 | $0.01 |
| HAU LING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158242242153 | $0.47 |
| HAU LING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149897792159999 | $29.25 |
| HAU LOK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025440693463 | $0.75 |
| HAU LOK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019322947916 | $0.04 |
| HAU MAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030054067373 | $0.89 |
| HAU MAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.9815391181 | $84.06 |
| HAU MAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015159408489 | $0.05 |
| HAU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915639709 | $0.53 |
| HAU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.418422747 | $93.42 |
| HAU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (304.111917879) | ($2,377.00) |
| HAU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 351.966738477 | $2,751.04 |
| HAU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (9.1461563335) | ($71.49) |
| HAU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.7599599462) | ($5.94) |
| HAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3257542180699 | $29.16 |
| HAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5268100649185 | $4.46 |
| HAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37887410393 | $0.38 |
| HAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067026456491 | $0.00 |
| HAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82678642673 | $0.83 |
| HAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023595229342 | $0.00 |
| HAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017220638206 | $0.02 |
| HAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08416139053 | $0.08 |
| HAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025859641695 | $0.00 |
| HAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772919942939999 | $0.01 |
| HAU TUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01768697) | ($555.49) |
| HAU TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017148192563141 | $5.83 |
| HAU TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091052198569 | $0.01 |
| HAU YAN JANICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135109972957999 | $189.91 |
| HAU YAN JANICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.650859368 | $558.65 |
| HAU YEE CARRIE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008533657398 | $0.00 |
| HAU YEE CARRIE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061772447683 | $0.01 |
| HAU YEE CARRIE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058574481934 | $0.00 |
| HAU YEE CARRIE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002421405743 | $0.00 |
| HAU YI SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130932059522599 | $50.37 |
| HAU YI SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3547912684753 | $4.91 |
| HAU YI SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12409921804 | $2.96 |
| HAU YIN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253679) | ($75.21) |
| HAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163036196619089 | $0.59 |
| HAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00931318622489999 | $0.01 |
| HAU YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019997562428999 | $0.01 |
| HAU YUET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379076646279632 | $0.00 |
| HAUBTMANN CELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148113043451 | $0.15 |
| HAUBTMANN CELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078365097283 | $0.27 |
| HAUKE FABIAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014780569689 | $0.00 |
| HAUKE REEMT SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000144412880689999 | $0.00 |
| HAUKUR AGUSTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01760724380199 | $6.26 |
| HAUKUR METHUSALEM OSKARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182528295899999 | $0.54 |
| HAUKUR METHUSALEM OSKARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019185971276 | $3.74 |
| HAUKUR STEINDORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020418078671 | $0.60 |
| HAUKUR STEINDORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99688609244 | $2.38 |
| HAUKUR STEINDORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020703957184 | $0.03 |
| HAUNS PETER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HAUNS PETER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| HAUNS PETER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAUNS PETER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| HAUNS PETER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.74) | ($63.74) |
| HAUNS PETER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| HAUNS PETER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.05) | ($30.05) |
| HAUNS PETER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.25) | ($89.25) |
| HAUNS PETER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75882242) | ($23,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75882242 | $23,000.00 |
| HAUNS PETER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.744301712) | ($22,559.88) |
| HAUNS PETER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.12) | ($81.12) |
| HAUNS PETER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.81) | ($126.81) |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($13,036.48) |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $13,036.48 |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01223053563) | ($381.04) |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01223053563 | $381.04 |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4383720109) | ($13,657.48) |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,623.790793 | $19,623.79 |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (63.74) | ($63.74) |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5833114592 | $16,978.14 |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,540.0 | $3,540.00 |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (89.25) | ($89.25) |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.240044064 | $17,993.05 |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.920603019) | ($5,500.00) |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.920603019 | $5,500.00 |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.764897707) | ($5,206.78) |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.18960147 | $5,516.18 |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001610625844) | ($4.62) |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001610625844 | $4.62 |
| HAUNS PETER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1981417626) | ($5,683.29) |
| HAUNS PETER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HAUNS PETER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HAUNS PETER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| HAUNS PETER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| HAUNS PETER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (202.7) | ($202.70) |
| HAUNS PETER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| HAUNS PETER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| HAUNS PETER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04480334595) | ($86.88) |
| HAUNS PETER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| HAUNS PETER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| HAUNS PETER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.41 | $766.10 |
| HAUNS PETER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| HAUNS PETER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.05) | ($30.05) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (101.35) | ($101.35) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.093216622 | $23,339.03 |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,714.879516486) | ($7,714.88) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,714.879516486 | $7,714.88 |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.31) | ($81.31) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 14.250910041 | $20,622.23 |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.071942138) | ($55,453.69) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.071942138 | $55,453.69 |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01778852) | ($500.00) |
| HAUNS PETER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01778852 | $500.00 |
| HAUNS PETER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HAUNS PETER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| HAUNS PETER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.855475323 | $11,388.30 |
| HAUNS PETER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.764897707 | $4,008.35 |
| HAUNS PETER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (127.14) | ($127.14) |
| HAUNS PETER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9018401146 | $18,518.24 |
| HAUNS PETER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0220419754) | ($452.61) |
| HAUNS PETER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7305014488) | ($15,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004231064391) | ($86.88) |
| HAUNS PETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.817770957) | ($35,000.00) |
| HAUNS PETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05493985236) | ($1,057.83) |
| HAUNS PETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01355745516) | ($261.04) |
| HAUNS PETER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.808458319 | $34,820.69 |
| HAUNS PETER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4383720109 | $8,440.57 |
| HAUNS PETER | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| HAUNS PETER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.05) | ($30.05) |
| HAUNS PETER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (127.14) | ($127.14) |
| HAUNS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016184394256 | $495.30 |
| HAUNS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060164462685 | $99.38 |
| HAUNS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.45565341222 | $103.46 |
| HAUOLI R K A ABAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BCH | 0.00016961 | $0.03 |
| HAURET JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.964678148348 | $8.59 |
| HAUWA MAHMOUD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (64.4765) | ($136.26) |
| HAUWA MAHMOUD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02496 | $1,002.60 |
| HAUWA MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061463285854 | $16.94 |
| HAUWA MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08346336536704 | $2.31 |
| HAUWA MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10104960727 | $204.26 |
| HAUWO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02722805988319 | $2.08 |
| HAUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113996721331 | $0.34 |
| HAUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018646364437 | $3.64 |
| HAVA DOGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| HAVA DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| HAVA DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001597) | ($50.16) |
| HAVA DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 75.302 | $50.16 |
| HAVA DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (78.0833) | ($52.26) |
| HAVA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597393055 | $50.00 |
| HAVA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23231534056852 | $2.40 |
| HAVAR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.934742786 | $42.76 |
| HÅVAR SOLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71637820518999 | $1.68 |
| HÅVAR SOLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03693525561 | $72.91 |
| HAVARD DALENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016224200869 | $3.17 |
| HÅVARD EBBESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022273762524 | $67.18 |
| HÅVARD EBBESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020942258726 | $0.00 |
| HÅVARD EBBESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0804898508159999 | $162.14 |
| HÅVARD EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6296985571146 | $0.76 |
| HÅVARD EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.349065977659999 | $0.18 |
| HÅVARD EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30221931686 | $0.35 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| HÅVARD FELBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| HÅVARD FELBERG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053893071994 | $166.28 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015097063935 | $29.46 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169694398167 | $0.17 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6793770658 | $4.50 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31386265661 | $3.49 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000137800429052 | $0.00 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.42865243493 | $0.43 |
| HÅVARD FELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0385653432 | $4.23 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121722 | $48.92 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00140132 | $54.74 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (362.003583) | ($337.21) |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00128014 | $53.33 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0013285 | $52.69 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 60.36253794 | $6,054.51 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00128128 | $49.08 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00135829 | $52.39 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00129807 | $50.39 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00137076 | $49.14 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,019.1763 | $1,600.62 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0015869 | $51.14 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 18.95 | $543.94 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02571213 | $755.83 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249948 | $74.82 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00176606 | $54.61 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 3.84006463 | $216.27 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00149043 | $43.76 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00146801 | $41.85 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0279212 | $793.97 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 18.309 | $826.47 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01642231 | $521.75 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00090805 | $28.85 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00140945 | $42.03 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00173655 | $47.84 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028498926801 | $84.70 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.8634581534256 | $59.60 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005420901533 | $12.95 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6362899567 | $2.97 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.708724936999999 | $33.68 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038342839685 | $2.41 |
| HÅVARD LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19608013184 | $9.49 |
| HÅVARD ROGNLIDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000993401305 | $0.00 |
| HÅVARD ROGNLIDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00051787942079999 | $0.00 |
| HÅVARD SKÅRDALSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420775411829999 | $12.45 |
| HAVELOCK JOHN PURSEGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170127458563 | $61.75 |
| HAVELOCK JOHN PURSEGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083542467999999 | $16.30 |
| HAVELOCK JOHN PURSEGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021408695955 | $1.57 |
| HAVELOCK JOHN PURSEGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3391156859 | $0.13 |
| HAVEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017227755302 | $0.51 |
| HAVEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1559804732 | $8.84 |
| HAVENSAVE LLC | S KING ST PO BOX 2922, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149058097419999 | $450.40 |
| HAVIINEESH HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753626692696699 | $0.01 |
| HAVIINEESH HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014816866814 | $0.01 |
| HAVVA BOZKURT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (402.730837) | ($402.73) |
| HAVVA BOZKURT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123219) | ($49.80) |
| HAVVA BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123238555077359 | $50.01 |
| HAVVA BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6189631371839 | $0.62 |
| HAVVA CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027092424488 | $0.00 |
| HAVVA ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235659018576694 | $0.00 |
| HAW EN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034114682625 | $104.29 |
| HAW WAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05954417236619 | $1.00 |
| HAWA EVE GRACIA SESAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.9 | $69.31 |
| HAWA EVE GRACIA SESAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 38.21 | $2,939.40 |
| HAWA EVE GRACIA SESAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.32 | $830.68 |
| HAWA EVE GRACIA SESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0936007971586 | $5.26 |
| HAWA EVE GRACIA SESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.454121802850999 | $16.45 |
| HAWA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95318908858 | $1.11 |
| HAWA SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015957390652 | $0.00 |
| HAWARD AYALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02728675 | $778.42 |
| HAWARD AYALA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02728675) | ($804.67) |
| HAWARD AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147982545751 | $43.80 |
| HAWARD AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.387739898 | $2.13 |
| HAWARD AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016879265904 | $0.00 |
| HAWIR KHALIL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67380151137 | $0.80 |
| HAWIR KHALIL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015933690144 | $3.11 |
| HAWIR KHALIL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29508532754 | $0.30 |
| HAWIR KHALIL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014504009342 | $0.16 |
| HAWIR KHALIL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00037367929236 | $0.02 |
| HAWOOK JUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BCH | (2.00674) | ($352.05) |
| HAWOOK JUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 350.938 | $352.05 |
| HAWOOK JUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (541.843) | ($302.76) |
| HAWOOK JUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 298.392 | $302.76 |
| HAWOOK JUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,445.89) | ($1,445.89) |
| HAWOOK JUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0480325 | $1,445.89 |
| HAWOOK JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.026612469) | ($3,168.79) |
| HAWOOK JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6505818) | ($18,612.81) |
| HAWOOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037334571672595 | $128.61 |
| HAWOOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.359071204097 | $18.92 |
| HAWOOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020040529149137 | $46.15 |
| HAWWA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15629950529 | $0.16 |
| HAWWA MASHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.81450204143 | $13.45 |
| HAXHI RESTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618861304166999 | $0.59 |
| HAXHI RESTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88101911475 | $0.88 |
| HAXHI RESTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4038295349 | $0.25 |
| HAXHI RESTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49931960741 | $0.07 |
| HAXHI RESTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.623383256059999 | $0.30 |
| HAXHI RESTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20551857948 | $0.38 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $90.00 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 56.84 | $5,151.98 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 308.87 | $0.15 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.995 | $7,896.32 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,004.11 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,651.64 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009818705142522 | $20.52 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9462277601 | $7.97 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400922315192 | $56.23 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.1341304142 | $36.13 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.468874152 | $178.47 |
| HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.593473291675 | $15.24 |
| HAY CHUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017897713058 | $0.02 |
| HAY CHUN CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.967348173 | $197.38 |
| HAY CHUN CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044050424555 | $0.39 |
| HAY CHUN CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.46033916399999 | $8.41 |
| HAY KENG KEN IP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.649997 | $182.85 |
| HAY KENG KEN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015060005772 | $0.25 |
| HAY KIM CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2175533178 | $4.07 |
| HAY LEE HAILEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.065554277003 | $5.04 |
| HAY MAN SHUM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123263) | ($48.80) |
| HAY MAN SHUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.355443) | ($422.36) |
| HAY MAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123316710463597 | $50.02 |
| HAY MAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.417948987723 | $1.42 |
| HAY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00894701573378 | $48.20 |
| HAY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060598767671 | $0.00 |
| HAY TUNG CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 291.033196 | $1,245.79 |
| HAY TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044076709929 | $111.83 |
| HAY TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6686140439999 | $64.32 |
| HAY TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039982820409 | $78.88 |
| HAY TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16930470462 | $0.17 |
| HAY TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4746879473 | $16.57 |
| HAYA ASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197853552049999 | $5.86 |
| HAYA ASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017146444347 | $33.46 |
| HAYA ASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4762486319 | $0.30 |
| HAYA ASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047241325715 | $0.52 |
| HAYA ASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.224863010069999 | $0.11 |
| HAYAM SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018529105489 | $0.55 |
| HAYAM SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.034214693 | $61.07 |
| HAYAN ARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136528616751 | $0.40 |
| HAYAN ARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98640256629999 | $1.25 |
| HAYAT BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019411088454 | $0.57 |
| HAYAT BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113030155119 | $0.13 |
| HAYAT DOBASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040405212591 | $11.96 |
| HAYAT DOBASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018415402207 | $3.59 |
| HAYAT DOBASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.280543227 | $447.28 |
| HAYAT SALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143671165626 | $0.00 |
| HAYATE SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001753152531 | $5.19 |
| HAYATO HARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129373929355 | $3.83 |
| HAYATO HARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088153199279 | $1.72 |
| HAYATO HARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2470659898 | $3.25 |
| HAYATO HARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00117024898066 | $0.09 |
| HAYATO HARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00130740238498 | $0.09 |
| HAYDAR ERDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134563761545 | $0.40 |
| HAYDAR ERDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11576008655 | $234.40 |
| HAYDAR MASOUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BSV | 73.95579997 | $4,277.60 |
| HAYDAR MASOUDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BSV | (73.95579997) | ($3,693.36) |
| HAYDAR MASOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6715986767885 | $0.37 |
| HAYDAR MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018472208384 | $0.55 |
| HAYDEE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193657868 | $0.57 |
| HAYDEE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79322436329999 | $1.79 |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (341,486.42) | ($341,486.42) |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (104,732.29032) | ($104,732.29) |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.738478) | ($405.74) |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (138.166059) | ($138.17) |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000278) | ($8.45) |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236762388146 | $0.08 |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,008.07481576333 | $1,008.07 |
| HAYDEE BARROSO BANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,202.07251668977 | $2,202.07 |
| HAYDEE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034016892435 | $103.73 |
| HAYDEE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034990809724 | $68.73 |
| HAYDEE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080872828678 | $0.00 |
| HAYDEE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000182063696 | $0.00 |
| HAYDEE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00014852083896 | $0.00 |
| HAYDEE DEL BOSQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01123 | $448.96 |
| HAYDEE DEL BOSQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0106 | $426.15 |
| HAYDEE DEL BOSQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06628 | $2,666.71 |
| HAYDEE DEL BOSQUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04417469) | ($1,399.68) |
| HAYDEE DEL BOSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087226534382 | $263.92 |
| HAYDEE DEL BOSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071369653806 | $143.46 |
| HAYDEE ESTHER MEJIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0089) | ($269.12) |
| HAYDEE ESTHER MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322523483889 | $52.26 |
| HAYDEE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001465486999 | $0.00 |
| HAYDEE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00300462395899999 | $0.00 |
| HAYDEE SUSANA QUATTROCCHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001219) | ($51.32) |
| HAYDEE SUSANA QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121973904106558 | $50.01 |
| HAYDELIZ LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352933499982213 | $0.04 |
| HAYDELIZ LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079572979152999 | $0.00 |
| HAYDEN ALEXANDER DINGLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.13981807 | $271.56 |
| HAYDEN ALEXANDER DINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45439730212677 | $1.68 |
| HAYDEN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022437884623 | $67.69 |
| HAYDEN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015930300078 | $31.08 |
| HAYDEN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00452918504089999 | $1.03 |
| HAYDEN ANDREW BRICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.08143057879 | $241.13 |
| HAYDEN ANDREW BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018087913242 | $5.35 |
| HAYDEN ANDREW BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124061937877 | $2.42 |
| HAYDEN ANDREW BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319288540319999 | $0.00 |
| HAYDEN ANNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019292386239 | $5.71 |
| HAYDEN ANNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388092362033899 | $0.41 |
| HAYDEN ANNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025089930139 | $4.90 |
| HAYDEN ANNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3532778012 | $0.85 |
| HAYDEN BARNHILL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,910.10) |
| HAYDEN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033569614471 | $109.55 |
| HAYDEN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021503010414 | $41.96 |
| HAYDEN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.88904296 | $38.23 |
| HAYDEN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02308541943 | $11.37 |
| HAYDEN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18822739988 | $59.90 |
| HAYDEN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080472506893 | $249.35 |
| HAYDEN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253221749109999 | $49.41 |
| HAYDEN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132614898732978 | $0.15 |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02669074954) | ($826.31) |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02669074954 | $826.31 |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2690996603) | ($20.74) |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2690996603 | $20.74 |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.67) |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.08) | ($5.00) |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.189099) | ($11.79) |
| HAYDEN BOOMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02649) | ($752.34) |
| HAYDEN BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013961744045414 | $5.24 |
| HAYDEN BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042944198417198 | $0.04 |
| HAYDEN BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.066673947039 | $0.00 |
| HAYDEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378152230689999 | $1.12 |
| HAYDEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042164233026 | $0.00 |
| HAYDEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6390929159 | $0.64 |
| HAYDEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058375294481 | $0.00 |
| HAYDEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125474913487 | $0.13 |
| HAYDEN BOTTINI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01181844 | $489.54 |
| HAYDEN BOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093657788114 | $27.72 |
| HAYDEN BRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036168095909 | $1,102.26 |
| HAYDEN BRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35579379889 | $0.28 |
| HAYDEN BRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061135133125 | $0.06 |
| HAYDEN BROCKBANK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 2.5043735 | $86.71 |
| HAYDEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483307669 | $0.55 |
| HAYDEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079243699479 | $15.46 |
| HAYDEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0517268928299999 | $2.93 |
| HAYDEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193649295819999 | $0.57 |
| HAYDEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6876057444 | $0.55 |
| HAYDEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174328002409999 | $0.52 |
| HAYDEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021603981464 | $0.00 |
| HAYDEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014962415111 | $29.20 |
| HAYDEN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084999357275 | $0.25 |
| HAYDEN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.910353768 | $0.97 |
| HAYDEN CAMERON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003082838522) | ($125.71) |
| HAYDEN CAMERON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003082838522 | $125.71 |
| HAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004383101209021 | $0.18 |
| HAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049733200851 | $0.00 |
| HAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8570812471 | $1.86 |
| HAYDEN CARR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| HAYDEN CARR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (183.0) | ($389.16) |
| HAYDEN CARR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| HAYDEN CARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,508.0) | ($12,508.00) |
| HAYDEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7448359528832 | $105.57 |
| HAYDEN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075328550027 | $2.23 |
| HAYDEN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064694880031 | $0.13 |
| HAYDEN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738316887779999 | $21.85 |
| HAYDEN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2557118704 | $58.38 |
| HAYDEN CHARLES LANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7492370232 | $1.75 |
| HAYDEN CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.38) | ($3.38) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.52) | ($6.52) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.95) | ($0.95) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.95) | ($0.95) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,223.15 | $3,223.15 |
| HAYDEN CHOI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | LINK | 353.987781339 | $2,467.29 |
| HAYDEN CHOI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 2.329938745 | $4,579.30 |
| HAYDEN CHOI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (808.0) | ($808.00) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.06853339296 | $2,031.43 |
| HAYDEN CHOI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| HAYDEN CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003556131148) | ($6.30) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4254939142) | ($7,538.00) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5164307347 | $9,149.03 |
| HAYDEN CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01277548582) | ($226.33) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| HAYDEN CHOI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| HAYDEN CHOI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| HAYDEN CHOI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| HAYDEN CHOI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| HAYDEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006902959149092 | $16.15 |
| HAYDEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210206385404 | $32.23 |
| HAYDEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9033227416 | $3.90 |
| HAYDEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0561387092 | $22.85 |
| HAYDEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80668296695831 | $5.69 |
| HAYDEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086172313924 | $0.01 |
| HAYDEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.085461925179 | $27.20 |
| HAYDEN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017477598122 | $5.17 |
| HAYDEN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026863578706 | $5.24 |
| HAYDEN CLINKSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168676650889999 | $4.99 |
| HAYDEN CLINKSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039250276408 | $0.77 |
| HAYDEN CLINKSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1866903797 | $4.11 |
| HAYDEN CLINKSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076904567589 | $0.26 |
| HAYDEN CLINKSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0125001419304 | $0.08 |
| HAYDEN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016532187079 | $49.18 |
| HAYDEN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021268779567 | $41.50 |
| HAYDEN COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234065244599999 | $0.01 |
| HAYDEN COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034845676411 | $0.03 |
| HAYDEN COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041163816129 | $0.00 |
| HAYDEN DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039373134237 | $11.65 |
| HAYDEN DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054703990278 | $0.06 |
| HAYDEN DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312503690339999 | $6.10 |
| HAYDEN DAUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HAYDEN DAUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 145.0 | $145.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAYDEN DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000244052207229999 | $0.01 |
| HAYDEN DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015579686056 | $0.02 |
| HAYDEN DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129387490407 | $0.00 |
| HAYDEN DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091253120865 | $0.01 |
| HAYDEN DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019218871116 | $0.00 |
| HAYDEN DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023713177203 | $0.01 |
| HAYDEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5166562182 | $35.48 |
| HAYDEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00888987644079999 | $17.35 |
| HAYDEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7246790495 | $7.99 |
| HAYDEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8924276027 | $0.90 |
| HAYDEN DESOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83729020765499 | $2.73 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078260993148 | $2.32 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.77303017373 | $37.76 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094851963611 | $18.51 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6436667492 | $6.64 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9960489127 | $1.88 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58421526512 | $6.49 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9961291413 | $17.62 |
| HAYDEN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017920281665 | $1.31 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0020825 | $77.07 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.1435464 | $5,327.15 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 39.985 | $2,610.01 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (0.01531) | ($1.01) |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 1.03 | $1.01 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (39.94045) | ($2,103.00) |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,059.485 | $2,103.00 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.145628) | ($4,533.58) |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,501.965 | $4,533.58 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UST | (1.03) | ($0.97) |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $306.10 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,342.55 | $4,342.55 |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,924.0) | ($25,924.00) |
| HAYDEN EMERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.541627022 | $45,741.62 |
| HAYDEN EMERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5441078851) | ($45,120.06) |
| HAYDEN EMERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5441078851 | $45,120.06 |
| HAYDEN EMERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003652) | ($100.53) |
| HAYDEN EMERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55045675) | ($43,330.61) |
| HAYDEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339262060231011 | $100.49 |
| HAYDEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042618262674 | $0.08 |
| HAYDEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014883856213 | $0.00 |
| HAYDEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149317285951999 | $0.44 |
| HAYDEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115082420812 | $0.02 |
| HAYDEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033787125206 | $0.00 |
| HAYDEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000763436645209999 | $0.00 |
| HAYDEN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077756578429 | $0.00 |
| HAYDEN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032815309067 | $0.00 |
| HAYDEN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076206384235 | $0.00 |
| HAYDEN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003992027762 | $0.00 |
| HAYDEN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000458567767179999 | $0.00 |
| HAYDEN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000126632033436 | $0.00 |
| HAYDEN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010759749202 | $0.00 |
| HAYDEN FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007857140342 | $2.33 |
| HAYDEN FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035921799336 | $0.04 |
| HAYDEN FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045745830024 | $8.93 |
| HAYDEN FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.458177899 | $9.08 |
| HAYDEN FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7489077493 | $8.75 |
| HAYDEN FLUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53454554526 | $0.34 |
| HAYDEN FLUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000140877462449999 | $0.00 |
| HAYDEN FLUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000803273093499999 | $0.00 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2095989265) | ($628.53) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2095989265 | $628.53 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02366293239) | ($956.12) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02366293239 | $956.12 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001243) | ($50.03) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003731) | ($150.32) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018688) | ($754.30) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016662) | ($50.07) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049548) | ($149.29) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1433889265) | ($430.07) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.28) | ($11.28) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.28 | $11.28 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004613263254801 | $1.86 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043292204587321 | $1.30 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417105729434899 | $0.04 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57627795319999 | $1.25 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020241615903 | $0.00 |
| HAYDEN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020880485987 | $0.18 |
| HAYDEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000859191023169999 | $0.00 |
| HAYDEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050660125562 | $0.00 |
| HAYDEN FRASIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2607047506) | ($511.36) |
| HAYDEN FRASIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2607047506 | $511.36 |
| HAYDEN FRASIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2607047506) | ($485.16) |
| HAYDEN FRASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028661747295 | $0.85 |
| HAYDEN FRASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184168451103899 | $4.66 |
| HAYDEN GEHRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049739359297 | $0.02 |
| HAYDEN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091274942683 | $0.27 |
| HAYDEN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105237755829 | $2.05 |
| HAYDEN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8233568331 | $1.82 |
| HAYDEN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126352929515 | $0.04 |
| HAYDEN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035671409409 | $0.03 |
| HAYDEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018590792791 | $55.52 |
| HAYDEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026774100283 | $0.00 |
| HAYDEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16696538592 | $338.27 |
| HAYDEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030822594877 | $0.03 |
| HAYDEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6422472268 | $3.64 |
| HAYDEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059511607714 | $1.76 |
| HAYDEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1527928297 | $0.18 |
| HAYDEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015152476698 | $29.57 |
| HAYDEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.407621758 | $121.41 |
| HAYDEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38734461029999 | $2.13 |
| HAYDEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024616018771 | $0.01 |
| HAYDEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053172484553 | $0.00 |
| HAYDEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021276488387 | $0.00 |
| HAYDEN HALL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.22 |
| HAYDEN HALL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.9193565057 | $1,867.90 |
| HAYDEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075622648713 | $10.87 |
| HAYDEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136784955139999 | $0.01 |
| HAYDEN HAMWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,118.36) |
| HAYDEN HAMWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.059789) | ($58,684.90) |
| HAYDEN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010119554410758 | $343.57 |
| HAYDEN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5933018678 | $5.25 |
| HAYDEN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010918340262 | $3.03 |
| HAYDEN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0785142611409999 | $0.08 |
| HAYDEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016577567624 | $0.49 |
| HAYDEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077109533761 | $155.21 |
| HAYDEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000185312279202 | $0.00 |
| HAYDEN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2852108506 | $1.81 |
| HAYDEN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24367240218 | $0.15 |
| HAYDEN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68825490425 | $0.10 |
| HAYDEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000853651784639999 | $0.25 |
| HAYDEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019026786252 | $0.37 |
| HAYDEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34805630153 | $0.35 |
| HAYDEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14056320785 | $1.24 |
| HAYDEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006970961597 | $0.40 |
| HAYDEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6463096089 | $32.38 |
| HAYDEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7125707317 | $1.08 |
| HAYDEN HOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038730551) | ($30,368.33) |
| HAYDEN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038730551 | $30,368.33 |
| HAYDEN HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03873055) | ($28,621.18) |
| HAYDEN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593376682233899 | $206.14 |
| HAYDEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025261971838 | $0.00 |
| HAYDEN HUNTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.00056849 | $53.81 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016848017951 | $0.50 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000480265038019999 | $0.01 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122715958589 | $0.01 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.45175265669999 | $2.74 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.909269332029999 | $0.57 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3029726347 | $3.37 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0235317467859999 | $0.21 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024026195512 | $0.00 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000623275734389999 | $0.00 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139877318343 | $0.55 |
| HAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087788331732 | $0.96 |
| HAYDEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135005348912 | $0.00 |
| HAYDEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361934996989999 | $0.71 |
| HAYDEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8788849263 | $4.88 |
| HAYDEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59058100894 | $0.37 |
| HAYDEN JOHN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005956263282 | $184.05 |
| HAYDEN JOHN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247990418209999 | $48.39 |
| HAYDEN JOHN KRUITHOFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3775139244) | ($1.00) |
| HAYDEN JOHN KRUITHOFF | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.3775139244 | $1.00 |
| HAYDEN JOHN KRUITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061571715981 | $1.82 |
| HAYDEN JOHN KRUITHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15781500653 | $0.55 |
| HAYDEN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0000231 | $0.93 |
| HAYDEN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003027 | $1.14 |
| HAYDEN JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001954 | $0.58 |
| HAYDEN JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00005367 | $1.57 |
| HAYDEN JONES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00005573 | $1.14 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076950527382 | $0.22 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469840611315099 | $0.47 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029714848502 | $5.80 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.10555688559999 | $3.40 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019328412481 | $57.95 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.96711971 | $14.24 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.343380304 | $24.70 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013564630569 | $25.27 |
| HAYDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7260092329 | $4.64 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00178067 | $69.62 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00236653 | $68.13 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00233906 | $69.36 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00232197 | $70.54 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00335333 | $69.94 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00324104 | $66.18 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157666230377 | $46.55 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98682884053999 | $5.49 |
| HAYDEN KENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077087434292 | $15.04 |
| HAYDEN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050120621225 | $14.83 |
| HAYDEN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3310828489 | $1.55 |
| HAYDEN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02169145099 | $42.32 |
| HAYDEN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.35083229 | $48.35 |
| HAYDEN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026992978108 | $0.20 |
| HAYDEN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028335291237 | $0.02 |
| HAYDEN KIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154562577185 | $45.81 |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.32) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.83) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.49) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.31) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.11) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,333.7674) | ($2,604.30) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (403.298009) | ($4,109.61) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,884.192262) | ($7,518.64) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,463.246728) | ($739.36) |
| HAYDEN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.14577) | ($18,137.62) |
| HAYDEN KING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (43.2805) | ($33.03) |
| HAYDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.812206613899 | $349.21 |
| HAYDEN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100324273214999 | $2.97 |
| HAYDEN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000276303515149999 | $0.54 |
| HAYDEN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00695730397589999 | $0.01 |
| HAYDEN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2036690123 | $0.03 |
| HAYDEN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027292482158 | $0.03 |
| HAYDEN LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.38 |
| HAYDEN LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 540.0 | $745.20 |
| HAYDEN LAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $14.16 |
| HAYDEN LAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 64.244552 | $91.88 |
| HAYDEN LAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 15.20897 | $284.23 |
| HAYDEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.72474639999999 | $7.04 |
| HAYDEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.287959990166 | $2.89 |
| HAYDEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068117561652 | $20.16 |
| HAYDEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057926996808 | $11.30 |
| HAYDEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9409716791 | $3.94 |
| HAYDEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42663137884 | $4.74 |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000840419445) | ($3.42) |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001904079859) | ($6.94) |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0843907 | $2,552.25 |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.08320396 | $2,511.62 |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001162964718) | ($3.42) |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002216969077) | ($6.94) |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001698031785) | ($3.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003467873749) | ($6.94) |
| HAYDEN LESLIE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.050728527372 | $30.41 |
| HAYDEN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.212721720999999 | $0.17 |
| HAYDEN LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194330813632662 | $0.02 |
| HAYDEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248968773315547 | $0.24 |
| HAYDEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000106330139389999 | $0.00 |
| HAYDEN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100974111712999 | $0.01 |
| HAYDEN MARTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (28.64) | ($28.64) |
| HAYDEN MARTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001441) | ($45.52) |
| HAYDEN MARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547469490333865 | $0.85 |
| HAYDEN MATTHEW ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021243194893 | $0.04 |
| HAYDEN MATTHEW ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47717354074 | $0.38 |
| HAYDEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260178357369999 | $78.91 |
| HAYDEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19187818602 | $2.23 |
| HAYDEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057188013529 | $0.01 |
| HAYDEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0465314084 | $0.25 |
| HAYDEN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.50409191416 | $16.11 |
| HAYDEN MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 61.222713 | $61.22 |
| HAYDEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52905265602 | $0.53 |
| HAYDEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4306661984 | $6.68 |
| HAYDEN MIKEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023115017857 | $0.05 |
| HAYDEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78726491419799 | $5.91 |
| HAYDEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180425785459999 | $0.00 |
| HAYDEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129413756144999 | $2.53 |
| HAYDEN MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000523923047659999 | $0.00 |
| HAYDEN MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083513973679 | $0.00 |
| HAYDEN MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001529336382 | $0.00 |
| HAYDEN NEAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.053037552) | ($33,271.61) |
| HAYDEN NEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.053037552 | $33,271.61 |
| HAYDEN NEAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.053037) | ($31,551.81) |
| HAYDEN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051814302044989 | $184.31 |
| HAYDEN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031797660182 | $0.00 |
| HAYDEN PALOZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069370042296 | $20.53 |
| HAYDEN PALOZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133804374426 | $26.11 |
| HAYDEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022359504643 | $673.87 |
| HAYDEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35981974254 | $733.43 |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00128171 | $51.81 |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128171) | ($50.85) |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00315340944) | ($124.35) |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00315340944 | $124.35 |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003153) | ($124.32) |
| HAYDEN PARRISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (90.350733376) | ($90.35) |
| HAYDEN PARRISH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 90.350733376 | $90.35 |
| HAYDEN PARRISH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (23.74) | ($23.74) |
| HAYDEN PARRISH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006190364934) | ($11.87) |
| HAYDEN PARRISH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7419050679) | ($14,226.00) |
| HAYDEN PARRISH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9134921855 | $17,516.18 |
| HAYDEN PARRISH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02227572313) | ($427.14) |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416982360840183 | $8.83 |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000452293625769999 | $0.00 |
| HAYDEN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.88721445426968 | $0.89 |
| HAYDEN PARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098840105243 | $2.93 |
| HAYDEN PARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002918614511 | $0.57 |
| HAYDEN PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081122934867 | $251.26 |
| HAYDEN PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17372798105 | $0.20 |
| HAYDEN PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169196380559999 | $343.87 |
| HAYDEN POINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018697924146 | $55.97 |
| HAYDEN POINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110190490723 | $0.01 |
| HAYDEN POINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25164592237999 | $0.99 |
| HAYDEN POINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58599728377 | $2.00 |
| HAYDEN POINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161433486194 | $0.64 |
| HAYDEN POINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00272578893649999 | $0.19 |
| HAYDEN POINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.201578594089999 | $4.73 |
| HAYDEN POND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 99.985 | $0.02 |
| HAYDEN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000163587118807299 | $0.00 |
| HAYDEN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076985242644 | $0.02 |
| HAYDEN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003275800853 | $0.00 |
| HAYDEN POWELL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.33862143 | $359.42 |
| HAYDEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024995578487 | $0.03 |
| HAYDEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127537150148 | $0.38 |
| HAYDEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002631866237 | $0.00 |
| HAYDEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000357858364659999 | $0.51 |
| HAYDEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006384223316 | $0.00 |
| HAYDEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018784092123 | $0.01 |
| HAYDEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023022117943 | $0.00 |
| HAYDEN PROVIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281334852009999 | $85.54 |
| HAYDEN PYRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050350612034 | $0.00 |
| HAYDEN PYRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009382912342 | $0.00 |
| HAYDEN PYRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106941072346 | $0.01 |
| HAYDEN RALPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,778.83518037902 | $1,842.67 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (687.45250086) | ($53,853.07) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 687.45250086 | $53,853.07 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AVAX | (319.13336) | ($24,905.65) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24,809.114 | $24,905.65 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (324.46463) | ($25,000.00) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 24,927.351 | $25,000.00 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (49,636.465) | ($49,636.47) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (87,552.387302355) | ($87,552.39) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 87,552.387302355 | $87,552.39 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (87,532.387302) | ($87,532.39) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (419,590.449054351) | ($419,590.45) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 419,590.449054351 | $419,590.45 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (219,540.449054) | ($219,540.45) |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080379235752 | $249.08 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.028523367 | $100.00 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,734.106409872 | $2,734.11 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 521.655766196959 | $521.66 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.043390038 | $473.52 |
| HAYDEN RANDALL POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9510085322116 | $73.71 |
| HAYDEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8906407540229 | $21.28 |
| HAYDEN RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023190409085 | $0.00 |
| HAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103789804522 | $30.72 |
| HAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091936022202 | $1.79 |
| HAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4707093061 | $6.72 |
| HAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.097629454 | $15.76 |
| HAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62222753984 | $6.91 |
| HAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111485885919 | $0.98 |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.70 |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.1887509 | $5,587.75 |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.21643) | ($24.22) |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0045952 | $135.82 |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00530449 | $160.09 |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101727019781 | $24.38 |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0807828612569999 | $0.10 |
| HAYDEN RIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.220975741404149 | $0.22 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (2,141.82) | ($300.00) |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0072779 | $300.00 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0036345 | $150.00 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (251.18) | ($251.18) |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.080391 | $251.18 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (311.64) | ($43.68) |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0010583 | $43.68 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01025908 | $291.93 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075010987829 | $22.10 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066004257474 | $12.81 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4465110405816 | $0.45 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024555075738 | $0.00 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036256733889 | $0.00 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000132544605949999 | $0.00 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000505579602529999 | $0.00 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.846246350199999 | $2.89 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244888445729999 | $1.46 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065372754158 | $0.00 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.071958790751 | $0.09 |
| HAYDEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19612238390543 | $0.03 |
| HAYDEN ROYDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.625980612 | $1,927.90 |
| HAYDEN ROYDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $241.06 |
| HAYDEN ROYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010597127334 | $0.00 |
| HAYDEN ROYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127781012911999 | $24.32 |
| HAYDEN ROYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32771869914 | $1.41 |
| HAYDEN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083820661265 | $0.25 |
| HAYDEN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048074554264 | $95.73 |
| HAYDEN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102865307346 | $0.00 |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9365592141) | ($1,000.00) |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002332032443) | ($2.49) |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.146699838 | $1,224.38 |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0281667374) | ($30.07) |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.212957854) | ($1,200.00) |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.512018302 | $1,495.87 |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003032394634) | ($3.00) |
| HAYDEN SCHAAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03647970744) | ($36.09) |
| HAYDEN SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000698653369259999 | $0.21 |
| HAYDEN SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001514195865822 | $1.77 |
| HAYDEN SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6135383797 | $0.61 |
| HAYDEN SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.901883496 | $53.94 |
| HAYDEN SCHOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134361328359 | $0.03 |
| HAYDEN SCHOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16256783447 | $0.16 |
| HAYDEN SCHOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04195901941 | $0.01 |
| HAYDEN SCHOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069883710145 | $0.01 |
| HAYDEN SCHOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021344250037 | $0.01 |
| HAYDEN SEIVEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066326472399 | $19.63 |
| HAYDEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065870537457 | $19.50 |
| HAYDEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.819600977 | $17.82 |
| HAYDEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2636951361 | $2.05 |
| HAYDEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039807610508 | $0.35 |
| HAYDEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40916943572 | $0.63 |
| HAYDEN SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.423066891) | ($46.58) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.403669725) | ($11.78) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.276829916) | ($47.55) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.096131265) | ($23.68) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($50.03) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($19.95) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,175.62) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.762771028) | ($78.16) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002157113967) | ($83.33) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.292928646) | ($134.59) |
| HAYDEN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0166) | ($659.50) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.976114601) | ($62.37) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $274.46 |
| HAYDEN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 168.0 | $461,352.38 |
| HAYDEN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (167.603668334) | ($460,000.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 115,000.0 | $115,000.00 |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.63) | ($126.63) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.9798953472 | $35,237.79 |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 2.067666132 | $74,375.61 |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 13.742744782 | $36,972.86 |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007428) | ($20.02) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (48,815.44) | ($48,815.44) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($20.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($70,117.58) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($104,460.05) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.4962217) | ($51.32) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.06646531) | ($46.58) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.036791355) | ($47.55) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002796399915) | ($83.33) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (102.4143245) | ($78.16) |
| HAYDEN SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004774856758) | ($141.67) |
| HAYDEN SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.79795756) | ($62.37) |
| HAYDEN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003069779994) | ($96.10) |
| HAYDEN SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001779197681) | ($54.02) |
| HAYDEN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3491212267) | ($333.32) |
| HAYDEN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.152690366) | ($3,010.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.740557639) | ($100,000.00) |
| HAYDEN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 128.652111824 | $122,829.32 |
| HAYDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 766.720490236963 | $904.50 |
| HAYDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067705369936 | $20.04 |
| HAYDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043935930297 | $87.25 |
| HAYDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5270753964 | $16.97 |
| HAYDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030329167231 | $2.22 |
| HAYDEN SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187122446469999 | $5.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAYDEN STEGER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | SOL | 9.985 | $390.11 |
| HAYDEN STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289485326 | $88.10 |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01985157318) | ($550.47) |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01985157318 | $550.47 |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04131141925) | ($61.12) |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04131141925 | $61.12 |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1939977114) | ($0.19) |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1939977114 | $0.19 |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01985157) | ($547.47) |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.002005) | ($2.96) |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.948 | $2.96 |
| HAYDEN STEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03930641925) | ($57.98) |
| HAYDEN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021223119441926 | $7.07 |
| HAYDEN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414911941248509 | $0.95 |
| HAYDEN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023719477081091 | $0.00 |
| HAYDEN STREIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.385923873) | ($57.39) |
| HAYDEN STREIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 57.385923873 | $57.39 |
| HAYDEN STREIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (57.385923) | ($57.39) |
| HAYDEN STREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097646370284 | $0.00 |
| HAYDEN STREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125132421652 | $0.02 |
| HAYDEN STREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42698014748142 | $0.43 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044809273) | ($3,000.00) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.044809273 | $3,000.00 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005262039999) | ($14.88) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02366859721) | ($66.94) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.9037844768 | $2,559.22 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 4.067023381 | $11,516.48 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.571269003) | ($15,776.02) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.571269003 | $15,776.02 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000358) | ($1.00) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.586789) | ($18,478.08) |
| HAYDEN STRICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123728807373 | $0.04 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005998900142636 | $17.67 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067871775565 | $0.07 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014663535729 | $0.00 |
| HAYDEN STRICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017545666417 | $0.00 |
| HAYDEN THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.075335) | ($42.08) |
| HAYDEN THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.629529) | ($19,208.03) |
| HAYDEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025265700230015 | $94.18 |
| HAYDEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19897592649459 | $0.20 |
| HAYDEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2494507635 | $6.12 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,214.486472377) | ($9,214.49) |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,214.486472377 | $9,214.49 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,114.48) | ($9,114.48) |
| HAYDEN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.0069986 | $13.10 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 8.693247043 | $16,260.20 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077216343686 | $2.29 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031298322221 | $0.61 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.30074583059 | $12.30 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153206174838999 | $45.39 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7970755878 | $3.26 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082667554041 | $166.60 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.340420204 | $63.69 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3419389016999 | $6.49 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29580179114 | $3.29 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067308319766 | $0.59 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3532819002999 | $14.87 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126690150305 | $1.39 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.083893995487 | $153.90 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.046354598581 | $0.17 |
| HAYDEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.04379383044999 | $1.40 |
| HAYDEN THORN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01857282591 | $58.52 |
| HAYDEN THORN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01812323764 | $50.71 |
| HAYDEN THORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01927295392 | $39.16 |
| HAYDEN THORN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01967880823 | $34.86 |
| HAYDEN THORN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01846879429 | $33.29 |
| HAYDEN THORN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.0194184105 | $20.95 |
| HAYDEN THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122138872410999 | $3.62 |
| HAYDEN THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047787913321 | $8.97 |
| HAYDEN THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08596818193 | $0.04 |
| HAYDEN TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001326105181 | $0.39 |
| HAYDEN TIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284410782063999 | $0.00 |
| HAYDEN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009905351888 | $0.00 |
| HAYDEN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010592842505 | $0.00 |
| HAYDEN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023601917804 | $6.99 |
| HAYDEN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088760926599 | $17.32 |
| HAYDEN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.568772428039999 | $6.32 |
| HAYDEN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043834675134 | $0.39 |
| HAYDEN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028723769862 | $2.10 |
| HAYDEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029586941012 | $0.88 |
| HAYDEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000375257822229999 | $0.00 |
| HAYDEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.12477802 | $363.12 |
| HAYDEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000725030924999999 | $0.00 |
| HAYDEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024805891912 | $0.00 |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001422019125) | ($4.17) |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004334043548) | ($4.17) |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1560308684) | ($150.13) |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.196694902) | ($5,000.00) |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.431817529 | $6,188.37 |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031472094588 | $96.01 |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057505893804 | $113.03 |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1818977205 | $2.18 |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061620652966 | $0.00 |
| HAYDEN WAITITI-PARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.35898159 | $21.67 |
| HAYDEN WEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012534951361 | $0.00 |
| HAYDEN WEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070747140373 | $0.01 |
| HAYDEN WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162744832205999 | $4.82 |
| HAYDEN WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015577718315 | $30.40 |
| HAYDEN WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067908148999 | $0.01 |
| HAYDEN WELLS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($277.44) |
| HAYDEN WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($106.13) |
| HAYDEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2903325228 | $14.82 |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00105921841) | ($42.86) |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (8.060994643) | ($12,182.74) |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (296.05965777) | ($77.15) |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99632326) | ($27,430.77) |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.494964467377 | $608.39 |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006828942502 | $0.00 |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294990448749999 | $0.34 |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058550545309 | $0.00 |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021133266715 | $0.00 |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000543357280049999 | $0.00 |
| HAYDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027137860784 | $0.00 |
| HAYDEN YANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2111206181) | ($631.27) |
| HAYDEN YANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (2.98) | ($319.44) |
| HAYDEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002055331872 | $0.01 |
| HAYDEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147666102849999 | $0.00 |
| HAYDEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041308109431 33 | $1.25 |
| HAYDEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019812723181818 | $0.22 |
| HAYDEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000070507399 | $0.00 |
| HAYDEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021347942307 | $64.28 |
| HAYDEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006456212718 | $0.00 |
| HAYDEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016387201298 | $0.00 |
| HAYDEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048854944612 | $0.00 |
| HAYDEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107056261289 | $0.00 |
| HAYDEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003407389382 | $0.00 |
| HAYDER JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164458865229999 | $0.49 |
| HAYDER JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3219502122 | $2.63 |
| HAYDER JEBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0049812867 | $44.51 |
| HAYDER14 NAYYEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016534300246 | $0.00 |
| HAYDIE BIANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015628177742 | $0.00 |
| HAYDIE BIANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00356970726609999 | $0.00 |
| HAYDN BECK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00496428 | $202.48 |
| HAYDN BECK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00328229 | $133.22 |
| HAYDN BECK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0035288 | $128.87 |
| HAYDN BECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01605) | ($491.46) |
| HAYDN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09633753472812 | $2.89 |
| HAYDN BUKTENICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34554802) | ($9,976.02) |
| HAYDN BUKTENICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33824968) | ($9,765.76) |
| HAYDN BUKTENICA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,042.47 |
| HAYDN BUKTENICA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,110.70 |
| HAYDN BUKTENICA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.3372 | $10,235.03 |
| HAYDN BUKTENICA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15852924) | ($4,996.05) |
| HAYDN BUKTENICA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28679993) | ($8,996.91) |
| HAYDN BUKTENICA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29231344) | ($8,756.83) |
| HAYDN BUKTENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035412588856921 | $125.74 |
| HAYDN BUKTENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51022346555473 | $1.70 |
| HAYDN BUKTENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01419574898 | $0.01 |
| HAYDN CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 184.21339558 | $2,348.45 |
| HAYDN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.46007834559 | $74.35 |
| HAYDN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002667290488 | $7.80 |
| HAYDN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006073151836 | $0.08 |
| HAYDN COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054589591845 | $16.16 |
| HAYDN COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014519657562 | $28.33 |
| HAYDN COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4475889365 | $6.45 |
| HAYDN COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8915134264 | $2.44 |
| HAYDN COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108463438314 | $1.21 |
| HAYDN EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36330783) | ($14,048.17) |
| HAYDN EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001082964784) | ($4.17) |
| HAYDN EDWARDS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000136995) | ($4.17) |
| HAYDN EDWARDS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003915483117) | ($4.17) |
| HAYDN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010712726679841 | $42.48 |
| HAYDN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0904668465419999 | $182.58 |
| HAYDN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045865542917 | $0.05 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072946829075 | $21.59 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062270002875 | $12.15 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1949323757 | $1.74 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5992757982 | $2.26 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026661135149 | $0.24 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44132808427 | $0.06 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00138551539339999 | $0.10 |
| HAYDN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3564705981 | $1.22 |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.801602404) | ($3.69) |
| HAYDN ISIDORE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.363303139 | $666.20 |
| HAYDN ISIDORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002235888779) | ($4.10) |
| HAYDN ISIDORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2999362996) | ($550.00) |
| HAYDN ISIDORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009065165651) | ($16.62) |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04007543061 | $1.25 |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035125193244 | $0.48 |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7941536098 | $0.79 |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60887955477 | $0.48 |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44738593932 | $0.21 |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000477071988759999 | $0.04 |
| HAYDN ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034095643431 | $0.05 |
| HAYDN MOYES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,993.51891388) | ($1,511.20) |
| HAYDN MOYES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (67.0) | ($145.94) |
| HAYDN MOYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (26.0) | ($54.60) |
| HAYDN MOYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (23.0) | ($40.94) |
| HAYDN MOYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01019042 | $322.95 |
| HAYDN MOYES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($23.17) |
| HAYDN MOYES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 4,082.66870969 | $134.21 |
| HAYDN MOYES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($76.65) |
| HAYDN MOYES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (31.33) | ($24.51) |
| HAYDN MOYES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($79.76) |
| HAYDN MOYES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($78.87) |
| HAYDN MOYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (87.0) | ($57.96) |
| HAYDN MOYES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (184.0) | ($141.32) |
| HAYDN MOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.84441844639 | $429.20 |
| HAYDN MOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036161939855 | $0.04 |
| HAYDN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0477919224 | $1.29 |
| HAYDN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406896171114 | $0.40 |
| HAYDN RUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8470452704099 | $13.16 |
| HAYDN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1697653362336 | $1.15 |
| HAYDN VANCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.003712172) | ($4,000.00) |
| HAYDN VANCE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.003712172 | $4,000.00 |
| HAYDN VANCE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013227197) | ($2,000.00) |
| HAYDN VANCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013227197 | $2,000.00 |
| HAYDN VANCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.70) |
| HAYDN VANCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.016939369) | ($3,979.24) |
| HAYDN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220706512399999 | $66.54 |
| HAYDN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082167270596 | $175.29 |
| HAYDN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.503357639 | $18.63 |
| HAYDN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000622670834499999 | $0.00 |
| HAYDN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020133453899 | $0.00 |
| HAYDN VICKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.338714628701 | $41.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAYDON GANGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101079912874 | $0.02 |
| HAYDY PATRICIA TREVINO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.3140736 | $956.39 |
| HAYE ELGERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HAYE ELGERSMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002462) | ($100.00) |
| HAYE ELGERSMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 99.916 | $100.00 |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.2596 | $10,000.00 |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.259693) | ($10,003.94) |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 9,973.95 | $10,003.94 |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21,401.2) | ($21,401.20) |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (557.721) | ($471.97) |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0153284 | $471.97 |
| HAYE ELGERSMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11481967) | ($3,473.32) |
| HAYE ELGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002369437000409 | $7.17 |
| HAYE ELGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.541157740095 | $222.68 |
| HAYE ELGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.53497584003 | $41.53 |
| HAYE ELGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 43.587645078 | $3.83 |
| HAYEON KADONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020310101759 | $61.02 |
| HAYEON KADONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1737647083 | $353.23 |
| HAYES ALEXANDER NEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156427771658 | $46.40 |
| HAYES ALEXANDER NEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017553899897 | $34.25 |
| HAYES ALEXANDER NEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052505190918 | $0.38 |
| HAYES ALEXANDER NEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.446906508499999 | $26.72 |
| HAYES ALEXANDER NEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39035265682 | $0.04 |
| HAYES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038633358786 | $0.11 |
| HAYES COLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122962700772 | $0.36 |
| HAYES COLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084577626303 | $1.65 |
| HAYES COLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9710658069999 | $28.97 |
| HAYES ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071412196602 | $0.21 |
| HAYIK YILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072593035634 | $0.00 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08024569 | $250.51 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.42219172 | $1,277.47 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04129474 | $1,670.70 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.55 | $1,608.46 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0022927 | $91.22 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.098248 | $276.47 |
| HAYK AVAGYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00496294 | $190.91 |
| HAYK AVAGYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.069821 | $197.18 |
| HAYK AVAGYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0069961 | $277.25 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027539465329 | $83.68 |
| HAYK AVAGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051593152264 | $102.47 |
| HAYK GHONAGHCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064863943961 | $0.00 |
| HAYK GHONAGHCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044412166922999 | $0.01 |
| HAYK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032050523291 | $0.00 |
| HAYK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154275061989999 | $0.02 |
| HAYK KUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099341183518 | $0.29 |
| HAYK KUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017565744926 | $0.34 |
| HAYK KUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66900807766 | $0.53 |
| HAYLEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025804843172 | $0.50 |
| HAYLEE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1078526212649 | $0.11 |
| HAYLEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037328203832 | $1.10 |
| HAYLEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.106909757 | $7.11 |
| HAYLEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8558588461 | $4.93 |
| HAYLEIGH SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005637786769 | $0.02 |
| HAYLEIGH SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048741722196 | $0.01 |
| HAYLEIGH SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68415531299999 | $1.68 |
| HAYLEIGH SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042288635825 | $0.00 |
| HAYLEY BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,492.70 |
| HAYLEY BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 30.4810397 | $332.41 |
| HAYLEY BELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $897.97 |
| HAYLEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.686729284839 | $63.56 |
| HAYLEY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112081442238 | $0.00 |
| HAYLEY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013791170206 | $0.00 |
| HAYLEY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370105523089999 | $10.96 |
| HAYLEY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15457306422 | $0.18 |
| HAYLEY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038128017235 | $7.44 |
| HAYLEY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17826026281 | $7.05 |
| HAYLEY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093679970189 | $0.28 |
| HAYLEY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712974646849999 | $0.83 |
| HAYLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.273204240548 | $4.28 |
| HAYLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604389795118 | $0.62 |
| HAYLEY DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0159904519243 | $43.79 |
| HAYLEY ELIZABETH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390620087729999 | $0.76 |
| HAYLEY ERIN CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004395772765 | $0.00 |
| HAYLEY ERIN CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008359771491 | $0.01 |
| HAYLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.288364533866 | $2.29 |
| HAYLEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230301739179999 | $0.68 |
| HAYLEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032306916287 | $0.00 |
| HAYLEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021297584611 | $41.56 |
| HAYLEY JACKSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (326.786954) | ($200.16) |
| HAYLEY JACKSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00662032) | ($201.30) |
| HAYLEY JACKSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01581465) | ($500.36) |
| HAYLEY JACKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,350.855337) | ($548.44) |
| HAYLEY JACKSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1,153.7217 | $471.55 |
| HAYLEY JACKSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 1,350.0129772 | $190.18 |
| HAYLEY JACKSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.26216901 | $477.53 |
| HAYLEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6694701855575 | $15.00 |
| HAYLEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3390015749 | $0.10 |
| HAYLEY KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.2625975414 | $394.23 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.25152034 | $679.20 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.25197154 | $676.93 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 3.57032039 | $252.06 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3484 | $735.70 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.07156279 | $123.68 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00947576 | $271.53 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 2.13575214 | $131.31 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MANA | 120.09376456 | $111.75 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268284806 | $50.00 |
| HAYLEY KATE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8405991557072 | $30.64 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.311551931) | ($100.75) |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.311551931 | $100.75 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,000.0) | ($4,000.00) |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,000.0 | $4,000.00 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049010695646 | $150.97 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.0307502551 | $100.52 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135408203157999 | $274.65 |
| HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,805.509306312 | $1,805.51 |
| HAYLEY KRETCHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106340887882 | $0.02 |
| HAYLEY KRETCHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12618189004 | $0.10 |
| HAYLEY KRETCHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28285582959 | $2.50 |
| HAYLEY KRETCHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24651573126 | $1.25 |
| HAYLEY KRETCHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062061683324 | $2.46 |
| HAYLEY KRETCHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0348976327 | $1.46 |
| HAYLEY LAMBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9641579871 03 | $3.81 |
| HAYLEY LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.44) |
| HAYLEY LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.462463) | ($5,342.01) |
| HAYLEY LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.60) |
| HAYLEY LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.81) |
| HAYLEY LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.855837) | ($24,421.31) |
| HAYLEY LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20,383.114902) | ($7,382.52) |
| HAYLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050505651173638 | $174.28 |
| HAYLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313303718675209 | $72.84 |
| HAYLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 89.545730619328 | $47.72 |
| HAYLEY LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05462410276 | $2.07 |
| HAYLEY LOMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 420.0 | $26.31 |
| HAYLEY LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039450594703 | $0.00 |
| HAYLEY LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 86.952423177 | $41.11 |
| HAYLEY LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1291503495 | $0.20 |
| HAYLEY NEWTON-HOLROYD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.015117 | $597.22 |
| HAYLEY NEWTON-HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200874565879199 | $5.47 |
| HAYLEY NEWTON-HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367811858959999 | $0.43 |
| HAYLEY NEWTON-HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.14731627 | $453.15 |
| HAYLEY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661454157785 | $0.67 |
| HAYLEY OZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035965932674 | $1.06 |
| HAYLEY OZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8484034209999 | $88.85 |
| HAYLEY PATRICIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287574229 | $50.00 |
| HAYLEY PATRICIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14179097199759 | $1.65 |
| HAYLEY PATRICIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050273309081 | $9.40 |
| HAYLEY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345031861009999 | $10.21 |
| HAYLEY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51347517518 | $0.41 |
| HAYLEY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045275196327 | $0.50 |
| HAYLEY PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (78.148) | ($643.94) |
| HAYLEY PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0219986 | $643.94 |
| HAYLEY PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| HAYLEY PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17275468) | ($5,019.15) |
| HAYLEY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132550610238939 | $44.80 |
| HAYLEY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25257704409 | $0.29 |
| HAYLEY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23914791922887 | $2.33 |
| HAYLEY RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809488824782 | $23.96 |
| HAYLEY RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043876772094 | $0.00 |
| HAYLEY RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000034268554146 | $0.00 |
| HAYLEY RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00587523714 | $0.00 |
| HAYLEY RENAE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034872958884 | $68.69 |
| HAYLEY RENAE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84336527623999 | $9.37 |
| HAYLEY RENAE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5660029711 | $14.62 |
| HAYLEY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067946089422 | $20.11 |
| HAYLEY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016703052875999 | $32.59 |
| HAYLEY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.00295850612 | $2.38 |
| HAYLEY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68566121087 | $0.43 |
| HAYLEY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004197925508 | $0.04 |
| HAYLEY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2914599052 | $9.29 |
| HAYLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3009447264 | $5.01 |
| HAYLEY SWINAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026886458298 | $5.25 |
| HAYLEY SWINAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18904187516 | $2.10 |
| HAYLEY SWINAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26630472126 | $0.91 |
| HAYLEY TERESA DEWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023906066721 | $0.05 |
| HAYLEY TOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019019590969999 | $0.56 |
| HAYLEY TOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8304423072 | $3.83 |
| HAYLEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017416923969 | $0.52 |
| HAYLEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4971220103 | $2.77 |
| HAYLEY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012135731569 | $0.00 |
| HAYLEY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075102437253999 | $0.00 |
| HAYLEY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000044017324651 | $0.00 |
| HAYLEY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004960611028 | $0.00 |
| HAYLEY YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8987825631 | $63.17 |
| HAYLEY YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.333086687 | $189.33 |
| HAYLEY YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14144540377 | $0.14 |
| HAYLIE KATE BERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007899076433) | ($23.34) |
| HAYLIE KATE BERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007899076433 | $23.34 |
| HAYLIE KATE BERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007899) | ($23.89) |
| HAYLIE KATE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000458110425801799 | $0.17 |
| HAYLIE KATE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014786162185 | $2.89 |
| HAYLIE KATE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123155369082 | $0.01 |
| HAYLIE KATE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034336213447 | $0.03 |
| HAYNAL HUBA-NANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000284005594229999 | $0.00 |
| HAYNAL HUBA-NANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021812383775 | $0.00 |
| HAYNALKA ZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015330330859 | $0.00 |
| HAYNALKA ZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000555541244560752 | $0.00 |
| HAYNALKA ZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091574595409 | $0.00 |
| HAYNALKA ZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092430107613 | $0.00 |
| HAYNALKA ZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008652060211 | $0.00 |
| HAYNES HOLDING, LLC | W THORNTON ST, ABBOTT , TEXAS 76621 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036944160366 | $1.09 |
| HAYO LOACKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00265388 | $92.16 |
| HAYO LOACKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00343784 | $104.92 |
| HAYO LOACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.32360600136 | $7.64 |
| HAYON JEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00153919 | $63.60 |
| HAYON JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037662745209 | $1.10 |
| HAYON JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1521848087 | $7.15 |
| HAYOUN YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261415813 | $50.00 |
| HAYOUN YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1543862931252 | $25.30 |
| HAYOUNG KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($59.07) |
| HAYOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.462173143) | ($34,084.10) |
| HAYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079197571305 | $245.60 |
| HAYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505748964067 | $0.46 |
| HAYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17670194368321 | $420.23 |
| HAYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038852727855 | $8.81 |
| HAYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020069312385 | $0.69 |
| HAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.081997532896 | $6.88 |
| HAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5760279409999 | $7.58 |
| HAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009887637916 | $3.57 |
| HAYOUNG PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,894.408568722) | ($6,015.85) |
| HAYOUNG PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,894.408568722 | $6,015.85 |
| HAYOUNG PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (2,894.4085) | ($6,020.90) |
| HAYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003700246734 | $1.10 |
| HAYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.06743304173 | $25.45 |
| HAYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103012578855 | $0.02 |
| HAYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16358802179999 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAYRETTIN BATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269426651679999 | $8.36 |
| HAYRI CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5727053889999 | $86.57 |
| HAYRIYE EMIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009429483631947 | $0.00 |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,840.152815404) | ($3,922.40) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,840.152815404 | $3,922.40 |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,840.152815) | ($2,599.61) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.731069177) | ($11,726.17) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.731069177 | $11,726.17 |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2060132043) | ($6,178.75) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2060132043 | $6,178.75 |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.169436459) | ($3.48) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.169436459 | $3.48 |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.731069) | ($11,964.14) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.206013) | ($6,116.11) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.169436) | ($3.47) |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947823394837599 | $35.26 |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286542878806419 | $78.47 |
| HAYTHAM ELHAWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9823220338469 | $27.22 |
| HAYTHAM HAGGAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17507904349424 | $4.86 |
| HAYTHEM KHANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019074750759 | $0.56 |
| HAYTHEM KHANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056108719716 | $0.11 |
| HAYTHUM ALMAROOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136373970365 | $0.00 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066618454468 | $0.20 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015637478743 | $0.02 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056557263981 | $0.11 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095215043827 | $0.00 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016942486382 | $0.00 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018921901652 | $0.00 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00075236695162 | $0.00 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000121293174208 | $0.00 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041890765413 | $0.00 |
| HAYWARD HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0127654707602 | $0.04 |
| HAZAEL GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01496938 | $502.52 |
| HAZAEL GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07176765 | $2,406.34 |
| HAZAEL GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07864642702) | ($2,636.98) |
| HAZAEL GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.73945936 | $1,684.12 |
| HAZAEL GUERRERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $777.71 |
| HAZAEL GUERRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01072500891) | ($310.64) |
| HAZAEL GUERRERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01072500891 | $310.64 |
| GAPMARK | | | | | | | | |
| HAZEM ISAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002070776335 | $62.27 |
| HAZEM ISAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058683235459 | $11.44 |
| HAZEM ISAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.75103466109999 | $6.14 |
| HAZEM ISAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8232930354 | $5.54 |
| HAZEM ISAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6717137193 | $18.58 |
| HAZEM KANAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.023249437 | $1,992.29 |
| HAZEM KANAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.33248469 | $2,567.80 |
| HAZEM KANAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 2,908.50780804 | $2,102.44 |
| HAZEM KANAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04991755684) | ($100.00) |
| HAZEM KANAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04991755684 | $100.00 |
| HAZEM KANAAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.405651) | ($4,411.38) |
| HAZEM KANAAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (2,908.503619) | ($2,914.55) |
| HAZEM KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005076598607 | $156.48 |
| HAZEM KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32811853097 | $671.21 |
| HAZEM KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.638469075 | $90.19 |
| HAZEM KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.3817498469999 | $347.47 |
| HAZIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024445760898 | $0.00 |
| HAZIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063575941622 | $0.07 |
| HAZIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163009496452 | $0.48 |
| HAZIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7612343807 | $3.71 |
| HAZIM HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151437648531 | $0.16 |
| HAZIM MANDAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345515076109999 | $68.03 |
| HAZIM RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000274499499439999 | $0.08 |
| HAZIM SPAHIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 1.43874418 | $430.62 |
| HAZIM SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328505565 | $50.00 |
| HAZIM SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0851601899819 | $2.17 |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00341421 | $129.85 |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00092462 | $33.32 |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569661244524999 | $1.52 |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124642491279 | $0.24 |
| HAZIQ WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039919271154 | $0.00 |
| HAZIQ WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090339359647 | $0.01 |
| HAZIQ YUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023686184367 | $0.00 |
| HAZIQ YUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035649973472 | $0.03 |
| HAZIQ YUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92374757135 | $0.92 |
| HAZIZ OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779444365849999 | $23.07 |
| HAZIZ OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014694290111 | $0.02 |
| HAZLIE HAFIZ RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.397976002299999 | $0.19 |
| HAZNOR HIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446705432540198 | $0.05 |
| HAZRIL IZWAN HASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013255444798 | $0.00 |
| HAZRIL IZWAN HASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018114279367 | $3.53 |
| HAZRIL IZWAN HASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015384562474999 | $0.00 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HAZRIL IZWAN HASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000081148712913 | $0.00 |
| HAZVINEYI MUTSAMBIWA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01104457 | $402.35 |
| HAZVINEYI MUTSAMBIWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01271934) | ($400.28) |
| HAZVINEYI MUTSAMBIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674771 | $50.00 |
| HAZVINEYI MUTSAMBIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76371663247543 | $2.06 |
| HAZWAN AZFAR MOHAMAD SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031679151763 | $0.00 |
| HAZWAN AZFAR MOHAMAD SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015375827033 | $0.30 |
| HAZWAN AZFAR MOHAMAD SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27326649479 | $3.04 |
| HAZWANI NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053228314412 | $0.00 |
| HAZWANI NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011486409482 | $0.00 |
| HAZWANI NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102076156510999 | $0.00 |
| HAZWANI NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000216786095319999 | $0.00 |
| HAZWANY JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024912228106774 | $0.03 |
| HB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016131052311 | $47.93 |
| HB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014895952178 | $0.03 |
| HB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 754.559188999 | $754.56 |
| HB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055850290144 | $0.04 |
| HB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84836391959999 | $2.42 |
| HB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092456000508 | $0.01 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39194493157 | $0.46 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075900935165 | $0.00 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107469814608 | $0.01 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017669780009 | $0.00 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116378259923 | $0.01 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18374335359 | $0.03 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069705721215 | $0.00 |
| HBERRIOS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00943284164799999 | $0.22 |
| HC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300776325783 | $0.00 |
| HC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000665474070599999 | $1.30 |
| HC LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000798265555159999 | $0.00 |
| HC LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13099252063 | $1.13 |
| HCM ASSOCIATES, LLC | DRISCOLL ST, HOUSTON, TEXAS 77098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.196243352 | $68.63 |
| HE DOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.09708964649999 | $2.10 |
| HE HONG ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 4.615 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,087.53713 | $1,087.54 |
| HE HONG ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| HE HONG ZHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.966 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 319.2 | $319.20 |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 1.17598 | $100.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (1.17597) | ($100.40) |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 99.76 | $100.40 |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 2.40588 | $205.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (2.40583) | ($205.40) |
| HE HONG ZHU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 204.3 | $205.40 |
| HE HONG ZHU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($5.01) |
| HE HONG ZHU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UST | (299.06) | ($299.36) |
| HE HONG ZHU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 4.867 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 4.867 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 98.46 | $98.46 |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.693 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 0.89829 | $75.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.8983) | ($74.91) |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 74.8 | $74.91 |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 6.564 | $14.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (74.8) | ($74.66) |
| HE HONG ZHU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 4.879 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (156.861) | ($300.06) |
| HE HONG ZHU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 298.851 | $300.06 |
| HE HONG ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.00554 | $58.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.39579 | $50.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (4.40133) | ($76.11) |
| HE HONG ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 69.659 | $76.11 |
| HE HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016595 | $50.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.523) | ($5.64) |
| HE HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001861 | $5.64 |
| HE HONG ZHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0008598 | $25.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0006792 | $20.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 106.44 | $106.44 |
| HE HONG ZHU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003434 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.000345 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00408) | ($123.62) |
| HE HONG ZHU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 122.874 | $123.62 |
| HE HONG ZHU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 90.880663 | $90.88 |
| HE HONG ZHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HE HONG ZHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| HE HONG ZHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| HE HONG ZHU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 101.344 | $46.00 |
| HE HONG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 30.694 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HE HONG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.874 | $10.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088062738262579 9 | $0.26 |
| HE HONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58158014961644 | $2.16 |
| HE HONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.749394731078 | $1.75 |
| HE HONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000239746942703099 | $0.00 |
| HE HONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1487531793968 | $0.15 |
| HE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164590200719999 | $4.87 |
| HE IRDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| HE IRDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164913) | ($50.17) |
| HE IRDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| HE IRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649130908 | $50.00 |
| HE IRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63897556123499 | $2.00 |
| HE IRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5133916994786 | $0.51 |
| HE JIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $411.64 |
| HE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002383729818 | $50.00 |
| HE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042757124949 | $131.49 |
| HE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1114691526 | $15.45 |
| HE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000901283094279999 | $0.01 |
| HE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031271283442 | $0.00 |
| HE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000018265781 | $0.00 |
| HE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129024245285 | $0.38 |
| HE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.748584135 | $179.75 |
| HE YAPENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00125768 | $48.37 |
| HE YAPENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.2498957 | $9,568.75 |
| HE YAPENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25347232) | ($7,510.13) |
| HE YAPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524399020018 | $76.18 |
| HE YUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053806463241 | $15.93 |
| HE YUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050776683802 | $0.00 |
| HE YUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000733307303049999 | $0.01 |
| HE YUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20195058319999 | $4.12 |
| HE YUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35169899246 | $0.35 |
| HE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037335032683 | $11.30 |
| HE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9855820796 | $0.72 |
| HEADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263356962559999 | $0.78 |
| HEADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12008889686489 | $3.19 |
| HEADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016990368349 | $0.00 |
| HEAGAN BLOEMFONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043837046968 | $0.01 |
| HEAGAN BLOEMFONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016476750839 | $0.00 |
| HEAH HUNG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067738678110456 | $0.01 |
| HEAH HUNG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000187183177779999 | $0.00 |
| HEALEY CONSULTING, LLC | 8 HEMLOCK CIR, LACONIA, NEW HAMPSHIRE 3246 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217767532809999 | $0.00 |
| HEALEY CONSULTING, LLC | 8 HEMLOCK CIR, LACONIA, NEW HAMPSHIRE 3246 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027695750702 | $0.05 |
| HEALEY CONSULTING, LLC | 8 HEMLOCK CIR, LACONIA, NEW HAMPSHIRE 3246 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000552419014509999 | $0.00 |
| HEAN GROOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.336538462) | ($3.13) |
| HEAN GROOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.751063989) | ($3.13) |
| HEAN GROOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,000.0) | ($1,560.39) |
| HEAN GROOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| HEAN GROOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HEAN GROOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| HEAN GROOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,249.343832021 | $6,740.38 |
| HEAN GROOM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.861752707) | ($3,785.11) |
| HEAN GROOM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02367986) | ($682.14) |
| HEAN GROOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2,089.915615) | ($1,318.98) |
| HEAN GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130080978952199 | $4.83 |
| HEAN GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.629822139451 | $236.18 |
| HEAN GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00991808562314299 | $26.74 |
| HEAN GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235603634089999 | $0.24 |
| HEAN GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.979614509 | $6.45 |
| HEAN GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073279025606 | $0.07 |
| HEAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056069455776 | $182.48 |
| HEAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079138629814 | $159.37 |
| HEAN LENG KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (386.507862629) | ($2,840.83) |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156177971358 | $46.32 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613976979939999 | $123.03 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.035769472 | $91.69 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.708476046433269 | $8.00 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9519322024 | $13.50 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5146590378 | $150.35 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22324517567 | $8.83 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064751915071 | $7.11 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 5.2792418288 | $1,680.16 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25135074356 | $7.70 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1788817373 | $10.18 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66212476485 | $1.21 |
| HEAN LENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5752298811 | $2.53 |
| HEANG EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082175225858 | $254.34 |
| HEANG EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063535549344 | $0.00 |
| HEANG EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 346.993679497 | $346.99 |
| HEANG EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024266369719 | $0.00 |
| HEATH ALLEN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001410218686328 | $50.39 |
| HEATH ALLEN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049666062002 | $2.83 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039522090684 | $0.12 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5380419355 | $1.79 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000490912924489999 | $0.10 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094981370719 | $0.08 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036155464921 | $0.40 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101991778213 | $0.01 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030821694358 | $0.03 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00056085224223 | $0.06 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016555477341 | $0.00 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000105355961863 | $0.02 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00194315032739999 | $0.00 |
| HEATH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00018682413457 | $0.35 |
| HEATH BROUSSARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (91.830535608) | ($77.34) |
| HEATH BROUSSARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 91.830535608 | $77.34 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55063149995691 | $0.96 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000616038487 | $0.01 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14511573068999 | $10.11 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.55868441 | $2.27 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127386739085 | $0.00 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77699150792 | $2.65 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0474119421029999 | $5.21 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4295136135 | $8.80 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107800320819999 | $0.82 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1634616638 | $2.49 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035360846975 | $2.52 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13354028448 | $0.13 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2661994607 | $1.21 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126527707429999 | $1.37 |
| HEATH BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0020322365363 | $0.01 |
| HEATH BURRESON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.13836186 | $2,912.66 |
| HEATH BURRESON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.33693659 | $12,344.20 |
| HEATH BURRESON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.184021263) | ($10,000.00) |
| HEATH BURRESON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2755206379) | ($300.00) |
| HEATH BURRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026188016978 | $79.45 |
| HEATH BURRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138078900300999 | $20.83 |
| HEATH BURRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129813813702 | $0.00 |
| HEATH BURRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.4065730699999 | $36.00 |
| HEATH BURRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.077305016 | $17.00 |
| HEATH BURRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82420112135 | $9.16 |
| HEATH CANDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025269470187 | $7.48 |
| HEATH CANDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099223225389 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEATH CANDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104158486619 | $0.08 |
| HEATH CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29435730354281 | $0.34 |
| HEATH CLEMSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.38 | $350.74 |
| HEATH CLEMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009894654613 | $20.00 |
| HEATH CLEMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,116.58371555628 | $1,261.06 |
| HEATH CLEMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.234181666 | $20.00 |
| HEATH CULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02014731709 | $0.02 |
| HEATH DENZEL OCTOBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 22.01786 | $402.24 |
| HEATH DENZEL OCTOBER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (406.9221646) | ($406.92) |
| HEATH DENZEL OCTOBER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 288.4815 | $395.22 |
| HEATH DENZEL OCTOBER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 458.6122 | $297.68 |
| HEATH DENZEL OCTOBER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 204.6317 | $132.07 |
| HEATH DENZEL OCTOBER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 329.4865 | $185.35 |
| HEATH DENZEL OCTOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4403496253827 | $38.06 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017747444619 | $0.05 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029205448274 | $0.06 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022250377658 | $0.02 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076307723632 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073724644691 | $0.01 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125683188962 | $0.02 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062463770565 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110967471658 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000175533580579999 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037111839116 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000102655045243 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020082414405 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000132573969325 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031706898767 | $0.00 |
| HEATH DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033155427829 | $0.00 |
| HEATH DICKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125232540210999 | $0.37 |
| HEATH DICKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002922275644 | $0.57 |
| HEATH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397958010533 | $0.42 |
| HEATH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123876129543 | $0.01 |
| HEATH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016912288692 | $0.12 |
| HEATH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000015310331632 | $0.00 |
| HEATH GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025497807647 | $0.75 |
| HEATH GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2527041523 | $3.30 |
| HEATH GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040230079657 | $0.01 |
| HEATH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089807116878 | $0.27 |
| HEATH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049527814814 | $0.10 |
| HEATH HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034107679351 | $0.00 |
| HEATH HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046021132567 | $0.05 |
| HEATH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072782319751 | $21.54 |
| HEATH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083783149318 | $16.35 |
| HEATH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14508636803 | $0.15 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02378641 | $950.07 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 203.84023683 | $152.16 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.30966631 | $934.12 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 268.26009343 | $367.70 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155470812421999 | $45.91 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00413117078138 | $7.74 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091577574244 | $0.01 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.38095223896 | $3.27 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60043550119 | $5.30 |
| HEATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30499124169 | $0.15 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.4) | ($12.40) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.4 | $12.40 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | GUSD | 14,995.0 | $14,995.00 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.58) | ($49.58) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.668335002 | $64,124.57 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,576.94) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.480912) | ($78,035.05) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07499974) | ($2,195.05) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,335.86) | ($1,335.86) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (719.464512) | ($719.46) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (370.530451176) | ($370.53) |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039540517027245 | $147.49 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1430313888899 | $100.56 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.37035886596 | $5.37 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.561467851891 | $8.56 |
| HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.4155729699758 | $2.42 |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,331.928971241) | ($46,331.93) |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,331.928971241 | $46,331.93 |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (46,331.92) | ($46,331.92) |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197430145659999 | $0.58 |
| HEATH LEELAND PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.42974834625 | $118.43 |
| HEATH LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033281559 | $0.00 |
| HEATH LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($13,707.42) |
| HEATH LOVELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $13,707.42 |
| HEATH LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| HEATH LOVELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| HEATH LOVELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($6,513.31) |
| HEATH LOVELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $6,513.31 |
| HEATH LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056542962564 | $179.08 |
| HEATH LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4648982638 | $961.14 |
| HEATH LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.339305199 | $325.34 |
| HEATH LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015842925659 | $47.02 |
| HEATH LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006665142667 | $0.05 |
| HEATH MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.563561912) | ($225.05) |
| HEATH MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.563561912 | $225.05 |
| HEATH MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (31.563561912) | ($192.22) |
| HEATH MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (834.724540902) | ($5,000.00) |
| HEATH MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 1,009.081735621 | $6,044.40 |
| HEATH MARTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LINK | 31.563561912 | $189.07 |
| HEATH MARTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (4.87312187) | ($29.19) |
| HEATH MARTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | LINK | (25.187929883) | ($150.88) |
| HEATH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028501099145 | $0.00 |
| HEATH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.260696891889692 | $2.00 |
| HEATH MCCROSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102029867745 | $30.20 |
| HEATH MCCROSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688982850139999 | $13.44 |
| HEATH MCCROSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24564851074 | $2.73 |
| HEATH MCCROSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024655147183 | $0.22 |
| HEATH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073855838514 | $21.86 |
| HEATH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175525284789999 | $34.25 |
| HEATH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13731577206 | $8.21 |
| HEATH MUCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340935871145082 | $0.04 |
| HEATH MUCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112917639997 | $0.00 |
| HEATH MUCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036145619886 | $0.00 |
| HEATH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079404373397 | $23.50 |
| HEATH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| HEATH O'DRISCOLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| HEATH O'DRISCOLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101247) | ($3,107.00) |
| HEATH O'DRISCOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.07) |
| HEATH O'DRISCOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (62.0) | ($495.38) |
| HEATH O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852988176026089 | $29.47 |
| HEATH O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.175087039109999 | $0.14 |
| HEATH O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9666564847645 | $12.24 |
| HEATH PHILIP LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039856622276 | $1.18 |
| HEATH PHILIP LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021365244479 | $0.00 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.105517289) | ($96.36) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.105517289 | $96.36 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.057564924) | ($140.53) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.057564924 | $140.53 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.345401686) | ($181.08) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 16.345401686 | $181.08 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.3728678518) | ($675.31) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.3728678518 | $675.31 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.563901236) | ($404.51) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 55.563901236 | $404.51 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.10961822) | ($127.05) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 186.10961822 | $127.05 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.3728678518) | ($676.37) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LTC | (2.05756492) | ($140.37) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (16.345401686) | ($181.76) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LINK | (55.563901236) | ($406.17) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (186.10961822) | ($127.02) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.8510037094) | ($51.87) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.8510037094 | $51.87 |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.8510037) | ($52.26) |
| HEATH PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.105517289) | ($98.11) |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44937944249 | $0.50 |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3269255328732 | $1.50 |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143840812807539 | $2.19 |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098470090807809 | $1.13 |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036462861214656 | $0.35 |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005347177625884 | $0.78 |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019593678059367 | $0.18 |
| HEATH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020355674164779 | $3.89 |
| HEATH POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017602832798 | $0.52 |
| HEATH POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8378464569 | $8.06 |
| HEATH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019565212992 | $0.00 |
| HEATH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| HEATH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015411912475 | $0.00 |
| HEATH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021705193014 | $0.02 |
| HEATH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064216529512 | $0.00 |
| HEATH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000219582264099999 | $0.00 |
| HEATH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000039992833777 | $0.00 |
| HEATH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024548968644 | $0.01 |
| HEATH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57957186674 | $0.68 |
| HEATH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000879286492639999 | $1.72 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013282961521027 | $50.54 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006315739035 | $0.12 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0926742208629999 | $0.07 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017817018368 | $0.02 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068531288909 | $0.01 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056084031561 | $0.00 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015770763217 | $0.01 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123573651172 | $0.00 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019964982415 | $0.02 |
| HEATH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000115651281029 | $0.00 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00091414 | $37.85 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00188607 | $74.96 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00189329 | $75.43 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0019217 | $75.38 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00386696 | $155.44 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006325348735) | ($2.50) |
| HEATH SAWCHYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00205134 | $73.67 |
| HEATH SAWCHYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007424622382) | ($2.50) |
| HEATH SAWCHYN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00258321 | $74.69 |
| HEATH SAWCHYN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00526401 | $155.00 |
| HEATH SAWCHYN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0024996 | $72.44 |
| HEATH SAWCHYN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008610834059) | ($2.50) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00254755 | $75.55 |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00256463 | $76.20 |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00126475 | $37.96 |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00128986 | $37.94 |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008237775142) | ($2.50) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02609425 | $751.67 |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04307708 | $1,239.54 |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.252675052) | ($3,000.00) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06763656843) | ($90.08) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00187722921) | ($2.50) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.7843261 | $3,708.03 |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.497660032) | ($3,000.00) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07499224246) | ($90.08) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00208138336) | ($2.50) |
| HEATH SAWCHYN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.893860566 | $3,475.89 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827795582749999 | $21.01 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087434319827 | $14.54 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043982079191 | $0.00 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.486540000219999 | $5.41 |
| HEATH SAWCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04422431401 | $0.39 |
| HEATH SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00487087801679999 | $0.00 |
| HEATH SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017587338818 | $0.05 |
| HEATH SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059854791048 | $0.01 |
| HEATH THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255587364 | $50.00 |
| HEATH THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100105094793 | $19.53 |
| HEATH TURNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.99219945 | $29,053.58 |
| HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078134822705 | $242.25 |
| HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103208543841999 | $208.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9063789949999 | $19.75 |
| HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026837650437 | $0.02 |
| HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6723729933 | $18.59 |
| HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28945150162 | $11.38 |
| HEATH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058078394845 | $0.01 |
| HEATH TYLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000606989287) | ($2.38) |
| HEATH TYLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.02 |
| HEATH TYLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0493369 | $1,325.94 |
| HEATH TYLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0504 | $1,362.65 |
| HEATH TYLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($269.98) |
| HEATH TYLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.591333 | $1,210.39 |
| HEATH TYLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000799) | ($2.38) |
| HEATH TYLER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000116748593) | ($2.38) |
| HEATH TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910020421126 | $23.18 |
| HEATH TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3282990140999 | $7.52 |
| HEATH TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35807770306 | $0.36 |
| HEATH TYLER ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022565689892 | $0.00 |
| HEATH TYLER ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034998217181 | $6.83 |
| HEATH TYLER ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.43598628014 | $4.31 |
| HEATH TYLER ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3625807671999 | $7.76 |
| HEATH TYLER ILDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39129966859999 | $15.46 |
| HEATH VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005308258861 | $0.00 |
| HEATH VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126151509748 | $0.00 |
| HEATH VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.969217985 | $105.41 |
| HEATH VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.633414642 | $92.70 |
| HEATHER A LEVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223131549612 | $50.46 |
| HEATHER A LEVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39157880912 | $3.46 |
| HEATHER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90883695483 | $3.24 |
| HEATHER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005256664122 | $0.00 |
| HEATHER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00441576829982999 | $0.00 |
| HEATHER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019742159281 | $0.00 |
| HEATHER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060740796151 | $0.01 |
| HEATHER ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002204406036 | $0.00 |
| HEATHER ALTMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019913093807 | $0.00 |
| HEATHER ALTMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017957455998 | $0.02 |
| HEATHER ANN WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210518761649999 | $0.04 |
| HEATHER ANNE WADDELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| HEATHER ANNE WADDELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.66 |
| HEATHER ANNE WADDELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| HEATHER ANNE WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1634595080399 | $0.13 |
| HEATHER ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030812835233 | $0.06 |
| HEATHER ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034757900743 | $0.03 |
| HEATHER ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016214406379 | $0.06 |
| HEATHER ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024208353987 | $0.00 |
| HEATHER BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0624534228148 | $0.06 |
| HEATHER BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114506608897 | $33.89 |
| HEATHER BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07394193211 | $148.73 |
| HEATHER BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699030387358 | $0.71 |
| HEATHER BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097358533027 | $0.00 |
| HEATHER BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2689107241 | $0.42 |
| HEATHER BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228529998469999 | $0.68 |
| HEATHER BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.7592159 | $27.56 |
| HEATHER BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114323569677 | $1.27 |
| HEATHER BEINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080062037665 | $23.70 |
| HEATHER BEINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076631849006 | $154.24 |
| HEATHER BEINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028337965278 | $0.25 |
| HEATHER BEINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116105492739 | $0.00 |
| HEATHER BEINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022846879076 | $1.67 |
| HEATHER BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021619742182 | $0.64 |
| HEATHER BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027244538843 | $0.53 |
| HEATHER BEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35559151834 | $0.36 |
| HEATHER BEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48035283888 | $0.23 |
| HEATHER BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003189022339999 | $9.44 |
| HEATHER BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109377214788 | $21.34 |
| HEATHER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29366772652661 | $0.29 |
| HEATHER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07310040503 | $0.04 |
| HEATHER BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001438029129 | $0.00 |
| HEATHER BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369991788249999 | $0.00 |
| HEATHER BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021118308518 | $0.00 |
| HEATHER BORGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002964576647 | $0.00 |
| HEATHER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67845336985 | $0.68 |
| HEATHER BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018752571107 | $5.55 |
| HEATHER BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345095708029999 | $6.73 |
| HEATHER BROWNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04306147 | $1,776.98 |
| HEATHER BROWNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 10,464.6707 | $23,044.78 |
| HEATHER BROWNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 2.06820775 | $82,751.06 |
| HEATHER BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131621222942799 | $385.97 |
| HEATHER BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.378228187 | $168.25 |
| HEATHER BRUSCHWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019934503837 | $0.59 |
| HEATHER BRUSCHWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7381716142 | $8.74 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $295.40 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $979.31 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $979.31 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0488 | $1,911.45 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027085722648 | $65.62 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087509485294 | $17.08 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.104547729 | $12.77 |
| HEATHER BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67847439376 | $7.54 |
| HEATHER CATRINA THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758152840989589 | $0.76 |
| HEATHER CATUIZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (4.910991095) | ($3.83) |
| HEATHER CATUIZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00558801) | ($163.51) |
| HEATHER CATUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041229862827462 | $1.45 |
| HEATHER CATUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.033577094776295 | $0.03 |
| HEATHER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200423017139999 | $0.59 |
| HEATHER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202047465 | $0.02 |
| HEATHER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.34721463849999 | $0.10 |
| HEATHER CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119725673786 | $3.54 |
| HEATHER CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058947477531 | $1.15 |
| HEATHER CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91737729931 | $0.73 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048783908786 | $0.05 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01636320477 | $0.01 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017620081517 | $0.01 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048150746119 | $0.05 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004705531918 | $0.00 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0065354886992 | $0.01 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028567464548 | $0.00 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000131030600378 | $0.00 |
| HEATHER COBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.039820157353 | $0.04 |
| HEATHER COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374708587179999 | $114.81 |
| HEATHER COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142352664691 | $27.78 |
| HEATHER COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030125560249 | $91.79 |
| HEATHER COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047729893789 | $9.31 |
| HEATHER COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22449255299 | $1.22 |
| HEATHER COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5476153361 | $4.74 |
| HEATHER CONWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043389) | ($99.57) |
| HEATHER CONWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003208) | ($99.41) |
| HEATHER CONWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.259827) | ($7,964.48) |
| HEATHER CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.367762) | ($7,990.37) |
| HEATHER CONWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HEATHER CONWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| HEATHER CONWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| HEATHER CONWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| HEATHER CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009973590545038 | $38.26 |
| HEATHER CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015553335191628 | $43.85 |
| HEATHER CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 629.0990726079 | $629.10 |
| HEATHER CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.29760142144 | $29.88 |
| HEATHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017950489763 | $0.02 |
| HEATHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039750498584 | $0.00 |
| HEATHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001362541835 | $0.00 |
| HEATHER CURRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HEATHER CURRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HEATHER CURRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,139.782721) | ($1,139.78) |
| HEATHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160737269802999 | $0.48 |
| HEATHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.388293368 | $18.39 |
| HEATHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41946206712 | $0.48 |
| HEATHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.52635213489 | $75.53 |
| HEATHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000024965914 | $0.00 |
| HEATHER DARLENE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 2.42381307 | $3.37 |
| HEATHER DARLENE SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.423813) | ($3.37) |
| HEATHER DAUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017120660817 | $51.03 |
| HEATHER DAUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040456974568 | $80.13 |
| HEATHER DAUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.143908297 | $19.14 |
| HEATHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097842060778 | $0.03 |
| HEATHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039488906316 | $0.08 |
| HEATHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.664309729 | $211.66 |
| HEATHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012064470357 | $0.00 |
| HEATHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018004791273 | $0.53 |
| HEATHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440738749299999 | $0.86 |
| HEATHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39371310125 | $0.25 |
| HEATHER DEE REICHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020784939565 | $0.04 |
| HEATHER DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018743493794 | $56.11 |
| HEATHER DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053397605098 | $106.64 |
| HEATHER DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.299872746 | $16.30 |
| HEATHER DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3212078226 | $4.51 |
| HEATHER DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153324838618 | $1.68 |
| HEATHER DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078033577072 | $0.59 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024007327252 | $7.11 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15346590103 | $311.64 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.581493951 | $4.42 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5506978638 | $0.97 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54402609331 | $6.05 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021645900678 | $0.19 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.5208008609999 | $23.52 |
| HEATHER DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036723930416 | $2.20 |
| HEATHER DUFRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033457584506 | $9.90 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040354366225 | $1.19 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037000269398 | $0.07 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23779567697 | $0.24 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050414248301 | $0.00 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118124099709 | $0.00 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051962545653 | $0.01 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036752629712 | $0.00 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000114482474983 | $0.00 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103074160665 | $0.01 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000429049194059999 | $0.00 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000143054899995999 | $0.00 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025702375656999 | $0.00 |
| HEATHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000386056551009999 | $0.00 |
| HEATHER ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031938690159 | $0.09 |
| HEATHER ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.155074279 | $12.01 |
| HEATHER ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130780677339999 | $0.08 |
| HEATHER ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.210383664319999 | $1.86 |
| HEATHER ENAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.98127676 | $0.87 |
| HEATHER FARQUHAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (244.854) | ($172.00) |
| HEATHER FARQUHAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0057885 | $172.00 |
| HEATHER FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.001585) | ($1,550.00) |
| HEATHER FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,548.475 | $1,550.00 |
| HEATHER FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145556064709999 | $34.83 |
| HEATHER FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.908728735138 | $90.55 |
| HEATHER FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008061078346112 | $17.01 |
| HEATHER FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014275449534 | $431.92 |
| HEATHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028119438584 | $85.50 |
| HEATHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029780592932 | $58.25 |
| HEATHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.580468709 | $22.58 |
| HEATHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.858390225 | $14.16 |
| HEATHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0982506447 | $6.97 |
| HEATHER FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031702631112 | $96.73 |
| HEATHER FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047009764737 | $93.42 |
| HEATHER FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.272181355 | $10.52 |
| HEATHER FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46439782856 | $0.07 |
| HEATHER FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57216889454 | $1.95 |
| HEATHER FORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,053.73) |
| HEATHER FORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01585864 | $460.52 |
| HEATHER FORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 14.24110446 | $629.60 |
| HEATHER FORD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($74.17) |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005775223732 | $178.04 |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7580148940614 | $3.15 |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027752530379 | $64.08 |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024384488194 | $0.03 |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7123889944 | $1.71 |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0594888075869999 | $2.21 |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026989538453 | $0.00 |
| HEATHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0041633207229 | $0.00 |
| HEATHER FOUGNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,299.658501 | $6,299.66 |
| HEATHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033300851588 | $0.99 |
| HEATHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60952114241 | $2.08 |
| HEATHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023554981002 | $2.59 |
| HEATHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.146432066469999 | $0.90 |
| HEATHER FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023495504343 | $0.70 |
| HEATHER FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037462765325 | $0.07 |
| HEATHER FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129700273873 | $1.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEATHER GARDELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.9486878461 | $2,888.56 |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2627430373) | ($800.00) |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007882291119) | ($24.00) |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8966321512) | ($2,784.16) |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8966321512 | $2,784.16 |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006487) | ($20.01) |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8901451512) | ($2,742.34) |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005517235349267 | $1.66 |
| HEATHER GARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021612862839 | $0.02 |
| HEATHER GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004205621247 | $0.12 |
| HEATHER GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000126586722561 | $0.00 |
| HEATHER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.64206906 | $22.71 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110443635978 | $0.00 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002044623945 | $0.00 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000122131770344999 | $0.00 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014766920276 | $0.05 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027677859076 | $0.82 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1386858429999 | $22.31 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190008628489999 | $0.37 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92857214648 | $0.93 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.32485759 | $38.31 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013354145748 | $0.00 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018421893586 | $0.01 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020062268289 | $0.02 |
| HEATHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121887129876999 | $0.03 |
| HEATHER GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136789335335 | $40.49 |
| HEATHER GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268214882779999 | $0.00 |
| HEATHER GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7150121799999 | $29.90 |
| HEATHER GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47289182155 | $5.26 |
| HEATHER GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.238181603159999 | $0.60 |
| HEATHER GUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055118298842 | $170.12 |
| HEATHER GUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029384245057 | $57.44 |
| HEATHER GUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6328894601 | $3.67 |
| HEATHER GUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109754996337 | $0.97 |
| HEATHER GUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.553793265159999 | $33.11 |
| HEATHER GUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0560797406 | $0.35 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015595540464 | $470.62 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096743695471 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0837079335949999 | $168.73 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161566044099999 | $0.16 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.159141843 | $15.19 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051755351881 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126717721294 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024510700295 | $0.01 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091548279547 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.491042662469999 | $3.02 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000110608780298 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000229309855905 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038383725171 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00061960358503 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000045227109916 | $0.00 |
| HEATHER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037193913322 | $0.00 |
| HEATHER HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45747267308 | $0.46 |
| HEATHER HARDISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048930832582 | $14.48 |
| HEATHER HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023365061224 | $0.07 |
| HEATHER HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112111103464 | $0.29 |
| HEATHER HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08582971076 | $0.18 |
| HEATHER HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.356470853999 | $448.36 |
| HEATHER HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121638755507 | $0.00 |
| HEATHER HELMER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.47184642) | ($4,155.19) |
| HEATHER HELMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.47184642 | $4,155.19 |
| HEATHER HELMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.47184642) | ($3,997.14) |
| HEATHER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043749217558 | $1.29 |
| HEATHER HELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005493001542119 | $16.15 |
| HEATHER HENDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009294604091) | ($19.26) |
| HEATHER HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009294604091 | $19.26 |
| HEATHER HENDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009294604091) | ($18.30) |
| HEATHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034246681961 | $0.00 |
| HEATHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000640310512095 07 | $0.16 |
| HEATHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069852207304 | $0.01 |
| HEATHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25519387349 | $0.20 |
| HEATHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26367668398 | $0.17 |
| HEATHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19042855943 | $0.03 |
| HEATHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018505176804 | $0.20 |
| HEATHER HENDRICKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13093774 | $396.41 |
| HEATHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165512064 46 | $0.49 |
| HEATHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063838204687 | $12.32 |
| HEATHER HENNINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (332.0) | ($332.00) |
| HEATHER HENNINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 332.0 | $332.00 |
| HEATHER HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13244016822899 | $2.13 |
| HEATHER HENRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0018583 | $75.45 |
| HEATHER HENRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00121533 | $49.34 |
| HEATHER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002809456787 | $85.39 |
| HEATHER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.91677907158 | $18.18 |
| HEATHER HICKEIN CARTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.280273405) | ($38,899.49) |
| HEATHER HICKEIN CARTIER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.280273405 | $38,899.49 |
| HEATHER HICKEIN CARTIER | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Deposit | BTC | 0.016389 | $500.27 |
| HEATHER HICKEIN CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057702950457279 | $204.97 |
| HEATHER HICKMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,183.347523893) | ($26,183.35) |
| HEATHER HICKMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,183.347523893 | $26,183.35 |
| HEATHER HICKMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HEATHER HICKMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (26,163.347523) | ($26,163.35) |
| HEATHER HICKMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.541877544) | ($34.54) |
| HEATHER HICKMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.541877544 | $34.54 |
| HEATHER HICKMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (34.541878) | ($34.54) |
| HEATHER HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022281092093 | $6.60 |
| HEATHER HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.666108976327 | $106.67 |
| HEATHER HINCHLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001876088712 | $0.56 |
| HEATHER HINCHLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047353415949 | $0.92 |
| HEATHER HINCHLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23893011749 | $0.03 |
| HEATHER HINCHLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128294926425 | $0.09 |
| HEATHER HINCHLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83183110202 | $0.83 |
| HEATHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037033655033 | $0.01 |
| HEATHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116264823799 | $0.02 |
| HEATHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22686659786 | $2.52 |
| HEATHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000030039550451 | $0.00 |
| HEATHER HUNT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9704811969 | $18,640.79 |
| HEATHER HUNT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001960143533) | ($37.65) |
| HEATHER HUNT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02348681466) | ($451.13) |
| HEATHER HUNT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7809336783) | ($15,000.00) |
| HEATHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024765630772 | $72.66 |
| HEATHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006029285979 | $11.76 |
| HEATHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05871322189999 | $2.06 |
| HEATHER HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065514690307 | $19.39 |
| HEATHER HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44885074682 | $0.28 |
| HEATHER HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9480407069 | $116.47 |
| HEATHER HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.637728549729999 | $25.23 |
| HEATHER J LITTLES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01553112 | $600.67 |
| HEATHER J LITTLES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01553112) | ($594.36) |
| HEATHER JABALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000789746596599999 | $0.00 |
| HEATHER JABALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087852618571 | $0.00 |
| HEATHER JABALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00409702251139999 | $0.01 |
| HEATHER JABALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000274753489249999 | $0.00 |
| HEATHER JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104054842893999 | $3.08 |
| HEATHER JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006489919274 | $0.01 |
| HEATHER JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016793518406 | $3.28 |
| HEATHER JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000614908016 | $0.00 |
| HEATHER JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035444048149 | $0.03 |
| HEATHER JO ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000707939782819999 | $2.10 |
| HEATHER JO ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000949151252639999 | $1.85 |
| HEATHER JO ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.735962974 | $1.74 |
| HEATHER JO ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.730706735 | $1.73 |
| HEATHER JO RAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| HEATHER JO RAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HEATHER JO RAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HEATHER JO RAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| HEATHER KADAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12999742 | $5,386.70 |
| HEATHER KADAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09648044 | $3,857.19 |
| HEATHER KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042889706369 | $128.28 |
| HEATHER KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015958842192 | $31.14 |
| HEATHER KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.746409766 | $181.75 |
| HEATHER KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.8806227579999 | $35.09 |
| HEATHER KEKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019147089116 | $0.57 |
| HEATHER KEKSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4683286388 | $7.47 |
| HEATHER KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129196833852 | $3.82 |
| HEATHER KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01277687 | $499.29 |
| HEATHER KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01379529 | $532.75 |
| HEATHER KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01374407 | $535.61 |
| HEATHER KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01429844 | $480.88 |
| HEATHER KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01481559 | $440.74 |
| HEATHER KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01098093 | $333.42 |
| HEATHER KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01604381 | $491.72 |
| HEATHER KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01119286 | $351.70 |
| HEATHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055213448431 | $170.36 |
| HEATHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106266949766 | $0.21 |
| HEATHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19067448172 | $1.19 |
| HEATHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2028917136 | $4.52 |
| HEATHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117757435806999 | $1.04 |
| HEATHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9942233472 | $1.17 |
| HEATHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022016179345 | $1.61 |
| HEATHER KOOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110214018598 | $18.77 |
| HEATHER KOOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32872932557 | $0.03 |
| HEATHER KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121543172597 | $3.60 |
| HEATHER KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6140665925 | $2.61 |
| HEATHER KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02193324713 | $0.81 |
| HEATHER KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4634974657 | $0.92 |
| HEATHER KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81856885346 | $0.12 |
| HEATHER KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444114454619999 | $0.33 |
| HEATHER KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0049220150987 | $0.12 |
| HEATHER KOZY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04487602) | ($1,547.32) |
| HEATHER KOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212918072377349 | $8.14 |
| HEATHER KOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044293198122 | $0.05 |
| HEATHER KOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052753848918 | $10.29 |
| HEATHER KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001757844245 | $0.00 |
| HEATHER KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092180555953 | $0.00 |
| HEATHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484786864199999 | $14.35 |
| HEATHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107203314093 | $20.92 |
| HEATHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5554455021 | $1.23 |
| HEATHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0114951024605 | $0.10 |
| HEATHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098752359042 | $0.07 |
| HEATHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0011558698687 | $0.08 |
| HEATHER LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001668823972 | $4.94 |
| HEATHER LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003595651339 | $7.02 |
| HEATHER LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037395460017 | $11.07 |
| HEATHER LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427304795899999 | $8.34 |
| HEATHER LAUREN WYLIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 15,900.0 | $15,900.00 |
| HEATHER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000575915234599999 | $0.17 |
| HEATHER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010316503359 | $0.01 |
| HEATHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019630163583 | $58.86 |
| HEATHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175232718 | $34.19 |
| HEATHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.43206758 | $221.43 |
| HEATHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.70602777562 | $3.55 |
| HEATHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040177391687 | $0.35 |
| HEATHER LORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048466071731 | $1.43 |
| HEATHER LORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055741981687 | $111.44 |
| HEATHER LORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60785025804 | $0.02 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($100.11) |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $100.11 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.830248 | $2,344.95 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.27684 | $782.27 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.3001584648 | $810.46 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.30016626 | $810.51 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.3903302946 | $791.91 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.17318921 | $2,378.46 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.76556557 | $1,552.06 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.3985020354 | $779.53 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.39969398 | $803.62 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.40012747 | $804.49 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.234821285) | ($10,254.12) |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.234821285 | $10,254.12 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.46245097 | $812.29 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.46232957 | $799.24 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.46168802 | $798.05 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.38646856) | ($2,666.67) |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.38646856 | $2,666.67 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.41070531 | $806.68 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.06472 | $126.82 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.47542531) | ($924.12) |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.47542531 | $924.12 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.1823 | $331.18 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0525846773125 | $1,362.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6794071173399 | $100.46 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111111461680999 | $201.09 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.7475186029999 | $75.75 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.936664558 | $173.57 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103347382778 | $0.00 |
| HEATHER LUAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.422109683 | $15.42 |
| HEATHER LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138037906548 | $0.41 |
| HEATHER LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014344958107 | $2.80 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020133965201 | $0.01 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017052189376 | $0.00 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045334288292 | $0.00 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053550090982 | $0.00 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3146817105 | $11.32 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074927828846 | $0.00 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000075123867658 | $0.00 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069010416772 | $0.00 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0154275405889999 | $1.10 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030190427339 | $0.00 |
| HEATHER LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0033713767865 | $0.01 |
| HEATHER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149994116863 | $0.44 |
| HEATHER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.4037626259999 | $72.40 |
| HEATHER MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.529502211 | $17.53 |
| HEATHER MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86194941859999 | $1.86 |
| HEATHER MARCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (7.478923035) | ($275.00) |
| HEATHER MARCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 7.478923035 | $275.00 |
| HEATHER MARCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (56.906313502) | ($2,090.07) |
| HEATHER MARCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 56.906313502 | $2,090.07 |
| HEATHER MARCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002279688688) | ($6.85) |
| HEATHER MARCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002279688688 | $6.85 |
| HEATHER MARCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000051979368) | ($2.12) |
| HEATHER MARCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000051979368 | $2.12 |
| HEATHER MARCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.363413422) | ($345.80) |
| HEATHER MARCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.363413422 | $345.80 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000962088741909999 | $0.00 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004499150548854 | $0.01 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2992384016 | $1.82 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015005256563 | $0.00 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7144977735 | $16.11 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034045850473 | $3.74 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073289969152 | $0.00 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000130406287929999 | $0.00 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38179245 | $0.18 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039941664378739 | $0.43 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014237715806 | $0.00 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059226895032697 | $2.17 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0111004400025 | $1.20 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.068311663757 | $0.17 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015322136577 | $0.10 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0067387978941 | $0.03 |
| HEATHER MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000108370546321 | $0.33 |
| HEATHER MARIE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022596587714 | $0.04 |
| HEATHER MARIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156483217293799 | $55.10 |
| HEATHER MARIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6289947455 | $2.08 |
| HEATHER MATTOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136569508039 | $4.04 |
| HEATHER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135085112702 | $0.40 |
| HEATHER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.6903526709999 | $91.69 |
| HEATHER MAY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022586147705 | $0.04 |
| HEATHER MCBRIDE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156515234395 | $0.46 |
| HEATHER MCBRIDE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175180487819999 | $0.34 |
| HEATHER MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040216457251 | $0.00 |
| HEATHER MCCONOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016372691109 | $0.48 |
| HEATHER MCCONOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040481783395 | $7.90 |
| HEATHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127865500536 | $0.00 |
| HEATHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068303266129 | $0.00 |
| HEATHER MCGARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50509119754 | $0.59 |
| HEATHER MCKAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123002312131 | $36.41 |
| HEATHER MCKAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.211812632 | $235.21 |
| HEATHER MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022557779713 | $68.07 |
| HEATHER MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048175628197 | $9.40 |
| HEATHER MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4175892939 | $1.42 |
| HEATHER MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078682802482 | $0.69 |
| HEATHER MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024834895516 | $0.98 |
| HEATHER MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000636572492769999 | $0.19 |
| HEATHER MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015221410522 | $29.70 |
| HEATHER MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0964755659 | $0.09 |
| HEATHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222414819119999 | $6.58 |
| HEATHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135219384711999 | $2.64 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06905142 | $2,682.92 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 3.97 | $350.71 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (54.316706) | ($3,624.52) |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.454062) | ($14,464.60) |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,864.00) |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10,526.191167) | ($4,506.37) |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308192294806229 | $118.02 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696217333927413 | $0.78 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104005160168 | $0.20 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035418522692 | $0.02 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108369187288 | $0.12 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021761056979 | $0.00 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.7989979295039 | $16.82 |
| HEATHER MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25657159333753 | $19.87 |
| HEATHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.563285108648 | $4.90 |
| HEATHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11565618219999 | $3.21 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025868028725 | $0.01 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114610483598 | $0.22 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.400297079409999 | $0.06 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018436784517 | $0.00 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0254566754389999 | $0.16 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000195333799579999 | $0.04 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041993049199 | $0.03 |
| HEATHER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0449203558819999 | $0.07 |
| HEATHER NENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00439421268 | $0.15 |
| HEATHER NENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14667175816 | $0.50 |
| HEATHER NENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4481335468 | $9.45 |
| HEATHER NENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018596077637 | $3.46 |
| HEATHER NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148732419881999 | $0.44 |
| HEATHER NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020123796059 | $0.39 |
| HEATHER NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070008076965 | $2.07 |
| HEATHER NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20196126585 | $5.50 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016788968208 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156389752029999 | $0.02 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045613859877 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050243736083 | $0.05 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16897278279 | $0.13 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013874647397 | $0.15 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034010746097 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0519105482879999 | $0.05 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024529415339 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018055724305 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00679915606199999 | $0.02 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2330954542 | $0.21 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016168581991 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026485464645 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031821312707 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000582514448409999 | $0.00 |
| HEATHER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00054558384206 | $0.00 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | XLM | 300.0 | $57.96 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | LINK | 8.0 | $109.20 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ADA | 120.0 | $111.35 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | DOGE | 750.0 | $105.86 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089676821147 | $0.17 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.299697114758 | $0.78 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032343879181 | $0.27 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.697068027335999 | $0.10 |
| HEATHER NICOLE HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.869824443975 | $0.08 |
| HEATHER O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032746238866 | $9.69 |
| HEATHER O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017362094119 | $0.34 |
| HEATHER O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.88780187269999 | $9.89 |
| HEATHER PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025400578081 | $0.01 |
| HEATHER PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132769928189 | $0.00 |
| HEATHER PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118722293075999 | $0.00 |
| HEATHER PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035526167659 | $0.00 |
| HEATHER PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026923841501 | $0.00 |
| HEATHER PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020649312558 | $0.00 |
| HEATHER PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048155582206 | $0.00 |
| HEATHER PEARL HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021322341862 | $0.00 |
| HEATHER PEPPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1595 | $6,377.77 |
| HEATHER PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001806211364391 | $52.68 |
| HEATHER PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4075543781 | $1.51 |
| HEATHER PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3185117115 | $3.54 |
| HEATHER PIPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,295.774476736) | ($15,295.77) |
| HEATHER PIPER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,295.774476736 | $15,295.77 |
| HEATHER PIPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.136804403) | ($4,119.17) |
| HEATHER PIPER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.136804403 | $4,119.17 |
| HEATHER PIPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.269553929) | ($8,560.46) |
| HEATHER PIPER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.269553929 | $8,560.46 |
| HEATHER PIPER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010136) | ($20.00) |
| HEATHER PIPER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HEATHER PIPER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| HEATHER PIPER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.259417929) | ($8,361.92) |
| HEATHER PIPER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,275.774476) | ($15,275.77) |
| HEATHER PIPER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1361224) | ($3,975.30) |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001307280958) | ($3.96) |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001307280958 | $3.96 |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00372868409) | ($7.68) |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00372868409 | $7.68 |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.021286186) | ($19.02) |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19.021286186 | $19.02 |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00372868409) | ($7.66) |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (19.021286) | ($19.02) |
| HEATHER PIPER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00013073) | ($3.95) |
| HEATHER PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000801952482158573 | $29.01 |
| HEATHER PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244121934016745 | $64.83 |
| HEATHER PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.529146432922 | $119.53 |
| HEATHER POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128783362197 | $0.25 |
| HEATHER POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.18007797189999 | $6.18 |
| HEATHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225279583509999 | $0.67 |
| HEATHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025181685554 | $0.00 |
| HEATHER RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000744061369799999 | $0.00 |
| HEATHER RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016228564779 | $0.00 |
| HEATHER RAWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030068) | ($87.74) |
| HEATHER RAWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030068 | $87.74 |
| HEATHER RAWE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030068) | ($87.96) |
| HEATHER RAWE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030068) | ($90.61) |
| HEATHER RAWE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030068 | $90.61 |
| HEATHER RAWE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030068) | ($90.19) |
| HEATHER RAWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.030068) | ($14,180.96) |
| HEATHER RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.030068 | $14,180.96 |
| HEATHER RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.030068) | ($14,131.25) |
| HEATHER RAWE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08008) | ($144.04) |
| HEATHER RAWE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08008 | $144.04 |
| HEATHER RAWE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08008) | ($144.29) |
| HEATHER RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080078212561 | $248.19 |
| HEATHER RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28801286905 | $603.03 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 28.412328412 | $548.07 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020263431265 | $0.60 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7196078093 | $2.00 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127042167652 | $257.51 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.980501021 | $18.22 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2007123954 | $2.23 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60441625332 | $2.06 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110212582815 | $6.59 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20099142954 | $7.95 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0243685450359999 | $2.68 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.096592544972 | $0.05 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034074934773 | $2.43 |
| HEATHER RICHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030894424828 | $0.00 |
| HEATHER RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9328811355 | $3.93 |
| HEATHER RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570441027 | $0.36 |
| HEATHER RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233802129313 | $0.69 |
| HEATHER RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090164214066 | $1.76 |
| HEATHER RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6670610369 | $2.30 |
| HEATHER RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.22893648219999 | $0.47 |
| HEATHER RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1300355487 | $2.93 |
| HEATHER SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584886596129 | $17.31 |
| HEATHER SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013157675964 | $25.67 |
| HEATHER SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036613694715 | $2.68 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125096073979999 | $37.03 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5799434854 | $3.01 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150312199999999 | $29.33 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92408151867 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7515424928 | $6.15 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63502506822 | $7.06 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8353153582 | $0.71 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6386929194 | $9.01 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09182216474 | $0.57 |
| HEATHER SCHILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018731709419 | $1.34 |
| HEATHER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015071995856 | $29.41 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111468303288999 | $0.00 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092605931847 | $0.00 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047501971372 | $0.00 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120776514672 | $0.12 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099399322152 | $0.01 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080396108587 | $0.01 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006999791189 | $0.00 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000208513345989999 | $0.00 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003091247078 | $0.00 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000142559309629999 | $0.00 |
| HEATHER SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021845847569 | $0.00 |
| HEATHER SEVERSON-TANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112347690602 | $0.33 |
| HEATHER SEVERSON-TANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195818303689999 | $3.82 |
| HEATHER SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051142181056 | $15.14 |
| HEATHER SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120762787033 | $1.34 |
| HEATHER SHATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036153670894 | $0.11 |
| HEATHER SHATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35007526751 | $0.28 |
| HEATHER SHRIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017660041696 | $52.72 |
| HEATHER SHRIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104991356224 | $20.49 |
| HEATHER SHRIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0551017883359999 | $0.61 |
| HEATHER SHRIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.241493475299999 | $0.47 |
| HEATHER SHRIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052441756012 | $0.38 |
| HEATHER SHRIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75147261257 | $2.57 |
| HEATHER SHRIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020694491882 | $2.27 |
| HEATHER SIEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75371465493 | $3.90 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117766521043 | $3.49 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140989447498 | $2.75 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5090929238 | $3.51 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4045300978 | $2.70 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2190049933 | $1.39 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118538300465 | $1.32 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004265590259 | $0.00 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112534908118999 | $0.00 |
| HEATHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101142403273 | $0.00 |
| HEATHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.241898335599 | $595.25 |
| HEATHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038700203331 | $118.66 |
| HEATHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025907475774 | $50.55 |
| HEATHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.417103711739999 | $4.64 |
| HEATHER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015298526885 | $0.45 |
| HEATHER SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7090326546 | $11.71 |
| HEATHER SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022077514079 | $0.01 |
| HEATHER STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088978115214 | $26.34 |
| HEATHER STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01673657754 | $32.66 |
| HEATHER STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.523558211 | $8.49 |
| HEATHER STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7561521511 | $36.75 |
| HEATHER STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18157724655 | $0.52 |
| HEATHER STAZETSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 3,090.0 | $3,090.00 |
| HEATHER STAZETSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 58.2379521 | $9.07 |
| HEATHER STAZETSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HEATHER STAZETSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HEATHER STAZETSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,080.0) | ($3,080.00) |
| HEATHER STAZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082929359959999 | $2.45 |
| HEATHER STAZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.624572219999 | $116.62 |
| HEATHER STAZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007444536594 | $0.00 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19681588 | $613.74 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00486503 | $200.32 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02967279 | $1,224.27 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,006.432879 | $1,006.43 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020756925115 | $62.19 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265072772827 | $4.99 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4757409874 | $21.48 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355209137 | $0.47 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085923048857 | $0.65 |
| HEATHER STOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59995882696 | $0.29 |
| HEATHER SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000243 | $10.00 |
| HEATHER SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.291746 | $12,023.14 |
| HEATHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277127825177 | $82.03 |
| HEATHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,202.297343003 | $2,202.30 |
| HEATHER SWOPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HEATHER SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008207631979 | $0.32 |
| HEATHER SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8947742691257 | $16.31 |
| HEATHER SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040239148183 | $1.63 |
| HEATHER TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039690749834 | $121.76 |
| HEATHER TATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.593488492329999 | $0.02 |
| HEATHER THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06170461) | ($32,543.37) |
| HEATHER THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06170461 | $32,543.37 |
| HEATHER THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.061704) | ($31,148.27) |
| HEATHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005616654406064 | $197.56 |
| HEATHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.160490769 | $41.35 |
| HEATHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.75452251 | $2.16 |
| HEATHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9864787174 | $10.20 |
| HEATHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034973233873 | $3.84 |
| HEATHER TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024027395583 | $7.11 |
| HEATHER TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153590786749999 | $29.97 |
| HEATHER TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144717585289999 | $437.68 |
| HEATHER TRAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01473870397) | ($45.83) |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03643783) | ($1,000.00) |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03643783 | $1,000.00 |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.008827520909) | ($223.76) |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004069256382) | ($91.66) |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7423491654) | ($15,000.00) |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9167604491 | $18,524.18 |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02243658301) | ($453.36) |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.005536934975) | ($111.88) |
| HEATHER TRAVIS | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001761840558) | ($37.47) |
| HEATHER TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0288402132539999 | $874.21 |
| HEATHER TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062000783689 | $124.30 |
| HEATHER TRUSSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.35) | ($204.35) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (600.55) | ($600.55) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.23) | ($250.23) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.52) | ($208.52) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.35) | ($204.35) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (600.55) | ($600.55) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($148,580.62) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($148,500.28) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($148,500.28) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($148,515.00) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (4.54458916) | ($134,710.71) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.23) | ($250.23) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.52) | ($208.52) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.35) | ($204.35) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 46.578577089 | $898,261.50 |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03114100349) | ($600.55) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (1.120983644) | ($21,618.02) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (37.334980459) | ($720,000.00) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.23) | ($250.23) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.52) | ($208.52) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| HEATHER TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052391109480274 | $1,841.04 |
| HEATHER TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 935.681909034484 | $710.67 |
| HEATHER TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4088810679 | $3,153.52 |
| HEATHER TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.299736432 | $151.30 |
| HEATHER TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.918655979) | ($3,924.92) |
| HEATHER TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.918655979 | $3,924.92 |
| HEATHER TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001284826869) | ($36.91) |
| HEATHER TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001284826869 | $36.91 |
| HEATHER TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.918655) | ($3,428.14) |
| HEATHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006783000421811 | $0.25 |
| HEATHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009655578780049 | $26.74 |
| HEATHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072198679959 | $219.88 |
| HEATHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14956147583 | $300.88 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.94157573 | $80,068.64 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00329383 | $135.74 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 49.99 | $4,986.50 |
| HEATHER WANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 35.9527 | $76.69 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123983948899 | $365.53 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157021909479999 | $318.93 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081154571309 | $0.06 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 445.751444363 | $279.88 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.6731345247 | $84.80 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36791093754 | $26.93 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.02017485309999 | $298.12 |
| HEATHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30357496572 | $33.33 |
| HEATHER WEBB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100227 | $40.68 |
| HEATHER WEBB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100822 | $39.76 |
| HEATHER WEBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0010204 | $42.18 |
| HEATHER WEBB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100149 | $39.78 |
| HEATHER WEBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100237 | $39.14 |
| HEATHER WEBB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101804 | $39.11 |
| HEATHER WEBB | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101847 | $40.22 |
| HEATHER WEBB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101897 | $38.73 |
| HEATHER WEBB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100622 | $38.50 |
| HEATHER WEBB | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00100361 | $36.48 |
| HEATHER WEBB | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0010057 | $35.69 |
| HEATHER WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100282 | $31.19 |
| HEATHER WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100513 | $29.63 |
| HEATHER WEBB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101801 | $30.43 |
| HEATHER WEBB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101791 | $30.71 |
| HEATHER WEBB | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100533 | $30.39 |
| HEATHER WEBB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100104 | $29.55 |
| HEATHER WEBB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101853 | $29.88 |
| HEATHER WEBB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100931 | $29.62 |
| HEATHER WEBB | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100254 | $28.97 |
| HEATHER WEBB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0010026 | $31.64 |
| HEATHER WEBB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100955 | $30.61 |
| HEATHER WEBB | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101765 | $30.43 |
| HEATHER WEBB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101804 | $29.98 |
| HEATHER WEBB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00101309 | $30.83 |
| HEATHER WEBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100307 | $28.59 |
| HEATHER WEBB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100356 | $22.61 |
| HEATHER WEBB | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100209 | $22.35 |
| HEATHER WEBB | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0010123 | $19.40 |
| HEATHER WEBB | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101128 | $20.67 |
| HEATHER WEBB | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00101882 | $21.06 |
| HEATHER WEBB | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100812 | $21.35 |
| HEATHER WEBB | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101299 | $21.12 |
| HEATHER WEBB | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100377 | $20.15 |
| HEATHER WEBB | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00101888 | $19.67 |
| HEATHER WEBB | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.0010526 | $21.37 |
| HEATHER WEBB | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101464 | $20.74 |
| HEATHER WEBB | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100095 | $21.70 |
| HEATHER WEBB | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101761 | $20.94 |
| HEATHER WEBB | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.0010097 | $19.92 |
| HEATHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202199126759999 | $60.73 |
| HEATHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047270940951 | $94.09 |
| HEATHER WELLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (300.0) | ($327.30) |
| HEATHER WELLS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 300.0 | $327.30 |
| HEATHER WELLS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($205.47) |
| HEATHER WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.321864778) | ($2,000.00) |
| HEATHER WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.321864778 | $2,000.00 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122583038697 | $0.36 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101463634239 | $206.79 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102890143948 | $0.01 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.594970439 | $28.15 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39968679323 | $4.44 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052307851583 | $0.00 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08065750968 | $42.76 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28060036672 | $15.97 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.708591878 | $1.58 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.880113540269999 | $1.61 |
| HEATHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7917440495 | $3.72 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2372161 | $716.32 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.2172 | $751.11 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $604.59 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.8237 | $528.37 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10617809 | $4,248.38 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179795803234 | $52.88 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034651749449 | $68.01 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4083842503 | $2.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.88920195709999 | $1.38 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.243923301349999 | $14.34 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0940751735719999 | $3.45 |
| HEATHER WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063833594567 | $3.38 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004248865217 | $1.26 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3338317301 | $1.06 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033709955694 | $0.37 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000307401359689999 | $0.02 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110333798832 | $0.38 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00744499778679999 | $0.05 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00933414673029999 | $287.07 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059022782167 | $118.16 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5499670158 | $3.61 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15481291357 | $0.07 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0069068448586 | $0.49 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044445705574 | $0.48 |
| HEATHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.34060162568 | $0.86 |
| HEATHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307992532799999 | $9.11 |
| HEATHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027894436766 | $0.00 |
| HEATHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3372794735 | $0.20 |
| HEATHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609021609 | $0.36 |
| HEATHER YAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040881440624 | $0.01 |
| HEATHER YAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015400886205 | $0.03 |
| HEATHER YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153473489374 | $0.45 |
| HEATHER YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2559554339 | $3.37 |
| HEAVEN HALTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040882351892 | $0.00 |
| HEAVEN HALTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053676725469 | $0.01 |
| HEAVEN HALTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034647023358 | $0.00 |
| HEAVEN HALTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120769659071 | $0.00 |
| HEAVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086179031798 | $0.00 |
| HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 260.484825302 | $20,059.94 |
| HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $231.29 |
| HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $22.69 |
| HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 11,942.555071 | $5,562.87 |
| HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 23,635.0 | $11,218.96 |
| HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012589241688457 | $50.50 |
| HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.4459587322699 | $162.88 |
| HEAVEN SCHOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,083.559922 | $1,083.56 |
| HEAVEN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016392172784 | $0.49 |
| HEAVEN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.505478228 | $283.51 |
| HEAVEN VONGSASOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003192746947 | $0.01 |
| HEAVEN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013741007331 | $0.12 |
| HEAVENLY MAURICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1270304259717 | $0.13 |
| HEAVENLY SCENT PROFESSIONALS LLC | 3929 E MAIN ST, STE 21, MESA, ARIZONA 85205 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| HEAVENLY SCENT PROFESSIONALS LLC | 3929 E MAIN ST, STE 21, MESA, ARIZONA 85205 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| HEAVENLY SCENT PROFESSIONALS LLC | 3929 E MAIN ST, STE 21, MESA, ARIZONA 85205 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017628065126 | $0.52 |
| HEAVENLY SCENT PROFESSIONALS LLC | 3929 E MAIN ST, STE 21, MESA, ARIZONA 85205 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8,286.803748617 | $8,286.80 |
| HEAWON LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (367.26) | ($299.00) |
| HEAWON LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.162218 | $299.00 |
| HEAWON LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (109.807) | ($995.95) |
| HEAWON LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0328575 | $995.95 |
| HEAWON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1131541726) | ($200.30) |
| HEAWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046393872796 | $10.67 |
| HEAWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8032421555635 | $113.87 |
| HEAWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016234226138 | $22.09 |
| HEAWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.994673512 | $12.10 |
| HEAWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3129931711143 | $2.99 |
| HEBA ABDELHAMID MAHMOUD ELBAALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040013224555 | $12.41 |
| HEBA ALI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HEBA ALI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HEBA ALI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HEBA ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,889.525982881) | ($97,889.53) |
| HEBA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,889.525982881 | $97,889.53 |
| HEBA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HEBA ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (48,869.525982) | ($48,869.53) |
| HEBA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,191.6966847492 | $1,191.70 |
| HEBAH ALQABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017734450018 | $0.05 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.04263 | $3,246.98 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 2,440.891191 | $143.29 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 135.06 | $98.94 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 6,000.38 | $4,400.55 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,931.65) |
| HEBAT RAHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (3,135.541664) | ($1,892.45) |
| HEBAT RAHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042986473) | ($2,630.84) |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $8.58 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 1,843.53972 | $753.80 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 246.55 | $98.58 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 1,499.9 | $212.82 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 865.33 | $345.90 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 513.927615 | $206.07 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1,514.75 | $608.08 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 999.9 | $141.26 |
| HEBAT RAHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,005.097335) | ($1,821.12) |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003302642297 | $0.00 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93014759791823 | $11.55 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003564730772 | $1.07 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000700408061 | $0.00 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000074740006049999 | $0.00 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000003818543219 | $0.00 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.01098775466 | $0.24 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7649854122739 | $0.68 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5448453228 | $0.03 |
| HEBAT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025316018708 | $0.00 |
| HEBE KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1715340741189 | $9.23 |
| HEBER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308936658659 | $50.92 |
| HEBER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114626587287 | $232.07 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.306643) | ($12,434.79) |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079856973772 | $248.39 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015448444486 | $0.02 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24337387709 | $495.21 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 353.118236389 | $279.94 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.745531585 | $34.37 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4070077864 | $26.75 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017564049715 | $0.00 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018592797637 | $0.00 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.403295746489999 | $1.38 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013658167529 | $0.01 |
| HEBER GALINATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034109236088 | $0.00 |
| HEBER REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106569131094 | $0.03 |
| HEBER REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014615005537 | $0.00 |
| HEBER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141039081058 | $0.00 |
| HEBER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039394956088 | $0.77 |
| HEBER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49603894501 | $0.31 |
| HEBERT DARWIN ROBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004995 | $200.10 |
| HEBERT DARWIN ROBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,055.30 |
| HEBERT DARWIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006394319933162 | $204.01 |
| HEBERT DARWIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001682815273098 | $5.14 |
| HEBERT DARWIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2267874671 | $3.28 |
| HEBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31477116981999 | $9.76 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,496.95) | ($3,496.95) |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,496.95 | $3,496.95 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,001.43) | ($5,001.43) |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,001.43 | $5,001.43 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,001.43) | ($5,001.43) |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,496.95) | ($3,496.95) |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022254421773 | $0.00 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368561649243 | $70.63 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.472869376327 | $7.47 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.497610266 | $16.25 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.480345643 | $10.35 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5833779007 | $22.49 |
| HEBERTO M. FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.66752938819 | $8.67 |
| HEBRON MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018419011217 | $0.00 |
| HEBRON MASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041496303145 | $0.00 |
| HECHAM ABAKOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000475379892619999 | $0.00 |
| HECHAM ABAKOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043198387558 | $0.04 |
| HECTOR A SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086979013776 | $0.00 |
| HECTOR ABRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002009851206 | $0.59 |
| HECTOR ABRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8176684044 | $8.82 |
| HECTOR ACOSTA AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001768134665052 | $52.62 |
| HECTOR ACOSTA AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8279899535 | $1.83 |
| HECTOR ACOSTA AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004185351312 | $0.30 |
| HECTOR ALBERTO VIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137230950878 | $0.00 |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000311891811) | ($1.25) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004166874595) | ($1.67) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,142.27) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,886.03) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,070.0 | $2,070.00 |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00084388188565) | ($1.67) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.00084388188565 | $1.67 |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.102317576 | $4,160.38 |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.181227083) | ($4,289.88) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0084797) | ($260.24) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69.622061) | ($69.62) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00110368454) | ($1.25) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006721436974) | ($1.25) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00242173742) | ($45.04) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08065724369) | ($1,500.00) |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09979707927 | $1,855.95 |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010340886971359 | $2.92 |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126879257510099 | $35.21 |
| HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06081434799373 | $0.06 |
| HECTOR ALEJANDRO DELGADO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002740782982 | $0.00 |
| HECTOR ALEJANDRO DELGADO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010650050363289 | $0.00 |
| HECTOR ALEJANDRO DELGADO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022370135785 | $0.00 |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08113985) | ($2,500.00) |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08113985 | $2,500.00 |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.08113985) | ($2,562.84) |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0357812 | $1,073.18 |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000320076) | ($9.60) |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02738058097) | ($649.44) |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01771545 | $347.35 |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02334739994) | ($455.73) |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00046970619884) | ($9.60) |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083765425416 | $27.90 |
| HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000106335013486999 | $0.00 |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (355.614903607) | ($355.61) |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($231.60) |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,102.164203) | ($694.10) |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020273467433 99 | $0.08 |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106143653304485 | $0.02 |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01760515150589 | $34.76 |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03596448858 | $1.04 |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2508027173838 | $2.60 |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000044005091426 | $0.00 |
| HECTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3409188498372 | $0.34 |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (13.72) | ($30.60) |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,816.31) |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,000.0 | $14,000.00 |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,768.7228) | ($3,749.69) |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,000.0) | ($14,000.00) |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (13.6045) | ($28.42) |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08267751 | $2,497.77 |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08267751) | ($2,514.39) |
| HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6538949918786 | $69.00 |
| HECTOR ALFREDO BENITEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.19899658 | $466.90 |
| HECTOR ALFREDO BENITEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.20239) | ($366.21) |
| HECTOR ALFREDO BENITEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173305) | ($50.69) |
| HECTOR ALFREDO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017335100065816 | $50.01 |
| HECTOR ALFREDO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00470327754228499 | $1.53 |
| HECTOR ALFREDO VASQUEZ ALARCON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1215) | ($344.30) |
| HECTOR ALFREDO VASQUEZ ALARCON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6388) | ($1.39) |
| HECTOR ALFREDO VASQUEZ ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133032548266399 | $50.41 |
| HECTOR ALFREDO VASQUEZ ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633639557578 | $1.33 |
| HECTOR ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001591917802 | $3.11 |
| HECTOR ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3361385659 | $4.23 |
| HECTOR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0181377908 | $0.64 |
| HECTOR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000714429431729999 | $2.11 |
| HECTOR ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (429.836377) | ($429.84) |
| HECTOR ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121483) | ($36.11) |
| HECTOR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007153339686223 | $0.26 |
| HECTOR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2190233915134 | $2.22 |
| HECTOR ANTONIO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000064704027829999 | $0.00 |
| HECTOR ANTONIO FLORES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04049115883) | ($1,175.89) |
| HECTOR ANTONIO FLORES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04049115883 | $1,175.89 |
| HECTOR ANTONIO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04049115) | ($1,242.68) |
| HECTOR ANTONIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003326374462972 | $11.50 |
| HECTOR ANTONIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020994018196 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR ANTONIO MARTINS ZAMBRANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001219) | ($50.82) |
| HECTOR ANTONIO MARTINS ZAMBRANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (402.848) | ($402.85) |
| HECTOR ANTONIO MARTINS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121966879341048 | $50.00 |
| HECTOR ANTONIO MARTINS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9879343076955 | $0.99 |
| HECTOR ANTONIO VILLARROEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017747196034 | $0.00 |
| HECTOR ANTONIO VILLARROEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024312691493 | $0.05 |
| HECTOR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070056164064 | $0.01 |
| HECTOR ARMANDO ARAMBULA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| HECTOR ARMANDO ARAMBULA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HECTOR ARMANDO ARAMBULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.111585 | $200.00 |
| HECTOR ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037859271599 | $0.00 |
| HECTOR ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003492724938 | $0.00 |
| HECTOR ATILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733032737879999 | $21.70 |
| HECTOR ATILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058793576729 | $11.47 |
| HECTOR ATILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1792581756 | $5.76 |
| HECTOR AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022947111473 | $0.00 |
| HECTOR AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053505960364 | $0.00 |
| HECTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000122561638939999 | $0.00 |
| HECTOR AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| HECTOR AVILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| HECTOR AVILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HECTOR AVILES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,092.28) | ($3,092.28) |
| HECTOR AVILES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,092.28 | $3,092.28 |
| HECTOR AVILES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,092.28) | ($3,092.28) |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075624595623 | $2.24 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4241410499999 | $47.12 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022228836932 | $0.04 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,911.983227735 | $1,911.98 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.091129093 | $34.16 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43836118381 | $3.87 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08412764676 | $0.16 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147226702073 | $5.83 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141341309675 | $1.55 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26293499272 | $1.62 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2052722201 | $0.29 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000346338261909999 | $0.00 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.122404972984 | $0.19 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125436558624 | $0.01 |
| HECTOR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017564824421 | $0.00 |
| HECTOR BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035621718875 | $1.05 |
| HECTOR BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039535246969 | $0.77 |
| HECTOR BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.078704922887 | $0.08 |
| HECTOR BANQUET ROJAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 3.00771042 | $56.95 |
| HECTOR BANQUET ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8312762326906 | $2.66 |
| HECTOR BANQUET ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01548274534 | $0.28 |
| HECTOR BARTRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2474681152 | $4.92 |
| HECTOR BARTRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041085557631 | $8.02 |
| HECTOR BARTRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.392759874829999 | $4.36 |
| HECTOR BARTRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140309438049999 | $1.03 |
| HECTOR BARTRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06519719649 | $3.71 |
| HECTOR BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82953054479999 | $1.83 |
| HECTOR BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3255587202999 | $6.48 |
| HÉCTOR BECERRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022922470332 | $0.00 |
| HÉCTOR BECERRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00261664134 | $0.00 |
| HÉCTOR BECERRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000004156451739 | $0.00 |
| HECTOR BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029918257457 | $0.00 |
| HECTOR BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130344913195 | $0.01 |
| HECTOR BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000344034993479999 | $0.00 |
| HECTOR BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113446971865 | $0.00 |
| HECTOR BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4988119884 | $11.95 |
| HECTOR BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 555.9086169544 | $592.83 |
| HECTOR BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.152194771 | $23.96 |
| HECTOR BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.18301953049999 | $2.18 |
| HECTOR BRAVO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104593028219 | $0.31 |
| HECTOR BRAVO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0255334139309999 | $0.02 |
| HECTOR BRAVO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013653557715 | $0.00 |
| HECTOR BRAVO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050207443321 | $0.00 |
| HECTOR BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001235339402999999 | $0.00 |
| HECTOR BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021654994757 | $0.00 |
| HECTOR BUSTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (302.575) | ($184.97) |
| HECTOR BUSTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0062956 | $184.97 |
| HECTOR BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002025827568 | $60.62 |
| HECTOR BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0029290958578 | $2.33 |
| HECTOR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110144374907464 | $0.01 |
| HECTOR CAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252703326804797 | $50.03 |
| HECTOR CAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054186124066 | $0.01 |
| HECTOR CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,916.623808694) | ($1,174.77) |
| HECTOR CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,916.623808694 | $1,174.77 |
| HECTOR CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,916.623808694) | ($1,197.25) |
| HECTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017054234937 | $0.00 |
| HECTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099590319597 | $0.02 |
| HECTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063173416528 | $18.70 |
| HECTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225187901239999 | $43.94 |
| HECTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6896747226889 | $14.76 |
| HECTOR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042133245715 | $0.00 |
| HECTOR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054766579841 | $16.21 |
| HECTOR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004701341737 | $9.17 |
| HECTOR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126323053987 | $0.13 |
| HECTOR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5947146284 | $1.00 |
| HECTOR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071747025834 | $0.00 |
| HECTOR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000029525896413 | $0.00 |
| HECTOR CARPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002678989983 | $0.00 |
| HECTOR CARPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013121178699 | $0.01 |
| HECTOR CARRILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.115633064) | ($649.63) |
| HECTOR CARRILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.115633064 | $649.63 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121526661401 | $35.97 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01485495587 | $28.99 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.39037501 | $30.44 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7783452449999 | $9.24 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3239986579082 | $3.13 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.816736803 | $0.56 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045060944426 | $0.33 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105460069189 | $1.16 |
| HECTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33631104147 | $0.44 |
| HECTOR CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019948927757 | $0.59 |
| HECTOR CASAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.12469997279 | $150.30 |
| HECTOR CASARETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1736 | $394.18 |
| HECTOR CASARETTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (147.9506214) | ($1,381.86) |
| HECTOR CASARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028035976785 | $8.30 |
| HECTOR CASARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168618847230076 | $0.20 |
| HECTOR CASARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017087508493 | $32.63 |
| HECTOR CASARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0427487592097 | $26.76 |
| HECTOR CASARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14423265528 | $0.14 |
| HECTOR CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020222134736 | $60.75 |
| HECTOR CASTANO-FELIX | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 0.180996 | $8.69 |
| HECTOR CASTANO-FELIX | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 17.1 | $8.72 |
| HECTOR CASTANO-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22050158259999 | $0.77 |
| HECTOR CASTANO-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00452629011649999 | $0.27 |
| HECTOR CASTANO-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2876440433 | $0.09 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.25376378 | $733.57 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AAVE | 1.20819176 | $206.53 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 7.85657048 | $99.93 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00820507 | $321.58 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015903445808 | $47.21 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38059275819999 | $1.61 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048913421263 | $97.45 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44080519233 | $3.89 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.23621684 | $1.64 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15700113967 | $17.24 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03347334267999 | $6.36 |
| HECTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.7976154344 | $6.93 |
| HECTOR CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00764009 | $314.86 |
| HECTOR CASTRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.00242841 | $4.62 |
| HECTOR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151175024643499 | $53.59 |
| HECTOR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1171061731 | $8.12 |
| HÉCTOR CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.844) | ($6.84) |
| HECTOR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017137841746 | $0.01 |
| HÉCTOR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031695961889372 | $0.05 |
| HECTOR CASTRO CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665399220342082 | $0.65 |
| HECTOR CASTRO VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061614973087 | $190.48 |
| HECTOR CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1861150674 | $3.71 |
| HECTOR CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058227081355 | $0.00 |
| HECTOR CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049301417569 | $0.00 |
| HECTOR CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028541611682 | $0.03 |
| HECTOR CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061178193745 | $0.05 |
| HECTOR CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0056742059014 | $0.01 |
| HECTOR CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060458695269 | $0.00 |
| HECTOR CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028833812915 | $0.00 |
| HECTOR CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007239122321 | $0.01 |
| HECTOR CLIMENT ANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260836253 | $7.72 |
| HECTOR CLIMENT ANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00747429687309999 | $0.01 |
| HECTOR CLIMENT ANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08028428869999 | $1.31 |
| HECTOR CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258711201259999 | $0.77 |
| HECTOR CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24040625636 | $0.28 |
| HECTOR CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15196448014999 | $1.34 |
| HECTOR CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.32989984729999 | $0.49 |
| HECTOR CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7769734598 | $0.85 |
| HECTOR CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58789394957 | $0.02 |
| HECTOR CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037945074078 | $0.86 |
| HECTOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033322043309 | $0.10 |
| HECTOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.405435378795 | $2.78 |
| HECTOR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068652913239999 | $0.20 |
| HECTOR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.138094295679999 | $0.14 |
| HECTOR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031419737437 | $0.00 |
| HECTOR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011149705775999 | $0.00 |
| HECTOR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000624090846 | $0.00 |
| HECTOR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021356582279 | $0.00 |
| HECTOR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006069898034747 | $0.00 |
| HECTOR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653413491479999 | $1.93 |
| HECTOR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104531898325 | $0.00 |
| HECTOR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063474257757 | $0.01 |
| HECTOR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17582253749999 | $1.37 |
| HECTOR COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007753830095 | $0.03 |
| HECTOR COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9510282182158 | $9.70 |
| HECTOR COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.559233771 | $1.56 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067296 | $26.91 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00026389 | $10.65 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 11.255087 | $10.70 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00096398 | $37.59 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0002627 | $10.66 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00026891 | $10.66 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00069081 | $26.82 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026721 | $10.58 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 12.638213 | $11.23 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0006889 | $26.37 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000516) | ($20.23) |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00256749 | $101.46 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0009332 | $36.62 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 12.570267 | $10.09 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0006813 | $26.39 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00027351 | $10.41 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($49.97) |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($49.98) |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0012682 | $46.10 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00278877 | $100.01 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 13.157558 | $10.18 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0007367 | $26.10 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00106033 | $36.46 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00109058 | $36.86 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00083204 | $26.53 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00116366 | $36.51 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 46.687467 | $25.90 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00086685 | $25.92 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00587856 | $155.42 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.64) |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124378 | $36.42 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.92) |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00069323 | $20.71 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00052429 | $15.30 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 19.871169 | $10.43 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034386 | $10.37 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00110332 | $32.95 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008896 | $26.44 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00075159 | $22.18 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068966) | ($19.99) |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00091091 | $26.46 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0009228 | $26.52 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0046607 | $8.25 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00040856 | $11.80 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 2.059546742 | $21.21 |
| HÉCTOR CRESCENCIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 17.296294 | $10.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR CRESCENCIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033912 | $10.74 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00172502 | $52.54 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 18.668944 | $10.58 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0003527 | $10.49 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00064842 | $19.61 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01425992 | $25.84 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 2.851191714 | $26.72 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00177083 | $52.84 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003545 | $10.51 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 18.996968 | $10.47 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00035382 | $10.53 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035441 | $10.55 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063574) | ($19.99) |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00089776 | $26.50 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.01422506 | $24.95 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 17.96108 | $10.48 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 2.900623051 | $26.36 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00089493 | $26.83 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00035045 | $10.58 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00035348 | $10.26 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.00510144 | $8.57 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.00608522 | $9.62 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00050724 | $14.59 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.00671045 | $9.86 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00189369 | $52.54 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 19.976881 | $10.31 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00037801 | $10.35 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040573 | $10.31 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049721990064 | $157.04 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.76794806637908 | $18.70 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021209084319 | $46.61 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3120589046 | $4.18 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31079217867 | $3.71 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000045790735356 | $0.00 |
| HECTOR CRESCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047078073199 | $0.00 |
| HECTOR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124879857243 | $3.70 |
| HECTOR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046130626281 | $9.00 |
| HECTOR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51111265119999 | $2.78 |
| HECTOR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55373498299999 | $0.98 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04030165675 | $119.48 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XTZ | 31.9 | $95.77 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04032699641) | ($103.25) |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (31.915977) | ($67.02) |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004564384936999 | $0.00 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159392279647533 | $0.25 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002533965874 | $0.07 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010562687239 | $0.00 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004004315391 | $0.00 |
| HECTOR DA CUNHA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01597708968 | $0.04 |
| HECTOR DANIEL URRUTIA AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142050571924 | $0.42 |
| HECTOR DANIEL URRUTIA AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7625925691 | $14.87 |
| HECTOR DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035560203141 | $10.52 |
| HECTOR DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134118089191 | $0.26 |
| HECTOR DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019615615009 | $0.58 |
| HECTOR DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4326255596 | $4.31 |
| HECTOR DE JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011522790499 | $0.34 |
| HECTOR DE JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056466729105 | $0.00 |
| HECTOR DE JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000615603927269999 | $0.00 |
| HECTOR DE JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053593321828 | $0.00 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076666340235 | $0.02 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151290835659999 | $0.02 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000326805814809999 | $0.06 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3425496567 | $1.06 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015377713526 | $0.14 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54676449071 | $0.08 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05825210147 | $0.00 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04427911455 | $0.07 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0842898973719999 | $0.04 |
| HECTOR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022860276429 | $0.54 |
| HECTOR DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046993767956 | $0.00 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.50429417 | $4,576.05 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $139.00 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05616832 | $2,256.06 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 4,900.0 | $6,811.00 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006953447746 | $215.30 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.249196702 | $43.42 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067961219802 | $136.47 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 705.833982428999 | $559.66 |
| HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029593117065 | $0.00 |
| HECTOR DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097578208011 | $28.88 |
| HECTOR DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29898628989 | $0.35 |
| HECTOR DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007023038874 | $13.70 |
| HECTOR DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8269048184 | $1.15 |
| HECTOR DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8496530692 | $20.56 |
| HECTOR DEAGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401350327339999 | $11.88 |
| HECTOR DEAGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.336473028 | $53.34 |
| HECTOR DEAGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.5576489009999 | $35.56 |
| HECTOR DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0880453740209999 | $0.09 |
| HECTOR DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016691886535 | $3.26 |
| HECTOR DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017486965123 | $0.04 |
| HECTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49857853159999 | $1.75 |
| HECTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.391088060089999 | $0.39 |
| HECTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5815677448 | $0.38 |
| HECTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.50777739109999 | $0.27 |
| HECTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.2191233289999 | $13.22 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033867172) | ($1,581.50) |
| HECTOR DELACRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033867172 | $1,581.50 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (533.274676172) | ($287.12) |
| HECTOR DELACRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 533.274676172 | $287.12 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103078967578719 | $23.63 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054503568321 | $0.01 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.61414699278299 | $5.98 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080314388203 | $0.01 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015654392212 | $0.00 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038087648243 | $0.00 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000090276098377 | $0.00 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020791376681 | $0.00 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032049596536 | $0.00 |
| HECTOR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000097038426269 | $0.00 |
| HECTOR DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.74012422 | $1,774.42 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035210566963 | $107.72 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041253027966 | $81.69 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049005637918 | $1.45 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44112169155 | $0.35 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031574835699 | $0.02 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48084306453 | $0.07 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097101198287 | $0.71 |
| HECTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038761881542 | $0.06 |
| HECTOR DIPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096778920397 | $2.86 |
| HECTOR DIPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041304484347 | $0.81 |
| HECTOR DIPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00737718179069999 | $0.05 |
| HÉCTOR DOMINGO CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018704592592 | $0.00 |
| HÉCTOR DOMINGO CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087368317128 | $0.00 |
| HÉCTOR DOMINGO CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042583588426 | $0.00 |
| HECTOR EMIL CEPEDA NESRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180465845369999 | $0.53 |
| HECTOR EMIL CEPEDA NESRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028721809591 | $0.56 |
| HECTOR EMIL CEPEDA NESRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00708756635949999 | $0.42 |
| HECTOR EMIL CEPEDA NESRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0106988188660999 | $0.01 |
| HECTOR EMILIO BARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000152002425039999 | $0.00 |
| HECTOR ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25909739229999 | $1.79 |
| HECTOR ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17179735 | $1.91 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156011280289 | $0.05 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029554601459 | $0.00 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016822218967 | $0.00 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020316726677 | $0.00 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00345709070899999 | $0.00 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015828689138 | $0.00 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057938779954 | $0.00 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052755204272 | $0.02 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003477065538 | $0.00 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28934290407 | $0.01 |
| HECTOR ESTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000494303562659999 | $0.00 |
| HECTOR EZIO VALLEJOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.25 | $401.25 |
| HECTOR EZIO VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245347818107149 | $50.07 |
| HECTOR EZIO VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05915741566499 | $0.69 |
| HECTOR EZIO VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1215590041 | $2.12 |
| HÉCTOR FABIÁN CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000639055802199999 | $0.00 |
| HÉCTOR FABIÁN CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001783592725 | $0.00 |
| HÉCTOR FABIÁN CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013531826684 | $0.00 |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001231) | ($48.92) |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.016512 | $48.92 |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.137251 | $405.00 |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.155443) | ($460.75) |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 457.717 | $460.75 |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (457.717) | ($457.72) |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123186441 | $50.00 |
| HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587916750559137 | $1.24 |
| HECTOR FABIO HURTADO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623364318054199 | $0.06 |
| HECTOR FELICIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001034 | $0.42 |
| HECTOR FELICIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00827647702) | ($17.15) |
| HECTOR FELICIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00827647702 | $17.15 |
| HECTOR FELICIANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00827647702) | ($16.55) |
| HECTOR FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024846610579 | $0.74 |
| HECTOR FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018119385512 | $0.39 |
| HECTOR FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5997764279 | $2.06 |
| HECTOR FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054815344559 | $0.05 |
| HECTOR FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000293190225339999 | $0.00 |
| HECTOR FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030475056563 | $0.00 |
| HECTOR FELIX | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| HECTOR FELIX | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.96) | ($4.96) |
| HECTOR FELIX | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| HECTOR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301909262849999 | $91.99 |
| HECTOR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014560418335 | $28.41 |
| HECTOR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023903782513 | $0.05 |
| HECTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066217260783 | $0.02 |
| HECTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035753831389 | $0.00 |
| HECTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134493524333421 | $0.00 |
| HECTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114106451121 | $3.38 |
| HECTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0281059546999 | $8.74 |
| HECTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3112577092 | $0.82 |
| HECTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065850358551 | $0.00 |
| HECTOR FERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000200502251 | $0.00 |
| HECTOR FERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052683483707 | $0.02 |
| HECTOR FERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097036656282 | $0.00 |
| HECTOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037139264200999 | $0.01 |
| HECTOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118028778035 | $0.23 |
| HECTOR FONTANET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1800370665) | ($508.82) |
| HECTOR FONTANET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.825964169) | ($33,422.56) |
| HECTOR FONTANET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003582316254) | ($10.03) |
| HECTOR FONTANET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003912814261) | ($9.52) |
| HECTOR FONTANET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (373.113854595) | ($2,717.33) |
| HECTOR FONTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278608853581983 | $82.35 |
| HECTOR FONTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.756435390034 | $8.24 |
| HECTOR FONTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8702550668 | $6.17 |
| HECTOR FONTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000007809162898 | $0.00 |
| HÉCTOR FONTICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.01390364065 | $47.34 |
| HECTOR FRANCO JAVIER TORREJON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (407.0) | ($407.00) |
| HECTOR FRANCO JAVIER TORREJON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127161) | ($38.40) |
| HECTOR FRANCO JAVIER TORREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271617497 | $50.00 |
| HECTOR FRANCO JAVIER TORREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566537209982154 | $1.13 |
| HECTOR FRAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050870542212 | $15.06 |
| HECTOR FRAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047025729988 | $0.01 |
| HECTOR FRAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015124517252 | $29.51 |
| HECTOR GABRIEL ROMERO TIBURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99498207373 | $0.62 |
| HECTOR GABRIEL ROMERO TIBURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106994079745 | $1.19 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054187756281 | $0.02 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045342349521 | $0.01 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016235600806 | $0.03 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057118821425 | $0.00 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10171300154 | $0.10 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068614740389 | $0.00 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024863180022 | $0.00 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000181671129409999 | $0.00 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046776211989999 | $0.00 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000114226890935 | $0.00 |
| HECTOR GALAN ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016049670565 | $0.00 |
| HÉCTOR GALICIA MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016750073906 | $0.00 |
| HÉCTOR GALICIA MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00621744002119999 | $0.01 |
| HÉCTOR GALICIA MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052554040476 | $3.85 |
| HECTOR GALINDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,700.0) | ($1,700.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR GALINDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| HECTOR GALINDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (109,100.045723814) | ($109,100.05) |
| HECTOR GALINDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01109449) | ($458.27) |
| HECTOR GALINDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (112.161589216) | ($112.16) |
| HECTOR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03387128479 | $66.64 |
| HECTOR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.833605269 | $29.75 |
| HECTOR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232999977626673 | $50.75 |
| HECTOR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018279595094 | $0.02 |
| HECTOR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017941300518 | $0.00 |
| HECTOR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0312702121829999 | $0.03 |
| HECTOR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 258.239624028878 | $258.24 |
| HECTOR GALVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07775196107) | ($2,376.15) |
| HECTOR GALVAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07775196107 | $2,376.15 |
| HECTOR GALVAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00839697) | ($249.41) |
| HECTOR GALVAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03353836) | ($1,001.46) |
| HECTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659312701688089 | $22.76 |
| HECTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133478864383 | $26.04 |
| HECTOR GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161572153313 | $0.48 |
| HECTOR GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16124317029 | $1.35 |
| HECTOR GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0012102322 | $2.38 |
| HECTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002721540061) | ($78.82) |
| HECTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002721540061 | $78.82 |
| HECTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06241553301) | ($122.32) |
| HECTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06241553301 | $122.32 |
| HECTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017263) | ($4.99) |
| HECTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068629) | ($20.01) |
| HECTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186262) | ($54.20) |
| HECTOR GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002560648971) | ($4.99) |
| HECTOR GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05949480703) | ($115.96) |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026058448346 | $7.71 |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02925535354787 | $57.18 |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.542966214 | $17.54 |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072053512008 | $0.01 |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017552137704726 | $0.63 |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038171922534347 | $1.01 |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125735283712 | $0.10 |
| HECTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00917781922019999 | $0.01 |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,369.25) | ($8,369.25) |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.097 | $3,689.30 |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097077) | ($3,052.78) |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,382.09945 | $8,382.10 |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,750.0) | ($2,750.00) |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,859.039342) | ($2,859.04) |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006334) | ($1.81) |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139669430989439 | $4.71 |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02234968424136 | $0.57 |
| HECTOR GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.74753595439 | $52.75 |
| HECTOR GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031597996394 | $0.94 |
| HECTOR GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069351087303 | $13.53 |
| HECTOR GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1882841413 | $1.37 |
| HECTOR GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3572000844 | $5.36 |
| HECTOR GERENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0015843 | $50.43 |
| HECTOR GERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020034743976 | $5.93 |
| HECTOR GERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44260222816 | $0.44 |
| HECTOR GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072475650075 | $2.15 |
| HECTOR GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111972752351 | $0.01 |
| HECTOR GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079023779323 | $0.15 |
| HECTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014656171564 | $0.01 |
| HECTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069366035600981 | $0.06 |
| HECTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004427024196 | $0.01 |
| HECTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007471704635 | $0.00 |
| HECTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009319619096 | $0.00 |
| HECTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000040091664044 | $0.00 |
| HECTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007410062743 | $0.00 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018474658904 | $0.55 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1155301949 | $0.14 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55572310449999 | $1.23 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036415482391 | $10.75 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049951226566 | $99.58 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.822616584 | $17.82 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.983922179 | $20.60 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.769870139 | $9.27 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097994653707 | $1.09 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20249539963 | $12.11 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160628735713 | $6.36 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22955987297 | $0.30 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006428834428 | $0.00 |
| HECTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030364727518 | $0.00 |
| HECTOR GONZALO CAMINALS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03607123) | ($1,098.30) |
| HECTOR GONZALO CAMINALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019948899387973 | $7.40 |
| HECTOR GONZALO CAMINALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154135995579999 | $0.02 |
| HECTOR GONZALO CAMINALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0069371300422 | $0.49 |
| HECTOR GUAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055700273028 | $0.02 |
| HECTOR GUAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009856198735863 | $0.01 |
| HECTOR GUAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082120632529 | $0.00 |
| HECTOR GUERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99739935) | ($29,500.00) |
| HECTOR GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99739935 | $29,500.00 |
| HECTOR GUERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00236283) | ($70.00) |
| HECTOR GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00236283 | $70.00 |
| HECTOR GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001417959496) | ($41.91) |
| HECTOR GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99739935) | ($29,550.23) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.6909153) | ($40,000.00) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.6909153 | $40,000.00 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (21.6909153) | ($40,068.54) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001328903654) | ($4.16) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.255769382) | ($8,045.69) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.255769382 | $8,045.69 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2074948966) | ($5,912.15) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2074948966 | $5,912.15 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.255769) | ($8,047.90) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.28156 | $8,047.90 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003509) | ($100.32) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.486357) | ($13,850.70) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (124.997374201) | ($40.00) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 124.997374201 | $40.00 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (873.922376459) | ($278.05) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 873.922376459 | $278.05 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (104.248368922) | ($437.84) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 104.248368922 | $437.84 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (104.2476) | ($437.84) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0158393 | $437.84 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009074080796) | ($25.00) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.123759335) | ($15,000.00) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.364015874) | ($450.38) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01010313278) | ($12.50) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.418124712 | $17,838.68 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001449929143) | ($31.59) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.298407826) | ($25,000.00) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.586495748 | $30,546.95 |
| HECTOR GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03898468979) | ($750.62) |
| HECTOR GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001081833401) | ($20.83) |
| HECTOR GUERRA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001046032535) | ($2.08) |
| HECTOR GUERRA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005295539707) | ($10.53) |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006118190585 | $209.09 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01547623005 | $0.02 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204594290794 | $487.96 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15272533532 | $0.10 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000229636741679999 | $0.00 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00140601618049999 | $0.00 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.458723828344159 | $3.02 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3488786814 | $0.14 |
| HECTOR GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.78109401356388 | $0.92 |
| HECTOR GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061801613244 | $0.08 |
| HECTOR GUILLERMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,370.07) |
| HECTOR GUILLERMO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($17,599.83) |
| HECTOR GUILLERMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.944) | ($2,883.83) |
| HECTOR GUILLERMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097118) | ($2,669.22) |
| HECTOR GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013541189128979 | $46.93 |
| HECTOR GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08256649761757 | $161.19 |
| HECTOR GUILLERMO MASEBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (526.194425) | ($526.19) |
| HECTOR GUILLERMO MASEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048287604759999 | $200.00 |
| HECTOR GUSTAVO AJALLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 10.06268465 | $462.64 |
| HECTOR GUSTAVO AJALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248983456222009 | $50.08 |
| HECTOR GUSTAVO AJALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044580431837 | $1.64 |
| HECTOR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154672312727 | $0.46 |
| HECTOR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0425629939 | $1.28 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 753.079522581 | $1,185.08 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (19.063944458) | ($30.00) |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (635.464815256) | ($1,000.00) |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105397290056 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04196842491059 | $0.77 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000092539238212 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066216226247 | $0.01 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025423190108 | $0.02 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000393842789781 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073507112362 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082047710359 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048948365887 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000978440822529999 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.740024754 | $0.15 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018263299687 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018131887037 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060464858499 | $0.01 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020663538412 | $0.00 |
| HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00086197406646 | $0.00 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $226.80 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 107.0 | $76.61 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MANA | 25.40783413 | $30.16 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 27.35616 | $15.56 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (27.350357) | ($16.04) |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (25.40783413) | ($28.46) |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($185.46) |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.297905957) | ($71.57) |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075373164108 | $0.15 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.377080387129999 | $0.30 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001876734679 | $0.00 |
| HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013112145316 | $0.00 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001018) | ($39.24) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 39.016 | $39.24 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (108.59) | ($108.59) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.038918 | $108.59 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038918) | ($109.07) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00075695 | $29.18 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000756) | ($29.37) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001291) | ($2.71) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045298081) | ($3,129.78) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.045298081 | $3,129.78 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003609394078) | ($102.41) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003609394078 | $102.41 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (274.183538328) | ($2,193.03) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 274.183538328 | $2,193.03 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (274.183538) | ($2,206.51) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361) | ($102.88) |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017037447881 | $33.24 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20151589783 | $12.05 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038358766256309 | $1.28 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01919008550626 | $43.19 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022678576609 | $0.01 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1928388354288 | $53.10 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274537364420063 | $0.52 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000302525288 | $0.00 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066588205666 | $0.00 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007377016841097 | $0.02 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000066943622764 | $0.00 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000050886102724 | $0.00 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002657870876 | $0.00 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016899487167 | $5.00 |
| HECTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024114899097 | $0.47 |
| HECTOR HERNANDEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089741589158 | $0.03 |
| HECTOR HERNANDEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119846241849 | $0.02 |
| HECTOR HERNANDEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055566863734 | $0.00 |
| HECTOR HERNANDEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.062856595167 | $0.00 |
| HECTOR HERNANDEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040132296554 | $0.00 |
| HECTOR HERRERA LLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208654358 | $0.00 |
| HECTOR HERRERA LLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056107936583 | $0.01 |
| HECTOR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075271334541 | $2.23 |
| HECTOR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013509539467 | $0.00 |
| HECTOR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015856149914 | $3.09 |
| HECTOR HIRAM SANTAELLA BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115391598237999 | $3.42 |
| HECTOR HIRAM SANTAELLA BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66747269673 | $0.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR HIRAM SANTAELLA BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039590555645 | $1.57 |
| HECTOR HIZON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HECTOR HIZON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HECTOR HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027636159608 | $0.00 |
| HECTOR HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121094887968 | $0.00 |
| HECTOR HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110884826523 | $0.11 |
| HECTOR HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025388646532 | $0.00 |
| HECTOR HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065740287366 | $0.04 |
| HECTOR HUGO CORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123636735398999 | $0.00 |
| HECTOR IGNACIO FERNANDEZ CARDENAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2138708 | $604.87 |
| HECTOR IGNACIO FERNANDEZ CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01615014 | $626.15 |
| HECTOR IGNACIO FERNANDEZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184381886017 | $55.21 |
| HECTOR IGNACIO FERNANDEZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236295459832 | $3.91 |
| HECTOR IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029137551 | $0.00 |
| HECTOR IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091083205031 | $0.00 |
| HECTOR IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000096738163156 | $0.00 |
| HECTOR IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000718178199999 | $0.00 |
| HECTOR ISRAEL FLORES VEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.118096) | ($403.12) |
| HECTOR ISRAEL FLORES VEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131038) | ($50.62) |
| HECTOR ISRAEL FLORES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131077482416875 | $50.01 |
| HECTOR ISRAEL FLORES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87828036073579 | $1.88 |
| HECTOR J CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242187887893 | $73.27 |
| HECTOR J CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06469137398 | $129.77 |
| HECTOR J CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9530403449 | $11.95 |
| HECTOR JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000070298979138 | $0.00 |
| HECTOR JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061209420062 | $0.00 |
| HECTOR JAVIER ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029013643277999 | $0.00 |
| HECTOR JAVIER ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101174637282 | $0.01 |
| HECTOR JESUS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038432347857699 | $0.00 |
| HECTOR JESUS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109356926802 | $0.01 |
| HECTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32564255381 | $0.03 |
| HECTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015687175198 | $0.46 |
| HECTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092976867205 | $0.00 |
| HECTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022998296811 | $69.45 |
| HECTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1437235744 | $0.11 |
| HECTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.375468871 | $75.58 |
| HECTOR JOSE LORENZO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.42748958 | $15,665.78 |
| HECTOR JOSUE RODARTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.00114563 | $3.51 |
| HECTOR JOSUE RODARTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.2874564596 | $566.03 |
| HECTOR JOSUE RODARTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01970654 | $580.65 |
| HECTOR JOSUE RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013616057399 | $4.41 |
| HECTOR JOSUE RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8294748293908 | $100.99 |
| HECTOR JOSUE RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082223536761 | $16.04 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 0.100689 | $0.01 |
| HECTOR KROES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 6.765687 | $6.77 |
| HECTOR KROES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00000696 | $0.28 |
| HECTOR KROES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000035 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 0.0829 | $0.10 |
| HECTOR KROES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 0.101 | $0.11 |
| HECTOR KROES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00000836 | $0.32 |
| HECTOR KROES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 0.1002 | $0.10 |
| HECTOR KROES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 0.1476 | $0.10 |
| HECTOR KROES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 0.1591 | $0.10 |
| HECTOR KROES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 0.2052 | $0.12 |
| HECTOR KROES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 0.1574 | $0.10 |
| HECTOR KROES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 0.2449 | $0.14 |
| HECTOR KROES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 0.2672 | $0.11 |
| HECTOR KROES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | DOGE | 0.04 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041008730315 | $1.21 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028519970547 | $0.03 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067391570861 | $1.31 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62391310619999 | $1.62 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47902381791 | $0.38 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.183706265329999 | $0.12 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011986506842 | $0.01 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018525792406 | $0.11 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0078210428669 | $0.01 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21284778713 | $0.10 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050640864947 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000084075515084 | $0.00 |
| HECTOR KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00057830213087 | $0.00 |
| HECTOR LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018699016707 | $5.53 |
| HECTOR LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003980231256 | $0.00 |
| HECTOR LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019462036282 | $3.80 |
| HECTOR LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054610756566 | $0.01 |
| HECTOR LANDETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069224845243 | $2.05 |
| HECTOR LANDETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026769443005 | $0.00 |
| HECTOR LANDETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068133331027 | $0.01 |
| HECTOR LANDETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006280762839 | $0.00 |
| HECTOR LANDRAU COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010179770258 | $3.01 |
| HECTOR LANDRAU COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049077723055 | $0.06 |
| HECTOR LANDRAU COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1532106072 | $1.35 |
| HECTOR LANDRAU COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.236278963 | $13.24 |
| HECTOR LANDRAU COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50650777484 | $0.24 |
| HECTOR LAPSENZON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.120863) | ($202.50) |
| HECTOR LAPSENZON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001176) | ($34.11) |
| HECTOR LAPSENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012263747715669 | $0.41 |
| HECTOR LAPSENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001183482270264 | $2.74 |
| HECTOR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01795141303 | $0.02 |
| HÉCTOR LEJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180011064933999 | $0.00 |
| HECTOR LLAMERO LLAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116668763859 | $0.35 |
| HECTOR LLAMERO LLAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2240909962231 | $0.27 |
| HECTOR LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 54.8383857 | $7.80 |
| HECTOR LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000498559) | $0.00 |
| HECTOR LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000498559 | $0.00 |
| HECTOR LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (54.8388842) | ($7.80) |
| HECTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000794005277804 | $0.00 |
| HECTOR LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115228609043999 | $351.23 |
| HECTOR LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106861882605999 | $216.17 |
| HECTOR LOZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.570601234) | ($77,370.97) |
| HECTOR LOZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.570601234 | $77,370.97 |
| HECTOR LOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57060123) | ($16,668.91) |
| HECTOR LOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,408.66) |
| HECTOR LOZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07305938957) | ($152.60) |
| HECTOR LOZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07305938957 | $152.60 |
| HECTOR LOZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001032295455) | ($30.16) |
| HECTOR LOZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001032295455 | $30.16 |
| HECTOR LOZA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103229) | ($30.19) |
| HECTOR LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063958984060339 | $241.92 |
| HECTOR LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414002289364599 | $1.11 |
| HECTOR LUIS DELUCCA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.310528319 | $100.00 |
| HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78396112049999 | $2.10 |
| HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04157721747 | $1.65 |
| HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013109150411 | $0.99 |
| HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.258064728059999 | $0.40 |
| HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.57027191539999 | $1.90 |
| HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.652531949109999 | $0.64 |
| HECTOR M TINFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000735750428079999 | $0.00 |
| HECTOR M TINFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017731078621 | $0.00 |
| HECTOR M TINFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00103935341544 | $0.00 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0321793 | $1,303.34 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01003584 | $406.43 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4,048.58 | $5,546.55 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.0016 | $385.07 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.184397163) | ($20.00) |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.184397163 | $20.00 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.0) | ($9.48) |
| HECTOR MALDONADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 217.0 | $176.55 |
| HECTOR MALDONADO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.184397163) | ($4.27) |
| HECTOR MALDONADO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 99.6189 | $63.41 |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,961.79880437) | ($6,590.35) |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,961.79880437 | $6,590.35 |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.209116547) | ($1,277.76) |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.209116547 | $1,277.76 |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6762344997) | ($19,245.63) |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6762344997 | $19,245.63 |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,099.65029324) | ($2,210.76) |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,099.65029324 | $2,210.76 |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($19.97) |
| HECTOR MALDONADO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67553349) | ($19,137.86) |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004093141265146 | $140.90 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368630917179999 | $0.43 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130608220809 | $0.03 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.905774647746 | $39.08 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.5926807389719 | $58.23 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17162384164 | $1.52 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.92093129107812 | $178.27 |
| HECTOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0682723699 | $0.21 |
| HECTOR MANUEL ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074601284668 | $22.08 |
| HECTOR MANUEL ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364853916509999 | $0.00 |
| HECTOR MANUEL ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062320587932 | $12.16 |
| HECTOR MANUEL ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.04763924159999 | $7.17 |
| HECTOR MANUEL ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.69844907549999 | $4.21 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 10.0372728 | $401,172.33 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 5.32367867 | $213,804.26 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 939.045141 | $939.05 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($101.43) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $101.43 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (939.045141) | ($939.05) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 939.045141 | $939.05 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.32367867) | ($204,881.77) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.32367867 | $204,881.77 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.0) | ($42.00) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.0 | $42.00 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.467266851) | ($19.82) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.467266851 | $19.82 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00842998133) | ($0.01) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00842998133 | $0.01 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.368681838) | ($19.82) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42.0) | ($42.00) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42.0 | $42.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.28) | ($19.39) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.28 | $19.39 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0281) | ($0.02) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0281 | $0.02 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.0) | ($21.00) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.0 | $21.00 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (418.0) | ($418.00) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 418.0 | $418.00 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.86) | ($20.86) |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183848820504 | $439.59 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,384.82576459751 | $2,767.26 |
| HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23019236776 | $688.48 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $3.85 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.39 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 30,000.0 | $11.61 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $2.15 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 223,198.07425 | $37.17 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113747257306 | $0.00 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93721862479 | $0.45 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0081235825066 | $0.32 |
| HECTOR MANUEL MARTINEZ BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 35.91634562 | $0.00 |
| HECTOR MANUEL SALAZAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.110008329 | $349.11 |
| HECTOR MARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $100.04 |
| HECTOR MARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.070667 | $214.04 |
| HECTOR MARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00327384 | $130.86 |
| HECTOR MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248719444777 | $7.31 |
| HECTOR MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034722922607 | $6.69 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4552286999 | $1,395.40 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.110440826) | ($12,210.35) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.110440826 | $12,210.35 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.110440826) | ($12,014.50) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4552286999) | ($1,332.53) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66) | ($1.66) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.66 | $1.66 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0000009999999975) | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0000009999999975 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06798229789 | $1,797.31 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.07449082198 | $134.89 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07449082198) | ($142.25) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00449141) | ($138.00) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00449141 | $138.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00449141) | ($142.34) |
| HECTOR MARTINEZ | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.04913197433 | $53.23 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100295842745 | $29.69 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008752706429234 | $26.35 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1175869064 | $5.12 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.023721064466 | $0.02 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019303065954 | $57.87 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015101389692 | $0.02 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080599520986999 | $0.02 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.14528798 | $43.72 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 368.72694175 | $231.52 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3521989487 | $37.25 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096771429887 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046870996994 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033691017506 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189658087039999 | $0.01 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22294422659 | $13.33 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5466483524 | $0.47 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014648196029 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015905312431 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117225916104 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118472631462 | $32.45 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014645067591 | $28.58 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.813544348 | $36.81 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7873720457 | $8.03 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179249382989999 | $1.58 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00926008155279999 | $0.03 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078966127866 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080981446273 | $0.00 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.030502533908 | $0.03 |
| HECTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.114993824 | $3.06 |
| HÉCTOR MARTÍNEZ ANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148994404601 | $0.00 |
| HÉCTOR MARTÍNEZ ANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000918465502119999 | $0.00 |
| HÉCTOR MARTÍNEZ ANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025723921904 | $0.00 |
| HECTOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007225260735 | $0.00 |
| HECTOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020718815645 | $0.01 |
| HECTOR MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035873831163 | $0.01 |
| HECTOR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020085684294 | $0.00 |
| HECTOR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108337421569 | $0.00 |
| HECTOR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050302000547 | $0.15 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 241.298207 | $241.30 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.07056189722 | $209.17 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (109.0) | ($109.00) |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.07394919216 | $219.21 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1449602453) | ($431.62) |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1449602453 | $431.62 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1449602453) | ($433.53) |
| HECTOR MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00238911 | $70.19 |
| HECTOR MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.002339390227) | ($68.75) |
| HECTOR MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| HECTOR MEJIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.318207) | ($20.32) |
| HECTOR MEJIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 5.4617 | $4.29 |
| HECTOR MEJIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| HECTOR MEJIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| HECTOR MEJIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.007188149822 | $226.16 |
| HECTOR MEJIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.002339390227 | $73.60 |
| HECTOR MEJIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0039144) | ($120.00) |
| HECTOR MEJIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0039144 | $120.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00630351) | ($192.72) |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979722481004 | $0.39 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001069321068228 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000314559150899999 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069811714483 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000541280091959999 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00122634984684 | $0.01 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01346824964 | $0.05 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0130765682959999 | $0.01 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000044781181011 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000186085472769999 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004549141048 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000122066573999 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007151601588 | $0.00 |
| HECTOR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.06961158808 | $0.07 |
| HECTOR MENDOZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.08115930776 | $167.52 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028760936213 | $87.51 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04302297793 | $85.38 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0513760046909999 | $0.04 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.952203851 | $18.81 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012513134962 | $0.00 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023934524585 | $0.00 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086716498242 | $0.03 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112321560651999 | $0.00 |
| HECTOR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000078904556023 | $0.00 |
| HECTOR MENDOZA DE SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026841376329 | $81.49 |
| HECTOR MENDOZA DE SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151153942839999 | $0.02 |
| HECTOR MENDOZA DE SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062203605279 | $0.67 |
| HÉCTOR MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013169744968 | $0.00 |
| HÉCTOR MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125744553643999 | $0.00 |
| HECTOR MIGUEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167753823279999 | $49.95 |
| HECTOR MIGUEL LOTFI WINZENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011497567051 | $0.00 |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01487846204) | ($423.18) |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9974173863) | ($28,369.00) |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.246281832 | $35,447.32 |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03036887545) | ($863.77) |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409380269628 | $35.98 |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134152577573 | $272.07 |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0598658765 | $5.69 |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02399399923 | $11.38 |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106482100028999 | $6.37 |
| HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055992648751 | $0.06 |
| HECTOR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028593293035 | $0.85 |
| HECTOR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4803424436 | $7.21 |
| HECTOR MONTES LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017859) | ($56.63) |
| HECTOR MONTES LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022590353) | ($3,924.34) |
| HECTOR MONTES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8767927151137 | $47.14 |
| HECTOR MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0602835777629999 | $0.01 |
| HECTOR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147805759121 | $43.75 |
| HECTOR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253753227559999 | $49.51 |
| HECTOR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.987715542 | $13.47 |
| HECTOR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00456408517509999 | $0.33 |
| HECTOR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074049501014 | $229.45 |
| HECTOR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223259510519999 | $454.21 |
| HECTOR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9595674059999 | $30.96 |
| HECTOR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.81374766 | $28.39 |
| HECTOR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 27.8183595679999 | $13.40 |
| HECTOR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.236534603289999 | $5.55 |
| HECTOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125558176925 | $2.45 |
| HECTOR MUÑIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111791829441 | $0.00 |
| HECTOR MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540048934529 | $0.54 |
| HECTOR MURIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0053848 | $215.80 |
| HECTOR MURIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00582552 | $236.19 |
| HECTOR MURIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00557279 | $215.07 |
| HECTOR MURIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00480835151) | ($13.35) |
| HECTOR MURIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02242451) | ($852.36) |
| HECTOR MURIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0053213 | $183.83 |
| HECTOR MURIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00524152 | $155.86 |
| HECTOR MURIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00523377 | $154.63 |
| HECTOR MURIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00527304 | $152.69 |
| HECTOR MURIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02111308) | ($647.10) |
| HECTOR MURIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00546335 | $162.72 |
| HECTOR MURIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054905) | ($165.15) |
| HECTOR MURIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00521685 | $110.76 |
| HECTOR MURIA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00524924 | $106.97 |
| HECTOR MURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126790728505 | $3.87 |
| HECTOR MURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161342580280219 | $0.05 |
| HECTOR MURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021235340755 | $0.00 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.17) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (32.9) | ($68,069.44) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.33) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.486361) | ($14,867.57) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 168.788 | $472.61 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6.85) | ($6.85) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.96) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (27.71260163) | ($49,062.49) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,010.41819) | ($6,010.42) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.02557558) | ($3,141.50) |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031352551072 | $106.76 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6263611387853 | $28.14 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.295295898413 | $774.94 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.736538302 | $57.74 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9265541003 | $1.26 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010889228 | $0.00 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2786025584 | $32.33 |
| HÉCTOR MURO LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000009033804647 | $0.00 |
| HECTOR MURRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018784012967 | $0.56 |
| HECTOR MURRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042308969301 | $0.03 |
| HECTOR MURRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092475650031 | $0.00 |
| HECTOR MURRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074161160821 | $0.00 |
| HECTOR NAVA MARGARITO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158474) | ($448.36) |
| HECTOR NAVA MARGARITO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($49.15) |
| HECTOR NAVA MARGARITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282910108 | $50.00 |
| HECTOR NAVA MARGARITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02418429824743 | $0.05 |
| HECTOR NAVA MARGARITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004965690827545 | $1.48 |
| HECTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098028513887 | $0.00 |
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01258736 | $394.22 |
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00836002 | $256.23 |
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142583785024999 | $27.11 |
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25768835162 | $1.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009138404516 | $0.00 |
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006812546241 | $0.00 |
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000117294771 | $0.00 |
| HECTOR NAVARRO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000047421688077 | $0.00 |
| HECTOR NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126957767946 | $37.58 |
| HECTOR NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018943677996 | $0.02 |
| HECTOR NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002015649602 | $3.93 |
| HECTOR NICOLAS RAMIREZ VERGARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08010618) | ($3,310.55) |
| HECTOR NICOLAS RAMIREZ VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001345905781685 | $5.42 |
| HECTOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008428099907 | $0.00 |
| HECTOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0064117971087 | $0.01 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04243415599) | ($124.60) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04243415599 | $124.60 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04243415599) | ($124.28) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.177249117) | ($100.18) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.177249117 | $100.18 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00558114 | $200.25 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.43) | ($12.43) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.005869 | $202.73 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,767.297328 | $2,767.30 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.15) | ($62.15) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,664.0) | ($1,664.00) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.07362180338 | $2,539.36 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.35) | ($37.35) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LTC | 16.553140681 | $1,549.07 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105285203) | ($3,633.48) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105285203 | $3,633.48 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000029) | ($1.00) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.116706) | ($4,021.91) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (17.230321436) | ($1,126.86) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 17.230321436 | $1,126.86 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (17.23032143) | ($1,158.83) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06755323352) | ($0.07) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06755323352 | $0.07 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (84.14213) | ($84.14) |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014755482593841 | $5.66 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106522762327179 | $0.32 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.244926979213638 | $0.24 |
| HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004014924470948 | $0.31 |
| HECTOR OMAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130507072787 | $0.00 |
| HECTOR OMAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110699709103 | $0.00 |
| HECTOR OMAR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017270798788 | $0.00 |
| HECTOR ORLANDO QUIROGA MARINATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187469054793059 | $0.00 |
| HECTOR ORTIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| HECTOR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159923784353999 | $4.73 |
| HECTOR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6243873539 | $2.62 |
| HECTOR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016725870266 | $0.00 |
| HECTOR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035542288017 | $0.00 |
| HECTOR OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034884905734588 | $0.04 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $19.01 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($18.95) |
| HECTOR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018858690637 | $5.58 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058829264837 | $0.00 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86931108185 | $0.69 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3820435868 | $0.87 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0262025757849999 | $0.29 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7348267066 | $1.78 |
| HECTOR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022440245022 | $7.14 |
| HECTOR PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0684245059129999 | $0.07 |
| HECTOR PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106148273994 | $0.31 |
| HECTOR PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018344279646 | $0.36 |
| HECTOR PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79877692235 | $0.93 |
| HECTOR PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162099277866 | $0.48 |
| HECTOR PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081659730882 | $164.54 |
| HECTOR PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.260704102 | $457.26 |
| HECTOR PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.567549009 | $82.61 |
| HECTOR PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043370278425 | $12.84 |
| HECTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147282713058 | $4.36 |
| HECTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.28236127053 | $10.87 |
| HECTOR PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018154248387 | $0.02 |
| HECTOR PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022037663068 | $0.00 |
| HECTOR PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025558490028 | $0.00 |
| HECTOR PEREZ-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017975779426 | $0.02 |
| HECTOR PERNA VILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01085266 | $320.83 |
| HECTOR PERNA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058136135932 | $1.26 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08380379 | $3,261.89 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.5833762799 | $1,649.62 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,158.18) |
| HÉCTOR PICAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,213.63) |
| HÉCTOR PICAZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,078.07) |
| HÉCTOR PICAZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.566747659) | ($1,004.72) |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111903093026 | $32.80 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402874529588405 | $0.00 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055200056960061 | $13.07 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037565540657 | $0.00 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056480105681 | $0.00 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064607255869999 | $0.01 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089639117055 | $0.00 |
| HÉCTOR PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079167337533 | $0.00 |
| HECTOR PRIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.038932742) | ($6,314.34) |
| HECTOR PRIETO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.038932742 | $6,314.34 |
| HECTOR PRIETO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.038932742) | ($6,281.03) |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063769784038 | $1.89 |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69643704525 | $0.83 |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085268847839 | $1.66 |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3155342839 | $9.53 |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035432623937346 | $82.95 |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019032911760418 | $0.27 |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.09305839789999 | $1.48 |
| HECTOR PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17383783278999 | $1.81 |
| HECTOR QUERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02745872) | ($820.00) |
| HECTOR QUERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02745872 | $820.00 |
| HECTOR QUERO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02739268) | ($817.95) |
| HECTOR QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002730132371091 | $9.25 |
| HECTOR QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220711770249999 | $4.31 |
| HECTOR QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0752442349 | $1.93 |
| HECTOR QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00146048323079999 | $0.00 |
| HECTOR QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170069725942 | $50.40 |
| HECTOR QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70900529839999 | $1.70 |
| HECTOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092512212622 | $0.00 |
| HECTOR RAMON MONTERROSO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288394693720999 | $85.61 |
| HECTOR RAMON MONTERROSO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043510460733 | $8.24 |
| HECTOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170087837552 | $50.68 |
| HECTOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4470684813 | $22.03 |
| HECTOR RAUL CRUZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016451588212 | $0.49 |
| HECTOR RAUL CRUZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2701576933 | $3.31 |
| HECTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032728649401 | $9.69 |
| HECTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.869887466 | $74.42 |
| HECTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02038695082 | $3.49 |
| HECTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062323774363 | $1.84 |
| HECTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.52116469786 | $16.89 |
| HECTOR RICARDO ALARCÓN NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095601553668 | $3.35 |
| HÉCTOR RICARDO ALARCÓN NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046520282413 | $0.05 |
| HECTOR RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108184730064512 | $0.00 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30530785184 | $0.36 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035676884337 | $0.07 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8364881209 | $7.01 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022982921415 | $0.20 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0544558211979999 | $0.01 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020522431678 | $0.01 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025990327364 | $78.83 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451811139409999 | $89.80 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018352531824 | $0.02 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.281604611 | $10.53 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.710315292 | $3.03 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0201379136299999 | $4.56 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000514111042239999 | $0.00 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00094284503959 | $0.06 |
| HECTOR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059550548454 | $1.16 |
| HECTOR RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053477156453 | $0.00 |
| HECTOR RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048737266841 | $0.00 |
| HECTOR RIVERA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017606620175 | $0.52 |
| HECTOR RIVERA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14450515258 | $0.17 |
| HECTOR RIVERA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002867929821 | $5.60 |
| HECTOR RIVERA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09617723352 | $12.18 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00076767 | $23.76 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 1.7249 | $1.37 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.013292863) | ($0.80) |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | USDC | 14.02 | $14.02 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004113740099 | $132.69 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104886178275 | $0.12 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0868310848109999 | $175.13 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6854344679 | $8.69 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4054859989 | $1.11 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1426224596 | $0.31 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8282138106 | $9.66 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41348607303 | $0.20 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36939798873 | $22.09 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0468942449249999 | $5.15 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0220751884559999 | $7.03 |
| HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78917302653 | $0.03 |
| HECTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88482946311 | $1.03 |
| HECTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014523709159 | $0.00 |
| HECTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0048986944 | $5.55 |
| HECTOR ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044788959003 | $137.74 |
| HECTOR ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012841908267 | $25.06 |
| HECTOR ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.25506397229999 | $80.63 |
| HECTOR ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027021704985 | $8.00 |
| HECTOR ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335153657979999 | $6.54 |
| HECTOR ROMAN OCANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280123403099999 | $0.00 |
| HECTOR ROMAN OCANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110015102979999 | $0.00 |
| HECTOR ROMAN OCANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111163760328 | $0.00 |
| HÉCTOR SAAVEDRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,104.36 |
| HÉCTOR SAAVEDRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.98) |
| HÉCTOR SAAVEDRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,693.86) |
| HÉCTOR SAAVEDRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.417621) | ($12,158.62) |
| HÉCTOR SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028291823318465 | $98.47 |
| HÉCTOR SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25327488936 | $14.95 |
| HECTOR SABILLON GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.419746875479 | $8.10 |
| HECTOR SALAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.240944505) | ($732.90) |
| HECTOR SALAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.240944505 | $732.90 |
| HECTOR SALAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.240944505) | ($749.95) |
| HECTOR SALAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0725227762) | ($2,841.18) |
| HECTOR SALAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0725227762 | $2,841.18 |
| HECTOR SALAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.162007958) | ($184.16) |
| HECTOR SALAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.162007958 | $184.16 |
| HECTOR SALAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (184.162007) | ($184.16) |
| HECTOR SALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07252277) | ($2,882.52) |
| HECTOR SALAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.21333085 | $6,373.99 |
| HECTOR SALAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 9,940.0 | $9,940.00 |
| HECTOR SALAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.21333) | ($6,336.75) |
| HECTOR SALAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,283.275 | $6,336.75 |
| HECTOR SALAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HECTOR SALAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0335101 | $1,000.00 |
| HECTOR SALAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| HECTOR SALAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 509.605 | $260.00 |
| HECTOR SALAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03351095) | ($1,018.19) |
| HECTOR SALAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (509.6) | ($314.24) |
| HECTOR SALAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 320.742 | $314.24 |
| HECTOR SALAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| HECTOR SALAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1002 | $3,000.00 |
| HECTOR SALAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| HECTOR SALAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 579.501 | $320.00 |
| HECTOR SALAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1002) | ($2,994.20) |
| HECTOR SALAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (964.0) | ($964.00) |
| HECTOR SALAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 1,687.085 | $964.00 |
| HECTOR SALAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HECTOR SALAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 3,534.508 | $2,000.00 |
| HECTOR SALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5,801.099) | ($2,929.43) |
| HECTOR SALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| HECTOR SALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.08392 | $3,000.00 |
| HECTOR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020769199639027 | $8.32 |
| HECTOR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003780243128961 | $1.14 |
| HECTOR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6900478833486 | $0.69 |
| HECTOR SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5436520491 | $1.22 |
| HECTOR SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28980286572 | $0.04 |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.681022232) | ($443.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (241.821284) | ($117.71) |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25716962) | ($7,485.30) |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020423981444 | $0.63 |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010338402134153 | $39.22 |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74254165871321 | $0.83 |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.890408717146 | $0.73 |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011399098139 | $0.01 |
| HECTOR SALIDO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00900902034160299 | $3.52 |
| HECTOR SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087439370788999 | $25.88 |
| HECTOR SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015371648564 | $0.02 |
| HECTOR SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33163446239999 | $0.19 |
| HECTOR SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008819966541 | $0.65 |
| HECTOR SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42497656618 | $0.02 |
| HECTOR SANATCREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032087995267 | $0.95 |
| HECTOR SANATCREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088533015085 | $0.01 |
| HECTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9021674485 | $1.90 |
| HECTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250924972689999 | $0.74 |
| HECTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9699627383 | $8.97 |
| HECTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3878769983 | $2.69 |
| HECTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000345222595329999 | $0.00 |
| HECTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9487541067 | $6.66 |
| HECTOR SÁNCHEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126484391813 | $0.37 |
| HECTOR SÁNCHEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.475870091 | $133.56 |
| HECTOR SÁNCHEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5622313591 | $3.49 |
| HECTOR SÁNCHEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25887408688 | $0.26 |
| HECTOR SANCHEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089160430973 | $2.64 |
| HÉCTOR SANCHEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027747568777 | $0.00 |
| HECTOR SANCHEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019913387773 | $3.89 |
| HECTOR SANCHEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072584701593 | $0.53 |
| HECTOR SANCHEZ VARGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| HECTOR SANCHEZ VARGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| HECTOR SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060008665525 | $1.78 |
| HECTOR SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081147866816 | $0.01 |
| HECTOR SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.144749261999 | $282.14 |
| HECTOR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030942982718 | $0.09 |
| HECTOR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345642891853 | $0.45 |
| HECTOR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029325074039 | $57.12 |
| HECTOR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95676841124 | $0.96 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.005537) | ($11.00) |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003734 | $11.00 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.01346024 | $4.41 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.004231) | ($8.00) |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002615 | $8.00 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003195) | ($6.00) |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.00019 | $6.00 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012996) | ($20.04) |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.547370061) | ($3,957.98) |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085221) | ($24.47) |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022125875497879 | $0.07 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039576633522 | $0.00 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241489523551199 | $55.76 |
| HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00116785520573 | $0.37 |
| HECTOR SANSORES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01389888449) | ($309.00) |
| HECTOR SANSORES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01702999197 | $378.61 |
| HECTOR SANSORES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006166786614) | ($13.71) |
| HECTOR SANSORES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004354668946) | ($9.68) |
| HECTOR SANSORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874885736875 | $0.18 |
| HECTOR SANSORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012544150446 | $0.00 |
| HECTOR SANSORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056467629589 | $0.00 |
| HECTOR SANSORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099485497823 | $0.00 |
| HECTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025579624858 | $77.54 |
| HECTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037595244748 | $74.26 |
| HECTOR SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000430362536849999 | $0.00 |
| HECTOR SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081996651539 | $0.00 |
| HECTOR SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090915055926 | $0.00 |
| HECTOR SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024022714898 | $0.00 |
| HÉCTOR SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062609262567 | $0.00 |
| HECTOR SERRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01277552484) | ($25.88) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01277552484 | $25.88 |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01277552484) | ($26.36) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01226903374) | ($372.58) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01226903374 | $372.58 |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111.266239545) | ($63.51) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111.266239545 | $63.51 |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.743168983) | ($40.91) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.743168983 | $40.91 |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.149531248) | ($70.75) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.149531248 | $70.75 |
| HECTOR SERRANO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01226903) | ($370.52) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (111.266239) | ($57.64) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (98.149531248) | ($62.97) |
| HECTOR SERRANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (3.743168983) | ($37.24) |
| HECTOR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007745556261894 | $2.81 |
| HECTOR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073672829629723 | $0.20 |
| HECTOR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7474735672266 | $0.82 |
| HECTOR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48228179689677 | $0.37 |
| HECTOR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035165251010479 | $0.52 |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031977) | ($10.00) |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031977 | $10.00 |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321574) | ($100.00) |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00321574 | $100.00 |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031977) | ($9.89) |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318869) | ($98.71) |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3550560755) | ($10,991.68) |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3550560755 | $10,991.68 |
| HECTOR SERVIAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35508312) | ($10,870.32) |
| HECTOR SERVIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133766812843899 | $51.09 |
| HECTOR SERVIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8315151879 | $0.83 |
| HECTOR SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (13.931704081) | ($326.56) |
| HECTOR SILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 13.931704081 | $326.56 |
| HECTOR SILVA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (13.931704081) | ($335.90) |
| HECTOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0416545887976159 | $1.20 |
| HECTOR SOLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013284) | ($5.00) |
| HECTOR SOLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013284 | $5.00 |
| HECTOR SOLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001328054282) | ($5.00) |
| HECTOR SOLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (109.789140458) | ($4,480.26) |
| HECTOR SOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 109.789140458 | $4,480.26 |
| HECTOR SOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (109.789140458) | ($3,136.94) |
| HECTOR SOLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02423385524) | ($706.17) |
| HECTOR SOLIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02423385524 | $706.17 |
| HECTOR SOLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05070417942) | ($90.66) |
| HECTOR SOLIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05070417942 | $90.66 |
| HECTOR SOLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015807) | ($5.00) |
| HECTOR SOLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015807 | $5.00 |
| HECTOR SOLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001580793492) | ($5.00) |
| HECTOR SOLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.24) |
| HECTOR SOLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02419385) | ($754.79) |
| HECTOR SOLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.410286989) | ($961.57) |
| HECTOR SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.410286989 | $961.57 |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 20.00100005 | $20.00 |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 2,597.86387382 | $2,597.86 |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,174.98 | $1,174.98 |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 2,243.03266603 | $2,243.03 |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| HECTOR SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5083052144 | $9,714.75 |
| HECTOR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023994312913 | $65.53 |
| HECTOR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005057837588 | $0.00 |
| HECTOR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060586462787 | $0.00 |
| HECTOR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28967626217194 | $19.24 |
| HECTOR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5593331346721 | $35.95 |
| HECTOR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202893202646829 | $7.01 |
| HECTOR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040036149020264 | $0.98 |
| HECTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000588425714699999 | $0.00 |
| HECTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018662993349 | $0.00 |
| HECTOR SUAREZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000365657583185 | $0.71 |
| HECTOR SURINDER KAMBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.772900234 | $8.65 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21065489427 | $0.25 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195864311619999 | $0.02 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.409817868 | $46.31 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.46273294009999 | $60.71 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056357388401 | $0.00 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049175636239 | $0.04 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.071347217512 | $0.03 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117436472924 | $2.66 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0073210810493 | $0.01 |
| HECTOR SZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020818917237 | $0.02 |
| HECTOR TAKAO KIMURA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0039079741714 | $0.00 |
| HECTOR TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106197130047 | $0.00 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073465967385 | $21.74 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061858671377 | $12.07 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.949525633 | $20.69 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04488844818 | $0.40 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87183978575999 | $2.98 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0772921263989999 | $4.62 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000115147141152 | $0.00 |
| HECTOR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.29557163613 | $0.29 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05464099145) | ($104.42) |
| HECTOR TERRAZAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.662966291) | ($7,000.00) |
| HECTOR TERRAZAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.568910064 | $8,731.28 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1115282185) | ($213.13) |
| HECTOR TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 2,130.177514793 | $1,090.79 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,757.585019744) | ($900.00) |
| HECTOR TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (52.903309094) | ($27.09) |
| HECTOR TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.858616732) | ($3.00) |
| HECTOR TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041519406693 | $127.50 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0345570281 | $2.37 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669830268661619 | $10.01 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7441387822 | $2.54 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037739363003 | $0.00 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031050293704 | $0.03 |
| HECTOR TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5313475167 | $1.53 |
| HECTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003010341566 | $0.00 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085481727993 | $25.30 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119227140301 | $23.24 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3717220227 | $4.37 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.69357494739999 | $6.89 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5405560319 | $7.25 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92849193215 | $10.32 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.762701611049999 | $2.61 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120238353824 | $7.19 |
| HECTOR TRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22337088735 | $8.84 |
| HECTOR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068580571148 | $0.01 |
| HECTOR TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000080159329254 | $0.00 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002356735496) | ($0.76) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002356735496 | $0.76 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003107470425) | ($0.10) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003107470425) | ($0.10) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00105007 | $33.63 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001058198479) | ($33.89) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08625037167) | ($197.72) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08625037167 | $197.72 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08625037167) | ($196.94) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00816903 | $244.25 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00817825) | ($238.04) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 227.722772277 | $133.07 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (196.792261961) | ($115.00) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.917626879) | ($3.46) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4620340063) | ($0.27) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (4.684773985) | ($123.00) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 5.457510459 | $143.29 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.1408974342) | ($3.70) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.01180715395) | ($0.31) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.625492099) | ($18.94) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.625492099 | $18.94 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.552977771) | ($14.86) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.552977771 | $14.86 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.625492099) | ($18.92) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (24.552977771) | ($14.83) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 1,186.67 | $1,186.67 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (186.67) | ($186.67) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9974065913) | ($0.48) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9974065913 | $0.48 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.426441022) | ($5,900.00) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.493655002 | $7,322.49 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1350815506) | ($180.05) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07627733198) | ($101.67) |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150375759811 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350621955072079 | $4.06 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002914579245899 | $0.00 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00529161370381299 | $0.00 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036158270358 | $0.00 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000041632205016 | $0.00 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00008190353043786 | $0.00 |
| HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012532863092 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000840535385999999 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102269444977 | $0.02 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087136618301 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022686050024 | $0.02 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101878242233999 | $0.01 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00144944836882 | $0.02 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000897589320279999 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051420802661 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004166708918 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054450325612 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037193899342 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000053079212973 | $0.00 |
| HECTOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00023452765228 | $0.00 |
| HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01624553 | $589.65 |
| HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000534) | ($16.96) |
| HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1.6763) | ($1.35) |
| HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017412) | ($518.32) |
| HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017258761747705 | $51.36 |
| HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68899519165894 | $1.17 |
| HECTOR VALDEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101924608794199 | $0.00 |
| HECTOR VALENCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00024304 | $9.82 |
| HECTOR VALENCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.002784 | $8.47 |
| HECTOR VALENCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.10516291 | $11.07 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.64150967 | $61.30 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008414 | $31.80 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.34811082 | $32.68 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00027052 | $9.56 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.51630662 | $35.04 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00070854 | $21.20 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.16610524 | $11.65 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00109966 | $32.48 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.000379 | $10.99 |
| HECTOR VALENCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.32929651 | $20.67 |
| HECTOR VALENCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00036804 | $10.94 |
| HECTOR VALENCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.12227177 | $7.68 |
| HECTOR VALENCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.18458596 | $9.18 |
| HECTOR VALENCIA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00053032 | $11.32 |
| HECTOR VALENCIA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.15508991 | $7.81 |
| HECTOR VALENCIA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00272983 | $52.57 |
| HECTOR VALENCIA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.38737339 | $20.95 |
| HECTOR VALENCIA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00071883 | $15.34 |
| HECTOR VALENCIA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETH | 0.0067535752 | $7.06 |
| HECTOR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2706341581671 | $20.20 |
| HECTOR VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,746.29) |
| HECTOR VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,525.47 |
| HECTOR VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760529383875521 | $19.67 |
| HECTOR VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02380934124 | $50.10 |
| HECTOR VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086351675499 | $0.00 |
| HECTOR VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 116.292451935 | $397.30 |
| HECTOR VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034731093474 | $0.00 |
| HECTOR VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004557306262 | $0.00 |
| HECTOR VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001864458601 | $0.00 |
| HECTOR VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125597175799 | $0.00 |
| HECTOR VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037208142804 | $0.00 |
| HECTOR VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01865933168 | $0.01 |
| HECTOR VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093112000397 | $0.00 |
| HECTOR VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017046086392 | $0.00 |
| HECTOR VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048794376574999 | $0.00 |
| HECTOR VEITIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (4.5) | ($45.32) |
| HECTOR VEITIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($39.63) |
| HECTOR VEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001238508962205 | $0.33 |
| HECTOR VEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0501811054136 | $0.71 |
| HECTOR VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025107347236999 | $0.01 |
| HECTOR VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016375197248 | $0.00 |
| HECTOR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071007597291 | $0.01 |
| HECTOR VILLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001780281915 | $0.35 |
| HECTOR VILLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122081321109999 | $0.12 |
| HECTOR VILLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69220797929999 | $1.06 |
| HECTOR VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004276338216 | $0.00 |
| HECTOR YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003426009933 | $104.74 |
| HECTOR YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024780301358 | $48.35 |
| HECTOR YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17859877765 | $0.11 |
| HECTOR YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04966548502 | $3.64 |
| HECTOR YERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49468276349699 | $1.40 |
| HECTOR ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044515341223 | $0.01 |
| HECTOR ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047196180279 | $0.01 |
| HECTOR ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037160151932 | $2.22 |
| HECTOR ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034132067721 | $1.94 |
| HECTOR ZEPEDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (19.289686989) | ($280.33) |
| HECTOR ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138584905949186 | $50.39 |
| HECTOR ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12817400573709 | $2.17 |
| HEDAIATALLAH ARJUMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055326665357 | $16.38 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.572896616 | $2,999.60 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (12.26) | ($12.26) |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006413 | $12.26 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1932009 | $6,084.28 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 1.03279198 | $317.98 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 4.99857364 | $218.83 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1932) | ($5,563.32) |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5793) | ($2,499.53) |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119972751241499 | $3.31 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001290019601794 | $2.08 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13626121956022 | $0.14 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01716800899 | $0.62 |
| HEDAYAT GHODRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00418257325449999 | $0.98 |
| HEDDA BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.9048588204 | $275.08 |
| HEDDA VISSER-LEIJGRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380739868444275 | $0.00 |
| HEDDA VISSER-LEIJGRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000123957707546 | $0.00 |
| HEDDIE ZERIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001594387157 | $0.47 |
| HEDDIE ZERIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000076262358218 | $0.02 |
| HEDDY ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025467667295 | $0.00 |
| HEDDY ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042876508559 | $0.00 |
| HEDGEHOG TECHNOLOGIES, INC | 1424 GREENFIELD AVENUE, LOS ANGELES, CA, DELAWARE 90025 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017963249992 | $0.02 |
| HEDI AIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002436839781 | $7.21 |
| HEDI AIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1763549445 | $0.21 |
| HEDI AIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143319649759999 | $27.96 |
| HEDI BEKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286001299155572 | $0.03 |
| HEDI BEN HADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452111012104027 | $0.05 |
| HEDI BEN SOUIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024454960875 | $0.00 |
| HEDI BEN SOUIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015877951139 | $0.00 |
| HEDI BEN SOUIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121111446718999 | $0.24 |
| HEDI BEN SOUIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11501634338999 | $1.12 |
| HÉDI BOURENNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.33066940405 | $62.60 |
| HEDI GORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32291216369 | $0.31 |
| HEDI GORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015878106419 | $30.98 |
| HEDI HRICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374284129739999 | $0.13 |
| HEDI HRICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12576856221174 | $0.09 |
| HEDIA EL ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011883915775771 | $50.31 |
| HEDIA EL ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.910931692437 | $5.02 |
| HEDIEH AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100332091758 | $29.70 |
| HEDIEH BARMALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.30118964 | $11,967.06 |
| HEDIEH BARMALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.0245 | $9.88 |
| HEDIEH BARMALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.0214 | $8.62 |
| HEDIEH BARMALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.03032059 | $11.81 |
| HEDIEH BARMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702865849 | $50.00 |
| HEDIEH BARMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.469344514542 | $70.78 |
| HEDIELYN JOY MONTEVIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018209887585 | $0.00 |
| HEDIELYN JOY MONTEVIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028917663569 | $0.00 |
| HEDIELYN JOY MONTEVIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041451650857 | $0.00 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,994.48) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00138) | ($4.08) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.353383 | $9,908.66 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($23,734.87) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,500.0) | ($6,500.00) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.193221 | $6,476.36 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.516488) | ($7,374.45) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $65.83 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (18,767.64) | ($18,767.64) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 6.245806 | $18,695.49 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.253900292) | ($18,764.80) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 64.787688 | $5,646.45 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.90425786 | $8,225.11 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,668.62 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,657.12) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.904257) | ($7,938.79) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.177785) | ($6,864.74) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (29.122279927) | ($2,393.56) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (14.87) | ($14.87) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00421277) | ($58,089.06) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (49,125.220781) | ($25,545.01) |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008004611653901 | $283.61 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020404683278136 | $61.46 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 279.686187508979 | $198.78 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11830210895491 | $11.35 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7652927471 | $93.78 |
| HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.4303646189541 | $81.43 |
| HEDIYE KOÇAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015691752033484 | $0.01 |
| HEDRA HANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (998.275040999) | ($720.90) |
| HEDRA HANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 998.275040999 | $720.90 |
| HEDRA HANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (493.74) | ($505.10) |
| HEDRA HANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 491.271 | $505.10 |
| HEDRA HANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (491.27) | ($491.27) |
| HEDRA HANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.016153 | $491.27 |
| HEDRA HANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01077891501) | ($329.63) |
| HEDRA HANA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001306359553) | ($38.68) |
| HEDRA HANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001371522946) | ($37.75) |
| HEDRA HANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.010868669) | ($1,252.00) |
| HEDRA HANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006128189454) | ($7.59) |
| HEDRA HANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.188232258 | $1,471.67 |
| HEDRA HANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03050990575) | ($37.79) |
| HEDRA HANA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004438371261) | ($9.67) |
| HEDRA HANA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09399211902 | $1,791.67 |
| HEDRA HANA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01077891501 | $205.47 |
| HEDRA HANA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08404178594) | ($1,602.00) |
| HEDRA HANA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002536472381) | ($48.35) |
| HEDRA HANA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000507293427) | ($9.67) |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003543820321382 | $0.75 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005665248945695 | $0.65 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119055791341 | $0.01 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.413562583 | $47.10 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5384954752 | $0.97 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34556904182 | $3.84 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20708506741 | $1.83 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.295672207 | $14.68 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5504805982 | $3.39 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120558241599999 | $0.86 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.283886666550434 | $0.50 |
| HEDRA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000054453992723 | $0.00 |
| HEDVIG VARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.144699357085 | $103.19 |
| HEDVIG VARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0517867373 | $0.08 |
| HEDWIG LEEMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.89610662) | ($12.43) |
| HEDWIG LEEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0288680921) | ($795.34) |
| HEDWIG LEEMANS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.579163752) | ($13.18) |
| HEDWIG LEEMANS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1435165729 | $4,228.30 |
| HEDWIG LEEMANS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $1,890.90 |
| HEDWIG LEEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.978931955 | $77.44 |
| HEDWIG LEEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118161057688 | $0.01 |
| HEDWIG LEEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9456225304 | $3.73 |
| HEDWIG MAKANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311706987840041 | $0.04 |
| HEDWIG MARTHA MUSIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046326034262 | $0.14 |
| HEDY KOLLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.099921 | $3,047.70 |
| HEDY KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.073752 | $2,225.39 |
| HEDY KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093498509562186 | $22.28 |
| HEDY KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064885625841 | $0.01 |
| HEDY KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118434315992 | $0.00 |
| HEDY KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29809635112899 | $22.99 |
| HEDY KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029745036955 | $0.01 |
| HEE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185129575 | $0.55 |
| HEE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49504803039999 | $0.94 |
| HEE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039198579196 | $0.00 |
| HEE CHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158112089270869 | $0.18 |
| HEE CHEN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02910596163199 | $0.03 |
| HEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016041038678 | $0.47 |
| HEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706026291389999 | $13.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.110585477029999 | $3.26 |
| HEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.463731076779999 | $5.15 |
| HEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103053203793 | $0.13 |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.534697364) | ($3,129.63) |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.534697364 | $3,129.63 |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005280613963) | ($155.62) |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005280613963 | $155.62 |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,563.86415023) | ($2,419.66) |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,563.86415023 | $2,419.66 |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.777507303) | ($1,042.80) |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.777507303 | $1,042.80 |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,909.219210249) | ($1,557.99) |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,909.219210249 | $1,557.99 |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.982811268) | ($2,299.27) |
| HEE JE SEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.982811268 | $2,299.27 |
| HEE JE SEONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.534697364) | ($3,096.09) |
| HEE JE SEONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,563.86415023) | ($2,352.39) |
| HEE JE SEONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,909.21921) | ($1,511.89) |
| HEE JE SEONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (99.777507303) | ($1,088.57) |
| HEE JE SEONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00528061) | ($157.02) |
| HEE JE SEONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (69.982811268) | ($2,408.11) |
| HEE JE SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029820108469611 | $1.10 |
| HEE JE SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008245366467061 | $22.47 |
| HEE JE SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.511714845436 | $28.06 |
| HEE JE SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.378274968348 | $9.12 |
| HEE JE SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.846986630616299 | $13.03 |
| HEE JE SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38429033451901 | $23.83 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,172.2446015) | ($945.71) |
| HEE JUNG LEBOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,172.2446015 | $945.71 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,172.2446015) | ($1,058.59) |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136307154104 | $0.04 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047300965138 | $0.09 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083862292303 | $0.00 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10519616074499 | $8.58 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073436675263 | $0.03 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075786483655 | $0.00 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016466280567 | $0.00 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0888317539659999 | $6.72 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035870148935 | $0.00 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000110902344292 | $0.01 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1503684295 | $1.68 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019723461782 | $0.00 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000069486035103 | $0.00 |
| HEE JUNG LEBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00096187610325 | $0.00 |
| HEE JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.934831332936 | $7.17 |
| HEE JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063082172612 | $126.48 |
| HEE JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.61336121 | $92.61 |
| HEE JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35169536609 | $20.02 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.648077972) | ($92.10) |
| HEE JUNG SEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.648077972 | $92.10 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.359765453) | ($81,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.359765453 | $81,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (28.009644892) | ($80,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3501205612) | ($1,025.74) |
| HEE JUNG SEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3501205612 | $1,025.74 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (336.50572867) | ($336.51) |
| HEE JUNG SEO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 336.50572867 | $336.51 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.6) | ($12.60) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.006758952) | ($60,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.006758952 | $60,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (21.005622739) | ($59,736.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 14,513.701326 | $14,513.70 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,934.0 | $14,934.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.42) | ($50.42) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 20.382234844 | $56,955.10 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001136213111) | ($3.18) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001136213111 | $3.18 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06222247) | ($35,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06222247 | $35,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.970650636) | ($60,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.970650636 | $60,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.173455924 | $5,146.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,999.99 | $24,999.99 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.02) | ($100.02) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 28.009644892 | $55,364.70 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 85,547.634549 | $85,547.63 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.59) | ($49.59) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.1710855 | $64,520.32 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.76) | ($74.76) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,934.0) | ($14,934.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 21.005622739 | $43,289.23 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (48.901030505) | ($100,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30484037) | ($9,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30484037 | $9,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.36706284) | ($40,413.11) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.36706284 | $40,413.11 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.387626694) | ($50,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.387626694 | $50,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.752965557) | ($74,181.18) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.752965557 | $74,181.18 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (40.622725723) | ($79,820.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,955.0 | $19,955.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.03) | ($126.03) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 48.901030505 | $102,092.87 |
| HEE JUNG SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,127.0) | ($25,127.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (48.901987331) | ($104,908.94) |
| HEE JUNG SEO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 48.901987331 | $104,908.94 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 60,278.91211 | $60,278.91 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.6) | ($100.60) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,955.0) | ($19,955.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | ETH | 40.62272572 | $71,422.88 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.62272572) | ($71,397.55) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.62272572 | $71,397.55 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (89.60410239) | ($163,582.56) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 89.60410239 | $163,582.56 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (89.58224544) | ($163,292.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,419.19371) | ($40,419.19) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,419.19371 | $40,419.19 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.920027955) | ($28.87) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.920027955 | $28.87 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.758658173 | $5,041.89 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.780515123) | ($4,992.92) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.780515123 | $4,992.92 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.04985257) | ($117,885.60) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.04985257 | $117,885.60 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (4.04985256) | ($118,292.14) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.816052732) | ($4,093.25) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.816052732 | $4,093.25 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.003448) | ($5.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.97 | $5.00 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,023.215994867) | ($41,023.22) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,023.215994867 | $41,023.22 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (204.67) | ($204.67) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,823.0) | ($40,823.00) |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 89.58224544 | $129,718.74 |
| HEE JUNG SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (92.394850172) | ($133,994.71) |
| HEE JUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118060114196699 | $392.42 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.945936641105 | $100.34 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32328146601247 | $807.07 |
| HEE JUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2440690323299 | $53.24 |
| HEE KIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001865638626 | $0.55 |
| HEE KIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001923596222 | $0.00 |
| HEE KIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15990129144 | $0.16 |
| HEE KWANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,694.4864733631 | $1,770.35 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040935220812 | $125.67 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.141088156 | $35.49 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058842310367 | $0.11 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043730415576 | $0.04 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038504480129 | $0.00 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032270159387 | $0.00 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039973653964 | $0.00 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017099690215 | $0.00 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088025747562 | $0.00 |
| HEE LARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000041209319565 | $0.00 |
| HEE SANG OH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014667) | ($4.39) |
| HEE SANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000897741334317 | $0.03 |
| HEE SOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016676194828 | $0.49 |
| HEE SOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016872778832 | $0.00 |
| HEE SOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 871.049528882 | $871.05 |
| HEE SUK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214380602 | $64.56 |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.87) |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,563.08) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.93) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (183.0) | ($2,171.82) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.15) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,791.29) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,827.32) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,777.46) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($7,276.30) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.37) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (90.0) | ($830.05) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.55) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (6,178.0) | ($2,820.71) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.93) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($9.27) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (137.0) | ($1,296.48) |
| HEE YEOW CHOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3,083.0) | ($1,455.61) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.04) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.67) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,008.00) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (138.7180394) | ($1,201.31) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.939362441) | ($11,096.53) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.95) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,112.567965) | ($1,770.75) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.51) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($41.31) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,266.20) |
| HEE YEOW CHOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33943627) | ($9,320.24) |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048175608706176 | $170.52 |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16465711505249 | $420.96 |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047072995901 | $0.04 |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.95789666969 | $51.62 |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2408374230555 | $86.66 |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000070560718506999 | $0.00 |
| HEE YEOW CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095934855739 | $0.01 |
| HEE YOCK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030297523556 | $0.00 |
| HEE YOCK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106130575366 | $0.01 |
| HEE YOCK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005374554136 | $0.00 |
| HEE YOCK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095232470547 | $0.01 |
| HEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288245240959999 | $0.85 |
| HEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103262095356 | $0.10 |
| HEEBA N S | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.635969 | $401.64 |
| HEEBA N S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495310175 | |
| HEEBA N S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7575904767795 | $2.60 |
| HEECHANG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 200.751171257 | $309.65 |
| HEECHEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036070877074 | $0.04 |
| HEEIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.677854274736 | $0.69 |
| HEEJIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069331430738 | $2.05 |
| HEEJIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039010944735 | $0.05 |
| HEEJIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085987671926 | $1.68 |
| HEEJIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0387978871929999 | $0.43 |
| HEEJIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025618140585 | $0.06 |
| HEE-JIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021932426592 | $0.65 |
| HEE-JIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.20380450059999 | $239.30 |
| HEEJUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063094697537 | $18.67 |
| HEEM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004881432682 | $0.00 |
| HEEM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3515361794 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEEM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035960174077 | $0.70 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $53.88 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (3.030954) | ($53.98) |
| HEEMOK KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (77.8) | ($7,964.96) |
| HEEMOK KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 77.8 | $7,964.96 |
| HEEMOK KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (77.8) | ($7,919.26) |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027874) | ($10.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027874 | $10.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($10,768.65) |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $10,768.65 |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30027874) | ($10,766.03) |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.136027) | ($10.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.136027 | $10.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.136027) | ($9.99) |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (66.529522) | ($4,888.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 66.529522 | $4,888.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (66.529522) | ($4,890.39) |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4951) | ($16,012.52) |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4951 | $16,012.52 |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4944213733) | ($16,000.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01052993154) | ($0.01) |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01052993154 | $0.01 |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.01) | ($4,000.01) |
| HEEMOK KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1236404 | $4,000.01 |
| HEEMOK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 3.27812564 | $99,684.52 |
| HEEMOK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (2.09714536) | ($64,000.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.5150401 | $16,000.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.9243353183) | ($28,000.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| HEEMOK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.23975 | $7,000.00 |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3452775017) | ($17.76) |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3452775017 | $17.76 |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001819520036) | ($3.76) |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001819520036 | $3.76 |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.34527) | ($17.76) |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 17.596 | $17.76 |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (17.59) | ($17.59) |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.008528 | $17.59 |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.010347) | ($21.33) |
| HEEMOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0007163 | $21.33 |
| HEEMOK KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101) | ($30.03) |
| HEEMOK KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1999432529) | ($5,949.31) |
| HEEMOK KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1999432529 | $5,949.31 |
| HEEMOK KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.335403) | ($39,795.01) |
| HEEMOK KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.54572624) | ($100.80) |
| HEEMOK KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.54572624 | $100.80 |
| HEEMOK KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000000641749895) | ($0.02) |
| HEEMOK KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000000641749895 | $0.02 |
| HEEMOK KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.099935 | $3,017.01 |
| HEEMOK KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.099935) | ($3,016.18) |
| HEEMOK KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.099935 | $3,016.18 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416759527718 | $148.75 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.9261667153 | $102.35 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009804425984421 | $0.03 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062359246378774 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047370684914 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000086344216324 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005187845670798 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013251041362 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000826766777889999 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084488413597 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002334515826 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0818712060983424 | $8.30 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000005054172397 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063110187767 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3173237519576 | $25.83 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000145379359219999 | $0.00 |
| HEEMOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00039490477074 | $0.00 |
| HEEMYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025154937806 | $76.21 |
| HEENA BIRBAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023905172099 | $0.01 |
| HEENA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032252640452 | $98.45 |
| HEENA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132627930875 | $268.95 |
| HEENA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.403886561 | $12.81 |
| HEEOK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043875125113 | $134.88 |
| HEEOK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109090932922 | $0.00 |
| HEEOK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00766595402867752 | $0.01 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.16907724 | $356.34 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 177.84034 | $73.22 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 139.850653 | $72.15 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030962749666 | $9.16 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103963763934 | $0.01 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099841117042 | $18.78 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5185913798 | $3.99 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5854921131 | $2.12 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0294612096169999 | $0.04 |
| HEERA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0602312681939999 | $1.41 |
| HEERBODE TAMESKENI-ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583496456117981 | $0.53 |
| HEE-SUB YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020022225315186 | $0.00 |
| HEE-SUB YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011445863252 | $0.00 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034369629101 | $0.01 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035317460502 | $0.01 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130973477214 | $0.01 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050495515891 | $0.00 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000677321074289999 | $0.00 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017952791384 | $0.00 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000252935762039999 | $0.00 |
| HEETHE ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000117442181711 | $0.00 |
| HEEWON JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7850639462 | $7.79 |
| HEEWON JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026018601252 | $0.00 |
| HEEWON JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340290521 | $0.47 |
| HEEWON LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.121347278) | ($2,114.28) |
| HEEWON LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (3.799550419) | ($1,597.79) |
| HEEWON LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26708349) | ($9,432.34) |
| HEEWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009569917797876 | $37.13 |
| HEEWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4139386777 | $0.46 |
| HEEWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.24614816656299 | $4.52 |
| HEEWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00762262869089299 | $3.16 |
| HEEYEON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215520861029999 | $0.04 |
| HEEYOON YAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072701229585 | $0.08 |
| HEEYOON YAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046343891265 | $0.00 |
| HEEYOUNG SON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HEEYOUNG SON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| HEEYOUNG SON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (42,582.002416) | ($42,582.00) |
| HEEYOUNG SON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (77.573480967) | ($709.93) |
| HEEYOUNG SON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (26.64191295) | ($1,688.09) |
| HEEYOUNG SON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (8.626673169) | ($2,494.58) |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045098593432 | $0.13 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 611.66592110545 | $611.67 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0132578686459999 | $0.01 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1170181852677 | $14.45 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020251939068 | $0.00 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00311804029949999 | $0.00 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.077650683249232 | $6.47 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076127818620339 | $27.09 |
| HEEYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024983136598 | $0.01 |
| HEGE ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009898266864 | $0.00 |
| HEGE ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102736934291 | $0.01 |
| HEGE KALAOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057897230267 | $178.83 |
| HEGE STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018126026959 | $0.54 |
| HEGE STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022448961182 | $4.38 |
| HEGEDÜS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004639832852 | $0.00 |
| HEGEDÜS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.275632967744 | $3.96 |
| HEGEDÜS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39171056975 | $0.24 |
| HEGEDÜS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4314885153 | $1.05 |
| HEGEDUS GERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026723619861 | $0.00 |
| HEGEDŰS LÁSZLÓNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634697772 | $0.48 |
| HEGEDŰS LÁSZLÓNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01560070240999 | $0.64 |
| HEGEDŰS LÁSZLÓNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1675784557 | $1.86 |
| HEGEDUS PETRONELLA TILLNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.967186909) | ($296.84) |
| HEGEDUS PETRONELLA TILLNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119746) | ($36.52) |
| HEGEDUS PETRONELLA TILLNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010922411302587 | $0.37 |
| HEGEDUS PETRONELLA TILLNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079185537403708 | $2.86 |
| HEGER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043538355677 | $1.29 |
| HEGER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038701066159 | $0.00 |
| HEHERSON QUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9524858358334 | $0.90 |
| HEHMEYER LLC | 141 WEST JACKSON BLVD, CHICAGO, IL, DELAWARE 60604 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022854231845 | $0.07 |
| HEHMEYER LLC | 141 WEST JACKSON BLVD, CHICAGO, IL, DELAWARE 60604 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011595229129399 | $0.00 |
| HEHMEYER LLC | 141 WEST JACKSON BLVD, CHICAGO, IL, DELAWARE 60604 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00354820559609999 | $0.00 |
| HEI CHEONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148725868446 | $44.02 |
| HEI CHEONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0947861853 | $2.09 |
| HEI CHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409368090689999 | $1.21 |
| HEI CHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54758763441208 | $1.80 |
| HEI CHIT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391537357563 | $0.04 |
| HEI CHIT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001512056447 | $0.00 |
| HEI CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (628.11) | ($628.11) |
| HEI CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0224299 | $628.11 |
| HEI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689968170249999 | $19.49 |
| HEI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0497895120312 | $4.05 |
| HEI DUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0373208796 | $68.33 |
| HEI KWAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002096508650499999 | $0.00 |
| HEI KWAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057136868983 | $0.00 |
| HEI KWAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59652009431 | $0.47 |
| HEI KWAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13454906635 | $0.13 |
| HEI KWAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050735198646 | $0.00 |
| HEI LOK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021233538932 | $0.04 |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($50.05) |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.01757 | $50.05 |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.019042) | ($54.18) |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 53.937 | $54.18 |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,681.818181 | $5,681.82 |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,400.0) | ($7,400.00) |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129887346129508 | $50.00 |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074982128081 | $0.00 |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005464995909647 | $0.02 |
| HEI LONG ANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.741572049 | $132.74 |
| HEI LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125756586986 | $0.00 |
| HEI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107010486501 | $0.00 |
| HEI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026071623354 | $0.00 |
| HEI MAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364859782969999 | $10.80 |
| HEI MAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119651376657 | $0.00 |
| HEI MAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6257667558 | $2.63 |
| HEI MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000494269156609 | $0.00 |
| HEI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.51171849091 | $60.30 |
| HEI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5363153239 | $4.54 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.10768 | $2,800.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.075504 | $2,600.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.091506 | $218.94 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03111 | $1,000.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.41577 | $1,000.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.05451 | $1,500.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.8013 | $1,500.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.037 | $1,000.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.5503 | $1,000.00 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,048.687741) | ($3,048.69) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34004613) | ($10,004.50) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (13.24704) | ($13.25) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,173.871464614) | ($5,173.87) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.10004613 | $2,908.42 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.802439) | ($5,550.62) |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.40003705 | $2,607.80 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,561.934781 | $2,561.93 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018056891657 | $54.66 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036551917344 | $67.18 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.632081053359 | $111.63 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0753868000639999 | $2.98 |
| HEI MING HENRY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 41.333623992032 | $41.33 |
| HEI NOK RYAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024227405868 | $7.17 |
| HEI NOK RYAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027099409 | $5.29 |
| HEI SHUN YUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2,000.0 | $0.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEI SHUN YUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.689) | ($3.22) |
| HEI SHUN YUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3.156 | $3.22 |
| HEI SHUN YUEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (3.15) | ($3.15) |
| HEI SHUN YUEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 0.06287 | $3.15 |
| HEI SHUN YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.06287) | ($3.43) |
| HEI SHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153937461179999 | $0.00 |
| HEI SHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306425506289132 | $0.06 |
| HEI SHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00414653929129999 | $0.00 |
| HEI SHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00230614566479999 | $0.00 |
| HEI SHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078288363376999 | $0.00 |
| HEI SHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000011343541349728 | $0.00 |
| HEI SHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.54207906 | $0.00 |
| HEI SUET YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049144403179 | $14.55 |
| HEI SUET YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568731169843 | $0.52 |
| HEI SUET YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022857501114 | $4.46 |
| HEI TUNG CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006507533419) | ($0.95) |
| HEI TUNG CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.983404988) | ($4,386.38) |
| HEI TUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017727751683 | $0.52 |
| HEI TUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274959125308619 | $63.40 |
| HEI TUNG FONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172886) | ($71.54) |
| HEI TUNG FONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,917.349308) | ($2,917.35) |
| HEI TUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000277616769261 | $0.11 |
| HEI TUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13969075634625 | $0.16 |
| HEI TUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.9016049911279 | $34.90 |
| HEI TUNG HAZEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,872.891097) | ($1,872.89) |
| HEI TUNG HAZEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5527575557776 | $0.53 |
| HEI TUNG HAZEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.6812531601639 | $22.68 |
| HEI TUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004416272168 | $0.00 |
| HEI TUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010225754758 | $0.00 |
| HEI TUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028892786769 | $0.00 |
| HEI WA JACQUELINE THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031532065813 | $0.93 |
| HEI WA JACQUELINE THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.4590956179 | $149.81 |
| HEI WA JACQUELINE THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6261605417 | $3.63 |
| HEI WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004819581) | ($4,027.12) |
| HEI WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,187.131826) | ($1,187.13) |
| HEI WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,927.591661) | ($1,927.59) |
| HEI WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33775296) | ($10,043.27) |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045316849771 | $139.40 |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30412765674 | $1.52 |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061194579931 | $122.61 |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110359792077 | $0.12 |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013700201409056 | $51.19 |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010825989202024 | $29.16 |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.26609995882599 | $8.27 |
| HEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.4221969802379 | $13.42 |
| HEI YAU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020547886438 | $0.00 |
| HEI YAU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014827800925 | $0.00 |
| HEI YAU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0235533357722 | $0.02 |
| HEI YAU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000102817731530999 | $0.00 |
| HEI YEUNG ABEO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015293554395 | $0.00 |
| HEI YEUNG ABEO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031229314966 | $0.04 |
| HEI YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000961968797599999 | $0.00 |
| HEI YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077219525962 | $0.01 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018938784634 | $0.56 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023716865494 | $0.00 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094119751677 | $0.01 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006423243326 | $0.00 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002315278172 | $0.00 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005793623849 | $0.00 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013303240373 | $0.00 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000333690140889999 | $0.00 |
| HEI YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000109200490764 | $0.00 |
| HEI YIN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12516639759 | $0.89 |
| HEI YIN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34360287088 | $0.22 |
| HEI YIN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110304677159 | $0.10 |
| HEI YING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.58997829008 | $44.28 |
| HEI YU ABBY WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HEI YU ABBY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018045118518 | $0.00 |
| HEI YU ABBY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000097267129856 | $0.00 |
| HEI YU ABBY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.906452289999 | $262.91 |
| HEI YU ABBY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026054133677 | $0.00 |
| HEI YU ABBY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049857326677 | $0.02 |
| HEI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052256309834 | $0.02 |
| HEI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272506933259999 | $0.03 |
| HEI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009999349913429999 | $0.00 |
| HEI YU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0666832709359999 | $0.07 |
| HEIANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024402626911 | $73.85 |
| HEIANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02146651627 | $41.89 |
| HEIANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007779726327 | $0.09 |
| HEIANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110291138264 | $0.97 |
| HEIBERT TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125620096089 | $0.04 |
| HEIBERTH GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297578318649999 | $0.88 |
| HEIÐAR KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755513258399 | $0.73 |
| HEIÐAR KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9658908277 | $10.97 |
| HEIÐAR KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5689176915 | $7.57 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.89740566) | ($12.50) |
| HEIDE LAMBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (15,848.0894) | ($17,974.85) |
| HEIDE LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (30,853.627306694) | ($20,000.00) |
| HEIDE LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (25.71649836) | ($16.67) |
| HEIDE LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 35,265.565128155 | $22,859.92 |
| HEIDE LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (926.380314152) | ($600.50) |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183610851059999 | $551.69 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.028128688 | $200.96 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128588825052 | $260.68 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.33527033 | $158.34 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2866121519 | $3.40 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13475631965 | $10.02 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073822851547 | $5.40 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.884512822 | $13.80 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.979044808769999 | $6.03 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5216089586 | $0.39 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.848490952149999 | $1.31 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.50032846659999 | $3.13 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059785639141 | $4.26 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.6014560393 | $4.58 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019400333398 | $2.10 |
| HEIDE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.25481902002999 | $3.61 |
| HEIDEGGER ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001529687261 | $0.00 |
| HEIDEGGER ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000688338441389999 | $0.00 |
| HEIDEMARIE ELLMAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1688961899542 | $21.39 |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8969767442) | ($1.93) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5876744186) | ($1.26) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.001788394) | ($2,784.00) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 696.0 | $696.00 |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (696.0) | ($696.00) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.421222916) | ($1.93) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.586318462) | ($1.26) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6917779761) | ($0.55) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 338.60896 | $338.61 |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,349.144) | ($1,761.60) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,751.793 | $1,761.60 |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.34) | ($5.34) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,587.0) | ($1,587.00) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 48.842040471 | $2,497.29 |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002991038321) | ($0.58) |
| HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8626093645524 | $62.04 |
| HEIDI ANN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002280637561 | $0.04 |
| HEIDI BASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242581148619999 | $0.72 |
| HEIDI BASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004790752679 | $0.09 |
| HEIDI BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063421163119 | $0.02 |
| HEIDI BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81037933958 | $0.81 |
| HEIDI BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085202045516 | $0.00 |
| HEIDI BEEKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022621517562 | $0.00 |
| HEIDI BEEKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.047996105491 | $0.02 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (70.24) | ($70.24) |
| HEIDI BIRCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0019352 | $70.24 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00871916 | $292.82 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00386481 | $114.85 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05681685822 | $115.67 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,499.297188 | $2,499.30 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00391159 | $118.91 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($9.99) |
| HEIDI BIRCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.92 | $9.99 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,509.31) | ($2,509.31) |
| HEIDI BIRCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0819541 | $2,509.31 |
| HEIDI BIRCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.082) | ($2,511.26) |
| HEIDI BIRCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,504.003 | $2,511.26 |
| HEIDI BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HEIDI BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017315 | $50.00 |
| HEIDI BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HEIDI BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032236 | $50.00 |
| HEIDI BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110325856321 | $2.53 |
| HEIDI BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7773958306647 | $19.41 |
| HEIDI BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068662488115 | $0.99 |
| HEIDI BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.899127738965 | $9.90 |
| HEIDI BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127100032259 | $0.38 |
| HEIDI BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015864990366 | $47.09 |
| HEIDI BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156245397949999 | $30.49 |
| HEIDI BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022800940995 | $0.01 |
| HEIDI BROADBENT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.60469897 | $23,125.61 |
| HEIDI BROADBENT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.33541097 | $9,903.01 |
| HEIDI BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008449248738 | $261.13 |
| HEIDI BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029820799016 | $58.34 |
| HEIDI BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5511677434 | $2.82 |
| HEIDI BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0836016884 | $3.19 |
| HEIDI BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2245674408 | $2.50 |
| HEIDI BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042786652638 | $0.38 |
| HEIDI BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954297625149999 | $2.82 |
| HEIDI BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2888544534 | $2.69 |
| HEIDI BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2728336632 | $2.41 |
| HEIDI BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1798051502 | $0.63 |
| HEIDI CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.13377458 | $107.73 |
| HEIDI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.986053 | $320.35 |
| HEIDI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060496678545 | $1.79 |
| HEIDI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.43742050839999 | $3.41 |
| HEIDI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093245166298 | $0.39 |
| HEIDI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136316832595 | $0.54 |
| HEIDI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123714220075 | $3.94 |
| HEIDI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0484033651439999 | $1.94 |
| HEIDI CHRISTINE BÄRNTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001221447086 | $0.00 |
| HEIDI COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031159796284 | $9.22 |
| HEIDI COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002749566891 | $5.37 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087899188055 | $271.12 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190678936140034 | $0.00 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19609578733 | $398.97 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454121574999999 | $4.01 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.451689817 | $3.72 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14250590045 | $10.43 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3245775771 | $0.50 |
| HEIDI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2132905798 | $8.04 |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5094801591) | ($55.69) |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.5094801591 | $55.69 |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.456391858) | ($2.20) |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3.456391858 | $2.20 |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001552167668) | ($47.63) |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001552167668 | $47.63 |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2136232516) | ($13.07) |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.2136232516 | $13.07 |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1586610145) | ($305.52) |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1586610145 | $305.52 |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1586610145) | ($305.04) |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00155216) | ($47.58) |
| HEIDI DAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3.456391858) | ($2.20) |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013204822403902 | $0.46 |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127265878110332 | $3.11 |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034731911682067 | $0.03 |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068014761176 | $0.06 |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6621634148 | $0.24 |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034788833160745 | $0.46 |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00064848493349372 | $0.06 |
| HEIDI DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159571428913 | $0.17 |
| HEIDI DE VALKENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01342708465 | $0.01 |
| HEIDI DEL VALLE LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066817920757 | $0.02 |
| HEIDI DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019009406311 | $56.89 |
| HEIDI DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105075196604999 | $20.40 |
| HEIDI DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051307449024 | $0.01 |
| HEIDI DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3555220879 | $0.36 |
| HEIDI DIRKSE-GRAW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $9.54 |
| HEIDI DIRKSE-GRAW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 21.9 | $2,082.69 |
| HEIDI DIRKSE-GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708542183 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEIDI DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022704885026 | $0.67 |
| HEIDI DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| HEIDI DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011174183852 | $0.00 |
| HEIDI DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030940431792 | $0.00 |
| HEIDI DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000302550195359999 | $0.00 |
| HEIDI DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00062228161256 | $0.00 |
| HEIDI ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024068064626 | $7.12 |
| HEIDI ELINE GIELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148251541137025 | $0.17 |
| HEIDI ELISE NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122652217719 | $373.00 |
| HEIDI ELISE NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.476309635 | $521.48 |
| HEIDI ELISE NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.164154763 | $6.38 |
| HEIDI ELISE NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39457183772 | $0.06 |
| HEIDI ELISE NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024838665878 | $1.49 |
| HEIDI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216448813858 | $430.70 |
| HEIDI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.232002823 | $100.00 |
| HEIDI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03586964042 | $2,069.33 |
| HEIDI EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,789.416688932 | $1,789.42 |
| HEIDI FELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12641810466682 | $0.15 |
| HEIDI FELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018582862822 | $0.06 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2221602 | $671.34 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.66) | ($50.66) |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.65767 | $50.66 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01588477 | $635.16 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.6470709404 | $1,328.07 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.64705) | ($1,326.68) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,322.148 | $1,326.68 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.38594395 | $808.53 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.3859) | ($802.87) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 797.172 | $802.87 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 21.86344 | $157.22 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (21.8623) | ($157.80) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 157.408 | $157.80 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (98.270577513) | ($710.50) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 98.270577513 | $710.50 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (98.0) | ($706.78) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 713.93 | $706.78 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,631.0) | ($2,631.00) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.257804383 | $4,727.93 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.44) | ($5,051.14) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.44 | $5,051.14 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.43852954) | ($5,048.00) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,262.0 | $1,262.00 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.151839 | $300.00 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 3.02609 | $100.00 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.148611 | $300.00 |
| HEIDI FOWERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (921.6) | ($921.60) |
| HEIDI FOWERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.031187 | $921.60 |
| HEIDI FOWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $114.68 |
| HEIDI FOWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 29.28085636 | $1,678.96 |
| HEIDI FOWERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1717279682) | ($3,300.00) |
| HEIDI FOWERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005151839045) | ($99.00) |
| HEIDI FOWERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2144772118 | $4,121.49 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495540338461 | $13.23 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159184125078 | $3.65 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063742411999879 | $0.06 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.177085333 | $16.00 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8855644787 | $5.58 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22521187388 | $2.50 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16442771999326 | $1.92 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00379701183529999 | $0.00 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7437527852 | $5.96 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149209170935 | $0.56 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093733779975 | $10.29 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008980148264 | $0.68 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01957027069 | $0.03 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.093080986526 | $0.17 |
| HEIDI FOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.07350616269999 | $2.04 |
| HEIDI FRASER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2061082189) | ($427.41) |
| HEIDI FRASER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2061082189 | $427.41 |
| HEIDI FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239992244339999 | $0.71 |
| HEIDI FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012101580475039 | $3.22 |
| HEIDI GIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012277979947 | $0.00 |
| HEIDI GIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013391283259 | $0.00 |
| HEIDI GIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013803097918 | $0.00 |
| HEIDI GIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0366954197 | $1.45 |
| HEIDI GRANATELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.805653734) | ($8,200.00) |
| HEIDI GRANATELLI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.805653734 | $8,200.00 |
| HEIDI GRANATELLI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.8) | ($8,216.01) |
| HEIDI GRANATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069031017364 | $0.20 |
| HEIDI GRANATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1664357049999 | $18.86 |
| HEIDI GRANATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247841548839999 | $52.89 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056503062252 | $16.72 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044518346383 | $8.69 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.213330824 | $15.21 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6289580737 | $1.29 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101537296129 | $0.07 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15153291127 | $0.52 |
| HEIDI HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.129207336327 | $0.01 |
| HEIDI HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078597542185 | $2.33 |
| HEIDI HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8138262734 | $3.81 |
| HEIDI HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.744191277 | $8.48 |
| HEIDI HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08959425083 | $5.10 |
| HEIDI HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045633793957 | $85.01 |
| HEIDI HARROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369765338179999 | $1.09 |
| HEIDI HARROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.415162392 | $177.42 |
| HEIDI HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039732835746 | $11.76 |
| HEIDI HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072891818003 | $14.22 |
| HEIDI HJELM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00996205) | ($389.60) |
| HEIDI HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002783871316967 | $1.12 |
| HEIDI HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005072855351 | $0.01 |
| HEIDI HOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027747451739 | $8.21 |
| HEIDI HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017531759786 | $0.52 |
| HEIDI HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074371279061 | $14.51 |
| HEIDI HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.961302174 | $2.48 |
| HEIDI HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15272707222 | $0.94 |
| HEIDI HUDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016758621323 | $0.50 |
| HEIDI HUDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7023149889 | $8.70 |
| HEIDI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0851256866707 | $0.09 |
| HEIDI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070254194794 | $0.21 |
| HEIDI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048220866229 | $96.03 |
| HEIDI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4776422351 | $8.48 |
| HEIDI JOHANNA GRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084435225788 | $0.25 |
| HEIDI JOHANNA GRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268954449029999 | $0.00 |
| HEIDI JOHANNA GRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002575467899 | $0.01 |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2,485.0 | $2,485.00 |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,485.0) | ($2,485.00) |
| HEIDI KARLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2502197415) | ($502.37) |
| HEIDI KARLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2502197415 | $502.37 |
| HEIDI KARLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.36) | ($502.36) |
| HEIDI KARLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.36 | $502.36 |
| HEIDI KARLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (502.36) | ($502.36) |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.757973363) | ($21,625.74) |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.757973363 | $21,625.74 |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.884588731) | ($4,385.79) |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.884588731 | $4,385.79 |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,336.773915043) | ($2,336.77) |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2,336.773915043 | $2,336.77 |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.134808) | ($4,737.54) |
| HEIDI KARLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.757973) | ($21,585.91) |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045389013430146 | $156.99 |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4190956046 | $8.59 |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027768832160474 | $65.03 |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2996854756989 | $3.30 |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063858194247 | $0.01 |
| HEIDI KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 28.253950233402 | $28.25 |
| HEIDI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205706997219999 | $0.61 |
| HEIDI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016463814979 | $32.12 |
| HEIDI KRISTEL VAN GOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044587595489 | $0.13 |
| HEIDI KRISTEL VAN GOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| HEIDI KRISTEL VAN GOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.4610498991 | $2.46 |
| HEIDI LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026005304377 | $0.77 |
| HEIDI LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038873621447 | $0.00 |
| HEIDI LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097489439983 | $0.01 |
| HEIDI MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045466942073 | $1,390.74 |
| HEIDI MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029831249895 | $0.06 |
| HEIDI MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,799.149410973 | $3,799.15 |
| HEIDI MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076230462472 | $22.56 |
| HEIDI MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33900048179999 | $1.34 |
| HEIDI MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43745970673 | $0.27 |
| HEIDI MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053733684776 | $1.26 |
| HEIDI MESSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| HEIDI MESSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| HEIDI MESSER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| HEIDI MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.41530385995 | $26.10 |
| HEIDI NAPFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33496598067 | $7.05 |
| HEIDI NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.54137315 | $1,678.31 |
| HEIDI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101002791116 | $29.89 |
| HEIDI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079343105043 | $159.79 |
| HEIDI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0055665597 | $13.01 |
| HEIDI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.952359019 | $7.10 |
| HEIDI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222354853299999 | $67.06 |
| HEIDI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024410089524 | $47.63 |
| HEIDI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46878842438 | $5.21 |
| HEIDI OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471500082412 | $0.46 |
| HEIDI OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08963452045 | $0.52 |
| HEIDI OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.763521809 | $0.64 |
| HEIDI PARTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398506007530283 | $0.47 |
| HEIDI PARTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021900584944 | $4.27 |
| HEIDI PEDIDO LAUREL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 119.0 | $119.00 |
| HEIDI PEDIDO LAUREL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (118.26) | ($118.26) |
| HEIDI PEDIDO LAUREL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $156.75 |
| HEIDI PEDIDO LAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210537337 | $50.00 |
| HEIDI PEDIDO LAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4145173526262 | $2.01 |
| HEIDI RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187877145 | $5.56 |
| HEIDI RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.108184101 | $4.11 |
| HEIDI RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61262717129999 | $2.27 |
| HEIDI RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087541094308 | $3.46 |
| HEIDI RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.086917023356 | $0.11 |
| HEIDI RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0322240073 | $32.51 |
| HEIDI RITA FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100182996 | $0.00 |
| HEIDI ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025389681799999 | $0.75 |
| HEIDI ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8453048449999 | $18.85 |
| HEIDI SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013109999029 | $38.80 |
| HEIDI SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085505065989309999 | $0.00 |
| HEIDI SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047448899008 | $94.45 |
| HEIDI SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1711775339 | $1.36 |
| HEIDI SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34889126042 | $2.08 |
| HEIDI SILVA URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023358750351 | $0.69 |
| HEIDI SILVA URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84493809688 | $2.02 |
| HEIDI SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347377712529999 | $106.24 |
| HEIDI SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132194838738 | $0.01 |
| HEIDI SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014630780077 | $28.55 |
| HEIDI SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.959228346999 | $358.96 |
| HEIDI TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1249452519) | ($3,768.32) |
| HEIDI TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1249452519 | $3,768.32 |
| HEIDI TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.730659138) | ($3,245.38) |
| HEIDI TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.730659138 | $3,245.38 |
| HEIDI TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.373659417) | ($487.52) |
| HEIDI TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.373659417 | $487.52 |
| HEIDI TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.323278) | ($19.98) |
| HEIDI TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01137) | ($19.99) |
| HEIDI TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (7.05038141) | ($439.52) |
| HEIDI TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.719289138) | ($3,047.61) |
| HEIDI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009540651413587 | $33.13 |
| HEIDI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137459156142939 | $33.63 |
| HEIDI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018285721422834 | $1.59 |
| HEIDI TORESKAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001844899093 | $5.46 |
| HEIDI TORESKAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129179053065 | $2.52 |
| HEIDI TORESKAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08271900494 | $0.68 |
| HEIDI TSZ KA KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128272747356 | $37.97 |
| HEIDI TUGENDLIEB ROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040110436616 | $11.87 |
| HEIDI TULONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132587443326 | $0.39 |
| HEIDI TULONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105520019442999 | $0.12 |
| HEIDI TULONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00653666335869999 | $12.75 |
| HEIDI VAN CAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002171371126 | $6.43 |
| HEIDI VAN ENDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002049195444 | $6.36 |
| HEIDI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.1503116931 | $104.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEIDI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030304662986 | $8.97 |
| HEIDI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136844916203 | $0.27 |
| HEIDI WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61111626958 | $0.71 |
| HEIDI WOODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100807403035 | $2.98 |
| HEIDI WOODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2953883111 | $1.01 |
| HEIDRUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004669294447 | $0.00 |
| HEIDRUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534025558202999 | $0.11 |
| HEIDRUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136179622139 | $0.04 |
| HEIDRUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133341898999 | $0.01 |
| HEIDRUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5811608308157 | $8.09 |
| HEIDRUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.309868193785 | $1.65 |
| HEIDRUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.728029571702399 | $1.67 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066529793783 | $0.02 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034381409329 | $0.00 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00519056761019999 | $0.01 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087077893069 | $0.00 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000247771851583 | $0.00 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002028474891 | $0.00 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029639144296 | $0.00 |
| HEIDY NATALIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118192756033999 | $0.04 |
| HEIDY TORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380173535449999 | $1.13 |
| HEIDY TORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1720539193 | $11.86 |
| HEIDY VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.172266125121 | $7.85 |
| HEIFFSON LIMA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016460148365 | $0.49 |
| HEIFFSON LIMA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00935164800077 | $18.25 |
| HEIFFSON LIMA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.057648201319 | $0.12 |
| HEIGO HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006021748920038 | $2.41 |
| HEIGO HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000572944934282199 | $1.73 |
| HEIGO HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02684287127293 | $0.02 |
| HEIGO SUITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242350648 | $0.05 |
| HEIKAL KACIMI-ALAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110723028726 | $0.00 |
| HEIKE DIEDRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000320570289999999 | $0.00 |
| HEIKE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009804281889 | $0.03 |
| HEIKE FINDEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000989331676299999 | $0.00 |
| HEIKE HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003039392244 | $0.09 |
| HEIKE HOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.93533842199736 | $8.59 |
| HEIKE IRMGARD KARIN MAAß | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00270314 | $104.44 |
| HEIKE IRMGARD KARIN MAAß | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00109909 | $34.40 |
| HEIKE IRMGARD KARIN MAAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066973540336 | $0.18 |
| HEIKE LAMNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002914014152 | $0.01 |
| HEIKE MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017884564599 | $5.55 |
| HEIKE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020343796809 | $0.06 |
| HEIKE SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171703834429999 | $0.05 |
| HEIKE STEINER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1992099426) | ($0.40) |
| HEIKE STEINER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4694734194) | ($0.36) |
| HEIKE STEINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0553926985) | ($0.04) |
| HEIKE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601850672629999 | $186.00 |
| HEIKE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06205038669 | $1.24 |
| HEIKE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643082229119999 | $128.99 |
| HEIKE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.584957045 | $16.58 |
| HEIKE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0766420212809999 | $0.08 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1,342.4772 | $3,020.57 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 8.126946026 | $16,105.87 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.257277912) | ($19,324.63) |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAX | 17,390.0 | $17,390.00 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (100,086.556164477) | ($100,086.56) |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24234406) | ($6,977.09) |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 7,801.8685 | $6,348.54 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($3,757.41) |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,698.479 | $3,757.41 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,009.366 | $1,700.00 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009881457834982 | $37.45 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.346509622504 | $91.28 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0313967597515799 | $60.22 |
| HEIKKI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 513.6946505096 | $513.69 |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 491.5106 | $412.62 |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($50.29) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($50.08) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($50.01) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03341316) | ($985.53) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13784158) | ($3,977.81) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2491673) | ($7,275.19) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025405) | ($50.00) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,650.27) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98802592) | ($1,799.26) |
| HEIKKI HOLSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019242983495995 | $70.53 |
| HEIKKI HOLSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7883773455 | $61.33 |
| HEIKKI HOLSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2277079217 | $1.65 |
| HEIKKI HUUSKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4036224204237 | $0.41 |
| HEIKKI JUHANI KARKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646823545002 | $50.40 |
| HEIKKI JUHANI KARKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171337388707 | $9.74 |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2197115711) | ($0.46) |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 148.656292 | $148.66 |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.152383777) | ($1.85) |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1.152383777 | $1.85 |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 98.880138236 | $158.31 |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036609577519 | $0.00 |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05698062320499 | $0.79 |
| HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.487188159459594 | $0.49 |
| HEIKKI LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186806362488879 | $0.00 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002099072702) | ($8.34) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.168755075) | ($2.45) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00258316) | ($99.82) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00258316 | $99.79 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.002643) | ($101.78) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.002643 | $101.75 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.010604) | ($408.14) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00239279) | ($92.30) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00231979) | ($89.47) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.010604 | $407.28 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00239279 | $91.90 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00231979 | $89.39 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00246717) | ($95.05) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00246717 | $95.05 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00107292) | ($41.30) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00107292 | $41.41 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.3682588334) | ($14,000.00) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000156) | ($0.05) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0000036) | ($0.12) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000348) | ($0.11) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001548) | ($0.51) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000453) | ($0.15) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (671.291271) | ($671.29) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 671.291271 | $671.29 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (674.248379) | ($674.25) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 674.248379 | $674.25 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (673.46699) | ($673.47) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 673.46699 | $673.47 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000156 | $0.05 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0000036 | $0.12 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000348 | $0.11 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001548 | $0.50 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000453 | $0.15 |
| HEIKKI PERNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001877493878) | ($0.50) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,100.0) | ($6,100.00) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000284403825) | ($8.34) |
| HEIKKI PERNU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.438087442) | ($2.45) |
| HEIKKI PERNU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009241510804) | ($2.92) |
| HEIKKI PERNU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001816586684) | ($0.50) |
| HEIKKI PERNU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004007688611) | ($8.34) |
| HEIKKI PERNU | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001505833086) | ($2.92) |
| HEIKKI PERNU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002513833649) | ($0.50) |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008223915958461 | $0.33 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9841883185105 | $3.98 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003577272756781 | $0.14 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018597786037 | $5.92 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088040434012389 9 | $0.35 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96711429741399 | $3.97 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035319595735683 | $1.41 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011060271191699 9 | $3.30 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5671832093 | $10.57 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001708086315 | $0.01 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008588870379212 | $0.34 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.480069427 | $15.48 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007971751015995 | $0.32 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9859498184085 | $3.99 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077657414327 | $0.31 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.613819771 | $16.61 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176028717678 | $61.43 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4145890447 | $5.16 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024718558409 | $4.58 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.436082266 | $36.44 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.2044757336 | $15.20 |
| HEIKKI PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114585703603 | $3.65 |
| HEIKKI POSTI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (49.0) | ($149,042.81) |
| HEIKKI POSTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (30.511) | ($91,752.28) |
| HEIKKI POSTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,759.81) |
| HEIKKI POSTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (80.18) | ($152,401.09) |
| HEIKKI POSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001078381848145 | $40.25 |
| HEIKKI POSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.417664589529309 | $1,194.78 |
| HEIKKI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5418810510177 | $43.59 |
| HEIKKI SILVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 576.76997942348 | $597.68 |
| HEIKKI VALLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024634005749 | $7.29 |
| HEIKKI VALLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103028209331 | $20.10 |
| HEIKO ALFONS GEDIG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.99015938 | $29,542.46 |
| HEIKO ALFONS GEDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138072580097158 | $34.31 |
| HEIKO AYDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,049.221205) | ($10,049.22) |
| HEIKO AYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016365111002425 | $50.43 |
| HEIKO AYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.84005728999 | $60.84 |
| HEIKO BARIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139388225779 | $50.39 |
| HEIKO BARIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.187642655 | $171.54 |
| HEIKO BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006071641569999999 | $0.00 |
| HEIKO DIEDERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015971927396 | $49.55 |
| HEIKO DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065767157649999 9 | $0.00 |
| HEIKO FRANKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01077372 | $314.03 |
| HEIKO FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329895708609999 | $10.15 |
| HEIKO GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098944967841 | $0.03 |
| HEIKO GEBAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01963074) | ($644.03) |
| HEIKO GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227675915373 | $0.88 |
| HEIKO GRUND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34493469) | ($10,315.19) |
| HEIKO GRUND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,840.90) |
| HEIKO GRUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,583.81) |
| HEIKO GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046286601161624 8 | $17.35 |
| HEIKO GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005312423346828 | $186.97 |
| HEIKO GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63686454427362 | $8.40 |
| HEIKO GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77763530768 | $0.41 |
| HEIKO GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000125304865095 | $0.00 |
| HEIKO GÜNTER ROLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000772361836 | $0.00 |
| HEIKO HELLWIG-POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132312540908 | $0.04 |
| HEIKO HERMANN STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001781217952 | $0.01 |
| HEIKO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257623781819999 | $0.01 |
| HEIKO HOINKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071156636 | $0.00 |
| HEIKO HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084431883706 | $0.03 |
| HEIKO JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002978663797399999 | $0.00 |
| HEIKO JOCHEN HENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005695124607 2 | $0.00 |
| HEIKO LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101942216227 | $31.63 |
| HEIKO MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001288363668 | $0.00 |
| HEIKO PETER THEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045116724974 | $0.14 |
| HEIKO POHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134335009965 | $0.40 |
| HEIKO POHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00595159510059 | $4.20 |
| HEIKO POHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.789443873 | $6.32 |
| HEIKO PRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026230608249 | $0.08 |
| HEIKO REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344387291999999 | $1.07 |
| HEIKO ROLF OSTERLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000079209 | $0.00 |
| HEIKO SEBASTIAN EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000314068206 | $0.00 |
| HEIKO STEFAN REINTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185863572719999 | $0.58 |
| HEIKO SUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000251799634589999 | $0.01 |
| HEIKO TOBIAS GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084147589287 | $2.61 |
| HEIKO WALKENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035211748896 | $1.09 |
| HEIKO WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000081468226 | $0.00 |
| HEIKO WOLFMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029789480765 | $0.09 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 8.0 | $324,136.00 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (15.437212985) | ($626,000.00) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 313,000.0 | $313,000.00 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/15/2022 | Custody | Incoming | Deposit | CEL | 6,300.0 | $14,301.00 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (479.584403894) | ($1,088.66) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 479.584403894 | $1,088.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (313,062.035425339) | ($313,062.04) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 313,062.035425339 | $313,062.04 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (313,062.035425) | ($313,062.04) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,263.225462632) | ($1,989.72) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 4.59999 | $131,841.71 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.688452367) | ($48,393.25) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.688452367 | $48,393.25 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (6.235906232) | ($180,116.08) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 5/13/2022 | Custody | Incoming | Deposit | CEL | 8,176.8129 | $6,773.63 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 6/17/2022 | Custody | Incoming | Deposit | BTC | 1.6 | $33,583.93 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (1.65253613) | ($31,437.32) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 6/18/2022 | Custody | Incoming | Deposit | BTC | 1.3 | $23,897.05 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (1.3) | ($26,738.76) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.24518217 | $5,003.56 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.2294105315) | ($4,681.70) |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067054668847321 | $258.95 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5692477022701 | $1.21 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089145947112 | $0.17 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.064291373 | $488.06 |
| HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91878215929999 | $1.20 |
| HEIMANA DEPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098506736296 | $29.16 |
| HEIMANA DEPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93636123609999 | $4.64 |
| HEIMANA DEPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116497498657 | $22.73 |
| HEIMANA DEPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013112794869 | $0.00 |
| HEIMANA DEPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6093238007 | $1.01 |
| HEIMANA DEPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7904285941 | $1.33 |
| HEIMAR KALPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5848416984519 | $21.30 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.51600531 | $526.12 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1971581064) | ($7,584.28) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,902.0 | $1,902.00 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,902.0) | ($1,902.00) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0481967 | $1,902.00 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.446628336 | $246.16 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.048304) | ($1,876.27) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,871.271 | $1,876.27 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (32.77866) | ($2,858.67) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,847.287 | $2,858.67 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,359.27) | ($2,359.27) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 26.61052 | $2,359.27 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (26.61052) | ($2,400.87) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,411.347 | $2,400.87 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,855.0) | ($1,855.00) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0484898 | $1,855.00 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,915.63) | ($2,915.63) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 1,404.369 | $2,915.63 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (498.093) | ($1,000.00) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0279091 | $1,000.00 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00830699 | $297.82 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 96.1942 | $195.69 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (958.533) | ($1,950.02) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,944.023 | $1,950.02 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.54) | ($9.54) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,902.0) | ($1,902.00) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1971581064 | $7,200.94 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (32.48) | ($32.48) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 16.103 | $32.48 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 98.4515 | $197.73 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (165.27) | ($318.97) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0092435 | $318.97 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.009256) | ($319.29) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 168.383 | $319.29 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00601523 | $198.14 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.143959) | ($4,183.50) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,153.473 | $4,183.50 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,153.48) | ($4,153.48) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 89.53458 | $4,153.48 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (171.203) | ($119.62) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 117.599 | $119.62 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (117.6) | ($117.60) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.68242 | $117.60 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00947588 | $288.97 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (92.24341) | ($4,974.60) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,920.832 | $4,974.60 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (4,920.83) | ($4,920.83) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 2.458644 | $4,920.83 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 8.00300659 | $398.85 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.542) | ($3.25) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.001755 | $3.25 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 10.49200865 | $397.78 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 396.999762 | $397.00 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (397.0) | ($397.00) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 10.07487 | $397.00 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (28.625909) | ($972.16) |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189821841033 | $56.75 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4613018812983 | $20.83 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026238251519 | $38.55 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020270551976 | $0.00 |
| HEIMIR PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188410233926049 | $13.97 |
| HEIN BRINKMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01228 | $509.18 |
| HEIN BRINKMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01283 | $529.99 |
| HEIN BRINKMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03373 | $1,340.42 |
| HEIN BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018136259535 | $53.06 |
| HEIN BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117504692221 | $22.93 |
| HEIN BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.813983170999 | $171.89 |
| HEIN COETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029722016858 | $0.00 |
| HEIN COETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7151959869 | $0.19 |
| HEIN ESTERHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.154700096 | $3.45 |
| HEIN ESTERHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9504420808 | $9.57 |
| HEIN ESTERHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 73.938184308 | $73.94 |
| HEIN GROOT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.7390586 | $2,292.23 |
| HEIN GROOT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05011584 | $2,079.71 |
| HEIN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000734481180559999 | $20.83 |
| HEIN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32965853124 | $0.47 |
| HEIN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092733182977 | $16.71 |
| HEIN HAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036895020753 | $113.00 |
| HEIN HAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015036222189 | $29.34 |
| HEIN HAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2101068080999 | $6.41 |
| HEIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112900236446 | $228.27 |
| HEIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.1269469809999 | $88.13 |
| HEIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339339461 | $0.47 |
| HEIN KOOTSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195496588909999 | $58.64 |
| HEIN KOOTSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14637640566 | $2.23 |
| HEIN KOOTSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507685997479999 | $101.25 |
| HEIN KOOTSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.076362774 | $3.23 |
| HEIN SCHNEIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017594891856 | $0.52 |
| HEIN SCHNEIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110988625694 | $0.00 |
| HEIN SCHNEIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000115905560743 | $0.00 |
| HEIN SCHNEIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00032966298727 | $0.00 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01625425 | $657.40 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09026768 | $274.03 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0162003622) | ($660.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1773626179) | ($540.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 165.0 | $165.00 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 135.0 | $135.00 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (135.29) | ($135.29) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (165.427762) | ($165.43) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8798745707) | ($1.86) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01853715 | $729.21 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.01859892436) | ($722.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 361.0 | $361.00 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (361.0) | ($361.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.13338765 | $383.17 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.1327731761) | ($381.82) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 126.0 | $126.00 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (126.0) | ($126.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01717835 | $533.27 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0171955) | ($539.01) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0007771873517) | ($1.56) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1652926119) | ($0.13) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1298727665) | ($0.10) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01995121 | $594.61 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.005769378363) | ($170.94) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01418183) | ($418.60) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02570778 | $779.07 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001721068249) | ($52.20) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009838443785) | ($29.84) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000240912631) | ($0.73) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008917071237) | ($2.70) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.543268436 | $2,460.70 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.254335296) | ($2,000.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03847221961) | ($61.34) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02807202393) | ($44.76) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1847500015) | ($222.16) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.007581754471) | ($171.33) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2094400081 | $4,276.52 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003834697418) | ($78.30) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005257355467) | ($107.35) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1714104848) | ($3,500.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006081364716) | ($0.57) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00433921376) | ($4.07) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1440323222) | ($135.00) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1773626179 | $166.24 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007641462576) | ($0.14) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001268677756) | ($2.70) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003430128747) | ($0.73) |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42119157041053 | $6.26 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2962320179 | $0.30 |
| HEIN THET KHIN ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005635735134 | $0.00 |
| HEIN THOMAS KLEINVELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.99072649 | $36.94 |
| HEIN THOMAS KLEINVELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 1.10523151 | $30.47 |
| HEIN THOMAS KLEINVELD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 1.38962585 | $32.81 |
| HEIN THOMAS KLEINVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.685688827886 | $5.78 |
| HEIN THOMAS KLEINVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086146745871 | $1.68 |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (141,614.630622) | ($141,614.63) |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (358,000.0) | ($358,000.00) |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (142,000.0) | ($142,000.00) |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (496.767763) | ($496.77) |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (123.279217) | ($123.28) |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000567) | ($17.18) |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005818500874725 | $0.20 |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,871.99792999622 | $3,872.00 |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.95030276652581 | $0.95 |
| HEIN VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000020279459607 | $0.00 |
| HEINART KORBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.71) |
| HEINART KORBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.665735) | ($20,957.79) |
| HEINART KORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023345775736333 | $89.39 |
| HEINDRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011079104564 | $0.33 |
| HEINDRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071883189864 | $14.03 |
| HEINDRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38004614098 | $0.38 |
| HEINE KRISTENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1498195291 | $402.66 |
| HEINE KRISTENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00859536 | $309.68 |
| HEINE KRISTENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1653843338 | $326.28 |
| HEINE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099475819911 | $29.09 |
| HEINE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024410458189 | $0.03 |
| HEINE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012475794855 | $23.07 |
| HEINER IHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12275467223499 | $1.92 |
| HEINERE TERorotua | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02823583 | $832.00 |
| HEINERE TERorotua | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04510744 | $91.90 |
| HEINERE TERorotua | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 36.8839561 | $189.35 |
| HEINERE TERorotua | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116647628661 | $33.35 |
| HEINERE TERorotua | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33155487505 | $0.39 |
| HEINERE TERorotua | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025321958284 | $49.22 |
| HEINERE TERorotua | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.434450795 | $27.30 |
| HEINERE TERorotua | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1868425321 | $24.30 |
| HEINERE TERorotua | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.48033290489999 | $3.10 |
| HEINERE TERorotua | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.15722667739 | $6.98 |
| HEINERICH-WILHELM SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032966687236 | $0.00 |
| HEING LIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420970834 | $0.42 |
| HEING LIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,954.91010458599 | $2,954.91 |
| HEINI ALI-KOVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001227565876 | $0.00 |
| HEINI ALI-KOVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048342799065 | $0.01 |
| HEINO CARSTEN WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038891826568 | $0.00 |
| HEINO MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032953341275999 | $10.22 |
| HEINO RASK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HEINO RASK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| HEINO RASK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| HEINO RASK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| HEINO RASK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,472.660315) | ($4,472.66) |
| HEINO RASK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.7984 | $1,673.76 |
| HEINO RASK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 5.06625423 | $10,636.96 |
| HEINO RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030178102192 | $91.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEINO RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0842591266 | $5.93 |
| HEINO RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30809240774 | $611.30 |
| HEINO RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 83.67704854615 | $83.68 |
| HEINO RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.39670933742 | $126.26 |
| HEINO RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000139317260989 | $0.03 |
| HEINO RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00100241728165 | $0.00 |
| HEINRICH BAMM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($14,277.93) |
| HEINRICH BAMM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,320.00) |
| HEINRICH BAMM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 6.00119075 | $18,571.41 |
| HEINRICH BAMM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (8.911522528) | ($27,600.00) |
| HEINRICH BAMM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 13,800.0 | $13,800.00 |
| HEINRICH BAMM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,800.0) | ($13,800.00) |
| HEINRICH BAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7631729623) | ($1,783.79) |
| HEINRICH BAMM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003515431255) | ($103.07) |
| HEINRICH BAMM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2945261064) | ($515.35) |
| HEINRICH BAMM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.886795903) | ($13,800.00) |
| HEINRICH BAMM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 9.67469549 | $16,928.40 |
| HEINRICH BAMM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2454396603) | ($429.46) |
| HEINRICH BAMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.07767528 | $114.19 |
| HEINRICH BAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.5651547045 | $252.99 |
| HEINRICH DÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0858334543959456 | $0.10 |
| HEINRICH DÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.031271301208 | $0.00 |
| HEINRICH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023482563731 | $7.29 |
| HEINRICH ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064535277915 | $196.72 |
| HEINRICH ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.37928095533 | $67.07 |
| HEINRICH ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17451009605 | $354.75 |
| HEINRICH FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366146699179999 | $112.12 |
| HEINRICH FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.812730262 | $14.12 |
| HEINRICH HOREJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000385920956 | $0.00 |
| HEINRICH KRIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13268651) | ($4,146.64) |
| HEINRICH KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152739061570372 | $5.91 |
| HEINRICH KROON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| HEINRICH KROON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013674 | $53.00 |
| HEINRICH KROON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001368) | ($52.99) |
| HEINRICH KROON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 25.737 | $52.99 |
| HEINRICH KROON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HEINRICH KROON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 453.996 | $300.00 |
| HEINRICH KROON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 744.943954 | $388.74 |
| HEINRICH KROON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,179.0) | ($760.81) |
| HEINRICH KROON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 761.162 | $760.81 |
| HEINRICH KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008580526725 | $0.00 |
| HEINRICH KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72864218454708 | $0.77 |
| HEINRICH KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.476736762648 | $7.48 |
| HEINRICH KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.46158020119999 | $4.39 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001597437389 | $0.04 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.274430970374 | $14.68 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03328948783 | $0.24 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006692307692 | $0.05 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100506903 | $0.05 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04302307692 | $0.12 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002958708708 | $0.02 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001361862531 | $0.01 |
| HEINRICH LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001673076923 | $0.08 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.49775337) | ($60,000.00) |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (19.849020671) | ($60,000.00) |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.56043195) | ($43,084.31) |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.56043195 | $43,084.31 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (30.38989904) | ($36,294.45) |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023853103532 | $723.82 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.062037078 | $118.98 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6665859483 | $3,392.50 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.71801550369999 | $4.72 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.963538726 | $80.83 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.832564635 | $8.69 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6382862672 | $40.95 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.481925187 | $9.86 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28291404628 | $20.71 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.274700792 | $21.44 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.022336188 | $1.59 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0109095286685 | $2.47 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2167420244 | $3.42 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98123389718 | $0.47 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.132369986849 | $9.44 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7172407108 | $1.98 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.04492723149999 | $71.45 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0071458373751 | $0.77 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.064359813324 | $0.18 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.115076884247 | $0.29 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000858873294439999 | $0.01 |
| HEINRICH MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.23002041979999 | $3.17 |
| HEINRICH MARIA JOHANNES DODENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062277004605 | $1.93 |
| HEINRICH MARTIN DIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021063582924 | $0.00 |
| HEINRICH OTTO GRÄSER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00914395) | ($357.43) |
| HEINRICH OTTO GRÄSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009467748314855 | $0.37 |
| HEINRICH PETER MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037296410263 | $11.57 |
| HEINRICH SCHMOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,212.45777036324 | $2,107.52 |
| HEINRICH SCHMOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152476979289999 | $0.00 |
| HEINRICH SCHMOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.099459850132 | $2.33 |
| HEINRICH SEIFRIED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 6.995 | $18,884.05 |
| HEINRICH SEIFRIED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.018469369) | ($10,402.42) |
| HEINRICH SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011779324934 | $0.31 |
| HEINRICH SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88536202654 | $11.59 |
| HEINRICH SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031848786742826 | $58.33 |
| HEINRICH SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4744395972 | $6.35 |
| HEINRICH SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31119077503 | $1.92 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,112.0) | ($3,112.00) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,112.369379521) | ($3,112.37) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,112.369379521 | $3,112.37 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,112.369379) | ($3,112.37) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.570021648) | ($20,000.00) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.570021648 | $20,000.00 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (6.570021) | ($20,000.00) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 20,030.267 | $20,000.00 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,030.267) | ($20,030.27) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.452998893) | ($20,000.00) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.452998893 | $20,000.00 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (6.446871) | ($19,981.01) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 19,876.609 | $19,981.01 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (19,876.609) | ($19,876.61) |
| HEINRICH SIAUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.674477373) | ($34,731.26) |
| HEINRICH SIAUW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.674477373 | $34,731.26 |
| HEINRICH SIAUW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.562874) | ($25,000.00) |
| HEINRICH SIAUW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 25,147.889 | $25,000.00 |
| HEINRICH SIAUW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.116542) | ($9,715.00) |
| HEINRICH SIAUW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,654.613 | $9,715.00 |
| HEINRICH SIAUW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (34,802.502) | ($34,802.50) |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039586343046 | $0.12 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086300553387503 | $249.02 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.934738941091 | $2.93 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198834522079999 | $0.00 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013650863865 | $0.00 |
| HEINRICH SIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069661545154 | $0.00 |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000094131078) | ($3.74) |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001275129248) | ($3.74) |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01377373002) | ($316.57) |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001797212878) | ($3.74) |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149692869981 | $44.80 |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015306317613 | $0.00 |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038369997164 | $0.00 |
| HEINRICH TESSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84606776937 | $0.85 |
| HEINRICH VON WOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047441225146 | $1.40 |
| HEINRICH VON WOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092141448803 | $0.00 |
| HEINRICH WÄLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054115309635 | $1.68 |
| HEINRICH-JOSEF WINKLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068994842 | $0.00 |
| HEINZ BRENIG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05954744 | $1,743.31 |
| HEINZ BRENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078653722683255 | $1.93 |
| HEINZ CHRISTIAN SCHEUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136849632199999 | $0.00 |
| HEINZ DIETER GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210076213839999 | $0.04 |
| HEINZ DIETER PAUL EMIL SCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004611483171 | $0.00 |
| HEINZ FRITZ BÖKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017974199731 | $0.06 |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,765.3463) | ($1,397.43) |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,387.56) |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.213149846) | ($58,463.91) |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 5,468.0312 | $4,265.20 |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,274.373 | $1,000.00 |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1,038.576 | $700.00 |
| HEINZ GRÜNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 803.021767425508 | $1,036.79 |
| HEINZ GÜNTHER JOSEF WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019266016757 | $0.06 |
| HEINZ HELMUT MANFRED WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000255126373399999 | $0.08 |
| HEINZ HERMANN JÜRGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017949095239 | $0.00 |
| HEINZ JÜRGEN STREITHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088484155177 | $0.27 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.852393254) | ($3.95) |
| HEINZ MAUCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003145624067) | ($12.40) |
| HEINZ MAUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| HEINZ MAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.322923417) | ($3.95) |
| HEINZ MAUCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004296396616) | ($12.40) |
| HEINZ MAUCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.438223) | ($804.13) |
| HEINZ MAUCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 985.879 | $804.13 |
| HEINZ MAUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HEINZ MAUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| HEINZ MAUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HEINZ MAUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3538555017 | $7,957.50 |
| HEINZ MAUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HEINZ MAUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| HEINZ MAUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4498947729 | $10,167.62 |
| HEINZ MAUCH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005938697318) | ($12.40) |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023766429295 | $78.65 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.117171724583 | $145.22 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032684524039886 | $8.13 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 165.036241531 | $165.04 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000017448167 | $0.00 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000375723597 | $0.00 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.6781288629 | $7.00 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000037783554165 | $0.00 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.347584443049999 | $1.15 |
| HEINZ MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.672092676539999 | $2.09 |
| HEINZ MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095793372162 | $0.03 |
| HEINZ MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029778891181 | $0.06 |
| HEINZ MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000120168247026 | $0.03 |
| HEINZ PATRICK BÖCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001563032376 | $0.00 |
| HEINZ ROBERT FACHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04192337 | $1,240.08 |
| HEINZ ROBERT FACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000488960978987 | $1.17 |
| HEINZ SABATH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.24) |
| HEINZ SABATH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($8,202.36) |
| HEINZ SABATH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($404.20) |
| HEINZ SABATH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.13435895 | $36.70 |
| HEINZ SABATH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 10.74 | $6.44 |
| HEINZ SABATH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,240.00) |
| HEINZ SABATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (0.35291) | ($66.28) |
| HEINZ SABATH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 66.018 | $66.28 |
| HEINZ SABATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (39.058) | ($49.99) |
| HEINZ SABATH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.861 | $49.99 |
| HEINZ SABATH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | EOS | (39.062) | ($50.21) |
| HEINZ SABATH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.628 | $50.21 |
| HEINZ SABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689305714 | $50.00 |
| HEINZ SABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,513.33002348794 | $5,768.74 |
| HEINZ SABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051510970622 | $0.00 |
| HEINZ SABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786140850258973 | $0.00 |
| HEINZ SABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001567649264 | $0.00 |
| HEINZ SABATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000022844654101 | $0.00 |
| HEINZ SCHÄR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00998853 | $359.22 |
| HEINZ SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037435594779 | $114.46 |
| HEINZ SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0443055923 | $56.26 |
| HEINZ SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188585507776999 | $352.05 |
| HEINZ SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.0693488809999 | $34.94 |
| HEINZ SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6487906335 | $73.89 |
| HEINZ SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0681151744099999 | $3.88 |
| HEINZ SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.351453155 | $35.35 |
| HEINZ THOMPSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,990.81) |
| HEINZ THOMPSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,990.81 |
| HEINZ THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00981103201) | ($261.28) |
| HEINZ THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,647.00 |
| HEINZ THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.486763561199999) | ($14,015.65) |
| HEINZ THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008333094385) | ($261.28) |
| HEINZ THOMPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $15,131.20 |
| HEINZ THOMPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $21.62 |
| HEINZ THOMPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.7419852451) | ($16,368.60) |
| HEINZ THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093776064598 | $28.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEINZ THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020903533567 | $0.02 |
| HEINZ WERNER FRANZ PICKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138522224211999 | $4.30 |
| HEINZ WERNER SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025866538354 | $0.08 |
| HEINZ-GUNTER HOLZGREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000739060490384 | $0.03 |
| HEINZ-PETER LIECHTENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013305150794 | $0.00 |
| HEINZ-PETER RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027691347837 | $0.00 |
| HEINZ-PETER WILLI SCHONLAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93544063) | ($27,921.97) |
| HEINZ-PETER WILLI SCHONLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148155547809229 | $53.69 |
| HEITOR DE LIMA PRATES DA FONSECA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,830.44 |
| HEITOR DE LIMA PRATES DA FONSECA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,824.77 |
| HEITOR DE LIMA PRATES DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213299114879999 | $60.14 |
| HEITOR DE LIMA PRATES DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8053948130039 | $35.63 |
| HEITOR DE LIMA PRATES DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044492163098 | $5.10 |
| HEITOR NISHINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00715523 | $215.30 |
| HEITOR NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031399279843 | $8.99 |
| HEITOR NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014640209732 | $0.02 |
| HEITOR PONTES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000272729954582 | $0.00 |
| HEJAB RASHID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (183.072277996) | ($168.26) |
| HEJAB RASHID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 183.072277996 | $168.26 |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5040017718) | ($845.63) |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5040017718 | $845.63 |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.424301469) | ($637.84) |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.424301469 | $637.84 |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.850352484) | ($513.13) |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.850352484 | $513.13 |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (231.100352655) | ($281.94) |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BNT | 231.100352655 | $281.94 |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005716382139) | ($1.67) |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005716382139 | $1.67 |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.8523944678) | ($143.89) |
| HEJAB RASHID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.8523944678 | $143.89 |
| HEJAB RASHID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5040017718) | ($746.71) |
| HEJAB RASHID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.424301469) | ($523.09) |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000596589027492 | $0.02 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046249153498965 | $10.48 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.17563698957 | $4.10 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09162867517 | $0.81 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16435700530999 | $3.86 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27592866562537 | $12.63 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0483514825788699 | $6.08 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023659970752067 | $0.63 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.87717041528399 | $1.15 |
| HEJAB RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.159516771445 | $3.64 |
| HEJIA SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.652877111) | ($94,444.76) |
| HEJIA SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.652877111 | $94,444.76 |
| HEJIA SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (40.652877111) | ($81,227.29) |
| HEJIA SU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072657318) | ($32,704.25) |
| HEJIA SU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072657318 | $32,704.25 |
| HEJIA SU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07265731) | ($32,850.01) |
| HEJIA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036669907891832 | $139.52 |
| HEJIA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16452679780922 | $463.41 |
| HEJIA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100634239401 | $0.01 |
| HEJILO KATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196998406955 | $0.00 |
| HEJILO KATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120985338675 | $0.00 |
| HEJILO KATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00163500016425 | $0.00 |
| HEJUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83572958661 | $0.88 |
| HEJUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.052475290871 | $0.05 |
| HEJZA LEVEVI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (29.89609154) | ($80,274.89) |
| HEJZA LEVEVI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,078.0 | $20,078.00 |
| HEJZA LEVEVI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HEJZA LEVEVI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.228613878) | ($12.56) |
| HEJZA LEVEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021014567768 | $0.62 |
| HEJZA LEVEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8766252177 | $4.39 |
| HEJZA LEVEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116615533490319 | $339.26 |
| HEJZA LEVEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74792430644 | $4.75 |
| HEJZA LEVEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015675377748 | $0.00 |
| HEJZA LEVEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087016967473 | $0.06 |
| HEJZA LEVEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00149411150328 | $0.00 |
| HEKTOR PRIVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018459702852 | $0.00 |
| HEKTOR PRIVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035800919703 | $0.00 |
| HELAINACHRISTINA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046817763672 | $0.00 |
| HELAINACHRISTINA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003735650061 | $0.00 |
| HELAINACHRISTINA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28815655694 | $0.98 |
| HELAINACHRISTINA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029893110174 | $0.00 |
| HELAINACHRISTINA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000587486064079999 | $0.00 |
| HELAL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000031530749209 | $0.00 |
| HELAMAN SETH PRATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161965870229999 | $48.13 |
| HELAMAN SETH PRATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24046293109 | $489.87 |
| HELAMAN SETH PRATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032798314506 | $0.03 |
| HELANA HOLT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2775119782) | ($11,259.98) |
| HELANA HOLT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2775119782 | $11,259.98 |
| HELANA HOLT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.04894287 | $3.09 |
| HELANA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003017829382906 | $12.09 |
| HELANA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292250721569999 | $0.03 |
| HELANA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15858361651999 | $1.16 |
| HELBERT GODEFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135836576303 | $0.27 |
| HELBERT GODEFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000416211479099999 | $0.03 |
| HELDAI MORENO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0053 | $196.15 |
| HELDAI MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0207 | $580.81 |
| HELDAI MORENO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0139 | $405.78 |
| HELDAI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019123803156 | $56.44 |
| HELDAI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009464087401 | $0.01 |
| HELDAI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0802563151017 | $1.45 |
| HELDAI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130365081906 | $0.00 |
| HÉLDER ABREU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (9.797361482) | ($27,230.30) |
| HÉLDER ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009526989473) | ($26.91) |
| HÉLDER ABREU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003093686648) | ($6.46) |
| HÉLDER ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220980168409999 | $0.01 |
| HÉLDER ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000876127169529999 | $0.00 |
| HÉLDER ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316508585226827 | $93.89 |
| HÉLDER ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001256042047 | $0.00 |
| HÉLDER ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001778481328 | $0.00 |
| HÉLDER ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2730387313 | $0.42 |
| HELDER ADEMAR MENDES TEDEU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00087401 | $24.51 |
| HELDER ADEMAR MENDES TEDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048413258597 | $1.40 |
| HELDER ALCARVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80484411563 | $5.58 |
| HELDER AMADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SGB | (600.07) | ($37.42) |
| HELDER AMADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001501040282) | ($4.26) |
| HELDER AMADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007033) | ($2.72) |
| HELDER AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070371306046731 | $2.83 |
| HELDER AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053284868862 | $0.11 |
| HELDER AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150174656976279 | $4.56 |
| HELDER AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06941236538777 | $0.07 |
| HELDER AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3393492044252 | $0.27 |
| HELDER AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5387196775378 | $0.03 |
| HELDER ARAUJO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 131.7576 | $100.17 |
| HELDER ARAUJO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 143.3792 | $43.70 |
| HELDER ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3271002198841 | $1.97 |
| HELDER ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033471542209 | $6.51 |
| HELDER ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2643593114 | $3.47 |
| HELDER CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018160040556 | $0.02 |
| HELDER CASTANHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (6.944566266) | ($2,772.44) |
| HELDER CASTANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675715531 | $50.00 |
| HELDER CASTANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35311656836711 | $13.36 |
| HELDER CASTANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000629780885 | $0.00 |
| HELDER DE ALMEIDA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002939044276 | $0.00 |
| HÉLDER FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08227195867127 | $0.08 |
| HELDER FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068094648832 | $0.76 |
| HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.64 |
| HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01726531 | $626.80 |
| HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0089087 | $260.90 |
| HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($729.79) |
| HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00395916) | ($113.25) |
| HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180978836061643 | $53.95 |
| HELDER GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02440028961 | $0.03 |
| HELDER GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002638130354 | $0.00 |
| HELDER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520810983 | $0.49 |
| HELDER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025165762707 | $0.03 |
| HELDER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03487897692 | $68.70 |
| HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011649) | ($452.88) |
| HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.23) | ($3,940.83) |
| HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (201.023056) | ($80.40) |
| HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (3.15527219) | ($31.05) |
| HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XTZ | (4.306723) | ($8.53) |
| HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (138.2385345) | ($19.85) |
| HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.043318895259 | $153.21 |
| HELDER LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004483942419 | $0.00 |
| HELDER LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064131126058 | $0.00 |
| HELDER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321621548580297 | $0.38 |
| HELDER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150424383849999 | $0.01 |
| HELDER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070556250634 | $0.02 |
| HELDER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.910361431 | $1.14 |
| HELDER LOURENCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00685 | $203.11 |
| HELDER LOURENCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00685318) | ($199.62) |
| HELDER LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000425379441 7131 | $0.13 |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.119457) | ($49.99) |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.929543) | ($807.22) |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008142418) | ($1,991.94) |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,606.11255 | $2,606.11 |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,596.11255) | ($1,596.11) |
| HELDER MACEDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1289567264721 | $38.12 |
| HELDER MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060938106029 | $1.19 |
| HELDER MACHADO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.813780311 | $71.96 |
| HÉLDER MACHADO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0025262 | $75.81 |
| HELDER MACHADO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0193645 | $605.64 |
| HELDER MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308186057019 | $62.01 |
| HÉLDER MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04916050897667 | $0.95 |
| HÉLDER MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146086583525 | $0.76 |
| HELDER MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113469575964 | $0.34 |
| HELDER MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045595587 | $0.01 |
| HELDER MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080776645152 | $0.71 |
| HELDER MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.75293788026 | $16.20 |
| HELDER MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.926843133 | $0.81 |
| HELDER MEIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399971903269999 | $0.00 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.480838 | $38.77 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,756.90) |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,030.31) |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034062183161 | $108.42 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034684027512 | $75.29 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130850474723 | $0.13 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.140106949 | $13.90 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9430566887 | $21.59 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66346749768 | $2.27 |
| HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00108753633609999 | $0.00 |
| HELDER MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009743872811 | $0.00 |
| HELDER MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004749818189509 | $0.00 |
| HELDER MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070599290082 | $0.00 |
| HELDER MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009471605691 | $0.01 |
| HELDER MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1296 | $5,037.89 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01215351695012 | $334.94 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043415167934 | $0.01 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017071048047 | $0.02 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000809663586509999 | $0.00 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00768455749869999 | $0.01 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041876744143 | $0.00 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025145171806 | $0.01 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051585630868 | $0.00 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033213332049 | $0.00 |
| HELDER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0058617239702 | $0.01 |
| HELDER MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290981777987417 | $0.03 |
| HELDER MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.2934730611 | $9.29 |
| HELDER NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219712408014199 | $0.00 |
| HELDER PALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054118996711 | $16.02 |
| HELDER PALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22146417877 | $0.26 |
| HELDER PALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015642367629 | $3.05 |
| HELDER PALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.934642493 | $2.47 |
| HELDER PALHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031759732572 | $10.11 |
| HELDER PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323473268 | $0.00 |
| HELDER PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050919038741 | $0.06 |
| HELDER PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0407782599819999 | $0.04 |
| HELDER PATINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013164155764 | $0.00 |
| HÉLDER PATINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021655039819 | $0.00 |
| HELDER PATINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035473953525 | $0.00 |
| HÉLDER PATINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005585692172 | $0.00 |
| HÉLDER PEDRO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077084515136 | $0.24 |
| HELDER PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014665595881543 | $0.00 |
| HELDER PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062453432462 | $0.00 |
| HELDER REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2807344850224 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HELDER RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022484950125 | $6.66 |
| HELDER RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022386058344 | $4.37 |
| HELDER RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6578477083 | $1.04 |
| HELDER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890439981428032 | $1.04 |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010136) | ($15.89) |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005507 | $15.89 |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (8.1528) | ($67.69) |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 67.146 | $67.69 |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (76.39) | ($76.39) |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0026684 | $76.39 |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.013066 | $372.20 |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005612 | $160.08 |
| HÉLDER SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00658287 | $180.71 |
| HÉLDER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059641562461 | $16.51 |
| HÉLDER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001005935707692 | $0.23 |
| HÉLDER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111721268050111 | $0.11 |
| HÉLDER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123907982845349 | $1.57 |
| HÉLDER SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002884014636 | $8.54 |
| HÉLDER SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015863877078 | $5.05 |
| HÉLDER VARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157874065439999 | $46.85 |
| HÉLDER VARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270237290833759 | $0.19 |
| HÉLDER VARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063969673071 | $12.48 |
| HÉLDER VARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21894869418 | $0.22 |
| HELDI CAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022440504016 | $0.01 |
| HELDI CAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59300322923 | $4.07 |
| HELDI CAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016885544966 | $0.00 |
| HELDI CAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086068168154 | $0.00 |
| HELEEN ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017678600268 | $52.78 |
| HELEEN HEEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094078035948999 | $0.03 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004122508937 | $126.57 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30731466443 | $0.36 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103134234597 | $0.20 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.006098961999 | $197.01 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.722576492 | $8.62 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037091832521 | $113.62 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067856838118 | $0.08 |
| HELEEN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135006345041 | $273.41 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.069086624) | ($113.32) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.069086624 | $113.32 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5150579749) | ($16,370.09) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5150579749 | $16,370.09 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.960091651) | ($17,457.87) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.960091651 | $17,457.87 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.515057) | ($14,622.24) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.960091) | ($16,048.83) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.38990606) | ($10.39) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.38990606 | $10.39 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.182827154) | ($37.47) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.182827154 | $37.47 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.624873715) | ($250.93) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.624873715 | $250.93 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.38) | ($10.38) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (24.624873) | ($266.85) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (48.1828) | ($37.33) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002374534846) | ($6.82) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002374534846 | $6.82 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005142048317) | ($8.93) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005142048317 | $8.93 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00514269366) | ($8.90) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023842) | ($6.84) |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183811271416473 | $70.37 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2469889860535 | $100.30 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357369711966986 | $100.55 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07098836233815 | $0.07 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00907394724979999 | $0.01 |
| HELEENA CHERI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21189878057915 | $3.24 |
| HELEINE FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36479585265011 | $4.46 |
| HELEM PETIT-FRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03597444265 | $0.32 |
| HELEN AASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92106775500299 | $4.10 |
| HELEN AASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6999566266 | $2.28 |
| HELEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111744036428999 | $3.31 |
| HELEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016399022612 | $3.20 |
| HELEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1611357673 | $1.98 |
| HELEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051622535096 | $0.46 |
| HELEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.229997525 | $3.23 |
| HELEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0355540694089999 | $0.05 |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3198751208) | ($500.00) |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3198751208 | $500.00 |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.061955512) | ($3,206.30) |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.061955512 | $3,206.30 |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01752909) | ($500.00) |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01752909 | $500.00 |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.74933851 | $2,685.23 |
| HELEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.681233967) | ($5,653.86) |
| HELEN ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005424327837) | ($149.30) |
| HELEN ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07900534072) | ($74.65) |
| HELEN ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.452265649) | ($6,096.57) |
| HELEN ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.131169142) | ($3,903.43) |
| HELEN ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.340789158 | $8,825.86 |
| HELEN ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.681233967 | $3,478.30 |
| HELEN ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.319873204) | ($302.24) |
| HELEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173521999249999 | $52.09 |
| HELEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300240292247 | $61.01 |
| HELEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2606093573 | $2.26 |
| HELEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8826039323 | $1.18 |
| HELEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.811630016 | $0.41 |
| HELEN ANHVY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016517296613 | $0.49 |
| HELEN ANHVY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.062171623 | $39.70 |
| HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00118345 | $0.11 |
| HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (405.596834) | ($405.60) |
| HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139151) | ($47.96) |
| HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164815) | ($50.01) |
| HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003039669991 | $100.00 |
| HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04764134686201 | $2.16 |
| HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1985267946903 | $0.20 |
| HELEN ATTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115149259368999 | $3.41 |
| HELEN ATTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4730265739 | $6.38 |
| HELEN ATTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000768488605149 | $0.15 |
| HELEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031415748115 | $0.00 |
| HELEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.7371931779999 | $90.74 |
| HELEN BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018418225146 | $0.55 |
| HELEN BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.388932618 | $5.06 |
| HELEN BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7489288263 | $2.35 |
| HELEN BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26577427013 | $2.35 |
| HELEN BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025115387156 | $759.36 |
| HELEN BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092364183124 | $0.00 |
| HELEN BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018043350602 | $0.01 |
| HELEN BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0230789638769999 | $0.02 |
| HELEN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2001281759167 | $8.85 |
| HELEN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026834650032 | $0.79 |
| HELEN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035584738641 | $6.94 |
| HELEN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.66804147 | $26.69 |
| HELEN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002866285688 | $0.00 |
| HELEN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036523175245 | $0.00 |
| HELEN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005899162032 | $0.00 |
| HELEN BOURNE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022613991482 | $6.69 |
| HELEN BOURNE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1293920494 | $1.69 |
| HELEN BOURNE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99066961691 | $0.62 |
| HELEN BOURNE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19826676139 | $0.19 |
| HELEN BRACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068690238175 | $2.03 |
| HELEN BRACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089568484848 | $0.00 |
| HELEN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030067221586 | $8.90 |
| HELEN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9450719982199 | $15.88 |
| HELEN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018210718553 | $35.53 |
| HELEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.43725815775 | $73.21 |
| HELEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090558946717 | $0.03 |
| HELEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040781600407 | $0.05 |
| HELEN CADDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110599329078 | $0.22 |
| HELEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015084780115 | $0.02 |
| HELEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| HELEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00911777761929999 | $280.73 |
| HELEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.50893663285 | $104.35 |
| HELEN CHING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011091) | ($20.08) |
| HELEN CHING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.583731618) | ($15,624.96) |
| HELEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963421251809999 | $28.52 |
| HELEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2874265373939 | $16.23 |
| HELEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067322063014159 | $161.92 |
| HELEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075845458052 | $2.24 |
| HELEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017329233394 | $5.13 |
| HELEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019643390116 | $0.01 |
| HELEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067256265984 | $0.13 |
| HELEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2688017859 | $0.27 |
| HELEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048570624359 | $0.00 |
| HELEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002625626156 | $0.00 |
| HELEN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487629698719999 | $150.20 |
| HELEN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03457286401 | $68.07 |
| HELEN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.934362382 | $11.05 |
| HELEN CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.1069531789999 | $32.09 |
| HELEN CRISTINA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000275835115039999 | $0.00 |
| HELEN CROSSLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2402194645) | ($500.00) |
| HELEN CROSSLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2402194645 | $500.00 |
| HELEN CROSSLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.240041) | ($485.29) |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.269102656) | ($15,076.82) |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.269102656 | $15,076.82 |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (8.269281) | ($15,091.45) |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0069682466) | ($10.89) |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0069682466 | $10.89 |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9831173772) | ($28,194.81) |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9831173772 | $28,194.81 |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006964) | ($10.85) |
| HELEN CROSSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.983117) | ($28,049.31) |
| HELEN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057263058976254 | $198.52 |
| HELEN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601110822532201 | $147.85 |
| HELEN DANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122665023362 | $0.36 |
| HELEN DANIELA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055834705436 | $17.32 |
| HELEN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032639339684 | $99.67 |
| HELEN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8757523806 | $2.28 |
| HELEN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13187099242 | $1.16 |
| HELEN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8722312041 | $0.90 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001548867758 | $3.41 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1664587875519 | $86.97 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001031523537 | $0.13 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1213805059 | $0.12 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2411322616 | $0.14 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9207500385 | $0.44 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04472695385 | $0.33 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001308841677 | $0.01 |
| HELEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.01319230769 | $0.01 |
| HELEN DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154797621971 | $45.89 |
| HELEN DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02315129568 | $45.17 |
| HELEN DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5321099608 | $6.53 |
| HELEN DE ROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000275466936639999 | $0.00 |
| HELEN DIDSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01570443469951 | $0.02 |
| HELEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009954816293 | $0.29 |
| HELEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069626882458 | $0.14 |
| HELEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117042345448 | $0.00 |
| HELEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045493085987 | $0.05 |
| HELEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078610797633 | $0.03 |
| HELEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003157413119 | $96.20 |
| HELEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243302794562499 | $0.52 |
| HELEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015547344799 | $30.34 |
| HELEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43074491471 | $0.06 |
| HELEN DURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189366504411618 | $0.00 |
| HELEN DUTHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.4255445317 | $846.07 |
| HELEN DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025015935071877 | $50.07 |
| HELEN DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025947908242 | $3.40 |
| HELEN EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.8320028133 | $124.88 |
| HELEN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 925.865311079158 | $987.32 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99499767 | $39,772.05 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 29.9999958 | $3,310.39 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BSV | 0.03688302 | $3.17 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021892967401 | $655.20 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3798330109 | $38.09 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2882191661 | $0.04 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048772086407 | $3.57 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14979750261 | $0.15 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029562866206 | $6.70 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.6131867308999 | $17.91 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4243487644 | $1.29 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00127199045023 | $0.03 |
| HELEN F FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6526512374 | $5.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HELEN FLOERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354942072429999 | $10.51 |
| HELEN FLOERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019563901683 | $38.17 |
| HELEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075976361576 | $22.49 |
| HELEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082918753367 | $167.12 |
| HELEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.780034751 | $256.78 |
| HELEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.802936159097 | $3.44 |
| HELEN GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27938022206 | $0.19 |
| HELEN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824704089599999 | $24.41 |
| HELEN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328417710819999 | $6.41 |
| HELEN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099758057815 | $1.10 |
| HELEN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041446908105 | $139.00 |
| HELEN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.37765717196 | $36.95 |
| HELEN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074969153978 | $0.07 |
| HELEN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.569146066699999 | $68.76 |
| HELEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028545202257 | $8.45 |
| HELEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034176075539 | $67.26 |
| HELEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.826842902 | $23.83 |
| HELEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.831863012 | $1.15 |
| HELEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029034446764 | $0.26 |
| HELEN HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056073939761 | $16.60 |
| HELEN HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17853075949 | $362.99 |
| HELEN HAWAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00494604 | $204.84 |
| HELEN HAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051543908374 | $15.21 |
| HELEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083553570495 | $0.25 |
| HELEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29956709175 | $1.51 |
| HELEN IRMALEE GUZMAN POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026189162309 | $7.75 |
| HELEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042404493134 | $1.26 |
| HELEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012583860549 | $2.46 |
| HELEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.006309132 | $19.01 |
| HELEN KALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20564477) | ($35,682.26) |
| HELEN KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001874331767979 | $5.63 |
| HELEN KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2588982532999 | $172.71 |
| HELEN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.2554117911 | $535.30 |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000979) | ($29.56) |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000979 | $29.56 |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004851278602) | ($9.77) |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004851278602 | $9.77 |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.9) | ($106.90) |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.9 | $106.90 |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004849) | ($9.76) |
| HELEN KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (106.9) | ($106.90) |
| HELEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006493647453124 | $0.23 |
| HELEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00836727597959999 | $0.01 |
| HELEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030477955720054 | $0.08 |
| HELEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8348005220135 | $0.83 |
| HELEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115646787208 | $0.00 |
| HELEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006944403097 | $0.00 |
| HELEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079579736505 | $0.00 |
| HELEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059541853236 | $0.00 |
| HELEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026477262919 | $0.00 |
| HELEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030135041015 | $0.00 |
| HELEN KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.850620559708 | $24.49 |
| HELEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012397879805 | $3.67 |
| HELEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020519183729 | $40.04 |
| HELEN LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| HELEN LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| HELEN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (63,467.629855) | ($63,467.63) |
| HELEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,503.1535263291 | $1,503.15 |
| HELEN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017272037296 | $0.51 |
| HELEN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025280951592 | $0.03 |
| HELEN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000243887662169999 | $0.00 |
| HELEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021533630668 | $6.37 |
| HELEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.027249471 | $721.03 |
| HELEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.409498482 | $6.54 |
| HELEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35560280058 | $0.36 |
| HELEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7251070809999 | $18.73 |
| HELEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83162942149 | $0.83 |
| HELEN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HELEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HELEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.008673 | $300.00 |
| HELEN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| HELEN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HELEN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03035 | $1,000.00 |
| HELEN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HELEN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.009657 | $300.00 |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4785229162) | ($13,954.16) |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4785229162 | $13,954.16 |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.264006396) | ($10,325.16) |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.264006396 | $10,325.16 |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (52.674396568) | ($67.30) |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 52.674396568 | $67.30 |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (37.73553467) | ($39.75) |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 37.73553467 | $39.75 |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9521723746) | ($0.95) |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9521723746 | $0.95 |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.430306162) | ($0.32) |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.430306162 | $0.32 |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.01404205246) | ($0.01) |
| HELEN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.01404205246 | $0.01 |
| HELEN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.264006396) | ($10,595.35) |
| HELEN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.952172) | ($1,400.95) |
| HELEN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52720291) | ($15,892.04) |
| HELEN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | EOS | (52.6743) | ($69.53) |
| HELEN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MANA | (37.73) | ($41.45) |
| HELEN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 41.238 | $41.45 |
| HELEN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| HELEN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0013707 | $41.00 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070179008147 | $2.08 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189387455 | $36.95 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3200239802 | $5.32 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013580164695 | $0.04 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13409257067 | $0.11 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016151638414 | $0.02 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024255097272 | $0.00 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01313741894 | $0.00 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101007686703 | $0.00 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002059880590729 | $76.07 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292648843604119 | $78.10 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00742660230699999 | $0.01 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027676573965195 | $0.00 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25338829979447 | $0.51 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0124575552298773 | $0.02 |
| HELEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000011369487371767 | $0.00 |
| HELEN LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018975844682 | $56.84 |
| HELEN LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31966366469 | $653.83 |
| HELEN LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6302434101 | $5.56 |
| HELEN LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017775391832 | $0.01 |
| HELEN LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774920252 | $0.53 |
| HELEN LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18922121676 | $384.89 |
| HELEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003280040559 | $0.97 |
| HELEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026797998521 | $5.23 |
| HELEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7067671308 | $10.71 |
| HELEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.41134440338 | $0.04 |
| HELEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.414249267612 | $3.39 |
| HELEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5240592759 | $4.52 |
| HELEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095078062546 | $0.03 |
| HELEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028468195641 | $0.01 |
| HELEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006251735406 | $0.01 |
| HELEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000124159770485 | $0.00 |
| HELEN LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229938886194678 | $0.00 |
| HELEN MAISA PATRICIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136301674939999 | $0.00 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,005.970529705) | ($2,808.59) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00022144263163) | ($8.52) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00021044970195) | ($8.34) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000279232) | ($8.52) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000280099) | ($8.34) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 88.608247 | $88.61 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 10,222.991135 | $10,222.99 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.08) | ($34.08) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,222.0) | ($10,222.00) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.831052752 | $14,206.37 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004090624901) | ($8.34) |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122500520260999 | $178.11 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06769832388 | $108.03 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7254180578 | $0.73 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.70978107024 | $7.92 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0220132802 | $6.92 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053868243496 | $0.05 |
| HELEN MARGARET VIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.4294748449999 | $20.75 |
| HELEN MARIE BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162756314136 | $0.48 |
| HELEN MARIE BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.83623926979999 | $7.84 |
| HELEN MARISOL AREVALO MONTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174613164199999 | $0.05 |
| HELEN MARISOL AREVALO MONTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44914931003 | $4.99 |
| HELEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21431507839999 | $0.13 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.625942934) | ($100.33) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.625942934 | $100.33 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 89.21945 | $5,000.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.16185 | $5,000.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16185) | ($5,006.60) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16185 | $5,006.60 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.08 | $2,500.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.0615 | $2,500.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0615) | ($2,506.23) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0615 | $2,506.23 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,504.64) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08 | $2,504.64 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 6.74696 | $200.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.74696) | ($199.20) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.74696 | $199.20 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001668001068) | ($50.23) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001668001068 | $50.23 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,800.0) | ($4,800.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.161088 | $4,800.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.161088) | ($4,802.55) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.161088 | $4,802.55 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| HELEN MIHAE CHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366003296227 | $99.91 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.18811374622 | $100.57 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099946425155 | $15.16 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.652367074 | $20.65 |
| HELEN MIHAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042453217635 | $0.90 |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,586.607) | ($3,957.51) |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.699659 | $3,957.51 |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,977.222) | ($2,052.62) |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0642478 | $2,052.62 |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.01835) | ($7,052.43) |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2262119 | $7,052.43 |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (22.778) | ($23.75) |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000741 | $23.75 |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.53966235) | ($12,131.53) |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35129486) | ($39,269.15) |
| HELEN MONTALBANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2912007) | ($8,358.72) |
| HELEN MONTALBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN MONTALBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 584.625 | $200.00 |
| HELEN MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.37210789982 | $318.54 |
| HELEN MONTALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0914977728889999 | $0.07 |
| HELEN NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162586856314 | $0.17 |
| HELEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04794565322 | $1.13 |
| HELEN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001450480892 | $0.00 |
| HELEN O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.46690998586 | $27.04 |
| HELEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700057091 | $0.50 |
| HELEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016581098404 | $32.35 |
| HELEN PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.514793853216 | $9.60 |
| HELEN PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49458132808 | $0.31 |
| HELEN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277452552 | $0.01 |
| HELEN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019638200129 | $0.58 |
| HELEN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7958307359 | $5.39 |
| HELEN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085254273254 | $25.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HELEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018509671733 | $556.05 |
| HELEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080769461263 | $162.71 |
| HELEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56320275785 | $93.46 |
| HELEN SAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93889117968 | $4.85 |
| HELEN SEYFFARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8784741634499 | $36.07 |
| HELEN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093762386071 | $0.00 |
| HELEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222542658021 | $6.67 |
| HELEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345109886669 | $6.73 |
| HELEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276020854439999 | $8.14 |
| HELEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.98866996607 | $7.92 |
| HELEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1771743382 | $3.25 |
| HELEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071851081953 | $0.63 |
| HELEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106355613734 | $0.11 |
| HELEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42778723365 | $0.34 |
| HELEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00142545199229999 | $0.00 |
| HELEN SIPKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00957611595259128 | $0.01 |
| HELEN SLEFENDORFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019196270863 | $0.57 |
| HELEN SLEFENDORFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19224352205 | $1.39 |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (44.027) | ($79,317.44) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.01) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($93,396.12) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.03) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (55,439.979) | ($22,545.25) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.44) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (13,718.0) | ($7,466.75) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (12.979) | ($885.17) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.38) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,475.0) | ($32,538.44) |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,051.43140267402 | $1,347.00 |
| HELEN SOTIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25840655532163 | $650.79 |
| HELEN STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133762908193 | $39.59 |
| HELEN STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125544345532 | $254.44 |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,764.66) | ($52,764.66) |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,764.66 | $52,764.66 |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (53,514.43) | ($53,514.43) |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 53,514.43 | $53,514.43 |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (53,514.43) | ($53,514.43) |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (52,764.66) | ($52,764.66) |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212733490031 | $0.01 |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.362108705459 | $332.36 |
| HELEN TAM-SEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 337.38843968815 | $337.39 |
| HELEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6973764879679 | $14.25 |
| HELEN TARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081417768153 | $24.10 |
| HELEN TATIANA LOPEZ LEIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009729 | $403.14 |
| HELEN TATIANA LOPEZ LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180451509014499 | $53.63 |
| HELEN THU VU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.05811138 | $2,336.43 |
| HELEN THU VU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05755441 | $2,321.96 |
| HELEN THU VU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,362.32 |
| HELEN THU VU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.75709265 | $2,303.63 |
| HELEN THU VU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.75676601 | $2,344.16 |
| HELEN THU VU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.7697275 | $2,380.04 |
| HELEN THU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351657777439999 | $103.08 |
| HELEN THU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278154176774 | $50.60 |
| HELEN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172258471189999 | $0.20 |
| HELEN TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378319662979999 | $0.44 |
| HELEN TRUONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171368228) | ($0.42) |
| HELEN TRUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| HELEN TRUONG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| HELEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112532984003 | $33.31 |
| HELEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.538884457702 | $9.63 |
| HELEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013719928931 | $0.01 |
| HELEN TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($1,049.70) |
| HELEN TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,048.001 | $1,049.70 |
| HELEN TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,045.24) |
| HELEN TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,028.591 | $3,045.24 |
| HELEN TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LINK | (60.0) | ($829.23) |
| HELEN TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 825.0 | $829.23 |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (73.3685) | ($929.58) |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 929.065 | $929.58 |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (56.64059) | ($3,887.24) |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,878.136 | $3,887.24 |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (90.0) | ($8,716.47) |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8,706.681 | $8,716.47 |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,717.70) |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,729.887 | $5,717.70 |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (3,939.054) | ($5,002.60) |
| HELEN TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,002.495 | $5,002.60 |
| HELEN TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.623901) | ($23,999.99) |
| HELEN TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 23,936.725 | $23,999.99 |
| HELEN TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HELEN TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 15.61353 | $1,000.00 |
| HELEN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 3.18269 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 3.52293 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.03095 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03106 | $1,000.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.63282 | $500.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (4.22097) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 199.297 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 8.40336 | $400.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.86587 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (146.49694) | ($2,450.89) |
| HELEN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,375.5 | $2,450.89 |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007054 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 6.89846 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.5041 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 350.049 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HELEN TURNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.006898 | $200.00 |
| HELEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,697.41589873054 | $1,587.18 |
| HELEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.381688193347 | $33.98 |
| HELEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35266202619 | $17.78 |
| HELEN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124239007 | $0.54 |
| HELEN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047237821673 | $94.02 |
| HELEN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63169036289 | $0.63 |
| HELEN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00487891232999999 | $0.00 |
| HELEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028849255212 | $5.63 |
| HELEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.951300337039999 | $0.75 |
| HELEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125279616894 | $1.11 |
| HELEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007319960993 | $0.00 |
| HELEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137862487997 | $8.24 |
| HELEN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19384671111 | $0.23 |
| HELEN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30534716166 | $624.01 |
| HELEN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.177254548) | ($4,875.92) |
| HELEN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.177254548 | $4,875.92 |
| HELEN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00618360115) | ($176.83) |
| HELEN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00618360115 | $176.83 |
| HELEN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,910.489012498) | ($5,910.49) |
| HELEN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,910.489012498 | $5,910.49 |
| HELEN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HELEN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,860.48) | ($5,860.48) |
| HELEN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.177254) | ($4,654.58) |
| HELEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006560474733275 | $2.19 |
| HELEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028997318231388 | $67.36 |
| HELEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.7363931108 | $71.74 |
| HELEN WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.62374414363 | $22.87 |
| HELEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001184) | ($36.37) |
| HELEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 36.071 | $36.37 |
| HELEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18,238.584711) | ($18,238.58) |
| HELEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000713463453042999 | $0.26 |
| HELEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.960920157469 | $130.96 |
| HELEN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.442916113169 | $217.90 |
| HELEN YI CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (50,548.57) | ($50,548.57) |
| HELEN YI CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 50,548.57 | $50,548.57 |
| HELEN YI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (101,274.08) | ($101,274.08) |
| HELEN YI CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 101,274.08 | $101,274.08 |
| HELEN YI CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAX | (50,548.57) | ($50,548.57) |
| HELEN YI CHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (101,274.08) | ($101,274.08) |
| HELEN YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016977694747 | $511.14 |
| HELEN YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.924691146349999 | $1,850.48 |
| HELEN YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.256679732 | $191.78 |
| HELEN YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5646818594 | $31.47 |
| HELEN YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 664.1512261128 | $664.15 |
| HELEN YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 322.636141042379 | $322.64 |
| HELEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084169008646 | $1.64 |
| HELEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124975609725 | $0.37 |
| HELEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.869616823 | $429.87 |
| HELEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3377566683 | $5.02 |
| HELEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.759053257 | $6.01 |
| HELENA AGNELOTTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (685.589066) | ($685.59) |
| HELENA AGNELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029681561926 | $0.88 |
| HELENA AGNELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.987755250828 | $4.99 |
| HELENA AMOROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000504351099 | $0.00 |
| HELENA ANJOŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01885015) | ($569.08) |
| HELENA ANJOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002161978872208 | $0.65 |
| HELENA ANJOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47818700683 | $4.29 |
| HELENA BARBOSA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014277033555 | $0.00 |
| HELENA BARSOEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06567665 | $2,770.24 |
| HELENA BARSOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239132145222 | $71.51 |
| HELENA BARSOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3781743273 | $4.35 |
| HELENA BULIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132787864198 | $0.39 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00142925 | $43.70 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01312655 | $407.40 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000069 | $1.90 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0003 | $8.24 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0689908 | $1,894.49 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.349395 | $510.11 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473693406921849 | $10.88 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017875809733 | $0.00 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145115346165129 | $1.66 |
| HELENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017565946431 | $0.01 |
| HELENA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148507602791 | $0.44 |
| HELENA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1122698696 | $3.26 |
| HELENA CHAVEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001918144673) | ($57.32) |
| HELENA CHAVEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001918144673 | $57.32 |
| HELENA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293768856455 | $0.59 |
| HELENA CRISTINA CASTRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01169573084634 | $0.01 |
| HELENA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012406652316 | $0.37 |
| HELENA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864876831529999 | $0.01 |
| HELENA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024366755996 | $4.75 |
| HELENA FERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5228087361449 | $9.55 |
| HELENA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028276830488 | $0.00 |
| HELENA FUALALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000508770370979999 | $0.00 |
| HELENA FUALALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28256867096 | $0.14 |
| HELENA GARCIA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014161049209 | $0.00 |
| HELENA GARCIA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103536550583 | $0.01 |
| HELENA GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712824621715716 | $0.08 |
| HELENA GBASSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.248906184104 | $2.45 |
| HELENA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04791351965 | $0.05 |
| HELENA HENRIETE COCO LEMONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.939323029312 | $39.36 |
| HELENA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208489006319999 | $0.24 |
| HELENA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.956265369873 | $4.96 |
| HELENA HRUBESOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 732.15978 | $581.05 |
| HELENA HRUBESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0596819027162 | $3.16 |
| HELENA ISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033695292936 | $9.97 |
| HELENA IZUMI IWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261256762 | $100.00 |
| HELENA IZUMI IWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33998112513629 | $5.15 |
| HELENA JANJUŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05094694898 | $1.18 |
| HELENA JANJUŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39276691979999 | $1.50 |
| HELENA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043212648707 | $1.28 |
| HELENA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1105547069 | $11.11 |
| HELENA KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,182.686238545) | ($35,182.69) |
| HELENA KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,182.686238545 | $35,182.69 |
| HELENA KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HELENA KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (35,162.686238) | ($35,162.69) |
| HELENA KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057987905) | ($2,179.81) |
| HELENA KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057987905 | $2,179.81 |
| HELENA KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009817) | ($19.98) |
| HELENA KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.381660321) | ($45.38) |
| HELENA KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.381660321 | $45.38 |
| HELENA KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (45.38166) | ($45.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HELENA KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048170905) | ($2,138.59) |
| HELENA KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001204800796) | ($36.62) |
| HELENA KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001204800796 | $36.62 |
| HELENA KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| HELENA KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000205) | ($0.06) |
| HELENA KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000205 | $0.06 |
| HELENA KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001491579) | ($2.65) |
| HELENA KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001491579 | $2.65 |
| HELENA KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001491579) | ($2.66) |
| HELENA KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110684) | ($32.95) |
| HELENA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008668736820721 | $0.31 |
| HELENA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584844154896488 | $15.82 |
| HELENA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.46097206661 | $230.46 |
| HELENA KOSMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161688772344 | $0.48 |
| HELENA KOSMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042778193649 | $84.88 |
| HELENA KOTSOLAKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00134052 | $51.75 |
| HELENA KOTSOLAKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00176138 | $55.37 |
| HELENA KOTSOLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024397981018 | $0.59 |
| HELENA KOTSOLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242854294922 | $0.05 |
| HELENA KRATOCHVÍLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014579557344 | $43.15 |
| HELENA KRATOCHVÍLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079342206076 | $0.01 |
| HELENA KRATOCHVÍLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.819017868 | $0.82 |
| HELENA LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (2,526.993614952) | ($1,972.32) |
| HELENA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182582168075999 | $66.88 |
| HELENA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77467135603 | $15.71 |
| HELENA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202406981159999 | $39.49 |
| HELENA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.888548246 | $4.89 |
| HELENA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0510261815499999 | $0.03 |
| HELENA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0272501688619999 | $0.02 |
| HELENA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00143701560099999 | $0.00 |
| HELENA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025461087764 | $0.00 |
| HELENA LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113137831911 | $345.10 |
| HELENA LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041594402082 | $82.46 |
| HELENA LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5858950611 | $3.59 |
| HELENA LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58897778249 | $13.82 |
| HELENA LYSHOLT NICLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164593193549999 | $0.49 |
| HELENA LYSHOLT NICLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.442484771 | $14.44 |
| HELENA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7704345794 | $1.77 |
| HELENA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090467160149 | $26.78 |
| HELENA MENDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,073.697151) | ($1,073.70) |
| HELENA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19064732801 | $11.37 |
| HELENA MERINO FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.548196) | ($5,421.14) |
| HELENA MERINO FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.290909) | ($8,148.65) |
| HELENA MERINO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003370432802552 | $121.26 |
| HELENA MERINO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032269936147732 | $74.62 |
| HELENA MICHAELA POPOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281320755293132 | $0.00 |
| HELENA MIJOČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211727100833838 | $0.00 |
| HELENA MILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| HELENA MILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| HELENA MILIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HELENA MILIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| HELENA MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1755699853993 | $0.14 |
| HELENA MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.457438796482799 | $0.46 |
| HELENA MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125789162727999 | $0.00 |
| HELENA MORETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001306) | ($38.47) |
| HELENA MORETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 38.321 | $38.47 |
| HELENA MORETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (443.321) | ($443.32) |
| HELENA MORETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.372) | ($1.16) |
| HELENA MORETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.000568 | $1.16 |
| HELENA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306237617 | $50.00 |
| HELENA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22402968168226 | $1.76 |
| HELENA NAGYOVÁ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,751.29) |
| HELENA NAGYOVÁ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59) | ($17,299.98) |
| HELENA NAGYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224908450471999 | $676.16 |
| HELENA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104238111559 | $0.12 |
| HELENA PEREZ-SEOANE BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033395047683 | $9.89 |
| HELENA PERSOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145406973454 | $0.43 |
| HELENA PERSOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146472560669999 | $0.15 |
| HELENA PINTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 201.0 | $201.00 |
| HELENA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754190617486 | $52.25 |
| HELENA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.405599445 | $3.41 |
| HELENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064566219197 | $19.11 |
| HELENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245424340269999 | $4.79 |
| HELENA ROCHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.45046274 | $1,214.04 |
| HELENA ROCHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 13.463995 | $1,100.96 |
| HELENA ROCHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.08206166 | $2,949.41 |
| HELENA ROCHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HELENA ROCHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0050295 | $175.00 |
| HELENA ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HELENA ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.07563 | $175.00 |
| HELENA ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HELENA ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.084532 | $175.00 |
| HELENA ROCHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HELENA ROCHA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.086067 | $175.00 |
| HELENA ROCHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HELENA ROCHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 3.91517 | $175.00 |
| HELENA ROCHA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HELENA ROCHA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.098415 | $175.00 |
| HELENA ROCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HELENA ROCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.006363 | $175.00 |
| HELENA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203677453179999 | $59.06 |
| HELENA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5292474897135 | $5.48 |
| HELENA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022113432264 | $39.95 |
| HELENA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.891798019 | $320.89 |
| HELENA RUPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015382120051 | $4.77 |
| HELENA SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016706500778 | $0.49 |
| HELENA SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028760556587 | $5.61 |
| HELENA SAU-LAY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018383852057 | $0.54 |
| HELENA SAU-LAY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6882811826844 | $28.86 |
| HELENA SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62503403989999 | $1.63 |
| HELENA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101952500366 | $0.30 |
| HELENA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.898165754 | $1.83 |
| HELENA SUNDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.867099328689 | $1.85 |
| HELENA SUORANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0187) | ($773.58) |
| HELENA SUORANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5000053) | ($62,057.76) |
| HELENA SUORANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,444.00) |
| HELENA SUORANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49999523) | ($20,702.52) |
| HELENA SUORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2647745142855 | $53.92 |
| HELENA TAN YIXUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.026596285763 | $0.96 |
| HELENA TAN YIXUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2297436796 | $1.40 |
| HELENA TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054401151883 | $1.38 |
| HELENA TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.208925994313 | $2.10 |
| HELENA TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045656634432 | $0.68 |
| HELENA VOPALKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059020742127 | $0.00 |
| HELENA VOVSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056757821756 | $0.02 |
| HELENA VOVSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040498279886 | $0.01 |
| HELENA VRANCIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 60.0 | $594.54 |
| HELENA VRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4762447760299 | $15.22 |
| HELENA VRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56175671046 | $4.45 |
| HELENA VRANIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01107116) | ($335.92) |
| HELENA VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137030359705084 | $53.68 |
| HELENA VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240668509599999 | $0.05 |
| HELENA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40234864426 | $0.47 |
| HELENA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014467386751 | $28.23 |
| HELENA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6016599808 | $17.80 |
| HELENA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0611658634619999 | $6.72 |
| HELENA WILLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08291431066 | $4.72 |
| HÉLÈNE AURORE SIRONNEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 240.75016 | $240.75 |
| HÉLÈNE AURORE SIRONNEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 25,248.837218 | $25,248.84 |
| HÉLÈNE AURORE SIRONNEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HÉLÈNE AURORE SIRONNEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,464.0) | ($25,464.00) |
| HÉLÈNE AURORE SIRONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.88901578971 | $101.89 |
| HELENE BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334465745869999 | $0.99 |
| HELENE BOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.73342854803 | $12.42 |
| HELENE BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127513132153999 | $0.38 |
| HELENE BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.606332192 | $17.61 |
| HÉLÈNE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015225152462 | $29.71 |
| HELENE DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218185158279999 | $0.04 |
| HELENE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.613779732383 | $3.70 |
| HELENE GENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.606330038) | ($3,266.10) |
| HELENE GENE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.606330038 | $3,266.10 |
| HELENE GENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001089973471) | ($32.73) |
| HELENE GENE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001089973471 | $32.73 |
| HELENE GENE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108997) | ($33.46) |
| HELENE GENE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.606330038) | ($3,343.85) |
| HELENE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006703795650863 | $0.24 |
| HELENE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009379641800483 | $25.03 |
| HELENE GEUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097786222231 | $2.89 |
| HELENE GEUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771280209029999 | $0.90 |
| HELENE GEUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088501919096 | $17.27 |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.45935 | $1,383.07 |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,616.5822 | $4,616.58 |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 2.326454616 | $4,600.84 |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01081 | $431.49 |
| HÉLÈNE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7160578171) | ($1,208.91) |
| HÉLÈNE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,290.977732) | ($7,290.98) |
| HÉLÈNE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.775468116) | ($7,086.34) |
| HÉLÈNE GROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23246174) | ($6,776.03) |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172553304858184 | $58.99 |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656643052115 | $14.91 |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.09857118955 | $81.10 |
| HÉLÈNE GROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0329103352340441 | $61.90 |
| HELENE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592905524279999 | $1.75 |
| HELENE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055895534483 | $1.65 |
| HELENE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.69829749957 | $14.77 |
| HELENE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176752384319999 | $3.45 |
| HELENE LIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149159575273 | $44.15 |
| HELENE LIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.918332598 | $98.97 |
| HELENE LIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089442869287 | $17.45 |
| HELENE LIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.548880183 | $18.55 |
| HELENE LIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.739618835 | $23.58 |
| HELENE PERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136475690034 | $0.40 |
| HELENE PERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031253030763 | $0.04 |
| HELENE PERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108495037635999 | $21.17 |
| HELENE PERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20780969 | $2.01 |
| HELENE PERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21822548808 | $2.43 |
| HELENE PERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031599518653 | $1.89 |
| HELENE RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097119936632 | $30.13 |
| HELENE RENOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024170834579 | $0.00 |
| HELENE ROBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,748.20) |
| HELENE ROBIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82511219) | ($24,916.74) |
| HELENE ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053590993524779 | $189.42 |
| HÉLÈNE ROELANDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013781773093 | $0.00 |
| HÉLÈNE ROELANDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000126128344694 | $0.00 |
| HÉLÈNE ROELANDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056665373699 | $0.01 |
| HÉLÈNE ROELANDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014987883124 | $0.01 |
| HÉLÈNE ROELANDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102146556257 | $0.00 |
| HELENE SVAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322876785520999 | $0.33 |
| HELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.70653454759 | $165.76 |
| HELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3492792568 | $20.74 |
| HELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6815596523 | $22.83 |
| HELENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028292550763 | $3.07 |
| HÉLÈNE THIERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.85) | ($2,393.11) |
| HÉLÈNE THIERY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.85) | ($2,415.65) |
| HÉLÈNE THIERY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (263.96961) | ($263.97) |
| HÉLÈNE THIERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.6362578618) | ($1,809.54) |
| HÉLÈNE THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001531135887) | ($3.70) |
| HÉLÈNE THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000705) | ($0.23) |
| HÉLÈNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000343343096016 | $0.00 |
| HÉLÈNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083069959836155 | $24.46 |
| HÉLÈNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2628876852413 | $1.26 |
| HELENE VALERIE DUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021131204048 | $0.04 |
| HELENEE ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24520948611 | $0.84 |
| HELFRIED GERHARD MIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000309408339 | $0.00 |
| HELGA AMORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000890851581 | $0.00 |
| HELGA AMORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061645953019 | $0.01 |
| HELGA BECHTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029030331608 | $0.01 |
| HELGA BECHTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060556794610394 | $0.01 |
| HELGA BECHTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031555496292 | $0.00 |
| HELGA BERGSTEINSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044943997075 | $138.23 |
| HELGA FERENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015046818941 | $0.00 |
| HELGA FERENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000495470267 | $0.00 |
| HELGA FERENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000006906556121 | $0.00 |
| HELGA FERENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004312773294 | $0.00 |
| HELGA FITTIPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018832991411 | $0.56 |
| HELGA FITTIPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000278444924985 | $0.00 |
| HELGA FITTIPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00925186885049999 | $0.01 |
| HELGA IMHASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40531053472 | $5.62 |
| HELGA KLAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00228732 | $91.95 |
| HELGA KLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0017644 | $60.95 |
| HELGA KLAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02805638) | ($30,557.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HELGA KLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.128224374888 | $180.36 |
| HELGA KLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006741869896 | $0.00 |
| HELGA KOLLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00145 | $55.14 |
| HELGA KOLLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00175 | $55.89 |
| HELGA KOLLAND | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $55.26 |
| HELGA KOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.091535906169 | $5.59 |
| HELGA OLAFSSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| HELGA OLAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019615641326 | $58.85 |
| HELGA VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117515586206 | $34.78 |
| HELGA VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052973570854 | $10.34 |
| HELGA VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076502118319 | $0.00 |
| HELGA ZINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126952404356999 | $3.94 |
| HELGAARD JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315635743 | $50.00 |
| HELGAARD JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5340098427748 | $0.41 |
| HELGE BAAD POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005591352679999 | $0.00 |
| HELGE BERG ENITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2450263927 | $2.25 |
| HELGE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024111696664 | $0.07 |
| HELGE HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273826702489999 | $0.81 |
| HELGE HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198445299546 | $0.02 |
| HELGE HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032085121142 | $0.00 |
| HELGE HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082520430696 | $0.00 |
| HELGE KNAPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018382471425 | $54.98 |
| HELGE LATENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008466976776 | $0.26 |
| HELGE LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0323912746 | $24.96 |
| HELGE LYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.854105179 | $21.26 |
| HELGE NORMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($206.50) |
| HELGE NORMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04602487) | ($1,789.33) |
| HELGE NORMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,197.5641) | ($2,610.72) |
| HELGE NORMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.98) | ($980.38) |
| HELGE NORMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,110.00) |
| HELGE NORMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (9.1907) | ($156.98) |
| HELGE NORMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | 1INCH | (200.56094125) | ($265.21) |
| HELGE NORMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (218.53118121) | ($30.80) |
| HELGE NORMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (13.29389049) | ($110.32) |
| HELGE NORMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (3,656.82968) | ($3,106.61) |
| HELGE NORMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BAT | (208.0) | ($139.95) |
| HELGE NORMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.2705435) | ($38.52) |
| HELGE NORMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (311.4073998) | ($54.33) |
| HELGE NORMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (84.226147) | ($51.52) |
| HELGE NORMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SGB | (2,132.48823543) | ($119.76) |
| HELGE NORMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SNX | (12.24297365) | ($57.47) |
| HELGE NORMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAX | (80.121259405) | ($80.12) |
| HELGE NORMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12488231) | ($12.63) |
| HELGE NORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7903122214316 | $37.75 |
| HELGE ONGSTAD KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.748569415822 | $4.68 |
| HELGE ONGSTAD KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026223322595 | $0.03 |
| HELGE PRAHL - ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.13084529575 | $169.26 |
| HELGE ROHDE GARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058652874252 | $176.24 |
| HELGE ROSSVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000635379506 | $0.00 |
| HELGE ROSSVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147593867313607 | $0.00 |
| HELGE SCHERPENZEEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.237195) | ($7,551.65) |
| HELGE SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148984645376689 | $52.24 |
| HELGE-CARSTEN BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113147966310999 | $3.51 |
| HELGI AGUSTSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.963236) | ($28,217.03) |
| HELGI AGUSTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055398243431688 | $192.53 |
| HELGI AGUSTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184486320239999 | $0.21 |
| HELGI JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3885408362 | $17.68 |
| HELI NIEMELA-FARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037057536615 | $10.97 |
| HELI NIEMELA-FARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065958253706 | $12.87 |
| HELIA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073240361165 | $0.02 |
| HELIA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01139370417367 | $34.42 |
| HELIA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.452129761999 | $178.45 |
| HELIA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19565370496 | $0.16 |
| HELIA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085255895117 | $0.01 |
| HELIA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00323633969 | $0.04 |
| HELIA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000318544559979999 | $0.00 |
| HELIA OGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.74210756076 | $29.96 |
| HELIA STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036601397636 | $112.08 |
| HELIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112423835013838 | $0.00 |
| HELIANNA CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.409669484 | $6,206.80 |
| HELIANNA CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1549026695) | ($150.00) |
| HELIANNA CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.163422316) | ($5,000.00) |
| HELIANNA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223778657889999 | $0.26 |
| HELIANNA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.375757398319999 | $763.18 |
| HELIANNA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107764357478999 | $0.11 |
| HELIE JEAN-YVES SAINT DENIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (966.14) | ($966.14) |
| HELIE JEAN-YVES SAINT DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018318363218 | $0.54 |
| HELIE JEAN-YVES SAINT DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4793028397 08 | $9.48 |
| HELIJL SBAI-EL KHOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015073234188 | $0.00 |
| HELIN ELITAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $445.09 |
| HELIN ELITAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00336) | ($102.37) |
| HELIN ELITAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.056697 | $102.37 |
| HELIN ELITAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0093813) | ($286.20) |
| HELIN ELITAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056697) | ($103.05) |
| HELIN ELITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175279031253523 | $53.39 |
| HELIN ELITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000965702790837 | $0.02 |
| HELIN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001989243213 | $0.00 |
| HELIN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001102839373159999 | $0.00 |
| HELINA DENEKEW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011468) | ($360.63) |
| HELINA DENEKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110636412062568 | $3.76 |
| HELIO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393045134 | $50.00 |
| HELIO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.321275130612 | $3.17 |
| HELIO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017852365866 | $0.02 |
| HELIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0974489878472999 | $0.10 |
| HELIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2676217067 | $2.36 |
| HELIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058653059319 | $0.20 |
| HELIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000636896025539999 | $0.00 |
| HELIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022191418176 | $0.00 |
| HELIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000574934822239999 | $0.00 |
| HELIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056747577134 | $0.07 |
| HELIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00997603645599999 | $0.01 |
| HELIO FERREIRA DE LIMA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113186916609 | $0.34 |
| HELIO FERREIRA DE LIMA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03796357568 | $8.60 |
| HELIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049998049001282 | $0.01 |
| HELIO RODRIGUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75166409) | ($22,295.36) |
| HELIO RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,253.4768 | $1,079.21 |
| HELIO RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,253.544) | ($1,079.68) |
| HELIO RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0357272 | $1,079.68 |
| HELIO RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0361579) | ($1,084.42) |
| HELIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276405776318964 | $104.65 |
| HELIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001577378748041 | $0.00 |
| HELIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043847376601 | $87.07 |
| HELIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69433166773 | $7.72 |
| HELIO RUBEN MARTA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167383035952 | $62.25 |
| HELIO RUBEN MARTA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046105408792 | $9.00 |
| HELIO SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.38951220643 | $34.46 |
| HELIODORO AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032653612171 | $0.10 |
| HELIODORO AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.971982059 | $32.97 |
| HELIODORO AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8184306631 | $6.99 |
| HELIODORO AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103581750718 | $2.35 |
| HELIODORO AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4222910768 | $2.61 |
| HELIOS ALONSO CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027064260071 | $0.80 |
| HELIOS ALONSO CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0262647112 | $9.03 |
| HELIOS ALONSO CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1075059765 | $4.11 |
| HELIOT MICHEL JEAN PERROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078057305372 | $2.42 |
| HELIS ROSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029450702479 | $0.87 |
| HELIS ROSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.918097389808 | $2.94 |
| HELIS ROSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.646915263 | $13.65 |
| HELLASMONEYONLINE PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515418183389 | $0.50 |
| HELLE DANGKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.116482037284 | $3.00 |
| HELLE DANGKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014473035785 | $2.82 |
| HELLE ELIN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467118802749999 | $0.55 |
| HELLE ELIN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.966520267099999 | $0.46 |
| HELLE ELIN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30941913042 | $0.01 |
| HELLE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008188543986 | $0.01 |
| HELLE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01021978673 | $0.01 |
| HELLE JOHANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000326) | ($9.96) |
| HELLE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153957334459999 | $45.63 |
| HELLE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74047016119999 | $4.55 |
| HELLE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61871158938 | $0.63 |
| HELLE MARSLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019652981817 | $0.58 |
| HELLE MARSLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124539154389 | $0.00 |
| HELLE MARSLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000795226890769999 | $1.55 |
| HELLE MARSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46998469649999 | $2.88 |
| HELLE MARSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35603266988 | $0.36 |
| HELLE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.16967463943 | $33.82 |
| HELLE SCHAK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051832219176 | $1.53 |
| HELLE VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019228377397 | $0.57 |
| HELLE VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5066954402 | $9.91 |
| HELLEN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0005211014659) | ($0.01) |
| HELLEN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0005211014659 | $0.01 |
| HELLEN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001878988975) | ($0.01) |
| HELLEN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001878988975 | $0.01 |
| HELLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001711529264 | $0.00 |
| HELLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146030526159999 | $0.15 |
| HELLEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000441951598655199 | $0.00 |
| HELLEN RAMOS GONCALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| HELLEN RAMOS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8682422094296 | $4.36 |
| HELLEN RAMOS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.486706266 | $2.49 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (69.930280556) | ($11,432.49) |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 69.930280556 | $11,432.49 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (37.441431141) | ($4,055.84) |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 37.441431141 | $4,055.84 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 34.1945158 | $5,494.51 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 15,211.3066 | $2,069.04 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 614.43761767 | $65,881.18 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 53.56266131 | $8,642.51 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 42,086.84181087 | $5,723.56 |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (59.811273051) | ($8.12) |
| HELLEN SUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 59.811273051 | $8.12 |
| HELLEN SUH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 3.40545256 | $359.10 |
| HELLEN SUH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 40.43010412 | $4,263.30 |
| HELLEN SUH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (157.68745766) | ($23,177.02) |
| HELLEN SUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (695.71460549) | ($39,162.09) |
| HELLEN SUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (57,357.95968392) | ($4,194.22) |
| HELLEN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224079258685999 | $0.04 |
| HELLEN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199562492252349 | $2.16 |
| HELLEN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0215188896951502 | $3.29 |
| HELLEN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0091990071377247 | $0.00 |
| HELLENA A M MALUAC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01120247) | ($477.94) |
| HELLENA A M MALUAC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($49.93) |
| HELLENA A M MALUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024515917574863 | $100.73 |
| HELLER LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558061809202 | $0.54 |
| HELLER LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082459268723 | $0.01 |
| HELLER LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.918325551 | $16.58 |
| HELLER LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.239150234549999 | $0.11 |
| HELLERY MUSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02450525950257 | $0.02 |
| HELLI HUVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029143823619 | $8.63 |
| HELLY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127162051221 | $0.38 |
| HELLY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.5290002169999 | $90.53 |
| HELMA SHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010277247514999 | $0.00 |
| HELMAR FRED WALTER SANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000018774216 | $0.00 |
| HELMAR MEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02701412 | $1,038.25 |
| HELMAR MEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04252294 | $1,267.70 |
| HELMAR MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041681480709 | $12.36 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.99539052 | $5,791.47 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0809399 | $3,189.12 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007106 | $20.37 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03658868 | $1,414.63 |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,364.86911) | ($2,364.87) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (251.314825) | ($173.15) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (154.428717) | ($200.37) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (28.79818) | ($200.40) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (5.532248) | ($502.16) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.657208) | ($201.84) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.01116712 | $2,493.84 |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08302696 | $2,792.34 |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($312.01) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 613.136 | $335.14 |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09802273134 | $236.75 |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (5.477599) | ($480.92) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (5,584.319188) | ($2,991.11) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (106.553337) | ($1,001.82) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (679.328188) | ($836.07) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (81.595648) | ($905.52) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 15,316.764627 | $15,316.76 |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (14.4508670052) | ($151.73) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HELMER LOUREIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.771223085) | ($13.77) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (4,942.234491) | ($2,000.98) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.84222963 | $1,744.66 |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,001.604418) | ($399.76) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($101.44) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,779.18) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38493488) | ($40,201.17) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.026776842) | ($19,633.78) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073149) | ($22.42) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (193.840356038) | ($1,974.27) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (109.862410213) | ($780.93) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009506) | ($18.52) |
| HELMER LOUREIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (370.0) | ($370.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057028189839775 | $201.95 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062825194593933 | $154.00 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.825160864 | $130.83 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.861221184 | $10.99 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86165513787 | $0.72 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.31097185777729 | $47.08 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434695444645375 | $4.72 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094766863404 | $0.01 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016440303315905 | $1.66 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036262883008 | $0.12 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.5415911309999 | $48.84 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014950116145 | $0.01 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06599321873 | $7.71 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4025848438 | $8.76 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.98770026 | $0.61 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082711494257 | $0.00 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096131835877 | $0.00 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0935017381586099 | $0.09 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.055138416979 | $102.72 |
| HELMER LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.2793585379 | $9.50 |
| HELMI FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053494705842 | $15.83 |
| HELMI FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018446034491 | $35.99 |
| HELMI FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014038490244 | $0.00 |
| HELMI FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.057731608569 | $0.06 |
| HELMI MOHAMAD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058712000626 | $0.00 |
| HELMI MOHAMAD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02676386756 | $0.03 |
| HELMIE ASHIBLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802593356 | $0.53 |
| HELMIE ASHIBLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.121595323418 | $0.16 |
| HELMUT ALEXANDER BAURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001273060462 | $3.95 |
| HELMUT BATELKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2142857143) | ($0.45) |
| HELMUT BATELKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (1,638.662433) | ($988.41) |
| HELMUT BATELKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| HELMUT BATELKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 607.429032 | $607.43 |
| HELMUT BATELKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.475084706) | ($1.92) |
| HELMUT BATELKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| HELMUT BATELKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.05421278518 | $1,602.20 |
| HELMUT BATELKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032891) | ($10.18) |
| HELMUT BATELKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00753759) | ($220.32) |
| HELMUT BATELKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.05) |
| HELMUT BATELKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074) | ($20.45) |
| HELMUT BATELKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327024) | ($366.70) |
| HELMUT BATELKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03625915) | ($1,006.16) |
| HELMUT BATELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025352267236 | $0.94 |
| HELMUT BATELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0178074563687 | $11.76 |
| HELMUT BATELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41913705479 | $0.42 |
| HELMUT BATELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00551491747 | $0.01 |
| HELMUT BATELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64796337079999 | $0.29 |
| HELMUT BATELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7299649570946 | $1.92 |
| HELMUT BATELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00062554851299 | $0.06 |
| HELMUT BERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131365837434 | $0.41 |
| HELMUT BIERBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023308231555 | $0.00 |
| HELMUT BIERBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.038335872474 | $0.04 |
| HÉLMUT CALABOIÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039977885939999 | $0.00 |
| HÉLMUT CALABOIÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102852796365999 | $0.00 |
| HÉLMUT CALABOIÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019198563005 | $0.00 |
| HELMUT DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020279564236 | $0.06 |
| HELMUT EWALD RUDOLF WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090970106048 | $0.03 |
| HELMUT EXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038477358618 | $1.19 |
| HELMUT FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085840712365 | $0.25 |
| HELMUT FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.0211541564 | $2.93 |
| HELMUT FRIEDL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01361024) | ($542.30) |
| HELMUT FRIEDL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01360729 | $533.57 |
| HELMUT FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328921933859999 | $10.20 |
| HELMUT HARALD NETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221273972239999 | $0.00 |
| HELMUT HEILIGENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030022459023 | $0.00 |
| HELMUT HEINRICH HOY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03008739) | ($1,081.18) |
| HELMUT HEINRICH HOY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03008286 | $1,085.87 |
| HELMUT HEINRICH HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083598146899 | $2.59 |
| HELMUT HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123698109704 | $3.84 |
| HELMUT JOSEF VOLLKOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006600642664 | $0.02 |
| HELMUT KARL JOHANN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046920937298 | $1.46 |
| HELMUT MACHEINER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01529347 | $465.84 |
| HELMUT MACHEINER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.12900624 | $267.34 |
| HELMUT MACHEINER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.671492112) | ($2,433.27) |
| HELMUT MACHEINER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17359964) | ($4,761.02) |
| HELMUT MACHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014018573861663 | $47.06 |
| HELMUT MACHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01588661871998 | $36.10 |
| HELMUT MATTHIAS FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005403677821 | $0.00 |
| HELMUT OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.326719373124 | $4.38 |
| HELMUT REISCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00286898 | $104.45 |
| HELMUT REISCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00324763 | $104.01 |
| HELMUT REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514171487359999 | $1.54 |
| HELMUT RUDOLF FORWERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037934753611 | $0.00 |
| HELMUT TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.9101624864426 | $93.79 |
| HELMUT THOMAS BUCHWINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102872380032999 | $0.03 |
| HELMUT TOMITZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.23539 | $9,298.85 |
| HELMUT TOMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226145372460999 | $65.31 |
| HELMUT TOMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029268293612 | $57.01 |
| HELMUT VOLKER SÜSSENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096723635457 | $0.03 |
| HELMUT WEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015284230356 | $0.05 |
| HELMUTH PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.53981646561 | $24.06 |
| HELMWIG WEINBRAND-STUPPACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.737226) | ($21,550.44) |
| HELMWIG WEINBRAND-STUPPACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.826954) | ($3,284.86) |
| HELMWIG WEINBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006912102464 | $27.76 |
| HELMWIG WEINBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.572532470914 | $233.48 |
| HELMWIG WEINBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001828635624 | $5.55 |
| HELMY BIN S ZAILANI MOHAMMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113966) | ($31.08) |
| HELMY BIN S ZAILANI MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006103459472375 | $0.23 |
| HELMY BIN S ZAILANI MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378798521 | $0.44 |
| HELMY BIN S ZAILANI MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000757465120579999 | $0.00 |
| HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.999 | $101.65 |
| HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.10322601 | $97.06 |
| HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.99155352 | $73.49 |
| HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 3.66 | $213.71 |
| HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $412.03 |
| HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001588217290086 | $62.22 |
| HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26297512884 | $13.68 |
| HELO PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088039491012 | $0.26 |
| HELO PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12962081575 | $0.13 |
| HELO PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018977579349 | $4.30 |
| HELOIDE DIAS DE SOUZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 405.392601 | $405.39 |
| HELOIDE DIAS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002232825128 | $50.00 |
| HELOIDE DIAS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5170824970252 | $4.51 |
| HELOISA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.9181355126 | $269.92 |
| HELOISA RODRIGUES SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090060044018 | $0.00 |
| HELOISE BLAUDIN DE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021899144468 | $0.65 |
| HELOISE BLAUDIN DE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062185748147 | $0.01 |
| HELOISE BLAUDIN DE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5176531397 | $8.60 |
| HELOISE CLERET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (301.182745) | ($109.31) |
| HELOISE CLERET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14137139) | ($7.47) |
| HELOISE CLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000435184608432059 | $0.04 |
| HELOISE CLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.31538534235353 | $0.70 |
| HELOISE CLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004274126219 | $0.00 |
| HELOISE CLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000287175344769999 | $0.00 |
| HELOÏSE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8725791054 | $6.84 |
| HELOISE NDECKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00674202413) | ($185.82) |
| HELOISE NDECKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00674202413 | $185.82 |
| HELOISE NDECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007260841736812 | $2.41 |
| HELOISE SEAL-BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016548358107 | $0.49 |
| HELOISE SEAL-BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031790624502 | $0.00 |
| HELTON ESCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032107639063408 | $0.01 |
| HELTON JOHN MOTA TANAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099367696805 | $0.29 |
| HELTON JOHN MOTA TANAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022972572199 | $0.00 |
| HELTON MENEZES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018333781931 | $5.43 |
| HELVAN MUKUNDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115797162198 | $0.00 |
| HELVI NDAPEWOSHALI NAMBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96148164993 | $1.12 |
| HELVIJS SMOTEKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239797) | ($94.13) |
| HELVIJS SMOTEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065607980941158 | $250.66 |
| HELVIJS SMOTEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.394572668 | $19.11 |
| HELVIN KALJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007409156584 | $0.00 |
| HELVIN KALJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24003153805 | $0.28 |
| HELVIN KALJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026297974522 | $0.05 |
| HELVIN KALJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34235961009 | $0.34 |
| HELVIO DA SILVA GOMES NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017727075669 | $0.00 |
| HELVIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107907907087009 | $0.00 |
| HELWAN MERAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9997339205599999 | $1.00 |
| HELY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025146312411 | $76.18 |
| HELY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198146012309999 | $38.66 |
| HELY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.469332257 | $5.47 |
| HEM BAHADUR GURUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 220.646699 | $109.15 |
| HEM BAHADUR GURUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,381.36 |
| HEM BAHADUR GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007991461382129 | $20.34 |
| HEM BAHADUR GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.309029737 | $42.32 |
| HEM BAHADUR GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88754545722 | $0.34 |
| HEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007392854908 | $229.07 |
| HEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226834861669999 | $461.95 |
| HEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72093434174 | $0.72 |
| HEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.0232573757 | $3.92 |
| HEM PRAHSANTH RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129935425773999 | $38.46 |
| HEM SHARMA ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001334027691277 | $50.42 |
| HEM SHARMA ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071001100836 | $142.70 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136775347669 | $40.48 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02902344394 | $56.70 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7709539026 | $1.40 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019926451745 | $0.18 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21122457863 | $0.03 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031507771761 | $0.19 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000292953081139999 | $0.00 |
| HEM VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101860344006 | $0.05 |
| HEMA BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001340224473 | $0.00 |
| HEMA BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002100569991 | $0.00 |
| HEMA BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071493011913 | $0.01 |
| HEMA GOSRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048225870656 | $0.14 |
| HEMA GOSRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071537432723 | $13.96 |
| HEMA GOSRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8023346812 | $1.80 |
| HEMA GOSRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.04840233689999 | $2.42 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236987559249999 | $71.64 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084870811156 | $16.56 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000155503965629999 | $0.00 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0479966425 | $1.62 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74178383979999 | $1.72 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122739899975 | $1.36 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023828600844 | $0.00 |
| HEMA KHUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50639154138 | $0.66 |
| HEMA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015999308686 | $47.51 |
| HEMA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04765916212 | $94.88 |
| HEMA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.59370939 | $458.59 |
| HEMA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17581911236 | $1.55 |
| HEMA SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3191208639 | $3.42 |
| HEMA SRIYANI SALANCHI MUKHALANGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| HEMA SRIYANI SALANCHI MUKHALANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678678 | $50.00 |
| HEMA SRIYANI SALANCHI MUKHALANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91683348102929 | $4.82 |
| HEMA TANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.514967096201 | $1.52 |
| HEMAARUBENI MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.259357824045 | $14.67 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4471153846) | ($0.93) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1478365385) | ($0.31) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.594866757) | ($1.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002804793155) | ($0.83) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4361174727) | ($0.93) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,078.406233 | $2,078.41 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.562210018) | ($3.73) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,605.863192182 | $2,726.78 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,783.229005237) | ($3,955.38) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,121.878583 | $2,121.88 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.7736194511) | ($1.85) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,544.4015444402 | $1,613.09 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 314.800052 | $314.80 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.077174329) | ($0.93) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.149317476) | ($1.86) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 5,172.413793103 | $3,003.76 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.155805482) | ($0.93) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.38216149) | ($0.31) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,738.856856968) | ($1,495.45) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 5,738.856856968 | $1,495.45 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008717719319) | ($0.84) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01559350908) | ($15.03) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5189118642) | ($500.00) |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6474692238 | $623.87 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169469618283799 | $50.17 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4362989612499 | $60.45 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041140712578 | $7.75 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.683197128 | $25.77 |
| HEMADEVI BAYAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0797593457 | $0.08 |
| HEMAL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 150.0 | $138.79 |
| HEMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029576583047 | $8.75 |
| HEMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065359570417 | $131.14 |
| HEMAL RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102903764621 | $30.40 |
| HEMAL RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016608574793 | $0.00 |
| HEMAL RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00888852422589999 | $0.01 |
| HEMAL RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025443021454 | $0.00 |
| HEMAL RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099856856424 | $0.01 |
| HEMALATHA PAPPANKULAM MAYILVAHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011702259725 | $0.35 |
| HEMALATHA PAPPANKULAM MAYILVAHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083063878633 | $0.00 |
| HEMALATHA PAPPANKULAM MAYILVAHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049976127908 | $0.03 |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (21.5) | ($38,143.35) |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.06) | ($30,933.78) |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067029633221 | $207.45 |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10549183276 | $3.42 |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27108793645057 | $662.54 |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 455.00980873 | $360.72 |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0265605692139999 | $0.09 |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26415594843 | $15.04 |
| HEMALATHA PULIGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.7274803682 | $4.98 |
| HEMALATHA SELLVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028029640595 | $0.01 |
| HEMALI MANATHUNGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 44.349593743 | $401.94 |
| HEMALI MANATHUNGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 0.3301136517 | $3.00 |
| HEMALI MANATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002299802217 | |
| HEMALI MANATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7839977299063 | $2.64 |
| HEMAMALINI PASUPULETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159257698105 | $0.47 |
| HEMAN ROOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047194206122 | $0.14 |
| HEMAN ROOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076927785617 | $0.02 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.071406656) | ($102.87) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.071406656 | $102.87 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MKR | 0.01006407 | $14.02 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.01006407) | ($13.98) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.01006407 | $13.98 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.73098931) | ($80,000.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.73098931 | $80,000.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (2.730852767) | ($79,996.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,999.0 | $19,999.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,989.0) | ($19,989.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,989.0 | $19,989.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001365431228) | ($3.96) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001365431228 | $3.96 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 49.99 | $49.99 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.21) | ($49.21) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,999.0) | ($19,999.00) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,999.0 | $19,999.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($268.13) |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $268.13 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128261723499 | $429.98 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.2742705654264 | $131.75 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.3761879779 | $4,721.12 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.758345041111 | $158.76 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.37091231 | $84.25 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0481512315 | $0.01 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018315077468 | $0.02 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000012619268468 | $0.00 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.0543868119 | $2.14 |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.0000066996886368 | $0.01 |
| HEMANG HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.079638626019 | $353.55 |
| HEMANG LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260854644338299 | $0.28 |
| HEMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132520493061 | $0.39 |
| HEMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2442568121 | $7.24 |
| HEMANG THAKKAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (903.872035604) | ($903.87) |
| HEMANG THAKKAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 903.872035604 | $903.87 |
| HEMANG THAKKAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (903.87) | ($903.87) |
| HEMANG THAKKAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0236724 | $903.87 |
| HEMANG THAKKAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0236724) | ($926.25) |
| HEMANG THAKKAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HEMANG THAKKAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HEMANG THAKKAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.01309 | $500.00 |
| HEMANG THAKKAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01309) | ($503.04) |
| HEMANG THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053491291069 | $0.16 |
| HEMANG THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.181880345052 | $3.18 |
| HEMANGINI J PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05042218) | ($441.76) |
| HEMANGINI J PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122681) | ($51.02) |
| HEMANGINI J PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122714763543142 | $50.01 |
| HEMANGINI J PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4205259779302 | $0.89 |
| HEMANSHU GUPTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (2.566305) | ($887.63) |
| HEMANSHU GUPTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.684251) | ($685.12) |
| HEMANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158125145662999 | $0.47 |
| HEMANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272556666149999 | $0.00 |
| HEMANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022968374328863 | $0.78 |
| HEMANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00202339571233548 | $0.30 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.591509793 | $7,116.18 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 611.946718 | $611.95 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01509817 | $552.14 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 558.338538 | $442.63 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | EOS | 104.715 | $211.68 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.01786333 | $195.51 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.008069543846 | $3.06 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XTZ | 20.001873 | $49.80 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (5.0) | ($8.80) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (15.002322) | ($26.70) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($14.03) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.35) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (6.060392874) | ($1,707.03) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.29) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (39.0) | ($52.26) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.850198697) | ($11,532.32) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (607.612446) | ($607.61) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($3.47) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.96786333) | ($137.06) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1813403) | ($5,344.64) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.62) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (554.085725) | ($286.36) |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008130020578309 | $30.14 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22452596459499 | $2.45 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017892221190482 | $47.69 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7907871142428 | $0.79 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0221199130609999 | $0.02 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8971383656734 | $0.48 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0165067968601 | $1.81 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0333348105301306 | $12.99 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.327393920619999 | $0.36 |
| HEMANSHU TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0153734878200999 | $0.03 |
| HEMANT GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929658956 | $0.02 |
| HEMANT JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| HEMANT JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($41.16) |
| HEMANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137652269660961 | $50.04 |
| HEMANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5567203286058 | $2.56 |
| HEMANT JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792281046499999 | $2.34 |
| HEMANT JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041777748903 | $82.83 |
| HEMANT JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5994454687 | $2.26 |
| HEMANT JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2181606919 | $24.65 |
| HEMANT KHANNA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.0028 | $0.90 |
| HEMANT KHANNA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.3997917163 | $132.69 |
| HEMANT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925220720489999 | $27.38 |
| HEMANT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093172711624 | $18.18 |
| HEMANT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33940907689999 | $6.61 |
| HEMANT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7439914652 | $2.35 |
| HEMANT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00144749780089999 | $0.11 |
| HEMANT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58166224234 | $0.28 |
| HEMANT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0160324433669 | $4.96 |
| HEMANT KORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074592166878 | $0.00 |
| HEMANT KORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115000322017 | $0.00 |
| HEMANT KORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015805507293 | $0.05 |
| HEMANT KORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017531743851 | $0.00 |
| HEMANT KORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000125018849095999 | $0.00 |
| HEMANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263421517956187 | $0.00 |
| HEMANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147660189836 | $4.37 |
| HEMANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105132951777 | $212.62 |
| HEMANT KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000301105813729999 | $0.01 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000668745497 51 | $1.98 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599496856219999 | $0.63 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016211170539 | $0.32 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.58863674779999 | $6.81 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23633901516 | $2.63 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70736625696 | $0.10 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110871018488 | $0.00 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00087608744229 | $0.28 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009419754345 | $0.01 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0090564033049 | $0.21 |
| HEMANT MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000045883084894 | $0.00 |
| HEMANT NANDHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,388.233950926) | ($3,388.23) |
| HEMANT NANDHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (492.592021664) | ($492.59) |
| HEMANT NANDHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (433.079438) | ($433.08) |
| HEMANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061586163218 | $1.82 |
| HEMANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8637262999446 | $2.86 |
| HEMANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1369588212076 | $2.14 |
| HEMANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.403092920615 | $22.40 |
| HEMANT SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029953250581 | $0.01 |
| HEMANT SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.545606036 | $1.55 |
| HEMANT SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.29311524 | $4.43 |
| HEMANT SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000111349771377 | $0.01 |
| HEMANT UPADHYAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 230.69977 | $143.38 |
| HEMANT UPADHYAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00884031 | $341.72 |
| HEMANT UPADHYAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 646.0 | $272.13 |
| HEMANT UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161180536021999 | $47.70 |
| HEMANT UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023040355896 | $44.96 |
| HEMANT UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0288242864809999 | $2.11 |
| HEMANT UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.2110785391 | $6.94 |
| HEMANT UPADHYAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 9.99 | $17,835.80 |
| HEMANT UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137117735223 | $0.41 |
| HEMANT UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050476446377105 | $0.04 |
| HEMANT UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477892524689999 | $64.09 |
| HEMANT UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0757471282299999 | $0.08 |
| HEMANTA GHALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000067) | ($0.02) |
| HEMANTA GHALLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000067 | $0.02 |
| HEMANTA GHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008730812118 | $0.00 |
| HEMANTA KARKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08339904) | ($2,508.64) |
| HEMANTA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050590852897747 | $18.46 |
| HEMANTA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070208955643 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEMANTA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086977351784 | $0.01 |
| HEMANTA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025675194646 | $0.09 |
| HEMANTA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000261786116749999 | $0.01 |
| HEMANTA KOIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 178.03022606 | $608.22 |
| HEMANTA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015418414863 | $0.00 |
| HEMANTA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032379513012 | $0.03 |
| HEMANTA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004823239498 | $0.01 |
| HEMANTA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043567187198 | $0.00 |
| HEMANTA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30664392531 | $4.46 |
| HEMANTH HARIKUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (133.515384) | ($98.65) |
| HEMANTH HARIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000298864665799999 | $0.00 |
| HEMANTH HARIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100954761186 | $0.15 |
| HEMANTH HARIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053766041826 | $0.01 |
| HEMANTH HARIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096517576745 | $0.01 |
| HEMANTH KUMAR KUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.423004799339 | $12.31 |
| HEMANTH SOLRAJU DURAISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000949180427039999 | $2.81 |
| HEMANTH SOLRAJU DURAISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017092570671 | $0.02 |
| HEMANTH SOLRAJU DURAISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019210765691 | $3.75 |
| HEMANTH T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450821358043 | $0.01 |
| HEMANTH VAKULABHARANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080527368067 | $23.84 |
| HEMANTH VAKULABHARANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021900999103 | $4.27 |
| HEMANTH VAKULABHARANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5442439669 | $3.60 |
| HEMANTH VAKULABHARANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7114307644 | $4.21 |
| HEMANTH VAKULABHARANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228604750829999 | $2.54 |
| HEMANTH VAKULABHARANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7688368952 | $6.04 |
| HEMANTHA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021225428441 | $0.00 |
| HEMANTHA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000742713067889999 | $0.00 |
| HEMANTHA CHANDRASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099875411832 | $0.01 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 498.41766 | $498.42 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (117.92) | ($117.92) |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.049923966) | ($10,000.00) |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.356017457 | $12,294.64 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05836995839) | ($58.08) |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3032488177) | ($301.74) |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432058910669999 | $0.01 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073397413479 | $143.88 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.88929499 | $67.30 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38564924208 | $3.40 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31493298478 | $0.31 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005580655346 | $0.35 |
| HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.027277201752 | $0.03 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (737.046) | ($516.34) |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0170677 | $516.34 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02650046 | $777.31 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.700375633 | $1,379.40 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 11.751771582 | $583.59 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (13.03) | ($34.41) |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 34.151 | $34.41 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LINK | (24.407) | ($172.14) |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0058174 | $172.14 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (39.375) | ($28.81) |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 28.716 | $28.81 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0053639 | $154.98 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151440297349999 | $456.54 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25949649919486 | $0.43 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040784713342 | $78.47 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56230463185 | $0.56 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5788036460748 | $6.13 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.230614648 | $8.94 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083729219841 | $0.01 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509164282840029 | $0.55 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.895161563 | $22.90 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041601486889 | $0.00 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015135299273 | $0.00 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.204284513 | $0.90 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024916365328 | $0.00 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29771368564 | $16.30 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19150806955 | $7.58 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039310615381 | $0.00 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12069600179 | $6.87 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25607240188 | $0.33 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000002788612225 | $0.00 |
| HEMANTKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000092340337716 | $0.00 |
| HEMASHI WITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00790898821711046 | $0.01 |
| HEMAT MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021488499589 | $4.46 |
| HEMAT MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.22723966154 | $17.42 |
| HEMAT MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9869615037 | $10.30 |
| HEMEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130351380449 | $3.86 |
| HEMEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016891187175 | $0.50 |
| HEMEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37214178305 | $757.69 |
| HEMENDRA PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000037903309999999 | $0.00 |
| HEMENDRA PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016557310398 | $0.00 |
| HEMI COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119745264587 | $0.48 |
| HEMI COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530706418839999 | $0.63 |
| HEMI COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000753736902671699 | $2.28 |
| HEMI COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92740589239 | $10.31 |
| HEMI COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041571496321 | $0.01 |
| HEMI RAHEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16327549049099 | $1.12 |
| HEMI TAIRAKENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23209553) | ($6,706.17) |
| HEMI TAIRAKENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2120033048671 | $72.35 |
| HEMI WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,955.32170884) | ($2,555.14) |
| HEMI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.142292149999 | $221.36 |
| HEMISH KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642103814 | $0.49 |
| HEMISH KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042282586428 | $83.87 |
| HEMISH KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.456928923999 | $220.46 |
| HEMITA BHAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006394008961 | $18.92 |
| HEMITA BHAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003239922799 | $6.32 |
| HEMITA BHAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75236320211 | $0.60 |
| HEMITA BHAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8944743705 | $3.70 |
| HEMITA BHAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.881810173159999 | $9.80 |
| HEMLATA BHATIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02930622014) | ($1,182.24) |
| HEMLATA BHATIA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02930622014 | $1,182.24 |
| HEMLATA BHATIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.50441474) | ($99.50) |
| HEMLATA BHATIA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 99.50441474 | $99.50 |
| HEMLATA BHATIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003832606369) | ($1.17) |
| HEMLATA BHATIA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003832606369 | $1.17 |
| HEMLATA BHATIA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (99.5) | ($99.50) |
| HEMLATA BHATIA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02933) | ($840.64) |
| HEMLATA BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038362877984021 | $1.54 |
| HEMLATA BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1852192777905 | $0.19 |
| HEMLATA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048855714491999 | $0.00 |
| HEMLATA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000430131091 | $0.00 |
| HEMLATA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111246733016 | $0.02 |
| HEMLATA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026181860937 | $0.03 |
| HEMLATA PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023906837071 | $0.00 |
| HEMLATA RAJPUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.48) |
| HEMLATA RAJPUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.12) |
| HEMLATA RAJPUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.017648) | ($10,491.80) |
| HEMLATA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04948224018 | $114.77 |
| HEMLATA VERMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 408.7 | $408.70 |
| HEMLATA VERMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (410.75) | ($410.75) |
| HEMLATA VERMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003304) | ($97.90) |
| HEMLATA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330675047343713 | $100.08 |
| HEMLATA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4543155474317 | $2.45 |
| HEMMA SIVA KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003421168626 | $1.01 |
| HEMMA SIVA KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.186830356522 | $4.28 |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.485780629) | ($43,638.04) |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.485780629 | $43,638.04 |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.124198266) | ($503.40) |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.124198266 | $503.40 |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.195541784) | ($18,412.47) |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.195541784 | $18,412.47 |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,191.756090426) | ($40,191.76) |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,191.756090426 | $40,191.76 |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,393.667857824) | ($5,393.67) |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,393.667857824 | $5,393.67 |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,191.75) | ($40,191.75) |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,393.66) | ($5,393.66) |
| HEMMALAYA TANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.48578) | ($43,771.08) |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603160283343479 | $215.40 |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063993981657275 | $163.29 |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.491675478736 | $49.49 |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.401225427 | $78.01 |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032578287055545 | $4.34 |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74426380481 | $4.58 |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013307407828 | $1.01 |
| HEMMALAYA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 368.75799136097 | $368.76 |
| HEMMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024748212546 | $7.33 |
| HEMMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063559372897 | $1.24 |
| HEMMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00072494610217 | $0.00 |
| HEMMARAT RATPIYAPAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025304528944 | $7.49 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003469179873) | ($10.00) |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003469179873 | $10.00 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002872560218) | ($0.83) |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0006178499801) | ($1.26) |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004129250255) | ($0.83) |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000705807225) | ($1.26) |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0007223154696) | ($0.83) |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645091609619999 | $199.55 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022074787717 | $43.08 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000222118960899999 | $0.00 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109682565719999 | $0.01 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028085905102 | $0.03 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063435389243 | $0.01 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051270497467 | $0.00 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120082571141 | $0.00 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0789622574379999 | $4.72 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1930826799 | $7.64 |
| HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14172473163 | $8.07 |
| HEMRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079167800886 | $2.34 |
| HEMRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.071479378912 | $3.09 |
| HEMRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044196577685 | $8.61 |
| HEMRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25348911231 | $2.82 |
| HEMRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058466917028 | $0.00 |
| HEN IN SIAO HIM FA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.0384995607 | $150.75 |
| HEN LING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253716659999999 | $76.89 |
| HENA ZIAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1889835909599 | $49.35 |
| HENADZI KAZAKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054272487622 | $0.00 |
| HENADZI KAZAKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082477199222 | $0.00 |
| HENAKA RALALAGE THIWANKA BANDARA NULL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| HENAKA RALALAGE THIWANKA BANDARA NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172676) | ($54.54) |
| HENAKA RALALAGE THIWANKA BANDARA NULL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| HENAKA RALALAGE THIWANKA BANDARA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726769303 | $50.00 |
| HENAKA RALALAGE THIWANKA BANDARA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28208020530361 | $3.49 |
| HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 99.0 | $77.33 |
| HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 399.0 | $305.17 |
| HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 1,099.99 | $188.14 |
| HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DASH | 3.0 | $258.83 |
| HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 5.0 | $133.86 |
| HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578346379 | $50.00 |
| HENARE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6557824463976 | $0.67 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 0.001013 | $0.00 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 0.009297 | $0.00 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.019301 | $0.01 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | XRP | 0.020191 | $0.01 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | XRP | 0.016226 | $0.00 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | XRP | 0.020604 | $0.01 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | XRP | 0.022024 | $0.01 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011495 | $0.01 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010123 | $0.01 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000690064340128 | $0.00 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000038803156622 | $0.00 |
| HENCY LAPO OS PAVIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001188192845 | $0.00 |
| HEND J.K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328612901884 | $0.32 |
| HENDEL VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044301484529 | $0.34 |
| HENDERICA CORNELIA LEEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161028609358 | $0.48 |
| HENDERICA CORNELIA LEEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00571346251409999 | $0.01 |
| HENDERIKA HEIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138513562605 | $41.00 |
| HENDERIKA HEIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090284078264 | $17.62 |
| HENDERIKUS KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056632849242 | $16.76 |
| HENDERIKUS KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031898903609999 | $6.22 |
| HENDERSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080566155818 | $249.62 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125079174509999 | $380.11 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9514010324 | $2.28 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553617374079999 | $110.66 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.235995724 | $46.96 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.14675377329999 | $34.97 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41627529111 | $3.67 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.874453883 | $4.36 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100081380879999 | $7.33 |
| HENDERSON INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17275837092 | $0.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENDERSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001342180917 | $0.00 |
| HENDERSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035741356259 | $0.00 |
| HENDERSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000042676552540999 | $0.00 |
| HENDERSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028829182245 | $0.01 |
| HENDERSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123960539275999 | $0.00 |
| HENDERSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00092821770596 | $0.00 |
| HENDERSON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000050968056392999 | $0.00 |
| HENDERY BERAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001669225237279 | $0.00 |
| HENDERY BERAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014019233628 | $0.00 |
| HENDERY BERAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000033826107964 | $0.00 |
| HENDI LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($45.68) |
| HENDI LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.537458358) | ($8,445.95) |
| HENDI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479348814253439 | $111.78 |
| HENDIDEVY CAHYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5724505095146 | $0.55 |
| HENDIDEVY CAHYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51867150749 | $5.76 |
| HENDRA HANDOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144677016876 | $0.43 |
| HENDRA HANDOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031047818042 | $6.06 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080709742025 | $250.04 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222111726509999 | $43.34 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.4906825 | $124.85 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.87237953 | $13.74 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3155249415 | $103.52 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5134488032 | $8.59 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6600498498 | $2.56 |
| HENDRA HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0499117884429999 | $0.14 |
| HENDRA KAHAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,477.14 |
| HENDRA KAHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10205413) | ($2,992.61) |
| HENDRA KAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021945178426663 | $64.90 |
| HENDRA KAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.699726904588 | $2.67 |
| HENDRA KUSUMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (120.0) | ($259.20) |
| HENDRA KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| HENDRA KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 120.6837 | $91.71 |
| HENDRA KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 449.54921 | $449.55 |
| HENDRA KUSUMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 792.5 | $412.27 |
| HENDRA KUSUMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001249 | $38.14 |
| HENDRA KUSUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| HENDRA KUSUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 146.0 | $146.00 |
| HENDRA KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135612967478 | $53.07 |
| HENDRA KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9482687521999 | $45.24 |
| HENDRA KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006462741251 | $1.04 |
| HENDRA KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1826932678 | $2.18 |
| HENDRA KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5723590026 | $3.06 |
| HENDRA PURNAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177885734829999 | $0.53 |
| HENDRA PURNAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.801766061 | $8.80 |
| HENDRA SANTOSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0517354) | ($2,097.66) |
| HENDRA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013613525577725 | $5.46 |
| HENDRA SURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017084500409999 | $0.51 |
| HENDRA SURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.457424543538 | $3.73 |
| HENDRA SURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3448027127 | $5.34 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6964185272) | ($1.50) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.6081114 | $1,726.22 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.60770959 | $1,728.40 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3536468783) | ($0.75) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7764688365) | ($1.50) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,363.513974901) | ($2,449.28) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.123752248) | ($4,453.02) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,892.7092 | $1,597.37 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 271.5157 | $227.51 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 211.9794 | $178.14 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (2,532.943351952) | ($2,128.64) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.215637644) | ($1.50) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.433965679) | ($0.75) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.200199087) | ($1.50) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,127.263352 | $1,127.26 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 4,759.742112011 | $1,816.51 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,120.453861 | $2,120.45 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1242930831 | $2,998.81 |
| HENDRA SURYAKUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.856325434192 | $422.00 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0003452895598 | $1.00 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.210371225 | $3,552.25 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003470624852) | ($1.00) |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6205154468) | ($1,787.40) |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 2,790.123491 | $1,783.86 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.006532690101 | $18.42 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5971510946) | ($1,413.58) |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 3,856.64359 | $1,996.23 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 6,470.291251 | $2,728.23 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (48.831135) | ($20.03) |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04585267 | $1,325.95 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004772852263) | ($0.98) |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (12,910.378603) | ($5,484.26) |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.000002 | $2,500.00 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 12,910.378603 | $5,232.94 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00969253776077 | $53.47 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037267399741 | $0.00 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123941081226363 | $3.10 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3787665694844 | $21.38 |
| HENDRA TEJA WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 295.765056094 | $136.30 |
| HENDRA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143209273442 | $42.39 |
| HENDRA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139863794709999 | $0.00 |
| HENDRA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102752761029 | $20.03 |
| HENDRA WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67801335309999 | $2.31 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079886041035 | $247.63 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03174550945 | $0.04 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30289167596 | $618.90 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.986756439 | $39.99 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.405847703119999 | $0.32 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016419330679 | $0.18 |
| HENDRAWAN WOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047234103046 | $0.01 |
| HENDREWTUH YIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137591201858 | $0.41 |
| HENDREWTUH YIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021395305161 | $0.00 |
| HENDREWTUH YIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016071994472 | $0.00 |
| HENDRI JOHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001306 | $50.94 |
| HENDRI JOHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (412.842601) | ($412.84) |
| HENDRI JOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130638) | ($37.40) |
| HENDRI JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001923831176411 | $0.06 |
| HENDRI JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217603315719999 | $0.04 |
| HENDRI JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4749403890739 | $2.47 |
| HENDRI STARBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484530147590094 | $0.01 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082802636143 | $256.18 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.332125323 | $28.01 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21591292389 | $1.91 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.001792739 | $99.08 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.53358773781 | $169.82 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41843226712 | $23.82 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0855441506 | $6.30 |
| HENDRI TJHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.5038530961 | $35.92 |
| HENDRI VAN DEN BRINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.212079) | ($6,350.23) |
| HENDRI VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014193763040454 | $49.47 |
| HENDRI VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1247366832024 | $0.13 |
| HENDRICK OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004112513131 | $0.00 |
| HENDRICK OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079620592503 | $0.00 |
| HENDRICK OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081979851975 | $0.00 |
| HENDRICK OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021839118781 | $0.00 |
| HENDRICKSON SY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.951742) | ($0.95) |
| HENDRICKSON SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010020794616 | $2.97 |
| HENDRICKSON SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056208030717437 | $0.01 |
| HENDRICO VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001322715513 | $0.03 |
| HENDRICO VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01603765219207 | $0.03 |
| HENDRICO VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.038620093641 | $0.01 |
| HENDRICUS GERARD DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32028472683 | $0.37 |
| HENDRICUS GERARD DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095499627432 | $0.10 |
| HENDRICUS GERARD DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.429207557 | $35.22 |
| HENDRICUS JOHANNES TIJMEN VAN ROOTSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017939357326 | $0.05 |
| HENDRIETTE JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3090725585339 | $6.76 |
| HENDRIK ADOLF DETMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00128105 | $53.83 |
| HENDRIK ADOLF DETMER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00171965 | $52.08 |
| HENDRIK ADOLF DETMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021331152381 | $0.64 |
| HENDRIK ALBRECHT BURGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.406912) | ($4,347.48) |
| HENDRIK ALBRECHT BURGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 6,551.06 | $4,347.48 |
| HENDRIK ALBRECHT BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.5380766335528 | $85.06 |
| HENDRIK ALEXANDER SPEIDEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1340653) | ($62,963.71) |
| HENDRIK ALEXANDER SPEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338534185129722 | $122.65 |
| HENDRIK ANDRES GERMAN ARIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124071) | ($48.98) |
| HENDRIK ANDRES GERMAN ARIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125213) | ($49.87) |
| HENDRIK ANDRES GERMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249219452515851 | $100.04 |
| HENDRIK ANDRES GERMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060355923591 | $0.00 |
| HENDRIK ANDRES GERMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000152113990309999 | $0.00 |
| HENDRIK ANNE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028933953195 | $8.56 |
| HENDRIK ANNE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076260234966 | $0.00 |
| HENDRIK ARTUR BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116022516495469 | $0.00 |
| HENDRIK BAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HENDRIK BAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (103,952.0) | ($103,952.00) |
| HENDRIK BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019018093727 | $6.16 |
| HENDRIK BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68005977071899 | $2.08 |
| HENDRIK BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 671.8087249537 | $671.81 |
| HENDRIK BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45559409762 | $0.39 |
| HENDRIK BASTIAN LUDWIG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00102467 | $31.29 |
| HENDRIK BASTIAN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084054306053 | $0.02 |
| HENDRIK BLOM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (10.01) | ($3.87) |
| HENDRIK BLOM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.807 | $3.87 |
| HENDRIK BLOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (12.3) | ($9.99) |
| HENDRIK BLOM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9.939 | $9.99 |
| HENDRIK BLOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.41) | ($2,527.23) |
| HENDRIK BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.345493797321 | $207.90 |
| HENDRIK BOESSENKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,625.25200879351 | $6,895.48 |
| HENDRIK BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007424718 | $0.53 |
| HENDRIK BOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HENDRIK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135712525043999 | $0.40 |
| HENDRIK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056668476459 | $0.07 |
| HENDRIK BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.246577978 | $20.25 |
| HENDRIK BURGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215625185869999 | $0.67 |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (170.882) | ($120.60) |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0040287 | $120.60 |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.864222) | ($1,580.81) |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 2,704.304 | $1,580.81 |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (558.694) | ($1,609.04) |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,603.723 | $1,609.04 |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0040287) | ($122.77) |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (2,704.304) | ($1,497.40) |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,603.72) | ($1,603.72) |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 2,640.086 | $1,603.72 |
| HENDRIK CALLENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,640.335468) | ($1,598.57) |
| HENDRIK CALLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0605617427235 | $73.70 |
| HENDRIK CALLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35463334157887 | $0.21 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000409841568469999 | $0.00 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020695468361 | $0.00 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085593120794 | $0.01 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029565039421 | $0.01 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000631843015 | $0.00 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055633128071 | $0.00 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106532159581999 | $0.00 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000549455156909999 | $0.00 |
| HENDRIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000017977163005 | $0.00 |
| HENDRIK CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158309921105 | $4.69 |
| HENDRIK CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44945736506499 | $4.68 |
| HENDRIK CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761192732169999 | $14.85 |
| HENDRIK DAHMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219888579529999 | $6.82 |
| HENDRIK DE BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005901380609 | $0.00 |
| HENDRIK DE BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.149196212189999 | $0.15 |
| HENDRIK DE BRUYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | DOT | 28.0 | $311.39 |
| HENDRIK DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159456046604999 | $0.47 |
| HENDRIK DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8224020089 | $69.51 |
| HENDRIK DE HEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03214503) | ($1,000.00) |
| HENDRIK DE HEER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03214503 | $1,000.00 |
| HENDRIK DE HEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.82355258) | ($56,134.42) |
| HENDRIK DE HEER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.82355258 | $56,134.42 |
| HENDRIK DE HEER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03214503) | ($936.84) |
| HENDRIK DE HEER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.82355257) | ($52,594.09) |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007494462039) | ($22.87) |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007494462039 | $22.87 |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01445538453) | ($26.47) |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01445538453 | $26.47 |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.760667536) | ($31.76) |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.760667536 | $31.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.760667536) | ($31.76) |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01445538453) | ($26.47) |
| HENDRIK DE HEER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074945) | ($22.85) |
| HENDRIK DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050244075953519 | $190.96 |
| HENDRIK DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012401575757591 | $0.30 |
| HENDRIK DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21917412442835 | $0.22 |
| HENDRIK DE PEUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5034191045513 | $1.74 |
| HENDRIK DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013000850284419 | $50.45 |
| HENDRIK DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118096381811 | $34.96 |
| HENDRIK DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008560997443 | $0.01 |
| HENDRIK DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7451424951 | $3.75 |
| HENDRIK DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.443071629809999 | $4.92 |
| HENDRIK DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066761787202 | $2.12 |
| HENDRIK DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0085509954305 | $15.93 |
| HENDRIK EECKHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55476326331799 | $1.60 |
| HENDRIK EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46246317754 | $0.46 |
| HENDRIK EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103333182739 | $0.01 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06380797 | $2,643.85 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1789265373) | ($7,414.00) |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,707.0 | $3,707.00 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07209310399) | ($166.14) |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,707.0) | ($3,707.00) |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1789265373 | $5,632.61 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (67.434) | ($49.50) |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016271 | $49.50 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0258129106316243 | $542.64 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1391138439457 | $99.12 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035490091102 | $52.91 |
| HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15783425918 | $9.16 |
| HENDRIK GRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027829550166 | $8.63 |
| HENDRIK GUENTER MILDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008024080076 | $0.00 |
| HENDRIK HAASBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000109344605308 | $0.00 |
| HENDRIK HANEKOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001712674637) | ($4.50) |
| HENDRIK HANEKOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000119316333) | ($3.14) |
| HENDRIK HANEKOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003805943638) | ($100.00) |
| HENDRIK HANEKOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00476 | $125.07 |
| HENDRIK HANEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832007776449799 | $0.06 |
| HENDRIK HARRY KINDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148169649649999 | $0.05 |
| HENDRIK HEETLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044514394565 | $13.81 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,906.255599) | ($1,906.26) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (166.101195017) | ($1,097.51) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (222.689774593) | ($325.13) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BAT | (487.020549326) | ($361.84) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (3,663.451011) | ($3,302.64) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UMA | (30.795737478) | ($174.61) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (75.919831) | ($187.01) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (2.85962992) | ($274.35) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (38.817745278) | ($419.54) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (625.650229) | ($242.18) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033486) | ($976.50) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (382.816332) | ($47.66) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (26.759644) | ($251.24) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 3,685.528158 | $2,218.35 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SNX | 164.00119502 | $442.08 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 2.461724214 | $97.56 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 395.08566785 | $251.07 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 625.650229 | $250.48 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 0.0442 | $0.93 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 5.02310881 | $105.57 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 550.822184 | $204.73 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 5.068683 | $176.29 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 37.01787114 | $304.66 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,176.750792) | ($431.94) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (164.376797514) | ($381.35) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (37.063409691) | ($299.47) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (395.3628558) | ($213.30) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.234434) | ($2.23) |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026023938713903 | $9.09 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99757772316818 | $7.64 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74948654433789 | $4.75 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6714758521351 | $0.84 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.296346992 | $5.42 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309961459722279 | $4.27 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052767329683755 | $0.67 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50639473620188 | $0.08 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003885682598083 | $0.40 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8713024262663 | $4.61 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.09445057833113 | $1.20 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020964358398 | $0.74 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013898672545 | $0.25 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19307411738956 | $0.15 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024051174747453 | $0.14 |
| HENDRIK HENSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24673314147805 | $0.71 |
| HENDRIK HISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017374182523 | $0.02 |
| HENDRIK HOORWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101135946021 | $0.00 |
| HENDRIK HOORWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118485207066 | $0.12 |
| HENDRIK HOORWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089244952154 | $0.00 |
| HENDRIK HOORWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014330446844 | $0.01 |
| HENDRIK HUBERTU HIEPASS-ARYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263858964699999 | $8.19 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (109.0948) | ($1,305.86) |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,298.655 | $1,305.86 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.078296) | ($5,845.00) |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 5,817.367 | $5,845.00 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 8,591.718043 | $8,591.72 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.219826) | ($6,610.83) |
| HENDRIK HUYGENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6,576.075 | $6,610.83 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.043692) | ($2,134.56) |
| HENDRIK HUYGENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,119.868 | $2,134.56 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (32,863.65) | ($32,863.65) |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042676081908 | $136.08 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273401936469999 | $64.41 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.98626584766 | $180.99 |
| HENDRIK HUYGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1167572349532 | $1.55 |
| HENDRIK IMMANUEL ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060868383222 | $0.19 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127968743487 | $0.38 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041681326093 | $0.00 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104888846767999 | $212.12 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2596167893 | $6.26 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.790261667 | $89.42 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9792338236 | $17.47 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020545330883 | $0.07 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67302843498 | $26.63 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010282197056399 | $0.01 |
| HENDRIK J OVERWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061645139064 | $0.00 |
| HENDRIK JAN BEUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117086584432999 | $0.36 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (290.235) | ($469.62) |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0150042 | $469.62 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.07987) | ($2,499.99) |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 37.12657 | $2,499.99 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003448) | ($100.34) |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($55,418.55) |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007345528222 | $268.30 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.800711663859 | $447.84 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042286613989 | $1.24 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.120544307 | $79.14 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.220322271 | $27.30 |
| HENDRIK JAN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06919739568 | $1.18 |
| HENDRIK JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136579642499 | $0.40 |
| HENDRIK JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099718158031 | $0.00 |
| HENDRIK JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9457986471 | $4.99 |
| HENDRIK JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035128078921 | $0.39 |
| HENDRIK JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20992306353 | $1.85 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,700.0) | ($1,268.05) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3006460087) | ($0.62) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.007752) | ($260.75) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 259.963 | $260.75 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (400.42) | ($747.34) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 745.461 | $747.34 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 824.441477793 | $1,540.67 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (392.1568) | ($2,597.24) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,604.88 | $2,597.24 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (9.5655) | ($115.00) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 114.393 | $115.00 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002855382535) | ($0.69) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (692.32) | ($692.32) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 841.727 | $692.32 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003851069649) | ($0.69) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7983587679) | ($825.00) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9766896731 | $1,009.28 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02397079458) | ($24.77) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006677182423) | ($0.69) |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003757952726072 | $1.43 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2957396645302 | $83.62 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090161708098 | $1.31 |
| HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.0832483709999 | $2.16 |
| HENDRIK JONGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43466144429999 | $1.67 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 220.279945 | $17,571.73 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (2,533.966383) | ($20,937.89) |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (846.757851) | ($10,669.88) |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,092.168031) | ($6,470.93) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,000.000000072) | ($35,585.16) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (66.473037) | ($137,571.27) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (52.733616) | ($4,633.18) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (236.037847) | ($8,052.63) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.656054) | ($2,158.24) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,525.726634) | ($2,310.73) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.079221) | ($32,338.86) |
| HENDRIK JURGENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (58.385523) | ($4,176.32) |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292676411141739 | $107.21 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 602.128615481028 | $920.74 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21939835452157 | $584.28 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.619392129 | $84.26 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2832434264 | $3.95 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.0457525703 | $71.16 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.499990841 | $8.10 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2534682069 | $19.77 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.203062576 | $11.78 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9980343587 | $41.47 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.858993915 | $1.40 |
| HENDRIK JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00794181951 | $1.16 |
| HENDRIK KLANDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150357793598 | $44.50 |
| HENDRIK KLANDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.548122819299 | $154.45 |
| HENDRIK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.419028524122 | $4.52 |
| HENDRIK KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6668540557149 | $2.41 |
| HENDRIK KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007314043792 | $0.22 |
| HENDRIK KORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037643750826 | $1.17 |
| HENDRIK KOTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057023022755 | $1.77 |
| HENDRIK LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.836446007426 | $4.65 |
| HENDRIK LOLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036259265047 | $0.06 |
| HENDRIK LOLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049179809181 | $0.03 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.013185 | $500.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.012981 | $500.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0055001 | $200.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.005568 | $200.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005792 | $200.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003057 | $100.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0048931 | $150.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (15.15719) | ($449.55) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 457.11 | $449.55 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006678 | $200.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.004809 | $150.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (173.0) | ($173.00) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0058025 | $173.00 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.45) | ($100.45) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0036655 | $100.45 |
| HENDRIK LOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.046924) | ($2,020.82) |
| HENDRIK LOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0654839 | $2,020.82 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018015203330999 | $63.57 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.380763462413 | $97.07 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027207453903 | $68.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1006229838874 | $11.10 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9222692614 | $1.93 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152730018189999 | $2.10 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025420297774 | $0.22 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046970052141 | $0.42 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25946982279999 | $5.26 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0216345831659999 | $1.63 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030524993807 | $1.60 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8500564006 | $0.09 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0777138422915299 | $5.84 |
| HENDRIK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 250.952028896 | $119.92 |
| HENDRIK LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097659307195 | $0.00 |
| HENDRIK MAARTEN LIEFTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029907499774 | $100.37 |
| HENDRIK MAARTEN LIEFTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016637892743 | $0.02 |
| HENDRIK MAARTEN LIEFTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037993284827 | $7.41 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 1.73336413 | $49.78 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $4.11 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.007424835583 | $14.62 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00028181 | $8.26 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.849008164 | $137.20 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188047120599999 | $0.54 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000591754932159999 | $0.08 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049871826122 | $0.00 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3964181906 | $6.53 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45908340762 | $5.10 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088660699654 | $0.78 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.29588016169999 | $3.00 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147456774984999 | $0.55 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010264307444 | $0.21 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014287483827 | $0.81 |
| HENDRIK MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043962480508 | $0.06 |
| HENDRIK MARTINUS KOKKELKOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001323309409 | $0.00 |
| HENDRIK MASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799557526301 | $2.48 |
| HENDRIK MEIJERING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102195) | ($2,997.58) |
| HENDRIK MEIJERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017970465593057 | $71.21 |
| HENDRIK MICHAEL SCHUETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03559224) | ($1,026.91) |
| HENDRIK MICHAEL SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072844073995083 | $2.53 |
| HENDRIK MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012180763172 | $0.25 |
| HENDRIK MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.27294166672 | $37.51 |
| HENDRIK MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038974792218 | $4.43 |
| HENDRIK MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.616491901 | $5.62 |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033682) | ($10.00) |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033682 | $10.00 |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.925644532) | ($10.83) |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.925644532 | $10.83 |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UNI | (1.924439) | ($10.77) |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031092988894 | $0.93 |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022466811075 | $0.00 |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033603304564 | $0.01 |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067463972157 | $0.07 |
| HENDRIK OSSENKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0061079253351979 | $0.04 |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.017975) | ($589.71) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 63.7887 | $589.71 |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (14.9819) | ($1,302.27) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0393947 | $1,302.27 |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.03932) | ($1,290.57) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 139.1487 | $1,290.57 |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (235.3806) | ($2,174.92) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0663895 | $2,174.92 |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.066377) | ($2,172.28) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,164.729 | $2,172.28 |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003819540851) | ($1.25) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 234.947603546 | $2,169.54 |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (660.0) | ($660.00) |
| HENDRIK PAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 71.5448 | $660.00 |
| HENDRIK PAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009166643414) | ($1.67) |
| HENDRIK PAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009166643414) | ($1.67) |
| HENDRIK PAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006067399523) | ($1.67) |
| HENDRIK PAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006067399523) | ($1.67) |
| HENDRIK PAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.11331966 | $2,537.55 |
| HENDRIK PAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.08383317 | $100.81 |
| HENDRIK PAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (4.023319741) | ($4,844.60) |
| HENDRIK PAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008396204388) | ($1.67) |
| HENDRIK PAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008396204388) | ($1.67) |
| HENDRIK PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756678596 | $50.00 |
| HENDRIK PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.746221512245 | $191.91 |
| HENDRIK POSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498641562 | $0.00 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.121) | ($1.68) |
| HENDRIK REYNEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5256666667) | ($0.79) |
| HENDRIK REYNEKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.50619 | $995.42 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02854 | $831.74 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.07894444504) | ($2,299.16) |
| HENDRIK REYNEKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (1.770092434) | ($3,496.98) |
| HENDRIK REYNEKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (17.632) | ($10.05) |
| HENDRIK REYNEKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.96 | $10.05 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.654149123) | ($1.59) |
| HENDRIK REYNEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.815593331) | ($0.79) |
| HENDRIK REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019649056252 | $60.10 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.107820886617 | $13.67 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703551772644999 | $19.00 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081135409706 | $0.08 |
| HENDRIK REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.36693399269999 | $19.08 |
| HENDRIK RINTELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031182245357 | $0.97 |
| HENDRIK ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4792042482 | $42.10 |
| HENDRIK RUBEKSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00998537 | $400.53 |
| HENDRIK RUBEKSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.49998803 | $20,151.68 |
| HENDRIK RUBEKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060943332382 | $184.00 |
| HENDRIK RUBEKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046828711581 | $0.05 |
| HENDRIK RUBEKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127593973063 | $2.49 |
| HENDRIK SCHAEFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026512573073 | $8.23 |
| HENDRIK SCHICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032331548417 | $0.00 |
| HENDRIK SCHICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060675232056 | $0.01 |
| HENDRIK SCHICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021936477773 | $0.00 |
| HENDRIK SCHWAGMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044557441276 | $13.82 |
| HENDRIK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127099916145999 | $0.00 |
| HENDRIK SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0645340481 | $1.64 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.4449253 | $4,385.61 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 9.64643642 | $4,042.63 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10107223 | $4,092.13 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 5,239.7 | $5,004.41 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10,781.49) | ($10,781.49) |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 3.795193 | $10,781.49 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.79414) | ($10,758.84) |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 10,739.52 | $10,758.84 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (10,739.52) | ($9,717.25) |
| HENDRIK SERRÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 4.080911 | $9,717.25 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.08) | ($9,651.08) |
| HENDRIK SERRÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,517.266 | $9,651.08 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HENDRIK SERRÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.06568 | $2,000.00 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HENDRIK SERRÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 3,081.903 | $2,000.00 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HENDRIK SERRÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.1046 | $2,000.00 |
| HENDRIK SERRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.688372915751 | $377.28 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,010.324854 | $1,010.32 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BSV | 31.812181304 | $2,732.35 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7.949243) | ($7.95) |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.834854) | ($7.83) |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BSV | (0.05832316) | ($5.01) |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BSV | (31.75401465) | ($2,728.52) |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056650760814 | $0.01 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051728101916 | $0.00 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01315086510184 | $0.01 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046504663002 | $0.05 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000039095296124 | $0.00 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000213279792482153 | $0.00 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018989229867214 | $0.00 |
| HENDRIK SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00043221973359 | $0.00 |
| HENDRIK STERK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HENDRIK STERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.310447863 | $317.31 |
| HENDRIK SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091117535063 | $0.01 |
| HENDRIK USTASIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0015747 | $0.21 |
| HENDRIK USTASIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00278612 | $0.25 |
| HENDRIK USTASIA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00385016 | $0.22 |
| HENDRIK USTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013205780966743 | $0.02 |
| HENDRIK VAN DE VUURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116651146312 | $3.45 |
| HENDRIK VAN DE VUURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038838614966 | $0.05 |
| HENDRIK VAN DE VUURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004639723453 | $0.00 |
| HENDRIK VAN DE VUURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7523696611 | $1.32 |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,056.424019) | ($3,851.09) |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 7,290.86992201 | $7,290.87 |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (506.720951) | ($323.20) |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (300.0) | ($300.00) |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,993.051001) | ($6,993.05) |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (5.219496) | ($1,509.32) |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019321) | ($582.46) |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019322) | ($561.74) |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039816200947958 | $13.42 |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123215671092999 | $0.12 |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6241797100636 | $20.54 |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046875853181591 | $16.63 |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013292422271 | $0.01 |
| HENDRIK VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.93306872834 | $10.93 |
| HENDRIK VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081708000068 | $0.00 |
| HENDRIK VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021890464805 | $0.03 |
| HENDRIK VAN DER WERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.209533136949 | $1.20 |
| HENDRIK VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4340334237451 | $18.87 |
| HENDRIK VAN GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128618138 | $0.00 |
| HENDRIK VAN GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00345624742676 | $1.17 |
| HENDRIK VAN GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0438718667969999 | $0.03 |
| HENDRIK VAN GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000090637579354 | $0.00 |
| HENDRIK VAN NIEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157809925559999 | $46.83 |
| HENDRIK VAN NIEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066271230506 | $133.01 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,011.704) | ($671.04) |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 669.343 | $671.04 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (670.27) | ($670.27) |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 991.671 | $670.27 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (991.671) | ($544.93) |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 535.601 | $544.93 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 687.877 | $400.00 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044721637997 | $0.01 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.199936067472 | $2.20 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.56777033179999 | $4.90 |
| HENDRIK VAN UNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028970006174 | $0.03 |
| HENDRIK VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118366206927 | $0.35 |
| HENDRIK VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4058987275676 | $5.43 |
| HENDRIK VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015040735005 | $0.29 |
| HENDRIK VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000153860796155 | $0.00 |
| HENDRIK VANDENBUSSCHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258349) | ($7,543.87) |
| HENDRIK VANDENBUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.4899145944297 | $71.91 |
| HENDRIK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101528574305 | $0.03 |
| HENDRIK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468713467089999 | $144.27 |
| HENDRIK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103758133498999 | $0.12 |
| HENDRIK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061926391244 | $124.11 |
| HENDRIK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21092529173 | $13.46 |
| HENDRIK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000085246769447 | $0.00 |
| HENDRIK VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143598401589 | $42.50 |
| HENDRIK VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029373309239 | $57.42 |
| HENDRIK VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33816131166 | $0.21 |
| HENDRIK WENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068714913833 | $0.21 |
| HENDRIK WERNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,757.34) |
| HENDRIK WERNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09444557417 | $253.64 |
| HENDRIK WERNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,816.86) |
| HENDRIK WERNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.92) |
| HENDRIK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175413621389999 | $57.03 |
| HENDRIK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5552147062674 | $6.28 |
| HENDRIK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030365878195 | $64.25 |
| HENDRIK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14056405087 | $0.54 |
| HENDRIK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005757392885 | $0.00 |
| HENDRIK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18521041245999 | $0.05 |
| HENDRIK WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.49517441427 | $0.84 |
| HENDRIK WIESENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011455994639 | $0.00 |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (739.09703) | ($29,164.00) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 29,058.564 | $29,164.00 |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 127.1391 | $5,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.958556) | ($99.58) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003558) | ($100.21) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,958.56) | ($23,958.56) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.929929) | ($26,048.24) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (124.942383) | ($4,134.34) |
| HENDRIK WIGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005549871840989 | $191.12 |
| HENDRIK WIGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.36047426852 | $100.41 |
| HENDRIK WIGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.23656018394 | $34.24 |
| HENDRIK WIGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.4228990118653 | $444.76 |
| HENDRIK WILLEM TUIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410294569309999 | $0.00 |
| HENDRIK WILLEM TUIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050647591649 | $0.37 |
| HENDRIK WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308133531289999 | $95.59 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.06540075 | $6.84 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340258405487 | $101.64 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9425652160896 | $32.73 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06044538993 | $121.08 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8772964211 | $4.66 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20402790323 | $1.49 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017194474036 | $0.11 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.237919299 | $3.49 |
| HENDRIK WOLLESWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108813445084 | $0.62 |
| HENDRIKA ANTONETTA DE WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7312761972999 | $91.72 |
| HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021972600482 | $65.66 |
| HENDRIKA MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7835711331222 | $21.69 |
| HENDRIKA MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14310018892999 | $0.05 |
| HENDRIKA VAN DER CRUIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805576105889999 | $10.18 |
| HENDRIKJE VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108061174613 | $3.20 |
| HENDRIKJE VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000548591969329999 | $0.00 |
| HENDRIKJE VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122260944577 | $2.39 |
| HENDRIKUS BRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054758260173 | $0.16 |
| HENDRIKUS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035347764734 | $118.27 |
| HENDRIKUS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.115603240801 | $21.43 |
| HENDRIKUS FRIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063667645859999 | $0.19 |
| HENDRIKUS FRIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35229103815 | $0.41 |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (125.0) | ($125.00) |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028647512824 | $0.00 |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2574201667 | $0.30 |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.617338191 | $23.62 |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014019373306999 | $0.00 |
| HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.553911688 | $17.55 |
| HENDRIX NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027771236767 | $0.05 |
| HENDRIX NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6826356837 | $9.26 |
| HENDRIX NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6121766832 | $7.29 |
| HENDRO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.608496558846 | $132.63 |
| HENDRO CHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($337.56) |
| HENDRO CHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,840.82) |
| HENDRO CHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.047386333) | ($8,448.79) |
| HENDRO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017314694285 | $0.51 |
| HENDRO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12026264042438 | $286.93 |
| HENDRO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067580067725 | $0.08 |
| HENDRY HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002669881335602 | $0.00 |
| HENDRY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042953761303 | $0.00 |
| HENDRY KOSASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242266570711 | $73.30 |
| HENDRY KOSASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.84876356645 | $24.40 |
| HENDRY KOSASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02974610369 | $58.18 |
| HENDRY KOSASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9255851091 | $10.29 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $51.80 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($26.44) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 500.0 | $26,435.18 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | SOL | (500.48293667) | ($27,042.42) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,924.0 | $8,924.00 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,824.0) | ($8,824.00) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1,008.0 | $55,873.44 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | SOL | (1,007.965329657) | ($55,872.73) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,438.0 | $18,438.00 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 92.22 | $92.22 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (92.22) | ($92.22) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,438.0) | ($18,438.00) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | SOL | 1,007.965329657 | $48,412.57 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1,008.01706333) | ($48,710.18) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002218205438 | $50.00 |
| HENDRY SOEHARDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1306351094414 | $34.93 |
| HENDRY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.633268) | ($453.63) |
| HENDRY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072766112753 | $21.54 |
| HENDRY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014407759898 | $28.11 |
| HENDRY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9719621020391 | $2.97 |
| HENDRY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000123861917909999 | $0.04 |
| HENDY CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042514013 | $0.53 |
| HENDY CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101814545712 | $0.01 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409333915559999 | $1.33 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4121804027654 | $12.49 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018101055325 | $39.84 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.022096004 | $15.02 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048449820849 | $0.00 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11519018316 | $1.09 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28207914246 | $0.04 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4479298924 | $0.75 |
| HENDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000957396993033 | $0.00 |
| HENDY THEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.0) | ($1,962.00) |
| HENDY THEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.89 |
| HENDY THEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 70.943461 | $6,668.89 |
| HENDY THEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 55.260267 | $5,186.79 |
| HENDY THEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 28.35194608 | $3,022.57 |
| HENDY THEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 379.3 | $38,056.28 |
| HENDY THEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 31.79944742 | $3,240.50 |
| HENDY THEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (105.239107) | ($9,374.21) |
| HENDY THEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($17,649.40) |
| HENDY THEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 20.53811364 | $2,052.29 |
| HENDY THEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.5262441001 | $999.62 |
| HENDY THEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 104.94891613 | $10,313.25 |
| HENDY THEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (26.810015812) | ($73,358.03) |
| HENDY THEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (200.0) | ($17,624.97) |
| HENDY THEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (202.0) | ($17,844.14) |
| HENDY THEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,824.60 |
| HENDY THEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (172.539431859) | ($15,276.60) |
| HENDY THEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.423286423) | ($37.73) |
| HENDY THEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.243818) | ($20.22) |
| HENDY THEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02686157345) | ($76.42) |
| HENDY THEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (137.179525633) | ($52,717.50) |
| HENDY THEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (100.0) | ($38,429.57) |
| HENDY THEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (105.0) | ($40,351.05) |
| HENDY THEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2095439533) | ($69.59) |
| HENDY THEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.224382384) | ($16.18) |
| HENDY THEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005404277458) | ($12.93) |
| HENDY THEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 168,743.424311 | $168,743.42 |
| HENDY THEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.5405103563 | $1,001.10 |
| HENDY THEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 24,974.515591 | $24,974.52 |
| HENDY THEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (74,000.0) | ($74,000.00) |
| HENDY THEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (119,717.959597) | ($119,717.96) |
| HENDY THEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XAUT | (2.304995) | ($4,272.98) |
| HENDY THEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.067433179) | ($1,933.42) |
| HENDY THEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007492) | ($2,989.84) |
| HENDY THEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (46.523843) | ($46.52) |
| HENDY THEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0006465340241) | ($1.17) |
| HENDY THEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.002376) | ($4.28) |
| HENDY THEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.61) |
| HENDY THEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| HENDY THEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 82,965.960629 | $82,965.96 |
| HENDY THEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HENDY THEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (53,038.42) | ($53,038.42) |
| HENDY THEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| HENDY THEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| HENDY THEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (80,183.113123) | ($80,183.11) |
| HENDY THEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| HENDY THEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| HENDY THEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,131.0) | ($100,131.00) |
| HENDY THEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.000705) | ($1.32) |
| HENDY THEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003616) | ($1.03) |
| HENDY THEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.298892) | ($100,000.30) |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232268134285611 | $7.51 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017480136085 | $0.00 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0859113369111537 | $255.61 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.080375051043 | $707.08 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.670772095343206 | $62.12 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.48960523201678 | $605.75 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000737113824999999 | $0.00 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.773586547413592 | $66.97 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000115979259835 | $0.00 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016534471971645 | $3.08 |
| HENDY THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0125610031517313 | $24.03 |
| HENELI FUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008649135122 | $0.00 |
| HENELI FUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126750818722 | $0.02 |
| HENELI FUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039955368368 | $0.04 |
| HENEMAN JEAN-PIERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (290.32) | ($290.32) |
| HENEMAN JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2924453279707 | $3.29 |
| HENEMAN JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082877821505 | $0.01 |
| HENEMAN JESSY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (289.618839) | ($289.62) |
| HENEMAN JESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026048789209 | $0.00 |
| HENEMAN JESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34085982271289 | $3.34 |
| HENEMAN JESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044762162718 | $0.00 |
| HENEMAN PAQUITA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (290.6) | ($290.60) |
| HENEMAN PAQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2955333930477 | $3.30 |
| HENEMAN PAQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091551414651 | $0.01 |
| HENG ANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007388007322) | ($2.92) |
| HENG ANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001005745418) | ($2.92) |
| HENG ANG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001458541459) | ($2.92) |
| HENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064655306178 | $19.15 |
| HENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08461261809999 | $2.56 |
| HENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043125628382 | $0.04 |
| HENG ARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020193057669 | $0.60 |
| HENG ARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.443356934 | $1.37 |
| HENG BAI KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017812342808 | $0.53 |
| HENG BAI KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4506172159999 | $13.83 |
| HENG BON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060677152973 | $187.54 |
| HENG BON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39430520289999 | $2.79 |
| HENG BON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6152143874 | $3.62 |
| HENG BON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.024736400999 | $145.10 |
| HENG BON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14920569637 | $12.77 |
| HENG BON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7703674829 | $0.55 |
| HENG BON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061519055369 | $0.00 |
| HENG CHIEN MOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09425757277711 | $4.12 |
| HENG CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11.643744) | ($11.64) |
| HENG CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05036434) | ($1,603.25) |
| HENG CHIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (454.409795) | ($269.56) |
| HENG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026234744463908 | $9.84 |
| HENG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0729033645359 | $0.07 |
| HENG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.183209748948 | $2.20 |
| HENG CHOON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157551691318 | $4.66 |
| HENG CHOON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020814082041 | $4.06 |
| HENG CHOON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36852450923 | $0.29 |
| HENG CHOON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57727038907 | $0.36 |
| HENG FATT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041906270356093 | $0.00 |
| HENG FON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011213794889 | $0.00 |
| HENG FON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010642808642 | $0.00 |
| HENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160023460144 | $0.05 |
| HENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016597385814 | $32.39 |
| HENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046524560579 | $0.41 |
| HENG GUAN PHILIP PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032040970501 | $0.01 |
| HENG GUAN PHILIP PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3664360992017 | $0.38 |
| HENG GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083747361074 | $0.00 |
| HENG GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039616318866 | $0.08 |
| HENG GUEK NGOH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | EOS | 449.7 | $571.12 |
| HENG GUEK NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002563865471 | |
| HENG GUEK NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36225557531309 | $1.62 |
| HENG HAO KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016929596455 | $0.50 |
| HENG HAO KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5797307549 | $7.58 |
| HENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279449798189999 | $8.27 |
| HENG JUI TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005358619018 | $0.00 |
| HENG JUI TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012151649178 | $0.00 |
| HENG JUN YI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00084763 | $32.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENG JUN YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00383885) | ($112.42) |
| HENG JUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372936800149009 | $1.23 |
| HENG JUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00168325476444 | $0.07 |
| HENG KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17201523106 | $0.20 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.2212999429999) | ($594.62) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.2212999429999 | $594.62 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (633.045666769) | ($4,766.83) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 633.045666769 | $4,766.83 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (633.045) | ($4,765.93) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,709.161 | $4,765.93 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,149.936497298) | ($647.70) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,149.936497298 | $647.70 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,149.932) | ($647.70) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 640.696 | $647.70 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.053945465582) | ($1,544.23) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.053945465582 | $1,544.23 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.053945) | ($1,544.22) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,536.409 | $1,544.22 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.325918219) | ($47,156.20) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.325918219 | $47,156.20 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.292852) | ($29,988.50) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29,800.238 | $29,988.50 |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.397956) | ($13,053.65) |
| HENG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,975.409 | $13,053.65 |
| HENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49,611.913) | ($49,611.91) |
| HENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.2212999429999) | ($526.89) |
| HENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.63511) | ($3,960.36) |
| HENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,971.356 | $3,960.36 |
| HENG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,971.356) | ($3,971.36) |
| HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173192541601315 | $68.83 |
| HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23375073388188 | $557.75 |
| HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.17347961826 | $12.87 |
| HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9460746628479 | $18.95 |
| HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014300325619 | $0.00 |
| HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.275912171180814 | $12.57 |
| HENG LEE BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032105905708 | $0.01 |
| HENG LEE BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00361149117709999 | $0.00 |
| HENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163444780975 | $0.48 |
| HENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121652853182 | $0.01 |
| HENG LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,217.71) |
| HENG LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.35215981 | $3,836.22 |
| HENG LI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01344525 | $408.52 |
| HENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078079333324 | $242.52 |
| HENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.2355445534 | $84.76 |
| HENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002493133051 | $50.00 |
| HENG LIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036345969586 | $0.00 |
| HENG LIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000861828922328 | $0.00 |
| HENG LIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043041736113 | $0.04 |
| HENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049045102647 | $151.08 |
| HENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620917679239999 | $124.45 |
| HENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.379995649 | $47.33 |
| HENG LUNG NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004104202507) | ($1.67) |
| HENG LUNG NG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001867057554) | ($0.74) |
| HENG LUNG NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005677288966) | ($1.67) |
| HENG LUNG NG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002427320485) | ($0.74) |
| HENG LUNG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001770136629) | ($1.67) |
| HENG LUNG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0636508273) | ($60.05) |
| HENG LUNG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.119924107) | ($2,000.00) |
| HENG LUNG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.598860659 | $2,451.84 |
| HENG LUNG NG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003597802667) | ($0.74) |
| HENG LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007815304019 | $23.14 |
| HENG LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070211256965 | $12.67 |
| HENG LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079620589193 | $0.08 |
| HENG LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442492812879999 | $0.32 |
| HENG MUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009127100718 | $27.01 |
| HENG MUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016733713685 | $0.02 |
| HENG MUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597298131579999 | $11.65 |
| HENG MUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28863771436 | $14.32 |
| HENG MUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5774187642 | $8.81 |
| HENG MUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19126830353 | $1.18 |
| HENG NGOM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005243426979 | $0.00 |
| HENG NGOM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126259869942 | $0.13 |
| HENG NGOM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113665966869999 | $0.02 |
| HENG SIDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9629851932074 | $0.98 |
| HENG SIDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89378038373 | $0.56 |
| HENG TECK FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029156532343 | $0.00 |
| HENG TECK FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074560828576 | $0.01 |
| HENG TIONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057952944669 | $17.15 |
| HENG TIONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102134886393 | $0.12 |
| HENG TIONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149949844639999 | $29.26 |
| HENG TONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015022806304999 | $4.59 |
| HENG TONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.929469830147 | $1.35 |
| HENG TONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014877065823 | $27.77 |
| HENG TONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1603161929 | $1.98 |
| HENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1855011557458 | $0.19 |
| HENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128977294084 | $25.17 |
| HENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2351546747 | $13.73 |
| HENG VONGPRASEUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18445989) | ($5,079.69) |
| HENG VONGPRASEUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3316553664) | ($633.28) |
| HENG VONGPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008105310634737 | $30.55 |
| HENG VONGPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016985074247551 | $4.68 |
| HENG VONGPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01103663009999 | $2.52 |
| HENG VONGPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12892947437 | $12.55 |
| HENG VONGPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002099605518 | $0.00 |
| HENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028654295842 | $0.85 |
| HENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055458703818 | $0.00 |
| HENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56204943936 | $6.25 |
| HENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042658130499 | $0.01 |
| HENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00371121519 | $0.15 |
| HENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035668288866 | $0.27 |
| HENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46706317008 | $0.72 |
| HENG XI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035050630647 | $0.00 |
| HENG XI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057161426736 | $0.01 |
| HENG YAP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031547526601 | $0.93 |
| HENG YAP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014177773368 | $0.01 |
| HENG YEOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029982773673999 | $0.01 |
| HENG YEOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015008146909 | $0.03 |
| HENG ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,502.147666) | ($15,502.15) |
| HENG ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.125 | $53.06 |
| HENG ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005114681138) | ($20.83) |
| HENG ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.0766043 | $31.20 |
| HENG ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 4.0 | $1,624.97 |
| HENG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,063.1 | $10,063.10 |
| HENG ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007083203238) | ($20.83) |
| HENG ZHANG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001034210587) | ($20.83) |
| HENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022776833874 | $686.83 |
| HENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0690774619 | $2.41 |
| HENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094145039733 | $190.11 |
| HENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.76199590646 | $127.76 |
| HENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4294349858 | $3.43 |
| HENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.22675147689 | $389.36 |
| HENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151334014257 | $4.48 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (131.040882) | ($11,664.21) |
| HENGKAI CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.592227247) | ($23.46) |
| HENGKAI CHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.641297038) | ($11,615.41) |
| HENGKAI CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.36731147) | ($38,819.34) |
| HENGKAI CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00729257362094099 | $250.61 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054512117373074 | $129.63 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016525237784 | $0.00 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068109316448 | $0.00 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021170787346833 | $0.33 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.326519623459999 | $2.88 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.9179681015 | $63.92 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000049143266983 | $0.00 |
| HENGKAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3629142390547 | $31.69 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 287.73656262 | $403.98 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (288.123066247) | ($377.44) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (188.275614) | ($188.28) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (30.722837924) | ($3,176.74) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 30.72320598 | $3,141.14 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $165.95 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (3.109166134) | ($1,316.79) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $206.25 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 3.10930903 | $1,303.28 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 288.52686486 | $397.64 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (30.72320598) | ($3,124.24) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.82) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (288.687399443) | ($382.95) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00480409) | ($185.25) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 288.72938305 | $390.27 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (288.825314163) | ($361.11) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.112958077) | ($1,249.66) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 0.99981 | $11.81 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 31.75882767 | $2,896.53 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (804.567221) | ($804.57) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (31.789760886) | ($2,846.28) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13.224718) | ($13.22) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 0.99981905 | $11.07 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 3.11714664 | $1,261.37 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,728.70 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027612) | ($10.03) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (30.378630105) | ($327.28) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 30.37964962 | $326.31 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($345.65) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 24.81322832 | $1,907.18 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($388.38) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (30.37964962) | ($303.49) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.50049202 | $37.18 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,928.944006) | ($1,928.94) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,969.66 |
| HENGKANG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027709) | ($9.04) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (20.328782798) | ($1,422.64) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.120820872) | ($782.71) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4387996366) | ($887.12) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033993) | ($10.12) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035873) | ($10.45) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035875) | ($10.90) |
| HENGKANG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 3.13341247 | $985.76 |
| HENGKANG CHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($607.13) |
| HENGKANG CHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $15.17 |
| HENGKANG CHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 37.56253114 | $301.63 |
| HENGKANG CHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035873) | ($11.22) |
| HENGKANG CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006890893) | ($3,361.62) |
| HENGKANG CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 364.98334781 | $197.21 |
| HENGKANG CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (37.575642878) | ($262.65) |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045684936362 | $136.62 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021917526623537 | $51.52 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.206750125787 | $76.21 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1938787020056 | $1.47 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019571551071 | $0.00 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05176715407186 | $0.59 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056221057347 | $0.01 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000161327021429999 | $0.00 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053585736595 | $0.00 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081577378379695 | $7.95 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020182162845681 | $7.00 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014964510879 | $0.00 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041631258185 | $0.00 |
| HENGKANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000015203474385 | $0.00 |
| HENGKY ONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091212832493 | $0.03 |
| HENGKY ONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027331107045 | $0.00 |
| HENGXIA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001564414085 | $0.00 |
| HENGXIA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042750033220447 | $0.05 |
| HENGXIN WENG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.28004586 | $10,960.69 |
| HENGXIN WENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008431221258) | ($32.68) |
| HENGXIN WENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008431221258 | $32.68 |
| HENGXIN WENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28088898) | ($10,886.58) |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000274548193554 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5678171545 | $14.90 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094616415449 | $0.08 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120919660632999 | $0.08 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042340302254 | $0.00 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062064318974 | $0.21 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000410978408 | $0.00 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024676846559 | $0.00 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030882723347 | $0.00 |
| HENGXIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0524647292299999 | $97.74 |
| HENG-YING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081856899143 | $253.41 |
| HENG-YING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17135389252 | $1.17 |
| HENGZHI CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06132455704) | ($189.38) |
| HENGZHI CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06132455704 | $189.38 |
| HENGZHI CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($185.50) |
| HENGZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022456312039 | $0.66 |
| HENGZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105414948062159 | $0.32 |
| HENGZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0277424569099999 | $0.02 |
| HENGZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049419829624 | $0.00 |
| HENI WIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034188224859 | $10.12 |
| HENI WIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1858749865 | $2.59 |
| HENI WIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044527295684 | $8.69 |
| HENINTSOA ANDRIANJATOSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15529179675 | $1.73 |
| HENK BOSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015988723716 | $0.47 |
| HENK BOSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437221575549999 | $86.82 |
| HENK BRUIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (10.804) | ($21.60) |
| HENK BRUIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 21.504 | $21.60 |
| HENK BRUIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (37.62) | ($37.62) |
| HENK BRUIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0009526 | $37.62 |
| HENK BRUIJN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (11.594) | ($24.00) |
| HENK BRUIJN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006175 | $24.00 |
| HENK BRUIJN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.070355) | ($198.00) |
| HENK BRUIJN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 196.938 | $198.00 |
| HENK BRUIJN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.127) | ($22.40) |
| HENK BRUIJN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000623 | $22.40 |
| HENK BRUIJN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (135.907163996) | ($1,926.36) |
| HENK BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.099) | ($19.00) |
| HENK BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 18.897 | $19.00 |
| HENK BRUIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (215.87) | ($215.87) |
| HENK BRUIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0076483 | $215.87 |
| HENK BRUIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.000339511) | ($8,299.02) |
| HENK BRUIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.173867699999999) | ($5,255.67) |
| HENK BRUIJN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (14.198) | ($11.74) |
| HENK BRUIJN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.816 | $11.74 |
| HENK BRUIJN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (984.754912) | ($561.14) |
| HENK BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3278662073094 | $110.87 |
| HENK BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0427587081199999 | $0.04 |
| HENK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.59220883766 | $238.44 |
| HENK DERK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002263811588 | $0.00 |
| HENK DERK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029040339165 | $0.00 |
| HENK DERK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028155027897 | $0.00 |
| HENK FRANS VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666476597559999 | $19.73 |
| HENK FRANS VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006438997344 | $12.56 |
| HENK FRANS VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0300032646 | $11.45 |
| HENK JAN MEIJER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,006.61 |
| HENK JAN MEIJER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.94526 | $28,635.48 |
| HENK JAN MEIJER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($307.38) |
| HENK JAN MEIJER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03525) | ($31,791.94) |
| HENK JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.09815528763 | $26.43 |
| HENK JANSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $358.80 |
| HENK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012019521586 | $3.11 |
| HENK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.02032939435 | $137.24 |
| HENK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.336614723892 | $4.86 |
| HENK PASCHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (49,787.46) | ($49,787.46) |
| HENK PASCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.663669370666 | $581.18 |
| HENK POORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25999375014 | $0.30 |
| HENK RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156219304713 | $0.46 |
| HENK RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045013592064 | $0.50 |
| HENK SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097009641392 | $2.87 |
| HENK SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| HENK SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19798563881 | $0.26 |
| HENK STAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068957360008 | $213.49 |
| HENK STAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06932058663875 | $3.58 |
| HENK STAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598207116479999 | $119.80 |
| HENK STAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015684355439 | $0.00 |
| HENK STAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.16031098 | $4.09 |
| HENK STAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057984490681 | $2.29 |
| HENK STEGEMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,924.19) |
| HENK STEGEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.349957) | ($10,980.82) |
| HENK STEGEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 12,094.27 | $10,980.82 |
| HENK STEGEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (11,538.948269863) | ($11,538.95) |
| HENK STEGEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($710.50) |
| HENK STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001482554093 | $41.90 |
| HENK STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.3733369309284 | $177.66 |
| HENK STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018095994619 | $27.08 |
| HENK STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 36.743477954 | $3.02 |
| HENK VAN DONK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000108 | $3.22 |
| HENK VAN DONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13933444682616 | $0.13 |
| HENK VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000677754847439999 | $0.02 |
| HENK VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015575474183 | $0.02 |
| HENK VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12875045316 | $261.01 |
| HENK VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.849047233 | $339.85 |
| HENK VAN TIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091958226236 | $27.22 |
| HENK VAN TIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015311102994 | $0.02 |
| HENK VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056510404318 | $0.17 |
| HENK VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035944065369 | $0.07 |
| HENK VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8664025386 | $4.87 |
| HENK VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022786235551 | $0.01 |
| HENK VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000487178383 | $0.00 |
| HENK VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062181209544 | $1.84 |
| HENK VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 14.9582790579999 | $14.96 |
| HENK WOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.904594778005 | $2.80 |
| HENKDRIK JOHANNES JACOBUS PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257201347229999 | $77.98 |
| HENN MIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020697398482 | $0.01 |
| HENNACHE ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587696022512245 | $0.01 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 990.28 | $1,083.08 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 2,001.1158803 | $342.25 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 933.60638 | $978.73 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,070.28 | $712.87 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 49,950.0 | $49,950.00 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 32.4647053 | $4.18 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (14.0) | ($1.71) |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,001.692742926) | ($1,751.86) |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,056.893054) | ($50,056.89) |
| HENNADII TSVYNDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 50,051.893054 | $50,051.89 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101863254213 | $0.30 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32714913876 | $0.38 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015135623531 | $0.00 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.163817289401 | $504.16 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3594607909839 | $8.15 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136622942079999 | $1.21 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00152960437459999 | $0.00 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.50931029914707 | $0.45 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000311720326199999 | $0.00 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86647016919999 | $6.38 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.181196581 | $6.78 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023471384004 | $2.58 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24936609857 | $1.53 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6484613792 | $0.19 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090883796258 | $0.69 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000085821406205 | $0.00 |
| HENNADII TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000094495349817 | $0.00 |
| HENNADII ZVONAROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360637) | ($145.96) |
| HENNADII ZVONAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009412143158001 | $0.38 |
| HENNADII ZVONAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00811364473081789 | $0.01 |
| HENNADII ZVONAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003547001329 | $0.00 |
| HENNADII ZVONAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011921068187 | $0.00 |
| HENNAH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078512341554 | $0.00 |
| HENNAH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101469532857 | $0.00 |
| HENNAH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.313088718 | $7.90 |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.02010252 | $316.04 |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02348261 | $50.04 |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.71 | $39.41 |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001852116956835 | $50.17 |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021001002084 | $0.31 |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049498819443 | $0.20 |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00725461662759999 | $1.91 |
| HENNE HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047577917003 | $0.01 |
| HENNIE BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037240405026 | $114.09 |
| HENNIE BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1131479531 | $1.30 |
| HENNIE BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622517945259999 | $124.78 |
| HENNIE HERSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01406319622148 | $5.37 |
| HENNIE VAN DER HEIJDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($20.03) |
| HENNIE VAN DER HEIJDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14516921) | ($4,145.31) |
| HENNIE VAN DER HEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415971231 | $16.69 |
| HENNIE VAN DER HEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2251831260319 | $29.85 |
| HENNIE VAN DER HEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005585196445 | $0.00 |
| HENNING ARMIN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042908158794 | $1.33 |
| HENNING BEERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038923896663 | $0.00 |
| HENNING BJØRKÅS LIMSTRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00244613 | $94.87 |
| HENNING BJØRKÅS LIMSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010290568346 | $30.37 |
| HENNING BJØRKÅS LIMSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052690892564 | $10.28 |
| HENNING GEORG HANS BÜHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035757040773 | $1.11 |
| HENNING GLATTER-GOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21792343323 | $0.22 |
| HENNING GRONBEKK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,928.02) |
| HENNING GRONBEKK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.47) |
| HENNING GRONBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013790656473 | $44.12 |
| HENNING GRONBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8069617342697 | $10.80 |
| HENNING GRONBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240964401689999 | $50.67 |
| HENNING GRONBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041399959303 | $0.46 |
| HENNING HUIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018340761374 | $5.43 |
| HENNING HUIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102693843547 | $20.04 |
| HENNING HUIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87919300916 | $0.42 |
| HENNING KRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,841.79) |
| HENNING KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002323584605 | $73.51 |
| HENNING KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4075943191999 | $30.17 |
| HENNING KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138809973508 | $256.67 |
| HENNING LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016529475481 | $49.18 |
| HENNING LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029143797368 | $56.95 |
| HENNING LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076413051545 | $0.01 |
| HENNING LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0801537358 | $1.31 |
| HENNING LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000311087499 | $0.00 |
| HENNING NIELSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02343252 | $700.13 |
| HENNING NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942682582499999 | $26.79 |
| HENNING NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276182226466445 | $0.00 |
| HENNING NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029706243 | $0.00 |
| HENNING NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066180614472 | $0.05 |
| HENNING OLIVER KRÄMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003391228329 | $10.52 |
| HENNING ORTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071194510489999 | $0.21 |
| HENNING ORTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037244439187 | $0.04 |
| HENNING ORTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.057596074 | $2.06 |
| HENNING ORTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0689652642 | $10.48 |
| HENNING ORTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00841616735629999 | $0.64 |
| HENNING PETER PAUL KNUT PAULUßEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (12,233.0) | ($23,886.83) |
| HENNING PETER PAUL KNUT PAULUßEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($14,700.00) |
| HENNING PETER PAUL KNUT PAULUßEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (20,116.9709) | ($11,308.21) |
| HENNING PETER PAUL KNUT PAULUßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005664224 | $0.00 |
| HENNING PETER PAUL KNUT PAULUßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.063745115838 | $516.48 |
| HENNING PLEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005723754571849 | $2.30 |
| HENNING SANDVIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20193573) | ($8,138.21) |
| HENNING SANDVIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018951) | ($8.09) |
| HENNING SANDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020295152813023 | $8.15 |
| HENNING SANDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061235118487 | $0.01 |
| HENNING SANDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000089358559771 | $0.00 |
| HENNING SANDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006526847876 | $0.00 |
| HENNING SCHWISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015007960113 | $4.65 |
| HENNING STEPHANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (459.76) | ($459.76) |
| HENNING STEPHANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.323221) | ($576.43) |
| HENNING STEPHANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001431) | ($41.49) |
| HENNING STEPHANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032019) | ($928.37) |
| HENNING STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011724155446521 | $0.41 |
| HENNING STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3689300429263 | $4.37 |
| HENNING STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262203836647089 | $9.09 |
| HENNING STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254528613573 | $0.03 |
| HENNING STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249667542708169 | $6.15 |
| HENNING STEPHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26822236436 | $0.17 |
| HENNING STOVERUD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04080443) | ($2,900.09) |
| HENNING STOVERUD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.08180286 | $3,095.13 |
| HENNING STOVERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24848193) | ($7,073.03) |
| HENNING STOVERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007800530722) | ($1.51) |
| HENNING STOVERUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018049) | ($5.43) |
| HENNING STOVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209055456943831 | $80.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENNING STOVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390305353521163 | $11.48 |
| HENNRY GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (531.099333799) | ($531.10) |
| HENNRY GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 531.099333799 | $531.10 |
| HENNRY GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2338979733) | ($0.17) |
| HENNRY GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2338979733 | $0.17 |
| HENNRY GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (531.099333) | ($531.10) |
| HENNRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9972630515978 | $4.00 |
| HENNRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017962647532709 | $0.00 |
| HENNY BURGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2648927305936 | $0.26 |
| HENNY SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.606889634397 | $6.35 |
| HENNY VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563549584249999 | $16.68 |
| HENOCH RACCAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00384801 | $152.97 |
| HENOCH RACCAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261392965747999 | $71.96 |
| HENOCH RACCAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017828301352 | $34.79 |
| HENOCH RACCAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31552778329999 | $3.34 |
| HENOCH RACCAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019547031237 | $1.17 |
| HENOCH RACCAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.42970792639999 | $0.14 |
| HENOK FESSEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013732684571 | $0.00 |
| HENOK FESSEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063010511455 | $0.00 |
| HENOK FESSEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082606568879 | $0.01 |
| HENOK FESSEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047706733916 | $0.04 |
| HENOK FESSEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013751939579 | $0.02 |
| HENOK FESSEHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082494724375 | $0.00 |
| HENOK TILAHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4123482459 | $3.41 |
| HENOK WELDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082082465773 | $0.02 |
| HENOK WELDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263941372709999 | $5.15 |
| HENOKE NEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4886534633145 | $0.47 |
| HENOKE NEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138155074878 | $0.00 |
| HENOLD MONDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001351914851799999 | $0.00 |
| HENOLD MONDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003641096687 | $0.01 |
| HENOLD MONDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065051086662 | $0.01 |
| HENRI ALEXANDER ELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016345087959 | $0.05 |
| HENRI ANTHONY HOANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.569727091) | ($608.94) |
| HENRI ANTHONY HOANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (39.20263366) | ($356.38) |
| HENRI ANTHONY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55641199173481 | $7.23 |
| HENRI ANTHONY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23530827282972 | $11.06 |
| HENRI ANTONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022642249523 | $0.01 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082700415167 | $255.88 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151068787189999 | $0.02 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15880210938 | $322.57 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084082703484 | $0.08 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.729405200729999 | $6.44 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069546557338 | $0.00 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050788709401 | $0.01 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083656856412 | $0.01 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.007229785 | $26.29 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.7620983074 | $260.50 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9973637014 | $56.78 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0057030861543 | $0.01 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000806075529369999 | $0.00 |
| HENRI ARSLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012825481428 | $0.00 |
| HENRI BARTHELMEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025353937799 | $0.75 |
| HENRI BARTHELMEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028242917858 | $0.55 |
| HENRI BEKENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189245722477473 | $0.02 |
| HENRI BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020863668164 | $47.77 |
| HENRI BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254562330729999 | $49.67 |
| HENRI CAILLEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $15.08 |
| HENRI CAILLEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00737267 | $217.05 |
| HENRI CAILLEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003127) | ($98.29) |
| HENRI CAILLEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 98.323 | $98.29 |
| HENRI CAILLEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (98.32) | ($98.32) |
| HENRI CAILLEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 137.127 | $98.32 |
| HENRI CAILLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122452186059999 | $3.94 |
| HENRI CAILLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77185616394515 | $4.21 |
| HENRI CAILLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003957692308 | $0.00 |
| HENRI CAILLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4014436787 | $1.73 |
| HENRI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.366822122607 | $10.32 |
| HENRI D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311548214499999 | $95.01 |
| HENRI D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026262276141 | $51.24 |
| HENRI D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75226703169999 | $1.75 |
| HENRI D'MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3115010279 | $5.22 |
| HENRI DEGROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001867917983 | $0.00 |
| HENRI DETHIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005277353417) | ($2.08) |
| HENRI DETHIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105369962) | ($0.83) |
| HENRI DETHIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085948584) | ($4.17) |
| HENRI DETHIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 4,945.515714 | $8,055.91 |
| HENRI DETHIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 1,500.0 | $2,416.25 |
| HENRI DETHIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XTZ | (1,620.847560976) | ($2,658.19) |
| HENRI DETHIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XTZ | (4,091.125402958) | ($6,665.67) |
| HENRI DETHIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XTZ | (1,233.238846) | ($2,296.51) |
| HENRI DETHIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XTZ | 5,000.0 | $8,806.81 |
| HENRI DETHIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XTZ | (4,711.194444444) | ($8,480.15) |
| HENRI DETHIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002875813864) | ($0.83) |
| HENRI DETHIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007207237687) | ($2.08) |
| HENRI DETHIER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| HENRI DETHIER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003975095785) | ($0.83) |
| HENRI DETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223992017983 | $0.08 |
| HENRI DETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06040186908 | $0.06 |
| HENRI DETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2223910103 | $17.84 |
| HENRI DETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.98610957759999 | $8.76 |
| HENRI EUGEEN M GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013067653268519 | $50.40 |
| HENRI EUGEEN M GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4322870847 | $7.43 |
| HENRI EYAMEYONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017387697) | ($31.72) |
| HENRI EYAMEYONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.137) | ($40.66) |
| HENRI EYAMEYONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00304181) | ($95.63) |
| HENRI EYAMEYONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (56.359504) | ($56.36) |
| HENRI EYAMEYONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.079028) | ($99.08) |
| HENRI EYAMEYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46537940688055 | $6.83 |
| HENRI GATARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173176983689999 | $0.20 |
| HENRI GENESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098166187085 | $29.05 |
| HENRI GENESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3251684327 | $0.78 |
| HENRI GERO KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033013563439999 | $0.00 |
| HENRI GRIESMAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.84) |
| HENRI GRIESMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000667274395955199 | $0.23 |
| HENRI HALJAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,186.19) |
| HENRI HALJAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0095) | ($297.97) |
| HENRI HALJAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($512.27) |
| HENRI HALJAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139015) | ($4,008.64) |
| HENRI HALJAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014) | ($4.17) |
| HENRI HALJAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113145826521274 | $40.26 |
| HENRI HIMSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019811271881 | $0.00 |
| HENRI HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001971042497 | $6.12 |
| HENRI JAHO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125291) | ($50.75) |
| HENRI JAHO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2004698079) | ($609.81) |
| HENRI JAHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1963505479 | $587.50 |
| HENRI JAHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1971070181) | ($408.10) |
| HENRI JAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125316003053624 | $50.01 |
| HENRI JAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010820834547266 | $2.64 |
| HENRI JÄRVI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HENRI JÄRVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HENRI JÄRVI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,219.861151) | ($3,219.86) |
| HENRI JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027723101998 | $84.26 |
| HENRI JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030229673125 | $59.17 |
| HENRI JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7686586014319 | $25.77 |
| HENRI JASPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HENRI JASPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| HENRI JASPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (247.79) | ($247.79) |
| HENRI JASPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (53,920.2) | ($53,920.20) |
| HENRI JASPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.27) |
| HENRI JASPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014485) | ($406.14) |
| HENRI JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016091547986046 | $5.34 |
| HENRI JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117922768728 | $0.01 |
| HENRI JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16951592687299 | $3.17 |
| HENRI JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 663.229386356199 | $663.23 |
| HENRI JEAN PAUL SOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017274277205 | $5.36 |
| HENRI JONQUÈRES D'ORIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105960514008 | $0.00 |
| HENRI JOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5921244341 | $1.86 |
| HENRI JOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.822227890354 | $9.43 |
| HENRI KANKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019427710033 | $0.01 |
| HENRI KANKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002800512318 | $0.00 |
| HENRI KARHUVUORI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 10.050928157 | $347.39 |
| HENRI KARHUVUORI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 10.02582237 | $271.10 |
| HENRI KARHUVUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77403739545497 | $7.43 |
| HENRI KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204735970719999 | $0.01 |
| HENRI KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1025263711407 | $0.12 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019242089503 | $0.00 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67201241353 | $0.78 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0375220702 | $1.62 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07831686207999 | $0.68 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1354126852 | $1.50 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004422565258 | $0.32 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2570987762 | $1.08 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0168920190399999 | $5.38 |
| HENRI KORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084636211991 | $0.19 |
| HENRI KRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074944771129 | $0.09 |
| HENRI KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020873258884 | $4.07 |
| HENRI KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.426794664 | $26.43 |
| HENRI LABORDE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 11,986.956102 | $11,986.96 |
| HENRI LABORDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HENRI LABORDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.294075 | $2,500.00 |
| HENRI LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019695640728 | $591.22 |
| HENRI LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125721170317 | $254.80 |
| HENRI LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.227497221 | $107.23 |
| HENRI LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 626.586244828 | $496.74 |
| HENRI LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91137441987 | $10.13 |
| HENRI LASSERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HENRI LASSERRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,000.0) | ($28,000.00) |
| HENRI LASSERRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| HENRI LASSERRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.17342084) | ($51,616.90) |
| HENRI LASSERRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,536.182754) | ($28,536.18) |
| HENRI LASSERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26553795920478 | $628.98 |
| HENRI LASSERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 556.80704408025 | $556.81 |
| HENRI LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99445583549 | $6.52 |
| HENRI LIFCHITZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (118.288) | ($80.46) |
| HENRI LIFCHITZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0026254 | $80.46 |
| HENRI LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832422199679999 | $2.35 |
| HENRI LIFCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26007286637575 | $1.75 |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (14.194598482) | ($30,000.00) |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 13.062418766 | $27,039.44 |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004740209158) | ($6.26) |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005909005213) | ($6.26) |
| HENRI MARJAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.604482008093 | $535.79 |
| HENRI MICHEL GUENKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48110344576999 | $2.59 |
| HENRI MIßLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057164680962 | $17.74 |
| HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 730.6646 | $606.66 |
| HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 113.345219 | $321.90 |
| HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.198744557108 | $252.59 |
| HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040528313662 | $60.42 |
| HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.6176487899999 | $14.76 |
| HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8881129238 | $42.13 |
| HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104264957623999 | $4.13 |
| HENRI MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094514205907 | $0.29 |
| HENRI MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.578736998715 | $2.65 |
| HENRI MYKKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132486558895199 | $0.00 |
| HENRI MYKKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 544.65475571 | $431.79 |
| HENRI NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143747204884 | $0.43 |
| HENRI NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139169023539999 | $0.01 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (143.5987) | ($1,249.33) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0428742 | $1,249.33 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.395503) | ($6,750.88) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2365882 | $6,750.88 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.395503) | ($6,750.88) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 12,039.665 | $6,750.88 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,093.975) | ($315.42) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 310.579 | $315.42 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (310.57) | ($310.57) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 554.788 | $310.57 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($142.78) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.294775) | ($8,457.09) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.236588) | ($6,792.20) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.28) |
| HENRI NIEMELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018966497993094 | $64.56 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0282788667502 | $33.99 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07149325123015 | $168.69 |
| HENRI NIEMELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1538573897297 | $27.51 |
| HENRI NOEL STOLLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00275801 | $108.10 |
| HENRI NOEL STOLLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036036) | ($10.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRI NOEL STOLLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00741574 | $219.45 |
| HENRI NOEL STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138564826241 | $0.35 |
| HENRI ORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04595583155619 | $0.94 |
| HENRI OTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.159354) | ($300.00) |
| HENRI OTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.74768026111 | $36.21 |
| HENRI PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084792905278 | $2.51 |
| HENRI PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039847207094 | $0.05 |
| HENRI PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.313980136 | $0.83 |
| HENRI PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06881889405 | $3.92 |
| HENRI PIZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.551048230038 | $664.27 |
| HENRI PONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015913842589 | $0.31 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (17.54283) | ($3,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,973.691 | $3,000.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (398.269) | ($1,797.33) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,778.573 | $1,797.33 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (9.50828) | ($1,400.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,391.199 | $1,400.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (1,728.95) | ($1,300.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,289.656 | $1,300.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (14.25037) | ($1,100.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,092.107 | $1,100.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (209.585) | ($1,100.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,084.937 | $1,100.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (802.919) | ($1,100.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,095.681 | $1,100.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (74.0289) | ($1,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 993.319 | $1,000.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (95.3018) | ($900.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 895.551 | $900.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (216.639) | ($700.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 695.194 | $700.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (51,000.0) | ($51,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.37) | ($23.37) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6825197624) | ($19,949.58) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6825197624 | $19,949.58 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.681928) | ($19,915.02) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 19,875.175 | $19,915.02 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.118317978 | $32,736.37 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.118317978) | ($32,783.76) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.118317978 | $32,783.76 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (1.026257) | ($30,084.97) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 30,099.9 | $30,084.97 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (38,931.705) | ($38,931.71) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.092652) | ($2,743.36) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 2,720.912 | $2,743.36 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.1) | ($70.10) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.37) | ($23.37) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.05) | ($35.05) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,512.758) | ($41,512.76) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,512.758 | $41,512.76 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (105.15) | ($105.15) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,000.0) | ($42,000.00) |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 3.565743394 | $74,438.46 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031425124158978 | $111.71 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36717376921 | $747.87 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,099.37792576 | $1,099.38 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4365844163 | $5.70 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17751683991 | $1.68 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2780122859 | $1.28 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004760180517 | $0.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2539736931 | $12.09 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090824768627 | $4.14 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045828195144 | $6.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30872942567 | $2.05 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0158528739014 | $1.40 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029598215884 | $0.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00078880636674 | $0.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40462252802 | $0.52 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.45634618329 | $0.89 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.114106251881 | $217.10 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000083712143456 | $0.00 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.164721190018 | $0.48 |
| HENRI RICHARD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5485160726 | $3.07 |
| HENRI RÖNKKÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041155415954 | $0.00 |
| HENRI RÖNKKÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.590326299 | $41.59 |
| HENRI RÖNKKÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.0365322908 | $4.04 |
| HENRI SAINIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4.15) | ($4.15) |
| HENRI SAINIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.09962 | $4.15 |
| HENRI SAINIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1101631611 | $204.15 |
| HENRI SAINIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $408.53 |
| HENRI SAINIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 6.94979268 | $255.75 |
| HENRI SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125273771773355 | $0.14 |
| HENRI SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000658796707942 | $0.86 |
| HENRI SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016382449742 | $0.02 |
| HENRI SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000012308785009999 | $0.00 |
| HENRI SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001893773713 | $0.00 |
| HENRI SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000381590182 | $0.00 |
| HENRI SAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066249824529 | $2.41 |
| HENRI SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023619866684 | $0.03 |
| HENRI SALONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| HENRI SALONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| HENRI SALONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,380.0 | $9,380.00 |
| HENRI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023112461922 | $0.68 |
| HENRI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045265337485 | $0.00 |
| HENRI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095775318037 | $193.45 |
| HENRI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.425424879 | $300.43 |
| HENRI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057791398755 | $0.00 |
| HENRI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019631073383 | $0.00 |
| HENRI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000074472700014 | $0.00 |
| HENRI SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207373050694039 | $0.00 |
| HENRI TAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010371747251 | $0.00 |
| HENRI TAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192865587079999 | $0.00 |
| HENRI TAN KOK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015653883441007 | $0.00 |
| HENRI TERRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.01043274708 | $34.39 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($101.84) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $101.84 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 141.5757 | $10,000.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (141.5757) | ($9,970.30) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 141.5757 | $9,970.30 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,700.0) | ($13,700.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,700.0 | $13,700.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (13,700.0) | ($13,700.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 169.41201 | $13,700.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (169.41201) | ($13,776.09) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 169.41201 | $13,776.09 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 923.50018 | $923.50 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (924.50018) | ($924.50) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 924.50018 | $924.50 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 82.57113 | $6,500.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (82.57113) | ($6,494.44) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 82.57113 | $6,494.44 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (252.107002804) | ($2,478.21) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 252.107002804 | $2,478.21 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (252.10679) | ($2,337.03) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 3,407.17 | $2,337.03 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (10.0) | ($3.98) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (3,397.17) | ($1,373.08) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,072.172888 | $8,072.17 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,082.172888) | ($8,082.17) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,082.172888 | $8,082.17 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.850840836) | ($19,266.50) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.850840836 | $19,266.50 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.850840836) | ($19,249.39) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.850840836 | $19,249.39 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01586634454) | ($459.01) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01586634454 | $459.01 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01586634454) | ($459.92) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01586634454 | $459.92 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3286362033) | ($550.00) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3286362033 | $550.00 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3286362033) | ($550.46) |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024128677434999 | $7.14 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.65184399944 | $100.60 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120214376168 | $243.87 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.737201388 | $431.74 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07055718959 | $0.04 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.7283151628 | $94.81 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53502213554 | $58.75 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.319046435128899 | $9.97 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20018732471 | $372.94 |
| HENRI TOSHIO OKINISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 456.845018523 | $456.85 |
| HENRI TREMBLAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00974623 | $394.73 |
| HENRI TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022642708841 | $68.23 |
| HENRI TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081287484121 | $0.00 |
| HENRI TRIBOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020824801997 | $0.62 |
| HENRI VAN DEN BERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.493) | ($7.51) |
| HENRI VAN DEN BERG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001902 | $7.51 |
| HENRI VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026862742251 | $0.11 |
| HENRI VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81921104274159 | $3.75 |
| HENRI VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009809079188 | $0.00 |
| HENRI VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053314210872 | $1.58 |
| HENRI VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00670256675069 | $0.01 |
| HENRI VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043392686828 | $0.85 |
| HENRI VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006397157308 | $0.01 |
| HENRI VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058768470074 | $0.01 |
| HENRI VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030226238506 | $0.00 |
| HENRIC ALDEBERT WIERSINGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 19.75 | $11.92 |
| HENRIC ALDEBERT WIERSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046302530653602 | $0.04 |
| HENRIC APPELGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089285223696 | $0.01 |
| HENRIC APPELGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016647859762 | $3.25 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $40.08 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.001184 | $1,402.71 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.355256843 | $4,091.22 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.44143516) | ($99.79) |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.44143516 | $99.79 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 254.20675498 | $317.76 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (254.20675498) | ($319.94) |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 254.20675498 | $319.94 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.652739393 | $4,710.94 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.652739393) | ($4,712.19) |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.652739393 | $4,712.19 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008641981309 | $51.55 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.924477509876 | $103.01 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622405157391 | $116.59 |
| HENRIC EDWARD GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1618021751528 | $9.08 |
| HENRIC RÖNNBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00074504 | $30.83 |
| HENRIC RÖNNBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00109194 | $33.13 |
| HENRIC RÖNNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150913339836 | $4.41 |
| HENRIC RÖNNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828843453079967 | $0.01 |
| HENRIC WIKERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033133563385 | $9.81 |
| HENRICH JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031594834015 | $6.16 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.124363) | ($50.03) |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (40.151230295) | ($16,313.22) |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008632 | $20.80 |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.191135) | ($402.29) |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,180.0) | ($10,180.00) |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 7,500.0 | $7,500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRICH KELENYEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,902.48 |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,335.99 |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 3.99 | $1,276.84 |
| HENRICH KELENYEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 39.9995 | $12,588.24 |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,520.56) | ($7,520.56) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.82) | ($6.82) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (9.925164751) | ($9.93) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.332787) | ($100.21) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (43.718653221) | ($13,162.48) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (159.649845) | ($95.28) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10014758) | ($2,963.55) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054055) | ($100.03) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.954198971) | ($7,305.26) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (19.653774691) | ($19.65) |
| HENRICH KELENYEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,533.988028) | ($2,533.99) |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046319255773045 | $14.62 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01076832230968 | $19.43 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03665082926797 | $0.72 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.785045875287 | $11.79 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18242032188731 | $71.09 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.239345460083789 | $0.24 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002523808685 | $0.00 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009196351076992 | $2.55 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000104737116281 | $0.00 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.7161834348611 | $27.72 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000053701001869999 | $0.00 |
| HENRICH KELENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 32.1000637869988 | $32.10 |
| HENRICH KRÁĽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424693518937547 | $0.04 |
| HENRICH KRÁĽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065668598301 | $0.00 |
| HENRICH PODHORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105129633004 | $0.00 |
| HENRICH ŠURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HENRICH ŠURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HENRICH ŠURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062158072583 | $18.40 |
| HENRICH ŠURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.23300166 | $137.23 |
| HENRICH ŠURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95995150299999 | $1.23 |
| HENRICH VITALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142410722538877 | $0.13 |
| HENRICK BALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15669576570545 | $0.18 |
| HENRICO DI DIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005846992415) | ($22.38) |
| HENRICO DI DIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009744987358) | ($3.73) |
| HENRICO DI DIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001506535797) | ($5.97) |
| HENRICO DI DIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00110958 | $33.83 |
| HENRICO DI DIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02000162771) | ($614.41) |
| HENRICO DI DIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0008024017987) | ($1.68) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000200502) | ($5.97) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.525862579) | ($800.00) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01589360485) | ($24.18) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003924249496) | ($5.97) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6419273497 | $976.57 |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3288565002) | ($500.00) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01001289117) | ($15.22) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004906538983) | ($7.46) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4015151817 | $610.47 |
| HENRICO DI DIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002350755845) | ($44.76) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004797243543) | ($91.34) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1575573622) | ($3,000.00) |
| HENRICO DI DIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1953252126 | $3,719.13 |
| HENRICO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239948597570999 | $7.00 |
| HENRICO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021328827682 | $0.02 |
| HENRICO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000660861775877486 | $0.76 |
| HENRICO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000097984953102 | $0.00 |
| HENRICO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000129828578704999 | $0.00 |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 880.652056 | $880.65 |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.17474066 | $496.72 |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (884.75) | ($884.75) |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.38803133 | $621.30 |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.30373683 | $481.70 |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592905816325 | $50.23 |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479005942139999 | $6.27 |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.001620115997 | $5.00 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,220.14) |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 579.4559 | $3,047.49 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.878855) | ($34,718.29) |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100619) | ($2,980.44) |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058819) | ($2,103.90) |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SNX | 1,074.4677 | $2,975.91 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031537062331502 | $122.06 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021288948566 | $0.02 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00883168803646499 | $23.50 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0457132290619999 | $0.05 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057280549502 | $0.05 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023529906158 | $0.03 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023033701147 | $0.00 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 58.28966694 | $180.14 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032210689309 | $0.02 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00076295303123 | $0.05 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00103027323202 | $0.04 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000056576901669 | $0.00 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.034568072196 | $0.03 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.052535369283 | $0.05 |
| HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00850062003579999 | $0.01 |
| HENRICUS JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0405896062 | $2.04 |
| HENRICUS JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6273778752 | $19.23 |
| HENRICUS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015281772565 | $0.00 |
| HENRICUS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1392508402 | $4.14 |
| HENRICUS VAN DEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006496118071 | $0.00 |
| HENRICUS VAN DEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002752345612 | $0.05 |
| HENRICUS VAN DEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019423137211 | $0.00 |
| HENRICUS VERBAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080491179003 | $0.08 |
| HENRIE ROBERT HÄFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000922630642869999 | $2.86 |
| HENRIETA BÁBIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001336741554 | $36.61 |
| HENRIETA BÁBIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.291977668 | $91.56 |
| HENRIETA BÁBIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011014938898 | $19.89 |
| HENRIETA JUHÁSZOVÁ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00200713 | $77.42 |
| HENRIETA JUHÁSZOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021041478637 | $6.16 |
| HENRIETA JUHÁSZOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038642586289 | $0.75 |
| HENRIETT HORVATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.58584847 | $23,290.00 |
| HENRIETT HORVATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58754045) | ($18,517.79) |
| HENRIETT HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169198169 | $50.00 |
| HENRIETT HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8276168785104 | $98.45 |
| HENRIETTA SKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29036285434 | $3.23 |
| HENRIETTE AUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020223051373 | $60.75 |
| HENRIETTE BENDIKSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.664) | ($5.43) |
| HENRIETTE BENDIKSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001495 | $5.43 |
| HENRIETTE BENDIKSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06 | $2,181.60 |
| HENRIETTE BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078081636511 | $20.38 |
| HENRIETTE BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631911612130654 | $1.34 |
| HENRIETTE BRYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161213792157 | $4.77 |
| HENRIETTE GIESE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00274966 | $104.52 |
| HENRIETTE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051160984392999 | $0.14 |
| HENRIETTE GOLDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623333513431774 | $0.01 |
| HENRIETTE GRANNON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.776027467) | ($4,934.31) |
| HENRIETTE GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041180865336 | $1.22 |
| HENRIETTE GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368068200720524 | $0.04 |
| HENRIETTE GRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139260638488613 | $268.93 |
| HENRIETTE HEIDEMARIE KOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003337059485 | $0.10 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053571913599 | $0.02 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6535807065 | $1.93 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049547496098 | $0.01 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018723937281 | $0.00 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032433998503 | $0.00 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058007629587 | $1.72 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6705266985 | $0.78 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021459713872 | $41.87 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063988749919 | $0.06 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8238236726 | $20.27 |
| HENRIETTE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2216872449 | $24.67 |
| HENRIETTE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013399934287 | $0.00 |
| HENRIETTE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00433009130369999 | $0.00 |
| HENRIETTE VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009717880302 | $0.00 |
| HENRIETTE VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023834982459 | $0.00 |
| HENRIK ÅGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0170827 | $505.37 |
| HENRIK ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245599736119999 | $73.95 |
| HENRIK ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.300313097783 | $2.37 |
| HENRIK ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02997416713 | $58.65 |
| HENRIK ÅGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35857050106 | $21.44 |
| HENRIK AKEUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 170.4502 | $96.10 |
| HENRIK AKEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020319927293 | $0.42 |
| HENRIK AKEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.72519141509 | $10.45 |
| HENRIK AKSELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6937218394 | $0.81 |
| HENRIK AKSELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028947487969 | $5.65 |
| HENRIK AKSELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0479722438 | $11.05 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAX | (15,000.0) | ($15,000.00) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAX | (2,500.0) | ($2,500.00) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAX | 2,500.0 | $2,500.00 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (5.54866) | ($145.78) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 145.724 | $145.78 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.1035) | ($109.37) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0037904 | $109.37 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (36,115.72) | ($36,115.72) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.550932) | ($2,916.91) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145.769299) | ($145.77) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037239) | ($1,064.50) |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167185845077562 | $507.62 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278548346103 | $0.28 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000367525240269999 | $0.00 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0291232790227809 | $1.95 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046152125484491 | $2.28 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07695290511 | $4.38 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0146533387800601 | $27.65 |
| HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 525.3772911167 | $525.38 |
| HENRIK ARNROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132960988437 | $0.39 |
| HENRIK BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020463919728 | $0.00 |
| HENRIK BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000642933027069999 | $0.00 |
| HENRIK BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123657442293 | $0.02 |
| HENRIK BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2864227691 | $0.04 |
| HENRIK BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019068140681 | $0.01 |
| HENRIK BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018979532941 | $0.00 |
| HENRIK BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0152283700059999 | $0.01 |
| HENRIK BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258418567509999 | $0.76 |
| HENRIK BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5488008544 | $1.23 |
| HENRIK BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451808378679999 | $1.34 |
| HENRIK BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.532421283 | $26.58 |
| HENRIK BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.76643356 | $175.21 |
| HENRIK BJERRUM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182969353535 | $0.54 |
| HENRIK BJERRUM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020424058603 | $3.99 |
| HENRIK BORGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0758) | ($2,304.24) |
| HENRIK BORGEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.31) | ($2,323.59) |
| HENRIK BORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004746894128631 | $17.22 |
| HENRIK BORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097175589276 | $0.11 |
| HENRIK BORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121297446692479 | $28.56 |
| HENRIK BORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91232011609 | $8.05 |
| HENRIK BRÄNNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010490991292 | $0.00 |
| HENRIK BRÄNNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00996418160519999 | $0.01 |
| HENRIK BRÄNNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026958063824 | $0.00 |
| HENRIK BRÄNNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024608829235 | $0.00 |
| HENRIK BRÄNNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067990260851 | $0.00 |
| HENRIK BRÄNNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000044427951869 | $0.00 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 58.955048 | $55.68 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00074469 | $31.76 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283731077039999 | $0.83 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106307253181 | $0.00 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2271908351 | $4.50 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.274005010349999 | $0.04 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.335204974789999 | $0.16 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140532709746 | $0.84 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031286076207999 | $0.00 |
| HENRIK BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.066106254587 | $0.14 |
| HENRIK BROCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07389958817661 | $3.58 |
| HENRIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088889667534 | $0.26 |
| HENRIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7305983156 | $8.38 |
| HENRIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3278318120248 | $0.32 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027281482037 | $0.77 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807199614684 | $1.69 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48196400363 | $0.28 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26697090045 | $2.62 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012112126104 | $0.08 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3651203717 | $1.01 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025578072251 | $0.08 |
| HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01224460543 | $0.01 |
| HENRIK CONNY SLAHEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004943630214) | ($8.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRIK CONNY SLAHEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001029) | ($2.93) |
| HENRIK CONNY SLAHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000825021202426 | $0.03 |
| HENRIK CONNY SLAHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01583951628885 | $0.02 |
| HENRIK CONNY SLAHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032446568863488 | $0.08 |
| HENRIK CONNY SLAHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006128743534 | $0.00 |
| HENRIK DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015073363297 | $0.47 |
| HENRIK DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6472760904234 | $0.44 |
| HENRIK DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015651895344 | $3.29 |
| HENRIK DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.667583591499999 | $0.34 |
| HENRIK DAMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07842389630999 | $5.29 |
| HENRIK DONVIG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.011168 | $20.25 |
| HENRIK DONVIG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00088521 | $25.17 |
| HENRIK DONVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37432143411299 | $0.26 |
| HENRIK EMIL BRUUN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,785.70 |
| HENRIK EMIL BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609794941 | [illegible] |
| HENRIK EMIL BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.50677909738 | $8.53 |
| HENRIK ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061173532776 | $0.00 |
| HENRIK ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025728216051 | $7.62 |
| HENRIK ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301223844249999 | $5.88 |
| HENRIK ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22351990433 | $2.48 |
| HENRIK ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031580082025 | $0.00 |
| HENRIK ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050148903083 | $0.01 |
| HENRIK EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016448032719 | $48.92 |
| HENRIK FLENSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045340947057881 | $0.05 |
| HENRIK FONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020427542428 | $0.01 |
| HENRIK FONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00291474664769999 | $0.00 |
| HENRIK FRANK LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070930624602 | $220.05 |
| HENRIK FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072124017945 | $2.24 |
| HENRIK FRISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160062169657 | $278.46 |
| HENRIK FRISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082076328905 | $0.10 |
| HENRIK FRISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061467828623 | $122.81 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.476408) | ($9,103.47) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (639.70114) | ($88.20) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.262166) | ($7,804.42) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004109) | ($8.40) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000198) | ($5.98) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.055) | ($9.46) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003117 | $9.46 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000375) | ($11.35) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.00623 | $11.35 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.007527) | ($13.71) |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 1.4176 | $13.71 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114791496126287 | $42.81 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57602247935606 | $4.69 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227801201043972 | $62.13 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9943296211 | $1.03 |
| HENRIK GRANFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32556203437 | $2.72 |
| HENRIK GRANQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008225939645 | $0.00 |
| HENRIK GRUETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.41) | ($1,018.41) |
| HENRIK GRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227200882903999 | $50.99 |
| HENRIK GRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019395222428 | $0.38 |
| HENRIK GRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.161592989931 | $1.16 |
| HENRIK GRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067078631859 | $0.75 |
| HENRIK GRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000140551899943 | $0.00 |
| HENRIK GULDAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 210.0 | $42.19 |
| HENRIK GULDAGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (935.0) | ($181.52) |
| HENRIK GULDAGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($178.43) |
| HENRIK GULDAGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 398.8734996 | $67.61 |
| HENRIK GULDAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 230.0 | $99.31 |
| HENRIK GULDAGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00090055 | $27.06 |
| HENRIK GULDAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (231.047975) | ($88.89) |
| HENRIK GULDAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (199.1067304) | ($25.04) |
| HENRIK GULDAGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 100.0 | $13.88 |
| HENRIK GULDAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 200.0 | $26.46 |
| HENRIK GULDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097142923942 | $0.24 |
| HENRIK GULDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.125112470304 | $1.12 |
| HENRIK GULDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2332308885 | $0.04 |
| HENRIK GULDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.047975 | $0.03 |
| HENRIK GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54835130797199 | $5.43 |
| HENRIK HAGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.020581176708 | $10.33 |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.48121) | ($997.44) |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (73,519.154353) | ($73,519.15) |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.226501) | ($6,822.21) |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009879102084534 | $37.02 |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.814012929 | $23.58 |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025727322913846 | $7.02 |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 493.3746704689 | $493.37 |
| HENRIK HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25094192491 | $17.89 |
| HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209217294479999 | $62.94 |
| HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57508950878099 | $2.76 |
| HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144604747584 | $26.35 |
| HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.839074121 | $71.84 |
| HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03041657034 | $9.68 |
| HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09461006019 | $5.39 |
| HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022287913541 | $41.52 |
| HENRIK HEGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003875600142 | $11.47 |
| HENRIK HEGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052470464709 | $0.10 |
| HENRIK HEGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136142575419999 | $1.51 |
| HENRIK HETLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59344981) | ($16,338.86) |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370921112175879 | $127.42 |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104187283185 | $0.00 |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606118295849999 | $11.83 |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.07275828209999 | $34.15 |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050767656001 | $3.62 |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52945001786 | $0.81 |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35528723169 | $8.34 |
| HENRIK HETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02361048416 | $2.56 |
| HENRIK HÖFFKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051118778995 | $0.00 |
| HENRIK HONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118166138628 | $3.50 |
| HENRIK HORST SCHURMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00260836 | $100.95 |
| HENRIK HORST SCHURMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00347874 | $95.76 |
| HENRIK HORST SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056827170941 | $1.72 |
| HENRIK HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528175992467 | $0.51 |
| HENRIK HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061805365953 | $12.06 |
| HENRIK HOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127075999315 | $37.61 |
| HENRIK HOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.5527590653 | $120.19 |
| HENRIK HOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09412040350999 | $31.43 |
| HENRIK JARSBO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24713688) | ($9,476.05) |
| HENRIK JARSBO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.5069544 | $15,101.45 |
| HENRIK JARSBO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1,505.509451 | $1,505.51 |
| HENRIK JARSBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| HENRIK JARSBO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 948.661 | $425.00 |
| HENRIK JARSBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,460.55) |
| HENRIK JARSBO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.869006 | $1,460.55 |
| HENRIK JARSBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.023615) | ($650.10) |
| HENRIK JARSBO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 97.5827 | $650.10 |
| HENRIK JARSBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.292013) | ($7,999.99) |
| HENRIK JARSBO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,966.905 | $7,999.99 |
| HENRIK JARSBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.546692361229 | $124.84 |
| HENRIK JARSBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129905245979999 | $25.45 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 97.5 | $137.71 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 537.3784 | $754.11 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,084.580964) | ($6,084.58) |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $512.90 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 349.31119657 | $17,842.22 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0399924 | $1,194.81 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.74 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.32124518 | $9,593.65 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $297.26 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,625.91 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $202.79 |
| HENRIK JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $30,496.03 |
| HENRIK JENSEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 653.4 | $338.25 |
| HENRIK JENSEN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | CEL | 236.7548 | $237.83 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07220309152 | $4.18 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066583051116 | $220.06 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,050.5175474163 | $895.56 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096894468828 | $207.88 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.86562315 | $483.87 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9267873666 | $4.60 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3735858202 | $58.78 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3073224985 | $0.02 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023255106221 | $70.25 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024938803392 | $0.03 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564235168189999 | $112.84 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.29951651646 | $23.30 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.431033083 | $27.30 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29014707495 | $2.56 |
| HENRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1668104021 | $7.40 |
| HENRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022659177803 | $0.51 |
| HENRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0224581122957 | $1.19 |
| HENRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054020813704 | $0.01 |
| HENRIK JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045049188854 | $0.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.03679) | ($1,521.55) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,520.042 | $1,521.55 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (228.0) | ($504.48) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 504.222 | $504.48 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 227.573 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (227.573) | ($505.71) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 504.825 | $505.71 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 229.812 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (229.812) | ($500.99) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 502.047 | $500.99 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.02478 | $1,000.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 363.804 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.16526 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.02492 | $1,000.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.16526) | ($505.79) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 504.656 | $505.79 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0497) | ($2,007.98) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,005.328 | $2,007.98 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (363.804) | ($504.72) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 504.468 | $504.72 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 464.318 | $1,000.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.01261 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.1672 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (464.3) | ($1,021.46) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,017.395 | $1,021.46 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.012875 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.171985 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 237.215 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.025485) | ($1,041.70) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,037.246 | $1,041.70 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.339185) | ($1,036.24) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,035.051 | $1,036.24 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (237.215) | ($502.90) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 503.133 | $502.90 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (17.998) | ($37.62) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 37.385 | $37.62 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.314679) | ($977.65) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 423.241 | $977.65 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.012015 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.162895 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.01235 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.167455 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 237.485 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.01234 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.16718 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (237.485) | ($509.31) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 509.476 | $509.31 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 237.395 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRIK JONATHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (237.395) | ($508.67) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 512.607 | $508.67 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.01282 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.012853) | ($499.97) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 239.451 | $499.97 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.210729) | ($8,158.75) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8,112.813 | $8,158.75 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (2,752.202) | ($3,577.86) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,566.155 | $3,577.86 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.4975311) | ($1,409.89) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,404.667 | $1,409.89 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (19.354) | ($39.90) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 39.731 | $39.90 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (228.31) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 499.039 | $500.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 48.396 | $100.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.3876 | $15,000.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.3876) | ($15,028.46) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 14,951.08 | $15,028.46 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.770801 | $5,000.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.7708) | ($4,994.95) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 4,986.04 | $4,994.95 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,185.88) | ($1,185.88) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0306669 | $1,185.88 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.030687) | ($1,184.51) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 1,182.87 | $1,184.51 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (2,699.351) | ($5,484.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.935488 | $5,484.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.93546) | ($5,300.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 5,309.86 | $5,300.00 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.436653354) | ($545.69) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (49.095) | ($87.87) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 87.776 | $87.87 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (26,429.84) | ($21,341.07) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.6715623 | $21,341.07 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.117817) | ($3,571.05) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,556.233 | $3,571.05 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5376556) | ($16,586.61) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 9,990.0 | $9,517.35 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (9,989.997) | ($9,517.54) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,508.976 | $9,517.54 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 7,839.75744289 | $7,466.66 |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (7,839.761) | ($7,377.47) |
| HENRIK JONATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,258.526 | $7,377.47 |
| HENRIK JONATHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HENRIK JONATHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,016.921) | ($1,016.92) |
| HENRIK JONATHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0381549 | $1,016.92 |
| HENRIK JONATHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.038156) | ($1,016.09) |
| HENRIK JONATHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,005.356 | $1,016.09 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001679943733301 | $0.05 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.028370490401 | $325.56 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001645501460139 | $0.45 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.874242993 | $91.87 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0512749813629199 | $0.04 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13702402272 | $0.14 |
| HENRIK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 31.29662214395 | $3.14 |
| HENRIK JØNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157871370320221 | $0.18 |
| HENRIK JØNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108483766757 | $0.00 |
| HENRIK JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267277826732566 | $0.29 |
| HENRIK JOSEFSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.922857) | ($35,686.73) |
| HENRIK JOSEFSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10120102) | ($2,893.37) |
| HENRIK JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032422747309795 | $122.99 |
| HENRIK JUST NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014689762703 | $0.01 |
| HENRIK KILIAN ECK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090374) | ($38.04) |
| HENRIK KILIAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000456752959028 | $0.02 |
| HENRIK KLEINJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.44726363535 | $35.61 |
| HENRIK KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1912553439772 | $0.19 |
| HENRIK KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3490425531 | $3.03 |
| HENRIK KRAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001195482787 | $0.00 |
| HENRIK KÜPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035813334019 | $1.11 |
| HENRIK KVAMME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,213.40) |
| HENRIK KVAMME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,214.585 | $4,213.40 |
| HENRIK KVAMME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.094341) | ($2,000.00) |
| HENRIK KVAMME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0676944 | $2,000.00 |
| HENRIK KVAMME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,512.38) |
| HENRIK KVAMME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1212849 | $3,512.38 |
| HENRIK KVAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.694970250448 | $361.20 |
| HENRIK LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00584073 | $222.37 |
| HENRIK LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.05383287 | $149.49 |
| HENRIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025230204605 | $7.27 |
| HENRIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2043030965123 | $0.23 |
| HENRIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179793651067 | $3.33 |
| HENRIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63116421666 | $0.50 |
| HENRIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22036512382 | $0.14 |
| HENRIK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8163353451 | $0.87 |
| HENRIK LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027908101287 | $0.83 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165849066152 | $49.20 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382686615409 | $75.51 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6162189197 | $8.42 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94339830941 | $10.48 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.128171987857 | $9.38 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3893869564 | $4.75 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.344032737 | $10.68 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017999741458 | $4.08 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7074177089 | $2.63 |
| HENRIK LEIFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034483812475 | $2.46 |
| HENRIK LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44077284415147 | $6.56 |
| HENRIK LYNGÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.99762494078 | $29.14 |
| HENRIK LYNGÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.831315032 | $16.40 |
| HENRIK LYNGÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.2909310809999 | $1.07 |
| HENRIK MAAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119049065619 | $0.04 |
| HENRIK MELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0264866264478 | $16.29 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00127669 | $51.65 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0000259 | $1.07 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02651822 | $78.37 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.82 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002403 | $0.94 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00272592 | $105.07 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000232 | $0.88 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00275836 | $100.65 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00003242 | $0.96 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001701 | $0.51 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002055 | $0.60 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001742 | $0.52 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018950686808312 | $5.27 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68585079062 | $0.50 |
| HENRIK MIDDELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303262508758 | $0.54 |
| HENRIK MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.14930567084 | $37.45 |
| HENRIK MØLLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00219281 | $69.48 |
| HENRIK MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049732273897 | $14.61 |
| HENRIK NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06703198 | $2,114.10 |
| HENRIK NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03118614 | $840.43 |
| HENRIK NIELSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.4223081 | $823.09 |
| HENRIK NIELSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.10805062 | $209.66 |
| HENRIK NIELSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 11.735126044 | $581.01 |
| HENRIK NIELSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.11543524 | $209.55 |
| HENRIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263713672004 | $75.49 |
| HENRIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495774258811999 | $6.99 |
| HENRIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062397738701 | $2.34 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369731335069999 | $0.04 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087348226912 | $0.02 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048892317248 | $0.05 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124111848686999 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000502107580629999 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00952731236929999 | $0.01 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072001829615 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092833258831 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085038165587 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016883441225 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044125436884999 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060358113553 | $0.00 |
| HENRIK NORDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000080020048283 | $0.00 |
| HENRIK OLESEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.011588 | $354.43 |
| HENRIK OLESEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.171494 | $323.80 |
| HENRIK OLESEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.175831 | $334.32 |
| HENRIK OLESEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.011785 | $370.41 |
| HENRIK OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048411566295 | $13.34 |
| HENRIK OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060873122734 | $0.00 |
| HENRIK OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589055408339999 | $10.19 |
| HENRIK OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02808404878 | $0.65 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.159212491 | $126.22 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (14.36562) | ($917.82) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 915.52 | $917.82 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.00646) | ($3,857.40) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,802.4 | $3,857.40 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.78) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35107592) | ($37,747.74) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (4,718.0) | ($4,718.00) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1552222 | $4,718.00 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1552222) | ($4,666.54) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065212) | ($18.91) |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041594329719155 | $158.12 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08181271252764 | $0.06 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010248464209641 | $28.29 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5728810423641 | $3.57 |
| HENRIK OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06775509964316 | $6.00 |
| HENRIK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009799014058 | $0.29 |
| HENRIK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5320385815 | $9.53 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02407651 | $50.63 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.97 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9886 | $2,050.07 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 99.9 | $0.04 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 270,132.13082 | $103.68 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030330373536 | $0.90 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04056513104994 | $0.03 |
| HENRIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009110057041 | $13.54 |
| HENRIK PETTERSSON BLUMENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018801690141 | $0.01 |
| HENRIK PETTERSSON BLUMENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000027712279391 | $0.00 |
| HENRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474167189 | $0.49 |
| HENRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.890479990842 | $9.23 |
| HENRIK RUNE JENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00457325 | $138.70 |
| HENRIK RUNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003880015311 | $0.96 |
| HENRIK SAABY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00773756622722957 | $0.01 |
| HENRIK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015749689221 | $46.73 |
| HENRIK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.46364305004 | $569.53 |
| HENRIK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124742987436 | $252.80 |
| HENRIK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086183030556 | $0.09 |
| HENRIK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5724811346 | $39.70 |
| HENRIK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22436635111 | $1.98 |
| HENRIK SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004447313568 | $0.00 |
| HENRIK SCHWAB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05178013) | ($2,152.40) |
| HENRIK SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027508769953 | $8.80 |
| HENRIK SEJRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9936931636 | $8.15 |
| HENRIK SHAKNAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054239782107 | $0.05 |
| HENRIK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033580750894 | $0.99 |
| HENRIK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5223876801 | $7.52 |
| HENRIK SIMON ERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587054520959999 | $1.82 |
| HENRIK SINDING NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.375233572829 | $197.45 |
| HENRIK SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173312304819999 | $0.05 |
| HENRIK SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000459499382729999 | $0.00 |
| HENRIK SOLVANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (238.362435) | ($130.03) |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073598326291 | $228.03 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179876996389999 | $0.00 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080374205006 | $161.90 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024386704278 | $0.00 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18122157524726 | $0.87 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126024169525 | $1.40 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093865081095 | $0.83 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019069651192 | $0.02 |
| HENRIK SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7901977755 | $5.16 |
| HENRIK SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056695622948 | $0.07 |
| HENRIK SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22425563413 | $0.01 |
| HENRIK SPARRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $2,895.19 |
| HENRIK SPARRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.9995 | $28,953.76 |
| HENRIK SPARRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.00995319 | $30,171.34 |
| HENRIK SPARRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.20550603 | $6,204.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (48.198346) | ($20.00) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.39) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.31140579) | ($73,220.18) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.462143) | ($19.98) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,523.349115318) | ($3,642.36) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (16,643.8441779) | ($2,476.34) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (40,606.413392) | ($16,917.04) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (2.673224) | ($20.00) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (303.550469285) | ($2,282.30) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (47.412665) | ($19.98) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,986.563466573) | ($1,257.39) |
| HENRIK SPARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | 1INCH | (566.430629384) | ($549.78) |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,169.787) | ($869.93) |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0286679 | $869.93 |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (84.0148) | ($829.23) |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0273056 | $829.23 |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (14.31681) | ($887.69) |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 877.047 | $887.69 |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (877.0) | ($877.00) |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0289674 | $877.00 |
| HENRIK SPARRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0849409) | ($2,552.90) |
| HENRIK SPARRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (12.796528) | ($5.21) |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272687550580939 | $81.04 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86469533887569 | $14.56 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002298322848 | $0.00 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047819028725 | $0.00 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.626883688806 | $57.45 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0814741035069 | $14.45 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7964339757159 | $7.95 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.5095577725786 | $3.99 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 147.719475871367 | $83.07 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 127.231369367 | $5.19 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037266484636216 | $3.58 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.96608003154651 | $1.91 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00078792230046 | $0.00 |
| HENRIK SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0832221159682 | $4.81 |
| HENRIK STENSBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166425827519999 | $0.49 |
| HENRIK STENSBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014609940581 | $28.51 |
| HENRIK TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043817890589 | $134.70 |
| HENRIK THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.85516377 | $33.44 |
| HENRIK TRUMPY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 10.46563975 | $2,433.86 |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.658 | $151.04 |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.138 | $31.47 |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.499 | $113.79 |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BCH | (11.385086952) | ($2,596.29) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.37570968) | ($87.12) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 9,906.506269 | $4,175.84 |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 6.015 | $1,168.20 |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (5.782919397) | ($1,132.13) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.23208) | ($45.74) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (9,915.142697) | ($5,137.13) |
| HENRIK TRUMPY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (4.145774) | ($2.59) |
| HENRIK TRUMPY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| HENRIK TRUMPY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 11.523 | $1,790.36 |
| HENRIK TRUMPY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BCH | (10.5928474949999) | ($1,646.87) |
| HENRIK TRUMPY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 10.957 | $1,365.68 |
| HENRIK TRUMPY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 1.476 | $184.39 |
| HENRIK TRUMPY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BCH | (12.733130065) | ($1,586.93) |
| HENRIK TRUMPY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.87) | ($29.87) |
| HENRIK TRUMPY | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| HENRIK TRUMPY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| HENRIK TRUMPY | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BCH | 64.189977643 | $6,800.98 |
| HENRIK TRUMPY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| HENRIK TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245239865319999 | $0.01 |
| HENRIK TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82886271958 | $1.83 |
| HENRIK TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.782727325961 | $6.50 |
| HENRIK TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000108916428264 | $0.00 |
| HENRIK TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00390124513998026 | $0.44 |
| HENRIK UNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.5976563061 | $479.75 |
| HENRIK UNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029521424018 | $57.72 |
| HENRIK VIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.041766) | ($100.00) |
| HENRIK VIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031333 | $100.00 |
| HENRIK VIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (46.657) | ($31.69) |
| HENRIK VIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009872 | $31.69 |
| HENRIK VIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00365673) | ($114.35) |
| HENRIK VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100776592075999 | $2.96 |
| HENRIK VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0897845216132456 | $0.11 |
| HENRIK VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099359699829 | $19.56 |
| HENRIK VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5711459 | $8.38 |
| HENRIK VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16391239330209 | $0.14 |
| HENRIK VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001353633712 | $0.00 |
| HENRIK VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000468041225509999 | $0.00 |
| HENRIK VISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.96699887388 | $11.52 |
| HENRIK WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37325572086 | $0.37 |
| HENRIK WESTERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.2272176484 | $76.25 |
| HENRIK WESTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005781113516 | $17.11 |
| HENRIK WESTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660052586999999 | $12.88 |
| HENRIK WESTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71281503811 | $7.92 |
| HENRIK WESTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9029902761 | $3.90 |
| HENRIK WESTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92939848477 | $0.44 |
| HENRIK WESTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46602069649 | $0.72 |
| HENRIK WESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005025438052 | $9.81 |
| HENRIK WESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24413830584 | $0.24 |
| HENRIK WILLEMOES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (258.8) | ($216.11) |
| HENRIK WILLEMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93290227622609 | $2.13 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084164176905 | $260.17 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.848266899 | $19.64 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43395242928 | $879.94 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 450.242907685 | $356.94 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00563209883999 | $8.88 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.7429802559999 | $122.11 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73684767062 | $44.06 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27104529379 | $50.29 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.4615407282 | $39.77 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3179916074999 | $0.42 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055735559314 | $4.22 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.8242628647 | $3.77 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052381523668 | $3.73 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0077908800777 | $0.49 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1833184672 | $9.50 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.2987268138 | $6.19 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.628811087759999 | $2.35 |
| HENRIK ZARGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.9390082223 | $5.27 |
| HENRIKAS SAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01809141286312 | $0.02 |
| HENRIKKE TEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001817793594 | $0.54 |
| HENRIKKE TEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634002164999999 | $0.01 |
| HENRIKKE TEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063356419992 | $12.36 |
| HENRIQUE AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099318719588 | $0.00 |
| HENRIQUE AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00593802577019999 | $0.00 |
| HENRIQUE AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.09381630868 | $0.09 |
| HENRIQUE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040244878996999 | $0.12 |
| HENRIQUE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368798309445555 | $0.43 |
| HENRIQUE BARRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.598217786) | ($131.34) |
| HENRIQUE BARRERA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 194.598217786 | $131.34 |
| HENRIQUE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43386975909269 | $1.59 |
| HENRIQUE BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84572452286999 | $4.54 |
| HENRIQUE BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48802829413 | $0.31 |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.45) | ($104.45) |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.45) | ($104.45) |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (5.3388052) | ($113,464.03) |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.45) | ($104.45) |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021331742230909 | $689.68 |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16862304214 | $0.20 |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7741932232 | $3.77 |
| HENRIQUE CAVALEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151148978842 | $0.00 |
| HENRIQUE CENTEIRO GONCALVES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821115138 | $250.00 |
| HENRIQUE CENTEIRO GONCALVES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4946042536415 | $93.27 |
| HENRIQUE CENTEIRO GONCALVES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.646540443999 | $111.65 |
| HENRIQUE CHAMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044002796338 | $0.00 |
| HENRIQUE CHAMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8314536159 | $0.83 |
| HENRIQUE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624186305753834 | $0.01 |
| HENRIQUE COSTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $121.28 |
| HENRIQUE COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03926 | $77.73 |
| HENRIQUE COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.042 | $75.37 |
| HENRIQUE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005370384907 | $0.00 |
| HENRIQUE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079006244697 | $0.00 |
| HENRIQUE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108173400946 | $20.73 |
| HENRIQUE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017051769411 | $0.00 |
| HENRIQUE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000412024954599999 | $0.00 |
| HENRIQUE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000334404985129999 | $0.00 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00202463 | $81.62 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0039628 | $155.02 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00204434 | $80.78 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00204443 | $80.84 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00404934 | $155.47 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.12) |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003343) | ($100.27) |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29312537) | ($8,785.85) |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.551767) | ($19.94) |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.603012) | ($19.99) |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (113.117493251) | ($865.35) |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,769.71361882) | ($911.15) |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011665313830776 | $43.96 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133576105461 | $26.06 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.760978750477 | $20.42 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7959879713766 | $22.60 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014844018327 | $0.00 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027827304039 | $0.09 |
| HENRIQUE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20744357119 | $11.81 |
| HENRIQUE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019749387401 | $59.27 |
| HENRIQUE DE BRITO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377717398742279 | $0.00 |
| HENRIQUE DE CARVALHO DIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2878982417 | $854.11 |
| HENRIQUE DE CARVALHO DIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03881366 | $1,556.10 |
| HENRIQUE DE CARVALHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| HENRIQUE DE CARVALHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.910098490816 | $21.38 |
| HENRIQUE DE CARVALHO LACERDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 4.27211755 | $411.17 |
| HENRIQUE DE CARVALHO LACERDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (4.277363) | ($265.75) |
| HENRIQUE DE CARVALHO LACERDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159) | ($48.21) |
| HENRIQUE DE CARVALHO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159107063666322 | $50.02 |
| HENRIQUE DE CARVALHO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006563152070853 | $0.43 |
| HENRIQUE DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025529992332 | $77.38 |
| HENRIQUE DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034591916055 | $68.11 |
| HENRIQUE DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.49914353609999 | $5.15 |
| HENRIQUE DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031469114516 | $0.00 |
| HENRIQUE DIOGENIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04920293134 | $126.30 |
| HENRIQUE DIOGENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.577515467848 | $12.51 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 79.9 | $59.68 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (100.0) | ($110.87) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 110.32 | $110.87 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 45.26 | $100.00 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XTZ | (44.0) | ($134.63) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XTZ | 9.96081 | $30.20 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1.767 | $10.00 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETC | (11.0) | ($347.18) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9999997372) | ($299.86) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($195.36) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (22.421568) | ($45.29) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($225.44) |
| HENRIQUE DIOGO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 49.999 | $20.19 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 29.999 | $10.66 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019094755154 | $5.65 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77763674821242 | $3.89 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074023641953 | $14.44 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026694810597 | $0.03 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98595822844 | $0.78 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.09831781319999 | $3.20 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122872541187 | $0.12 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013300709244 | $0.97 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.49229892209999 | $5.08 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60151888586 | $0.25 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0573455298049999 | $0.06 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076257710848 | $0.84 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022579169275 | $0.51 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031651472063 | $0.24 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.495932886549999 | $0.76 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53564007944 | $0.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35508948154 | $8.86 |
| HENRIQUE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.160523982369999 | $0.44 |
| HENRIQUE FARIA BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032466201776 | $0.00 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.33228006 | $1,023.98 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 7.660452 | $746.82 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 26.67667388 | $507.66 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00332136 | $138.65 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (26.820103216) | ($295.85) |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.697828) | ($194.76) |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3333481633) | ($786.65) |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334868) | ($105.28) |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.630450778) | ($177.11) |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110426277622281 | $0.40 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301009417589999 | $0.03 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009788083145638 | $2.59 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11770645223696 | $1.71 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0588611533092739 | $3.03 |
| HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023760778112319 | $1.51 |
| HENRIQUE GIL VILLALBA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $6.40 |
| HENRIQUE GIL VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736914752575099 | $0.05 |
| HENRIQUE GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58837163546 | $1.70 |
| HENRIQUE GRANITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023241887537 | $0.69 |
| HENRIQUE GRANITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.623207968 | $40.05 |
| HENRIQUE GRENHO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01931776) | ($562.30) |
| HENRIQUE GRENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012544766251076 | $4.52 |
| HENRIQUE GRENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069185167794 | $0.08 |
| HENRIQUE GRENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110683665228 | $0.00 |
| HENRIQUE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.548891336549 | $138.27 |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 4.214040247 | $42.94 |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 11.547430001 | $49.42 |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | 1INCH | 36.088350087 | $46.86 |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.12563649 | $37.99 |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71226710026008 | $1.24 |
| HENRIQUE JORGE DOMINGUES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079429) | ($31.08) |
| HENRIQUE JORGE DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000691559413436 | $0.03 |
| HENRIQUE JOSE FAUSTINO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658220598760815 | $0.01 |
| HENRIQUE KONRAD GEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050781513437 | $1.58 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800081396149999 | $2.37 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110240040316 | $0.01 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054739098478 | $10.68 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56832345392 | $6.32 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18452385717 | $1.63 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9280676632 | $13.42 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039987283449 | $2.39 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3072658098 | $0.22 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022059536203 | $1.57 |
| HENRIQUE KUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.36550544649999 | $1.34 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000615639861443517 | $0.00 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06632740741 | $133.13 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.36162526 | $149.33 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000323662747049999 | $0.00 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040523141129 | $2.97 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042106089755 | $0.01 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000854715803709999 | $0.00 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9221866849 | $0.04 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025506623577 | $1.82 |
| HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154625010132 | $1.68 |
| HENRIQUE LIMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (206.993243623) | ($1,407.55) |
| HENRIQUE LIMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.73301996) | ($31.73) |
| HENRIQUE LIMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,293.848696755) | ($1,706.72) |
| HENRIQUE LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.243068131818 | $37.11 |
| HENRIQUE LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64398688004799 | $6.25 |
| HENRIQUE LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25490406915995 | $0.25 |
| HENRIQUE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466404547778443 | $0.01 |
| HENRIQUE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108041001226099 | $0.01 |
| HENRIQUE MIGUEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090376494062 | $0.00 |
| HENRIQUE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025087559711 | $0.00 |
| HENRIQUE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081915136574 | $1.60 |
| HENRIQUE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.712167513357 | $17.28 |
| HENRIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017714782346 | $0.35 |
| HENRIQUE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7990649967 | $5.59 |
| HENRIQUE PINGUICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034419340444 | $1.02 |
| HENRIQUE PINGUICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3941180238 | $9.39 |
| HENRIQUE PONSE CARDISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022355467295 | $0.07 |
| HENRIQUE PONSE CARDISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058221867918 | $0.11 |
| HENRIQUE PONSE CARDISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059435978323 | $0.00 |
| HENRIQUE PONSE CARDISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075551521067 | $0.00 |
| HENRIQUE RASIA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148522807719 | $4.40 |
| HENRIQUE RASIA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109591976359 | $0.00 |
| HENRIQUE RASIA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6168900061 | $8.62 |
| HENRIQUE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354479463379999 | $10.49 |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006616) | ($19.98) |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006575) | ($20.00) |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1158694846) | ($350.26) |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00660929796) | ($19.98) |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09104045737) | ($275.37) |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000416922224999999 | $0.00 |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002235754861729 | $0.68 |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017352230704 | $0.00 |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016299314757 | $0.00 |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00101096723876709 | $0.10 |
| HENRIQUE ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002580231436 | $0.00 |
| HENRIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142000925361 | $0.42 |
| HENRIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022788835364 | $0.44 |
| HENRIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18505714221 | $2.06 |
| HENRIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035425342706 | $0.31 |
| HENRIQUE RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.41528719742 | $73.16 |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.90541723 | $436.35 |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.046852) | ($4.99) |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (3.858565) | ($411.64) |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($50.22) |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3.905417) | ($3.91) |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (389.257679) | ($389.26) |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170590975645424 | $50.00 |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5149550580724 | $2.51 |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000231455714414149 | $0.02 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009220349038) | ($3.73) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009217806137) | ($3.76) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00133236) | ($55.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009144576924) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009193741316) | ($3.74) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005182492509) | ($2.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075778) | ($30.17) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 1,999.92 | $2,719.89 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000961163497) | ($3.74) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009629607047) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009629607047) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255188) | ($100.01) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254846) | ($99.80) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01492685) | ($595.33) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947163406) | ($0.75) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01074634 | $382.49 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03790324) | ($1,350.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.037 | $1,336.66 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.02215868477) | ($0.31) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (24.588992137) | ($344.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | DOT | 30.154315 | $421.86 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | DOT | (0.7383345247) | ($10.33) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005539713385) | ($1.71) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006816570282) | ($2.10) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00230757134) | ($71.09) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.003360892681) | ($106.69) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007429915757) | ($235.62) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.004018020634) | ($126.49) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004130486532) | ($0.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.081751905) | ($3.56) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001259400358) | ($3.73) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.007642775753) | ($222.12) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006495615246) | ($0.19) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00472635757) | ($142.65) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000127178013) | ($3.74) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000044194465) | ($0.13) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001264641614) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.005890462129) | ($171.75) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001255074485) | ($3.74) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,999.92) | ($1,298.61) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,006.792061507) | ($133.73) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,006.792061507 | $133.73 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (1,006.7920615) | ($122.98) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001287516727) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001285497638) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000246) | ($0.75) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006249058191) | ($1.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001835496127) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007456258943) | ($15.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02467064686) | ($500.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03071348181 | $622.47 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000171200877) | ($3.73) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001902726997) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000772936809) | ($15.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0255742876) | ($500.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03098354452 | $605.76 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003904668392) | ($0.75) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001573581362) | ($3.02) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005206224522) | ($100.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006492032001 | $124.70 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008944576428) | ($1.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003615064971) | ($6.95) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0119607708) | ($230.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01449058828 | $278.65 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001972225855) | ($3.79) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007989700291) | ($15.35) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02643511172) | ($508.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03203813788 | $615.67 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01479637079) | ($285.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01810618848 | $348.75 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001105834027) | ($2.13) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004472086257) | ($8.61) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001992865222) | ($3.73) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008073989262) | ($15.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02671401102) | ($500.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03313258205 | $620.13 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002031420651) | ($3.72) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008252154922) | ($15.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02730404101) | ($500.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03381877485 | $619.30 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002112795611) | ($3.74) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008537163057) | ($15.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02824593063) | ($500.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03429667462 | $607.11 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000208922148) | ($3.74) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008441907178) | ($15.11) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02793076844) | ($500.00) |
| HENRIQUE SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03440838949 | $615.96 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.32373881765749 | $0.22 |
| HENRIQUE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6026540473621 | $17.03 |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0033 | $6.45 |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.012345 | $24.18 |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0052 | $9.56 |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0125294 | $22.52 |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01204381 | $22.01 |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.00858294 | $12.54 |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.83481945) | ($10,134.81) |
| HENRIQUE SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575949046531589 | $134.42 |
| HENRIQUE TEOTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009603588366 | $0.00 |
| HENRIQUE TEOTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029372642345 | $0.01 |
| HENRIQUE TEOTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042555760988 | $0.00 |
| HENRIQUE TOME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.13453 | $3,146.80 |
| HENRIQUE TOME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.29817 | $528.99 |
| HENRIQUE TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252331592549999 | $0.00 |
| HENRIQUE TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5360664211959 | $28.60 |
| HENRIQUE TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0764274735299999 | $170.37 |
| HENRIQUE TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000999560366 | $0.01 |
| HENRIQUE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3060750362721 | $0.35 |
| HENRIQUE VITOR DE LIMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001475325833) | ($4.44) |
| HENRIQUE VITOR DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005365186588016 | $0.01 |
| HENRIQUES BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46778932581499 | $1.41 |
| HENRIQUES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542409434824013 | $0.06 |
| HENRIQUES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045074966587 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRIQUES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113842326183 | $0.11 |
| HENRRY CAMPOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002103699216 | $0.01 |
| HENRRY CAMPOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054354298218 | $0.00 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 1,034.2780783 | $136.38 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012740894715605 | $50.55 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116644304957 | $0.23 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3400837073 | $1.86 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0458238176229999 | $0.51 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16325755478 | $0.17 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000714724918009999 | $0.05 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139739718266999 | $0.84 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157462748162 | $0.62 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000423469195541 | $0.03 |
| HENRY 3RD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014786038771 | $0.02 |
| HENRY AINSWORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04053372 | $1,676.95 |
| HENRY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001005477094644 | $29.42 |
| HENRY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014842179432 | $0.01 |
| HENRY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004651776854 | $0.00 |
| HENRY ALAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114750577574999 | $33.46 |
| HENRY ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963559757149999 | $28.52 |
| HENRY ALFARO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00066128 | $27.30 |
| HENRY ALFARO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.29355148 | $22.48 |
| HENRY ALFARO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232924 | $93.08 |
| HENRY ALFARO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.28901211 | $22.43 |
| HENRY ALFARO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00078386 | $31.34 |
| HENRY ALFARO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119376) | ($35.87) |
| HENRY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163423452091 | $63.00 |
| HENRY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0375367818889 | $1.46 |
| HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $75.63 |
| HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,290.58 |
| HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,040.0 | $10,040.00 |
| HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168244463542 | $50.12 |
| HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.13967168534 | $173.61 |
| HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2018078437 | $0.20 |
| HENRY ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109594419761 | $32.44 |
| HENRY ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036216835417 | $71.44 |
| HENRY ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2290187111 | $6.42 |
| HENRY ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041801112179 | $0.00 |
| HENRY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023448107036 | $0.01 |
| HENRY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031517216911 | $0.00 |
| HENRY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069975719472 | $0.00 |
| HENRY ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035161013987 | $0.00 |
| HENRY ANDRES ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033371386867 | $9.88 |
| HENRY ANDRES ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063755097679 | $127.86 |
| HENRY ANDRES ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.761133364 | $454.76 |
| HENRY ANDRES ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039649087654 | $0.01 |
| HENRY ANDRES ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.170250339439999 | $12.46 |
| HENRY AREM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.234151) | ($5,420.44) |
| HENRY AREM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.213002) | ($6,228.39) |
| HENRY AREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163773826200749 | $55.90 |
| HENRY AREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004875657374 | $0.01 |
| HENRY AREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028981447912809 | $67.91 |
| HENRY AREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.250484389 | $16.05 |
| HENRY AREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19381417769 | $11.03 |
| HENRY ASORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040362809096 | $1.19 |
| HENRY AUFFAHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026262119531 | $8.15 |
| HENRY BABATUNDE AJAYI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00199117 | $79.27 |
| HENRY BABATUNDE AJAYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199117) | ($80.00) |
| HENRY BABATUNDE AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162176872652999 | $0.01 |
| HENRY BACHER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XRP | 0.569752 | $0.24 |
| HENRY BACHER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 1.319868 | $0.74 |
| HENRY BACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507371317709 | $156.39 |
| HENRY BAHAMONDE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130907622157 | $0.04 |
| HENRY BAHAMONDE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144433060199999 | $0.03 |
| HENRY BAHROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024200826144 | $4.72 |
| HENRY BAHROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065118890851 | $0.72 |
| HENRY BAHROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00190556134179999 | $0.21 |
| HENRY BAHROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00070164606429 | $1.31 |
| HENRY BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023419803126 | $70.77 |
| HENRY BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039201289938 | $77.55 |
| HENRY BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0735066764649999 | $0.65 |
| HENRY BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.187731178509999 | $0.64 |
| HENRY BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134108339301 | $1.47 |
| HENRY BANWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000773963670379999 | $2.29 |
| HENRY BANWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40530887969 | $0.25 |
| HENRY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000433415953739999 | $0.13 |
| HENRY BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055673199389 | $171.86 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065367804281 | $19.35 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029733035348 | $5.80 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5823240882 | $3.63 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3629389906 | $26.26 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19919785207 | $1.76 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21034355705999 | $4.14 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130801987129999 | $1.44 |
| HENRY BAUKE GAASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00475559214119999 | $0.36 |
| HENRY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13120488973 | $0.15 |
| HENRY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.187217608909999 | $0.03 |
| HENRY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045377198605 | $0.00 |
| HENRY BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.219802732 | $112.14 |
| HENRY BEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.612407085) | ($5.00) |
| HENRY BEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.612407085 | $5.00 |
| HENRY BEST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.612407085) | ($4.93) |
| HENRY BEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,187.490216981) | ($774.53) |
| HENRY BEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,187.490216981 | $774.53 |
| HENRY BEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9609117799) | ($1,725.00) |
| HENRY BEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9609117799 | $1,725.00 |
| HENRY BEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,187.490216981) | ($646.18) |
| HENRY BEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.945215) | ($1,443.52) |
| HENRY BEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,429.78 | $1,443.52 |
| HENRY BEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3268666973) | ($500.00) |
| HENRY BEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3268666973 | $500.00 |
| HENRY BEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.336704) | ($514.21) |
| HENRY BEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 509.136 | $514.21 |
| HENRY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039501280214 | $0.00 |
| HENRY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025047447742 | $53.49 |
| HENRY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092920599827 | $0.01 |
| HENRY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.413102073492 | $13.25 |
| HENRY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039997266755 | $0.00 |
| HENRY BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006494494714 | $0.19 |
| HENRY BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189353000519999 | $3.69 |
| HENRY BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006226680128 | $0.18 |
| HENRY BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102950449428999 | $0.12 |
| HENRY BISHARAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.932625195) | ($102.77) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.932625195 | $102.77 |
| HENRY BISHARAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.896576594) | ($8.90) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.896576594 | $8.90 |
| HENRY BISHARAT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (10.932625195) | ($95.99) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (250.491685199) | ($1,900.00) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2083036119) | ($1.58) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 305.068090537 | $2,313.97 |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.520999664) | ($57.05) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.847102061) | ($351.63) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.847102061 | $351.63 |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8.896576) | ($8.90) |
| HENRY BISHARAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (46.847102061) | ($325.50) |
| HENRY BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001640941309 | $0.00 |
| HENRY BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05275115583693 | $0.05 |
| HENRY BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0163304901648095 | $0.20 |
| HENRY BLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,022.021769444) | ($1,022.02) |
| HENRY BLYNN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,022.021769444 | $1,022.02 |
| HENRY BLYNN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,022.021769) | ($1,022.02) |
| HENRY BLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.05023587) | ($1.05) |
| HENRY BLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.05023587 | $1.05 |
| HENRY BLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.05) | ($1.05) |
| HENRY BLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42629777979812 | $6.43 |
| HENRY BOEHM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03605214093) | ($1,034.37) |
| HENRY BOEHM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03605214093 | $1,034.37 |
| HENRY BOEHM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.404410756) | ($2,893.01) |
| HENRY BOEHM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.404410756 | $2,893.01 |
| HENRY BOEHM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03605214) | ($1,080.59) |
| HENRY BOEHM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.404410756) | ($2,888.02) |
| HENRY BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019035092078454 | $7.12 |
| HENRY BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007068643229635 | $19.58 |
| HENRY BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039429605842 | $12.23 |
| HENRY BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 512.349957567007 | $555.02 |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,141.91595253) | ($12,141.92) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,141.91595253 | $12,141.92 |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,295.264586539) | ($13,295.26) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,295.264586539 | $13,295.26 |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13,287.468966501) | ($13,287.47) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13,287.468966501 | $13,287.47 |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (13,095.264586) | ($13,095.26) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,187.46) | ($12,187.46) |
| HENRY BOUCHOT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| HENRY BOUCHOT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (90.0) | ($90.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| HENRY BOUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054657621212 | $16.18 |
| HENRY BOUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002304753142 | $4.50 |
| HENRY BOUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8843090418399 | $88.88 |
| HENRY BOUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.8331574395599 | $88.83 |
| HENRY BOUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.79039835471 | $81.79 |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.231414898) | ($70,555.97) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.231414898 | $70,555.97 |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.43238824) | ($34,035.33) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.43238824 | $34,035.33 |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,432.107710351) | ($14,699.44) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,432.107710351 | $14,699.44 |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,846.035444795) | ($4,015.40) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,846.035444795 | $4,015.40 |
| HENRY BOWLBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.43238824) | ($32,837.17) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.23141489) | ($66,129.70) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,432.107710351) | ($11,440.57) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.166380492) | ($12.50) |
| HENRY BOWLBY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.027402911) | ($12.50) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008798522215) | ($26.47) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008798522215 | $26.47 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.717422589) | ($2.44) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.717422589 | $2.44 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009012771586) | ($16.13) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009012771586 | $16.13 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07597817163) | ($0.70) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07597817163 | $0.70 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.268404807) | ($12.21) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.268404807 | $12.21 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4.766501837) | ($4.77) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4.766501837 | $4.77 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003446607371) | ($0.01) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003446607371 | $0.01 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.04512353472) | ($0.14) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.04512353472 | $0.14 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.08558755307) | ($0.45) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.08558755307 | $0.45 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.758867846) | ($9.76) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.758867846 | $9.76 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000879) | ($26.47) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 26.405 | $26.47 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (19.268) | ($12.22) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 12.134 | $12.22 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.009012) | ($16.13) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 16.087 | $16.13 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | PAX | 9,997.116773156 | $9,997.12 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (10,000.0) | ($10,000.00) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.073853319) | ($7.08) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.8615063165 | $25,958.05 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8615063165) | ($25,958.05) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8615063165 | $25,958.05 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86150717) | ($26,010.43) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 9,962.03276 | $9,962.03 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.839214366) | ($7.08) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.828244318 | $25,018.51 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.828244318) | ($25,037.83) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.828244318 | $25,037.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (26.4) | ($26.40) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.014679 | $26.40 |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01467977159) | ($26.36) |
| HENRY BOWLBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82824432) | ($25,027.95) |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572666809830919 | $217.18 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6185392810233 | $39.16 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638868713315384 | $180.02 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114629368235399 | $0.11 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.209768630842 | $139.35 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000227149364881826 | $0.00 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007732834479563 | $0.00 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036307361754129 | $0.00 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0559878207076869 | $0.06 |
| HENRY BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000077576662611087 | $0.00 |
| HENRY BOYSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.74 |
| HENRY BOYSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $72,464.80 |
| HENRY BOYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081367213977 | $251.97 |
| HENRY BOYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182102350039999 | $0.21 |
| HENRY BOYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233124470106 | $410.90 |
| HENRY BRETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| HENRY BRETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 430,466.074249 | $430,466.07 |
| HENRY BRETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HENRY BRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (423,457.367745) | ($423,457.37) |
| HENRY BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024998022858 | $755.72 |
| HENRY BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015322288104 | $0.02 |
| HENRY BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09430405225999 | $2,185.92 |
| HENRY BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,958.8676086568 | $2,958.87 |
| HENRY BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 375.833866034 | $179.59 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.117771 | $9.66 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 8.346176 | $18.95 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.623224 | $390.89 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 16.005122 | $150.54 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 19.727871 | $156.24 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039866668402 | $0.00 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24925094111 | $1.86 |
| HENRY BRIAN GATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01182651993278 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,391.897443985) | ($14,856.36) |
| HENRY BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,391.897443985 | $14,856.36 |
| HENRY BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,391.897443985) | ($14,782.40) |
| HENRY BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.474453952) | ($1,444.06) |
| HENRY BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.474453952 | $1,444.06 |
| HENRY BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,960.0) | ($10,960.00) |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029369673985 | $0.09 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22203897827 | $452.12 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031623398013 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.1907878035 | $100.47 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0183499006789999 | $0.06 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040047437132895 | $6.46 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013342387564 | $0.01 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043942912804 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053982217378 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058588447401 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000407563404879999 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059123300773999 | $0.01 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042666722728 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000172577844439999 | $0.00 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 68.36892960137 | $68.37 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.053828526736 | $0.05 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113403705962999 | $3.36 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037712849214 | $7.36 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042294759464 | $0.03 |
| HENRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.21035198009 | $1.21 |
| HENRY BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9841060838899 | $71.06 |
| HENRY BRUMLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008574615678 | $0.03 |
| HENRY BRUMLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063309855079 | $0.06 |
| HENRY BRUMLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000011016926464 | $0.02 |
| HENRY BUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00147089301539999 | $0.00 |
| HENRY BUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019560812301 | $0.00 |
| HENRY BUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052570659638 | $0.00 |
| HENRY BUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126609761032 | $0.00 |
| HENRY BYRNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.609193517) | ($8.03) |
| HENRY BYRNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MCDAI | 90.0 | $90.00 |
| HENRY BYRNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MCDAI | 9,909.994 | $9,909.99 |
| HENRY BYRNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.922277228) | ($7.92) |
| HENRY BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.493807) | ($12,550.29) |
| HENRY BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,423.544 | $12,550.29 |
| HENRY BYRNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9,999.994) | ($9,999.99) |
| HENRY BYRNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| HENRY BYRNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HENRY BYRNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 17.948518736 | $35,288.26 |
| HENRY BYRNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (2.761974) | ($5,000.00) |
| HENRY BYRNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 4,981.276 | $5,000.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.2283) | ($4,000.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4,006.03 | $4,000.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.867755) | ($3,400.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,398.403 | $3,400.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.473731) | ($900.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 899.311 | $900.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016905 | $50.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.188561) | ($345.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 343.192 | $345.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (41.5) | ($41.50) |
| HENRY BYRNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 1.00609 | $41.50 |
| HENRY BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034151 | $100.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.9) | ($37.90) |
| HENRY BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.01517 | $37.90 |
| HENRY BYRNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.004347) | ($1,520.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,515.346 | $1,520.00 |
| HENRY BYRNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| HENRY BYRNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00543 | $150.00 |
| HENRY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088639233011 | $273.13 |
| HENRY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3481891288199 | $42.46 |
| HENRY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0804953747478809 | $148.76 |
| HENRY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.646025204999 | $119.65 |
| HENRY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00584422172221 | $0.21 |
| HENRY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.298004205425 | $11.30 |
| HENRY CABREJAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001935165647681 | $0.00 |
| HENRY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002355036882 | $0.70 |
| HENRY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48722533896 | $0.49 |
| HENRY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038009009182 | $0.04 |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.016750446) | ($146.30) |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.016750446 | $146.30 |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.016750446) | ($147.36) |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4995875308) | ($0.50) |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4995875308 | $0.50 |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2532072866) | ($0.25) |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2532072866 | $0.25 |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009845676466403 | $0.00 |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.152434464402 | $0.21 |
| HENRY CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019425552197949 | $0.00 |
| HENRY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194720593459999 | $37.99 |
| HENRY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16746902634 | $0.17 |
| HENRY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064747521509 | $0.05 |
| HENRY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.894436129 | $0.57 |
| HENRY CARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000677370100119999 | $0.02 |
| HENRY CARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72533502769 | $0.85 |
| HENRY CARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000746244532959999 | $0.01 |
| HENRY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111283108907 | $0.33 |
| HENRY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32804381032 | $0.39 |
| HENRY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90289387322 | $3.08 |
| HENRY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060332116648 | $0.02 |
| HENRY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044278994919999 | $136.61 |
| HENRY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15401495995 | $312.77 |
| HENRY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 829.687425589 | $829.69 |
| HENRY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016344311829 | $0.00 |
| HENRY CASTANO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936340306426 | $0.96 |
| HENRY CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018850151082 | $0.56 |
| HENRY CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031577876295 | $6.16 |
| HENRY CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059451545893 | $0.01 |
| HENRY CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5124774484 | $17.85 |
| HENRY CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2753922865 | $25.29 |
| HENRY CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024376995295 | $0.00 |
| HENRY CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013680807182 | $0.00 |
| HENRY CASTELLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.312887858) | ($1,164.09) |
| HENRY CASTELLON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.312887858 | $1,164.09 |
| HENRY CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039361067552 | $0.12 |
| HENRY CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34558045696904 | $22.97 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 217.0 | $1,173.97 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (143.0) | ($791.54) |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 143.0 | $791.54 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.0) | ($16.61) |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.0 | $16.61 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | SNX | (361.323132608) | ($2,000.00) |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 89.079 | $500.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03215992312) | ($94.40) |
| HENRY CASTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03215992312 | $94.40 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03215992312) | ($94.49) |
| HENRY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 150.54424104 | $83.49 |
| HENRY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (175.242263576) | ($433.91) |
| HENRY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 175.242263576 | $433.91 |
| HENRY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (201.124) | ($498.00) |
| HENRY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 501.201 | $498.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HENRY CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,449.275362319 | $828.93 |
| HENRY CASTILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HENRY CASTILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SNX | 361.323132608 | $636.66 |
| HENRY CASTILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HENRY CASTILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 408.99795501 | $720.67 |
| HENRY CASTILLO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135013293411 | $0.40 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009232745850017 | $0.28 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001853658192078 | $0.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0077946653 | $12.30 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000852463259599999 | $0.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.236602204275 | $27.68 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.564796693 | $0.92 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000077258440158 | $0.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035005861297 | $0.00 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002094091753 | $0.01 |
| HENRY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042374199232 | $0.00 |
| HENRY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024592566238 | $74.45 |
| HENRY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097578689807 | $19.04 |
| HENRY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.742265755 | $93.74 |
| HENRY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074887762873 | $0.00 |
| HENRY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030680347009 | $0.01 |
| HENRY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019283929337 | $0.00 |
| HENRY CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,056.30 |
| HENRY CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8624405017) | ($1.97) |
| HENRY CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001030143975) | ($0.42) |
| HENRY CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002039614443) | ($0.83) |
| HENRY CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1028243948) | ($4,000.00) |
| HENRY CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HENRY CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HENRY CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161480394) | ($0.83) |
| HENRY CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1444169662) | ($0.31) |
| HENRY CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001564845949) | ($0.62) |
| HENRY CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000114354388) | ($0.41) |
| HENRY CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.137099324) | ($1.95) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 590.28 | $513.95 |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (1,389.463790227) | ($1,208.99) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (31.725414) | ($548.61) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 61.429911091 | $1,069.94 |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1418129812) | ($2.47) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (57.414162444) | ($1,000.00) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.726679263) | ($30.07) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (64.966786191) | ($1,000.00) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 72.042130888 | $1,108.91 |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.0545721004) | ($0.84) |
| HENRY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.950640749) | ($30.03) |
| HENRY CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (7.217388) | ($87.94) |
| HENRY CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (55.722590138) | ($500.00) |
| HENRY CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 66.704932309 | $598.54 |
| HENRY CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.09361395143) | ($0.84) |
| HENRY CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.674486123) | ($15.03) |
| HENRY CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.48 | $1.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09140317097) | ($0.08) |
| HENRY CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001433420915) | ($0.42) |
| HENRY CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002819513715) | ($0.84) |
| HENRY CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001683) | ($50.01) |
| HENRY CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.24462 | $50.01 |
| HENRY CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001677) | ($49.99) |
| HENRY CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.25003 | $49.99 |
| HENRY CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($49.87) |
| HENRY CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1.30563 | $49.87 |
| HENRY CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($49.99) |
| HENRY CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.027805 | $49.99 |
| HENRY CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.39314032) | ($0.31) |
| HENRY CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000208) | ($0.62) |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.41405283 | $649.66 |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1700036 | $263.34 |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034883) | ($996.80) |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.645564 | $996.80 |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.80054) | ($130.76) |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0045462 | $130.76 |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005249) | ($149.78) |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.09715 | $149.78 |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.11550441 | $177.94 |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.20 |
| HENRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 130.7 | $2,598.44 |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (99.63276) | ($1,993.65) |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,995.245 | $1,993.65 |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.97437 | $1,500.00 |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00876) | ($249.96) |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.162211 | $249.96 |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.130013 | $200.00 |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.143115365) | ($6,372.07) |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003638 | $100.00 |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| HENRY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00359 | $97.00 |
| HENRY CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04701257143) | ($1,028.40) |
| HENRY CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| HENRY CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002292438773) | ($0.42) |
| HENRY CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 405.482622 | $405.48 |
| HENRY CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| HENRY CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HENRY CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | MATIC | 2,298.554699318 | $808.30 |
| HENRY CHAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003942736447) | ($0.84) |
| HENRY CHAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003040992133) | ($0.62) |
| HENRY CHAN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDC | 751.0 | $751.00 |
| HENRY CHAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| HENRY CHAN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 0.06780815604 | $1,318.30 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148013623506 | $47.98 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031515463104 | $0.04 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014128909868284 | $32.31 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5245144220658 | $1.52 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6488144206999 | $10.75 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022125871569 | $0.02 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004905271529122 | $0.19 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08430371944 | $1.54 |
| HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.181524030649999 | $12.23 |
| HENRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044968353529 | $138.31 |
| HENRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031032920735 | $94.63 |
| HENRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134804793686 | $272.26 |
| HENRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,694.02380433 | $1,694.02 |
| HENRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2057659246 | $24.51 |
| HENRY CHARLES PACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1176742077631 | $0.12 |
| HENRY CHARLES PARKER-MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023026643362 | $0.04 |
| HENRY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015045832589 | $0.00 |
| HENRY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15738091098 | $319.66 |
| HENRY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4309970397 | $15.90 |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131681) | ($50.00) |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131681 | $50.00 |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.844536611) | ($693.69) |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.844536611 | $693.69 |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (11.84301) | ($693.09) |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 689.393 | $693.09 |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5113554514) | ($0.51) |
| HENRY CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5113554514 | $0.51 |
| HENRY CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (689.904355) | ($689.90) |
| HENRY CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002163332531) | ($8.33) |
| HENRY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008606853797) | ($24.99) |
| HENRY CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.082103471 | $31,418.87 |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9004195794) | ($26,518.91) |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9004195794 | $26,518.91 |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.733100382) | ($3,426.94) |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.733100382 | $3,426.94 |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,387.588485421) | ($1,546.48) |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,387.588485421 | $1,546.48 |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,362.983355962) | ($1,481.33) |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,362.983355962 | $1,481.33 |
| HENRY CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90041957) | ($26,513.75) |
| HENRY CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (1,362.983355962) | ($1,355.28) |
| HENRY CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,387.588485421) | ($1,439.09) |
| HENRY CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05281036) | ($1,607.97) |
| HENRY CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05281036 | $1,607.97 |
| HENRY CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05305) | ($1,620.74) |
| HENRY CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.416058121 | $2,408.32 |
| HENRY CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.9562656606) | ($1,950.00) |
| HENRY CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05868796818) | ($58.50) |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038137783113033 | $140.07 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01295611416776 | $31.33 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002296812205532 | $0.00 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.025805584708 | $21.09 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0432867494753999 | $3.11 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47434533379937 | $0.78 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003827255412 | $117.32 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002113784854 | $4.12 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.322381229 | $13.32 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9163869694 | $7.07 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.452670104 | $9.07 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88271138067 | $9.81 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028773875732 | $0.68 |
| HENRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043441668285 | $109.81 |
| HENRY CHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.230164756) | ($59,731.79) |
| HENRY CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.230164756 | $59,731.79 |
| HENRY CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033889) | ($100.22) |
| HENRY CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (20.196275756) | ($59,828.65) |
| HENRY CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02242776527) | ($48.98) |
| HENRY CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02242776527 | $48.98 |
| HENRY CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02242776527) | ($46.64) |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206826041269999 | $62.19 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609566396279999 | $122.12 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9752157638 | $6.26 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38134352182 | $22.80 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112321387008 | $12.33 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000275371761 | $0.00 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426959046769131 | $128.86 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067260208943 | $0.00 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144418361949999 | $0.43 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8495092221 | $3.85 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117230473827 | $3.47 |
| HENRY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0933353985 | $5.31 |
| HENRY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000230724571219999 | $0.07 |
| HENRY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109592216721999 | $0.01 |
| HENRY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00329281543334 | $0.00 |
| HENRY CHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.872062653) | ($3.92) |
| HENRY CHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.871235302) | ($3.92) |
| HENRY CHIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01799006878) | ($0.04) |
| HENRY CHIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01799006878) | ($0.04) |
| HENRY CHIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009442667257) | ($37.29) |
| HENRY CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1979364068) | ($0.40) |
| HENRY CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02826659108) | ($0.06) |
| HENRY CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1551980198) | ($0.31) |
| HENRY CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02826219882) | ($0.06) |
| HENRY CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.116961478) | ($0.24) |
| HENRY CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02807075472) | ($0.06) |
| HENRY CHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.189237673) | ($0.40) |
| HENRY CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3936767913) | ($0.79) |
| HENRY CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (0.907515537) | ($8.04) |
| HENRY CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00681511) | ($207.89) |
| HENRY CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AAVE | (0.7486174262) | ($68.69) |
| HENRY CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (55.325034578) | ($400.00) |
| HENRY CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.661120332) | ($12.01) |
| HENRY CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04564315353) | ($0.33) |
| HENRY CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 66.968288457 | $484.18 |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,539.988356 | $1,539.99 |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2217790283) | ($0.24) |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 5.035818026 | $359.86 |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3293590856) | ($0.36) |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 10.927707335 | $631.95 |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06985294118) | ($0.08) |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| HENRY CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 1,441.099541828 | $163.81 |
| HENRY CHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 838.805625 | $838.81 |
| HENRY CHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.2389520824) | ($7,320.06) |
| HENRY CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2389520824 | $7,019.38 |
| HENRY CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HENRY CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,660.0 | $3,660.00 |
| HENRY CHIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.604625215) | ($3.96) |
| HENRY CHIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.604625215) | ($3.96) |
| HENRY CHIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09306484948) | ($0.08) |
| HENRY CHIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.093193423) | ($0.08) |
| HENRY CHIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493144793) | ($0.40) |
| HENRY CHIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.149468214) | ($0.79) |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9126515521) | ($1,000.00) |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.135379297 | $1,244.04 |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02740227159) | ($30.02) |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007575007882) | ($0.83) |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4707618335) | ($500.00) |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0141347182) | ($15.01) |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003954399402) | ($0.42) |
| HENRY CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.587556281 | $624.05 |
| HENRY CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1919790523) | ($3,660.00) |
| HENRY CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2389520824 | $4,555.52 |
| HENRY CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008661612267) | ($165.13) |
| HENRY CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006019219936) | ($114.75) |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149402246468344 | $3.76 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71002643717 | $7.48 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018416146642 | $35.06 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000443344524 | $0.00 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0287384706097999 | $0.21 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63925112888994 | $3.64 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1806160899 | $0.71 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1550904068 | $10.78 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3298513395 | $3.02 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0369058711966999 | $3.28 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01689863696 | $0.10 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8237194444 | $0.32 |
| HENRY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074442736487 | $0.56 |
| HENRY CHIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21435378) | ($6,184.54) |
| HENRY CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016591963334685 | $56.44 |
| HENRY CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057663806222 | $0.07 |
| HENRY CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018357931346 | $0.04 |
| HENRY CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31200281228 | $0.25 |
| HENRY CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73836557815 | $0.74 |
| HENRY CHINAEMEZE UGWUEGBU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.27944018 | $8,200.88 |
| HENRY CHINAEMEZE UGWUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035504506376 | $77.57 |
| HENRY CHINEMERE NDUBUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027262309523082 | $0.00 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258231) | ($100.00) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258231 | $100.00 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258231) | ($99.96) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9631159526) | ($37,205.17) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9631159526 | $37,205.17 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96311595) | ($37,205.27) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.114182612) | ($10.00) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.114182612 | $10.00 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.114182612) | ($9.98) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.094924326) | ($1,579.51) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.094924326 | $1,579.51 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (18.094924326) | ($1,574.45) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0117902398) | ($0.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0117902398 | $0.64 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001468865172) | ($2.99) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001468865172 | $2.99 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002501023034) | ($7.46) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002501023034 | $7.46 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.95935417) | ($1.96) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.95935417 | $1.96 |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.959354) | ($1.96) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001468865172) | ($2.98) |
| HENRY CHORLIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002501) | ($7.33) |
| HENRY CHORLIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.16557434 | $5,174.86 |
| HENRY CHORLIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16557434) | ($5,180.22) |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259134705125318 | $103.25 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008451332085524 | $0.02 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014080914565415 | $0.01 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9430357569 | $1.54 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0758351258 | $1.30 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0679881647594836 | $6.63 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003801971773 | $0.86 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076284728465 | $0.10 |
| HENRY CHORLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0588276960799999 | $1.38 |
| HENRY CHOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,547.432437008) | ($3,617.35) |
| HENRY CHOW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,547.432437008 | $3,617.35 |
| HENRY CHOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,547.432437008) | ($3,642.83) |
| HENRY CHOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254.454565835) | ($254.45) |
| HENRY CHOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 254.454565835 | $254.45 |
| HENRY CHOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (254.454565) | ($254.45) |
| HENRY CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03856052191) | ($1,153.14) |
| HENRY CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03856052191 | $1,153.14 |
| HENRY CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (609.916110242) | ($416.68) |
| HENRY CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 609.916110242 | $416.68 |
| HENRY CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (609.916110242) | ($406.08) |
| HENRY CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,777.983753173) | ($4,000.00) |
| HENRY CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,655.502392344 | $4,517.86 |
| HENRY CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (203.339512595) | ($120.00) |
| HENRY CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03856052) | ($1,140.77) |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008993272779) | ($27.05) |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008993272779 | $27.05 |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000899) | ($27.05) |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 26.986 | $27.05 |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (677.070566546) | ($444.99) |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 677.070566546 | $444.99 |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (676.327) | ($444.50) |
| HENRY CHOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 445.611 | $444.50 |
| HENRY CHOW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (472.597) | ($472.60) |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000680745189944199 | $0.24 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113979341424 | $0.11 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9738525249237 | $8.43 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020308481805858 | $7.61 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006255461307 | $0.01 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6687645981269 | $1.67 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.93742914279 | $4.63 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047283835254 | $0.00 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000410687462139999 | $0.00 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015608182689 | $0.00 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000106785994056999 | $0.00 |
| HENRY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042471248759 | $0.00 |
| HENRY CHRISTOPHER POLTORAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02601605 | $1,003.31 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00832444 | $337.16 |
| HENRY CHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05097741) | ($2,000.00) |
| HENRY CHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05097741 | $2,000.00 |
| HENRY CHU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05097741) | ($1,994.95) |
| HENRY CHU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01411473) | ($550.00) |
| HENRY CHU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01411473 | $550.00 |
| HENRY CHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014106) | ($514.84) |
| HENRY CHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09987363) | ($3,000.00) |
| HENRY CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09987363 | $3,000.00 |
| HENRY CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09988236) | ($3,005.86) |
| HENRY CHU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03155058) | ($1,000.00) |
| HENRY CHU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03155058 | $1,000.00 |
| HENRY CHU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03155058) | ($1,000.00) |
| HENRY CHU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03155058 | $1,000.00 |
| HENRY CHU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06310116) | ($1,992.72) |
| HENRY CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01621376) | ($500.00) |
| HENRY CHU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01621376 | $500.00 |
| HENRY CHU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01621376) | ($509.02) |
| HENRY CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02094744) | ($600.00) |
| HENRY CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02094744 | $600.00 |
| HENRY CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02094744) | ($600.85) |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235591328459999 | $0.70 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110521705419999 | $0.09 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224752842479999 | $0.00 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167704544909999 | $0.02 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057771529819 | $0.11 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023413281609 | $76.76 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030257341233 | $0.00 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245116438820999 | $41.00 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101395667327 | $19.41 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013314976124 | $0.01 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093581022505 | $0.01 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7658724619 | $1.11 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077001104079 | $0.00 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0179675368249999 | $1.97 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13800784912 | $0.85 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054470102425 | $0.41 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0313121307606 | $1.78 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0152345661959999 | $1.09 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033881836937 | $0.00 |
| HENRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038141520718 | $0.41 |
| HENRY CHUEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 262.1133 | $81.02 |
| HENRY CHUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.461440998999 | $579.23 |
| HENRY CHUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3336454477 | $3.33 |
| HENRY CLAYDEN-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052314356034 | $15.48 |
| HENRY CLAYDEN-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049424497718 | $9.64 |
| HENRY CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77434868838 | $1.83 |
| HENRY COBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (417.836364137) | ($271.94) |
| HENRY COBB | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 417.836364137 | $271.94 |
| HENRY COBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001619226846) | ($4.77) |
| HENRY COBB | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001619226846 | $4.77 |
| HENRY COBB | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016192) | ($4.79) |
| HENRY COBB | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (417.836364137) | ($292.75) |
| HENRY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000935939093156 | $0.03 |
| HENRY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136093920732 | $0.00 |
| HENRY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.935317410057 | $3.33 |
| HENRY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019778495232 | $0.00 |
| HENRY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022119831888999 | $0.00 |
| HENRY COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021344118881 | $0.02 |
| HENRY COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000268498366039999 | $0.00 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 3.06861036 | $231.99 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.315545738) | ($21.32) |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.315545738 | $21.32 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (3.06085) | ($219.00) |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 218.045 | $219.00 |
| HENRY CONTRERAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| HENRY CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $45.75 |
| HENRY CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.99991) | ($45.63) |
| HENRY CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 45.634 | $45.63 |
| HENRY CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 12.72538285 | $581.93 |
| HENRY CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (12.69989) | ($580.00) |
| HENRY CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 582.569 | $580.00 |
| HENRY CONTRERAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001631156877) | ($2.92) |
| HENRY CONTRERAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1955153791) | ($3,500.00) |
| HENRY CONTRERAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.240773226 | $4,310.18 |
| HENRY CONTRERAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005870354844) | ($105.09) |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156995311629 | $3.49 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015496621084 | $0.02 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038015169312 | $0.00 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05881254173167 | $0.06 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074673929103 | $0.06 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021169361384 | $0.00 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016210100607 | $0.01 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002056013836 | $0.00 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038287863141 | $0.00 |
| HENRY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000148202676564 | $0.00 |
| HENRY CONWAY DE BUCHANANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101470051071 | $0.30 |
| HENRY CONWAY DE BUCHANANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013388405642 | $0.26 |
| HENRY CONWAY DE BUCHANANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033447192951 | $0.37 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 8.092496 | $7.91 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (2.004) | ($10.92) |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.907 | $10.92 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (16.324068) | ($15.28) |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (10.7) | ($14.66) |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14.622 | $14.66 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.53) | ($25.53) |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 27.235 | $25.53 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (27.235) | ($25.53) |
| HENRY COOKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 8.840815 | $8.42 |
| HENRY COOKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (8.840815) | ($8.41) |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145226955989999 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027123888732 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183331048773999 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01362589145468 | $0.02 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006444817052079 | $0.01 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000069484684972 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00179645755479999 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002048659742 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00473389822303 | $0.03 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007071525687 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035935195579 | $0.00 |
| HENRY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000023249351259 | $0.00 |
| HENRY COOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032086) | ($1,003.84) |
| HENRY COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,075.00) |
| HENRY COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (782.0) | ($326.45) |
| HENRY COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.00) |
| HENRY COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($2,849.22) |
| HENRY COOPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.705161) | ($1,417.16) |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020276309174 | $0.04 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7349219338173 | $99.90 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000707119119 | $0.00 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021346732755 | $0.00 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002443563 | $0.00 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004117748607 | $0.00 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29318384781 | $0.01 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001592744999 | $0.00 |
| HENRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000077935896 | $0.00 |
| HENRY COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1798112664415 | $0.18 |
| HENRY COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051751637561 | $15.32 |
| HENRY COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014479245338 | $28.25 |
| HENRY COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8659126645 | $0.08 |
| HENRY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004253223907 | $88.37 |
| HENRY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.2116896774 | $568.72 |
| HENRY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027198154603 | $30.90 |
| HENRY CRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004210299633 | $0.00 |
| HENRY CUMANA GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| HENRY CUMANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705989807 | $50.00 |
| HENRY CUMANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9475108683 | $1.95 |
| HENRY CURTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02695266 | $840.49 |
| HENRY CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| HENRY CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| HENRY CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| HENRY CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| HENRY CURTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HENRY CURTIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HENRY CURTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,571.22082538) | ($5,571.22) |
| HENRY CURTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,571.22082538 | $5,571.22 |
| HENRY CURTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| HENRY CURTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,071.220825) | ($7,071.22) |
| HENRY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158124381334 | $4.68 |
| HENRY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023985316613 | $0.05 |
| HENRY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021416807803 | $0.00 |
| HENRY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.1454832471 | $59.15 |
| HENRY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022413812432 | $0.00 |
| HENRY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014920822212 | $0.00 |
| HENRY D HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023707730994 | $0.05 |
| HENRY DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076183519211 | $236.14 |
| HENRY DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3129731806 | $4.31 |
| HENRY DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104041520917 | $0.00 |
| HENRY DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00725435725389999 | $1.64 |
| HENRY DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.598123825769999 | $0.92 |
| HENRY DAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027284937378 | $1.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063339956096 | $18.75 |
| HENRY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078896814107 | $1.54 |
| HENRY DAVID OGBUEHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 947,000.51109 | $127.45 |
| HENRY DAVID OGBUEHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (947,000.51109) | ($145.37) |
| HENRY DAVID OGBUEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02130697329948 | $0.02 |
| HENRY DAVID RHEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181383521422 | $0.53 |
| HENRY DAVID SANTORO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0254813 | $751.30 |
| HENRY DAVID SANTORO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025481) | ($728.65) |
| HENRY DAVID SANTORO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($271.49) |
| HENRY DAVID SANTORO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $271.49 |
| HENRY DAVID SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002298101918 | $69.58 |
| HENRY DAVID SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259510153749999 | $50.64 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 245.12029051 | $2,708.72 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LINK | (226.91325634) | ($2,508.57) |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09195260175) | ($89.24) |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0954942813) | ($92.68) |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.091190108) | ($3,000.00) |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.822718608 | $3,709.95 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101339333888999 | $0.30 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044811432543 | $88.02 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033153548788 | $0.00 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00915798720769999 | $0.01 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24127099365 | $2.13 |
| HENRY DAVID SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017600940704 | $0.06 |
| HENRY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002738473712 | $0.81 |
| HENRY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142947359189999 | $2.79 |
| HENRY DE LA TORRE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124602458432 | $50.50 |
| HENRY DE LA TORRE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8374263333 | $3.04 |
| HENRY DE LA TORRE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15974416922 | $1.78 |
| HENRY DE LA TORRE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.057921405918 | $0.03 |
| HENRY DE PAULA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.733) | ($3.16) |
| HENRY DE PAULA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.141 | $3.16 |
| HENRY DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000710145585599999 | $1.61 |
| HENRY DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45225646939686 | $4.06 |
| HENRY DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018095141834 | $0.02 |
| HENRY DE RUETTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003717174873) | ($10.58) |
| HENRY DE RUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389170210386327 | $0.01 |
| HENRY DE RUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086630776609 88 | $0.03 |
| HENRY DEGRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099284928441 | $0.02 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05723629695) | ($103.22) |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024373937081 | $0.01 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197752669011195 | $0.00 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045280511428791 | $1.11 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019193675065 | $0.00 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094161801625 | $0.00 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024073814241 | $0.00 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004954038233199999 | $0.00 |
| HENRY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017458456271 | $0.01 |
| HENRY DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106876593067 | $0.00 |
| HENRY DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002697159092499 | $0.01 |
| HENRY DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017431091073 | $0.00 |
| HENRY DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000566719410169999 | $0.00 |
| HENRY DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002900987908999 | $0.00 |
| HENRY DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01978628068 | $0.02 |
| HENRY DOCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.150074888) | ($5,231.89) |
| HENRY DOCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.150074888 | $5,231.89 |
| HENRY DOCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04323948676) | ($1,390.28) |
| HENRY DOCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04323948676 | $1,390.28 |
| HENRY DOCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.150074) | ($5,201.93) |
| HENRY DOCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043239) | ($1,374.73) |
| HENRY DOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002183685255372 | $8.24 |
| HENRY DOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010276207945753 | $28.80 |
| HENRY DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.884123159094 | $2.94 |
| HENRY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017230897467999 | $0.01 |
| HENRY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018177642027 | $0.02 |
| HENRY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053580424579 | $0.01 |
| HENRY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040278309526 | $0.00 |
| HENRY DUPREE ALEXANDER-STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023439329766 | $0.05 |
| HENRY ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.208789466 | $83.21 |
| HENRY ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35330959201 | $0.05 |
| HENRY ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005482524779 | $0.04 |
| HENRY ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00035403951995 | $0.00 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082895097670999 | $0.02 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260980998269999 | $0.03 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001353376818869999 | $0.26 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110638040015 | $0.01 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0465263453289999 | $0.05 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000142090565788 | $0.00 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110841065814999 | $0.01 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042939032256 | $0.00 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078997382112 | $0.00 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017946092437 | $0.00 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114468331101 | $0.00 |
| HENRY EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00055222593904 | $0.00 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061481892964 | $18.20 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92522021771 | $1.08 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13116911696 | $1.16 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.910443386589999 | $0.13 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5445321635 | $5.28 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079339321917 | $0.87 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0800847448629999 | $0.49 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029634310205 | $0.22 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.164848939563 | $0.08 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026748734261 | $1.91 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2870758722 | $2.96 |
| HENRY EDUVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092290910895 | $1.00 |
| HENRY EJERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (107.076752051) | ($63.04) |
| HENRY EJERE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 107.076752051 | $63.04 |
| HENRY EJERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,193.018372316) | ($203.50) |
| HENRY EJERE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,193.018372316 | $203.50 |
| HENRY EJERE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XLM | (60.316523) | ($10.02) |
| HENRY EJERE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BAT | (107.057111) | ($58.03) |
| HENRY EJERE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XLM | (1,132.674346) | ($187.45) |
| HENRY EJERE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (41.971932958) | ($0.02) |
| HENRY EJERE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 41.971932958 | $0.02 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035669545597 | $109.06 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024189099716 | $47.18 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.197644538 | $15.22 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7093476087999 | $6.69 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.694170361599999 | $7.71 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90825594188798 | $0.17 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.204467556149999 | $8.09 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.246498919446 | $16.18 |
| HENRY EJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0758749834570679 | $0.05 |
| HENRY EKWUEME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002326 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001742 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000766 | $0.01 |
| HENRY EKWUEME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002396 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003828 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000236 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000241 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| HENRY EKWUEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159473677 3839 | $0.00 |
| HENRY ELIZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.997 | $1,802.84 |
| HENRY ELIZAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,989.81 |
| HENRY ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076682955861 | $236.02 |
| HENRY ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095493851227 | $1.86 |
| HENRY ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032956325052 | $0.00 |
| HENRY ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020672446912 | $0.00 |
| HENRY ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022655069534 | $0.00 |
| HENRY ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0076120501254 | $0.01 |
| HENRY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72538426975 | $0.73 |
| HENRY EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000939302429 | $0.00 |
| HENRY EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000282000605139999 | $0.00 |
| HENRY ENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,570.346133699) | ($15,570.35) |
| HENRY ENG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,570.346133699 | $15,570.35 |
| HENRY ENG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,570.34) | ($15,570.34) |
| HENRY ENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,425.571553609) | ($16,425.57) |
| HENRY ENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,425.571553609 | $16,425.57 |
| HENRY ENG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (16,425.57155) | ($16,425.57) |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26.144345623) | ($26.14) |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26.144345623 | $26.14 |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008528841984) | ($24.38) |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008528841984 | $24.38 |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.185108585) | ($1.20) |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.185108585 | $1.20 |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.467706671) | ($26.47) |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.467706671 | $26.47 |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (26.15) | ($26.15) |
| HENRY ENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26.467707) | ($26.47) |
| HENRY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009049125361698 | $0.30 |
| HENRY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.927772254839 | $155.93 |
| HENRY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027060089193783 | $0.02 |
| HENRY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 108.080618699266 | $108.08 |
| HENRY EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376301769539999 | $1.11 |
| HENRY EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042683322698 | $0.05 |
| HENRY EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55525538824 | $6.17 |
| HENRY ETEAMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01428313 | $425.18 |
| HENRY ETEAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01428313) | ($416.60) |
| HENRY ETEAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93131930358 | $0.58 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007008779163) | ($2.89) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 119.58529 | $119.59 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.51) | ($17.51) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.89) | ($2.89) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,094.0 | $3,094.00 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,212.0) | ($1,212.00) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0409414 | $1,212.00 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,212.0) | ($1,212.00) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.602243 | $1,212.00 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0409414) | ($1,213.95) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0409414 | $1,213.95 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.602243) | ($1,212.06) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.602243 | $1,212.06 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (670.0) | ($670.00) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 20.34496 | $670.00 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (20.34496) | ($666.70) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 20.34496 | $666.70 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($39.17) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $39.17 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,852.497499) | ($5,000.00) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,852.497499 | $5,000.00 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (9,852.489) | ($5,115.04) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 2.573568 | $5,115.04 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00889149569) | ($17.51) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.564676504) | ($5,063.31) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 6,922.5027 | $5,015.91 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,624.5257) | ($4,800.00) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,624.5257 | $4,800.00 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.89) | ($2.89) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.51) | ($17.51) |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004864376482 | $19.02 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.887764264537 | $253.57 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009162179599 | $26.80 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017070267133 | $0.00 |
| HENRY EUGENE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.795229155 | $31.30 |
| HENRY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018199593889 | $0.54 |
| HENRY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043086092518 | $8.41 |
| HENRY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.48544347329999 | $5.96 |
| HENRY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027379786183 | $0.20 |
| HENRY FAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120531921736 | $0.00 |
| HENRY FAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064226420846 | $0.00 |
| HENRY FASTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132006931134 | $0.00 |
| HENRY FEENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.01649488836 | $32.66 |
| HENRY FELIPE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00518744 | $210.32 |
| HENRY FELIPE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00518744) | ($206.70) |
| HENRY FELIPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02757470292) | ($1,090.98) |
| HENRY FELIPE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02757470292 | $1,090.98 |
| HENRY FELIPE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0275747) | ($1,094.16) |
| HENRY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006418939627697 | $2.58 |
| HENRY FENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,768.91) |
| HENRY FENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,768.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY FENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,759.13) |
| HENRY FENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (33.390977257) | ($17.39) |
| HENRY FENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 33.390977257 | $17.39 |
| HENRY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005087062574 | $1.51 |
| HENRY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2489093746241 | $0.38 |
| HENRY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045427403803 | $93.42 |
| HENRY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000748403244999 | $0.00 |
| HENRY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022904262378 | $0.02 |
| HENRY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001054347106 | $0.00 |
| HENRY FERDINAND HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001027459692 | $0.00 |
| HENRY FONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| HENRY FONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HENRY FONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HENRY FONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09405636992) | ($3,773.77) |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09405636992 | $3,773.77 |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.762699495) | ($2,331.39) |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.762699495 | $2,331.39 |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,505.413801034) | ($1,505.41) |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,505.413801034 | $1,505.41 |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.094056) | ($3,775.31) |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 3,755.909 | $3,775.31 |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.762699) | ($2,327.37) |
| HENRY FONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 2,318.318 | $2,327.37 |
| HENRY FONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,579.640801) | ($7,579.64) |
| HENRY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129467117424299 | $5.19 |
| HENRY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107821671980899 | $3.25 |
| HENRY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.330083154541 | $5.33 |
| HENRY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000106118319314 | $0.01 |
| HENRY FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035059847778999 | $0.11 |
| HENRY FORTUNATOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003700670166) | ($11.16) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004934922611) | ($14.59) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002691596318) | ($7.48) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2705080279) | ($632.39) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.96941529 | $1,989.67 |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2556238861) | ($526.01) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1901688738) | ($391.32) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1232462641) | ($253.61) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3325331065) | ($684.27) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003393444417) | ($7.13) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005649650048) | ($11.16) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007101716626) | ($14.59) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003857378312) | ($7.48) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00539899222) | ($7.13) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.251815132) | ($1,500.00) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03783335837) | ($45.33) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009296813713) | ($11.14) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.457904976 | $1,746.95 |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.632366932) | ($1,956.00) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04933628762) | ($59.12) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01217598852) | ($14.59) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.90110457 | $2,278.02 |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4086270366) | ($489.80) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7908963492) | ($948.00) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02426199693) | ($29.08) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01783688818) | ($21.38) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9213964568 | $1,104.42 |
| HENRY FORTUNATOW | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007095653091) | ($7.48) |
| HENRY FORTUNATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9870723305499 | $13.75 |
| HENRY FRENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7080973996) | ($22,326.59) |
| HENRY FRENZEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7080973996 | $22,326.59 |
| HENRY FRENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.573914039) | ($24,454.74) |
| HENRY FRENZEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.573914039 | $24,454.74 |
| HENRY FRENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,164.678913705) | ($2,429.90) |
| HENRY FRENZEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,164.678913705 | $2,429.90 |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00676924) | ($12.24) |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.314215046) | ($1.99) |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000318841) | ($9.53) |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00676924 | $12.24 |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.314215046 | $1.99 |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000318841 | $9.53 |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011031) | ($19.95) |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.95) |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.56965228) | ($19,192.16) |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70774924) | ($21,243.80) |
| HENRY FRENZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,167.993129) | ($1,908.45) |
| HENRY FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024638975521137 | $94.41 |
| HENRY FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047161470463571 | $132.76 |
| HENRY FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.297599670866 | $23.93 |
| HENRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018767033357 | $0.00 |
| HENRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044194685497 | $0.05 |
| HENRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.468543254689999 | $0.47 |
| HENRY FUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017090754472 | $5.06 |
| HENRY GABATHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023708296443 | $71.67 |
| HENRY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.6104604269999 | $58.61 |
| HENRY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064561721851 | $0.00 |
| HENRY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000029371508409999 | $0.00 |
| HENRY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00314073537999999 | $0.00 |
| HENRY GEMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035877071569 | $1.06 |
| HENRY GEMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31125624711 | $0.31 |
| HENRY GIANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1093474142 | $345.91 |
| HENRY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247433031339999 | $7.32 |
| HENRY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1788364221 | $0.21 |
| HENRY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095889395298 | $18.49 |
| HENRY GIOVANNI AGUILAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $984.40 |
| HENRY GIOVANNI AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446843997 | $50.00 |
| HENRY GONZALES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.04890190246 | $151.97 |
| HENRY GONZALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04890207131) | ($150.94) |
| HENRY GONZALES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04942683458 | $138.01 |
| HENRY GONZALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04942778229) | ($139.37) |
| HENRY GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04981946926 | $95.49 |
| HENRY GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0498228862) | ($96.73) |
| HENRY GONZALES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.04861031827 | $95.02 |
| HENRY GONZALES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04861053473) | ($95.03) |
| HENRY GONZALES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0488607077 | $88.33 |
| HENRY GONZALES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04886085422) | ($87.40) |
| HENRY GONZALES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.04942463989 | $55.66 |
| HENRY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017076216147 | $0.00 |
| HENRY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147516431416822 | $0.18 |
| HENRY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002000008453 | $0.00 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00183783 | $75.99 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00165773 | $66.62 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00131208 | $53.25 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00116093 | $46.81 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00133687 | $52.00 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00125973 | $51.47 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00104411 | $43.31 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00105292 | $41.82 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00142338 | $56.82 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100289 | $38.47 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100175 | $39.89 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00116171 | $44.95 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 27.04167567 | $1,545.32 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00102299 | $36.81 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0017796 | $64.04 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100744 | $34.41 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100294 | $32.24 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100464 | $29.55 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100867 | $30.25 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0010167 | $29.64 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100395 | $29.36 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100197 | $30.09 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3900870995) | ($800.00) |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3900870995 | $800.00 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.001005 | $29.46 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101334 | $29.91 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101517 | $29.49 |
| HENRY GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100692 | $31.99 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100252 | $30.37 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00107264 | $31.90 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127008 | $37.73 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00153942 | $48.36 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00141472 | $42.15 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0010764 | $32.85 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00164488 | $49.70 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00170567 | $49.63 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00128408 | $36.76 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00138229 | $38.33 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100732 | $23.49 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00117919 | $25.62 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00103288 | $22.84 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100236 | $20.72 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0010108 | $19.21 |
| HENRY GONZALEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00203473 | $41.68 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046378439064 | $142.68 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066050685992 | $133.82 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021046094636 | $0.00 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.277099251 | $30.35 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3405441125 | $103.80 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21191357112 | $1.87 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018274558903 | $1.34 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14066407317 | $1.14 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103008742337999 | $0.01 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0704556894 | $5.33 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.1195444239999 | $9.21 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16243001168 | $11.58 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.15580232099999 | $2.74 |
| HENRY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.042225046427 | $4.57 |
| HENRY GONZALEZ LANCHEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034308551001 | $104.90 |
| HENRY GONZALEZ LANCHEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2316570950069 | $0.21 |
| HENRY GONZALEZ LANCHEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083090773951 | $167.47 |
| HENRY GONZALEZ LANCHEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01450259557 | $0.16 |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.84) |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,536.68) |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,450.60) |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.92471419) | ($25,873.83) |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04236503) | ($1,217.95) |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,606.00) |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078364822452628 | $275.10 |
| HENRY GOODSON-WICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25168269096725 | $613.22 |
| HENRY GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.1599214267 | $263.86 |
| HENRY GROVE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $49.19 |
| HENRY GROVE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 19.5 | $1,925.23 |
| HENRY GROVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,830.60) |
| HENRY GROVE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1179163649) | ($0.24) |
| HENRY GROVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3038871971) | ($0.24) |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009987) | ($301.75) |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 301.25 | $301.75 |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.2958253651 | $531.37 |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (66.672) | ($42.51) |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.023688 | $42.51 |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.025783) | ($776.20) |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.433037 | $776.20 |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (5.6021) | ($51.48) |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.028693 | $51.48 |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.4313) | ($29.43) |
| HENRY GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9636000657) | ($1,728.60) |
| HENRY GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (52.36) | ($30.19) |
| HENRY GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.016676 | $30.19 |
| HENRY GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016676) | ($29.86) |
| HENRY GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (241.154494) | ($92.29) |
| HENRY GROVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.54482774) | ($155.98) |
| HENRY GROVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.95966913) | ($15.72) |
| HENRY GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1468760267358 | $25.54 |
| HENRY GUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,013.68 |
| HENRY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046868817246 | $144.26 |
| HENRY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084866568108 | $168.30 |
| HENRY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 113.794951371999 | $113.79 |
| HENRY GUERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043923662134 | $13.00 |
| HENRY GUERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.642319932 | $172.64 |
| HENRY GUERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019336311017 | $0.00 |
| HENRY GUERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0090782639848 | $16.91 |
| HENRY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041081966259 | $0.12 |
| HENRY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19485418608 | $0.12 |
| HENRY GUYER BERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,524.160014 | $5,524.16 |
| HENRY GUYER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.22241605438 | $6,880.34 |
| HENRY GUYER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129146179726999 | $2.52 |
| HENRY GUYER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,982.922217446 | $4,982.92 |
| HENRY GWILLIAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,118.69) | ($10,118.69) |
| HENRY GWILLIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.983293) | ($179,971.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY GWILLIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (889.608686) | ($33,786.82) |
| HENRY GWILLIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (121.152445) | ($204,602.25) |
| HENRY GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180693225224449 | $626.67 |
| HENRY GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3917138944 | $7.31 |
| HENRY GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.778191301681399 | $1,836.53 |
| HENRY GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.00738610145 | $72.01 |
| HENRY GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.2622114477681 | $556.46 |
| HENRY GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000083929861047999 | $0.02 |
| HENRY GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 14.032665212 | $798.82 |
| HENRY HABGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152469286907 | $0.45 |
| HENRY HABGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002555910532 | $0.00 |
| HENRY HABGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000952073396079999 | $0.01 |
| HENRY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23357794118 | $2.06 |
| HENRY HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.407997516 | $2.69 |
| HENRY HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,027.901420516) | ($14,341.33) |
| HENRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099683564756 | $0.01 |
| HENRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022093228782 | $0.00 |
| HENRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.63755571176 | $16.06 |
| HENRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117862700264 | $3.49 |
| HENRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8331248719999 | $14.83 |
| HENRY HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00493707557129999 | $0.00 |
| HENRY HART REMSCHEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $289.94 |
| HENRY HARTONO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $2.10 |
| HENRY HARTONO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.7489756563 | $316.02 |
| HENRY HARTONO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BNB | (0.35) | ($147.89) |
| HENRY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284504264389999 | $0.84 |
| HENRY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5815771879999 | $11.04 |
| HENRY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0216092805209999 | $6.79 |
| HENRY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.56758354431 | $357.08 |
| HENRY HECHT-FELELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035934540033 | $0.01 |
| HENRY HECHT-FELELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008813943407459 | $26.63 |
| HENRY HECHT-FELELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068165543523 | $0.00 |
| HENRY HECHT-FELELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018715405067 | $0.00 |
| HENRY HEER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.52603141) | ($7,115.08) |
| HENRY HEER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.52603141 | $7,115.08 |
| HENRY HEER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.526031) | ($7,079.30) |
| HENRY HEER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.644430399) | ($88.05) |
| HENRY HEER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.644430399 | $88.05 |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,226.937962719) | ($15,226.94) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,226.937962719 | $15,226.94 |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00281952828) | ($80.03) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00281952828 | $80.03 |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (200.912866498) | ($4,054.42) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 200.912866498 | $4,054.42 |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002774435896) | ($4.26) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002774435896 | $4.26 |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1991825861) | ($1.45) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1991825861 | $1.45 |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.602459301) | ($3.06) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.602459301 | $3.06 |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,126.937962) | ($15,126.94) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002774845517) | ($4.27) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1991825861) | ($1.44) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.602459301) | ($3.06) |
| HENRY HEER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00281952) | ($80.44) |
| HENRY HEER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.991159) | ($19.84) |
| HENRY HEER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (201.566137897) | ($4,035.35) |
| HENRY HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029819864788194 | $1.00 |
| HENRY HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00783241267041783 | $23.35 |
| HENRY HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.196648932939 | $184.20 |
| HENRY HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08917421317128 | $0.06 |
| HENRY HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000613389735732389 | $0.01 |
| HENRY HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.97467948812529 | $90.07 |
| HENRY HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.004130622499 | $0.01 |
| HENRY HEEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005148766143 | $0.00 |
| HENRY HEEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017265324236 | $0.00 |
| HENRY HEEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1467107788 | $5.67 |
| HENRY HENGKHAITO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174839725919999 | $0.52 |
| HENRY HENGKHAITO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043613056951 | $86.59 |
| HENRY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050522487084 | $14.96 |
| HENRY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314438468629999 | $0.00 |
| HENRY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028655113503 | $5.59 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.260901006) | ($300.00) |
| HENRY HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.260901006 | $300.00 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (21.260901006) | ($258.72) |
| HENRY HERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.5 | $100.58 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 4.4 | $101.07 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 11.0 | $197.12 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001417935555 | $0.00 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015764660676 | $0.02 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.734784916 | $23.57 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039996366902 | $0.00 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6751538094 | $19.44 |
| HENRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17442955338 | $6.90 |
| HENRY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012390723047 | $3.67 |
| HENRY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030240491316 | $0.01 |
| HENRY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019305405675 | $0.04 |
| HENRY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72079232741 | $0.11 |
| HENRY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108258085784 | $0.00 |
| HENRY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0873528619 | $0.09 |
| HENRY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016931515412 | $0.02 |
| HENRY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073328917309 | $0.07 |
| HENRY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100734812712999 | $0.01 |
| HENRY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108890222438728 | $0.01 |
| HENRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345159447559999 | $10.22 |
| HENRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001488857686 | $2.91 |
| HENRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.79882507059999 | $4.60 |
| HENRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17228179852 | $1.91 |
| HENRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070289456725 | $0.00 |
| HENRY HON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0172113 | $1.73 |
| HENRY HON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.010056 | $387.44 |
| HENRY HON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00043995 | $16.94 |
| HENRY HON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.137897 | $393.06 |
| HENRY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081649607903 | $23.78 |
| HENRY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153978774043 | $29.55 |
| HENRY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68212221555 | $0.10 |
| HENRY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054841392027 | $0.00 |
| HENRY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000261479712809999 | $0.01 |
| HENRY HORST OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137354971952999 | $42.61 |
| HENRY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020473468746 | $61.54 |
| HENRY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192087112249999 | $37.48 |
| HENRY HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041552944597 | $127.60 |
| HENRY HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015034852792 | $2.93 |
| HENRY HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.800339287) | ($115,100.08) |
| HENRY HUGHES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.800339287 | $115,100.08 |
| HENRY HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (36.748942798) | ($3,283.70) |
| HENRY HUGHES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 36.748942798 | $3,283.70 |
| HENRY HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (3.80033928) | ($111,057.54) |
| HENRY HUGHES | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | ETH | 0.082869945 | $159.26 |
| HENRY HUGHES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.082869945) | ($159.23) |
| HENRY HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.076103008) | ($16,952.80) |
| HENRY HUGHES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.076103008 | $16,952.80 |
| HENRY HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.076103008) | ($15,547.23) |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023709388023 | $0.01 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004792369266 | $0.00 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010102019203454 | $367.22 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807965846255899 | $192.46 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7510196732 | $8.75 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049012899748 | $0.00 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02328594688 | $0.01 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040780490886 | $0.05 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000853933183339999 | $0.01 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023143798472 | $0.00 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030403449534 | $0.02 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3552244759 | $31.96 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19967340644436 | $27.91 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013298934611 | $0.01 |
| HENRY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.694075767 | $31.92 |
| HENRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033300620787 | $9.86 |
| HENRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6036789798 | $3.60 |
| HENRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.694640623 | $18.78 |
| HENRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000108185296567 | $0.00 |
| HENRY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107023616704 | $31.68 |
| HENRY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.902975156 | $61.66 |
| HENRY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.1450514959999 | $28.65 |
| HENRY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29250610639 | $16.65 |
| HENRY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.07859697159999 | $0.20 |
| HENRY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000346303320639999 | $0.00 |
| HENRY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.50285721979999 | $7.50 |
| HENRY IFEZUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.32343199554 | $15.67 |
| HENRY ING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86421804) | ($26,000.00) |
| HENRY ING | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.86421804 | $26,000.00 |
| HENRY ING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.801240549) | ($30,300.00) |
| HENRY ING | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.801240549 | $30,300.00 |
| HENRY ING | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.86421804) | ($25,729.09) |
| HENRY ING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.405160872) | ($2.41) |
| HENRY ING | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.405160872 | $2.41 |
| HENRY ING | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (14.801240549) | ($30,693.78) |
| HENRY ING | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.40516) | ($2.41) |
| HENRY ING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1056195661) | ($3,189.31) |
| HENRY ING | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1056195661 | $3,189.31 |
| HENRY ING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.038348239) | ($3,663.66) |
| HENRY ING | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.038348239 | $3,663.66 |
| HENRY ING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001798482519) | $0.00 |
| HENRY ING | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.001798482519 | $0.00 |
| HENRY ING | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.038348239) | ($3,664.63) |
| HENRY ING | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10561956) | ($3,078.70) |
| HENRY ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040094734468726 | $147.89 |
| HENRY ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088538623412164 | $236.24 |
| HENRY ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176028729795292 | $0.02 |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.01 |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.548 | $986.91 |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 3.18 | $29.22 |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.05 |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310112137 | |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256827562817 | $2.97 |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0218846133446 | $0.16 |
| HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030225498133 | $0.11 |
| HENRY IVAN CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086249587664 | $266.28 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.13474198 | $14.92 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 233.64948726 | $33.04 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.13385134 | $14.49 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 238.67393881 | $34.22 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.13266666 | $14.86 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 224.21925005 | $33.13 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.13139165 | $15.03 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 245.70478762 | $35.23 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.13464382 | $14.80 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 216.23145807 | $30.34 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.13630546 | $15.22 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 244.29281992 | $34.13 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.13442527 | $15.16 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 283.92612244 | $40.13 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.13516463 | $15.01 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 238.52262948 | $33.43 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.10170417 | $10.91 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 179.08671175 | $24.66 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.13083112 | $13.83 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 201.04685233 | $27.23 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.13303001 | $13.99 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 254.01587969 | $34.07 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.13750398 | $14.07 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 231.75328021 | $29.61 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.12020342 | $12.57 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 193.67403211 | $29.56 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.13225395 | $13.07 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 222.98349769 | $31.49 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.13374762 | $13.45 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 245.11939939 | $34.51 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.13048452 | $13.58 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 258.32966956 | $35.35 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.13086471 | $13.20 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 269.7374263 | $36.60 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.13163504 | $12.69 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 241.10254962 | $31.39 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.12780607 | $12.73 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 242.77440416 | $32.12 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.1069955 | $10.83 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 214.96895542 | $28.27 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.11419933 | $11.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 230.56313779 | $30.03 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.1232172 | $13.09 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 232.14751801 | $31.59 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.10937069 | $10.54 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 216.51702841 | $27.72 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,300.0) | ($555.65) |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.5) | ($235.13) |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.11466703 | $7.97 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 190.33969617 | $17.02 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.13097415 | $9.53 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 242.60368776 | $21.82 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.13707045 | $8.95 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 235.82027441 | $19.75 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.13467112 | $9.74 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 231.16853249 | $20.05 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.14173184 | $9.66 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 264.41152266 | $22.11 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.13680143 | $9.57 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 244.30790344 | $20.66 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.14412087 | $10.23 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 241.46998029 | $20.88 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.13546597 | $9.43 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 278.47257338 | $23.24 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.13235535 | $9.25 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 253.37433061 | $21.28 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.13504069 | $9.17 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 249.42193222 | $20.71 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.13713199 | $8.59 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 265.36135397 | $20.63 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.12859091 | $7.95 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 215.29681401 | $17.53 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.60894645) | ($100.99) |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,987.53350217) | ($243.42) |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.13135826 | $8.23 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 255.01155695 | $20.51 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.12715708 | $8.42 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 248.91004936 | $21.03 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.12580651 | $8.66 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 238.81645991 | $20.93 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.12781753 | $8.82 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 262.73491158 | $22.57 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 257.78968615 | $20.83 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.12783964 | $8.11 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 247.62955678 | $20.47 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.12974113 | $8.37 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.13623336 | $8.48 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 263.0650456 | $21.06 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.14438413 | $9.05 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 280.9832535 | $22.78 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.14111487 | $9.18 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 254.2982574 | $21.19 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.14011768 | $8.53 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 243.9280547 | $19.13 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.13504358 | $8.69 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 209.35835498 | $16.98 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.13454336 | $8.28 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 230.83605349 | $18.49 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.13258236 | $7.93 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 247.25956476 | $19.59 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.140178 | $8.00 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 293.82120551 | $22.28 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.88) | ($105.69) |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,500.0) | ($262.73) |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.1317184 | $6.78 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 249.75796416 | $16.85 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.137106 | $6.25 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 220.23468543 | $13.41 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.13770238 | $5.67 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 239.8034487 | $13.08 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 281.56547738 | $15.59 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.14638519 | $6.58 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.15043222 | $7.53 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 315.2722259 | $19.14 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOGE | 237.78823601 | $13.48 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.14862196 | $6.93 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.14823674 | $6.99 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 249.90346165 | $14.11 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.15846646 | $7.32 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DOGE | 272.38645173 | $14.29 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.16130369 | $8.39 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DOGE | 282.711185 | $16.39 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | DOGE | 294.35284229 | $17.53 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.15919954 | $8.35 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.15999109 | $8.32 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DOGE | 285.32227517 | $18.25 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.17353804 | $9.38 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | DOGE | 278.3054664 | $17.66 |
| HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794597635422196 | $0.86 |
| HENRY JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087373706336 | $269.58 |
| HENRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044335541572 | $0.01 |
| HENRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015049616979 | $29.37 |
| HENRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091319635611 | $0.00 |
| HENRY JAVANGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028164640525022 | $0.03 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($39.54) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (50.740840574) | ($20,350.03) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03711937751) | ($12.67) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.309783368) | ($9,666.79) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.604789274) | ($13,334.28) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.606827769 | $3,240.91 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.829269984) | ($3,693.79) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.55) | ($51.55) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,440.518557 | $1,440.52 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5431461742) | ($16,000.00) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 7.923655504 | $15,702.23 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.55) | ($51.55) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00153227 | $34.11 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $17,920.00 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0011277 | $25.26 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6298357143) | ($14,108.32) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004351434787) | ($9.83) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (8.592986069) | ($10,557.27) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.55) | ($51.55) |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052444444017 | $177.68 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0703289388219 | $158.09 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.705595423 | $59.71 |
| HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.227312261735208 | $92.27 |
| HENRY JEANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003236637195 | $0.10 |
| HENRY JEROME WHITNEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013800732428 | $0.01 |
| HENRY JEROME WHITNEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00409437529629999 | $0.00 |
| HENRY JEROME WHITNEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00959880668019999 | $0.01 |
| HENRY JEROME WHITNEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016445934387 | $0.01 |
| HENRY JOEL ALCANTARA CALVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030078485202 | $0.01 |
| HENRY JOEL ALCANTARA CALVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109988395206 | $0.01 |
| HENRY JOEL ALCANTARA CALVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20091069559 | $0.13 |
| HENRY JONES MEDINA BANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001050698529 | $0.00 |
| HENRY JONES MEDINA BANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011799291035 | $0.01 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022517280105 | $0.67 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24109391272 | $491.16 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.534229417 | $78.12 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00841202584 | $11.21 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29566872625 | $2.61 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13944773336 | $0.02 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6296199991 | $15.82 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015843090851 | $0.01 |
| HENRY JR KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19466902688 | $0.25 |
| HENRY KALEVI KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001205032326 | $0.05 |
| HENRY KALEVI KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80561322074793 | $3.72 |
| HENRY KALEVI KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009239326093 | $0.00 |
| HENRY KALEVI KLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2905033273 | $0.28 |
| HENRY KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046092428254 | $0.00 |
| HENRY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019081171398 | $57.17 |
| HENRY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153366412479999 | $0.02 |
| HENRY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217707207119999 | $0.22 |
| HENRY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.255037464289999 | $0.26 |
| HENRY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102063622556 | $30.21 |
| HENRY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117801964129 | $0.00 |
| HENRY KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026224663118 | $8.14 |
| HENRY KLASSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00012505 | $5.00 |
| HENRY KLASSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04248592 | $1,703.75 |
| HENRY KLASSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09382519156) | ($200.00) |
| HENRY KLASSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09382519156 | $200.00 |
| HENRY KLASSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09382519156) | ($191.99) |
| HENRY KLASSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,958.29) |
| HENRY KLASSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,958.29 |
| HENRY KLASSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,956.01) |
| HENRY KLASSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00687138) | ($200.00) |
| HENRY KLASSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00687138 | $200.00 |
| HENRY KLASSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,894.91) |
| HENRY KLASSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,894.91 |
| HENRY KLASSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,028.48) |
| HENRY KLASSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00687138) | ($207.49) |
| HENRY KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131822207973 | $38.89 |
| HENRY KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065687723302 | $142.01 |
| HENRY KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021506470512 | $0.02 |
| HENRY KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033490657822 | $0.11 |
| HENRY KLOPPER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.22323 | $401.47 |
| HENRY KLOPPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.153914 | $221.67 |
| HENRY KLOPPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3469270215) | ($499.96) |
| HENRY KLOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090901361573 | $0.27 |
| HENRY KLOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014467487819 | $0.02 |
| HENRY KLOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000451077169531 | $0.69 |
| HENRY KLOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021008146749 | $0.00 |
| HENRY KLOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00182595578801 | $0.00 |
| HENRY KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040126647261 | $0.01 |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006817288124) | ($10.50) |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006817288124 | $10.50 |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.106878967) | ($49.11) |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 49.106878967 | $49.11 |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003193778238) | ($9.13) |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003193778238 | $9.13 |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (49.106878) | ($49.11) |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006817288124) | ($10.53) |
| HENRY KRONICK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00031937) | ($9.16) |
| HENRY KRONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000338947835570299 | $0.11 |
| HENRY KRONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006797777342725 | $0.16 |
| HENRY KRONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5962433230082 | $0.60 |
| HENRY KRONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034598954385 | $0.03 |
| HENRY KRZYSZTOFIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050959498307 | $15.08 |
| HENRY KRZYSZTOFIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3168306562 | $647.93 |
| HENRY KRZYSZTOFIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032591468037 | $0.03 |
| HENRY KRZYSZTOFIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025948781554 | $0.00 |
| HENRY KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016536789117 | $0.49 |
| HENRY KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.197413018 | $10.80 |
| HENRY KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044342964557 | $0.49 |
| HENRY KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018196265234 | $0.02 |
| HENRY KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278513707529999 | $84.66 |
| HENRY KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328792291379999 | $6.42 |
| HENRY L KIRK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 20,283.34 | $2,853.64 |
| HENRY L KIRK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00097669 | $37.51 |
| HENRY L KIRK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 3,202.2061148 | $590.02 |
| HENRY L KIRK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.171386 | $490.77 |
| HENRY L KIRK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 3.212959 | $100.17 |
| HENRY L KIRK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BSV | 0.69558366 | $54.22 |
| HENRY L KIRK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00484939 | $179.53 |
| HENRY L KIRK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (3,202.2061148) | ($393.06) |
| HENRY L KIRK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.171386) | ($301.47) |
| HENRY L KIRK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00755327) | ($217.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY L KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727195737 | $50.00 |
| HENRY LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129828102184 | $0.04 |
| HENRY LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004320176235 | $0.08 |
| HENRY LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00871968777349999 | $0.10 |
| HENRY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428726053419999 | $131.74 |
| HENRY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109712479017 | $222.01 |
| HENRY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,765.243859611 | $3,765.24 |
| HENRY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017367481806 | $0.51 |
| HENRY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073644652832 | $0.09 |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.687703129) | ($42,952.07) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.687703129 | $42,952.07 |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2027050678) | ($7,371.78) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2027050678 | $7,371.78 |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.687705138) | ($42,742.30) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.687705138 | $42,742.30 |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($272.61) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,732.14) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (30,136.838710626) | ($30,136.84) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 30,136.838710626 | $30,136.84 |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,097.42) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002736) | ($99.77) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($21,824.03) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (20.775408267) | ($56,621.80) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19996906) | ($7,234.74) |
| HENRY LANHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| HENRY LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007105710090086 | $27.91 |
| HENRY LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11537444209978 | $339.20 |
| HENRY LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00987039729169999 | $0.11 |
| HENRY LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 156.8086592619 | $156.81 |
| HENRY LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2905030639237 | $2.33 |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.991417866) | ($0.32) |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.991417866 | $0.32 |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140860971403 | $41.68 |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5438835694 | $2.97 |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034247541264 | $6.68 |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.293446145389999 | $17.54 |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015727787131 | $1.73 |
| HENRY LASZLO WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0549822855551499 | $3.79 |
| HENRY LATOURRETTE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017894097334 | $0.02 |
| HENRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346919328215683 | $0.00 |
| HENRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001365719378 | $0.00 |
| HENRY LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,103.84) | ($2,103.84) |
| HENRY LE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,485.0) | ($2,485.00) |
| HENRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727572724 | $0.50 |
| HENRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031415960197 | $0.06 |
| HENRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.210018293498 | $18.21 |
| HENRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.484568825005 | $13.48 |
| HENRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000870875940809999 | $0.01 |
| HENRY LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00454745) | ($124.88) |
| HENRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485046644164135 | $1.62 |
| HENRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000253111572115 | $0.00 |
| HENRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20585448747 | $0.24 |
| HENRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120191200426 | $2.35 |
| HENRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9554891265 | $7.96 |
| HENRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069325542684 | $0.77 |
| HENRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.30380436462 | $1.30 |
| HENRY LEE DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.20 |
| HENRY LEE DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.93 | $2,813.59 |
| HENRY LEE DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $2,111.31 |
| HENRY LEE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002011547943 | $60.00 |
| HENRY LEE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02187670800518 | $40.98 |
| HENRY LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7307464339999 | $10.89 |
| HENRY LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6839262712 | $7.60 |
| HENRY LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2517105374 | $7.69 |
| HENRY LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028522031278 | $3.13 |
| HENRY LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032348690346 | $0.24 |
| HENRY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017283939471 | $3.37 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27783832815109 | $2.65 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082019303996 | $253.88 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1030844375 | $2.45 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14471058259 | $293.57 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41070385155 | $0.41 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9738261188 | $3.94 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000073932704092 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024466301489 | $0.02 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040570826799 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000122952449116999 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014870649286 | $0.01 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03914964506 | $4.30 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.611444964169999 | $3.76 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5195220959 | $0.10 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039268466397 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077959807274 | $0.59 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000310748313859999 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8788259395 | $1.39 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019375829205 | $1.38 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000042664762365 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000191293314893 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00931786545 | $1.01 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013868924874 | $0.00 |
| HENRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0020594349573 | $0.00 |
| HENRY LEWIS CHAPPELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031476729675 | $96.02 |
| HENRY LEWIS CHAPPELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.450949880579999 | $26.96 |
| HENRY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069374109557 | $20.53 |
| HENRY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.0561688569999 | $54.06 |
| HENRY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023432437705 | $70.81 |
| HENRY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197647053249999 | $0.23 |
| HENRY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.249112775 | $28.25 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080879885748 | $23.94 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037876385632 | $0.01 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.787124913999 | $136.79 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054367599651 | $0.04 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07388801177999 | $11.93 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086430003497 | $0.00 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059297634059 | $0.06 |
| HENRY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.25666978599999 | $7.71 |
| HENRY LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,787.703008) | ($3,787.70) |
| HENRY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (86.8525) | ($72.38) |
| HENRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047798238267 | $1.41 |
| HENRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027615157762 | $0.00 |
| HENRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.556606573 | $49.73 |
| HENRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000991555733809999 | $0.11 |
| HENRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.383702135964 | $28.17 |
| HENRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148653542777 | $4.40 |
| HENRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079107940575 | $0.15 |
| HENRY LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287357298499999 | $8.51 |
| HENRY LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016508302955 | $3.22 |
| HENRY LIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.185396769) | ($6,538.96) |
| HENRY LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.185396769 | $6,538.96 |
| HENRY LIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001108524803) | ($44.06) |
| HENRY LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001108524803 | $44.06 |
| HENRY LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,707.98545) | ($14,707.99) |
| HENRY LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.224128) | ($17.22) |
| HENRY LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190364) | ($55.07) |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026211007099 | $79.52 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79211703186899 | $1.76 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00581632351739999 | $11.35 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50174114131 | $0.50 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9853959823 | $3.16 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148666602182452 | $0.52 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015988497675 | $0.00 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.6026112586854 | $94.60 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049254509625 | $0.02 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038350301936 | $11.35 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050869792747 | $0.01 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090214839411 | $0.00 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040021502664 | $0.01 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049044141403 | $0.00 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039551644743 | $1.56 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003935685263 | $0.00 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010308601803 | $0.59 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0127117820706 | $0.30 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001480715935186 | $0.06 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311313395099499 | $9.38 |
| HENRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.09140335547 | $13.16 |
| HENRY LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015597308040012 | $0.01 |
| HENRY LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008036604573 | $2.38 |
| HENRY LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.277209179 | $6.56 |
| HENRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144173547574 | $0.00 |
| HENRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000192919044239999 | $0.00 |
| HENRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025303888838 | $0.00 |
| HENRY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017949515424 | $0.02 |
| HENRY LOZANO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001060493588 | $0.00 |
| HENRY LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028968573581 | $0.03 |
| HENRY LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163273235569999 | $48.54 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164584039473492 | $50.40 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026649206557 | $0.00 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002533053817 | $0.00 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000170625662 | $0.00 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060795178422 | $0.00 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01875567741 | $0.02 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056897881209 | $0.00 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24060920366 | $0.01 |
| HENRY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017994863199 | $0.00 |
| HENRY LY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00396) | ($1.65) |
| HENRY LY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 4,000.0 | $4,000.00 |
| HENRY LY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.1549453636 | $64.38 |
| HENRY LY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.699027924) | ($563.03) |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465211518339999 | $13.77 |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154829800329999 | $30.21 |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024139345068 | $2.65 |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129621469063499 | $0.05 |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070988296595 | $0.00 |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050234381651 | $0.01 |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083866914123003 | $3.32 |
| HENRY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 180.464317854 | $180.46 |
| HENRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.87236350069 | $17.22 |
| HENRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001059952064 | $0.00 |
| HENRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000667411493189999 | $0.00 |
| HENRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000048449589878 | $0.00 |
| HENRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.646757595 | $1.94 |
| HENRY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051726585942 | $15.31 |
| HENRY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056724674124 | $11.07 |
| HENRY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.392666211 | $36.39 |
| HENRY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7858912563 | $1.42 |
| HENRY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.191419432369999 | $0.03 |
| HENRY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97448963321 | $3.33 |
| HENRY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027406680002 | $0.02 |
| HENRY MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438989040779999 | $1.18 |
| HENRY MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315020276440627 | $0.59 |
| HENRY MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.265785136 | $15.27 |
| HENRY MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00064161614047 | $0.00 |
| HENRY MADUABUEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017817966021 | $0.35 |
| HENRY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396503516219999 | $121.64 |
| HENRY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098704010459 | $199.45 |
| HENRY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.952864085 | $172.95 |
| HENRY MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081042374246 | $0.24 |
| HENRY MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208085175029999 | $0.24 |
| HENRY MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064620025305 | $0.05 |
| HENRY MAROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034251583762 | $0.00 |
| HENRY MAROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404474309 | $0.79 |
| HENRY MAROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00716919355 | $0.01 |
| HENRY MAROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23765505369999 | $1.41 |
| HENRY MAROTSKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001184353718) | ($41.61) |
| HENRY MAROTSKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001184353718 | $41.61 |
| HENRY MAROTSKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2590941057) | ($676.73) |
| HENRY MAROTSKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2590941057 | $676.73 |
| HENRY MAROTSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000546391274725799 | $0.21 |
| HENRY MAROTSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011441069744515 | $3.28 |
| HENRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030777904171 | $0.00 |
| HENRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068670533142 | $0.01 |
| HENRY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098558882299 | $0.00 |
| HENRY MARTIN ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.09927644 | $291.35 |
| HENRY MARTIN ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00543156 | $217.07 |
| HENRY MARTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720509441 | $50.00 |
| HENRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001655384759 | $0.49 |
| HENRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.289311143 | $63.65 |
| HENRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.353556917 | $15.92 |
| HENRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000863372023419999 | $25.55 |
| HENRY MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016173975039 | $0.32 |
| HENRY MASON FEUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077611198546 | $2.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033092076129 | $9.79 |
| HENRY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374112292829999 | $7.30 |
| HENRY MATTHIAS KUHNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00136224 | $51.71 |
| HENRY MATTHIAS KUHNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00159903 | $50.71 |
| HENRY MATTHIAS KUHNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00173507 | $50.73 |
| HENRY MATTHIAS KUHNE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00811079 | $240.10 |
| HENRY MATTHIAS KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293197054240999 | $0.80 |
| HENRY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032743181763 | $0.01 |
| HENRY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033864925743 | $0.07 |
| HENRY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2293794425 | $0.18 |
| HENRY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000074216720185 | $0.00 |
| HENRY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00091711264346 | $0.05 |
| HENRY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077327051659999 | $0.00 |
| HENRY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018180503607 | $0.02 |
| HENRY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014452142049 | $0.03 |
| HENRY MICHEAL MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001560236356783 | $0.00 |
| HENRY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020386726028 | $0.07 |
| HENRY MIDKIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106645651403 | $0.21 |
| HENRY MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.028123389402 | $1.91 |
| HENRY MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023901839309 | $0.71 |
| HENRY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085504759742 | $25.31 |
| HENRY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113931544693999 | $22.23 |
| HENRY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.724533288 | $2.16 |
| HENRY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3321467751 | $3.98 |
| HENRY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53008402948 | $5.89 |
| HENRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086336617981 | $25.55 |
| HENRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214002500807786 | $0.03 |
| HENRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080058695184 | $0.02 |
| HENRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127409304059 | $1.12 |
| HENRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151443775359999 | $1.11 |
| HENRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.09571223629999 | $3.39 |
| HENRY MONEGRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (181.008703774) | ($181.01) |
| HENRY MONEGRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 181.008703774 | $181.01 |
| HENRY MONEGRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| HENRY MONEGRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.55) | ($18.55) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.313824336) | ($347.64) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.313824336 | $347.64 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (4.31382433) | ($360.92) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (470.114801064) | ($70.40) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 470.114801064 | $70.40 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,129.8215 | $4,129.82 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 22,950.8081 | $22,950.81 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 262.690881343 | $21,330.50 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (76.17) | ($76.17) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,204.0) | ($10,204.00) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 178.699893738 | $14,510.43 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (441.390775081) | ($35,846.92) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 441.390775081 | $35,846.92 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (441.39077508) | ($35,743.34) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 34,206.36885 | $34,206.37 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (676.62) | ($676.62) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,213.0) | ($30,213.00) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 557.692662667 | $45,323.68 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 35.192685176 | $2,860.11 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.55) | ($18.55) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 30,808.106797197 | $4,670.42 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (592.885347843) | ($48,230.81) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 592.885347843 | $48,230.81 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,808.106797197) | ($4,661.28) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,808.106797197 | $4,661.28 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001221627442) | ($38.60) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001221627442 | $38.60 |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (592.88534785) | ($48,053.36) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19.277153) | ($19.28) |
| HENRY MONEGRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (31,278.2215982) | ($3,988.10) |
| HENRY MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062126715551889 | $0.23 |
| HENRY MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.736148285251299 | $0.74 |
| HENRY MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41975462682803 | $0.08 |
| HENRY MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066080512007786 | $0.66 |
| HENRY MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.8998844699999 | $1.67 |
| HENRY MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014950589474 | $0.01 |
| HENRY MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002046486363 | $61.51 |
| HENRY MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019821691201 | $0.02 |
| HENRY MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0850097913 | $1.33 |
| HENRY MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014914774235 | $0.00 |
| HENRY MORAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00125739 | $52.22 |
| HENRY MORAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03260021231 | $96.53 |
| HENRY MORAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| HENRY MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| HENRY MORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($6.03) |
| HENRY MORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03059908203) | ($91.91) |
| HENRY MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1913184534) | ($400.00) |
| HENRY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1913184534 | $400.00 |
| HENRY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002396) | ($4.96) |
| HENRY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1889235837) | ($390.55) |
| HENRY MORAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2058971589) | ($406.53) |
| HENRY MORAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2058971589 | $406.53 |
| HENRY MORAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2058971589) | ($405.91) |
| HENRY MORAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.05699486863 | $102.94 |
| HENRY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018716097163 | $5.53 |
| HENRY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022984249420028 | $6.14 |
| HENRY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2009546227 | $5.20 |
| HENRY MOSELHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,078.80 |
| HENRY MOSELHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43701131) | ($13,898.27) |
| HENRY MOSELHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (13.26) | ($13.26) |
| HENRY MOSELHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004317 | $13.26 |
| HENRY MOSELHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014464993821317 | $54.91 |
| HENRY MOSELHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045594396551 | $0.00 |
| HENRY MOSELHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0836362186047599 | $0.08 |
| HENRY MOSELHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037080090217 | $0.00 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 483.714654 | $450.23 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 783.5801825 | $159.20 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 911.442403 | $858.64 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (900.0) | ($845.66) |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 48.4324 | $885.23 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 2.08545808 | $218.78 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.23836904 | $684.48 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 155.659522 | $138.47 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 197.801 | $176.58 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.90909 | $91.52 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (2.985081) | ($301.00) |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (47.254074) | ($774.31) |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (783.0) | ($141.90) |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23836904) | ($425.13) |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701949331073 | $50.40 |
| HENRY MULLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.48415302953 | $2.70 |
| HENRY MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038842076456 | $11.50 |
| HENRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065952255445 | $19.52 |
| HENRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599368338824 | $11.70 |
| HENRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.43752809479999 | $5.90 |
| HENRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.965257605 | $1.23 |
| HENRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.400983988149999 | $4.46 |
| HENRY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0095837904818 | $1.05 |
| HENRY NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016525070613 | $4.89 |
| HENRY NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095571220925 | $1.86 |
| HENRY NATTRASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,051.83) |
| HENRY NATTRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8032253460222 | $81.43 |
| HENRY NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744741294411 | $230.78 |
| HENRY NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126132633396 | $24.61 |
| HENRY NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00891075638581 | $0.65 |
| HENRY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002131163954 | $0.01 |
| HENRY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062654572991 | $0.05 |
| HENRY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047106582276 | $0.00 |
| HENRY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071792675618 | $0.01 |
| HENRY NGUYENTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023395189 | $0.00 |
| HENRY NGUYENTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00393549784289999 | $0.00 |
| HENRY NGUYENTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148052854 | $0.00 |
| HENRY NGUYENTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023796339749 | $0.00 |
| HENRY NGUYENTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014042641033 | $0.00 |
| HENRY NNALUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918467637557999 | $0.94 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 19.0 | $12.81 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 977.24768717 | $659.00 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $9.30 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 171.920111013 | $1,595.42 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $24.23 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212391897059999 | $0.04 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.73714493555 | $5.43 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74819264056 | $14.08 |
| HENRY NOEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032671558206 | $0.06 |
| HENRY O CLAVO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SNX | 147.981290226 | $481.70 |
| HENRY ODUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.184655422477 | $109.64 |
| HENRY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129166865879 | $0.38 |
| HENRY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042109075234 | $0.05 |
| HENRY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017266440477 | $0.00 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019004438654 | $5.62 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124954212767999 | $2.44 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48042983718 | $0.38 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.556489708959999 | $1.90 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00197022167499999 | $0.22 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7512909779 | $2.75 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00036826688812 | $0.69 |
| HENRY OLBRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.23206960714 | $0.31 |
| HENRY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| HENRY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057639566722999 | $0.01 |
| HENRY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079828253858 | $0.00 |
| HENRY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0219966100439999 | $0.02 |
| HENRY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001734224401 | $0.00 |
| HENRY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000075830929813 | $0.00 |
| HENRY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063097619239 | $0.00 |
| HENRY ONYEBUCHI UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007665138875 | $0.00 |
| HENRY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047486181407 | $14.05 |
| HENRY OTOBONG ISRAEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.02193358995 | $37.90 |
| HENRY OYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042862484479 | $0.13 |
| HENRY OYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 832.504792525 | $832.50 |
| HENRY PAALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00019564512) | ($7.51) |
| HENRY PAALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,000.0 | $9,000.00 |
| HENRY PAALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.51) | ($7.51) |
| HENRY PAALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| HENRY PAALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7493859296 | $23,705.33 |
| HENRY PAALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.13) |
| HENRY PAALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65058737) | ($18,217.63) |
| HENRY PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013869864158381 | $53.72 |
| HENRY PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253374795419999 | $0.03 |
| HENRY PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102380658376 | $1.14 |
| HENRY PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.0858888571 | $10.09 |
| HENRY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4897984219 | $0.39 |
| HENRY PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001214345651 | $0.00 |
| HENRY PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57096397435 | $0.67 |
| HENRY PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.435331966009999 | $0.44 |
| HENRY PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029952610918999 | $0.00 |
| HENRY PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127621320429999 | $0.01 |
| HENRY PAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103594612) | ($3,043.71) |
| HENRY PAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103594612 | $3,043.71 |
| HENRY PAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5178916666) | ($1,021.74) |
| HENRY PAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5178916666 | $1,021.74 |
| HENRY PAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.517891) | ($1,022.29) |
| HENRY PAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103594) | ($3,048.56) |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710954340358 | $25.34 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341438712201 | $8.82 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3446342159 | $5.82 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.691567804 | $1.69 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66327287476999 | $7.37 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117320928218 | $1.04 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040997342877 | $0.00 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99835192168 | $3.41 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121093541805999 | $4.79 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067720779021 | $0.00 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015164252832 | $0.00 |
| HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00044693183691 | $0.00 |
| HENRY PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055157446539999 | $0.00 |
| HENRY PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024850620954 | $0.05 |
| HENRY PEDRAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038680204502 | $7.55 |
| HENRY PEDRAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3967932607 | $1.40 |
| HENRY PEDRAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027911259692 | $0.31 |
| HENRY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037379499739 | $1.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091677584462 | $0.18 |
| HENRY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15745348007 | $0.12 |
| HENRY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.193281311 | $179.96 |
| HENRY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.405118122619999 | $2.49 |
| HENRY PEPEN PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004811623722 | $0.00 |
| HENRY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043641089048 | $12.92 |
| HENRY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082641651664999 | $0.24 |
| HENRY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7476925858 | $3.75 |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 28,064.970408 | $28,064.97 |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.61) | ($47.61) |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.749306769 | $52,339.47 |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.768931211) | ($51,138.75) |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.768931211 | $51,138.75 |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.76893121) | ($51,346.33) |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.037935487) | ($39,200.21) |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.037935487 | $39,200.21 |
| HENRY PHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (20.037935487) | ($39,397.69) |
| HENRY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195801041341 | $6.65 |
| HENRY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10433281882359 | $281.42 |
| HENRY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.111018017527 | $0.11 |
| HENRY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142347022754 | $5.63 |
| HENRY PHILLIPPO CLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001418628841193 | $55.00 |
| HENRY PIATEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007472806586) | ($22.59) |
| HENRY PIATEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (30.560716) | ($20.40) |
| HENRY PIATEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,559.453868504) | ($3,900.00) |
| HENRY PIATEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,983.728760077 | $4,634.80 |
| HENRY PIATEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (87.573365584) | ($45.18) |
| HENRY PIATEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (229.410817023) | ($118.36) |
| HENRY PIATEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,107.290709) | ($637.87) |
| HENRY PIATEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07986088686) | ($164.39) |
| HENRY PIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87745706096622 | $2.47 |
| HENRY PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050188120916 | $0.00 |
| HENRY PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025336542472 | $0.00 |
| HENRY PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14252933288 | $1.18 |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,316.996206) | ($2,317.00) |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (768.9867) | ($1,714.84) |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16258861) | ($6,738.12) |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1642343405) | ($511.67) |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017812172383615 | $55.24 |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630006898414399 | $1.35 |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001428377022863 | $0.43 |
| HENRY PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.625506284009 | $2.63 |
| HENRY PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163284041165 | $0.00 |
| HENRY PRIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009670599077 | $0.29 |
| HENRY PRIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152302989699999 | $0.02 |
| HENRY RAHMIG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079581 | $30.46 |
| HENRY RAHMIG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099031 | $31.21 |
| HENRY RAHMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108778018549 | $0.32 |
| HENRY RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HENRY RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HENRY RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HENRY RAMOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| HENRY RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| HENRY RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| HENRY RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HENRY RAMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| HENRY RAMOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 24.9 | $19.21 |
| HENRY RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.0) | ($14.00) |
| HENRY RAMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.0 | $14.00 |
| HENRY RAMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| HENRY RAMOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.0) | ($92.65) |
| HENRY RAMOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.0 | $92.65 |
| HENRY RAMOS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($89.70) |
| HENRY RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.0) | ($900.00) |
| HENRY RAMOS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.0 | $900.00 |
| HENRY RAMOS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($898.71) |
| HENRY RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.150529741) | ($5,000.00) |
| HENRY RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.385206753 | $6,198.59 |
| HENRY RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02577325082) | ($25.02) |
| HENRY RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1552890897) | ($150.75) |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023710041796 | $7.02 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83357194089 | $0.97 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118700465556 | $20.53 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.86184265534 | $17.86 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.81684324229999 | $3.82 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01769928865 | $0.64 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7302437682 | $77.64 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087174619857 | $0.01 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6218373018 | $5.54 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091198751106 | $5.45 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.315841474079999 | $1.94 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032662682084 | $0.02 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03850926995 | $2.19 |
| HENRY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.13592239565 | $0.18 |
| HENRY RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061156807145 | $18.10 |
| HENRY RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043136197376 | $85.62 |
| HENRY RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.732435435 | $24.32 |
| HENRY RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17392737655 | $1.54 |
| HENRY RAWLERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00132733 | $53.73 |
| HENRY RAWLERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00144978 | $56.24 |
| HENRY RAWLERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.001565 | $56.38 |
| HENRY RAWLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142925976734 | $42.29 |
| HENRY RAWLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060368291072 | $11.78 |
| HENRY REAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017090293717 | $50.93 |
| HENRY RENE MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| HENRY RENE MORALES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HENRY RENE MORALES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HENRY RENE MORALES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.27273536) | ($43,510.23) |
| HENRY RENE MORALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.27273536 | $43,510.23 |
| HENRY RENE MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.27273536) | ($43,086.72) |
| HENRY RENE MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.27273536 | $43,086.72 |
| HENRY RENE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094650954159 | $290.86 |
| HENRY RENE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.857365833 | $100.00 |
| HENRY RENE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029519225195 | $57.72 |
| HENRY RENE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.173066723999 | $399.17 |
| HENRY RENE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245632572489999 | $14.69 |
| HENRY RENNOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131096721014 | $0.04 |
| HENRY RENNOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5339240224 | $0.37 |
| HENRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000481843295999999 | $0.00 |
| HENRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035221207269 | $0.01 |
| HENRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000148441738949999 | $0.00 |
| HENRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020030462566999 | $0.00 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002743263262 | $0.01 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13257610705 | $1.47 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125960316513 | $0.02 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037791547123 | $0.00 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89170659927 | $3.05 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00255137056609999 | $0.28 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004246915601 | $0.10 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000100572074148999 | $0.00 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0120335029605 | $0.28 |
| HENRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18990635487 | $0.25 |
| HENRY ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036950678946 | $1.09 |
| HENRY ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015493119447 | $3.02 |
| HENRY ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47492626129999 | $3.47 |
| HENRY ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8785604954 | $2.28 |
| HENRY ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28018857597999 | $0.80 |
| HENRY ROBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0506655659 | $3.03 |
| HENRY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161630720042 | $0.48 |
| HENRY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11038378089999 | $7.11 |
| HENRY ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033294958993 | $0.06 |
| HENRY ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.95865691181 | $0.96 |
| HENRY RUSSELL FALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 40.782482 | $29.86 |
| HENRY RUSSELL FALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00339318 | $137.74 |
| HENRY RUSSELL FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043836798945 | $1.30 |
| HENRY S KOOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055974519828 | $10.92 |
| HENRY S NKABINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000458112936558 | $0.00 |
| HENRY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00915008806509999 | $68.89 |
| HENRY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030290898751 | $5.91 |
| HENRY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1051726518 | $7.11 |
| HENRY SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006324254795779 | $0.01 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068154667139 | $20.17 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413638421 | $81.98 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.562863396999 | $473.56 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051456388817 | $0.04 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2481048587 | $1.41 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.88326543659999 | $54.27 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6551292641 | $1.66 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00244955011019999 | $0.00 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00196615007959999 | $0.14 |
| HENRY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.128345734741 | $0.20 |
| HENRY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161623906257 | $0.48 |
| HENRY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016085580279 | $3.14 |
| HENRY SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119447121104 | $0.35 |
| HENRY SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41622441315 | $0.33 |
| HENRY SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009834534331 | $0.09 |
| HENRY SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039771856585 | $0.44 |
| HENRY SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00851669114689999 | $0.01 |
| HENRY SAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032415898502 | $0.00 |
| HENRY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049596603309 | $152.81 |
| HENRY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0968870213929999 | $195.73 |
| HENRY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016129331065 | $0.00 |
| HENRY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.207343281 | $38.21 |
| HENRY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.473326204 | $21.78 |
| HENRY SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036948658704 | $113.17 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4241499716 | $1.66 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030240775424 | $59.20 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271073502989999 | $0.03 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2775249097 | $4.18 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 274.030216315 | $274.03 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020978280273 | $6.68 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016084244618 | $0.00 |
| HENRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37982785289999 | $0.87 |
| HENRY SENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085202429239 | $25.22 |
| HENRY SENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.829927087 | $179.83 |
| HENRY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021307571632 | $0.63 |
| HENRY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037440603669 | $7.31 |
| HENRY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031841322026 | $9.42 |
| HENRY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005283104235 | $1.03 |
| HENRY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4067862531 | $3.49 |
| HENRY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021709813898 | $0.00 |
| HENRY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030912725775 | $0.00 |
| HENRY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014748929458 | $0.00 |
| HENRY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085774301695 | $0.00 |
| HENRY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.6762220485 | $11.68 |
| HENRY SIA PIK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051099733542 | $0.00 |
| HENRY SIA PIK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033089227476 | $0.00 |
| HENRY SIA PIK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009419931519 | $0.00 |
| HENRY SISOLEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020401924691 | $6.33 |
| HENRY SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HENRY SMITH | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HENRY SMITH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HENRY SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HENRY SMITH | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HENRY SMITH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HENRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016480365357 | $4.88 |
| HENRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060606724051 | $11.83 |
| HENRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.380548772 | $481.38 |
| HENRY SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016353904988 | $0.00 |
| HENRY SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041469104034 | $0.00 |
| HENRY SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.679585473) | ($311.20) |
| HENRY SONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.679585473 | $311.20 |
| HENRY SONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (33.679585473) | ($268.17) |
| HENRY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240756796439999 | $0.71 |
| HENRY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.53663737 | $36.54 |
| HENRY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020130600857 | $0.00 |
| HENRY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49603875811796 | $6.38 |
| HENRY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9140244065 | $0.28 |
| HENRY SOPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032532432369 | $0.96 |
| HENRY SOPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110970615557 | $0.01 |
| HENRY SOPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7910024421 | $5.79 |
| HENRY SOPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032818166879 | $10.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY SORIANO JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001500141465) | ($43.82) |
| HENRY SORIANO JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001500141465 | $43.82 |
| HENRY SORIANO JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.683503429) | ($164.68) |
| HENRY SORIANO JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.683503429 | $164.68 |
| HENRY SORIANO JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008826267901) | ($14.84) |
| HENRY SORIANO JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008826267901 | $14.84 |
| HENRY SORIANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156514324777929 | $0.53 |
| HENRY SORIANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106318953 | $0.02 |
| HENRY SORIANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000865294800369 | $0.20 |
| HENRY SORIANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9671093343095 | $1.97 |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 12.001485 | $28,558.06 |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (11.914589361) | ($28,400.00) |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,100.0 | $7,100.00 |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,100.0) | ($7,100.00) |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 7,100.0 | $7,100.00 |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,100.0) | ($7,100.00) |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 11.914589361 | $22,616.04 |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.001485) | ($22,257.47) |
| HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638753237 | $50.00 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.01 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $293.91 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.150679 | $2,290.66 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0179635 | $526.24 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063052) | ($19.97) |
| HENRY SRAIGMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01030792498) | ($19.97) |
| HENRY SRAIGMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,374.54) |
| HENRY SRAIGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (650.225) | ($486.89) |
| HENRY SRAIGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.26256 | $486.89 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.754) | ($1.35) |
| HENRY SRAIGMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000699 | $1.35 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.873919553) | ($22,690.82) |
| HENRY SRAIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3418437830772 | $13.33 |
| HENRY SRAIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15159586262001 | $373.11 |
| HENRY STEFFENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05014454) | ($1,599.00) |
| HENRY STEFFENS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05014454 | $1,599.00 |
| HENRY STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467604675 | $75.75 |
| HENRY STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059728403867 | $119.61 |
| HENRY STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.162296544 | $15.98 |
| HENRY STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027279038577 | $1.08 |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.377552708) | ($170.77) |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.377552708 | $170.77 |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2820807109) | ($0.16) |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2820807109 | $0.16 |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (153.172747201) | ($106.57) |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 153.172747201 | $106.57 |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (16.377552708) | ($164.59) |
| HENRY STEINHAFEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (153.172747201) | ($98.36) |
| HENRY STEINHAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037386197334 | $0.04 |
| HENRY STEINHAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3285653061404 | $1.38 |
| HENRY STEINHAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139336404193008 | $0.00 |
| HENRY STEINHAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175177603979 | $2.48 |
| HENRY STENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021186268656 | $0.01 |
| HENRY STOLT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 140.0 | $197.40 |
| HENRY STOLT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $322.50 |
| HENRY STOLT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| HENRY STOLT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.024613) | ($9.98) |
| HENRY STOLT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($405.30) |
| HENRY STOLT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (224.869469993) | ($91,403.88) |
| HENRY STOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (11,000.0) | ($6,127.98) |
| HENRY STOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (897.03255) | ($502.88) |
| HENRY STOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| HENRY STOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 999.0 | $999.00 |
| HENRY STOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,699.0 | $7,699.00 |
| HENRY STOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.16) | ($14.16) |
| HENRY STOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| HENRY STOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 38,253.621697287 | $17,616.21 |
| HENRY STOLT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 366.2697 | $348.81 |
| HENRY STOLT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,827.2685 | $1,580.85 |
| HENRY STOLT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 4.9995 | $1,491.56 |
| HENRY STOLT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 210.99956708 | $64,709.35 |
| HENRY STOLT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,672.67 |
| HENRY STOLT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 110.0 | $77.89 |
| HENRY STOLT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 101.0 | $76.92 |
| HENRY STOLT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 101.0 | $66.93 |
| HENRY STOLT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121.0 | $121.00 |
| HENRY STOLT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 801.0 | $801.00 |
| HENRY STOLT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 55.0 | $43.05 |
| HENRY STOLT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 194.0 | $194.00 |
| HENRY STOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,779.0 | $1,053.65 |
| HENRY STOLT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 521.0 | $521.00 |
| HENRY STOLT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 2,069.0 | $1,689.45 |
| HENRY STOLT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01246732 | $395.05 |
| HENRY STOLT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,858.22 | $1,006.73 |
| HENRY STOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (38,240.0) | ($21,344.88) |
| HENRY STOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,510.879) | ($1,510.88) |
| HENRY STOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (216.023659) | ($57,792.32) |
| HENRY STOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60097) | ($17,160.30) |
| HENRY STOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,105.06551458192 | $1,184.59 |
| HENRY STONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014022769001 | $4.15 |
| HENRY STONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166223320829999 | $3.24 |
| HENRY STONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107299467385 | $0.09 |
| HENRY STONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017018820662 | $0.12 |
| HENRY STONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127591773210999 | $0.08 |
| HENRY STRAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HENRY STRAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HENRY STRAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HENRY STRAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08560361247 | $2,378.57 |
| HENRY STRAYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162.027118611) | ($162.03) |
| HENRY STRAYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162.027118611 | $162.03 |
| HENRY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021374697302935 | $72.06 |
| HENRY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049896342244 | $99.46 |
| HENRY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7788919569158 | $7.78 |
| HENRY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00506199721209999 | $0.00 |
| HENRY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030782773563 | $0.03 |
| HENRY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096870138222 | $0.00 |
| HENRY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000677550361609999 | $0.00 |
| HENRY STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080750985528 | $0.01 |
| HENRY STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9170449395154 | $3.04 |
| HENRY SURYADARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.62183028 | $13,088.32 |
| HENRY SURYADARMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.34171 | $700.00 |
| HENRY SURYADARMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02337756 | $698.38 |
| HENRY SURYADARMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02456008 | $742.55 |
| HENRY SURYADARMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.45798142 | $13,311.56 |
| HENRY SURYADARMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 10.57018665 | $677.26 |
| HENRY SURYADARMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5935723) | ($17,393.17) |
| HENRY SURYADARMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.48397728) | ($9,203.08) |
| HENRY SURYADARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175876585940429 | $55.65 |
| HENRY SURYADARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.29850953682 | $69.89 |
| HENRY SURYADARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1402690165 | $9.14 |
| HENRY SWARTOUT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044377151336 | $13.14 |
| HENRY SWARTOUT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219873729119999 | $0.04 |
| HENRY SWARTOUT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.032557111 | $8.03 |
| HENRY SWARTOUT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18324687192 | $0.15 |
| HENRY SWARTOUT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6859427266 | $0.43 |
| HENRY SWARTOUT III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63296562125 | $2.16 |
| HENRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101171330433 | $29.94 |
| HENRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.16123627679999 | $2.47 |
| HENRY TAPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145504595474 | $43.07 |
| HENRY TAPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21572610431 | $0.25 |
| HENRY TAPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017795261666 | $34.75 |
| HENRY TAPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0214260328039999 | $0.02 |
| HENRY TAPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0231900760209999 | $0.02 |
| HENRY TAPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145848533992999 | $1.60 |
| HENRY TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07705699844399 | $7.23 |
| HENRY TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03715672 | $1,186.09 |
| HENRY TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TGBP | (346.832253129) | ($432.60) |
| HENRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.71325352689 | $61.12 |
| HENRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3430114999 | $0.33 |
| HENRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041645440126 | $13.07 |
| HENRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0324714254735 | $1.61 |
| HENRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301234853129999 | $0.59 |
| HENRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.45362207548495 | $3.10 |
| HENRY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018682797486 | $0.55 |
| HENRY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.591799381 | $13.95 |
| HENRY THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065144391958 | $0.02 |
| HENRY THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.724851418 | $26.72 |
| HENRY THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 134.634594127 | $134.63 |
| HENRY THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000047311773789999 | $0.00 |
| HENRY THEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000950909199999 | $0.00 |
| HENRY THEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052781911149 | $0.00 |
| HENRY THEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002151263697 | $0.00 |
| HENRY THEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034351084357 | $0.00 |
| HENRY THEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.045650771871 | $0.05 |
| HENRY THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00699001 | $279.91 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032389400371 | $0.96 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91239868002 | $0.91 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069974111818 | $0.24 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086001023443 | $25.38 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02293464039 | $44.75 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6315188929 | $4.63 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72882611449 | $2.49 |
| HENRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.92326205402999 | $11.84 |
| HENRY TIMASH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02783143059) | ($50.00) |
| HENRY TIMASH | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02783143059 | $50.00 |
| HENRY TIMASH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.391268983) | ($11,481.91) |
| HENRY TIMASH | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.391268983 | $11,481.91 |
| HENRY TIMASH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.419100413) | ($11,436.91) |
| HENRY TIMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051662863894262 | $123.68 |
| HENRY TOCHUKWU NDUBUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000093277463 | $0.00 |
| HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100160349644 | $0.00 |
| HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3747150416 | $4.26 |
| HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.117711574 | $5.72 |
| HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097751352738 | $7.15 |
| HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000020417866998 | $0.00 |
| HENRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0073939948772 | $0.17 |
| HENRY TORRES SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04064926878908 | $0.04 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 106.72 | $78.57 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 81.37 | $79.83 |
| HENRY TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.473 | $41.12 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088580384892 | $2.62 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35196261319 | $0.35 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018666572411 | $0.55 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3997746737 | $3.37 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.652822201 | $1.25 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033732377861 | $1.80 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257741674399999 | $7.63 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057851053653 | $11.29 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9123289651 | $4.91 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035535053014 | $2.12 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017568822572 | $52.43 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.764427446 | $3.22 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039091694758 | $7.63 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062824561268 | $0.06 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6580971227 | $6.06 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6819537591 | $7.68 |
| HENRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025331921145 | $7.50 |
| HENRY TREGENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084971390837 | $0.25 |
| HENRY TREGENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034296767656 | $0.00 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027330887262 | $83.03 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25359129003 | $516.76 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.200312087 | $106.39 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161409031138 | $0.48 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014950345586 | $2.92 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.267297740909999 | $2.97 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506410153519 | $0.49 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024074910456 | $46.98 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3222505048 | $4.22 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.56232252 | $13.65 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019655885537 | $58.97 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000698431345209999 | $0.00 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016954828318 | $33.08 |
| HENRY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.501620889 | $42.50 |
| HENRY TSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 220.0 | $464.32 |
| HENRY TSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 495.7548 | $400.10 |
| HENRY TSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (2.0) | ($2.45) |
| HENRY TSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,016.01590394) | ($1,246.14) |
| HENRY TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | THKD | (22,288.0) | ($2,839.49) |
| HENRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002139567712 | $0.00 |
| HENRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2017871159 | $74.55 |
| HENRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85173329528 | $5.24 |
| HENRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.19500376099999 | $1.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 73.976175106 | $9.43 |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048792 | $195.00 |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.02 |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10366496 | $313.28 |
| HENRY TSUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (279.131104222) | ($279.13) |
| HENRY TSUI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 279.131104222 | $279.13 |
| HENRY TSUI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| HENRY TSUI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (269.13) | ($269.13) |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266289438759999 | $7.83 |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98169888615 | $1.16 |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001398744802628 | $2.62 |
| HENRY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3686407910895 | $1.37 |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.093238095) | ($74.41) |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.093238095 | $74.41 |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.216824265) | ($329.99) |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 60.216824265 | $329.99 |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (467.827026474) | ($446.83) |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 467.827026474 | $446.83 |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.545382872) | ($196.89) |
| HENRY TURNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.545382872 | $196.89 |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (243.281646345) | ($243.28) |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 243.281646345 | $243.28 |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (626.501317697) | ($873.90) |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 626.501317697 | $873.90 |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02581834293) | ($1,046.50) |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02581834293 | $1,046.50 |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.279607095) | ($6,942.34) |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.279607095 | $6,942.34 |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.093238095) | ($75.52) |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SNX | (60.216824265) | ($316.74) |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (467.827026) | ($440.97) |
| HENRY TURNER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.545382872) | ($198.11) |
| HENRY TURNER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (626.501317697) | ($870.84) |
| HENRY TURNER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02581834) | ($1,047.47) |
| HENRY TURNER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.279607095) | ($7,015.08) |
| HENRY TURNER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (243.281646) | ($243.28) |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002922003171397 | $1.17 |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002752136040648 | $8.30 |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.387416365638499 | $0.39 |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.018677635837 | $1.41 |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3913491071831 | $0.37 |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00750091511928999 | $0.14 |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.169909562022299 | $0.91 |
| HENRY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003029463999315 | $0.23 |
| HENRY TYRONE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018327437451999 | $0.00 |
| HENRY UGONABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622015989036 | $0.06 |
| HENRY UGONABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041246309033 | $0.00 |
| HENRY UNTERSCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044742361145 | $0.14 |
| HENRY VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018513610985 | $0.55 |
| HENRY VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215315659659999 | $42.01 |
| HENRY VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012920627198 | $38.24 |
| HENRY VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20176329371765 | $10.21 |
| HENRY VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016117821273 | $31.45 |
| HENRY VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043572105239 | $0.00 |
| HENRY VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683164941206878 | $0.01 |
| HENRY VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071762657752 | $0.21 |
| HENRY VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1616030424 | $2.52 |
| HENRY VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062680666312 | $0.12 |
| HENRY VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0250915104469999 | $0.07 |
| HENRY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100518516743 | $29.75 |
| HENRY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113441484125 | $22.14 |
| HENRY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.529175195 | $17.86 |
| HENRY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129926633473 | $1.15 |
| HENRY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0865184839 | $3.71 |
| HENRY VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791260242 | $53.51 |
| HENRY VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015889815043 | $0.03 |
| HENRY VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046932455655 | $0.00 |
| HENRY VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016418346304 | $0.01 |
| HENRY VILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.808717973 | $1.81 |
| HENRY VILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4297090017 | $4.30 |
| HENRY VILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078575699726 | $0.00 |
| HENRY VILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016147860503 | $0.14 |
| HENRY VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.45667854286 | $43.91 |
| HENRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030589768512 | $0.60 |
| HENRY WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,445.073140674) | ($51,445.07) |
| HENRY WANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,445.073140674 | $51,445.07 |
| HENRY WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HENRY WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.564738327) | ($74,622.60) |
| HENRY WANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.564738327 | $74,622.60 |
| HENRY WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4422432884) | ($12,098.01) |
| HENRY WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4422432884 | $12,098.01 |
| HENRY WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.51489087) | ($3,649.20) |
| HENRY WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.51489087 | $3,649.20 |
| HENRY WANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.56473832) | ($71,622.23) |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053459285851909 | $149.43 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241665629706529 | $55.50 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 407.52025078246 | $407.52 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011950713875482 | $406.62 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002818217023 | $0.01 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008246512346 | $0.01 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091748394103 | $0.01 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00493778419239999 | $0.02 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063862298842 | $0.01 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061600104874 | $0.00 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.027009621988 | $0.01 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000086417820806999 | $0.00 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012879242449 | $0.00 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022692430202 | $0.00 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080422476079 | $0.00 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113760512467 | $0.00 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109452999981 | $0.00 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17174230611 | $0.59 |
| HENRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000059089361169 | $0.00 |
| HENRY WARNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0105589 | $320.82 |
| HENRY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678769822 | $49.76 |
| HENRY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015256462184 | $0.02 |
| HENRY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026015801 | $0.00 |
| HENRY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000012623789 | $0.00 |
| HENRY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155284347 | $0.02 |
| HENRY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113836735818 | $0.09 |
| HENRY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06838328809 | $0.23 |
| HENRY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00271136814079999 | $0.00 |
| HENRY WEBBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,061.811244) | ($8,061.81) |
| HENRY WEBBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.00143) | ($3.89) |
| HENRY WEBBER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 3.89 | $3.89 |
| HENRY WEBBER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04983168633 | $103.70 |
| HENRY WEBBER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.06261066 | $130.24 |
| HENRY WEBBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1124456343) | ($219.07) |
| HENRY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011077719626 | $0.00 |
| HENRY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001737473549 | $0.00 |
| HENRY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009411598149877 | $0.19 |
| HENRY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00295066694919999 | $0.00 |
| HENRY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.1699983141 | $30.17 |
| HENRY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.016773824709 | $0.00 |
| HENRY WEE TZU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.540816848 | $2.54 |
| HENRY WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57945371357 | $0.59 |
| HENRY WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.395109225) | ($35.43) |
| HENRY WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.395109225) | ($35.43) |
| HENRY WHITE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 513.646 | $713.55 |
| HENRY WHITE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.71 |
| HENRY WHITE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.61267738 | $24,300.86 |
| HENRY WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09085766155) | ($2,517.60) |
| HENRY WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.860345991) | ($35.43) |
| HENRY WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001242668622) | ($37.29) |
| HENRY WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 24.9178165 | $269.86 |
| HENRY WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1,117.5812 | $773.35 |
| HENRY WHITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 99.99 | $4,877.51 |
| HENRY WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 210.27145542 | $10,920.34 |
| HENRY WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.103) | ($2,927.04) |
| HENRY WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.932867 | $2,927.04 |
| HENRY WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.083146532) | ($3,151.83) |
| HENRY WHITE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07983252534) | ($1,811.40) |
| HENRY WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08037328551) | ($74.58) |
| HENRY WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1640630198) | ($152.24) |
| HENRY WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.38839404) | ($5,000.00) |
| HENRY WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.609322366 | $6,132.92 |
| HENRY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002759928432 | $100.00 |
| HENRY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.97898172902 | $302.25 |
| HENRY WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.33739262993 | $15.69 |
| HENRY WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003320441484 | $0.01 |
| HENRY WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020935766122 | $0.00 |
| HENRY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167477869517 | $49.70 |
| HENRY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38086414371 | $0.44 |
| HENRY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528894738 | $28.35 |
| HENRY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082082665146 | $0.00 |
| HENRY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91487436079 | $10.17 |
| HENRY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049840736182 | $3.65 |
| HENRY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025955557366 | $0.00 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483142891413 | $0.46 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032943133153 | $9.75 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054542149961 | $10.64 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079349995046 | $246.06 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.05061026 | $52.05 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.501789279 | $5.95 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.13213471059999 | $90.37 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.836339441959999 | $5.15 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15165116687 | $3.56 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.6067749319999 | $56.61 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090678155815 | $0.00 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003509985351 | $0.00 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.173123919289999 | $0.14 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046693175119 | $0.00 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031489973114 | $0.93 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034995447055 | $0.04 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001830040628 | $3.57 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0430485355 | $1.28 |
| HENRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33854675385 | $3.76 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01216933172) | ($488.20) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.585503) | ($24,999.99) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 24,894.832 | $24,999.99 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.618888) | ($24,999.98) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 24,947.02 | $24,999.98 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.377424) | ($15,006.18) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 14,944.582 | $15,006.18 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.251356) | ($9,993.78) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9,955.983 | $9,993.78 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.622029) | ($24,999.97) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24,950.248 | $24,999.97 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.007766) | ($299.98) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 299.96 | $299.98 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.25888) | ($9,995.87) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9,989.904 | $9,995.87 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000262) | ($10.00) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10.011 | $10.00 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02128983954) | ($818.16) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110,000.0) | ($110,000.00) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 6.030040626 | $231,732.04 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014786) | ($500.00) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 498.778 | $500.00 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (488.22) | ($488.22) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.72468) | ($24,499.98) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,350.6 | $24,499.98 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.227051675) | ($32,938.96) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.821726) | ($24,999.98) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 24,807.872 | $24,999.98 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.567024) | ($16,699.99) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 16,564.325 | $16,699.99 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.007868) | ($230.98) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 230.143 | $230.98 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (66,000.0) | ($66,000.00) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 4.917302393 | $144,357.25 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (9.5221089) | ($282,095.79) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.73) | ($50.73) |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0017091 | $50.73 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120111871159575 | $437.19 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.30884021433 | $90.31 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082354617845 | $0.08 |
| HENRY WOODWARD-FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017183905372 | $0.00 |
| HENRY WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,129.353288643) | ($1,194.11) |
| HENRY WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,129.353288643 | $1,194.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HENRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039346036105 | $120.68 |
| HENRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028411320214 | $55.11 |
| HENRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.432472292 | $95.48 |
| HENRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.990900117053 | $10.33 |
| HENRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 85.958688064 | $85.96 |
| HENRY YANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032267691789761 | $0.00 |
| HENRY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066123177 | $0.02 |
| HENRY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074798909484 | $0.15 |
| HENRY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104385504699 | $0.01 |
| HENRY YIP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($79.28) |
| HENRY YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.93) |
| HENRY YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($7,349.92) |
| HENRY YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.180317 | $6,961.50 |
| HENRY YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103664) | ($4,116.48) |
| HENRY YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.2 | $80.60 |
| HENRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025936435524 | $0.00 |
| HENRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018277979831 | $57.21 |
| HENRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.40782558536254 | $11.03 |
| HENRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092892607655 | $18.13 |
| HENRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.58364697289999 | $6.80 |
| HENRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056792225468 | $0.01 |
| HENRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031155957923 | $1.15 |
| HENRY YONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3580876482) | ($0.80) |
| HENRY YONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (144.427498594) | ($101.65) |
| HENRY YONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0504044494) | ($0.80) |
| HENRY YONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (0.1293080956) | ($0.06) |
| HENRY YONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,359.293090642) | ($1,000.00) |
| HENRY YONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (71.016609463) | ($30.10) |
| HENRY YONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.927224785) | ($3.36) |
| HENRY YONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,776.135754058 | $1,176.68 |
| HENRY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241459101891 | $51.02 |
| HENRY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.29123644221 | $27.06 |
| HENRY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7082578443061 | $2.05 |
| HENRY YU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (59,000.0) | ($41,902.45) |
| HENRY YU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.0400528 | $36,844.85 |
| HENRY YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047593) | ($100.01) |
| HENRY YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.000146229) | ($42,098.91) |
| HENRY YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003269) | ($100.35) |
| HENRY YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.39074624) | ($42,459.45) |
| HENRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002235881241095 | $77.84 |
| HENRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10270033302168 | $278.16 |
| HENRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 308.997740578 | $164.84 |
| HENRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03201527833 | $10.19 |
| HENRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.085842733808 | $6.50 |
| HENRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1335666003634 | $39.78 |
| HENRY Z HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $20.83 |
| HENRY Z HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 397.92173028 | $414.86 |
| HENRY Z HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $21.35 |
| HENRY Z HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 26.69598362 | $379.17 |
| HENRY Z HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $17.02 |
| HENRY Z HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.23392559 | $2,139.54 |
| HENRY Z HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.987946977676 | $19.14 |
| HENRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001506645900021 | $4.46 |
| HENRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.168591442 | $47.70 |
| HENRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.4764200419999 | $14.11 |
| HENRY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016465997541 | $0.49 |
| HENRY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4234115997 | $8.26 |
| HENRY ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 51.030157 | $4,529.12 |
| HENRY ZHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000939) | ($36.70) |
| HENRY ZHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000939 | $36.70 |
| HENRY ZHU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000937) | ($36.84) |
| HENRY ZHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00093863) | ($38,952.11) |
| HENRY ZHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00093863 | $38,952.11 |
| HENRY ZHU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00094) | ($39,194.84) |
| HENRY ZHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000265) | ($10.28) |
| HENRY ZHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000265 | $10.28 |
| HENRY ZHU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000265) | ($10.13) |
| HENRY ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (51.212198257) | ($19.89) |
| HENRY ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 51.212198257 | $19.89 |
| HENRY ZHU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.33273483) | ($54,388.85) |
| HENRY ZHU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.33273483 | $54,388.85 |
| HENRY ZHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (30.332734) | ($54,309.81) |
| HENRY ZHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02312908889) | ($43.46) |
| HENRY ZHU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02312908889 | $43.46 |
| HENRY ZHU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023129) | ($43.38) |
| HENRY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021437924632741 | $86.38 |
| HENRY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213243717326095 | $524.40 |
| HENRY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067272357333 | $0.00 |
| HENRY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23161284995557 | $15.73 |
| HENRY ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582688793519999 | $1.72 |
| HENRY ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016119921292 | $0.02 |
| HENRY ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025430089179 | $0.75 |
| HENRY ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.054608922 | $334.05 |
| HENRY-FRANCOIS GELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137643399466 | $0.41 |
| HENRY-FRANCOIS GELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000247183861029999 | $0.05 |
| HENRY-FRANCOIS GELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054349802783 | $0.00 |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($9.99) |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006511) | ($9.99) |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.730132) | ($2,657.24) |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102953) | ($2,939.82) |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107817367042769 | $36.05 |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28853144474999 | $1.49 |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017272812256184 | $39.69 |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3517892809 | $5.83 |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027733338168 | $0.00 |
| HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64471968326 | $7.16 |
| HENRYK CHRISTIAN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031034955096 | $9.63 |
| HENRYK JOZEF CZUBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.008584) | ($784.94) |
| HENRYK JOZEF CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012069311878 | $50.00 |
| HENRYK JOZEF CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84606219110441 | $3.14 |
| HENRYK JOZEF CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002507595998 | $1.05 |
| HENRYK PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103380064731 | $0.00 |
| HENRYS STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128271496408 | $0.25 |
| HENSLEY BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016625447489 | $4.92 |
| HENSLEY BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019667564069 | $3.84 |
| HENSLEY BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8047192798 | $1.80 |
| HENSLEY BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61260919541 | $0.49 |
| HENSLEY BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44729698097 | $0.28 |
| HENSLEY BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033190874751 | $0.37 |
| HENSLEY RETIREMENT LLC | VAN GORDON RD, LIBERTY TWP, OHIO 45011 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.741925791) | ($51,555.78) |
| HENSLEY RETIREMENT LLC | VAN GORDON RD, LIBERTY TWP, OHIO 45011 | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.741925791 | $51,555.78 |
| HENSLEY RETIREMENT LLC | VAN GORDON RD, LIBERTY TWP, OHIO 45011 | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.741925) | ($49,802.14) |
| HENSLEY RETIREMENT LLC | VAN GORDON RD, LIBERTY TWP, OHIO 45011 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00865480233952999 | $297.46 |
| HENSLEY SOEROREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012232787626399 | $0.05 |
| HENSLEY SOEROREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6684686830347 | $0.66 |
| HENSLEY SOEROREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000445096503640699 | $1.34 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022814883642 | $6.75 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350528107299999 | $69.06 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.324990526 | $70.81 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15342380702 | $1.35 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.663425808239999 | $0.10 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1480899654 | $17.59 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.223673457209999 | $1.38 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000229257809439999 | $0.02 |
| HENSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00169927654609999 | $0.00 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00806883 | $241.37 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0042291 | $128.94 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046969085647 | $13.38 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042801295098 | $0.00 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0602180103679999 | $0.06 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005534953944 | $0.00 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032107959786 | $0.00 |
| HENSON MARK SADUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040900969327 | $0.00 |
| HENSON YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HENSON YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HENSON YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HENSON YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.097104423) | ($40.07) |
| HENSON YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.097104423 | $40.07 |
| HENSON YOUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 8,996.694676 | $8,996.69 |
| HENSON YOUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,996.694676) | ($8,996.69) |
| HENSON YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,996.694676 | $8,996.69 |
| HENSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4790929781099 | $100.27 |
| HENSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065511054619999 | $0.01 |
| HENSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.791806017 | $282.79 |
| HENSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6072657269 | $6.82 |
| HENSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037500321102 | $0.01 |
| HENSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.38345856 | $100.39 |
| HEO JEONGMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 429.8776178109 | $468.99 |
| HEONG YONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007165566831 | $0.00 |
| HEONJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041876825983 | $0.12 |
| HEONJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005650597395 | $0.01 |
| HEONJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057964262352 | $0.06 |
| HEORGII MELIKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002014294919 | $0.00 |
| HEORGII MELIKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080716587537 | $0.00 |
| HEORGII MELIKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067935413053 | $0.00 |
| HEPWN MCCORMACK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (20.165) | ($15.77) |
| HEPWN MCCORMACK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.00864 | $15.77 |
| HEPWN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.439628408083 | $11.95 |
| HER MIN FOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.360252) | ($1.36) |
| HER MIN FOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (443.0) | ($443.00) |
| HER MIN FOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001138) | ($33.88) |
| HER MIN FOO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| HER MIN FOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.586214) | ($1.59) |
| HER MIN FOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| HER MIN FOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.18616) | ($1.19) |
| HER MIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113942814428386 | $50.01 |
| HER MIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883836216959999 | $0.14 |
| HER MIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.10965654299515 | $3.11 |
| HER YANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | KNC | 195.8195887 | $372.06 |
| HER YANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | COMP | 1.90578998 | $109.13 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057296034174999 | $0.17 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054262314588 | $0.01 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020712804554 | $6.13 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015472772339 | $0.02 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077850651472 | $156.73 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0499155381 | $3.05 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5869831645 | $1.55 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098887406304 | $0.72 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92898243334 | $5.72 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.5094377999999 | $0.63 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037573583972 | $0.01 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55058779125 | $0.85 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5886149145 | $1.25 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62258582605 | $0.33 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088944913199 | $2.09 |
| HER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034118991946 | $0.37 |
| HERA ANNE MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.10799635 | $3,171.02 |
| HERA ANNE MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322224897526999 | $69.44 |
| HERA LUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.15) |
| HERA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015998025258 | $482.47 |
| HERA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005181358261 | $15.34 |
| HERA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.329733764369999 | $3.66 |
| HERA SYAHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696731996100199 | $0.63 |
| HERA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244058597567211 | $0.03 |
| HERA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000256024150299999 | $0.05 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,509.55) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,506.17 | $1,509.55 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,506.444291) | ($1,506.44) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.13638) | ($3,983.52) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,963.495 | $3,983.52 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,115.01) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,097.62 | $2,115.01 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07774365) | ($160.82) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,061.116338) | ($6,061.12) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 12.885179532 | $670.42 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (12.92459) | ($487.90) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 487.967 | $487.90 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (489.178434) | ($489.18) |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644402730549 | $24.25 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617594766680399 | $17.30 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21520146060023 | $1.22 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014201011542 | $0.00 |
| HERAKLITO DA SILVA IE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05377588306202 | $2.32 |
| HERALD ACOSTA AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148106171875199 | $0.00 |
| HERALD BAYOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030211620271285 | $0.00 |
| HERALD TIMI SHAN CHING SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001492141626758 | $53.61 |
| HERALD TIMI SHAN CHING SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174972194679999 | $34.14 |
| HERALD TIMI SHAN CHING SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65866509868 | $7.32 |
| HERAMBAISWARAN THARUMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092541536236 | $0.27 |
| HERAMBAISWARAN THARUMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000441970771869999 | $0.00 |
| HERAMBAISWARAN THARUMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6817927383 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.130158609487 | $9.22 |
| HERAT ACHARYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2503339314) | ($7,308.75) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2503339314 | $7,308.75 |
| HERAT ACHARYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001925624633) | ($5.83) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001925624633 | $5.83 |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7389897691) | ($1,395.70) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7389897691 | $1,395.70 |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,333.846689774) | ($170.06) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,333.846689774 | $170.06 |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,087.438778749) | ($681.18) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,087.438778749 | $681.18 |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (112.622898226) | ($284.46) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 112.622898226 | $284.46 |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.43) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150526) | ($4,456.85) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.65) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6389897691) | ($1,144.88) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,087.438778749) | ($640.88) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (112.622898226) | ($277.70) |
| HERAT ACHARYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (1,333.8466897) | ($164.25) |
| HERAT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126378091766442 | $45.94 |
| HERAT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004626426826511 | $13.62 |
| HERAT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.111339295424 | $10.18 |
| HERAT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77631182964383 | $0.29 |
| HERAT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96362936959349 | $8.23 |
| HERAT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000106403276032 | $0.00 |
| HERATH ABAYAWICKRAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($477.31) |
| HERATH ABAYAWICKRAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.55) |
| HERATH ABAYAWICKRAMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85) | ($1,786.02) |
| HERATH ABAYAWICKRAMA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.45 | $2,552.34 |
| HERATH ABAYAWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002364737041 | $50.00 |
| HERATH ABAYAWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.341361208949 | $10.90 |
| HERATH ABAYAWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039520914929 | $77.25 |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MANA | 81.09853405 | $149.03 |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00553695 | $218.18 |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00102 | $40.19 |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MANA | (81.09853405) | ($77.16) |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00829113) | ($242.65) |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173418424 | $50.00 |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27094989850473 | $1.20 |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026568889597 | $7.86 |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016841919777 | $3.29 |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066903665658 | $0.01 |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27875409125 | $3.10 |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00270350014629999 | $0.20 |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024642851763 | $1.47 |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.048067184267 | $15.30 |
| HERB GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076780956665 | $22.73 |
| HERB GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014474668555 | $28.24 |
| HERB HOLROYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09976005 | $4,078.56 |
| HERB HOLROYD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.78392513 | $1,996.04 |
| HERB HOLROYD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.298832385) | ($14,652.22) |
| HERB HOLROYD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.298832385 | $14,652.22 |
| HERB HOLROYD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.248055027) | ($7,305.09) |
| HERB HOLROYD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.248055027 | $7,305.09 |
| HERB HOLROYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006575) | ($10.01) |
| HERB HOLROYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($10.02) |
| HERB HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015384425344761 | $53.15 |
| HERB HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059104447623985 | $144.60 |
| HERB HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.2946310989999 | $57.31 |
| HERB HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.188174009 | $58.51 |
| HERB HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4145902235 | $204.16 |
| HERBERT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038830986887 | $0.01 |
| HERBERT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044222390789 | $0.09 |
| HERBERT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018692604028 | $0.01 |
| HERBERT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000129121898688 | $0.00 |
| HERBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003373554784 | $0.10 |
| HERBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9513688083 | $5.51 |
| HERBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4395506757 | $0.50 |
| HERBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0558270484309999 | $6.13 |
| HERBERT ARBIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,333.528257514) | ($5,647.14) |
| HERBERT ARBIZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,333.528257514 | $5,647.14 |
| HERBERT ARBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196699659789999 | $5.82 |
| HERBERT ARBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.92027561553 | $141.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08214173063) | ($250.00) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08214173063 | $250.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08214173063) | ($250.09) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09799390339) | ($200.00) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09799390339 | $200.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09799390339) | ($199.92) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1242502808) | ($250.00) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1242502808 | $250.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1240355685) | ($250.00) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1240355685 | $250.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2482858493) | ($494.42) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00388162163) | ($114.00) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00388162163 | $114.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00388162) | ($115.98) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.131451961) | ($2,029.16) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.131451961 | $2,029.16 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059296) | ($99.96) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.072155961) | ($1,797.71) |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290906971235519 | $1.02 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933355545929999 | $1.07 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131751552818629 | $31.31 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001785429862 | $0.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44585892448 | $0.28 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059368576866 | $0.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002198108939 | $0.01 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035730283027 | $0.00 |
| HERBERT ARINDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015017522437 | $0.00 |
| HERBERT BASANEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0299851 | $63.21 |
| HERBERT BASANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074359362882 | $22.01 |
| HERBERT BASANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05007342725 | $99.73 |
| HERBERT BASANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.486988204 | $11.61 |
| HERBERT BASANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3668935628 | $26.30 |
| HERBERT BASANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.289557910459999 | $17.31 |
| HERBERT BISTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,687.430345904) | ($3,335.84) |
| HERBERT BISTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,687.430345904 | $3,335.84 |
| HERBERT BISTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.068424) | ($9.99) |
| HERBERT BISTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,676.361921) | ($3,281.49) |
| HERBERT BISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016600186793 | $49.40 |
| HERBERT BISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06199365441 | $124.25 |
| HERBERT BISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2448194992939 | $27.60 |
| HERBERT BLANKESTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041401696606 | $0.01 |
| HERBERT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022146218275 | $6.55 |
| HERBERT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07922046156999 | $1.08 |
| HERBERT BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| HERBERT BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| HERBERT BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| HERBERT BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| HERBERT BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.512059435) | ($52.51) |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.512059435 | $52.51 |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| HERBERT BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,524.886877828 | $3,836.61 |
| HERBERT BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| HERBERT BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| HERBERT BROWN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| HERBERT BROWN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024820100715 | $75.16 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.582985026 | $4.18 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19138863466 | $388.99 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50028300561166 | $0.50 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.663604584 | $78.76 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.929096718 | $16.91 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47547403086 | $4.20 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022885895843 | $0.00 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049859328172 | $0.00 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015887962252 | $0.05 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128987637207 | $7.71 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.383440631499999 | $15.17 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13881133446 | $0.85 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4973744613 | $0.14 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07707431532 | $4.39 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041508932683 | $0.00 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73268284827 | $0.35 |
| HERBERT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0450219139359999 | $0.11 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6370814785) | ($2,000.00) |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.079298 | $500.08 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.6370814785 | $1,892.19 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,965.09) |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,965.09 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,962.60) |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.764247293) | ($1,198.83) |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.764247293 | $1,198.83 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (11.764247293) | ($1,189.12) |
| HERBERT BRUNNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.11822986 | $3,620.78 |
| HERBERT BRUNNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004223298257) | ($122.53) |
| HERBERT BRUNNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004223298257 | $122.53 |
| HERBERT BRUNNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7926510591) | ($1,412.89) |
| HERBERT BRUNNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7926510591 | $1,412.89 |
| HERBERT BRUNNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12245315) | ($3,552.18) |
| HERBERT BRUNNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7926510591) | ($1,410.67) |
| HERBERT BRUNNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.004611165) | ($1,000.00) |
| HERBERT BRUNNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.234693657 | $1,229.03 |
| HERBERT BRUNNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03013833496) | ($30.00) |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034949236629146 | $1.21 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008559108229655 | $21.18 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278091212647999 | $0.28 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023175305137 | $0.00 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014517719736 | $0.00 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021735756984 | $0.00 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02742388376178 | $2.79 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000101747774790999 | $0.00 |
| HERBERT BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059574023524 | $0.06 |
| HERBERT CHESHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017432697914 | $52.01 |
| HERBERT CHESHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8432508717 | $6.81 |
| HERBERT CRUZ COPLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381742603929999 | $11.30 |
| HERBERT CRUZ COPLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121887702944 | $23.78 |
| HERBERT CRUZ COPLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019298209562 | $0.04 |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (518.120524453) | ($90.77) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 518.120524453 | $90.77 |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (518.1205244) | ($90.98) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,400.36786724) | ($2,400.37) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,400.36786724 | $2,400.37 |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,380.367867) | ($2,380.37) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.83935169) | ($2.84) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.83935169 | $2.84 |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (159.547799435) | ($279.21) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 159.547799435 | $279.21 |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2.839351) | ($2.84) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (198.893542215) | ($104.56) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 198.893542215 | $104.56 |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XTZ | (159.547799) | ($275.86) |
| HERBERT CUEVAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (198.893542) | ($102.67) |
| HERBERT CUEVAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003820492367) | ($112.09) |
| HERBERT CUEVAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003820492367 | $112.09 |
| HERBERT CUEVAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00382049) | ($116.64) |
| HERBERT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037352022605493 | $1.27 |
| HERBERT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4661177551263 | $15.47 |
| HERBERT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88162832720495 | $0.68 |
| HERBERT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33850147423128 | $0.07 |
| HERBERT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.70032192356447 | $1.82 |
| HERBERT DE CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037801212891 | $115.84 |
| HERBERT DE CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036510199088 | $72.04 |
| HERBERT DULLY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 334.0477419 | $56.54 |
| HERBERT DULLY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 383.309722 | $229.76 |
| HERBERT DULLY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 108.568571 | $42.54 |
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074360783478 | $22.01 |
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8437287631999 | $14.52 |
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124251426759999 | $0.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0202759425 | $0.92 |
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2754856066 | $0.06 |
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015155159688 | $1.65 |
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1161236328 | $0.85 |
| HERBERT DULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018921505961 | $0.18 |
| HERBERT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165180048339999 | $44.52 |
| HERBERT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7083768394 | $53.39 |
| HERBERT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598644035199999 | $10.02 |
| HERBERT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.839364268 | $8.08 |
| HERBERT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1043387567 | $10.08 |
| HERBERT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30462869878 | $13.98 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.0662502486) | ($200.00) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001722 | $5.16 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01266528 | $38.17 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003530680446) | ($10.00) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003530680446 | $10.00 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01452082443) | ($33.52) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01452082443 | $33.52 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $46.24 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000006462321603) | $0.00 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000006462321603 | $0.00 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.029 | $68.53 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.0198505545) | ($46.11) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.009961760652) | ($20.74) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003606421536) | ($0.75) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.03076955709) | ($48.52) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006123048788) | ($0.75) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.069 | $73.69 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (0.06044368117) | ($64.55) |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011555426718837 | $0.33 |
| HERBERT ERNEST DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02710323805269 | $0.03 |
| HERBERT FLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002061053432 | $0.00 |
| HERBERT FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111747183942 | $33.08 |
| HERBERT FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018437673583 | $35.98 |
| HERBERT FUENTES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3092289152) | ($875.83) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3092289152 | $875.83 |
| HERBERT FUENTES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3092289152) | ($861.09) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (163.346841294) | ($759.00) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 163.346841294 | $759.00 |
| HERBERT FUENTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (163.346841294) | ($655.28) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (146.52014652) | ($400.00) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 146.52014652 | $400.00 |
| HERBERT FUENTES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (146.52014652) | ($394.88) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (148.287671233) | ($433.00) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 148.287671233 | $433.00 |
| HERBERT FUENTES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (148.287671233) | ($433.00) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (138.398475507) | ($383.36) |
| HERBERT FUENTES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 138.398475507 | $383.36 |
| HERBERT FUENTES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (138.398475507) | ($384.75) |
| HERBERT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094064000039 | $18.35 |
| HERBERT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030101178949 | $0.01 |
| HERBERT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011017743771218 | $3.25 |
| HERBERT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041873512746 | $0.00 |
| HERBERT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.620451883909 | $36.60 |
| HERBERT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048367515771 | $0.53 |
| HERBERT GLENN FOGLE, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017789508492 | $0.53 |
| HERBERT GLENN FOGLE, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2637342033 | $0.26 |
| HERBERT GLENN FOGLE, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041321836249 | $0.03 |
| HERBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001420920789 | $0.04 |
| HERBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015281339479 | $0.03 |
| HERBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000206536172039999 | $0.00 |
| HERBERT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076838525779 | $0.01 |
| HERBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161458796529 | $47.91 |
| HERBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240682883949999 | $46.96 |
| HERBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6717557393 | $4.50 |
| HERBERT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109770704106 | $4.34 |
| HERBERT HEINRICH RUDOLPH GEISSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($51,812.60) |
| HERBERT HEINRICH RUDOLPH GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091605039892 | $296.68 |
| HERBERT HEINRICH RUDOLPH GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201460807276 | $494.65 |
| HERBERT HEINZ SCHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412532883269999 | $0.13 |
| HERBERT HUBERT BRINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035736210299999 | $0.00 |
| HERBERT HUERTO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079995885 | $0.00 |
| HERBERT HUERTO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243571528533 | $0.00 |
| HERBERT HUERTO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0273862267849999 | $0.03 |
| HERBERT IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109631549798 | $0.00 |
| HERBERT IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037417088891 | $0.00 |
| HERBERT IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048730602486 | $0.00 |
| HERBERT IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096272908073 | $0.00 |
| HERBERT IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000046659911563 | $0.00 |
| HERBERT IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000068501693299 | $0.00 |
| HERBERT IMALINGAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($953.37) |
| HERBERT IMALINGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,738.36) |
| HERBERT IMALINGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,709.095 | $4,738.36 |
| HERBERT IMALINGAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,140.005) | ($5,140.01) |
| HERBERT IMALINGAT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,916.56) |
| HERBERT IMALINGAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.010936181) | ($1,963.20) |
| HERBERT IMALINGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033807737495 | $103.33 |
| HERBERT IMALINGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8779621196789 | $68.02 |
| HERBERT IMALINGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274587604085509 | $74.60 |
| HERBERT IMALINGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000158724886291 | $0.00 |
| HERBERT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135284002548 | $4.01 |
| HERBERT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026124266365 | $0.05 |
| HERBERT JOHN BOCKSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069134932092 | $0.00 |
| HERBERT KENNETH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016002516475377 | $50.42 |
| HERBERT KENNETH SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4970063781 | $2.60 |
| HERBERT KURT GRUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025424904069 | $0.00 |
| HERBERT LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023003614) | ($4.17) |
| HERBERT LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| HERBERT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| HERBERT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HERBERT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.91712191 | $9,940.99 |
| HERBERT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| HERBERT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HERBERT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.452217618 | $13,466.33 |
| HERBERT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| HERBERT LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.60) |
| HERBERT LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,060.26) |
| HERBERT LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,150.70) |
| HERBERT LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.67) |
| HERBERT LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33) | ($39,430.51) |
| HERBERT LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,892.20) |
| HERBERT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| HERBERT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($760.43) |
| HERBERT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,564.17) |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004607299283677 | $167.27 |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078822839943 | $0.00 |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03860350125 | $100.98 |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.328765579729 | $190.33 |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102416245987999 | $3.03 |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179636634149999 | $0.02 |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028653573699 | $0.00 |
| HERBERT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1311017821 | $1.16 |
| HERBERT LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($59.84) |
| HERBERT LEE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02 | $59.84 |
| HERBERT LEE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02) | ($59.26) |
| HERBERT LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.013015) | ($0.01) |
| HERBERT LEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.013015 | $0.01 |
| HERBERT LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2252033843) | ($0.20) |
| HERBERT LEE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.2252033843 | $0.20 |
| HERBERT LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01449909989) | ($0.24) |
| HERBERT LEE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01449909989 | $0.24 |
| HERBERT LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00334076424) | ($0.31) |
| HERBERT LEE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.00334076424 | $0.31 |
| HERBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001464067747) | $0.00 |
| HERBERT LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.0001464067747 | $0.00 |
| HERBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00002012188048) | $0.00 |
| HERBERT LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.00002012188048 | $0.00 |
| HERBERT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000002874674773) | $0.00 |
| HERBERT LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.000002874674773 | $0.00 |
| HERBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077439983162 | $2.28 |
| HERBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001090170322 | $2.17 |
| HERBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8880928536 | $8.89 |
| HERBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.238364722178872 | $0.23 |
| HERBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0145192384124475 | $0.26 |
| HERBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00334363999436963 | $0.34 |
| HERBERT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00081649425403 | $0.19 |
| HERBERT LEX IV SHALLCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077975013716 | $23.08 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096892524964 | $297.48 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27015145611 | $550.69 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.74875144 | $55.75 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.821957033 | $29.19 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26169227987 | $11.14 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2979371568 | $0.77 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071676826608 | $0.01 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052409629277 | $5.75 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11977354567 | $6.89 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028948197235 | $2.19 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00289311049999999 | $0.00 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051115712819 | $3.64 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.9519177607 | $3.70 |
| HERBERT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019714793459 | $2.14 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3847764013 | $2.79 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031374239349 | $0.61 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6947689036 | $7.69 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3287967813 | $25.88 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1504587822 | $14.18 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18671684776 | $1.15 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014329882454 | $1.08 |
| HERBERT MAXL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019918307411 | $0.00 |
| HERBERT MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7140514998659 | $1.55 |
| HERBERT MOOSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036997616641 | $0.11 |
| HERBERT PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058174241397 | $0.00 |
| HERBERT PAPAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009581414719 | $0.03 |
| HERBERT PAPAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125059228148849 | $0.11 |
| HERBERT ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129342560375 | $3.83 |
| HERBERT S OLSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $181.38 |
| HERBERT S OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012918738936824 | $50.43 |
| HERBERT S OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123979431487 | $2.36 |
| HERBERT S OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4553448675 | $4.68 |
| HERBERT SCHIRDEWAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113036503112999 | $3.51 |
| HERBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017585616352 | $0.00 |
| HERBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125047254151 | $0.00 |
| HERBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126835733251 | $0.00 |
| HERBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000166186978469999 | $0.00 |
| HERBERT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000047291247168 | $0.00 |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009059447359) | ($369.30) |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009059447359 | $369.30 |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05350253398) | ($0.01) |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05350253398 | $0.01 |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (603.938755156) | ($603.94) |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 603.938755156 | $603.94 |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.397399103) | ($222.72) |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.397399103 | $222.72 |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00905944) | ($371.15) |
| HERBERT SEARS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (603.938755) | ($603.94) |
| HERBERT SEARS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (41.397399103) | ($276.13) |
| HERBERT SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137835554058329 | $0.56 |
| HERBERT SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2920537102487 | $1.29 |
| HERBERT SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000166176049243719 | $0.00 |
| HERBERT SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.170653250274099 | $0.95 |
| HERBERT SEBASTIAN GRAGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020946104817 | $63.02 |
| HERBERT SEBASTIAN GRAGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122942692158 | $23.99 |
| HERBERT SEBASTIAN GRAGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7629705909999 | $11.70 |
| HERBERT SEBASTIAN GRAGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38828761501 | $3.43 |
| HERBERT SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024648 | $9.97 |
| HERBERT SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000356120788068 | $0.10 |
| HERBERT SIOJO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1641561716) | ($500.00) |
| HERBERT SIOJO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1641561716 | $500.00 |
| HERBERT SIOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038398250065 | $1.14 |
| HERBERT SIOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036466636154 | $72.20 |
| HERBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.677343514 | $14.68 |
| HERBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36060600709 | $4.01 |
| HERBERT STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089926621996 | $0.02 |
| HERBERT STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060385732687 | $0.06 |
| HERBERT STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028355574427 | $0.03 |
| HERBERT STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017883442221 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERBERT SZETO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,478.275660366) | ($3,478.28) |
| HERBERT SZETO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,478.275660366 | $3,478.28 |
| HERBERT SZETO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HERBERT SZETO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,458.27566) | ($3,458.28) |
| HERBERT SZETO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.92701737 | $3,470.62 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019692467977 | $591.12 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115305503269 | $233.46 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.167865042613 | $24.17 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083310002458 | $0.01 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3440976006 | $11.87 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067605703767 | $0.07 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4246106657 | $4.87 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146097199816999 | $5.78 |
| HERBERT SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.455488829509999 | $2.80 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00037605 | $15.30 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001075574232) | ($0.44) |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001075574232 | $0.44 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.038665324) | ($1.04) |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.038665324 | $1.04 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003868) | ($15.63) |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.038665) | ($1.04) |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4327761064) | ($0.39) |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4327761064 | $0.39 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010757937686728 | $0.43 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027868421425 | $0.01 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028228907078769 | $0.00 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024648234642 | $0.00 |
| HERBERT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006827960709885 | $0.00 |
| HERBERT WOLFGANG MANGSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001964673286 | $6.09 |
| HERBERTH RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010771632372 | $0.00 |
| HERBERTH RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041040080952 | $0.04 |
| HERBERTH RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000082681793168 | $0.00 |
| HERBERTH RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074567234501 | $0.00 |
| HERBERTH RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002763743652 | $0.00 |
| HERBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028503103951 | $86.70 |
| HERBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026005420012 | $0.03 |
| HERBERTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3183896394 | $1.46 |
| HERBERTTA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075162942259 | $2.22 |
| HERBERTTA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030129251611 | $5.88 |
| HERBERTTA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86565248628 | $0.69 |
| HERBERTTA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045839002416 | $0.40 |
| HERBIE ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001446835831 | $0.00 |
| HERBIE ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010491871358 | $0.01 |
| HERBIE BELLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 1,020.213735 | $950.83 |
| HERBIE BELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,020.213735) | ($966.80) |
| HERBIE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043485347501 | $1.29 |
| HERBIE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016025022523 | $31.27 |
| HERBIE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1446556278 | $4.14 |
| HERBIE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7893808224 | $6.77 |
| HERBIE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064796946987 | $0.01 |
| HERBIE CANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.801235432937 | $1.90 |
| HERBLING BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119137208555 | $0.00 |
| HERBLING BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079750499292 | $0.00 |
| HERBLING BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038757257065 | $0.00 |
| HERBLING BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83170221191 | $0.83 |
| HERBLING BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000174074994479999 | $0.00 |
| HERBY WIDMER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.29 | $570.34 |
| HERBY WIDMER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 4.999 | $9,298.74 |
| HERBY WIDMER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 84.983 | $158,242.26 |
| HERBY WIDMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.164384) | ($299.34) |
| HERBY WIDMER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 379.027 | $299.34 |
| HERBY WIDMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.062808) | ($99.65) |
| HERBY WIDMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 308.639 | $99.65 |
| HERBY WIDMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.031404) | ($46.13) |
| HERBY WIDMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 118.506 | $46.13 |
| HERBY WIDMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,891.02) |
| HERBY WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 732.348630480309 | $494.67 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7992609315) | ($1.00) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7992609315 | $1.00 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.7992609315) | ($1.01) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (488.273574998) | ($615.22) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 488.273574998 | $615.22 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (488.273574998) | ($614.89) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4182578153) | ($885.77) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4182578153 | $885.77 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004689313566) | ($0.94) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004689313566 | $0.94 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03956597908) | ($1,184.05) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03956597908 | $1,184.05 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009825) | ($20.00) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4089017467) | ($834.29) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.03) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03889797) | ($1,166.63) |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024406123114828 | $8.88 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023833892932368 | $6.40 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8664474551268 | $2.51 |
| HERBYS CONTRERAS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051930968852 | $0.00 |
| HERCULES FANDINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15019952 | $4,326.86 |
| HERCULES FANDINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00087516 | $24.61 |
| HERCULES FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016209886212 | $48.17 |
| HERCULES FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014890107794 | $29.05 |
| HERCULES FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002912987378 | $0.00 |
| HERCULES FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.722317425 | $11.67 |
| HERCULES FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019695663704 | $0.00 |
| HERCULES FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5393336648 | $5.99 |
| HERCULINO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524170519239999 | $1.55 |
| HERCULINO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151387152379999 | $0.02 |
| HERCULINO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6230780548 | $4.62 |
| HERENI FULTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,090.26) |
| HERENI FULTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,178.53) |
| HERENI FULTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,721.92) |
| HERENI FULTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,609.89) |
| HERENI FULTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,636.14) |
| HERENI FULTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,099.73) |
| HERENI FULTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.210311) | ($6,315.02) |
| HERENI FULTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,237.76) |
| HERENI FULTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,224.74) |
| HERENI FULTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,178.50) |
| HERENI FULTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (708.2618) | ($1,194.33) |
| HERENI FULTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,938.82) |
| HERENI FULTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,050.36) |
| HERENI FULTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08112063) | ($2,460.05) |
| HERENI FULTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,032.82) |
| HERENI FULTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,030.86) |
| HERENI FULTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,096.01) |
| HERENI FULTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,930.85) |
| HERENI FULTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (138.616) | ($102.87) |
| HERENI FULTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,954.50) |
| HERENI FULTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,524.40) |
| HERENI FULTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,858.40) |
| HERENI FULTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.41) |
| HERENI FULTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15061115) | ($4,491.04) |
| HERENI FULTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,386.40) |
| HERENI FULTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($2,780.03) |
| HERENI FULTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (3,158.0) | ($1,779.96) |
| HERENI FULTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,112.75) |
| HERENI FULTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,495.53) |
| HERENI FULTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2,617.0) | ($2,146.29) |
| HERENI FULTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,683.6386) | ($1,128.59) |
| HERENI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055483319116316 | $212.09 |
| HERENI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,668.81072026891 | $1,915.88 |
| HERENI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06404927475669 | $182.88 |
| HERENUI TERIIPAIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.524392) | ($409.52) |
| HERENUI TERIIPAIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012347) | ($50.46) |
| HERENUI TERIIPAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123493925418372 | $50.01 |
| HERENUI TERIIPAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8521526026206 | $0.85 |
| HEREWINI TERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018516068864 | $3.61 |
| HERFRIED RUPERT WAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010834044193 | $0.34 |
| HERGEN KARL GEORG WÖBKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000601897638089999 | $0.00 |
| HERI ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000398549826409999 | $0.00 |
| HERI ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50671325169999 | $2.78 |
| HERI ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 144.055540339 | $5.87 |
| HERI ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065206079484 | $0.00 |
| HERIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045266855540013 | $0.05 |
| HERIBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036555260175 | $0.01 |
| HERIBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053464058562 | $0.00 |
| HERIBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0965376347819999 | $0.10 |
| HERIBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038211969437 | $0.00 |
| HERIBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015490407 | $0.00 |
| HERIBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093202268057 | $0.00 |
| HERIBERTO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028513792406 | $0.31 |
| HERIBERTO AMADO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033050270143 | $0.98 |
| HERIBERTO AMADO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057621567825 | $0.00 |
| HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (600.165739172) | ($362.32) |
| HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 600.165739172 | $362.32 |
| HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.165739172) | ($357.64) |
| HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031391198054 | $0.01 |
| HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060500059756 | $0.01 |
| HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.311387078068 | $6.06 |
| HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.84879673 | $38.21 |
| HERIBERTO CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025218876454 | $0.00 |
| HERIBERTO CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51996141557 | $0.52 |
| HERIBERTO CARCASES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02841941904 | $55.46 |
| HERIBERTO CARCASES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7635731132 | $1.40 |
| HERIBERTO CLARK PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.03641103 | $1,461.80 |
| HERIBERTO CLARK PAREDES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.161178 | $484.43 |
| HERIBERTO CLARK PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.161177) | ($313.50) |
| HERIBERTO CLARK PAREDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038095) | ($1,208.30) |
| HERIBERTO CLARK PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684829048 | $50.00 |
| HERIBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6885464827 | $3.72 |
| HERIBERTO ISMAEL ALFONSO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132100287014999 | $0.39 |
| HERIBERTO ISMAEL ALFONSO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029474800131 | $57.63 |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01475918 | $560.55 |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0029876 | $109.45 |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01244389 | $448.81 |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00835244 | $300.24 |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0403196) | ($1,194.66) |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018302978231072 | $55.92 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114908316907 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015478479853 | $0.02 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037222509301 | $0.01 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000840500455699999 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059892866877 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073093203447 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025038596317 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125579507331 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012974041718 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001631535337 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21622753958 | $0.74 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021280123126 | $0.23 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0084414211004 | $0.05 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000196960540939999 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014292121311 | $0.01 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00114905944994 | $0.08 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029847452977 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033353957631 | $0.78 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00133890166224 | $0.15 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00024355584878 | $0.00 |
| HERIBERTO LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.15359461474 | $0.21 |
| HERIBERTO ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (87.613392) | ($87.61) |
| HERIBERTO ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48.42) | ($48.42) |
| HERIBERTO ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013697) | ($427.13) |
| HERIBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006341230942869 | $2.37 |
| HERIBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29630424033683 | $0.30 |
| HERIBERTO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.52433361387505 | $0.52 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.49945628 | $1,539.76 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.12087384 | $3,836.79 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032898724484 | $83.28 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056756658436 | $0.07 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062634487578 | $124.81 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0498088642 | $9.05 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8725713897 | $1.80 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22487440097 | $2.50 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5757940008 | $5.53 |
| HERIBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.286570611 | $18.29 |
| HERIBERTO PÉREZ RAMÍREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00570323 | $226.56 |
| HERIBERTO PÉREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565614267869999 | $18.15 |
| HERIBERTO PÉREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8251225000432 | $6.02 |
| HERIBERTO PÉREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043666189046 | $9.61 |
| HERIBERTO PÉREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180472898799999 | $0.00 |
| HERIBERTO PINA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019477917302 | $5.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERIBERTO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019035448858 | $57.03 |
| HERIBERTO RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (349.318715108) | ($471.58) |
| HERIBERTO RAMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 349.318715108 | $471.58 |
| HERIBERTO RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($1.35) |
| HERIBERTO RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | EOS | (14.7058) | ($20.08) |
| HERIBERTO RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | EOS | (333.6129) | ($458.64) |
| HERIBERTO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.50149527659159 | $3.17 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004) | ($11.48) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004 | $11.48 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00666666 | $256.51 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.006666) | ($255.17) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 16.987 | $255.17 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($10.82) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.746) | ($20,917.24) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.746 | $20,917.24 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (7.746) | ($20,861.10) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $902.56 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.025) | ($899.35) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 63.0247 | $899.35 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (80.0117) | ($1,142.25) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03246584 | $938.69 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0324665) | ($953.93) |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147591210339 | $43.68 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585608186129999 | $142.37 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5117302783 | $0.95 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043159180917 | $0.00 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.659428921 | $91.08 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031987791469 | $0.00 |
| HERIBERTO RIOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000213147221399999 | $0.00 |
| HERIBERTO SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042919767552 | $12.70 |
| HERIBERTO SUAREZ VERDECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105764091869 | $3.13 |
| HERIBERTO SUAREZ VERDECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6045139753 | $11.60 |
| HERIBERTO SUAREZ VERDECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6183236386 | $7.92 |
| HERIBERTO SUAREZ VERDECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070239477663 | $0.78 |
| HERIBERTO SUAREZ VERDECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24774361551 | $5.81 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.0) | ($2.00) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.0 | $2.00 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.0) | ($20.00) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.0 | $20.00 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009902) | ($3.00) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009902 | $3.00 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.865306405) | ($1,000.00) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007182043161) | ($0.83) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.081364057 | $1,249.69 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02598073828) | ($30.02) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001947780921) | ($0.42) |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148816126425 | $44.05 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9204099607 | $4.57 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015493877278 | $29.64 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.833410373 | $11.20 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040350742289 | $0.00 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.54629554369999 | $1.55 |
| HERIBERTO TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091760821589 | $0.00 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 101.139768 | $94.42 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($91.14) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.0 | $91.14 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (5.536) | ($5.00) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4.984 | $5.00 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($3.93) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,007.135053943) | ($642.65) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,007.135053943 | $642.65 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.92220396) | ($211.06) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.92220396 | $211.06 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (4.9222) | ($212.71) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 211.26 | $212.71 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,096.598) | ($698.30) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 695.133 | $698.30 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.1) | ($9.10) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (792.0) | ($792.00) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,819.396901814 | $1,155.06 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (103.727) | ($103.73) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (820.0) | ($522.66) |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 820.0 | $522.66 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020586416113 | $0.61 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028599644933 | $5.58 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115284923713 | $0.01 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4558261098 | $4.33 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8212770751 | $7.87 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9249147694 | $10.28 |
| HERIBERTO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0240826825917579 | $1.58 |
| HERIBERTO VALIENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7333984763) | ($1,000.00) |
| HERIBERTO VALIENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02205673915) | ($30.07) |
| HERIBERTO VALIENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001826162206) | ($2.49) |
| HERIBERTO VALIENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8961757938 | $1,221.95 |
| HERIBERTO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091701086087 | $0.00 |
| HERIBERTO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038467846693 | $7.05 |
| HERIBERTO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047458556746 | $0.00 |
| HÉRICK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023481168515 | $0.01 |
| HERISETRA RAKOTONDRASOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060715691878269 | $0.07 |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,173.60) |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,173.60 |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,127.27) |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (60.0) | ($1,869,240.00) |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 60.0 | $1,869,240.00 |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (60.0) | ($1,894,800.00) |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (60.294860959) | ($1,885,118.83) |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 60.294860959 | $1,885,118.83 |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (60.29486) | ($1,689,100.21) |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1470238679438 | $5,639.86 |
| HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50421037823 | $0.56 |
| HERITIER MAWANDU HAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161685289992 | $0.16 |
| HERIYR ELMASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062673541625 | $0.19 |
| HERIYR ELMASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.44862880699999 | $0.94 |
| HER'IZAL BIN HAMDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 88.073933 | $48.47 |
| HER'IZAL BIN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062171002895 | $18.40 |
| HER'IZAL BIN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015324718503 | $29.90 |
| HER'IZAL BIN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0489967205 | $5.62 |
| HER'IZAL BIN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.943641552409999 | $10.49 |
| HER'IZAL BIN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028062515636 | $8.93 |
| HER'IZAL BIN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06904871497 | $3.93 |
| HERKING PINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| HERKING PINA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 33.969612 | $33.97 |
| HERKING PINA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.3) | ($37.30) |
| HERKING PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00598290441619999 | $184.88 |
| HERKING PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| HERKING PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066919464072 | $134.34 |
| HERKING PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.497363971 | $17.50 |
| HERKING PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39796367544 | $0.06 |
| HERKING PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.545092441 | $0.84 |
| HERKING PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000129161909982 | $0.00 |
| HERLENA LINTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00918378693089999 | $0.01 |
| HERLIN ANDRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065559698928 | $19.40 |
| HERLIN ANDRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008165434377 | $15.93 |
| HERLIN AYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010810895574 | $0.02 |
| HERLINA BINTE JUMAHAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($42.36) |
| HERLINA BINTE JUMAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000421543941413999 | $0.12 |
| HERLINDA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005540587348 | $16.40 |
| HERLINDA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160597050629999 | $0.48 |
| HERLINDA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088119095577 | $0.09 |
| HERLINDA MELCHOR ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022912863566 | $0.01 |
| HERLYS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.253568097289999 | $0.12 |
| HERM DANIEL NIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111948027385 | $0.03 |
| HERMA VAN DEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.121874932151 | $8.29 |
| HERMAN ALBERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 166.076466 | $91.57 |
| HERMAN ALBERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MANA | 19.78319826 | $20.61 |
| HERMAN ALBERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 83.321747 | $151.65 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019032250936 | $0.01 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038720731467 | $0.01 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000040823584197 | $0.00 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8921936104 | $1.50 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.068652742 | $1.93 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126975018470999 | $1.41 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000349796699809999 | $0.00 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000126115697471 | $0.00 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2735653203 | $0.35 |
| HERMAN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000016689676011 | $0.00 |
| HERMAN AVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021159564039999 | $0.00 |
| HERMAN AVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091745265004 | $0.00 |
| HERMAN BLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.2076028601 | $183.11 |
| HERMAN BOONZAIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050134) | ($99.50) |
| HERMAN BOONZAIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (9.459375) | ($99.82) |
| HERMAN BOONZAIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (13.302442248) | ($26,126.66) |
| HERMAN BOONZAIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (38.842089002) | ($403.19) |
| HERMAN BOONZAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (165.550854) | ($100.09) |
| HERMAN BOONZAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,871.828190503) | ($1,738.44) |
| HERMAN BOONZAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023835365707 | $0.01 |
| HERMAN BOONZAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090268037927 | $0.10 |
| HERMAN BOONZAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09012654456905 | $225.00 |
| HERMAN BOONZAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.209908706322 | $33.89 |
| HERMAN BOONZAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60962737419258 | $8.19 |
| HERMAN BOYAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (84.3399) | ($63.46) |
| HERMAN BOYAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (67.4163060341) | ($174.12) |
| HERMAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135210621001 | $4.00 |
| HERMAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637098848045698 | $1.02 |
| HERMAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.496643154 | $3.50 |
| HERMAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1556880056966 | $4.88 |
| HERMAN BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333026118152 | $0.98 |
| HERMAN BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6994002434225 | $0.66 |
| HERMAN BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9650235421 | $3.97 |
| HERMAN CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,053.7) | ($3,053.70) |
| HERMAN CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,053.7 | $3,053.70 |
| HERMAN CASTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,053.7) | ($3,053.70) |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265222299956 | $7.85 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26476417489999 | $6.14 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034551573113 | $0.07 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.10075527832 | $20.10 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055575684292 | $0.04 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.793394378 | $31.89 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98307373077999 | $8.68 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.1361652459999 | $3.67 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02322951041 | $1.70 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26212365184 | $1.61 |
| HERMAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5081631088 | $0.73 |
| HERMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059825964055999 | $0.02 |
| HERMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078837821585 | $0.02 |
| HERMAN CHANDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21732857) | ($376.67) |
| HERMAN CHANDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02512645) | ($742.83) |
| HERMAN CHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2793865165483 | $15.56 |
| HERMAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427101639769999 | $1.26 |
| HERMAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115775521009 | $2.26 |
| HERMAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087749830306 | $0.26 |
| HERMAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021831569732 | $0.04 |
| HERMAN CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05627741675 | $94.55 |
| HERMAN CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00334161 | $96.89 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077658565864 | $22.99 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093450629699 | $18.23 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.047590401 | $18.05 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.688821618 | $5.30 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8186273733 | $1.77 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46240270395 | $5.14 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.810981178359999 | $0.12 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7414083843 | $5.95 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.704357626 | $17.70 |
| HERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.8521790822 | $8.85 |
| HERMAN CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00875799 | $15.99 |
| HERMAN CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01140114 | $20.94 |
| HERMAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417131695886906 | $0.05 |
| HERMAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018496078498 | $36.01 |
| HERMAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2164096740137 | $100.98 |
| HERMAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26844944326 | $0.27 |
| HERMAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7954250931 | $0.36 |
| HERMAN EDELING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (502.0) | ($1,071.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERMAN EDELING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.0) | ($1,111.00) |
| HERMAN EDELING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 525.014 | $1,111.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 516.8741 | $1,066.57 |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($50,910.27) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 50,998.86 | $50,910.27 |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($77,427.54) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($65,416.25) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($49,341.65) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 49,019.933 | $49,341.65 |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (92.05126) | ($4,937.63) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,921.565 | $4,937.63 |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (101.0) | ($99.79) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 99.298 | $99.79 |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,065.048) | ($2,055.90) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,048.636 | $2,055.90 |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (913.39987943) | ($900.61) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (999.999) | ($739.09) |
| HERMAN EDELING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 735.699 | $739.09 |
| HERMAN EDELING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (56,825.131) | ($56,825.13) |
| HERMAN EDELING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 49,001.0 | $48,814.15 |
| HERMAN EDELING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,025.246438 | $8,025.25 |
| HERMAN EDELING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,025.24) | ($8,025.24) |
| HERMAN EDELING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 8,467.162 | $8,025.24 |
| HERMAN EDELING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (236.694) | ($369.24) |
| HERMAN EDELING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 366.875 | $369.24 |
| HERMAN EDELING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (8,467.162) | ($6,122.22) |
| HERMAN EDELING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,922.069 | $6,122.22 |
| HERMAN EDELING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,446.50) |
| HERMAN EDELING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,051.78 |
| HERMAN EDELING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 2,000.0 | $1,356.32 |
| HERMAN EDELING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 14,709.249133 | $14,709.25 |
| HERMAN EDELING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 21,729.568964 | $21,729.57 |
| HERMAN EDELING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,018.43 |
| HERMAN EDELING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 3,000.0 | $1,990.18 |
| HERMAN EDELING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,807.78 |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $327.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,045.24 |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 200.0 | $10,914.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,145.18 |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (64.89) | ($54.02) |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 53.878 | $54.02 |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (43.26) | ($36.01) |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011979 | $36.01 |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (28.84) | ($23.99) |
| HERMAN EDELING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAX | 23.25535174 | $23.26 |
| HERMAN EDELING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (99,999.86) | ($7,419.69) |
| HERMAN EDELING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (4,999.008408) | ($2,633.39) |
| HERMAN EDELING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAX | 5,945.00490973 | $5,945.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $295.57 |
| HERMAN EDELING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $986.43 |
| HERMAN EDELING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $322.87 |
| HERMAN EDELING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.001) | ($1,054.67) |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.00005735) | ($623.60) |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAX | (5,968.26026147) | ($5,968.26) |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 50.0 | $1,561.19 |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,020.57 |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $340.26 |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (30.79) | ($24.19) |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 24.225 | $24.19 |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (46.18) | ($36.29) |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0011954 | $36.29 |
| HERMAN EDELING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (69.27) | ($55.45) |
| HERMAN EDELING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,805.0) | ($2,805.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAX | 50.0 | $50.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $58.65 |
| HERMAN EDELING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $198.56 |
| HERMAN EDELING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $64.94 |
| HERMAN EDELING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $577.60 |
| HERMAN EDELING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 6.0 | $155.52 |
| HERMAN EDELING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $190.47 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $89.91 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $88.52 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $701.64 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 400.0 | $232.38 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 4,383.968 | $2,500.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03432 | $1,000.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.279625 | $500.00 |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.08) | ($1,000.08) |
| HERMAN EDELING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 1,700.123 | $1,000.08 |
| HERMAN EDELING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (35.4) | ($23.96) |
| HERMAN EDELING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 23.969 | $23.96 |
| HERMAN EDELING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (53.205) | ($36.02) |
| HERMAN EDELING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0011738 | $36.02 |
| HERMAN EDELING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (79.808) | ($53.97) |
| HERMAN EDELING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAX | 53.0500962 | $53.05 |
| HERMAN EDELING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HERMAN EDELING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $386.86 |
| HERMAN EDELING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $102.74 |
| HERMAN EDELING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $128.97 |
| HERMAN EDELING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9998) | ($1,851.68) |
| HERMAN EDELING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $912.64 |
| HERMAN EDELING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $117.50 |
| HERMAN EDELING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $301.61 |
| HERMAN EDELING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $790.26 |
| HERMAN EDELING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 4,000.0 | $2,291.31 |
| HERMAN EDELING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| HERMAN EDELING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (75.0) | ($1,701.00) |
| HERMAN EDELING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (220.0) | ($8,324.80) |
| HERMAN EDELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.025419731961 | $324.88 |
| HERMAN EDELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,190.0061028335 | $3,064.20 |
| HERMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016548150782 | $0.00 |
| HERMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085772719114 | $0.02 |
| HERMAN FINKLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018028912108 | $0.00 |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.890894965) | ($28,087.60) |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.890894965 | $28,087.60 |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.067686055) | ($29,344.61) |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.067686055 | $29,344.61 |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.425445455) | ($138.28) |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.425445455 | $138.28 |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (20.4254) | ($138.28) |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0050181 | $138.28 |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (85.111534407) | ($367.91) |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 85.111534407 | $367.91 |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (85.1115) | ($367.91) |
| HERMAN FOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0133454 | $367.91 |
| HERMAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061952764116661 | $212.97 |
| HERMAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15185927466674 | $357.62 |
| HERMAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064020655200395 | $0.62 |
| HERMAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37852134164571 | $2.48 |
| HERMAN FOURIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.882142857) | ($31.25) |
| HERMAN FOURIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.59) | ($14.39) |
| HERMAN FOURIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.552498501) | ($31.25) |
| HERMAN FOURIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.109229385) | ($14.39) |
| HERMAN FOURIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $22,208.00 |
| HERMAN FOURIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 5.45682083 | $123,311.45 |
| HERMAN FOURIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (5.586042404) | ($126,199.87) |
| HERMAN FOURIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 1.65 | $37,238.85 |
| HERMAN FOURIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.507061076) | ($56,647.69) |
| HERMAN FOURIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002163008965) | ($41.67) |
| HERMAN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8566372045999 | $92.56 |
| HERMAN FREDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000766324443331 | $0.02 |
| HERMAN FREYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049729324) | ($2,108.12) |
| HERMAN FREYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03930143) | ($1,174.08) |
| HERMAN FREYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028099990299623 | $9.96 |
| HERMAN FREYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709753410543899 | $18.19 |
| HERMAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081822479297 | $253.31 |
| HERMAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086119711562 | $173.67 |
| HERMAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.794371348 | $21.85 |
| HERMAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 443.282682106 | $443.28 |
| HERMAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150026868333 | $0.44 |
| HERMAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0558937367 | $5.59 |
| HERMAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024250137596 | $0.21 |
| HERMAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124737252651 | $0.16 |
| HERMAN GRÖN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042892696842 | $0.00 |
| HERMAN HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036542000938 | $10.82 |
| HERMAN HARM DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015069741809999 | $0.00 |
| HERMAN HARM DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308977841557919 | $0.00 |
| HERMAN HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175778519999 | $0.52 |
| HERMAN HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014789383998 | $28.86 |
| HERMAN HEGGERTVEIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 4.75 | $2.83 |
| HERMAN HEGGERTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164451903174 | $0.02 |
| HERMAN HELLINX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 4.5 | $3.40 |
| HERMAN HELLINX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $1.41 |
| HERMAN HELLINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224446416109999 | $53.13 |
| HERMAN HELLINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.655751685536884 | $0.45 |
| HERMAN HELLINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245114479339999 | $47.50 |
| HERMAN HELLINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.932387092727999 | $23.54 |
| HERMAN HELLINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017521077941 | $0.66 |
| HERMAN HELLINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00250843814109999 | $0.00 |
| HERMAN HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,238.31256298 | $1,267.10 |
| HERMAN HUGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2403493266) | ($589.17) |
| HERMAN HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08383656618 | $3.77 |
| HERMAN HUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (59.323) | ($38.93) |
| HERMAN HUI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013128 | $38.93 |
| HERMAN HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.99) |
| HERMAN HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07643032) | ($2,326.69) |
| HERMAN HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011077) | ($19.98) |
| HERMAN HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.767901105) | ($3,202.36) |
| HERMAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1449966163582 | $71.75 |
| HERMAN HUSEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020095597191 | $0.59 |
| HERMAN HUSEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.094243444 | $3.65 |
| HERMAN HUSEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8339277519 | $3.04 |
| HERMAN HUSEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0115401088 | $5.03 |
| HERMAN JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.611323) | ($4,984.84) |
| HERMAN JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253118) | ($7,064.92) |
| HERMAN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010344549978136 | $39.13 |
| HERMAN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01265970832563 | $35.01 |
| HERMAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.91086775 | $5,987.06 |
| HERMAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.101234492) | ($5,000.00) |
| HERMAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1234437952) | ($150.50) |
| HERMAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01355868123) | ($16.53) |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017853922669 | $0.01 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266138085992878 | $3.04 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0508136206759999 | $0.05 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20698789969 | $0.16 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047028822573 | $0.03 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022381621355 | $0.00 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109976777074 | $0.01 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059155440438 | $0.00 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003313749081 | $0.00 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000078303786921 | $0.00 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019315590002 | $5.72 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123620177458 | $2.41 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13177042052 | $0.13 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.508649436 | $150.24 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.697493396 | $56.95 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60344601391 | $5.33 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7595722971 | $10.76 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067414237431 | $4.93 |
| HERMAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124932096899 | $0.36 |
| HERMAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040285342408 | $0.00 |
| HERMAN KLEIN WOOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159668031906929 | $0.02 |
| HERMAN KRIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.6211467689999 | $23.71 |
| HERMAN KROGSTAD NETSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064803588183 | $2.01 |
| HERMAN LA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,717.080495941) | ($4,717.08) |
| HERMAN LA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,717.080495941 | $4,717.08 |
| HERMAN LA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (92.830909077) | ($60.42) |
| HERMAN LA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 92.830909077 | $60.42 |
| HERMAN LA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.67500488) | ($31.68) |
| HERMAN LA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.67500488 | $31.68 |
| HERMAN LA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,717.08) | ($4,717.08) |
| HERMAN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017041395516 | $0.00 |
| HERMAN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.721529484975 | $55.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERMAN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1188650805772 | $1.03 |
| HERMAN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2458427331359 | $0.25 |
| HERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144284309501 | $0.43 |
| HERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00789818531679999 | $15.41 |
| HERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132355322734 | $0.39 |
| HERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.323491005179999 | $3.59 |
| HERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039594314916 | $0.35 |
| HERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35221208934 | $1.20 |
| HERMAN MAISET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.023074) | ($699.97) |
| HERMAN MAISET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 870.75 | $699.97 |
| HERMAN MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016143573743 | $59.79 |
| HERMAN MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 574.147451717117 | $530.54 |
| HERMAN MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029582749124 | $57.85 |
| HERMAN MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1050877005 | $0.19 |
| HERMAN MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060015604069 | $0.27 |
| HERMAN MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030238787356 | $0.03 |
| HERMAN MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38387713213 | $0.77 |
| HERMAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147847361962544 | $0.02 |
| HERMAN MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.06 |
| HERMAN MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.692168 | $1,196.11 |
| HERMAN MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.692168) | ($1,198.22) |
| HERMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038001995868 | $116.47 |
| HERMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03024757519 | $59.21 |
| HERMAN MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00144196186 | $2.27 |
| HERMAN MAURICE KLEIN WOOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000335483658469999 | $0.00 |
| HERMAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020843187901 | $0.00 |
| HERMAN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001947028158 | $0.00 |
| HERMAN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077911536343 | $0.00 |
| HERMAN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003606292949 | $0.00 |
| HERMAN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011870451889 | $0.00 |
| HERMAN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009069311374 | $0.00 |
| HERMAN NEKKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,718.67) |
| HERMAN NEKKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,889.70) |
| HERMAN NEKKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,293.05) |
| HERMAN NEKKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.113873) | ($9,336.68) |
| HERMAN NEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040348462275 | $1.19 |
| HERMAN NEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10890905664274 | $311.48 |
| HERMAN NEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 212.312735346 | $212.31 |
| HERMAN NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.757359188) | ($7,476.38) |
| HERMAN NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11012061) | ($3,274.33) |
| HERMAN NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005758223404919 | $21.48 |
| HERMAN NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018150985614351 | $50.37 |
| HERMAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968876642 | $0.50 |
| HERMAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004258161446 | $0.00 |
| HERMAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127001398247 | $256.68 |
| HERMAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127653892321999 | $0.00 |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.86) | ($20.86) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.34) | ($250.34) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.86) | ($20.86) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($181,650.00) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.34) | ($250.34) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.32) | ($250.32) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3,004.08) | ($3,004.08) |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0255544226474 | $891.00 |
| HERMAN OFENBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.840119891 | $144.84 |
| HERMAN OLIVER RAGG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00012635 | $4.95 |
| HERMAN OLIVER RAGG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00289293 | $113.33 |
| HERMAN PRINGLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.03385626 | $1,321.65 |
| HERMAN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094991608121 | $28.12 |
| HERMAN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028841115951 | $56.33 |
| HERMAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.810229979 | $2.23 |
| HERMAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128986745408 | $0.38 |
| HERMAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040264844729 | $7.86 |
| HERMAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3708194094 | $1.37 |
| HERMAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9977956721 | $4.75 |
| HERMAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2044825336 | $1.38 |
| HERMAN SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008325242919 | $0.16 |
| HERMAN SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031780938761 | $0.02 |
| HERMAN SCHUTTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,165.24) |
| HERMAN SCHUTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($23,364.84) |
| HERMAN SCHUTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,319.16) |
| HERMAN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494665338219999 | $156.07 |
| HERMAN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02566699744742999 | $70.39 |
| HERMAN SETYADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020967804288 | $6.21 |
| HERMAN SETYADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92150337419 | $1.99 |
| HERMAN SETYADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6773386013 | $8.46 |
| HERMAN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $2,531.76 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107267217803 | $31.75 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046939910508 | $9.16 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127681827392 | $0.01 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.05528669139999 | $4.80 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00888340007388 | $0.01 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008456395101 | $0.01 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067168894866 | $0.00 |
| HERMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035091368293 | $0.04 |
| HERMAN SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040577780383 | $124.54 |
| HERMAN SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0608131594 | $1.24 |
| HERMAN SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030936002312 | $60.62 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017316370853 | $0.05 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015208092939 | $0.03 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061405585045 | $0.05 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02361337856 | $0.01 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013158458582 | $0.15 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000335052684969999 | $0.00 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0108074964394 | $0.00 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001474312669 | $0.00 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013659404558 | $0.05 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037810229163 | $0.00 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000007724597524 | $0.00 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000061291750494999 | $0.00 |
| HERMAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000036308772305 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016040618178 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021705356081 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014795457950999 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000139761248769999 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039006508709 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000038331169426 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000030411695552999 | $0.00 |
| HERMAN TEWASILMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001930168294 | $0.00 |
| HERMAN VALKEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00207446 | $81.00 |
| HERMAN VALKEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511993) | ($149.78) |
| HERMAN VALKEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02484778) | ($684.70) |
| HERMAN VALKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310732830291 | $10.32 |
| HERMAN VALKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044921825837 23 | $0.00 |
| HERMAN VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.475481940226 | $3.52 |
| HERMAN VAN GALEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.94 |
| HERMAN VAN GALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3920801502 | $0.03 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211378613809999 | $6.26 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274663343179999 | $0.28 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041464299738 | $82.19 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2848846052 | $3.48 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047318483713 | $5.20 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03556996701 | $0.04 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044293592988 | $0.34 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0209245679359999 | $1.49 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.96078725383 | $0.51 |
| HERMAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0055304580442 | $10.30 |
| HERMAN VISSIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.376510195) | ($48.75) |
| HERMAN VISSIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.254285714) | ($48.83) |
| HERMAN VISSIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.927142857) | ($18.75) |
| HERMAN VISSIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.561342774) | ($23.03) |
| HERMAN VISSIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.589696346) | ($22.52) |
| HERMAN VISSIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.901238714) | ($16.54) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005437696853) | ($20.89) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.180077552) | ($108.75) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (40.0) | ($77,565.60) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,843.00) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 14.742036 | $28,843.00 |
| HERMAN VISSIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.683907452) | ($48.75) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.678144525) | ($48.83) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.526091973) | ($18.75) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.678953566) | ($22.54) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (89.733811721) | ($175,113.07) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.29373542) | ($22.52) |
| HERMAN VISSIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.953016099) | ($16.54) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000702961) | ($20.89) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (159.233203103) | ($108.75) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MCDAI | 26,549.33149 | $26,549.33 |
| HERMAN VISSIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (20.87) | ($20.87) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 2.641361063 | $80,025.32 |
| HERMAN VISSIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,554.33) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 18.514605 | $28,554.33 |
| HERMAN VISSIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,554.33) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 18.517235 | $28,554.33 |
| HERMAN VISSIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($27,539.00) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 18.769401 | $27,539.00 |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($6,090.00) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($12,196.90) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($12,196.90) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($6,098.45) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($6,098.45) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($6,098.45) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($6,098.45) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,439.38) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,439.38) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (6.853094302) | ($8,322.53) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (4.121805521) | ($77,190.00) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1148362889) | ($108.34) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (68.897533468) | ($65,000.00) |
| HERMAN VISSIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 84.57862117 | $79,794.01 |
| HERMAN VISSIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.070371093) | ($1,953.25) |
| HERMAN VISSIA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00109065374) | ($20.89) |
| HERMAN VISSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0291951734379999 | $922.25 |
| HERMAN VISSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.0901347912857 | $89.97 |
| HERMAN VISSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57035270284266 | $1,417.89 |
| HERMAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88523082645 | $0.89 |
| HERMAN WATSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.19806 | $538.30 |
| HERMAN WATSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.194931) | ($529.10) |
| HERMAN WATSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 525.769 | $529.10 |
| HERMAN WATSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003242109565) | ($0.88) |
| HERMAN WATSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| HERMAN WATSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 74.867226486 | $812.72 |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.22039 | $538.31 |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.220818) | ($541.50) |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 535.178 | $541.50 |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015583) | ($5.00) |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015583 | $5.00 |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000155) | ($4.97) |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.002044 | $4.97 |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003276411217) | ($7.98) |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (535.0) | ($535.00) |
| HERMAN WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 9.749436543 | $819.87 |
| HERMAN WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 526.0 | $526.00 |
| HERMAN WATSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 289.283633 | $289.28 |
| HERMAN WATSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| HERMAN WATSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (673.0) | ($673.00) |
| HERMAN WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05640466391 | $1,064.43 |
| HERMAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152618315025 | $226.97 |
| HERMAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2266816209859 | $1.60 |
| HERMAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0853369031749999 | $0.09 |
| HERMAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6615057768 | $0.83 |
| HERMAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0332193766257 | $2.03 |
| HERMAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026484295546 | $0.29 |
| HERMAN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098824950827 | $0.01 |
| HERMAN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122778019539 | $0.10 |
| HERMAN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2158487327 | $0.01 |
| HERMAN WIKKERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084952114583 | $0.25 |
| HERMAN WIKKERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5501725247 | $5.30 |
| HERMAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032090965155 | $0.09 |
| HERMAN ZULIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10091971) | ($4,092.90) |
| HERMAN ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132642167827 | $40.17 |
| HERMAN ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047958055857 | $0.06 |
| HERMAN ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025010988575 | $4.88 |
| HERMAN ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3059241414 | $5.00 |
| HERMAN ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12883619918 | $0.71 |
| HERMAN ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021244732067 | $0.01 |
| HERMANAS BARANSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005912986801999999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERMANAS BARANSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151083654829999 | $0.00 |
| HERMANAS BARANSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019122450361 | $0.00 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001427907659) | ($58.39) |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068008) | ($275.55) |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.400759048) | ($1.93) |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.400759048 | $1.93 |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.529151202) | ($2.53) |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.529151202 | $2.53 |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5026744649) | ($2.56) |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5026744649 | $2.56 |
| HERMAND LO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.52) | ($2.52) |
| HERMAND LO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.400759048) | ($1.84) |
| HERMAND LO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $17.31 |
| HERMAND LO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004568581001) | ($0.16) |
| HERMAND LO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004568581001 | $0.16 |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.1 | $71,034.82 |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.10050456) | ($70,541.04) |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 71,999.66 | $71,999.66 |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (70,000.0) | ($70,000.00) |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (116.78) | ($116.78) |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 85,366.147824785 | $103,235.11 |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (85,366.570908854) | ($103,000.25) |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 85,366.570908854 | $103,000.25 |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (85,366.570908854) | ($102,283.71) |
| HERMAND LO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,882.88) | ($1,882.88) |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004567242719166 | $0.18 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018523191209 | $0.02 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050043268202 | $0.00 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013570762831 | $0.00 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002851795895459 | $0.00 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020422226389 | $0.00 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108132805672 | $0.00 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061455358416999 | $0.00 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001932264063986 | $0.01 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005047339340777 | $0.01 |
| HERMAND LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00125895473618615 | $0.00 |
| HERMAN-JAN T WUBKES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $238.30 |
| HERMAN-JAN T WUBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078581714076 | $23.26 |
| HERMAN-JAN T WUBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071969031078 | $14.04 |
| HERMAN-JAN T WUBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226655306236999 | $1.95 |
| HERMANN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015149365471 | $0.00 |
| HERMANN DEBALOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (64.065) | ($45.09) |
| HERMANN DEBALOU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 44.499 | $45.09 |
| HERMANN DEBALOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (277.333596) | ($277.33) |
| HERMANN DEBALOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04661593452) | ($84.17) |
| HERMANN DEBALOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9851691704) | ($24.20) |
| HERMANN DEBALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2917351115638 | $5.19 |
| HERMANN DEBALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2105154430636 | $0.21 |
| HERMANN DEBALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0092530093143207 | $0.43 |
| HERMANN GEORG HEUSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,146.73450179634 | $1,224.58 |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131) | ($51.76) |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131) | ($51.79) |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (16.483) | ($34.12) |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 34.055 | $34.12 |
| HERMANN LEMASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($44.62) |
| HERMANN LEMASSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($38.46) |
| HERMANN LEMASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HERMANN LEMASSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($36.16) |
| HERMANN LEMASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($35.99) |
| HERMANN LEMASSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.32978199) | ($67,271.06) |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008733829188362 | $307.82 |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046082923174129 | $0.10 |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01496659205 | $29.20 |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.986940592999 | $212.99 |
| HERMANN LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.064512560688 | $0.06 |
| HERMANN MAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015290107703 | $4.74 |
| HERMANN NELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018698626958 | $0.06 |
| HERMANN PFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001514734367 | $0.00 |
| HERMANN PLANK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.22966895 | $49,202.74 |
| HERMANN PLANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02481529) | ($30,000.00) |
| HERMANN PLANK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02481529 | $30,000.00 |
| HERMANN PLANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.97327703) | ($18,315.52) |
| HERMANN PLANK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.97327703 | $18,315.52 |
| HERMANN PLANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2109718053) | ($6,000.88) |
| HERMANN PLANK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2109718053 | $6,000.88 |
| HERMANN PLANK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.235133) | ($35,174.70) |
| HERMANN PLANK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.973277) | ($18,263.86) |
| HERMANN PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579096856469989 | $194.92 |
| HERMANN PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09635721808917 | $228.30 |
| HERMANN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002584175066999999 | $0.00 |
| HERMANN ROLF SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016605012223 | $0.01 |
| HERMANN RUPPRECHTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00146517 | $58.91 |
| HERMANN RUPPRECHTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00175711 | $52.97 |
| HERMANN RUPPRECHTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00443082) | ($128.42) |
| HERMANN RUPPRECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046573207423899 | $0.16 |
| HERMANN SCHREINER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0333535) | ($1,010.57) |
| HERMANN SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.60127040751 | $36.33 |
| HERMANN SIEPKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00134637 | $51.62 |
| HERMANN SIEPKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038875006344 | $1.20 |
| HERMANN SOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (738.665164766) | ($738.67) |
| HERMANN SOH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 738.665164766 | $738.67 |
| HERMANN SOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001128212585) | ($46.62) |
| HERMANN SOH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001128212585 | $46.62 |
| HERMANN SOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (738.665164) | ($738.67) |
| HERMANN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017694090935 | $0.07 |
| HERMANN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6288238972422 | $1.63 |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.06574886 | $78.59 |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.06623453 | $73.62 |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034693966733 | $0.40 |
| HERMANNUS G ASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.523935469 | $99.15 |
| HERMANO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.996710905009 | $15.88 |
| HERMANO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08785322406 | $0.01 |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001186492242) | ($3.51) |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,267.0) | ($4,267.00) |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 4.348698423 | $12,864.75 |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083076724708 | $0.02 |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078275065788 | $147.99 |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.17325104475 | $13.17 |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.409055299 | $9.68 |
| HERMANUS COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079486489122 | $0.08 |
| HERMANUS ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.953951769763 | $4.48 |
| HERMANUS ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000509065077799999 | $0.00 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 155.0 | $155.00 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.13917216 | $4,993.45 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.13917218) | ($4,363.22) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (1.415310666) | ($43,150.47) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00006823) | ($2.06) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 8,497.087229 | $8,497.09 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.415378896 | $40,920.29 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,575.0 | $21,575.00 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05112220761) | ($973.42) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.133078865) | ($21,575.00) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.415310666 | $26,948.99 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03552603219) | ($676.45) |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286057436563 | $0.03 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013611747736 | $0.00 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.052119455173 | $0.00 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533789265403007 | $11.78 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15116714171 | $0.18 |
| HERMANUS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49346676653 | $1.49 |
| HERMANUS SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018447125556 | $55.19 |
| HERMANUS SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066974957004 | $0.01 |
| HERMANUS SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017363997584 | $33.88 |
| HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,939.904359) | ($25,939.90) |
| HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.419131) | ($21.42) |
| HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107233938305 | $31.74 |
| HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.8166808558 | $166.82 |
| HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13790488174136 | $0.14 |
| HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.496728856 | $7.41 |
| HERMANUS TIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.93776208615 | $149.00 |
| HERMANUS VAN DE VENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.001048915145 | $2.07 |
| HERMANUS VAN DE VENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14775395867 | $0.02 |
| HERMAWAN KEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004315356939899 | $0.00 |
| HERMAWAN KEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039221340428 | $0.00 |
| HERMAWAN KEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038581849262 | $0.01 |
| HERMAWAN VAN KEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118709921694 | $0.35 |
| HERMAWAN VAN KEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114586809161 | $0.01 |
| HERMAWAN VAN KEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115193661416 | $0.00 |
| HERMELINO JR EMBILE TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294018970835 | $0.38 |
| HERMELINO JR EMBILE TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074780338371 | $1.40 |
| HERMELINO JR EMBILE TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20979452382 | $0.09 |
| HERMELINO JR EMBILE TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16964328406 | $0.17 |
| HERMEN ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013207114896599 | $0.04 |
| HERMEN ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2759609849 | $3.28 |
| HERMENEGILDA MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152730002322999 | $4.52 |
| HERMENEGILDO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127176990006999 | $0.38 |
| HERMES DIEGO GIRON COLLAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028654449301 | $8.48 |
| HERMES DIEGO GIRON COLLAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016107705494 | $0.02 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.2828 | $28.77 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 0.715 | $52.21 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.565 | $51.56 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055904921362 | $16.55 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8487276475 | $1.47 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073623208939 | $0.82 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035910139492 | $2.12 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038978852279 | $1.48 |
| HERMES EMILIO GALVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0211622218969999 | $1.16 |
| HERMES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021571779705 | $0.04 |
| HERMES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032435121677 | $0.00 |
| HERMES GOVANTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1431513365) | ($4,401.67) |
| HERMES GOVANTES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1431513365 | $4,401.67 |
| HERMES GOVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104764804900175 | $36.43 |
| HERMES GOVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0513871637 | $0.01 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 722.248879 | $722.25 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (630.0) | ($630.00) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 659.419442 | $659.42 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.942143645) | ($23.22) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.46943693 | $1,330.07 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213841) | ($597.77) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034026) | ($99.96) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250457) | ($671.56) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387539) | ($139.26) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 696.836367 | $696.84 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.03754771333 | $1,346.41 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.035250028) | ($82.91) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004885) | ($159.51) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009509) | ($279.82) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00409) | ($119.87) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00553453 | $159.51 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004162) | ($120.06) |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00329937 | $97.87 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280450028324 | $7.51 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1074754996815 | $1.84 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311697676493 | $0.87 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000108447432645 | $0.00 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004441053901649 | $0.42 |
| HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000185771770 7643 | $0.00 |
| HERMES LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042103490844 | $12.46 |
| HERMES LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00908384113026 | $0.01 |
| HERMES LEAO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140497277664 | $41.58 |
| HERMES MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.76231367255 | $65.25 |
| HERMES MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.77525037099999 | $3.00 |
| HERMES MONTAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,092.094774214) | ($600.00) |
| HERMES MONTAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (32.790145596) | ($18.02) |
| HERMES MONTAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.9100789785) | ($0.50) |
| HERMES MONTAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,318.681318681 | $724.49 |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (208.328) | ($131.95) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 132.082 | $131.95 |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (132.08) | ($132.08) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 220.988 | $132.08 |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (220.99) | ($130.30) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 130.154 | $130.30 |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 3.39293 | $130.00 |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (3.3929) | ($137.64) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 136.031 | $137.64 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERMES MONTAGNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (136.18) | ($136.18) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 3.43863 | $136.18 |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (3.43786) | ($141.80) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 141.708 | $141.80 |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (141.7) | ($141.70) |
| HERMES MONTAGNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 3.52734 | $141.70 |
| HERMES MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66246400959939 | $1.25 |
| HERMI HAGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.11225689875 | $19.87 |
| HERMIA AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123847039766999 | $0.37 |
| HERMIA AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.649728097 | $23.65 |
| HERMIEN KAMPHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| HERMIER BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10420554380963 | $0.10 |
| HERMILO GONZALEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488938529050619 | $0.01 |
| HERMINA HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007727199491 | $0.00 |
| HERMINA HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038633077124 | $0.00 |
| HERMINA HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128876230574 | $0.00 |
| HERMINE BEICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006081357712 | $0.00 |
| HERMINE WROLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110109244029 | $0.01 |
| HERMINIA MARROQUÍN DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044324267217 | $0.86 |
| HERMINIA MARROQUÍN DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38461104361 | $0.24 |
| HERMINIA MARROQUÍN DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075226874958 | $0.01 |
| HERMINIA MARTÍNEZ MARROQUÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471886762075799 | $0.01 |
| HERMINIA MESEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00892552342009735 | $0.01 |
| HERMINIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034549095512 | $1.02 |
| HERMINIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8184494236863 | $4.37 |
| HERMINIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021856890294 | $4.26 |
| HERMINIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0307509296 | $1.28 |
| HERMINIGILDO ANTIOQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013996843735 | $0.00 |
| HERMINIGILDO ANTIOQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0259624777 | $0.03 |
| HERMINIO ALEXANDER MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138539380155 | $55.39 |
| HERMINIO ALEXANDER MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041306316626 | $2.35 |
| HERMINIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197515055863 | $0.00 |
| HERMINIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120561503360999 | $0.00 |
| HERMINT TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 63.3 | $59.64 |
| HERMINT TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (63.3) | ($59.71) |
| HERMINT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735225368339999 | $0.86 |
| HERMINT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030392647892 | $59.51 |
| HERMINT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4328756399 | $6.69 |
| HERMINT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.368163606 | $14.04 |
| HERMINT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166485863159999 | $9.95 |
| HERMINT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000024636150697 | $0.00 |
| HERMIONE VIDÉGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012045991714021 | $0.01 |
| HERMIT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823825152 | $0.56 |
| HERMIT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7651138755 | $2.06 |
| HERMIT VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.320471889 | $173.32 |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | FERNWOOD TRAIL, FAIRFIELD, PENNSYLVANIA 17320 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (403.947214084) | ($403.95) |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | FERNWOOD TRAIL, FAIRFIELD, PENNSYLVANIA 17320 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 403.947214084 | $403.95 |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | FERNWOOD TRAIL, FAIRFIELD, PENNSYLVANIA 17320 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (403.947214) | ($403.95) |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | FERNWOOD TRAIL, FAIRFIELD, PENNSYLVANIA 17320 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6558418209831 | $2.66 |
| HERMON WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019506183128 | $5.77 |
| HERMON WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566761786559999 | $11.06 |
| HERMON WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3091680662 | $2.31 |
| HERMOSO CAPITAL FUND LLC | THE GREEN STE A, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196376809 52 | $0.58 |
| HERMOSO CAPITAL FUND LLC | THE GREEN STE A, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119015474205 | $240.24 |
| HERMOSO CAPITAL FUND LLC | THE GREEN STE A, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,062.116414868 | $1,062.12 |
| HERMOSO CAPITAL FUND LLC | THE GREEN STE A, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.306183327 | $74.28 |
| HERMOSO CAPITAL INVESTMENTS LLC | THE GREEN, DOVER , DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018213209605 | $0.54 |
| HERMOSO CAPITAL INVESTMENTS LLC | THE GREEN, DOVER , DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118141101132 | $238.45 |
| HERMOSO CAPITAL INVESTMENTS LLC | THE GREEN, DOVER , DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 969.176032680999 | $969.18 |
| HERN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026352351711 | $0.00 |
| HERN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00909389927659999 | $0.01 |
| HERNAÍ GUTIÉRREZ CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069615301169 | $2.06 |
| HERNAÍ GUTIÉRREZ CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034037337007 | $0.04 |
| HERNAÍ GUTIÉRREZ CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106784217504 | $2.08 |
| HERNAÍ GUTIÉRREZ CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5862674126 | $6.81 |
| HERNAN ALBERTO GROSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (403.548968871) | ($403.55) |
| HERNAN ALBERTO GROSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125325) | ($37.54) |
| HERNAN ALBERTO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125447237115832 | $50.20 |
| HERNAN ALBERTO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6741022153496 | $1.67 |
| HERNAN ALFREDO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003461843952 | $0.00 |
| HERNAN ALFREDO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014692245482 | $0.01 |
| HERNÁN ANDRES CARMONA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631065777329999 | $18.68 |
| HERNAN ASLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01553235) | ($463.69) |
| HERNAN ASLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5343211) | ($971.11) |
| HERNAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53141433146676 | $10.38 |
| HERNAN BOUZADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8499839661) | ($1,651.31) |
| HERNAN BOUZADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11208121) | ($3,494.56) |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909296959355 82 | $31.45 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228346482270999 | $0.00 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068408415175797 | $16.68 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30913532511 | $2.73 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7535182883 | $0.26 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21546215801 | $0.74 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035215821075 | $0.00 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00348281538219999 | $0.38 |
| HERNAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000293408829109999 | $0.09 |
| HERNAN BRAYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028170568446 | $0.83 |
| HERNAN BRAYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8390561272 | $11.84 |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 2,244.6 | $2,244.60 |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (36.493889797) | ($36.49) |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 36.493889797 | $36.49 |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.28) | ($11.28) |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,250.0) | ($2,250.00) |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ZEC | 55.949272659 | $6,750.87 |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (55.949722135) | ($6,750.93) |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 55.949722135 | $6,750.93 |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.159982) | ($19.97) |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (55.78974013) | ($6,972.11) |
| HERNAN CAMPOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| HERNAN CAMPOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 13.07520944 | $13.08 |
| HERNAN CAMPOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 2,472.08233811 | $2,472.08 |
| HERNAN CAMPOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.28) | ($8.28) |
| HERNAN CAMPOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,475.0) | ($2,475.00) |
| HERNAN CAMPOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZEC | 56.05378791 | $3,802.13 |
| HERNAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03485873101 | $0.03 |
| HERNAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029996971367 | $0.00 |
| HERNAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.107024913662769 | $0.11 |
| HERNAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0187396208734716 | $1.12 |
| HERNAN CANTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028845836535 | $0.85 |
| HERNAN CANTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000038161174135 | $0.00 |
| HERNAN CANTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.095959467 | $16.10 |
| HERNAN CASTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.984532) | ($29,977.03) |
| HERNAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034800149195257 | $132.45 |
| HERNAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324263886402 | $0.33 |
| HERNAN CORTES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.27899903) | ($2,536.96) |
| HERNAN CORTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001433954676) | ($2.92) |
| HERNAN CORTES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083919) | ($25.08) |
| HERNAN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059980227021 33 | $0.21 |
| HERNAN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069676424266416 | $18.92 |
| HERNAN DANZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075251484331 | $0.00 |
| HERNAN DIEGO BUGARIN TROLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0033093 | $104.93 |
| HERNAN DIEGO BUGARIN TROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030043487498 | $0.90 |
| HERNAN EMILIO FRANZETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 7.97988278 | $788.36 |
| HERNAN EMILIO FRANZETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (7.979882) | ($549.09) |
| HERNAN EMILIO FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174546368132178 | $0.14 |
| HERNAN ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017456246622 | $0.01 |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 152.2463 | $2,865.28 |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 3,050.8396 | $2,877.73 |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MANA | 607.768 | $1,306.70 |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,223.5 | $5,223.50 |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.4111111111) | ($36.61) |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,211.29) | ($5,211.29) |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 4,111.89 | $7,648.12 |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.977776343679 | $229.16 |
| HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.247860285 | $2.14 |
| HERNAN EUGENIO BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092774012335 | $0.00 |
| HERNAN EUSTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0784050957379939 | $0.09 |
| HERNAN FERNANDEZ BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234136931259999 | $0.00 |
| HERNAN FERNANDEZ BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035271036217 | $0.00 |
| HERNAN FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002022780413 | $0.00 |
| HERNAN FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019516524953 | $0.01 |
| HERNAN FUENTES HANTKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05986236 | $2,458.13 |
| HERNAN FUENTES HANTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257218464947 | $73.96 |
| HERNAN FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055382144034 | $0.00 |
| HERNAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354363751559999 | $10.49 |
| HERNAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6727996331 | $3.56 |
| HERNAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26899005972 | $14.10 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| HERNAN GAUNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HERNAN GAUNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HERNAN GAUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (473.76) | ($473.76) |
| HERNAN GAUNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172879282253705 | $50.31 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.430421091 | $36.43 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31552737519999 | $1.04 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5328140335 | $18.90 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.067763844 | $0.99 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000305617637654 | $0.00 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66196821039 | $0.03 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028719509803 | $0.07 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00106689924626 | $0.08 |
| HERNAN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0274239339579999 | $0.03 |
| HERNAN GERHARDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088289) | ($25.53) |
| HERNAN GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216552795965889 | $0.26 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00083058 | $32.70 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00075764 | $30.36 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00067609 | $20.13 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00065343 | $19.91 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (101.350742) | ($40.43) |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LTC | (5.066279) | ($319.07) |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020301) | ($604.73) |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00061701 | $18.62 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016935041116975 | $5.75 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000943010775 64 | $0.00 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132561981201394 | $1.14 |
| HERNAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37627714617823 | $0.21 |
| HERNAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164075 19935 | $0.49 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.547427) | ($45.96) |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0121) | ($35.87) |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.69590912 | $1,982.27 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 21.968799998 | $370.82 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($3.58) |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.3889 | $3.58 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (3.356) | ($30.84) |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 30.724 | $30.84 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (30.743849) | ($30.74) |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043124368566 | $0.00 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123884601480999 | $22.27 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024488434531466 | $0.00 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045226487824 | $0.00 |
| HERNAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1091676617 | $22.93 |
| HERNAN GORGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041102882992 | $1.22 |
| HERNAN GORGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59729185952 | $0.64 |
| HERNAN GORGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065833851717 | $12.85 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03702128 | $1,441.63 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03705109) | ($1,431.86) |
| HERNAN GRABARNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,693.813988 | $4,693.81 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00298 | $92.89 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00312 | $94.80 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $97.37 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,706.586302) | ($4,706.59) |
| HERNAN GRABARNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00942339) | ($297.42) |
| HERNAN GRABARNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00317 | $96.71 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317525) | ($92.94) |
| HERNAN GRABARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033074015032915 | $1.13 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66995232435541 | $6.31 |
| HERNAN GRABARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.670525460122 | $12.67 |
| HERNAN GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026115534873 | $0.01 |
| HERNAN HERNANDEZ CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295199759897326 | $0.30 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037440681855 | $1.11 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019624970429 | $38.29 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.182412827 | $384.18 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.610151908 | $16.08 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4711938119 | $27.46 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21354135198 | $0.28 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5322508708 | $0.14 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16601521636 | $0.28 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001079225886 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045594825007676 | $0.00 |
| HERNAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023288969678999 | $0.00 |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 708.2585 | $708.10 |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 17.08614343 | $1,410.46 |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 8.80674131 | $703.86 |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001677) | ($49.99) |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 1.2891 | $49.99 |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (27.181984) | ($1,172.36) |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677233 | $50.00 |
| HERNAN HORACIO NOCELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04271324123092 | $6.17 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| HERNAN KRAVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| HERNAN KRAVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,619.05499 | $99,619.05 |
| HERNAN KRAVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BUSD | (231,044.0) | ($231,044.00) |
| HERNAN KRAVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108,000.0) | ($108,000.00) |
| HERNAN KRAVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 57,761.0 | $57,761.00 |
| HERNAN KRAVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.682264076) | ($25.97) |
| HERNAN KRAVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (57,761.0) | ($57,761.00) |
| HERNAN KRAVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BUSD | 231,044.0 | $231,044.00 |
| HERNAN KRAVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,822.405377 | $8,822.41 |
| HERNAN KRAVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,512.775839 | $2,512.78 |
| HERNAN KRAVES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.496596 | $2,899.97 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001918598771 | $57.50 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.801240939 | $34.79 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.424210503619999 | $856.98 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001597883474 | $0.00 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3364085643 | $11.80 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,347.62902937299 | $1,347.63 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.458423362919999 | $33.55 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086817238965 | $0.30 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0127472033958 | $0.01 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.15354496423 | $126.66 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.288829652 | $38.69 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.58756366 | $0.72 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.10781315023 | $24.44 |
| HERNAN KRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,894.339617282 | $3,894.34 |
| HERNAN LERNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $244.51 |
| HERNAN LERNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $390.90 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032090311396 | $97.94 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062264678291 | $124.80 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4185601051 | $1.42 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.419566807 | $14.60 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11571032529999 | $3.21 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94839369319999 | $21.65 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8453585454 | $4.70 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176215840962 | $9.15 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132507817936 | $5.24 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063647684086 | $20.26 |
| HERNAN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.214608276529999 | $12.22 |
| HERNAN LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024669278381 | $0.00 |
| HERNAN LUCERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144093) | ($55.24) |
| HERNAN LUCERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031) | ($11.98) |
| HERNAN LUCERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150481) | ($44.30) |
| HERNAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015807024022228 | $0.58 |
| HERNAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021280064323999 | $0.00 |
| HERNAN MARIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZRX | 500.0 | $423.42 |
| HERNAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831358941279999 | $23.35 |
| HERNAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.700167005997 | $12.00 |
| HERNAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.109303624 | $14.42 |
| HERNAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7143629115 | $1.15 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.038561629 | $107.90 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $72.30 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.0355424 | $63.86 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.0354827 | $38.81 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376100106 | $0.48 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111032588221 | $224.71 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5199314908 | $6.52 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97337250269999 | $1.56 |
| HERNAN MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.22945669939999 | $4.54 |
| HERNAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88993452532 | $1.04 |
| HERNAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048045860192 | $0.00 |
| HERNAN MATIAS DALLE NOGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036138944688 | $110.63 |
| HERNAN MATIAS DALLE NOGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129318293855 | $0.15 |
| HERNAN MATIAS DALLE NOGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026883659528 | $0.03 |
| HERNÁN MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427658158317 | $0.05 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025413090323999 | $0.01 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013521826975 | $0.03 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000174250714309999 | $0.00 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022420680719999 | $0.02 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034858738384 | $0.00 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001597738153 | $0.00 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046463919539999 | $0.00 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00267185723009999 | $0.01 |
| HERNÁN MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000073836802421 | $0.00 |
| HERNAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8863326582 | $1.50 |
| HERNAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064669249274 | $0.02 |
| HERNAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43412999646 | $0.43 |
| HERNAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024434633305 | $0.00 |
| HERNAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070815755011288 | $0.00 |
| HERNAN ORTIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,787.3206 | $6,159.98 |
| HERNAN ORTIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $27,296.10 |
| HERNAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120695870562999 | $377.84 |
| HERNAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,706.260653154 | $1,983.45 |
| HERNAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43823808591 | $882.14 |
| HERNAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77567068569999 | $1.78 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (408.0) | ($408.00) |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00360278 | $131.54 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.006002) | ($218.74) |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 218.019 | $218.74 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (223.86) | ($223.86) |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0061517 | $223.86 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.006152) | ($224.13) |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 223.63 | $224.13 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (223.64) | ($208.91) |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0066153 | $208.91 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006618) | ($207.27) |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 206.74 | $207.27 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010212580013051 | $0.40 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1838286937 | $4.18 |
| HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.276496096463 | $0.04 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049513294189 | $152.55 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093873997827 | $189.56 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.914776346 | $27.57 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16038767649 | $12.90 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34920390996 | $3.08 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28146644086 | $0.19 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033105060827 | $2.42 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17640570411 | $10.55 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130324670116 | $5.16 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74217843059 | $4.57 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6495225984 | $0.07 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0148099941553 | $3.36 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25612240235 | $0.40 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3047216121 | $1.11 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040245844188 | $2.87 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.153985252279999 | $0.20 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125398733619 | $0.36 |
| HERNAN PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.315018965289999 | $0.79 |
| HERNAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019028907521 | $5.63 |
| HERNAN PRADO JUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.024647 | $850.36 |
| HERNAN PRADO JUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 5.310638282 | $140.74 |
| HERNAN PRADO JUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 1.031739622 | $23.56 |
| HERNAN PRADO JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355709357913 | $107.04 |
| HERNAN PRADO JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0222556321499999 | $0.41 |
| HERNAN PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007874025559 | $23.83 |
| HERNAN PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4340432317068 | $9.40 |
| HERNAN PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037801042195 | $77.19 |
| HERNAN PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16749046028 | $1.51 |
| HERNAN RAMIREZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013949246604 | $0.00 |
| HERNAN RAMIREZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039658074315 | $0.00 |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141653) | ($4,149.30) |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (12,335.273259) | ($12,335.27) |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (7.273002) | ($2,105.24) |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.042553) | ($3,664.69) |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (39.305839) | ($39.31) |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008065) | ($2.44) |
| HERNAN REBERENDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100317) | ($2,928.16) |
| HERNAN REBERENDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.003005) | ($5.36) |
| HERNAN REBERENDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.393 | $5.36 |
| HERNAN REBERENDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000161) | ($4.83) |
| HERNAN REBERENDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.839 | $4.83 |
| HERNAN REBERENDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.300565) | ($10.30) |
| HERNAN REBERENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130672536252553 | $46.91 |
| HERNAN REBERENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015391151408063 | $37.66 |
| HERNAN REBERENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.627039683649 | $172.63 |
| HERNAN REBERENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146333856 | $0.00 |
| HERNAN REBERENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0417398828681978 | $16.09 |
| HERNAN RIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.415) | ($15.62) |
| HERNAN RIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.957520755) | ($15.62) |
| HERNAN RIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.346896293) | ($25,000.00) |
| HERNAN RIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01445343399) | ($20.83) |
| HERNAN RIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 21.678062842 | $31,241.99 |
| HERNAN RIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5208404918) | ($750.62) |
| HERNAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7910726638332 | $18.61 |
| HERNAN RIVAS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029616374022 | $2.17 |
| HERNAN RODENSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (271.170264) | ($271.17) |
| HERNAN RODENSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009948) | ($19.96) |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4614746279) | ($927.48) |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($19.90) |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($4.98) |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.974 | $4.98 |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04235103) | ($1,277.39) |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027178472310477 | $9.85 |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.759776464629999 | $0.85 |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027268840765011 | $7.29 |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.675594962358 | $1.68 |
| HERNÁN RODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123478369418 | $0.01 |
| HERNAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20693556263 | $9.33 |
| HERNAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347693961029701 | $0.34 |
| HERNAN SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000455425526153 | $0.00 |
| HERNAN SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098914892986 | $0.01 |
| HERNAN SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118711699481 | $0.02 |
| HERNAN SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0416314944599999 | $0.04 |
| HERNAN SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0258937657569999 | $0.02 |
| HERNAN SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014752083739 | $0.01 |
| HERNAN SANTESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030342764745 | $92.47 |
| HERNAN SANTESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794128229843 | $0.34 |
| HERNAN SANTORO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 979.504 | $979.50 |
| HERNAN SANTORO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,848.6855) | ($4,848.69) |
| HERNAN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018000126403 | $5.33 |
| HERNAN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014843395298 | $28.96 |
| HERNAN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.12736155724 | $52.13 |
| HERNAN SANTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013376579385 | $0.01 |
| HERNAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000668942706 | $0.00 |
| HERNAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077459987856 | $0.01 |
| HERNAN SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.295835177 | $34.25 |
| HERNAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028408651692 | $0.00 |
| HERNAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049998027981 | $0.00 |
| HERNAN SPALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00594118256706277 | $0.01 |
| HERNAN TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017014638050791 | $0.00 |
| HERNAN TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020567933023 | $0.00 |
| HERNAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121487081502 | $0.36 |
| HERNAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05333197396 | $106.50 |
| HERNAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.6253099593 | $61.61 |
| HERNÁN URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031015489948 | $0.09 |
| HERNÁN URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325739603369999 | $0.01 |
| HERNAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011898621151999 | $0.04 |
| HERNAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151844689 | $0.02 |
| HERNAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032293043947 | $63.40 |
| HERNÁN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026670783221 | $7.89 |
| HERNÁN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41544691124 | $0.33 |
| HERNÁN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111590164385 | $1.24 |
| HERNAN YELLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097523381627999 | $0.00 |
| HERNAN YELLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47387428357 | $0.55 |
| HERNAN YELLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042987822381 | $0.04 |
| HERNAN ZIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.06258 | $3,002.55 |
| HERNAN ZIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2708659687) | ($665.71) |
| HERNAN ZIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7927402831) | ($1,551.79) |
| HERNAN ZIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0009377348789) | ($1.90) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERNAN ZIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1236378903) | ($224.36) |
| HERNAN ZIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.532076609) | ($30,000.00) |
| HERNAN ZIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 20.050636912 | $36,384.97 |
| HERNAN ZIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.499671435) | ($906.73) |
| HERNAN ZIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.895251474) | ($5,010.38) |
| HERNAN ZIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (117.341791) | ($117.34) |
| HERNAN ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004410441706 | $0.00 |
| HERNAN ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248217597664266 | $5.69 |
| HERNAN ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0944013568618 | $1.09 |
| HERNÁNC VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001735509228 | $5.14 |
| HERNÁNC VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115062701338 | $0.01 |
| HERNANDES SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017473054422 | $0.05 |
| HERNANDES SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67230038355 | $0.32 |
| HERNANDO ALBERTO RIVERA BOTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 1,003.573979 | $386.54 |
| HERNANDO ALBERTO RIVERA BOTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 10.0584589 | $245.67 |
| HERNANDO ALBERTO RIVERA BOTERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 30.2761603 | $1,380.78 |
| HERNANDO ALBERTO RIVERA BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002414607648604 | $50.09 |
| HERNANDO ALBERTO RIVERA BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2618675262305 | $7.13 |
| HERNANDO ANIBAL GARCES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65893139967 | $0.65 |
| HERNANDO AUGUSTO CALDERÓN GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28000068774599 | $7.01 |
| HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000172806251999999 | $0.00 |
| HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002732640219 | $0.00 |
| HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000898085618 | $0.00 |
| HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00531254903369 | $0.01 |
| HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.766924268877 | $0.48 |
| HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000025746875583 | $0.00 |
| HERNANDO PONCE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001949411956 | $0.00 |
| HERNANDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026090977 | $0.00 |
| HERNANDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575084731999999 | $0.00 |
| HERNANDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014272323537 | $0.00 |
| HERNANDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000849167547 | $0.00 |
| HERNANDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010202284612 | $0.00 |
| HERNANDO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HERNANDO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HERNANDO ROMERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.515016) | ($1.52) |
| HERNANDO ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00541835 | $0.38 |
| HERNANDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861805597139999 | $2.55 |
| HERNANDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012007486861938 | $0.01 |
| HERNANDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0959256724698 | $0.10 |
| HERNANDO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000968054066949999 | $2.87 |
| HERNANDO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083307485925 | $0.00 |
| HERNANDO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044410470506 | $0.27 |
| HERNANDO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115907071797 | $234.70 |
| HERNANE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011757210911 | $0.00 |
| HERNANE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033261412938 | $0.00 |
| HERNANE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7875584568 | $1.42 |
| HERNANE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7147627375 | $1.08 |
| HERNANE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7865000337 | $0.85 |
| HERNANE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123625652155999 | $0.00 |
| HERNANE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000018959349745 | $0.00 |
| HERNANE JR. CABIGO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03491243381036 | $0.04 |
| HERNÂNI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030079244125 | $0.00 |
| HERNÂNI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049666217187 | $98.46 |
| HERNÂNI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35575011831 | $0.36 |
| HERNÂNI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000191396224709999 | $0.00 |
| HERNEIL RYAN LUAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1023144014276 | $0.11 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031901087443 | $959.45 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169690179519999 | $344.88 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3221033335 | $6.60 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0022543304 | $3.14 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5519054283 | $17.25 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24000524932 | $2.12 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8022892021 | $167.55 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089395394116 | $9.82 |
| HERNESTO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40893425576 | $2.52 |
| HERNG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0058723728 | $18.29 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (509.066672029) | ($89.55) |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 509.066672029 | $89.55 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 108.975741 | $42.10 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68831821026 | $0.55 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.854970262029999 | $0.54 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071431970463 | $0.79 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042614578268 | $0.38 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32934293810272 | $0.06 |
| HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29947925151999 | $4.44 |
| HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00098 | $39.13 |
| HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07793 | $3,114.55 |
| HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.745148163) | ($22.75) |
| HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.745148163 | $22.75 |
| HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164006338248 | $48.13 |
| HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047426414994 | $94.40 |
| HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27602713351239 | $0.28 |
| HERO DUYVESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090258095894 | $0.00 |
| HERO DUYVESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002266013386929999 | $0.00 |
| HERO FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335758662 | $70.58 |
| HERO PAUL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036457338399 | $0.00 |
| HERO PAUL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0651527027389999 | $0.07 |
| HERO ZUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027335420111 | $0.81 |
| HERO ZUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113763989751 | $0.01 |
| HERO ZUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01110323468 | $21.66 |
| HERO ZUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.4706673311 | $49.53 |
| HERO ZUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023350237211 | $0.00 |
| HERO ZUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67969489996 | $4.18 |
| HEROLD ROTHROCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001075677443) | ($41.56) |
| HEROLD ROTHROCK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001075677443 | $41.56 |
| HEROLD ROTHROCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01526363411) | ($43.04) |
| HEROLD ROTHROCK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01526363411 | $43.04 |
| HEROLD ROTHROCK | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01526363411) | ($43.67) |
| HEROLD ROTHROCK | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00107567) | ($42.00) |
| HEROLD ROTHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003803122788045 | $0.15 |
| HEROLD ROTHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000521449737629 | $0.15 |
| HEROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114065460599999 | $0.00 |
| HEROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02283417547 | $0.03 |
| HEROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007261880279599999 | $0.00 |
| HEROLD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067279749405 | $0.01 |
| HEROLY CHOUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00553803 | $222.61 |
| HEROLY CHOUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0018445 | $74.27 |
| HEROLY CHOUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12436673 | $5,005.86 |
| HEROLY CHOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($19.96) |
| HEROLY CHOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35745422) | ($10,748.65) |
| HEROLY CHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014043456526817 | $51.81 |
| HERON BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035254524054 | $1.04 |
| HERON BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000813300757219999 | $1.59 |
| HERON BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.291756308 | $107.29 |
| HERON BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 970.250781072 | $970.25 |
| HERREN HICKINGBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131061532270999 | $0.39 |
| HERREN HICKINGBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.750933968 | $70.75 |
| HERRMAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050066904809 | $0.01 |
| HERRU CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118597233935 | $0.35 |
| HERRU CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00060471184 | $0.15 |
| HERRU CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042095895878 | $0.31 |
| HERRY JESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076898273706 | $0.01 |
| HERRY LIMANTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37544) | ($1,163.72) |
| HERRY LIMANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.88) | ($2,519.21) |
| HERRY LIMANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.467 | $12,581.68 |
| HERRY LIMANTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 6.82 | $15,960.57 |
| HERRY LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126398585463 | $0.37 |
| HERRY LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28664725646 | $552.85 |
| HERRY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018044269498 | $0.53 |
| HERRY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18834648155 | $383.10 |
| HERRY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121386645701 | $0.75 |
| HERRY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.052087808672 | $0.05 |
| HERRY TJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00690283056889079 | $0.01 |
| HERRY UTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016344843904 | $4.84 |
| HERRY UTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070190550257999 | $0.00 |
| HERRY UTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022662952558 | $0.00 |
| HERRY WIDJANARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099926449726048 | $0.10 |
| HERSCHELE SELIG DORSETTE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BNB | 0.62561894 | $189.59 |
| HERSCHELE SELIG DORSETTE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BNB | 0.7489375 | $225.78 |
| HERSCHELE SELIG DORSETTE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 1.47 | $0.93 |
| HERSCHELE SELIG DORSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002558052332 | $50.00 |
| HERSEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031845385626 | $9.43 |
| HERSEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265451460459999 | $5.18 |
| HERSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016893778753 | $0.50 |
| HERSHAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058121391014 | $179.53 |
| HERSHAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096687988369 | $195.32 |
| HERSHAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.618093314 | $21.10 |
| HERSHAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.785692049 | $180.79 |
| HERSHELL MCCARTY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036812401753 | $0.00 |
| HERSHEY CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016510333477 | $0.49 |
| HERSHEY CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056668784789 | $0.00 |
| HERSON N MENJIVAR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.982873749999 | $173.98 |
| HERSSON PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110045935839999 | $0.25 |
| HERSSON PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14614185795 | $1.34 |
| HERSSON PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028144797544 | $0.05 |
| HERSSON PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033049279946 | $0.03 |
| HERSSON PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098255306159 | $0.01 |
| HERTHA IIYAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096522621341 | $0.11 |
| HERTWING ORTEGÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2746329174945 | $2.18 |
| HERTWING ORTEGÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019252240254 | $0.00 |
| HERTZ CHUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,302.7) | ($49,302.70) |
| HERTZ CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1176845296 | $2.42 |
| HERTZ CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 609.7612302294 | $609.76 |
| HERTZOG VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000861165982999999 | $0.00 |
| HERTZOG VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021778604215 | $0.00 |
| HERTZOG VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049546620985 | $0.00 |
| HERU HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02315073429 | $0.02 |
| HERVÉ BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216414331569999 | $6.40 |
| HERVÉ BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121708425237 | $0.01 |
| HERVÉ BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021600869903 | $4.21 |
| HERVÉ BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074413067871 | $0.00 |
| HERVÉ BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026850118611 | $0.19 |
| HERVÉ BALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38589923857 | $0.21 |
| HERVÉ BIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000966838249159999 | $0.00 |
| HERVÉ BOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.04048904695 | $8.74 |
| HERVÉ BORGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128022251557 | $0.38 |
| HERVÉ BOUKARY-MORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315152314232699 | $0.35 |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052682) | ($99.84) |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.427026648) | ($2,699.15) |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003182) | ($100.23) |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04259287) | ($1,335.03) |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (84.058) | ($57.10) |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 56.907 | $57.10 |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041652490664 | $14.26 |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02653808847653 | $3.73 |
| HERVÉ BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012681044183 | $30.43 |
| HERVE CAYETANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148812594291 | $0.44 |
| HERVE CAYETANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23115480004 | $1.44 |
| HERVE CAYETANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087439760141 | $176.38 |
| HERVE CAYETANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.1396957259999 | $88.14 |
| HERVE CAYETANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 519.509846142 | $519.51 |
| HERVE CAYETANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100739542061 | $0.76 |
| HERVE CAYETANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 562.808669875 | $562.81 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441066130109999 | $13.05 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030103299299 | $0.59 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8382726755 | $8.84 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0575044839 | $1.63 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5359418406 | $0.96 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22459683562 | $2.50 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057334485372 | $0.05 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013172783429 | $0.10 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.8372290539999 | $67.77 |
| HERVÉ DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035078007379 | $0.05 |
| HERVE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204677083239999 | $6.06 |
| HERVE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.557018674 | $11.26 |
| HERVE DAVISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017627010703 | $0.05 |
| HERVE DEBAERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (232.26) | ($185.97) |
| HERVE DEBAERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0062666 | $185.97 |
| HERVE DEBAERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02217642 | $651.23 |
| HERVE DEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020742631613 | $4.96 |
| HERVE DEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6042589942167 | $4.09 |
| HERVÉ DERDELINCKX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002348448651) | ($8.42) |
| HERVÉ DERDELINCKX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002851501814) | ($8.42) |
| HERVÉ DERDELINCKX | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004141675939) | ($8.42) |
| HERVÉ DERDELINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028118289713 | $85.51 |
| HERVÉ DERDELINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0606977168439999 | $0.06 |
| HERVÉ DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86175720003999 | $4.66 |
| HERVÉ DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83011416917 | $0.83 |
| HERVE ESPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3784251884396 | $14.17 |
| HERVÉ FAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0705675798779112 | $0.08 |
| HERVÉ FAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003692675066 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HERVE FAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.582553156 | $18.58 |
| HERVÉ FEUGUE KENFACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005742671 | $0.00 |
| HERVÉ FEUGUE KENFACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01138212559982 | $0.01 |
| HERVE FITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,513.42) |
| HERVE FITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,978.70) |
| HERVE FITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359) | ($99.07) |
| HERVE FITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057) | ($1,568.07) |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006537708263173 | $21.70 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9551252580513 | $0.98 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0946031644530999 | $220.36 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6995641821 | $7.35 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14755716438 | $1.30 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028168102713 | $0.02 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025535234481 | $0.03 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85208246414 | $0.03 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000029466371044 | $0.00 |
| HERVE FITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021579340486 | $0.00 |
| HERVE GUERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024776050751 | $0.01 |
| HERVE GUERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000644398824714 | $0.00 |
| HERVE GUERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013453472841 | $0.00 |
| HERVÉ HERITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000660131670315496 | $0.00 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283.23466275) | ($235.77) |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 283.23466275 | $235.77 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.228875732) | ($149.92) |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.228875732 | $149.92 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.488427231) | ($990.71) |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.488427231 | $990.71 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9041910272) | ($0.90) |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9041910272 | $0.90 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (513.151090799) | ($433.88) |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 513.151090799 | $433.88 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (513.151090799) | ($433.61) |
| HERVE IDJIDINA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZRX | 499.45450103 | $200.50 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003488749265437 | $0.00 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.151635957802 | $4.23 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.633209632323899 | $0.57 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012000301228804 | $0.16 |
| HERVE IDJIDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.267226584326751 | $0.21 |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.15) | ($61.97) |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4498 | $1,304.38 |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.50289494 | $210.52 |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.23763454 | $92.53 |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.663286141) | ($669.97) |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 2.14779633 | $658.81 |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131246382626 | $24.91 |
| HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0202198600453 | $6.00 |
| HERVE JAMMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.109873358 | $341.28 |
| HERVE JAMMES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.112878156 | $343.90 |
| HERVE JAMMES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (973.783168) | ($973.78) |
| HERVE JAMMES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.109716573 | $341.30 |
| HERVE JAMMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.112449408 | $332.49 |
| HERVE JAMMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.111696869 | $334.93 |
| HERVE JAMMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.112177526 | $324.76 |
| HERVE JAMMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.110680228 | $313.96 |
| HERVE JAMMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.109675118 | $321.51 |
| HERVE JAMMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.107210511 | $275.15 |
| HERVE JAMMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.961329) | ($2,303.32) |
| HERVE JAMMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $298.05 |
| HERVE JAMMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 742.4523 | $1,143.94 |
| HERVE JAMMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00331438 | $104.14 |
| HERVE JAMMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.106888774 | $249.13 |
| HERVE JAMMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1015392 | $207.11 |
| HERVE JAMMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03059938 | $910.27 |
| HERVE JAMMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.104279248 | $217.49 |
| HERVE JAMMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.10585466 | $215.92 |
| HERVE JAMMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.101922984 | $211.25 |
| HERVE JAMMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.135645429 | $241.65 |
| HERVE JAMMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.110318241 | $217.85 |
| HERVE JAMMES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.100374642 | $181.67 |
| HERVE JAMMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.100067173 | $190.26 |
| HERVE JAMMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.129133759 | $229.12 |
| HERVE JAMMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.131232) | ($1,789.50) |
| HERVE JAMMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119775) | ($3,347.35) |
| HERVE JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7519942974072 | $57.40 |
| HERVÉ KOUEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287759804289999 | $0.85 |
| HERVE LACHERAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,482.50 |
| HERVÉ LACHERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333847724836 | $94.83 |
| HERVÉ LACHERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019641119898 | $37.90 |
| HERVÉ LAMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094861115506 | $1.85 |
| HERVE LE DAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,658.399243) | ($2,658.40) |
| HERVE LE DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370392495 | $0.39 |
| HERVE LE DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82854267837 | $0.99 |
| HERVE LE DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.818547923604 | $19.82 |
| HERVE LEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.93504648358 | $158.98 |
| HERVÉ LELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($601.61) |
| HERVÉ LELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,500.0) | ($16,569.30) |
| HERVÉ LELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| HERVÉ LELY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,942.277 | $1,250.00 |
| HERVÉ LELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,056.4095324795 | $1,152.61 |
| HERVE LHEUREUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,290.28) | ($788.66) |
| HERVE LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.71147173773106 | $24.04 |
| HERVE LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046423421625 | $0.05 |
| HERVE LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013602934524 | $0.02 |
| HERVE LOMBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000293993698 | $0.00 |
| HERVE LOMBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116799518594999 | $0.00 |
| HERVE LOMBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046041370841 | $0.00 |
| HERVE LOMBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000092511295296 | $0.00 |
| HERVE MAKUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.60865718845 | $30.10 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029260089303 | $0.01 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019870280625 | $0.00 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014629010229 | $0.03 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024734717915 | $0.00 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027946138367 | $0.00 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000894522882369999 | $0.00 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096466607432 | $0.00 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024537352363 | $0.01 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059652766964 | $0.00 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039906741168 | $0.00 |
| HERVE MALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090898284491999 | $0.00 |
| HERVÉ MIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17119926315 | $2.99 |
| HERVE MONIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.312) | ($1.62) |
| HERVE MONIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000862 | $1.62 |
| HERVE MONIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000862) | ($1.55) |
| HERVE MONIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HERVE MONIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.055411 | $100.00 |
| HERVE MONIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055411) | ($99.88) |
| HERVE MONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22385708136219 | $1.29 |
| HERVE MONSAINT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,032.577351) | ($1,032.58) |
| HERVE MONSAINT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,150.22996) | ($1,150.23) |
| HERVE MONSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2732526225375 | $2.27 |
| HERVE MONSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0403349763317 | $2.04 |
| HERVE MOQUET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.894099) | ($34,662.34) |
| HERVE MOQUET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.95) |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037690647925 | $135.72 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020639803809 | $0.00 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017619149484 | $0.00 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.303773718 | $12.93 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56781036366 | $0.57 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0182926778159999 | $0.06 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019615432413 | $0.44 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000018960216158 | $0.00 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0802413803 | $0.11 |
| HERVE MOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.39170856833 | $0.49 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039247637647 | $120.38 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333345200749999 | $0.39 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048533532555 | $96.67 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.099675416 | $29.10 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.519858535 | $14.52 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05155729641 | $3.77 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5429056998 | $15.52 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032546639544 | $0.00 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2016175836 | $64.17 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.053510128 | $0.08 |
| HERVE MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.05998606119999 | $6.06 |
| HERVE NGELEKA BADIBANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210500884759999 | $0.04 |
| HERVE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026590001724 | $7.87 |
| HERVE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003749453644 | $0.00 |
| HERVE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028527983395 | $5.57 |
| HERVE PRIMOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (9.4099) | ($64.96) |
| HERVÉ PRIMOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| HERVE PRIMOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 64.213 | $64.96 |
| HERVÉ PRIMOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 2.1589 | $20.00 |
| HERVE PRIMOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6184023613) | ($1,096.19) |
| HERVE PRIMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073858758827 | $2.19 |
| HERVÉ PRIMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08216007262218 | $4.12 |
| HERVE PRIMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060249379221508 | $14.00 |
| HERVE PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.419785599818 | $10.01 |
| HERVE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054453746412 | $16.12 |
| HERVE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6144948093653 | $7.15 |
| HERVE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14141056231 | $0.01 |
| HERVÉ RAYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089284323426 | $0.26 |
| HERVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101125265715 | $0.12 |
| HERVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000369538395159999 | $0.01 |
| HERVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070849212768 | $0.00 |
| HERVE SLIWA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.05094029275 | $151.06 |
| HERVE SLIWA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($148.13) |
| HERVE SLIWA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1015698208 | $273.54 |
| HERVE SLIWA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1062389524 | $199.81 |
| HERVE SLIWA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1027252889 | $155.37 |
| HERVE SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246960893751 | $73.15 |
| HERVE SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029427248529 | $56.59 |
| HERVE SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098228375959 | $0.01 |
| HERVE SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.96611775039999 | $7.11 |
| HERVE SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025954887083 | $0.00 |
| HERVÉ SOUPIRON-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088105659251 | $26.08 |
| HERVÉ SOUPIRON-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.05338225863 | $28.09 |
| HERVÉ SOUPIRON-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126460855958999 | $24.68 |
| HERVÉ SOUPIRON-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118678979575 | $2.69 |
| HERVE SPYCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.4756394772 | $445.71 |
| HERVÉ SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056886643816077 | $0.01 |
| HERVE TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056542525271 | $0.00 |
| HERVÉ VANDERKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000279219936879999 | $0.00 |
| HERVÉ VANDERKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019841195967 | $0.00 |
| HERVÉ VANDERKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057677398986 | $0.00 |
| HERVÉ VANDERKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053897055803 | $0.00 |
| HERVE VARELA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.092222 | $13.71 |
| HERVE VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57294291509599 | $1.87 |
| HERVE VILLOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 1,764.079 | $305.72 |
| HERVE VILLOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (1,764.0) | ($302.43) |
| HERVE VILLOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 299.668 | $302.43 |
| HERVE VILLOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 2,297.0112 | $319.99 |
| HERVE VILLOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (2,294.75) | ($319.35) |
| HERVE VILLOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 316.904 | $319.35 |
| HERVE VILLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153192764179999 | $0.00 |
| HERVE VILLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016750145423 | $0.00 |
| HERVE VILLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2878776085 | $11.29 |
| HERVE VILLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 461.10415754 | $461.10 |
| HERVE VILLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00446011354675099 | $0.00 |
| HERVE ZERDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.05225030039 | $32.66 |
| HERVE ZOLA NALUMBU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $508.96 |
| HERVE ZOLA NALUMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015153417385 | $0.00 |
| HERVE ZOLA NALUMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002486109992 | $0.00 |
| HERVE ZOLA NALUMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00575182909079999 | $0.01 |
| HERVE ZOLA NALUMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015404461358 | $0.15 |
| HERVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059269739762 | $0.00 |
| HERVY CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02319020534 | $0.64 |
| HERWIG SCHECK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.262402) | ($18,973.40) |
| HERWIG SCHECK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.031889) | ($31,147.57) |
| HERWIG SCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051619498763381 | $183.47 |
| HERWIG SCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4744081 | $1.67 |
| HERWIG SCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071285233922339 | $176.82 |
| HERWIG STRATJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025669618728 | $7.60 |
| HERWIG STRATJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54982349589999 | $2.99 |
| HERY TSIFERANA RANARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048477918251 | $0.00 |
| HERY TSIFERANA RANARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076499225473 | $0.01 |
| HERY TSIFERANA RANARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030757101424 | $0.00 |
| HESAM MOTEVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57432728832 | $0.67 |
| HESAM RAY REYHANI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | OMG | 184.06132 | $877.97 |
| HESAM RAY REYHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.279894215 | $22.15 |
| HESAM TABATABAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025290101423 | $0.03 |
| HESAM TABATABAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047684864349 | $0.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HESDUARDO GARCIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156003261884 | $0.46 |
| HESDUARDO GARCIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786389942668 | $0.01 |
| HESDUARDO GARCIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000016819972365 | $0.00 |
| HESDUARDO GARCIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00619186510299999 | $0.04 |
| HESHAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024393227188 | $0.07 |
| HESHAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3687860336 | $0.43 |
| HESHAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041224608254 | $0.08 |
| HESHAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120377763437 | $0.00 |
| HESHAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5067036666 | $0.14 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 5.0 | $529.20 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 5.5 | $582.37 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 10.18230258 | $1,076.17 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.99998984 | $422.76 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DASH | (24.58875995) | ($2,580.31) |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.10418954) | ($10.11) |
| HESHAM ALSABAGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.91480078 | $3,718.97 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000241607557299999 | $0.00 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113150367607 | $14.64 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000041407242772 | $0.00 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004288336998 | $0.00 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000063060534882 | $0.00 |
| HESHAM ALSABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108180043692445 | $1.15 |
| HESHAM EZZAT FATHY AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015176105511 | $0.00 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.103684715) | ($6.53) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.45) | ($32.45) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.138017729) | ($2.39) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 631.3115 | $965.91 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (539.863463077) | ($829.65) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.780487805) | ($9.57) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7.780487805 | $9.57 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,076.745284641 | $1,324.40 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,887.89 | $6,887.89 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004362726141) | ($129.80) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.004362726141 | $129.80 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,600.0) | ($5,600.00) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3851721414 | $11,459.66 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.01604464205 | $34.80 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01604464205) | ($34.80) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.541145825 | $3,342.67 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (361.496559) | ($361.50) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,209.65) | ($1,244.51) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3861527) | ($11,239.54) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.605108) | ($3,354.96) |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16674173446146 | $4.71 |
| HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.225538342315 | $7.23 |
| HESHAM LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108187166247 | $0.00 |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 99.0 | $98.98 |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 5,001.0 | $5,013.55 |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($5.70) |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (5,016.721458) | ($284.16) |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016494447886018 | $50.42 |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050347702852 | $9.65 |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23950130901 | $2.60 |
| HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 27.889686795 | $7.54 |
| HESHAM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000689441232 | $0.00 |
| HESHAM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017955219597 | $0.02 |
| HESHAM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000007412986572 | $0.00 |
| HESHAM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019650813945 | $0.00 |
| HESHAM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023285820365 | $0.01 |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 19.2 | $19.20 |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 781.2 | $781.20 |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (800.4) | ($800.40) |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021540615752 | $0.04 |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1620518180623 | $0.16 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 11.84970938 | $36,385.84 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,873.52) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,910.89) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,263.67) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,870.83) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,624.92) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,558.22) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,763.67) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067699487) | ($3,058.75) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.14316427 | $5,608.60 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,058.22 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,263.29 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,281.69) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,468.13) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,264.83) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001841461) | ($2,386.41) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 7.4 | $15,481.10 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,087.94) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,913.5148 | $2,038.02 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,043.05) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 84.239235956 | $844.08 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($984.49) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,253.548 | $993.32 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,960.52 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,271.5936 | $978.32 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,952.67 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($979.99) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 1,292.324 | $979.99 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,948.58 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,814.77 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.10659501 | $3,157.30 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,557.37 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,638.48) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 2,357.432011 | $896.08 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,776.61) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,307.81) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,188.58 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($897.55) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,577.785 | $897.55 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,925.60) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,956.86) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($912.37) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,262.627 | $912.37 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,435.73) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($449.69) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,790.89) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.16) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,338.20) |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161289500536 | $41.49 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8039228547999 | $69.93 |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051965077929 | $111.40 |
| HESHAM RAMZI AHMED BU JBARAH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (25.828773412) | ($242.71) |
| HESHAM RAMZI AHMED BU JBARAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175168) | ($56.19) |
| HESHAM RAMZI AHMED BU JBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175305784787628 | $50.17 |
| HESHAM RAMZI AHMED BU JBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26958856204982 | $3.60 |
| HESHAN GUNATILLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132643264567 | $0.39 |
| HESHAN GUNATILLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07722916366 | $11.97 |
| HESHAN HULUGALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,777.95) |
| HESHAN HULUGALLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,609.50) |
| HESHAN HULUGALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.09773636212 | $55.88 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126484 | $51.32 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00063821 | $25.51 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00063421 | $24.73 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 32.169708 | $23.76 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.004887917241) | ($202.00) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 101.0 | $101.00 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.004347) | ($102.00) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.85 | $2.85 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.006374 | $1.01 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.422588 | $1.42 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0021997 | $67.77 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001518967006) | ($47.89) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00000476103306) | ($0.15) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081675) | ($24.95) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167001) | ($52.56) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00641164528 | $123.73 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001554566851) | ($3.00) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001616749525) | ($3.12) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005233708398) | ($101.00) |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054889867271668 | $150.23 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00489249203023 | $0.00 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053141029249 | $0.00 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068995645262237 | $0.07 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026954685882 | $0.00 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.177090541434 | $0.08 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000046107240516 | $0.00 |
| HESHAN JAYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000081342325194 | $0.00 |
| HESHAN KAVINDA RANASINGHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $139.67 |
| HESHAN KAVINDA RANASINGHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00384) | ($113.70) |
| HESHAN KAVINDA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003403907686 | $10.00 |
| HESHAN KAVINDA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738272465217004 | $0.86 |
| HESHAN KESHAWA BASNAYAKA D G B MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000212547893909999 | $0.00 |
| HESHAN MADURANGA PERERA MAHADURAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021041573193 | $0.04 |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00861408) | ($249.49) |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00861408549699999 | $250.00 |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78597486343143 | $2.55 |
| HESHIL MOHANLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 497.931957142 | $511.19 |
| HESSA KLARICE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214121838829999 | $0.25 |
| HESSA KLARICE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2368173301 | $3.36 |
| HESSAM ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019298523752 | $5.71 |
| HESSAM ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311436626899999 | $6.05 |
| HESSAM ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20873725173 | $0.76 |
| HESSAM ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144189380599999 | $1.60 |
| HESSEL KERSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001850427245611 | $0.00 |
| HESSEL VAN DEN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002930177686375 | $0.00 |
| HESSEL WEISSENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027219979758 | $82.68 |
| HESSEL WEISSENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029622114428 | $57.93 |
| HESSLER ALEXANDER DE LEON MAZARIEGOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003581 | $109.29 |
| HESSLER ALEXANDER DE LEON MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021762262371 | $0.49 |
| HESTER BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2341618042799 | $49.18 |
| HESTER CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067247957029 | $0.01 |
| HESTER CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089999378647 | $0.00 |
| HESTER CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105066380264999 | $0.00 |
| HESTER CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025723924173 | $0.00 |
| HESTER CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054527829911 | $0.00 |
| HESTER CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027730419095 | $0.01 |
| HESTER DE PORTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,676.08 |
| HESTER DE PORTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096647) | ($2,805.42) |
| HESTER DE PORTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.305338) | ($544.53) |
| HESTER DE PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014088495237153 | $38.54 |
| HESTER DE PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238642086445799 | $5.86 |
| HESTER DE PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040980121686 | $2.33 |
| HESTER GOOSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473444564) | ($4.18) |
| HESTER GOOSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (405.219951) | ($405.22) |
| HESTER GOOSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130122) | ($50.93) |
| HESTER GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130148947543294 | $50.01 |
| HESTER GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512088869092999 | $1.08 |
| HESTER GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002772037313645 | $0.01 |
| HESTER GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.957547078588399 | $0.96 |
| HESTER LAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($840.69) |
| HESTER LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3944920686546 | $0.41 |
| HESTER LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299113057479999 | $58.52 |
| HESTER LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.431922374 | $15.29 |
| HESTER LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036335161044 | $0.01 |
| HESTER LE ROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 791.7993 | $285.22 |
| HESTER LE ROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1741 | $260.79 |
| HESTER LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021347511315 | $6.29 |
| HESTER LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166347498389 | $2.67 |
| HESTER LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79487394679999 | $2.95 |
| HESTER LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.29715415859 | $0.91 |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173.406875456) | ($143.84) |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173.406875456 | $143.84 |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02778909244) | ($1,078.21) |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02778909244 | $1,078.21 |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01905477645) | ($54.20) |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01905477645 | $54.20 |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.562729384) | ($44.68) |
| HESTER MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.562729384 | $44.68 |
| HESTER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007936412646821 | $3.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HESTER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000535816240266499 | $0.16 |
| HESTER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37219195870433 | $0.34 |
| HESTER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033407292990502 | $0.05 |
| HESTER VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92233533976357 | $4.54 |
| HESTON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009867768255 | $29.21 |
| HESTON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016801036007 | $3.28 |
| HESTON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027552002743 | $0.03 |
| HESTON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5868510903 | $1.26 |
| HESTON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24821785182 | $2.76 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002391309579 | $0.01 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093558879266 | $0.00 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015540143268 | $0.00 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000670098121759999 | $0.00 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091753853264 | $0.00 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082249192728 | $0.01 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7129168588 | $0.03 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033445241775 | $0.00 |
| HESTON NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000041168052712 | $0.00 |
| HESTY SIMBOLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9056528034) | ($1,570.32) |
| HESTY SIMBOLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (263.456913692) | ($96.88) |
| HESTY SIMBOLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (191.746251) | ($112.82) |
| HESTY SIMBOLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (11.731300621) | ($101.86) |
| HESTY SIMBOLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094317) | ($27.90) |
| HESTY SIMBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097977786206327 | $0.33 |
| HESTY SIMBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008838666244892 | $20.51 |
| HESTY SIMBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3255466592879 | $0.92 |
| HESTY SIMBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0355097250315949 | $0.35 |
| HESTY SIMBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.292601346492368 | $0.18 |
| HET KOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604921269 | $0.58 |
| HET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028473364525 | $0.84 |
| HET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.180305774 | $46.18 |
| HETAL KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169353991 | $50.45 |
| HETAL KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107911157122999 | $21.06 |
| HETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018989529767 | $0.56 |
| HETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.610097652 | $23.47 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033139702736 | $9.81 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019175485954 | $37.42 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0296366116229999 | $0.03 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063439012836 | $0.01 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031142805628 | $0.00 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017350082513 | $0.00 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.441222352 | $90.33 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000274866858909999 | $0.00 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053347185163 | $0.00 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.48885097182 | $11.47 |
| HETAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.101192030081 | $0.19 |
| HETAL THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.807350964999 | $98.15 |
| HETAL THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039485698592 | $0.00 |
| HETALBAHEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038634206066 | $118.45 |
| HETALBAHEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195504399359999 | $38.15 |
| HETAV DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522841739680956 | $0.01 |
| HETEN PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006838) | ($19.96) |
| HETEN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.091981686) | ($3,088.36) |
| HETEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122125893098 | $36.09 |
| HETEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47134939577799 | $1.45 |
| HETEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01620093569 | $35.02 |
| HETEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.902298687 | $16.57 |
| HETEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8262806138 | $2.29 |
| HETEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00796878938 | $0.61 |
| HETSON LENEUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.228592675) | ($1.23) |
| HETSON LENEUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.228592675 | $1.23 |
| HETSON LENEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254555000769999 | $0.75 |
| HETSON LENEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013923524729537 | $0.01 |
| HETSON LENEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000410705040149999 | $0.00 |
| HETTIARACHCHIGE KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011271388557 | $0.00 |
| HETTIARACHCHIGE KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013512681746 | $0.00 |
| HETTIARACHCHIGE KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015264605947 | $0.00 |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015899635866213 | $50.23 |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21467516402629 | $6.10 |
| HETTIKANAKNAMGA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051875962607633 | $0.01 |
| HETTIYADURAGE LAHIRU VIDUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020207463556 | $0.00 |
| HETTIYADURAGE LAHIRU VIDUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007866640237 | $0.01 |
| HETTY DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596102749119999 | $1.76 |
| HETTY KORSWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.58826066494 | $25.58 |
| HETZEL CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040030697957 | $0.05 |
| HEU SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132046741025455 | $0.14 |
| HEU SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002698184782 | $0.53 |
| HEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026462319784 | $0.01 |
| HEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032208601227 | $0.00 |
| HEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127104706181 | $0.00 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.301744632) | ($102.17) |
| HEUNG MING TAI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.301744632 | $102.17 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.13657179 | $5,437.00 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13657179) | ($5,436.11) |
| HEUNG MING TAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13657179 | $5,436.11 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045074892173 | $136.15 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.88594775962 | $100.62 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061551824781 | $123.20 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.241935345 | $106.24 |
| HEUNG MING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57008248619999 | $2.24 |
| HEUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004519323338 | $0.01 |
| HEUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000348560439369999 | $0.07 |
| HEUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023286212954 | $0.00 |
| HEUNG SANG SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2174157436 | $2.22 |
| HEUNG WA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154625279442 | $45.83 |
| HEUNG WA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15072115369 | $0.15 |
| HEUNG WA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0041592832052 | $0.01 |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,900.0) | ($7,900.00) |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.03032899647 | $72.02 |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081774256715 | $164.77 |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,089.608189828 | $6,413.25 |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55166410637 | $1.88 |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.450364559659999 | $0.45 |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041355575667 | $3.13 |
| HEUNG WING BARRY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0122710817549 | $22.86 |
| HEUNG WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.125968751 | $4.13 |
| HEUSEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019133489837 | $0.06 |
| HEUSEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031617136375 | $0.00 |
| HEUSEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159919075829999 | $0.00 |
| HEUSEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058786581947 | $0.01 |
| HEUSEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0056489428554 | $0.00 |
| HEVERTON LUIZ KOLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021092464756 | $0.04 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020478128893 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045294174717 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043690864854 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019216671945 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040300371999 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022224072044 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000130179634071 | $0.01 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017260698108 | $0.01 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000084776183868 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9749090807 | $0.33 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000166868862829999 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000021179529171 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000066047022643 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000003154514183 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043877401512 | $0.01 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000019943485433 | $0.00 |
| HEW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.115620405181999 | $0.12 |
| HEW SHIH XIONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01981956 | $47.40 |
| HEW SHIH XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018999491488 | $0.29 |
| HEW SHIH XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.852369764449999 | $0.39 |
| HEW WEI MING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.78) |
| HEW WEI MING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (20.709692) | ($8,058.43) |
| HEW WEI MING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.201198) | ($6,272.84) |
| HEW WEI MING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011385) | ($444.57) |
| HEW WEI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9383176680739 | $31.88 |
| HEW WEI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0915023004250199 | $37.17 |
| HEWA FONSEKAGE SARATII FONSEKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.937441) | ($402.94) |
| HEWA FONSEKAGE SARATII FONSEKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133266) | ($51.48) |
| HEWA FONSEKAGE SARATII FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126657277732198 | $50.04 |
| HEWA FONSEKAGE SARATII FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.69556392287 09 | $1.70 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001414 | $58.46 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.81202 | $337.83 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.02672621651) | ($1,056.00) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 264.0 | $264.00 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.0) | ($260.00) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (446.620977) | ($229.87) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8120200054) | ($209.45) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0785827019) | ($114.47) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 267.547358 | $267.55 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (264.0) | ($264.00) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.1) | ($1.10) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02672621651 | $746.14 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.227358) | ($6.23) |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196091961075239 | $5.58 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88217459108147 | $5.28 |
| HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1654418331811 | $2.18 |
| HEWAYALAGE MALAKA PREMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013724368506909 | $0.01 |
| HEWETT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016579040659 | $0.00 |
| HEWETT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276509374809999 | $0.03 |
| HEWETT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000480977567499999 | $0.00 |
| HEWETT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000328932016619999 | $0.00 |
| HEWETT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0179692104909999 | $0.02 |
| HEWETT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0102281064877 | $0.01 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | LINK | 80.77762105 | $1,015.84 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | XTZ | 222.387812 | $628.86 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $43,226.99 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $31,479.77 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | DOT | 199.0222671 | $3,441.08 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | SOL | 38.72845672 | $3,857.90 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 54.95 | $3,258.01 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004546247599 | $122.55 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.130713591219 | $10.75 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12083241126 | $202.39 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.33166629249999 | $30.41 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2707017121 | $2.02 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.356633835366 | $16.57 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49025470292 | $12.89 |
| HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7855209439 | $3.21 |
| HEXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023611876751 | $6.99 |
| HEY CHOUL JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051250709509 | $0.02 |
| HEY CHOUL JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055016141772775 | $0.06 |
| HEY CHOUL JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014989404584 | $0.00 |
| HEY CHOUL JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085161618608 | $0.00 |
| HEY CHOUL JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000186981970689999 | $0.00 |
| HEY WO YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| HEY WO YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| HEY WO YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,828.891655) | ($10,828.89) |
| HEY WO YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.885290451) | ($26,459.42) |
| HEY WO YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($20.01) |
| HEY WO YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.16273706) | ($63,742.35) |
| HEY WO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.060702313935 | $454.20 |
| HEY WO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.61925800178 | $173.62 |
| HEYA KWON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HEYA KWON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (960.0) | ($960.00) |
| HEYA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158603304986 | $0.47 |
| HEYA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8442585599999 | $18.47 |
| HEYA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104640645922 | $211.62 |
| HEYA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.352712473 | $34.35 |
| HEYA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.6732147588 | $535.25 |
| HEYA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,443.49599481815 | $1,313.48 |
| HEYDEN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020597385443 | $6.10 |
| HEYDEN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053914899685 | $10.52 |
| HEYDEN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.542109539159999 | $6.02 |
| HEYDIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033390667724 | $9.88 |
| HEYDIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040065116577 | $79.32 |
| HEYDIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.387439131 | $31.39 |
| HEYDIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.890534726719999 | $9.90 |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001610758259) | ($4.58) |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127623) | ($48.97) |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8179) | ($1.73) |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127662614473446 | $50.02 |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502351187938756 | $1.07 |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001100918130863 | $0.00 |
| HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3612623435234 | $0.36 |
| HEYE JOHANNES VÖCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000443902581 | $0.00 |
| HEY-MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012332630899 8 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HEYMANS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.14731573015 | $71.34 |
| HEYMI PAIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HEYMI PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031059862093999 | $0.92 |
| HEYMI PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021966798606 | $42.86 |
| HEYMI PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.068673533 | $21.07 |
| HEYMI PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.549428654 | $17.88 |
| HEYMI PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3508744081 | $5.24 |
| HEYMI PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72536279316 | $8.06 |
| HEYMI PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2710038398 | $2.39 |
| HEYROSA RICHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9728895941) | ($27,621.31) |
| HEYROSA RICHARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9728895941 | $27,621.31 |
| HEYROSA RICHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.809040765) | ($25,901.39) |
| HEYROSA RICHARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.809040765 | $25,901.39 |
| HEYROSA RICHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.702909012) | ($128.70) |
| HEYROSA RICHARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 128.702909012 | $128.70 |
| HEYROSA RICHARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.97288959) | ($27,351.10) |
| HEYROSA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567660374049839 | $196.72 |
| HEYROSA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081867984 | $0.02 |
| HEYROSA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133648881249242 | $317.28 |
| HEYROSA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5821691378988 | $1.58 |
| HEYROSA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023269426762 | $0.08 |
| HEYTHEM GHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013485462428 | $0.00 |
| HEYTHEM GHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032026408612 | $0.01 |
| HEYTHEM GHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018549977335 | $0.00 |
| HEYTHEM GHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069643308382 | $0.00 |
| HEYTHEM GHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024296035974 | $0.00 |
| HEYWARD SEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143187659668 | $0.04 |
| HEYWARD SEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151174222 | $0.01 |
| HEYWARD SEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2590982295 | $25.11 |
| HEYWARD SEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090506909743 | $0.00 |
| HEYWARD SEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052535129784 | $0.05 |
| HEYWARD SEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24743659741 | $14.79 |
| HEYWARD SEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009986697473 | $0.01 |
| HEYWOOD CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (15.077) | ($4.04) |
| HEYWOOD CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001391 | $4.04 |
| HEYWOOD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028438776289 | $98.56 |
| HEYWOOD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.660884959983 | $25.06 |
| HEZEKIAH FILIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313558714156299 | $0.03 |
| HEZEKIAH FILIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15789504363 | $0.16 |
| HEZTOR MAQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064619247252 | $0.00 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00074122 | $29.62 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0006199 | $25.17 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00057574 | $23.27 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00055942 | $22.25 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00054767 | $22.39 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00056021 | $23.17 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00050903 | $21.10 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00059165 | $23.94 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0007332 | $29.16 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00049775 | $19.71 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00072923 | $28.52 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00061962 | $25.18 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00050385 | $19.26 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00061861 | $24.24 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00060769 | $24.20 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00073204 | $28.32 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00061105 | $23.09 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00053415 | $20.63 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0005104 | $19.73 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00091142 | $34.59 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00051042 | $20.27 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00061274 | $22.42 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0007102 | $25.59 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00049954 | $17.73 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00050779 | $17.52 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0006804 | $21.22 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00056906 | $17.67 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00081544 | $23.81 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00077411 | $22.38 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00072345 | $21.66 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00068969 | $20.52 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00073532 | $22.83 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00052414 | $15.65 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01646345) | ($500.00) |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01646345 | $500.00 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036388) | ($1,062.17) |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00056916 | $16.99 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005742022) | ($171.01) |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005742022 | $171.01 |
| HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153680262700229 | $5.46 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 12.4 | $974.17 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 39.9 | $1,204.18 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 5/10/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $691.61 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (58,000.0) | ($58,000.00) |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,468.00) |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088866269539 | $304.67 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.16748812202 | $100.53 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 953.020941258 | $953.02 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.290871743 | $66.74 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.92079658559999 | $113.42 |
| HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.780904470599999 | $39.32 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003004390018 | $0.00 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108023453696 | $0.00 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029601128144 | $0.00 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00842102467679999 | $0.01 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055971792343 | $0.00 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017112375316 | $0.00 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018978299694 | $0.00 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091866774538 | $0.00 |
| HG RAJESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000100567198264 | $0.00 |
| HGRIGGS RD LLC | DAYNA DR, CARENCRO, LOUISIANA 70520 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065013365331 | $0.19 |
| HGRIGGS RD LLC | DAYNA DR, CARENCRO, LOUISIANA 70520 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074958599355 | $0.00 |
| HI DO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $140.57 |
| HI DO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,334.13) |
| HI DO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.235581) | ($654.91) |
| HI DO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $34.42 |
| HI DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04802642) | ($1,250.92) |
| HI DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5013722703) | ($949.22) |
| HI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036173782798336 | $13.76 |
| HI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332744166640569 | $9.34 |
| HI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020034840451 | $0.00 |
| HI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099627928944 | $0.01 |
| HI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077427747476 | $0.00 |
| HI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072900013787 | $0.00 |
| HI HIN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129683684526 | $38.38 |
| HI HIN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085184482055 | $0.00 |
| HI HIN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122843853092 | $23.97 |
| HI HIN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.07501977319999 | $5.61 |
| HI HIN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20058483172 | $0.10 |
| HI HIN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01059786907 | $1.85 |
| HIADNE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004436529736302 | $0.13 |
| HIAGO FLOR LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028183186114 | $0.83 |
| HIAGO FLOR LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.676454404 | $68.68 |
| HIAGO G ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000841716980109999 | $1.61 |
| HIAM MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034362281 22 | $0.00 |
| HIAM MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054208060584 | $0.01 |
| HIAN CHUAN JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139709900943999 | $0.41 |
| HIAN CHUAN JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035249250309 | $0.04 |
| HIAN CHUAN JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0549552572 | $7.05 |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| HIAN GIAP LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| HIAN GIAP LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| HIAN GIAP LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $5,850.80 |
| HIAN GIAP LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.642770139) | ($5,326.19) |
| HIAN GIAP LEE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| HIAN GIAP LEE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203612930899999 | $0.01 |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000525197206889999 | $0.16 |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001512166246019 | $1.74 |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0362544231 | $4.04 |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1930489282 | $2.53 |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15866652605 | $0.16 |
| HIAN GIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058040335381 | $0.00 |
| HIAN JAMES NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 0.4515 | $0.28 |
| HIAN JAMES NG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XLM | 2.00372 | $0.22 |
| HIAN JAMES NG | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | LTC | 0.0015015 | $0.08 |
| HIAN JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110231664 | $0.00 |
| HIAN JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59644135953 | $0.70 |
| HIAN JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000362111127929999 | $0.00 |
| HIAN JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00235614884577999 | $0.00 |
| HIAN JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062302061606 | $0.05 |
| HIAN JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00323823602103999 | $0.00 |
| HIAN JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066219093618 | $0.05 |
| HIAN JIUNN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018830667559 | $0.56 |
| HIAN JIUNN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092041361749 | $0.11 |
| HIAN JIUNN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5578593766 | $1.83 |
| HIAN JIUNN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.775783468 | $7.06 |
| HIAN PING SOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.035775) | ($108.02) |
| HIAN PING SOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 50.239 | $108.02 |
| HIAN PING SOH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.0108) | ($31.81) |
| HIAN PING SOH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 14.797 | $31.81 |
| HIAN PING SOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.028625) | ($80.00) |
| HIAN PING SOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 39.735 | $80.00 |
| HIAN PING SOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.03) | ($84.21) |
| HIAN PING SOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 40.017 | $84.21 |
| HIAN PING SOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.014022) | ($38.00) |
| HIAN PING SOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 18.615 | $38.00 |
| HIAN PING SOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.02) | ($41.40) |
| HIAN PING SOH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 50.189 | $41.40 |
| HIAN PING SOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.004922) | ($9.99) |
| HIAN PING SOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.965 | $9.99 |
| HIAN PING SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 180.0 | $56.15 |
| HIAN PING SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.792631478476 | $156.33 |
| HIAN SHAW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019682974178 | $0.58 |
| HIAN SHAW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42546896931 | $4.73 |
| HIANG TEIK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139922374483 | $0.41 |
| HIANG TEIK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007210606467 | $14.07 |
| HIANG TEIK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48435865296 | $5.38 |
| HIANG TEIK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079645388884 | $0.70 |
| HIANG TEIK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088136746625 | $0.01 |
| HIAO VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014996358914 | $0.00 |
| HIAP SWEE NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.372141211) | ($6,649.26) |
| HIAP SWEE NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01087164) | ($320.82) |
| HIAP SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007708482645441 | $2.74 |
| HIAP SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124740263201999 | $0.14 |
| HIAP SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020508847142829 | $53.64 |
| HIAP SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015368773088 | $0.00 |
| HIAP SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000786861973199999 | $0.01 |
| HIAP SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068315129346 | $0.00 |
| HIAP SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.894626362 | $0.65 |
| HIBA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082066737986 | $254.02 |
| HIBA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022032038222 | $42.99 |
| HIBA ZAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068256521082 | $20.20 |
| HIBA ZAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45671377727 | $0.53 |
| HIBA ZAROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018142907644 | $35.40 |
| HIBATUL HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113817732172 | $0.34 |
| HIBATUL HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399730919724328 | $0.00 |
| HIBERT ALFONSO GARCIA JORDÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.724552607442 | $501.44 |
| HIBIN MAHEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079222233988 | $2.34 |
| HIBIN MAHEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026588297338 | $0.03 |
| HIBIN MAHEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0141499405269999 | $0.01 |
| HIBIN MAHEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020393818227 | $0.02 |
| HIBRI AHMAD IHSAN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273660032613312 | $0.00 |
| HIBRI AHMAD IHSAN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013236651208 | $0.00 |
| HIBRI AHMAD IHSAN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078284580821 | $0.01 |
| HIBRI AHMAD IHSAN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000233929680429999 | $0.01 |
| HIBRON BOUZGARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8136816241977 | $2.93 |
| HIBRON BOUZGARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073455655053 | $0.00 |
| HICHAM AANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061348933242 | $0.01 |
| HICHAM AANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22428232555 | $2.49 |
| HICHAM AANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018736140098 | $5.96 |
| HICHAM ABOUROUH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.289433429) | ($6,881.63) |
| HICHAM ABOUROUH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02121917) | ($821.41) |
| HICHAM ABOUROUH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.001411) | ($2.60) |
| HICHAM ABOUROUH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 3.171 | $2.60 |
| HICHAM ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007795893011664 | $3.07 |
| HICHAM ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02068705990701 | $0.02 |
| HICHAM ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058594952771561 | $17.57 |
| HICHAM ABOUROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120061015742 | $0.00 |
| HICHAM AMSIMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144987055565683 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HICHAM BARZOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028122404832 | $0.00 |
| HICHAM BARZOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032412146513956 | $0.00 |
| HICHAM BARZOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126435380279 | $0.00 |
| HICHAM BRUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AAVE | 1.46486163 | $198.22 |
| HICHAM BRUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.279979 | $567.50 |
| HICHAM BRUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.466127) | ($134.56) |
| HICHAM BRUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.280151) | ($580.66) |
| HICHAM BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000453891299 | $0.00 |
| HICHAM BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003185299985152 | $0.60 |
| HICHAM BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011714140167 | $0.00 |
| HICHAM BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049933991859 | $0.00 |
| HICHAM BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041391280565 | $0.00 |
| HICHAM BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00292977582861 | $0.26 |
| HICHAM CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001939276151 | $0.00 |
| HICHAM EL AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033841517451 | $1.00 |
| HICHAM EL AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112356558112 | $0.00 |
| HICHAM EL AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117310811248 | $0.01 |
| HICHAM EL AOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035328476453 | $0.01 |
| HICHAM EL AOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026355954951 | $0.00 |
| HICHAM EL AOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029060458312 | $0.01 |
| HICHAM MACHRAOUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1973381608 | $353.46 |
| HICHAM MACHRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.909662072573 | $115.34 |
| HICHAM MORSILI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (110.52146417) | ($529.40) |
| HICHAM MORSILI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (40.53899245) | ($13,657.88) |
| HICHAM MORSILI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00616127) | ($1.92) |
| HICHAM MORSILI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (0.03496486) | ($2.01) |
| HICHAM MORSILI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DASH | 0.03296486 | $1.89 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (1,316.444) | ($1,739.18) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,737.764 | $1,739.18 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,738.0) | ($1,738.00) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | EOS | 1,332.139 | $1,738.00 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (1,332.138) | ($1,701.88) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,691.62 | $1,701.88 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,691.6) | ($1,691.60) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | EOS | 1,350.1 | $1,691.60 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (1,350.103) | ($1,698.14) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,714.989 | $1,698.14 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,715.04) | ($1,715.04) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | EOS | 1,352.396 | $1,715.04 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (1,352.396) | ($1,731.07) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,723.287 | $1,731.07 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,723.29) | ($1,723.29) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | EOS | 1,354.157 | $1,723.29 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (1,354.15) | ($1,692.41) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,682.311 | $1,692.41 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,682.31) | ($1,682.31) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | EOS | 1,360.121 | $1,682.31 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (1,360.125) | ($1,722.57) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,712.974 | $1,722.57 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,712.97) | ($1,712.97) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | EOS | 1,352.08 | $1,712.97 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | EOS | (1,352.082) | ($1,730.66) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,722.438 | $1,730.66 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,722.44) | ($1,722.44) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | EOS | 1,334.422 | $1,722.44 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | EOS | (1,334.421) | ($1,708.06) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,708.386 | $1,708.06 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,696.39) | ($1,696.39) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | EOS | 1,319.443 | $1,696.39 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | EOS | (1,320.38) | ($1,639.01) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,631.953 | $1,639.01 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,631.95) | ($1,631.95) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | EOS | 1,345.109 | $1,631.95 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (1,345.112) | ($1,431.20) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,424.555 | $1,431.20 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,424.55) | ($1,424.55) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | EOS | 1,351.376 | $1,424.55 |
| HICHAM MORSILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (3.0) | ($3.18) |
| HICHAM MORSILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (1,348.3813) | ($1,425.24) |
| HICHAM MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641303214940642 | $0.38 |
| HICHAM MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.409696256025399 | $2.27 |
| HICHAM MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0405130525811763 | $13.77 |
| HICHAM MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.5196927056746 | $16.71 |
| HICHAM MORSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.93168401129 | $66.42 |
| HICHAM MOUADDIB | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XTZ | 2.035208 | $4.05 |
| HICHAM MOUADDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017041430285446 | $0.01 |
| HICHAM SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018053200058 | $0.54 |
| HICHAM SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027704929854 | $54.06 |
| HICHAM SEKSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020087485686 | $0.00 |
| HICHAM SEKSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00825038077069999 | $0.01 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | UNI | 22.78458 | $211.67 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0077216 | $305.23 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1404 | $400.09 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 12.02851717 | $187.70 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00608131 | $233.46 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00655148 | $191.57 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (22.8415) | ($116.63) |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.00391 | $116.63 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197738429422 | $56.89 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015726535001 | $2.62 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19678916124 | $1.77 |
| HICHAM SOFIANE AISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07119551391786 | $0.44 |
| HICHAM ZIAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075363) | ($22.85) |
| HICHAM ZIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000757849495891 | $0.26 |
| HICHAM ZIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013455053442 | $0.01 |
| HICHAM ZIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000861091746819999 | $0.00 |
| HICHAM ZRHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340731616577 | $1.01 |
| HICHAM ZRHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023103081923 | $0.45 |
| HICHAM ZRHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9639208736 | $3.96 |
| HICHAM ZRHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051988070803 | $3.81 |
| HICHAM ZRHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048620752735 | $3.47 |
| HICHE YANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000778210826440096 | $0.00 |
| HICHEM BOSTANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039014074196 | $1.15 |
| HICHEM BOSTANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030895043863 | $0.04 |
| HICHEM BOSTANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105738448099 | $0.00 |
| HICHEM BOSTANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.163978858 | $3.30 |
| HICHEM TAIMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016308692191454 | $0.00 |
| HICKEY HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.12491187) | ($57,630.99) |
| HICKEY HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.12491187 | $57,630.99 |
| HICKEY HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.12365) | ($63,284.78) |
| HICKEY HICKEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001254) | ($37.44) |
| HICKEY HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562360150317099 | $212.63 |
| HICKORY LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035089167033 | $0.03 |
| HICRET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041162866808 | $0.00 |
| HIDAJETA MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010725232087 | $0.00 |
| HIDAJETA MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000041238250569 | $0.00 |
| HIDALGO DIAZ VICTOR HUGO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.014 | $25.22 |
| HIDALGO DIAZ VICTOR HUGO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 38.5 | $24.15 |
| HIDALGO DIAZ VICTOR HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169766894430739 | $0.12 |
| HIDALGO DIAZ VICTOR HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23335494472 | $0.12 |
| HIDAY SERRANO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002889357064 | $0.00 |
| HIDAY SERRANO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016710279103 | $0.00 |
| HIDAY SERRANO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000081431871495 | $0.00 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.052863436) | ($99.63) |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.052863436 | $99.63 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01368331 | $565.92 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01368331) | ($572.67) |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01368331 | $572.67 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438384890239999 | $134.56 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.58301180031 | $100.54 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17356327974 | $351.66 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9889585704 | $4.99 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.527305432 | $5.17 |
| HIDAYAT TEONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3041488648 | $1.45 |
| HIDAYET EGE ŞANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009557464255999999 | $0.00 |
| HIDAYET EGE ŞANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080401878717 | $0.00 |
| HIDAYET EGE ŞANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128108354189 | $0.00 |
| HIDAYET KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025142499206823 | $0.00 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.65339) | ($1,994.77) |
| HIDDE DE BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,988.545 | $1,994.77 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($80.69) |
| HIDDE DE BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.020331) | ($729.38) |
| HIDDE DE BOER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIDDE DE BOER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.012755 | $500.00 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| HIDDE DE BOER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 518.304 | $750.00 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (740.03) | ($740.03) |
| HIDDE DE BOER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0183602 | $740.03 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012491) | ($502.09) |
| HIDDE DE BOER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.17947148 | $526.35 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00106472 | $40.89 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (9.04623) | ($584.34) |
| HIDDE DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 580.605 | $584.34 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.155357) | ($5,386.69) |
| HIDDE DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,372.202 | $5,386.69 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (519.259) | ($518.39) |
| HIDDE DE BOER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 516.408 | $518.39 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HIDDE DE BOER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.06718 | $2,000.00 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HIDDE DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.06564 | $2,000.00 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,469.2) | ($2,469.20) |
| HIDDE DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.079854 | $2,469.20 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21298702) | ($6,521.81) |
| HIDDE DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00310456 | $93.69 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00273703 | $77.86 |
| HIDDE DE BOER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005935) | ($188.67) |
| HIDDE DE BOER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00299233 | $91.07 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007300720625372 | $26.84 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72641052782077 | $9.42 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029370003002815 | $6.14 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88340800830099 | $2.13 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000314114401139999 | $0.00 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072900585708 | $0.00 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05963504369701 | $4.82 |
| HIDDE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052175243109 | $0.00 |
| HIDDE HASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015743997324 | $0.00 |
| HIDDE HASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103145108882 | $0.00 |
| HIDDE HASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000358056375219999 | $0.00 |
| HIDDE KATS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.88 |
| HIDDE KATS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.06012393 | $1,823.58 |
| HIDDE KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168096116824 | $48.69 |
| HIDDE KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24853042045 | $0.25 |
| HIDDE KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8760222788 | $3.69 |
| HIDDE SIERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004848355194) | ($2.00) |
| HIDDE SIERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002070961625) | ($0.83) |
| HIDDE SIERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| HIDDE SIERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.016718 | $650.00 |
| HIDDE SIERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| HIDDE SIERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.120057 | $350.00 |
| HIDDE SIERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002147310687) | ($0.83) |
| HIDDE SIERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| HIDDE SIERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.016822 | $650.00 |
| HIDDE SIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HIDDE SIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0064 | $250.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0170625 | $650.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.106464 | $300.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.009289 | $350.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0078551 | $250.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.124365 | $300.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016025 | $500.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03362 | $1,000.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006770939129) | ($2.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.24815 | $500.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.01692 | $500.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002765929086) | ($0.83) |
| HIDDE SIERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,820.0) | ($1,820.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.062244 | $1,820.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (451.0) | ($451.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0156452 | $451.00 |
| HIDDE SIERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,203.22) |
| HIDDE SIERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002787199033) | ($0.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIDDE SIERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HIDDE SIERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0341401 | $1,000.00 |
| HIDDE SIERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,042.144961) | ($9,042.14) |
| HIDDE SIERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008879023307) | ($2.00) |
| HIDDE SIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003891415444) | ($0.83) |
| HIDDE SIERS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895799108) | ($0.83) |
| HIDDE SIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207867730653 | $69.64 |
| HIDDE SIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184809454823 | $33.86 |
| HIDDE SIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.55257504585 | $165.55 |
| HIDDE SIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5363562689 | $1.21 |
| HIDDE STARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035644825543 | $0.00 |
| HIDDE TEN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071866807249999 | $0.00 |
| HIDDE TEN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00483589241829999 | $0.00 |
| HIDDE TEN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065620628294 | $0.00 |
| HIDDE TEN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033135574706 | $0.00 |
| HIDDE TEN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031725782405 | $0.00 |
| HIDDE VAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021092343718 | $0.62 |
| HIDDE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020765220411 | $0.00 |
| HIDE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076259772829 | $0.00 |
| HIDE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016031131948 | $0.02 |
| HIDEAKI NISHIHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520209893269999 | $160.41 |
| HIDEH HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142659003779999 | $431.64 |
| HIDEH HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.726020573 | $46.31 |
| HIDEH HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 943.135047392999 | $943.14 |
| HIDEKI FUJII | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (20,439.235937705) | ($13,324.24) |
| HIDEKI FUJII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,397.0 | $4,397.00 |
| HIDEKI FUJII | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HIDEKI FUJII | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| HIDEKI FUJII | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.14) | ($18.14) |
| HIDEKI FUJII | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (378.0) | ($378.00) |
| HIDEKI FUJII | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.14) | ($18.14) |
| HIDEKI FUJII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.839720927457 | $92.78 |
| HIDEKI FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109253075192 | $32.34 |
| HIDEKI FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042478156863 | $0.05 |
| HIDEKI FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048402477938 | $0.01 |
| HIDEKI NAKASHIMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $26.99 |
| HIDEKI NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016870477740747 | $50.44 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.525688942) | ($499.46) |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.525688942 | $499.46 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | COMP | (3.52247) | ($499.51) |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 502.48 | $499.51 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.717409138) | ($446.47) |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.717409138 | $446.47 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07669433333) | ($3,135.65) |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07669433333 | $3,135.65 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.717409138) | ($155.81) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.717409138 | $155.81 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07669433333) | ($2,214.12) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07669433333 | $2,214.12 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.528195395) | ($99.23) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.528195395 | $99.23 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.003218941956) | ($0.21) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.003218941956 | $0.21 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (502.48) | ($502.48) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 502.48 | $502.48 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,959.74 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,959.40) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,959.40 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $26,909.10 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,932.11) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9 | $26,932.11 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $894.47 |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($894.17) |
| HIDEKI WATANABE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $894.17 |
| HIDEKI WATANABE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HIDEKI WATANABE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| HIDEKI WATANABE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024538178823152 | $53.16 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.596523504913 | $153.14 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022496285619744 | $2.56 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.875236084 | $15.88 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025221890205804 | $0.84 |
| HIDEKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001834349382441 | $0.26 |
| HIDELBERTO ORTIGOZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000242 | $7.69 |
| HIDELBERTO ORTIGOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00332 | $99.92 |
| HIDELBERTO ORTIGOZA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $5.90 |
| HIDELBERTO ORTIGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016273948629 | $48.29 |
| HIDELBERTO ORTIGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020462268147 | $0.00 |
| HIDELBERTO ORTIGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032147058156 | $0.01 |
| HIDELISA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027787333334 | $84.44 |
| HIDELISA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014715015157 | $28.71 |
| HIDELISA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9084100578 | $7.06 |
| HIDELISA OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7160287718 | $1.72 |
| HIDEMASA KATO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,016.25 |
| HIDEMASA KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024793860949 | $74.00 |
| HIDEMASA KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.829223370999 | $710.83 |
| HIDEMASA KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 803.2192452 | $803.22 |
| HIDETO YASUNORI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2830337812) | ($765.61) |
| HIDETO YASUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072836219556 | $0.02 |
| HIDETO YASUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100712549162766 | $0.00 |
| HIDETO YASUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012003516668319 | $3.48 |
| HIDETO YASUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022144656035 | $0.00 |
| HIDETO YASUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03012392664 | $0.04 |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,940.52861215) | ($44,940.53) |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 44,940.52861215 | $44,940.53 |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (44,940.528612) | ($44,940.53) |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.286927872) | ($59.29) |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 59.286927872 | $59.29 |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (59.286928) | ($59.29) |
| HIDEYUKI GOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.700353024828 | $359.70 |
| HIDIR FESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192387854589999 | $0.60 |
| HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81167419296 | $0.95 |
| HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080703181718 | $0.16 |
| HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54883563235 | $0.44 |
| HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013115622682 | $0.00 |
| HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002623723623 | $0.01 |
| HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000905813010299999 | $0.00 |
| HIEN BUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.22 |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 9.73258187 | $701.83 |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $20.14 |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.2708 | $429.10 |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | AVAX | (9.785932722) | ($704.00) |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (4.455661806) | ($448.00) |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 112.0 | $112.00 |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 176.0 | $176.00 |
| HIEN BUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.0) | ($340.00) |
| HIEN BUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| HIEN BUI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| HIEN BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 292.84398 | $292.84 |
| HIEN BUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| HIEN BUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| HIEN BUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 50.295905425 | $348.79 |
| HIEN BUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (57.224510311) | ($412.22) |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 676.194496 | $676.19 |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.82) | ($4.82) |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (416.0) | ($416.00) |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 1,492.443305271 | $804.89 |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (176.0) | ($176.00) |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AVAX | 9.785932722 | $322.00 |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (112.0) | ($112.00) |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.56) | ($0.56) |
| HIEN BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 4.455661806 | $218.39 |
| HIEN BUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| HIEN BUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($330.91) |
| HIEN BUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.683085625) | ($1.43) |
| HIEN BUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | SOL | (4.4708) | ($137.03) |
| HIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002110851684 | $0.09 |
| HIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4385034986692 | $7.50 |
| HIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012870092735 | $0.00 |
| HIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015329999474 | $0.01 |
| HIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004634509276 | $0.06 |
| HIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18085136073 | $0.18 |
| HIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012415582394 | $0.00 |
| HIEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015967471163 | $47.41 |
| HIEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16533169027 | $1.25 |
| HIEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0720601856329999 | $144.87 |
| HIEN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020081095252 | $0.06 |
| HIEN LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HIEN LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HIEN LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| HIEN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002636818539 | $7.81 |
| HIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09906940182 | $200.20 |
| HIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.863250919 | $435.86 |
| HIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139804215311999 | $4.45 |
| HIEN LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06303293 | $2,525.10 |
| HIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162724987269999 | $490.27 |
| HIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26438028157 | $538.86 |
| HIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024635903474 | $0.02 |
| HIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341483015 | $0.47 |
| HIEN NGO THI THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41405132862799 | $1.36 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128689) | ($53.26) |
| HIEN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000102857583) | ($0.04) |
| HIEN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000102857583 | $0.04 |
| HIEN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,874.0915199459) | ($28,874.09) |
| HIEN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,874.0915199459 | $28,874.09 |
| HIEN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| HIEN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (28,872.091519) | ($28,872.09) |
| HIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.091589801) | ($38.09) |
| HIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.091589801 | $38.09 |
| HIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (38.09159) | ($38.09) |
| HIEN NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.96968178) | ($10.97) |
| HIEN NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.96968178 | $10.97 |
| HIEN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006860199902) | ($0.01) |
| HIEN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006860199902 | $0.01 |
| HIEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000004961621256) | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000004961621256 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020400616746 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002589751863 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091030477242 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035384213435 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000080795056458 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000088558288184 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000037237500275 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00139722326107 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000337926415979999 | $0.00 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010253338822399 | $0.04 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.933302823043 | $200.93 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016503831173 | $0.49 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088554802057 | $0.01 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059388714046 | $0.01 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034186849439 | $10.12 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014639272619 | $2.86 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.582044143609999 | $0.37 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0677145717089999 | $0.01 |
| HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.108033625 | $7.20 |
| HIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022069292951 | $66.54 |
| HIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3938755992699 | $21.43 |
| HIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027610616201 | $53.85 |
| HIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5562270469999 | $11.54 |
| HIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5708134361 | $3.57 |
| HIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30706684876 | $12.15 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1462656015) | ($0.31) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $389.61 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001006) | ($39.24) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 18.04 | $39.24 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.091 | $3,316.44 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.5681753222 | $1,070.74 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 1,011.3739 | $2,025.58 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 2.053332321 | $3,878.25 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.099998) | ($3,408.34) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,390.688 | $3,408.34 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,392.41) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,366.868 | $2,392.41 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,487.78) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,472.969 | $4,487.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIEN PIAW GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.431) | ($1,035.34) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 639.449 | $1,035.34 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 926.355 | $1,000.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 687.083 | $350.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 970.121 | $500.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,316.175487518) | ($1,212.68) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 610.203 | $500.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 25.04846878 | $836.37 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,657.9895 | $2,217.48 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,898.94 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($123.83) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 123.414 | $123.83 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (68.0) | ($45.99) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0015087 | $45.99 |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($79.17) |
| HIEN PIAW GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.002489 | $79.17 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4342787065) | ($0.31) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 1,366.471 | $1,080.73 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005295) | ($9.98) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.846 | $9.98 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (127.0) | ($97.35) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0030699 | $97.35 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 952.744 | $500.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,168.225 | $500.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,487.21 | $500.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,829.492 | $500.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (138.0) | ($56.30) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0020185 | $56.30 |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,467.99) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HIEN PIAW GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 3,819.934886015 | $1,729.72 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013245549388778 | $3.02 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.009603825575 | $441.06 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111557171 | $1.40 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.260398412 | $7.26 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.909098605 | $1.70 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.093192567 | $1.49 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.81184384869999 | $0.63 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5482061817 | $6.46 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033692472245 | $0.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04589947469 | $1.17 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000067615814421 | $0.02 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35477952682 | $2.52 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4387144783 | $0.21 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053891803869 | $0.00 |
| HIEN PIAW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0237135744569999 | $43.46 |
| HIEN THI THANH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $20.38 |
| HIEN THUC HOANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002278996095) | ($86.64) |
| HIEN THUC HOANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003060518192) | ($111.57) |
| HIEN THUC HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.25517011) | ($7,559.35) |
| HIEN THUC HOANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.394671921) | ($824.00) |
| HIEN THUC HOANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.00018124) | ($5.37) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.62) | ($86.62) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 177.5762 | $145.85 |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.869197818) | ($83.67) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.255077973) | ($15,000.00) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3099853694) | ($453.41) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07776767463) | ($113.75) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.559148918 | $18,370.14 |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004990491023) | ($88.34) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0255710523) | ($452.65) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8473779189) | ($15,000.00) |
| HIEN THUC HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.02915377 | $18,217.74 |
| HIEN THUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146465644738379 | $48.56 |
| HIEN THUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441387857 | $0.32 |
| HIEN THUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103600025155387 | $15.36 |
| HIEN THUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14883453058 | $1.15 |
| HIEN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,074.012164275) | ($1,074.01) |
| HIEN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,074.012164275 | $1,074.01 |
| HIEN TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.09911 | $200.33 |
| HIEN TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (7.277879785) | ($9.45) |
| HIEN TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 7.277879785 | $9.45 |
| HIEN TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($98.70) |
| HIEN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4127072956) | ($11,698.76) |
| HIEN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4127072956 | $11,698.76 |
| HIEN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.9385067) | ($13,720.16) |
| HIEN TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.9385067 | $13,720.16 |
| HIEN TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.60) |
| HIEN TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,990.80) |
| HIEN TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,317.45) |
| HIEN TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,435.65) |
| HIEN TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20270729) | ($6,084.46) |
| HIEN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.25032946) | ($7,163.55) |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022814130157 | $0.00 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.817093655078 | $6.82 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00543129546109999 | $0.00 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014264918524 | $0.00 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026001448662 | $50.69 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068093869268 | $0.01 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017934538835 | $0.00 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014687514585 | $0.00 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000943036260609999 | $0.00 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.034585961545707 | $0.08 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214305541671679 | $76.49 |
| HIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.363027294743792 | $729.85 |
| HIEN TRAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05131578 | $1,969.81 |
| HIEN TRAN NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.026672 | $972.49 |
| HIEN TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142275753113999 | $39.91 |
| HIEN TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021681091507 | $42.30 |
| HIEN TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41552348344 | $0.42 |
| HIEN TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2628254213 | $2.05 |
| HIEN TRAN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.193357284895 | $6.31 |
| HIEN TRUONG MARX | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03708527 | $1,130.04 |
| HIEN TRUONG MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160222752451999 | $59.78 |
| HIEN TRUONG MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133970349851 | $26.14 |
| HIEN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038041954189 | $0.74 |
| HIEN-TAI MICHEL KONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2352380952) | ($0.49) |
| HIEN-TAI MICHEL KONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001773261259) | ($0.52) |
| HIEN-TAI MICHEL KONG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002498798654) | ($0.52) |
| HIEN-TAI MICHEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.97973838326 | $18.99 |
| HIEP CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47948523227 | $5.33 |
| HIEP CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.045957573803 | $10.42 |
| HIEP CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093645500428 | $1.01 |
| HIEP CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050806715157 | $0.32 |
| HIEP DANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.3762) | ($25.00) |
| HIEP DANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.3762 | $25.00 |
| HIEP DANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.243811881) | ($2.51) |
| HIEP DANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.165260928) | ($20.00) |
| HIEP DANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.365394386) | ($2.98) |
| HIEP DANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.01054210013) | ($0.02) |
| HIEP DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.8286957328 | $1,808.94 |
| HIEP DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009162207726) | ($20.00) |
| HIEP DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6871655794) | ($1,500.00) |
| HIEP DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02088983361) | ($45.60) |
| HIEP DANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01367541354) | ($26.63) |
| HIEP DANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.054136468) | ($4,000.00) |
| HIEP DANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.384877491 | $4,644.05 |
| HIEP DANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06203435645) | ($120.80) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (113.792753568) | ($90.42) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 113.792753568 | $90.42 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.722733686) | ($3.75) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.933816234) | ($3.13) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.933816234) | ($3.13) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.982626759) | ($3.16) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.661095899) | ($44.21) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.042425959) | ($3.21) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.366988819) | ($758.57) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.366988819 | $758.57 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.363611) | ($751.59) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 751.394 | $751.59 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.03206164683 | $976.15 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04426624319) | ($1,342.11) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04426624319 | $1,342.11 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.016475) | ($501.53) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 500.326 | $501.53 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.150790936) | ($3.30) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.02807170186 | $851.47 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.016475) | ($499.72) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 500.349 | $499.72 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.150790936) | ($3.30) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.02823580896 | $856.45 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05630751082) | ($1,708.10) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05630751082 | $1,708.10 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.016804) | ($509.75) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 510.196 | $509.75 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.262040396) | ($3.39) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.02880065301 | $873.67 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.016475) | ($499.77) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 500.097 | $499.77 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.02823582732 | $856.54 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05703648033) | ($1,730.21) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05703648033 | $1,730.21 |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.08745842811) | ($2,653.07) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (148.16) | ($148.16) |
| HIEP DANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0048701 | $148.16 |
| HIEP DANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001546166613) | ($46.54) |
| HIEP DANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3693683853) | ($7,000.00) |
| HIEP DANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01115469306) | ($211.40) |
| HIEP DANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002454716755) | ($46.52) |
| HIEP DANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3740515989 | $7,088.75 |
| HIEP DANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08745842811 | $1,657.45 |
| HIEP DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104894882521612 | $3.47 |
| HIEP DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88942579323786 | $1.49 |
| HIEP DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068245113668383 | $1.33 |
| HIEP DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035947527753 | $0.00 |
| HIEP DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052204957481 | $0.00 |
| HIEP DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121258841096 | $0.36 |
| HIEP DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.333613148234 | $4.53 |
| HIEP HOANG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030680226892 | $0.00 |
| HIEP HOANG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030022363448 | $0.00 |
| HIEP HOANG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056015788598 | $0.01 |
| HIEP HOANG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107898512961999 | $0.00 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005430325488 | $0.00 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084883760687 | $0.10 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047320529714 | $9.23 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32345631529999 | $1.05 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9048869974 | $1.20 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.735674836559999 | $8.18 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036856024516 | $0.33 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097907678441 | $0.00 |
| HIEP MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043075302583 | $0.47 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1708215486) | ($0.39) |
| HIEP NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001237666332) | ($3.70) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1357142857) | ($0.28) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $84.60 |
| HIEP NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 16.0 | $1,345.40 |
| HIEP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (70.883670349) | ($6,000.00) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HIEP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.40) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (970.0) | ($970.00) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($6,785.24) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,436.37) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.69) | ($3.69) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02367743017 | $765.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIEP NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,506.504456 | $1,506.50 |
| HIEP NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4658064516) | ($0.72) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 70.883670349 | $2,152.03 |
| HIEP NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($582.80) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.370128) | ($39.04) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.88367) | ($116.63) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5780003311) | ($0.41) |
| HIEP NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04570158548) | ($0.04) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3890854753) | ($0.28) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.71) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.842517995) | ($3,275.62) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05232781) | ($1,643.29) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001509805111) | ($0.29) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005471065164) | ($10.51) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01822178583) | ($350.00) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02198092935 | $422.20 |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004596835626) | ($0.84) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02736211682) | ($500.00) |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03374957813 | $616.72 |
| HIEP NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008224425553) | ($15.03) |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230448302792404 | $71.86 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10552924382764 | $16.33 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020944480775148 | $52.71 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6052902616 | $0.61 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19641097193889 | $16.30 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031886607401 | $0.94 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011035395481 | $0.22 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072517695369 | $0.01 |
| HIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013212575431 | $0.97 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.638698287) | ($7,974.45) |
| HIEP PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1295672454) | ($10.00) |
| HIEP PHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1295672454 | $10.00 |
| HIEP PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005430476207) | ($0.08) |
| HIEP PHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005430476207 | $0.08 |
| HIEP PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02582518306) | ($0.02) |
| HIEP PHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02582518306 | $0.02 |
| HIEP PHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.612395547) | ($360.37) |
| HIEP PHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.612395547 | $360.37 |
| HIEP PHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.741962792) | ($371.11) |
| HIEP PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002467962688) | ($7.26) |
| HIEP PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002467962688 | $7.26 |
| HIEP PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002467962688) | ($7.26) |
| HIEP PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $309.63 |
| HIEP PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 4.76638212 | $213.74 |
| HIEP PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.766382) | ($212.10) |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.832873654) | ($14.83) |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.832873654 | $14.83 |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (14.83) | ($14.83) |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $503.81 |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017) | ($500.06) |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 501.26 | $501.26 |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.26) | ($1.26) |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,360.544217687 | $697.19 |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,360.544239439) | ($696.44) |
| HIEP PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,360.544239439 | $696.44 |
| HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,860.570064) | ($876.41) |
| HIEP PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0004706347) | ($0.05) |
| HIEP PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0004706347 | $0.05 |
| HIEP PHAM | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.1014301777 | $107.89 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067454063727 | $1.32 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57095820989 | $0.45 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62353626674 | $0.30 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001443998546 | $0.00 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246915159177482 | $7.50 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000567404830199999 | $0.00 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000785738301038779 | $0.00 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000200313721674 8 | $0.00 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00687360281469899 | $0.53 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031991425263 34 | $0.00 |
| HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09442646139531 | $0.09 |
| HIEP THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173545285 45 | $0.00 |
| HIEP THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031902310554 | $0.01 |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.650879123) | ($2,029.10) |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (32.910549886) | ($183.31) |
| HIEP VU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7017180628) | ($238.82) |
| HIEP VU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7017180628 | $238.82 |
| HIEP VU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BCH | (0.70171806) | ($238.51) |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001089552119 | $0.00 |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000580670612444199 | $1.75 |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024754407561 | $0.00 |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048897510989 | $0.00 |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000015930854469999 | $0.00 |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075481620778 | $0.40 |
| HIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006095408638098 | $0.21 |
| HIERONIM DAMIAN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190380539 | $5.64 |
| HIERONIM DAMIAN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041479396004 | $8.09 |
| HIESLEN M CALDERON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025732221996 | $78.02 |
| HIESLEN M CALDERON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015047272594 | $29.36 |
| HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061182963622 | $11.94 |
| HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9428819558 | $10.26 |
| HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5277911469 | $2.84 |
| HIEU CAO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.141724 | $0.14 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032504804832 | $0.96 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000080188411749 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091556263297 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029579902307 | $0.03 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159249642894999 | $0.47 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012576606990899 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070697631247 | $0.01 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030671766522 | $0.02 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002312277564 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013530863272 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022484365302 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005928609572 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000761771701919999 | $0.00 |
| HIEU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000244663634229999 | $0.00 |
| HIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021011459774 | $6.22 |
| HIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66608361899999 | $2.11 |
| HIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7179661354 | $1.71 |
| HIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17648214193 | $1.96 |
| HIEU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048935024517 | $0.43 |
| HIEU DUY NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001332440826) | ($0.25) |
| HIEU DUY NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001332440826 | $0.25 |
| HIEU DUY NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.033070354) | ($1.03) |
| HIEU DUY NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.033070354 | $1.03 |
| HIEU DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001059600139847 | $0.00 |
| HIEU DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010095403605507 | $0.01 |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 557.288516 | $557.29 |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (102.6) | ($102.60) |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372295) | ($154.09) |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (102.6) | ($102.60) |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (352.186758) | ($352.19) |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120213) | ($49.98) |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123953) | ($49.14) |
| HIẾU HOÀNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343964) | ($104.49) |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00960349584381204 | $350.13 |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2769255015417 | $0.28 |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000204265538559999 | $0.00 |
| HIẾU HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00326498892834 | $0.00 |
| HIEU MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02357099879994 | $0.03 |
| HIEU NGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,280.41) |
| HIEU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.8128175207 | $311.56 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002161221779) | ($0.37) |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002161221779 | $0.37 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,852.290313947) | ($1,057.46) |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,852.290313947 | $1,057.46 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (507.150101154) | ($229.00) |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 507.150101154 | $229.00 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02521209021) | ($719.99) |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02521209021 | $719.99 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,852.2) | ($1,057.41) |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,059.325 | $1,057.41 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (507.15) | ($229.09) |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 228.876 | $229.09 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.025211) | ($720.22) |
| HIEU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 717.942 | $720.22 |
| HIEU NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,006.143) | ($2,006.14) |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.40090077856 | $29.07 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.7127084769999 | $50.71 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7222483996 | $1.08 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020229827894916 | $7.03 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001636617775926 | $0.00 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 883.423932635 | $883.42 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.623908670881 | $17.58 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7468258839343 | $1.97 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024964648898 | $0.00 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044936042307 | $0.04 |
| HIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.044823299245 | $1.08 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002114424677) | ($8.26) |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002764978406) | ($8.26) |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0465 | $57.76 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.7965 | $3,445.54 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (19.891259279) | ($24,466.05) |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,377.1936 | $9,377.19 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.55) | ($16.55) |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 32.520591534 | $39,024.40 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045507188568 | $140.00 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97602399099 | $15.29 |
| HIEU NGUYEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22621240189 | $426.27 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10812811 | $4,323.39 |
| HIEU PHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| HIEU PHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000117243241638999 | $0.22 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029040074904 | $0.86 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02400134041087 | $3.56 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053984658407 | $10.53 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07093429386 | $1.07 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6176416348 | $8.94 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030690754588 | $3.37 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00721743793299999 | $208.20 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0877227435999 | $122.97 |
| HIEU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013491518198 | $0.01 |
| HIEU PHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018839774) | ($2,314.36) |
| HIEU PHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018839774 | $2,314.36 |
| HIEU PHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.018839774) | ($2,333.55) |
| HIEU PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,084.087784 | $10,084.09 |
| HIEU PHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| HIEU PHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HIEU PHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,584.08) | ($9,584.08) |
| HIEU PHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,601.0 | $5,601.00 |
| HIEU PHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,600.0) | ($5,600.00) |
| HIEU PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.000301378 | $8,413.36 |
| HIEU PHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| HIEU PHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| HIEU PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.739680818 | $5,842.88 |
| HIEU PHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.740751571) | ($12,853.45) |
| HIEU PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.740751571 | $12,853.45 |
| HIEU PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.483937655) | ($12,475.80) |
| HIEU PHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,650.0 | $7,650.00 |
| HIEU PHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,650.0) | ($7,650.00) |
| HIEU PHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.499382003 | $11,563.69 |
| HIEU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110754989891 | $23.22 |
| HIEU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063877839809678 | $15.42 |
| HIEU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048446879357 | $0.05 |
| HIEU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00451422937239999 | $0.00 |
| HIEU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049826947606 | $0.05 |
| HIEU TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028989) | ($50.07) |
| HIEU TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.166011) | ($288.80) |
| HIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.081890563402 | $0.04 |
| HIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018967516221 | $0.00 |
| HIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119077526124 | $0.35 |
| HIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.463679486504 | $5.04 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 35.138370447 | $2,732.54 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $34,751.08 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $34,786.73 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $34,488.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($86,805.00) |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $86,805.00 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (35.138370447) | ($1,731.62) |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 35.138370447 | $1,731.62 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.937796835) | ($101.23) |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.937796835 | $101.23 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.2745 | $8,306.27 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2745) | ($8,408.48) |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2745 | $8,408.48 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001692796624) | ($49.96) |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001692796624 | $49.96 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126539986706999 | $320.88 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.899818481149 | $100.68 |
| HIEU TRONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214742009211999 | $8.22 |
| HIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002018995332 | $60.65 |
| HIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3623481364 | $5.10 |
| HIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027088245249 | $0.05 |
| HIEU VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007580047614 | $234.94 |
| HIEU VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 547.787681014 | $343.95 |
| HIEU VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.67542311859999 | $58.93 |
| HIEU VO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 20.0 | $27.57 |
| HIEU VO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.58249634) | ($24,749.08) |
| HIEU VO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.58249634 | $24,749.08 |
| HIEU VO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (12.582496) | ($24,736.94) |
| HIEU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181279951719999 | $0.54 |
| HIEU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0698298293875299 | $185.24 |
| HIEU VU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (65.914327891) | ($100.00) |
| HIEU VU | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 65.914327891 | $100.00 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133627090635999 | $0.40 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157304836663 | $0.00 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.822099824 | $129.08 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.994214414 | $51.48 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115262225603 | $0.00 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000498610716149999 | $0.00 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.169386975 | $72.32 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.670207301 | $48.85 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 43.16907955 | $42.43 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000091249619766 | $0.00 |
| HIEU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 18.625203422 | $24.90 |
| HIGGO VAN BILJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012374241256 | $0.00 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025744857236 | $78.06 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0862093909936 | $173.86 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82609884788 | $0.83 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.441373452 | $77.25 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015996608651 | $0.01 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5399496313 | $61.57 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32282888031 | $2.85 |
| HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26378614905 | $1.62 |
| HIGHTDY RATTANAVONGKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124649040462 | $0.37 |
| HIGHTDY RATTANAVONGKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018936824785 | $3.70 |
| HIGHTDY RATTANAVONGKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065443565879 | $0.01 |
| HIGINIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115299777561 | $3.41 |
| HIGINIO MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135474539142 | $0.40 |
| HIGINIO MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560759633219999 | $10.94 |
| HIGINIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191336884979999 | $57.34 |
| HIGINIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191738412849999 | $37.41 |
| HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003398266891532 | $102.30 |
| HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00386292226869 | $0.00 |
| HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030772065912 | $0.00 |
| HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030002951879 | $0.00 |
| HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097330647076 | $0.00 |
| HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.17826245619999 | $3.36 |
| HIGOR MAGGIO ARROIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000804795782980999 | $0.00 |
| HIJAZI HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184258640949999 | $0.02 |
| HIJMEN VANDENBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.33329071222 | $55.54 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (122,000.0) | ($122,000.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (695.82) | ($695.82) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (362.5) | ($362.50) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (18.22232277) | ($1,832.07) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (561.849) | ($561.85) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (790.0) | ($790.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (106.9055) | ($228.33) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.1184) | ($2.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 121,975.0 | $121,975.00 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120,000.0) | ($120,000.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 100,730.295621665 | $159,000.05 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($39,101.78) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (75,730.2956) | ($118,592.61) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20.846288831 | $31.29 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.846288831) | ($31.29) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 116,677.089832037 | $175,130.75 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($75,000.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($29,200.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (46,677.0898) | ($65,950.61) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (322,848.538041244) | ($435,000.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 365,256.719541278 | $492,139.98 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (269.040448368) | ($362.50) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (9,693.527354688) | ($13,060.88) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (32,445.6137) | ($39,687.21) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 95,000.0 | $99,466.42 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (95,000.0) | ($100,510.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (330,365.49725325) | ($240,000.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 370,385.627429797 | $269,073.35 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (9,943.588510451) | ($7,223.70) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1,087.453095125) | ($790.00) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (939.0609) | ($938.51) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,245.577605) | ($2,245.58) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 6,181.249 | $5,047.33 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (12,000.0) | ($9,658.99) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (22,231.2767) | ($15,742.10) |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003493975143 | $0.07 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.817770675446 | $266.60 |
| HIKAIA AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000404389651 | $0.00 |
| HIKARI KINOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158897440571 | $0.00 |
| HIKARI OBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053410894509 | $0.02 |
| HIKARI OBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121966007273999 | $0.02 |
| HIKARI OBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019941149015 | $0.00 |
| HIKARI OBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37090096113 | $0.02 |
| HIKARI OBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004375105829 | $0.00 |
| HIKARU FRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001076) | ($31.04) |
| HIKARU FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008509496442 | $0.30 |
| HIKARU FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4158145291758 | $0.42 |
| HIKARU KASAI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SGB | 197.58 | $7.18 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075667179206 | $234.52 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015489833396 | $0.02 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36267958325 | $738.98 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13163732476 | $0.13 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032549753193 | $0.03 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.332638879189999 | $0.33 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5902927288 | $0.67 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046707425034 | $3.42 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.5543879041 | $180.20 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5864585317 | $15.92 |
| HIKARU KASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0049441568182 | $0.00 |
| HIKARU OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090532946898 | $26.80 |
| HIKARU OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0729548696408967 | $0.09 |
| HIKARU OKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036235943625 | $0.07 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.006444 | $19.58 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $46.03 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 70.0 | $3,295.76 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $375.78 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018895809723 | $56.49 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139017150519999 | $27.13 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.917587488 | $81.92 |
| HIKARU TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126433777111999 | $0.76 |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (365.0) | ($365.00) |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 365.0 | $365.00 |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (365.0) | ($365.00) |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.908137273) | ($15,000.91) |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.908137273 | $15,000.91 |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.908137) | ($15,000.91) |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026147290003 | $79.32 |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7655261399 | $3.22 |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060890294166 | $121.99 |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.15543340318 | $97.16 |
| HIKARU TSUKAGOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.348624025 | $59.27 |
| HIKITAHI ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050365653783 | $0.98 |
| HIKITENE KINGI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (17.589) | ($52,992.14) |
| HIKITENE KINGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (607.8588) | ($492.73) |
| HIKITENE KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3896461133094 | $131.84 |
| HIKKADUWA LIYANAGE HAROLD GAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014990938024 | $0.00 |
| HIKKADUWA LIYANAGE HAROLD GAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075308757007 | $0.00 |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00254343 | $107.19 |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254343) | ($106.84) |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012324) | ($48.86) |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.227097) | ($23.23) |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169067) | ($50.99) |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416517043060796 | $150.04 |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053620677401586 | $0.06 |
| HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16037868448728 | $0.16 |
| HIKMAT ABDOOLLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6112398131484 | $0.58 |
| HIKMAT ABDOOLLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73269000354 | $0.73 |
| HIKMAT ABDOOLLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08244875351 | $0.08 |
| HIKMET BORA KANGALGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007769107471 | $0.00 |
| HIKMET DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002218205438 | $50.00 |
| HIKMET DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23557531420758 | $0.18 |
| HIKMET GURLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005007778454 | $0.00 |
| HIKMET GURLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198511621318 | $0.19 |
| HIKMET GURLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037709661959 | $0.01 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.029033689) | ($440.23) |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001196) | ($50.22) |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.44153 | $50.22 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.44153) | ($49.69) |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 1.184260254 | $369.74 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001646) | ($48.39) |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 48.291 | $48.39 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.43965513 | $143.85 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.624892323) | ($528.15) |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524365564381794 | $150.13 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42876228907 | $0.43 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021457306100317 | $0.00 |
| HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029840433755451 | $1.15 |
| HILA LEV-HOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015893962756 | $47.18 |
| HILA LEV-HOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00258837028399999 | $0.00 |
| HILA LEV-HOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136525149 | $0.00 |
| HILAIRE DE LANGALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31384653051499 | $9.47 |
| HILAIRE PEHOOU-MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010847888753 | $0.00 |
| HILAIRE PEHOOU-MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074163389339 | $14.47 |
| HILAL AZMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 137.323599 | $96.18 |
| HILAL AZMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03001855973 | $60.69 |
| HILAL AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170243129 | $50.00 |
| HILAL AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88917949147309 | $3.52 |
| HILAL HATICE CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026463356552 | $0.00 |
| HILAL OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038784527485 | $0.00 |
| HILAL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134279832391 | $0.00 |
| HILAL TASKIRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0160072557) | ($454.54) |
| HILAL TASKIRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0160072557 | $454.54 |
| HILAL TASKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169202489350609 | $5.66 |
| HILARIE BRENDA SHARONE AYAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031086082747 | $0.00 |
| HILARIE BRENDA SHARONE AYAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000006578311106 | $0.00 |
| HILARIO ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103691044413999 | $3.07 |
| HILARIO ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19165349764 | $1.39 |
| HILARIO ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087893266076 | $17.15 |
| HILARIO ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204748791549999 | $0.13 |
| HILARIO ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27262917615 | $0.01 |
| HILARIO AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096577139298 | $0.00 |
| HILARIO BONGBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017949190612 | $0.02 |
| HILARIO CEA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.769591337) | ($30.60) |
| HILARIO CEA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.769591337 | $30.60 |
| HILARIO CEA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (2.769591337) | ($30.19) |
| HILARIO CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039872176716 | $0.00 |
| HILARIO CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031025367856144 | $0.04 |
| HILARIO D'AARAGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113040898905 | $3.35 |
| HILARIO D'AARAGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059579281782 | $0.00 |
| HILARIO DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968988094 | $0.02 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HILARIO HOSTALLERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDC | 1,000.0 | $1,000.00 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03917076) | ($1,149.50) |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5453035045) | ($979.72) |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.54803984) | ($49.10) |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032841390260947 | $11.35 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49600435218179 | $1.76 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043119830832671 | $10.56 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9236746934999 | $12.92 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55859372875 | $6.21 |
| HILARIO HOSTALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.55988056379999 | $5.33 |
| HILARIO LUCRECIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005157128543361 | $0.01 |
| HILARIO LUCRECIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000002952947241 | $0.00 |
| HILARIO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155202216609999 | $0.00 |
| HILARIO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015371506521 | $0.00 |
| HILARIO MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002994103622 | $0.00 |
| HILARIO MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402141828129999 | $0.00 |
| HILARIO MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090165148722 | $0.01 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197414161279999 | $0.58 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018229599777 | $0.02 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144405220929999 | $28.18 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.064122048 | $15.06 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33314782401 | $0.21 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.054215909 | $13.05 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.010691121 | $0.48 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67236578523 | $0.32 |
| HILARIO PORTO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0121413327574 | $0.03 |
| HILARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001398869376809 | $0.00 |
| HILARIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179159275499999 | $0.53 |
| HILARIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055858921551 | $111.68 |
| HILARIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018164891683 | $0.00 |
| HILARIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3594274522 | $9.01 |
| HILARIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124600795536 | $1.38 |
| HILARIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73646060622 | $2.52 |
| HILARIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000192165805939999 | $0.00 |
| HILARION ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070783409519999 | $0.00 |
| HILARION ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085423958279 | $0.01 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001683425967 | $0.50 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4364761996 | $1.14 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091367901482 | $0.06 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057114913395 | $0.63 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108296469745999 | $0.37 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00138321557359 | $0.15 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0121264016415 | $0.02 |
| HILARION CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.193241177269999 | $0.19 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.912145995) | ($15.84) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.275666667) | ($7.91) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00139344 | $42.29 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6904885206) | ($20,000.00) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.271922586) | ($7.91) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.613180184 | $17,795.65 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (1.316839721) | ($38,049.87) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,103.0 | $19,103.00 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (552.9420050403) | ($425.73) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.6904885206 | $20,147.07 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.12065058 | $36.72 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.047513986) | ($15.84) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3972023329) | ($8,853.64) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 42.145528 | $42.15 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (142.67) | ($142.67) |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713371123 | $50.00 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.165381128923 | $275.70 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1358807692 | $0.14 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000074500578 | $0.00 |
| HILARION JR LAGARE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107657449561538 | $0.02 |
| HILARION TORRICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177331385739999 | $65.01 |
| HILARION TORRICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001494866725 | $2.92 |
| HILARION TORRICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039776171035 | $0.35 |
| HILARY AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028615274903 | $87.05 |
| HILARY AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.477143977 | $174.48 |
| HILARY ANN LILLIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075037207007 | $0.00 |
| HILARY AZOLIBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003595879946) | ($1.25) |
| HILARY AZOLIBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 999.749737 | $999.75 |
| HILARY AZOLIBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 525.0 | $525.00 |
| HILARY AZOLIBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| HILARY AZOLIBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HILARY AZOLIBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,970.297029703 | $2,176.78 |
| HILARY AZOLIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.203575364121 | $1.20 |
| HILARY AZOLIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.9473739781 | $20.36 |
| HILARY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00444444 | $179.41 |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.228396571) | ($97.31) |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.228396571 | $97.31 |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9445183114) | ($97.76) |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9445183114 | $97.76 |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.270660226) | ($25.35) |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.270660226 | $25.35 |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (149.081467102) | ($131.53) |
| HILARY BECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 149.081467102 | $131.53 |
| HILARY BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.228292) | ($82.85) |
| HILARY BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.27066) | ($20.27) |
| HILARY BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.944518) | ($77.22) |
| HILARY BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (149.081467) | ($97.07) |
| HILARY BECKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004444) | ($130.13) |
| HILARY BECKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00967288) | ($283.52) |
| HILARY BECKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00967288 | $283.52 |
| HILARY BECKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009673) | ($284.52) |
| HILARY BECKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009715326074) | ($295.19) |
| HILARY BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009715326074 | $295.19 |
| HILARY BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009715) | ($295.18) |
| HILARY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016268942608332 | $5.62 |
| HILARY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9369423318354 | $1.11 |
| HILARY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000125414988167 | $0.00 |
| HILARY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01760759316203 | $0.28 |
| HILARY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00192049569164194 | $0.19 |
| HILARY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040286824490985 | $0.62 |
| HILARY BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28150419951 | $0.33 |
| HILARY BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036781423821 | $7.18 |
| HILARY CHINEDU OKOLIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00211791 | $81.35 |
| HILARY CHINEDU OKOLIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212159) | ($64.06) |
| HILARY CHINEDU OKOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000761429604916 | $0.03 |
| HILARY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001386022174 | $0.00 |
| HILARY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085907681305 | $1.68 |
| HILARY HILDA ANN LLOYD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.946514) | ($624.75) |
| HILARY HILDA ANN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443457918 | $0.48 |
| HILARY HILDA ANN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01963580310238 | $0.04 |
| HILARY HILDA ANN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026197050374 | $0.05 |
| HILARY HILDA ANN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016153392906316 | $1.24 |
| HILARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001995527869 | $59.91 |
| HILARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7474443864 | $3.75 |
| HILARY KAWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114436334972 | $0.00 |
| HILARY KAWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017037538733 | $0.00 |
| HILARY KAWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026910355018 | $0.00 |
| HILARY KAWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028389266698 | $0.00 |
| HILARY KAWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29114339609 | $0.01 |
| HILARY KAWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000065887048963 | $0.00 |
| HILARY KAWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067721580684 | $0.00 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338088384219999 | $10.01 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404202483639999 | $80.05 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.367747772 | $260.37 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2306675719999 | $22.38 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3600402412 | $2.11 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44787790352 | $3.95 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1570455786 | $0.75 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096519516807 | $3.82 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32072582322 | $1.97 |
| HILARY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000163893442989999 | $0.01 |
| HILARY LOWINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017341301219 | $51.72 |
| HILARY LOWINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114937226290999 | $0.11 |
| HILARY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172031435279999 | $51.29 |
| HILARY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029378677499 | $57.23 |
| HILARY NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067523138839 | $19.98 |
| HILARY OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333042649029999 | $0.04 |
| HILARY OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147179277189999 | $0.03 |
| HILARY OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018294511837 | $0.00 |
| HILARY OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000268860377399999 | $0.00 |
| HILARY OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066495061905 | $0.00 |
| HILARY OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034012196422 | $0.02 |
| HILARY OLAYA ANGARITA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01314338) | ($385.82) |
| HILARY OLAYA ANGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009715105335447 | $3.42 |
| HILARY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108725614942 | $32.18 |
| HILARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174234621529999 | $0.52 |
| HILARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025191877169 | $4.92 |
| HILARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7757896251 | $1.78 |
| HILARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66676303049999 | $2.11 |
| HILARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.141206044 | $1.34 |
| HILARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026230480491 | $0.01 |
| HILARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14664689251 | $3.44 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XTZ | 6.923686 | $22.33 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XTZ | 20.77106 | $66.68 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.19661566 | $19.80 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $401.34 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.18 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $40.71 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 18.4700594 | $1,030.69 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020265257604949 | $60.36 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044136856644 | $2.11 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15128858425761 | $3.59 |
| HILBERT BENJAMIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.246516265204 | $0.47 |
| HILBERTO DELACRUZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0027686 | $86.26 |
| HILBERTO DELACRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027686) | ($85.67) |
| HILBERTO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060999022566 | $0.00 |
| HILBERTO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015850707535 | $0.02 |
| HILBERTO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081482741579 | $0.00 |
| HILBERTO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055620828906 | $0.00 |
| HILBERTO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000068841482545 | $0.00 |
| HILBRAND BUURMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93750832) | ($28,336.13) |
| HILBRAND BUURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003491240753374 | $131.51 |
| HILBRAND BUURMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087708029438 | $0.01 |
| HILCO STRIJBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022705878123 | $6.72 |
| HILDA ACOSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.005) | ($195.79) |
| HILDA ACOSTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 325.005341 | $325.01 |
| HILDA ACOSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (325.17) | ($325.17) |
| HILDA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254164351137 | $0.90 |
| HILDA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1893852757441 | $0.19 |
| HILDA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000139995254939999 | $0.00 |
| HILDA ALICIA ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003043408429 | $0.00 |
| HILDA ALICIA ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120488020161 | $0.01 |
| HILDA ATEFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022874299105 | $0.68 |
| HILDA ATEFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6745074264 | $8.67 |
| HILDA FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058850395924 | $0.00 |
| HILDA FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021798436626 | $0.00 |
| HILDA FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00655455269109999 | $0.01 |
| HILDA GUZMAN DE SEPULVEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.873956) | ($407.87) |
| HILDA GUZMAN DE SEPULVEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| HILDA GUZMAN DE SEPULVEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| HILDA GUZMÁN DE SEPÚLVEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| HILDA HARO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216812942841978 | $0.23 |
| HILDA HIU TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019375817749 | $0.57 |
| HILDA HIU TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109967181289 | $0.02 |
| HILDA LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062071451645 | $18.37 |
| HILDA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026161706921 | $0.08 |
| HILDA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016557274759 | $0.03 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12033904 | $4,901.89 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.895933014) | ($6.05) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.167464115) | ($17.07) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.828947368) | ($39.35) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $232.77 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $213.21 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (34,276.885053184) | ($64,998.95) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $148.50 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.266170626) | ($37.50) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.846601044) | ($5.75) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.518363053) | ($16.25) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (60,013.9302) | ($46,040.31) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,218.436053 | $26,218.44 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,000.0) | ($26,000.00) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 114,857.833138422 | $78,741.02 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,407.003171 | $18,407.00 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,200.0) | ($9,200.00) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 13.08449883 | $26,055.42 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,414.43) | ($9,414.43) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.20) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (15.246422) | ($29,403.18) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.89) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.379873) | ($39,911.85) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,999.0 | $19,999.00 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,068.1847 | $40,068.18 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (60,000.0) | ($60,000.00) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 5.828638042 | $175,822.90 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.193924) | ($67.19) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.99) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (5.82797578) | ($171,546.47) |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $76.31 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $74.37 |
| HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,952.24766809721 | $2,231.41 |
| HILDA MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001869057907 | $55.95 |
| HILDA MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035960645386 | $0.00 |
| HILDA MMADIKANE SIPULA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 14.02309295 | $528.35 |
| HILDA MMADIKANE SIPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002520945941446 | $0.03 |
| HILDA MMADIKANE SIPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05161263555 | $1.86 |
| HILDA PEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.17527570883 | $51.90 |
| HILDA PEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4386519964 | $0.02 |
| HILDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082403684843 | $0.24 |
| HILDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010245834789 | $0.64 |
| HILDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518705203189999 | $15.35 |
| HILDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315827916829999 | $6.16 |
| HILDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.668474953 | $17.67 |
| HILDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7626529839 | $1.73 |
| HILDA SRIWIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6216241603 | $2.87 |
| HILDA SRIWIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410526304579999 | $4.56 |
| HILDA SRIWIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5933566486 | $0.38 |
| HILDA SRIWIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027997516993 | $0.17 |
| HILDA SRIWIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49148744559 | $0.76 |
| HILDA SRIWIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040503020985 | $0.29 |
| HILDA TREVIÑO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551268342538499 | $0.06 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $12.20 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0062 | $251.16 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0065) | ($226.15) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0065 | $226.15 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($96.77) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $96.77 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 100.0 | $78.20 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.0) | ($75.22) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.0 | $75.22 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 14.551 | $10.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (14.551) | ($10.03) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 14.551 | $10.03 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 17.365 | $10.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 0.9944 | $10.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (17.365) | ($9.89) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 17.365 | $9.89 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.9944) | ($10.03) |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.9944 | $10.03 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,235.356014 | $5,235.36 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.00697846 | $10.02 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00036626 | $10.02 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02568049 | $702.49 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2983360561 | $429.62 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126511682874 | $37.18 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5193106567499 | $100.33 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024968979567 | $48.51 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.390686789 | $442.39 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55446465799999 | $1.19 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6475711377 | $3.53 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.173878292 | $1.89 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095480453474 | $0.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89670959409999 | $6.48 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27003574749999 | $24.19 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0023120294494 | $0.00 |
| HILDA XIAO MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.25319655894 | $0.02 |
| HILDE BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015646361776 | $0.46 |
| HILDE BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97716608197 | $1.14 |
| HILDE BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000000691694046999999 | $0.00 |
| HILDE BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117014866941 | $0.00 |
| HILDE BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085629449975 | $0.00 |
| HILDE HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089852366964 | $26.59 |
| HILDE HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26894196179 | $0.31 |
| HILDE MARGRETHE GLUCKSTAD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3627557830776 | $0.39 |
| HILDE MARIA J VANDEMOORTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022093002336 | $0.69 |
| HILDE MARIE ANNE GERARDUS WECHSELER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03696858 | $1,073.45 |
| HILDE MARIE ANNE GERARDUS WECHSELER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.60779189 | $1,077.13 |
| HILDE MARIE ANNE GERARDUS WECHSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267158688319 | $56.25 |
| HILDE MARIE ANNE GERARDUS WECHSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039518579194 | $5.30 |
| HILDEBERTO NUNO SECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005053663578179 | $0.00 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0271642 | $1,076.96 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 40,626.004649 | $36,408.57 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (40,626.004649) | ($36,368.25) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 40,626.004649 | $36,368.25 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0271642) | ($1,082.11) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0271642 | $1,082.11 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.774295024) | ($101.78) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.774295024 | $101.78 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 372.44977774 | $31,012.81 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (372.44977774) | ($31,338.16) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 372.44977774 | $31,338.16 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.240812 | $660.92 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.240812) | ($660.92) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.240812 | $660.92 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 23.28288708 | $25.00 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 70.0 | $75.32 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (93.28288708) | ($100.33) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 93.28288708 | $100.33 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0226182 | $708.18 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0226182) | ($707.27) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0226182 | $707.27 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0431664 | $1,290.30 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0431664) | ($1,294.00) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0431664 | $1,294.00 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 12.110969 | $24,021.09 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.110969) | ($23,625.95) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.110969 | $23,625.95 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 3,768.78 | $2,340.31 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,768.78) | ($2,340.45) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,768.78 | $2,340.45 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.12426402 | $221.43 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.124202) | ($222.01) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0074395 | $222.01 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0074395) | ($221.67) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0074395 | $221.67 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000062) | ($0.11) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000062 | $0.11 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.056163558 | $100.63 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.056163558) | ($100.59) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.056163558 | $100.59 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 130.067 | $99.35 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.067) | ($99.35) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.067 | $99.35 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 12.46477 | $22,538.55 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.46477) | ($22,541.02) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.46477 | $22,541.02 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.5688) | ($20.00) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.5688 | $20.00 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (28.5688) | ($20.01) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 28.5688 | $20.01 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05370893732) | ($100.00) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05370893732 | $100.00 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05370893732) | ($100.00) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05370893732 | $100.00 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 2,497.31 | $1,522.67 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,497.31) | ($1,521.79) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,497.31 | $1,521.79 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03247534 | $984.43 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03247534) | ($983.00) |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03247534 | $983.00 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0268751 | $627.69 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00652736 | $154.16 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101049548336671 | $25.30 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.860142851136 | $100.81 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106165310415024 | $139.40 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.819595332323 | $21.71 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 285.901992426 | $149.74 |
| HILDEBRANDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.02384724392999 | $125.54 |
| HILDEGARD GALUHSEKARTAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010987773115427 | $0.00 |
| HILDEGARD MARIANNE WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005093873351 | $1.58 |
| HILDEGARD STANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.806101892974 | $3.86 |
| HILDEGARD THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119403722612 | $0.00 |
| HILDEGARD THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121755462128 | $0.00 |
| HILDEGARD THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034868636924 | $0.00 |
| HILDEGARD THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126004990548 | $0.00 |
| HILDEGARD VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.567679629 | $6.00 |
| HILDEGARD VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039585490558 | $0.00 |
| HILDEGARDE VAN DER MERWE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 400.060911 | $400.06 |
| HILDEGARDE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024454417845714 | $50.14 |
| HILDEGARDE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4532506285 | $3.45 |
| HILDEVERT FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027303083387 | $0.53 |
| HILDOVIL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177754007199 | $0.00 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.856853) | ($0.86) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.856853 | $0.86 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.856853) | ($1,999.86) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02562788) | ($1,000.00) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02562788 | $1,000.00 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3499942251) | ($1,000.00) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3499942251 | $1,000.00 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3497587143) | ($1,047.60) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025627) | ($1,033.08) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5689219067) | ($21,930.21) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5689219067 | $21,930.21 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.487225086) | ($49,115.95) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.487225086 | $49,115.95 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.568922) | ($21,935.33) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,393.641765751) | ($11,393.64) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,393.641765751 | $11,393.64 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (17.48746) | ($49,259.37) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (11,393.641765) | ($11,393.64) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003489359379) | ($13.55) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003489359379 | $13.55 |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01766626121) | ($49.74) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01766626121 | $49.74 |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.789613699) | ($28.79) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.789613699 | $28.79 |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (28.789614) | ($28.79) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01766685773) | ($49.62) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034972) | ($13.56) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003136834469) | ($1.04) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003136834469 | $1.04 |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001274799852) | ($3.05) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001274799852 | $3.05 |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.678511181) | ($2.68) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.678511181 | $2.68 |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001274799852) | ($3.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2.678511) | ($2.68) |
| HILEY SHIMONY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003137) | ($1.03) |
| HILEY SHIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149467748581952 | $59.97 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546311312282324 | $163.09 |
| HILEY SHIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.0733452147149 | $93.07 |
| HILJA SHATONA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01589512 | $475.84 |
| HILJA SHATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9374567408699 | $18.77 |
| HILKE HELEN HENRIETTE HELJMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0104068 | $420.48 |
| HILKE HELEN HENRIETTE HELJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653548515 | $50.00 |
| HILKE HELEN HENRIETTE HELJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5632879508137 | $4.79 |
| HILKE PLUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153087175356 | $0.45 |
| HILKE PLUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032611583223 | $0.04 |
| HILKE PLUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5932387118 | $11.59 |
| HILKE PLUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.547384938 | $1.60 |
| HILKE PLUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11720057158 | $12.42 |
| HILKE PLUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013856520542 | $2.58 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26003543922773 | $1.46 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102763304676 | $2.01 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21851617848 | $0.97 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154248114549999 | $1.71 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0831414151099999 | $0.73 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021512707225 | $0.16 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047844389702 | $0.16 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0567585322 | $0.08 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068251403046 | $0.03 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43579160305 | $0.23 |
| HILKKA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01391668063 | $0.04 |
| HILLAR BERGMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 75.95404559 | $229,921.25 |
| HILLAR BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839081402629999 | $259.42 |
| HILLAR BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.113175342 | $328.84 |
| HILLAR BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.704417732769 | $1,353.23 |
| HILLAR BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.02702993369999 | $2.03 |
| HILLARY AKOM ANKOBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040787418727 | $0.00 |
| HILLARY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017387001121 | $523.14 |
| HILLARY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11870483451 | $239.61 |
| HILLARY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35636642654 | $0.36 |
| HILLARY CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075870297112 | $2.25 |
| HILLARY DENTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040254867056 | $0.00 |
| HILLARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59258970609 | $6.34 |
| HILLARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020904652289 | $0.62 |
| HILLARY KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032256120525 | $0.95 |
| HILLARY KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7240615271 | $10.72 |
| HILLARY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009675481 03183 | $0.00 |
| HILLARY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106062328447 | $0.01 |
| HILLARY ONUWA UWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131986683 | $0.00 |
| HILLARY PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018792088249 | $3.67 |
| HILLARY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1159602099 | $2.58 |
| HILLE VAN DER WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015436920021 | $45.75 |
| HILLE VAN DER WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192583596269999 | $37.58 |
| HILLE VAN DER WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025273518244 | $0.00 |
| HILLEL CHAITOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000807396621 47 | $0.00 |
| HILLEL CHAITOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9844528046 | $12.98 |
| HILLEL CHAITOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034678686425 | $0.00 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120657850713 | $35.71 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057044908018 | $1.11 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0501834503 | $4.05 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89834787297 | $0.71 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4341062245 | $2.78 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86897236885 | $9.66 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47075911693 | $1.61 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134592668631 | $0.80 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0097991833808 | $0.39 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052742149027 | $0.58 |
| HILLEL COOPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33969022927 | $0.71 |
| HILLEL GORELICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HILLEL GORELICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HILLEL GORELICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HILLEL GORELICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20588209 | $8,252.17 |
| HILLEL GORELICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,118.649597) | ($3,118.65) |
| HILLEL GORELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030777390483 | $92.26 |
| HILLEL GORELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.03174799161 | $10.03 |
| HILLERY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497503724079999 | $1.47 |
| HILLERY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035516405583 | $0.69 |
| HILLERY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32100485534 | $0.25 |
| HILLERY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.79425619259999 | $8.79 |
| HILLMAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HILLMAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HILLMAN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.145724066) | ($6,382.47) |
| HILLMAN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.145724066 | $6,382.47 |
| HILLMAN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HILLMAN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,417.713363095) | ($42,417.71) |
| HILLMAN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,417.713363095 | $42,417.71 |
| HILLMAN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (42,417.713363) | ($42,417.71) |
| HILLMAN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013684) | ($20.72) |
| HILLMAN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.132040066) | ($6,127.48) |
| HILLMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028492530427 | $8.43 |
| HILLMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036358446283829 | $85.02 |
| HILLMAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.79656625336 | $515.80 |
| HILMA MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015222495589 | $0.00 |
| HILMA TWESHITEGA NGHIKONGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398588808646048 | $0.05 |
| HILMA TWESHITEGA NGHIKONGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6775864273 | $0.07 |
| HILMA UUGWANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065870296425 | $0.00 |
| HILMAN RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079690077622 | $0.02 |
| HILMAR LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023351099416 | $0.69 |
| HILMAR LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14129620964 | $0.14 |
| HILMAY LULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119831467003 | $0.23 |
| HILMAY LULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3184274076 | $0.19 |
| HILMAY LULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12046201643 | $0.05 |
| HILMER RIVAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259156277122297 | $100.81 |
| HILMER RIVAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029389751521 | $0.00 |
| HILMER RIVAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.24965911639999 | $5.25 |
| HILMI ATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064228585878 | $0.05 |
| HILMI CHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069918592558026 | $0.01 |
| HILMO CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036948828700048 | $0.00 |
| HILO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257558776249999 | $0.76 |
| HILO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035151656666 | $6.86 |
| HILSEN CARTER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019190751108 | $0.00 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (14,452.0) | ($14,452.00) |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03217413 | $1,280.95 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $299.35 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,613.0 | $3,613.00 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00742748 | $300.69 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09090753 | $275.96 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.795276 | $2,421.48 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,614.373535634) | ($3,614.37) |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,614.373535634 | $3,614.37 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.086555 | $3,500.00 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.06) | ($18.06) |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.093425) | ($2,912.12) |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,902.909 | $2,912.12 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0002097653779) | ($0.01) |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0002097653779 | $0.01 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 2.95206126 | $147.63 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,613.0) | ($3,613.00) |
| HILTON AUGUSTINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | USDC | 14,452.0 | $14,452.00 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573271144419999 | $176.79 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06376452241 | $127.78 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.77448803891 | $165.77 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3396585941 | $2.72 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017768932379 | $0.00 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18458076571 | $11.04 |
| HILTON AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000365817266869 | $0.00 |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,886.466576824) | ($1,633.97) |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,886.466576824 | $1,633.97 |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5868340064) | ($910.13) |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5868340064 | $910.13 |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08814440916) | ($2,520.40) |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08814440916 | $2,520.40 |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5868340064) | ($908.58) |
| HILTON BRIGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0881444) | ($2,521.83) |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009343165806244 | $31.20 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74024168359999 | $4.36 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058887342084198 | $13.56 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098595413339 | $0.10 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.383878835 | $15.46 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.339776679194 | $14.02 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81294959834 | $9.03 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46635362818 | $4.12 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115363588765 | $0.01 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0463520956 | $17.24 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.207667897549999 | $1.28 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0245119934349999 | $0.00 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051511011946 | $0.39 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.107228785212 | $0.31 |
| HILTON BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.059267547274 | $0.01 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02179157 | $2.49 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 47.56314807 | $6.82 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (546.785790778) | ($77.79) |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 546.785790778 | $77.79 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3117647706) | ($35.20) |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3117647706 | $35.20 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2700080913) | ($834.86) |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2700080913 | $834.86 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2700080913) | ($836.56) |
| HILTON BRIGGS SR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.33355634) | ($32.28) |
| HILTON BRIGGS SR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (594.34893884) | ($76.36) |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448903697999499 | $1.36 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016640846143796 | $0.02 |
| HILTON BRIGGS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.084168050080022 | $0.01 |
| HILTON DENNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (27.194494) | ($20.00) |
| HILTON DENNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (748.600455) | ($553.16) |
| HILTON DENNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (7,000.0) | ($5,156.35) |
| HILTON DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.746142246) | ($178.71) |
| HILTON DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.521385) | ($19.84) |
| HILTON DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.521385) | ($19.83) |
| HILTON DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($289.47) |
| HILTON DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (4.699) | ($1,360.59) |
| HILTON DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (8.01556264) | ($304.85) |
| HILTON DENNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (2.12127398) | ($121.80) |
| HILTON DENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (76.5038) | ($76.50) |
| HILTON DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.006972367045 | $59.17 |
| HILTON DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38256161282 | $15.89 |
| HILTON HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.39 | $15,504.18 |
| HILTON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020745932276 | $622.84 |
| HILTON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13878563745 | $281.57 |
| HILTON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.486258596 | $162.90 |
| HILTON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.57351309659999 | $22.72 |
| HILTON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72617169551 | $28.73 |
| HILTON MHANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (128.939006737) | ($135.00) |
| HILTON MHANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,297.966891246) | ($4,500.00) |
| HILTON MHANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,099.150141643 | $5,338.84 |
| HILTON MHANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 6,750.7393 | $7,078.60 |
| HILTON MHANDU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 523.750065 | $523.75 |
| HILTON MHANDU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (523.750065) | ($523.75) |
| HILTON MHANDU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 551.715426 | $551.72 |
| HILTON MHANDU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| HILTON MHANDU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 686.299 | $550.00 |
| HILTON MHANDU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 527.0051 | $423.15 |
| HILTON MHANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (7,851.123) | ($7,328.57) |
| HILTON MHANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7,354.424 | $7,328.57 |
| HILTON MHANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,250.0) | ($7,250.00) |
| HILTON MHANDU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7,250.0 | $7,250.00 |
| HILTON MHANDU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 233.256819 | $233.26 |
| HILTON MHANDU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (339.0) | ($339.00) |
| HILTON MHANDU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 393.5 | $339.00 |
| HILTON MHANDU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,250.0) | ($7,250.00) |
| HILTON MHANDU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.017861384 | $6,645.15 |
| HILTON MHANDU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.022502454) | ($5,327.00) |
| HILTON MHANDU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1206750736) | ($159.81) |
| HILTON MHANDU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 1,209.0853 | $686.13 |
| HILTON MHANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1670092604269 | $39.67 |
| HILTON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040666829115 | $0.01 |
| HILTON OYAMAGUCHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,783.86) |
| HILTON OYAMAGUCHI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06 | $1,783.86 |
| HILTON OYAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017597918358 | $53.89 |
| HILTON SAUL JUAREZ VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157766741013139 | $0.00 |
| HILTON SAUL JUAREZ VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115981790864 | $0.00 |
| HILTON SMALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (58.29269371) | ($11.94) |
| HILTON SMALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 58.29269371 | $11.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HILTON SMALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (58.2926937) | ($11.95) |
| HILTON SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020689316275 | $0.00 |
| HILTON SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139514898425 | $0.00 |
| HILTON SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030601702396 | $0.00 |
| HILTON SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011354774868456 | $0.00 |
| HILTON SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058678221779 | $0.00 |
| HILTON THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4157546087599 | $15.79 |
| HILTON THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822122916049999 | $16.04 |
| HILTON THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.595805275159999 | $6.62 |
| HIM CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 38,500.0 | $38,500.00 |
| HIM CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (38,500.0) | ($38,500.00) |
| HIM CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($33.45) |
| HIM CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.010794 | $33.45 |
| HIM CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (502.0) | ($1,036.48) |
| HIM CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0270055 | $1,036.48 |
| HIM CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($33.57) |
| HIM CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008701 | $33.57 |
| HIM CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($23.33) |
| HIM CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007083 | $23.33 |
| HIM CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0004975) | ($616.58) |
| HIM CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.07150036 | $2,158.95 |
| HIM CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8.099168) | ($8.10) |
| HIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (75.0) | ($56.82) |
| HIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0018258 | $56.82 |
| HIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.25) | ($12,167.31) |
| HIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $111.47 |
| HIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | UST | 148.83517 | $3.09 |
| HIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| HIM CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006057097) | ($3,819.02) |
| HIM CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| HIM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (148.83517) | ($2.19) |
| HIM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000,000.0) | ($72.38) |
| HIM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,023.9066) | ($689.72) |
| HIM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10191006) | ($3,016.86) |
| HIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.129433617027 | $181.08 |
| HIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008048166399 | $24.23 |
| HIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.099168425 | $8.10 |
| HIM CHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019777847241 | $0.00 |
| HIM CHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006167595015 | $0.00 |
| HIM LEUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464499077022281 | $0.01 |
| HIM LEUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084665215137 | $0.01 |
| HIM TAT HENRY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196696804969999 | $0.58 |
| HIM TAT HENRY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7390848573 | $8.74 |
| HIMA NEELAMPILLYSAHAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002461) | ($1.00) |
| HIMA NEELAMPILLYSAHAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002461 | $1.00 |
| HIMA NEELAMPILLYSAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001763983621 | $52.66 |
| HIMABINDU PATURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024180718951 | $0.72 |
| HIMABINDU VUTUKURI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000728) | ($28.09) |
| HIMABINDU VUTUKURI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 13.654 | $28.09 |
| HIMABINDU VUTUKURI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.13) |
| HIMABINDU VUTUKURI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (367.5022) | ($794.17) |
| HIMABINDU VUTUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64725094441581 | $3.47 |
| HIMAD EL HALABI MOUHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16082335795784 | $1.97 |
| HIMAD HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059413703774999 | $0.00 |
| HIMAJA MURTHY TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110435718898 | $0.00 |
| HIMAJA MURTHY TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2547718116 | $1.25 |
| HIMAKSHI DEOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018402634076 | $0.54 |
| HIMAKSHI DEOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097045319624 | $3.09 |
| HIMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182049555608 | $5.39 |
| HIMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095823947749 | $18.70 |
| HIMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26375928032 | $0.79 |
| HIMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0268953761 | $22.53 |
| HIMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.25184804089999 | $0.48 |
| HIMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2516597789832 | $11.44 |
| HIMAL THAPA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.85) |
| HIMAL THAPA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.34) |
| HIMAL THAPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04564331) | ($1,335.66) |
| HIMAL THAPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025004102) | ($2,014.23) |
| HIMAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031992729078875 | $11.43 |
| HIMAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668991927497199 | $17.37 |
| HIMALAY BHAGUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.72 |
| HIMALAY BHAGUBHAI PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01006) | ($294.90) |
| HIMALAY BHAGUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003529623557466 | $103.12 |
| HIMALAYA SHAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036188) | ($100.18) |
| HIMALAYA SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($915.91) |
| HIMALAYA SHAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010306928) | ($5,711.51) |
| HIMALAYA SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001424729312) | ($2.99) |
| HIMALAYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027505352708 | $0.00 |
| HIMALAYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00829238870944936 | $24.45 |
| HIMALAYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.72978783 | $14.06 |
| HIMALAYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066378354497 | $0.01 |
| HIMALI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017937482426 | $0.00 |
| HIMALI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102683630449 | $0.01 |
| HIMAN BAROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123739313053 | $0.04 |
| HIMAN BAROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241354983039999 | $0.05 |
| HIMANI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003282996198 | $0.00 |
| HIMANI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128168829299 | $0.01 |
| HIMANSHI SAROHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00260339) | ($101.03) |
| HIMANSHI SAROHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (423.912975) | ($423.91) |
| HIMANSHI SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260370531629234 | $100.01 |
| HIMANSHI SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95068982689459 | $1.95 |
| HIMANSHU AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027357264939 | $0.53 |
| HIMANSHU AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0031646925999 | $7.93 |
| HIMANSHU AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66551034517 | $0.10 |
| HIMANSHU AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098431505694 | $0.72 |
| HIMANSHU AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030327382057 | $0.19 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4514988771) | ($17,415.29) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4514988771 | $17,415.29 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.451498) | ($17,415.26) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 17,208.48 | $17,415.26 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (37,108.48) | ($37,108.48) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (150.0) | ($14,155.68) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 150.0 | $14,155.68 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (150.0) | ($14,155.68) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 14,142.643 | $14,155.68 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,142.643) | ($14,142.64) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,142.643 | $14,142.64 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00867003 | $336.88 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008670907072) | ($333.08) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008670907072 | $333.08 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.907059004) | ($98.06) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.907059004 | $98.06 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,605.60 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,605.47) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,605.47 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $35,981.10 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($35,981.10) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $35,981.10 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $36,038.99 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($35,993.00) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $35,993.00 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.891041 | $32,026.17 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.891041) | ($32,026.17) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.891041 | $32,026.17 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.000000023) | ($107,981.67) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.000000023 | $107,981.67 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (2.99924643) | ($107,954.55) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 35,625.0 | $35,625.00 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,725.0) | ($30,725.00) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,725.0 | $30,725.00 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,255.757569741) | ($45,255.76) |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,255.757569741 | $45,255.76 |
| HIMANSHU ARORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,255.757569) | ($50,255.76) |
| HIMANSHU ARORA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HIMANSHU ARORA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (206.61) | ($206.61) |
| HIMANSHU ARORA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| HIMANSHU ARORA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (206.61) | ($206.61) |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122889305893089 | $48.64 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.37246897969 | $100.37 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092245559251 | $186.22 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.93416569678 | $100.93 |
| HIMANSHU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3403866047 | $159.34 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.708256863) | ($4,000.00) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3831702892) | ($732.84) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,003.382788) | ($2,003.38) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01156535 | $351.03 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007963318026) | ($11.60) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6261680151) | ($921.65) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06440928884) | ($58.00) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06856257746) | ($61.74) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.22100996) | ($2,000.00) |
| HIMANSHU BAGAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.717595168 | $2,447.17 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438674935649 | $1.35 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6868370170278 | $9.68 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175170230445 | $45.38 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032560760044 | $0.03 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4297846801 | $3.77 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66240336308 | $8.49 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25207672481 | $2.47 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5104281100944 | $0.51 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.329456385 | $1.49 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000423105725829999 | $0.00 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9502112229 | $2.13 |
| HIMANSHU BAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038646309622 | $0.03 |
| HIMANSHU BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085808533803 | $264.99 |
| HIMANSHU BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015544282453 | $0.02 |
| HIMANSHU BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11234791928 | $227.40 |
| HIMANSHU BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22368241668 | $16.37 |
| HIMANSHU BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016398974293 | $3.72 |
| HIMANSHU BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.94844587489999 | $1.57 |
| HIMANSHU BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020970855406 | $0.62 |
| HIMANSHU BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00667332462209999 | $0.01 |
| HIMANSHU BHANDOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.29721055) | ($33,208.01) |
| HIMANSHU BHANDOH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.29721055 | $33,208.01 |
| HIMANSHU BHANDOH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,882.60) |
| HIMANSHU BHANDOH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($11,295.60) |
| HIMANSHU BHANDOH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.297208) | ($17,502.93) |
| HIMANSHU BHANDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08073450480645 | $220.67 |
| HIMANSHU BHATT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.8635) | ($1.84) |
| HIMANSHU BHATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.2405) | ($0.42) |
| HIMANSHU BHATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 483.291195629 | $498.63 |
| HIMANSHU BHATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (483.291195629) | ($498.63) |
| HIMANSHU BHATT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (375.431352) | ($156.14) |
| HIMANSHU BHATT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BAT | (203.5209667) | ($83.71) |
| HIMANSHU BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052895816173 | $1.57 |
| HIMANSHU BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8287321069836 | $4.30 |
| HIMANSHU BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7350400408 | $0.19 |
| HIMANSHU BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022221111421 | $0.02 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002915830971 | $8.63 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8013766149999 | $53.69 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.876845381 | $62.53 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.982553176 | $32.01 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018530694915 | $0.02 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037497946759 | $0.04 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064078260589 | $4.69 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5366915641 | $8.67 |
| HIMANSHU GAGGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000289292804319999 | $0.03 |
| HIMANSHU GARG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.5) | ($23.87) |
| HIMANSHU GARG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (72.027903438) | ($1,147.26) |
| HIMANSHU GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4767153010725 | $8.12 |
| HIMANSHU GAUTAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 19.0 | $12.59 |
| HIMANSHU GOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.454612299) | ($35,189.12) |
| HIMANSHU GOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.454612299 | $35,189.12 |
| HIMANSHU GOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (7.227306) | ($17,594.56) |
| HIMANSHU GOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.5392955 | $17,594.56 |
| HIMANSHU GOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.998616) | ($7,299.11) |
| HIMANSHU GOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2238161 | $7,299.11 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107925795896 | $328.78 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21999727493 | $496.29 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3283267337699 | $15.33 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.895800004 | $265.50 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.457810879 | $79.40 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0274502314369999 | $0.31 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00169225052079999 | $0.01 |
| HIMANSHU GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0039439599 | $179.61 |
| HIMANSHU GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067961616646 | $20.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIMANSHU GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118737840009 | $0.00 |
| HIMANSHU GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747528086649999 | $14.59 |
| HIMANSHU GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.249026416489999 | $0.04 |
| HIMANSHU GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29760410664 | $0.62 |
| HIMANSHU GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034523761248 | $0.00 |
| HIMANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006261708854 | $0.02 |
| HIMANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004013056734 | $0.08 |
| HIMANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111591421122 | $0.01 |
| HIMANSHU HIMANSHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44291244832439 | $3.57 |
| HIMANSHU JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001923040674 | $57.64 |
| HIMANSHU JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074235134075 | $14.48 |
| HIMANSHU JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7677284345 | $9.33 |
| HIMANSHU NULL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 404.390437 | $404.39 |
| HIMANSHU NULL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 405.7 | $405.70 |
| HIMANSHU NULL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 403.84 | $403.84 |
| HIMANSHU NULL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169258) | ($49.90) |
| HIMANSHU NULL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (406.032397) | ($406.03) |
| HIMANSHU NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001621) | ($48.33) |
| HIMANSHU NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 48.211 | $48.33 |
| HIMANSHU NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (48.892659) | ($48.89) |
| HIMANSHU NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238766057 | $50.00 |
| HIMANSHU NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.493734694806 | $2.46 |
| HIMANSHU NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.770574416 | $1.77 |
| HIMANSHU NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331392748511889 | $100.01 |
| HIMANSHU NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32442542162129 | $2.32 |
| HIMANSHU NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005135046201476 | $100.32 |
| HIMANSHU NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75747298764 | $3.76 |
| HIMANSHU PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013542636583 | $0.01 |
| HIMANSHU PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16395001993 | $0.16 |
| HIMANSHU PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00102661158063 | $0.02 |
| HIMANSHU PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023104850482 | $0.03 |
| HIMANSHU PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111995606278 | $0.01 |
| HIMANSHU PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0426569739 | $1.91 |
| HIMANSHU SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027698079954 | $8.20 |
| HIMANSHU SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028595160507 | $0.01 |
| HIMANSHU SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027793575535 | $84.48 |
| HIMANSHU SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048112880679 | $0.01 |
| HIMANSHU SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053645357136 | $0.02 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044895849584 | $138.08 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05808591974 | $116.24 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000080941750054 | $0.00 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.521707005 | $12.31 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002220357781 | $0.00 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054092996596 | $0.01 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024810003077 | $0.00 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032220070246 | $0.00 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000010287832411 | $0.00 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000625276006549999 | $0.00 |
| HIMANSHU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088767732805 | $0.00 |
| HIMANSHU SONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021053490529 | $0.04 |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001371986771) | ($44.02) |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001371986771 | $44.02 |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (411.284969372) | ($411.28) |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 411.284969372 | $411.28 |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003331) | ($1.00) |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133867) | ($40.05) |
| HIMANSHU SOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (410.284969) | ($410.28) |
| HIMANSHU SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006856164806244 | $0.26 |
| HIMANSHU SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4810144506102 | $2.48 |
| HIMANSHU VADODARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132937917278 | $0.04 |
| HIMANSHU VADODARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034951358142 | $0.82 |
| HIMANSHU WAGHMARE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (639.75) | ($281.49) |
| HIMANSHU WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004809625063 | $100.00 |
| HIMANSHU WAGHMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06678995844509 | $1.37 |
| HIMASHAN KULASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087220206425 | $269.13 |
| HIMASHAN KULASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043962475664 | $0.86 |
| HIMASHI RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001613784982 | $0.00 |
| HIMASHI RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095612730342 | $0.01 |
| HIMAWAN NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026694183054 | $81.03 |
| HIMAWAN NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387899711409999 | $0.05 |
| HIMAWAN NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123728272648999 | $0.02 |
| HIMAWAN NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019175710921 | $0.02 |
| HIMESH NILESHBHAI BUCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 4.0 | $24.99 |
| HIMESHA GUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181709819990707 | $0.02 |
| HIMIHAMY MUDIYANSELAGE KUMARI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123813168832 | $0.37 |
| HIMIHAMY MUDIYANSELAGE KUMARI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193435485328999 | $0.00 |
| HIN CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058582) | ($162.55) |
| HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029675367385 | $8.78 |
| HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019506470296526 | $0.58 |
| HIN CHEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018019291254 | $0.00 |
| HIN CHEW KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003924760937 | $0.00 |
| HIN CHEW KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000111730718405999 | $0.00 |
| HIN CHEW KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053932948333 | $0.01 |
| HIN CHEW KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000269297967909999 | $0.00 |
| HIN CHEW KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000110563041847 | $0.00 |
| HIN CHEW KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00072987643779 | $0.00 |
| HIN CHEW KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00551662392039999 | $0.01 |
| HIN CHING LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001051 | $0.43 |
| HIN CHING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001328 | $0.37 |
| HIN CHING LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001266 | $0.39 |
| HIN CHING LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001209 | $0.28 |
| HIN CHING LEE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.20 |
| HIN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037800036213 | $1.12 |
| HIN FUNG CHOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20,079.258314) | ($20,079.26) |
| HIN FUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.02502632871 | $170.51 |
| HIN FUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.258314031 | $79.26 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0908 | $253.00 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.011314) | ($31.52) |
| HIN FUNG YEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($142.97) |
| HIN FUNG YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.005633) | ($13.42) |
| HIN FUNG YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.064817 | $131.52 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008298) | ($16.88) |
| HIN FUNG YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.004694) | ($9.56) |
| HIN FUNG YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.059325 | $114.83 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.007276) | ($12.86) |
| HIN FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293469151 | $0.51 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117058084839299 | $1.80 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.115745706 | $20.12 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9722035986 | $1.56 |
| HIN FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77256558549999 | $1.74 |
| HIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1674352297899 | $53.69 |
| HIN HEI LO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.68332515 | $3,342.20 |
| HIN HEI LO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HIN HEI LO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HIN HEI LO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HIN HEI LO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HIN HEI LO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| HIN HEI LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,507.891279) | ($6,507.89) |
| HIN HEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015628532257966 | $502.34 |
| HIN HEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122174842332 | $16.94 |
| HIN HEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.076808429959 | $280.08 |
| HIN HENG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017182612783 | $0.01 |
| HIN HENG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018553008817 | $0.00 |
| HIN HENG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044763327019 | $0.00 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (149.8716449) | ($60,605.47) |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,874.110351074) | ($10,328.32) |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (459.273728) | ($459.27) |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (49.480937228) | ($113.31) |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.174441705) | ($46.62) |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208001033239999 | $0.62 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17933707634447 | $1.13 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100577848359999 | $0.02 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4155801072 | $2.42 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.10734992777 | $69.68 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126343771723 | $0.13 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14355487918449 | $4.36 |
| HIN HO HUGO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.5489109727924 | $225.86 |
| HIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352868929701526 | $0.00 |
| HIN KAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152511343972 | $4.51 |
| HIN KAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.878356222 | $97.88 |
| HIN KAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 384.85238078 | $384.85 |
| HIN KAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.5587478518 | $12.56 |
| HIN KAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.72293402678 | $0.09 |
| HIN KWAN KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,711.47498) | ($2,711.47) |
| HIN KWAN KWOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (322.5502) | ($206.65) |
| HIN KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6724797236209 | $31.95 |
| HIN KWOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $883.85 |
| HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243771198999552 | $0.01 |
| HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246623673069999 | $2.95 |
| HIN LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000882380370015 | $0.00 |
| HIN LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101779752318 | $1.99 |
| HIN LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00100587 | $38.95 |
| HIN LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00100411 | $30.17 |
| HIN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 213.577 | $86.26 |
| HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567468386988 | $2.04 |
| HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64821267587 | $1.30 |
| HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163904276699999 | $0.03 |
| HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138805305379999 | $0.00 |
| HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097007503063 | $0.00 |
| HIN LUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062199979132 | $1.58 |
| HIN LUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.452566637391 | $17.82 |
| HIN LUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.678636879 | $23.68 |
| HIN LUNG HO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.031365 | $9.75 |
| HIN LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023451763 | $70.87 |
| HIN LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662667458699826 | $0.05 |
| HIN LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0006820509 | $4.40 |
| HIN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00515894444484 | $0.38 |
| HIN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.881192822 | $0.90 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.5) | ($32.50) |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.285771906) | ($4.71) |
| HIN MAN LEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.5) | ($32.50) |
| HIN MAN LEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| HIN MAN LEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.174487049) | ($4.71) |
| HIN MAN LEUNG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.5) | ($32.50) |
| HIN MAN LEUNG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| HIN MAN LEUNG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227837408449999 | $6.74 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122968857028 | $0.17 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386413391 | $76.41 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4490565037 | $12.45 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069073676315 | $0.05 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004262899093 | $0.00 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00807031086683 | $0.09 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049959037757 | $0.00 |
| HIN MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107517619312999 | $0.03 |
| HIN ON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059761414851 | $1.77 |
| HIN ON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049479451434 | $0.01 |
| HIN ON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00467188658535 | $0.00 |
| HIN ON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026834330787 | $0.03 |
| HIN POK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033010137218 | $0.01 |
| HIN SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032476215631 | $99.15 |
| HIN SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66728999022 | $0.78 |
| HIN SOON LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0002425 | $9.92 |
| HIN SOON LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001227 | $4.94 |
| HIN SOON LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00027042 | $9.80 |
| HIN SOON LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00016003 | $5.02 |
| HIN SOON LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0005273 | $15.15 |
| HIN SOON LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034093 | $10.03 |
| HIN SOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000673011660392 | $1.93 |
| HIN SOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070703918336 | $0.00 |
| HIN SUM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080806646839 | $0.00 |
| HIN SUM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018021803938 | $0.02 |
| HIN SUM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00240402029986 | $0.00 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($110.50) |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0026647 | $110.50 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($110.10) |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.03528 | $110.10 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($107.00) |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0026827 | $107.00 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($107.65) |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.03567 | $107.65 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($226.25) |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.005403 | $226.25 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($111.00) |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0026503 | $111.00 |
| HIN TING CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($20.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIN TING CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 20.764 | $20.84 |
| HIN TING CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.76) | ($20.76) |
| HIN TING CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 1.3389 | $20.76 |
| HIN TING CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($106.97) |
| HIN TING CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.03764 | $106.97 |
| HIN TING CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.38381926) | ($13.80) |
| HIN TING CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,947.52) |
| HIN TING CHEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($3,953.03) |
| HIN TING CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,672.68) |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191647879252999 | $62.57 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9381335886014 | $28.42 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050393499789 | $110.26 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054329090796549 | $0.00 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3499422304 | $2.10 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00617190949914 | $0.07 |
| HIN TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000018897619 | $0.00 |
| HIN TING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067487380544 | $0.02 |
| HIN TING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040632966376 | $7.93 |
| HIN WAI BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $306.43 |
| HIN WAI BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.30733014 | $642.41 |
| HIN WAI BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455231297965 | $52.43 |
| HIN WAI BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025583659981 | $3.70 |
| HIN WAI LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,992.0 | $31,992.00 |
| HIN WAI LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,992.0) | ($31,992.00) |
| HIN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.90372225747 | $14.90 |
| HIN WEI LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36516) | ($557.10) |
| HIN WEI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005613328592 | $0.12 |
| HIN WEI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66520150796 | $9.80 |
| HIN WEI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145028517050099 | $0.16 |
| HIN WUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118463485497597 | $0.13 |
| HIN WUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014167235005 | $0.01 |
| HIN WUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075090631579 | $0.00 |
| HIN WUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058582451262 | $0.01 |
| HIN WUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112385521796 | $0.08 |
| HIN WUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077933287671 | $0.00 |
| HIN YAN TSANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (17,721.26443668) | ($17,721.26) |
| HIN YAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012839359452 | $3.80 |
| HIN YAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017982960057 | $0.02 |
| HIN YAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.7621599299999 | $77.50 |
| HIN YAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 211.061928648409 | $211.06 |
| HIN YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000024) | ($0.01) |
| HIN YAU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000024 | $0.01 |
| HIN YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002396) | ($0.99) |
| HIN YAU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002396 | $0.99 |
| HIN YAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0172067242) | ($700.54) |
| HIN YAU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0172067242 | $700.54 |
| HIN YAU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000242) | ($0.99) |
| HIN YAU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01720672) | ($700.14) |
| HIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032606004438809 | $1.31 |
| HIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69560766033 | $0.70 |
| HIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6834245412 | $0.68 |
| HIN YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018134781839 | $0.54 |
| HIN YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.6313641649999 | $59.63 |
| HIN YEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082043405925 | $24.28 |
| HIN YEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032149171662 | $0.00 |
| HIN YEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010013832741 | $19.54 |
| HIN YEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19358350804 | $0.19 |
| HIN YUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038301012264 | $0.00 |
| HIN YUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6803258082 | $11.68 |
| HINA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30153888321 | $2.62 |
| HINA BANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.75 | $409.03 |
| HINA BANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (3.762822936) | ($196.26) |
| HINA BANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165475) | ($48.16) |
| HINA BANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165506413348782 | $50.01 |
| HINA BANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016634041466346 | $1.21 |
| HINA KHAMISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00441954744999999 | $0.32 |
| HINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030995480346 | $0.92 |
| HINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106409279 | $0.02 |
| HINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32612740709 | $666.69 |
| HINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8958078619999 | $27.90 |
| HINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028069980964 | $2.05 |
| HINA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.1031066033 | $4.10 |
| HINA SHAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009133) | ($275.90) |
| HINA SHAHID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (464.498458) | ($195.13) |
| HINA SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246024491 | $50.00 |
| HINA SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287597857 | $50.00 |
| HINARAI WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($44.13) |
| HINARAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535823136747 | $0.11 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03378063) | ($1,002.85) |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24990412) | ($7,213.33) |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016033700336896 | $56.86 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002112935044 | $0.00 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050904738598 | $0.01 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014264631474 | $0.00 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001764291383 | $0.00 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045851392799 | $0.00 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021586130806 | $0.00 |
| HIND ESSOUSSI OAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75031864246 | $0.03 |
| HIND WYATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04861511736) | ($150.00) |
| HIND WYATT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04861511736 | $150.00 |
| HIND WYATT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047) | ($145.02) |
| HIND WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284537180319999 | $86.55 |
| HIND WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048244553478 | $96.16 |
| HIND WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017022703779 | $0.00 |
| HIND WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5418799698 | $3.33 |
| HINDA ZOUARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429622884940752 | $0.39 |
| HINDARTA SETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015146291393 | $0.45 |
| HINDARTA SETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1244618045 | $7.12 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (346.0) | ($6,279.02) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1557311 | $6,279.02 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (49.44242) | ($5,022.06) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 5,029.537 | $5,022.06 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,593.861) | ($2,213.82) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,216.468 | $2,213.82 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.4584016226 | $18,556.68 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0059112 | $240.00 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000498) | ($20.00) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,132.00) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (0.6302) | ($11.42) |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002814 | $11.42 |
| HINDE ABOULAININE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25866796) | ($8,041.00) |
| HINDE ABOULAININE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01032 | $317.14 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241965936999999 | $78.64 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078793891731 | $0.02 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038810529105 | $0.00 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.311196461017 | $3.19 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026600357151 | $0.00 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.610259438392291 | $11.09 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056871824032 | $0.01 |
| HINDE ABOULAININE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0546204050544 | $5.53 |
| HINE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.60573054637 | $93.63 |
| HINE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028247927515 | $0.00 |
| HING CHEUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002412713283) | ($3.71) |
| HING CHEUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040207) | ($11.31) |
| HING CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004320934850571 | $0.14 |
| HING CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056756825835 | $0.01 |
| HING CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023944489981264 | $0.06 |
| HING CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127034877515 | $0.01 |
| HING CHOI LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.29058864 | $11,327.44 |
| HING CHOI LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,464.23) |
| HING CHOI LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78176578) | ($21,523.58) |
| HING CHOI LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.304230178) | ($15,055.00) |
| HING CHOI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042378298689847 | $143.49 |
| HING CHOI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09189116983519 | $216.77 |
| HING CHOI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050853230568 | $0.01 |
| HING FAI ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088529312673 | $0.01 |
| HING FAI ALAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064550539376999 | $0.00 |
| HING HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049002837701 | $0.15 |
| HING HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196409505389999 | $0.04 |
| HING HANG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138307834253 | $4.09 |
| HING HANG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016630383835 | $32.45 |
| HING KA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037864444349 | $116.04 |
| HING KEI JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017648549287219 | $0.00 |
| HING KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065260655729 | $0.20 |
| HING LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421877294774186 | $0.05 |
| HING LAM CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.249) | ($1.71) |
| HING LAM CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.692 | $1.71 |
| HING LAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037991850975661 | $0.04 |
| HING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000421877502589999 | $0.00 |
| HING LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020830686598 | $62.66 |
| HING LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059863370555 | $0.01 |
| HING LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026820915894 | $52.03 |
| HING LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00512037301139999 | $0.01 |
| HING LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5720422489 | $2.24 |
| HING LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029791919992 | $0.01 |
| HING LUI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178010813388 | $0.52 |
| HING LUI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,824.178137008 | $1,824.18 |
| HING LUI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69384455941 | $0.10 |
| HING LUI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.916283946 | $29.59 |
| HING LUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195934050709999 | $0.58 |
| HING LUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027192317622 | $0.05 |
| HING LUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0438281555579999 | $0.04 |
| HING MAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013882608866 | $0.00 |
| HING MAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00674985360669999 | $0.01 |
| HING MAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033517266557 | $0.00 |
| HING MAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033537555675 | $0.03 |
| HING MAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053015504776 | $15.69 |
| HING MAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035284650514 | $0.00 |
| HING MAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019409156875 | $3.79 |
| HING MAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063605442754 | $0.00 |
| HING MAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001871571341 | $0.00 |
| HING MAN YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0953891) | ($2,815.83) |
| HING MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935698355554263 | $31.76 |
| HING MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021617106376 | $0.02 |
| HING MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023389852158 | $0.08 |
| HING MEO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068784281 | $0.00 |
| HING MEO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006198401486 | $0.00 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001066 | $0.43 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000011 | $0.45 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00024548 | $0.08 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000011 | $0.45 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001145 | $0.46 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00152217 | $0.16 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00029125 | $0.09 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.40 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.39 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00049913 | $19.00 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001047 | $0.41 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00025172 | $0.07 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001045 | $0.38 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001042 | $0.32 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00139086 | $0.11 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00027004 | $0.06 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001005 | $0.30 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001017 | $0.30 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00028177 | $0.06 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001128 | $0.33 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001056 | $0.32 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00184625 | $0.13 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00047479 | $0.09 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050027 | $14.90 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000109 | $0.32 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001118 | $0.34 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00022752 | $0.05 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.30 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000108 | $0.32 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00180242 | $0.11 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00040818 | $0.07 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0000106 | $0.33 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001008 | $0.29 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00028368 | $0.04 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001031 | $0.24 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001012 | $0.21 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00148287 | $0.08 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00037546 | $0.04 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.22 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001032 | $0.22 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002066 | $0.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HING ON JUAN CHENG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00040293 | $0.04 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00061653 | $0.07 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019405722857 | $5.70 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062141593404 | $0.01 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010670321494 | $0.08 |
| HING ON JUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021254221936 | $0.05 |
| HING TING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002388999192 | $0.71 |
| HING TING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07357456326 | $1.26 |
| HING TING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85750757199999 | $1.86 |
| HING WAH LUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,706.0) | ($13,706.00) |
| HING WAH LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037343308105 | $11.05 |
| HING WAH LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.413374999 | $390.41 |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01454 | $500.00 |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.197435 | $500.00 |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.395103 | $500.86 |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,310.0) | ($1,310.00) |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.5158 | $1,310.00 |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,686.0) | ($1,686.00) |
| HING WAI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0490121 | $1,686.00 |
| HING WAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HING WAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.016385 | $500.00 |
| HING WAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HING WAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.27331 | $500.00 |
| HING WAI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.625872 | $499.61 |
| HING WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024338442404 | $71.84 |
| HING WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003267915602 | $0.00 |
| HING WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431813890779999 | $82.51 |
| HING WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5683660384 | $34.57 |
| HING WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00550430018731 | $0.01 |
| HING WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.462004285039999 | $145.91 |
| HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149580150124 | $44.27 |
| HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117287242006 | $0.01 |
| HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188657603999999 | $36.81 |
| HING YEUNG NG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001009 | $0.41 |
| HING YEUNG NG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 706.855805 | $706.86 |
| HING YEUNG NG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| HING YEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030506672121 | $0.90 |
| HING YEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024875657404 | $0.00 |
| HING YEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105321088406 | $0.00 |
| HING YEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9631274785 | $14.96 |
| HING YEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017248362768 | $0.00 |
| HING YEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000049811631239999 | $0.00 |
| HING YIP TSANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 22.466988 | $1,739.39 |
| HING YIP TSANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 16.47 | $1,349.25 |
| HING YIP TSANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (15.597655) | ($15.60) |
| HING YIP TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003514753992 | $0.01 |
| HING YIP TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000963795844989999 | $0.00 |
| HING YIP TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07300572096814 | $0.07 |
| HING YIP TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55380810319 | $28.65 |
| HING YUNG JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.23390623925 | $54.78 |
| HINKE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189205635249999 | $56.67 |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.06217636 | $447.02 |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.06217636) | ($332.94) |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017015) | ($51.64) |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701506065 | $50.00 |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23620364953494 | $1.73 |
| HINNAH AFROZE NASIM AYUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,528.12 |
| HINNAH AFROZE NASIM AYUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,997.27 |
| HINNAH AFROZE NASIM AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239124609889199 | $71.21 |
| HINNAH AFROZE NASIM AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01999519343831 | $37.44 |
| HINNERK ROHWEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018819486122 | $0.00 |
| HINSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017094992783 | $0.05 |
| HINSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023585365249 | $0.00 |
| HINSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054964947996 | $0.05 |
| HINTON TAYLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071518731382 | $0.00 |
| HINTON TAYLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016329508708 | $0.00 |
| HINTON TAYLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027560084619999 | $0.00 |
| HINTON TAYLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022167646139999 | $0.00 |
| HINTON TAYLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096710632032 | $0.00 |
| HINZ ABRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116673389735 | $34.53 |
| HIO FONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001566114861572 | $0.62 |
| HIO FONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176739632232 | $0.48 |
| HIO FONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.582112986087099 | $0.55 |
| HIO FONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418858665939999 | $12.40 |
| HIO FONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058297007533 | $11.38 |
| HIO FONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031782271712 | $0.03 |
| HIO FONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043611351938 | $0.03 |
| HIO FONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004183383478 | $0.00 |
| HIO FONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24520155821 | $13.96 |
| HIO LAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122124031468 | $0.36 |
| HIO LAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.597015227343 | $7.81 |
| HIONG HAO YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.5 | $3.50 |
| HIONG HAO YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 281.588411 | $281.59 |
| HIONG HAO YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 199.57992431 | $289.74 |
| HIONG HAO YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $26.76 |
| HIONG HAO YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.34886524 | $1,034.87 |
| HIONG HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655777927 | $50.00 |
| HIONG HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479131142057499 | $0.33 |
| HIONG HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043720504185 | $7.74 |
| HIONG HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9664817542 | $2.02 |
| HIONG HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.15271596419999 | $4.15 |
| HIONG MUI LIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (713.312847) | ($713.31) |
| HIONG MUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106363321 | $0.00 |
| HIONG MUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2024909058984 | $8.20 |
| HIONG MUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022283979178 | $0.00 |
| HIONG MUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000294529627459999 | $0.01 |
| HIPOLITO BETTI DALL AVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105608393326 | $3.13 |
| HIPOLITO BETTI DALL AVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0107705466881 | $0.01 |
| HIPOLITO GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 3.1510437 | $120.50 |
| HIPOLITO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309279829349999 | $9.15 |
| HIPOLITO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015155735064 | $29.57 |
| HIPOLITO L BARRON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| HIPOLITO L BARRON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (24,800.0) | ($24,800.00) |
| HIPOLITO L BARRON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HIPOLITO PAULO GOUVEIA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429559837889999 | $1.03 |
| HIPOLITO PAULO GOUVEIA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1323383591 | $2.68 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00250436 | $104.01 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03417413 | $1,418.48 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007113032372) | ($28.96) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100255 | $39.57 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00103303 | $40.07 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00097666 | $37.71 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00098183 | $38.46 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.06234503 | $2,416.23 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.292 | $11,105.21 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003256410272) | ($12.50) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $970.48 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.4189806457) | ($16,334.98) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00252874 | $99.07 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009850605743) | ($35.91) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0064044 | $231.17 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00315759 | $113.98 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0934 | $2,923.49 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004623283292) | ($14.96) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0352 | $1,115.59 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001843393148) | ($5.65) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $3,658.38 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2303379737) | ($7,283.15) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03372102) | ($991.53) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.29 | $8,762.06 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2054417321) | ($6,222.99) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009847794804) | ($28.96) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00142173 | $43.27 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000339871) | ($10.10) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000420632) | ($12.50) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001147137746) | ($35.91) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004967294219) | ($14.96) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001927669737) | ($5.65) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.866259204) | ($18,000.00) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007199576496) | ($14.96) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.073889568 | $22,314.35 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02600937485) | ($540.45) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004509772471) | ($86.88) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7790446958) | ($15,000.00) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02339081699) | ($450.38) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006492039132) | ($12.50) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9516393013 | $18,323.20 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3220051409) | ($6,200.00) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3944712225 | $7,595.29 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009716105219) | ($187.08) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001865033002) | ($35.91) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001437865511) | ($28.96) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005275014122) | ($10.10) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002764152502) | ($5.65) |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001118027146602 | $27.52 |
| HIPOLITO R MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014627635371 | $0.29 |
| HIPOLITO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038094168731 | $0.00 |
| HIPOLITO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015467361457 | $0.00 |
| HIPOLITO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070094320439 | $0.00 |
| HIPPOLYTE BELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015635819901 | $0.00 |
| HIPPOLYTE BELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031771528024 | $0.00 |
| HIPPOLYTE BELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061909892781 | $0.06 |
| HIPPOLYTE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.886552087526 | $0.90 |
| HIRA KHAREL SAPKOTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04649652 | $1,684.37 |
| HIRA KHAREL SAPKOTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,561.103109 | $5,561.10 |
| HIRA KHAREL SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218667874741 | $63.28 |
| HIRA KHAREL SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.4712075012 | $52.47 |
| HIRAD REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012899313004 | $0.00 |
| HIRAJ PANOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03782233793894 | $0.04 |
| HIRAL BADIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000272853508799999 | $0.00 |
| HIRAL BADIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000119161114179999 | $0.00 |
| HIRAL BADIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002525439942 | $0.00 |
| HIRAL GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016117310627 | $47.88 |
| HIRAL GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127027595212 | $0.00 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.443732792329999 | $4.93 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.859225463 | $4.65 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.462411778759999 | $0.71 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081064759362 | $251.08 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116721204682999 | $236.36 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.582133787 | $44.06 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.54166175158 | $70.69 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.886880654 | $18.89 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0752688678 | $4.44 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017264137532 | $1.26 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| HIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.092412404303 | $0.09 |
| HIRAL RANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152607004941 | $0.45 |
| HIRAL RANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.62237379 | $2.69 |
| HIRAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156244328054999 | $46.34 |
| HIRAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14428020724 | $0.17 |
| HIRAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008708859372 | $16.99 |
| HIRALBEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136381907334519 | $0.00 |
| HIRAM ABDIEL JASSO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020998177328 | $0.04 |
| HIRAM CHAPULA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023949327074 | $0.00 |
| HIRAM CHAPULA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013983383781 | $0.01 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007129791122 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100679688903 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047085145575 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062496306411 | $0.01 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026734427792 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000175341726609999 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000047112096796 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000051527082614 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0076569099 | $0.12 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013774989257 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000025098686951 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000861031529049999 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032781736061 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072198418494 | $0.00 |
| HIRAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030171949862 | $0.00 |
| HIRAM GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HIRAM GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HIRAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003724302579 | $0.00 |
| HIRAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.447377457 | $20.45 |
| HIRAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91338166034 | $0.57 |
| HIRAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00269595585889999 | $0.00 |
| HIRAM GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027789499316 | $84.47 |
| HIRAM GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2103721495 | $4.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIRAM GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80348415269999 | $1.13 |
| HIRAM GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0143114353219999 | $0.13 |
| HIRAM GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0172178546 | $1.02 |
| HIRAM GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036237547927 | $0.03 |
| HIRAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017611721106 | $52.57 |
| HIRAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3647405288 | $0.05 |
| HIRAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056695093923 | $0.35 |
| HIRAM LOYA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071353689753536 | $0.01 |
| HIRAM NGOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112684067794 | $0.13 |
| HIRAM OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166488171589999 | $0.05 |
| HIRAM OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062016718714 | $0.01 |
| HIRAM OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135458916644999 | $0.03 |
| HIRAM OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0555872023 | $8.76 |
| HIRAM OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0067841125 | $0.63 |
| HIRAM OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.375868569829999 | $0.05 |
| HIRAM RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0768978894 | $0.30 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (803.1478) | ($11,429.42) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11,383.221 | $11,429.42 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,630.554759911) | ($46,630.55) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,630.554759911 | $46,630.55 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (46,630.554759) | ($46,630.55) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,881.56) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,881.56 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,963.60) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.027710479) | ($304.86) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.027710479 | $304.86 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BCH | (1.02771047) | ($289.45) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027177725) | ($2,000.00) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027177725 | $2,000.00 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08614688659) | ($166.82) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08614688659) | ($166.82) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08614688659) | ($166.82) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.086098142) | ($166.82) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (148.385963793) | ($250,000.00) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 148.385963793 | $250,000.00 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (145.857751871) | ($245,740.48) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (157.720649273) | ($247,000.00) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 157.720649273 | $247,000.00 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (158.268463533) | ($247,857.91) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 116.389030334 | $121,366.46 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (95.89884406) | ($100,000.00) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.879364999) | ($3,002.50) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07998922583) | ($83.41) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (97.567686252) | ($100,000.00) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.9294472024) | ($3,002.50) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0813812071) | ($83.41) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 117.783761142 | $120,720.05 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07517493282) | ($83.41) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07533961991) | ($83.41) |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034641512255 | $1,023.68 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21,772.7621867269 | $25,439.28 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 14.751209479 | $27,594.12 |
| HIRAM WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4537013169 | $127.41 |
| HIRAN AKALANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011976047148 | $0.00 |
| HIRAN AKALANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081167220245 | $0.01 |
| HIRAN ERANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003994856730031 | $101.03 |
| HIRAN ERANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028529586776 | $0.00 |
| HIRAN ERANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11347657379 | $0.11 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011216704015 | $339.47 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062292408748 | $124.86 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032168177804 | $0.03 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9825479223 | $8.15 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021471816304 | $0.19 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38364620221 | $1.31 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145614297487 | $1.60 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0266412925019999 | $8.48 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129925483489 | $0.80 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06666111794 | $0.03 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0105570854465 | $0.01 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029669525981 | $0.70 |
| HIRAN MARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0085005574201 | $0.03 |
| HIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016813639812 | $50.07 |
| HIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3300633546 | $4.33 |
| HIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4543754944 | $0.91 |
| HIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24566327959999 | $14.69 |
| HIRAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000218196918979999 | $0.00 |
| HIRAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017293719615 | $0.01 |
| HIRAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040586097529 | $0.00 |
| HIRAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36919721047 | $0.02 |
| HIRAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0140685023809999 | $1.06 |
| HIRAN VITHANA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001136 | $44.83 |
| HIRAN VITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006813608327846 | $201.53 |
| HIRAN VITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01068578722 | $0.01 |
| HIRAN VITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094695865939999 | $0.18 |
| HIRAN VITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068226095404 | $0.01 |
| HIRANJITH DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374567320209999 | $1.11 |
| HIRANTHA WIJERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006230045772 | $0.00 |
| HIRANTHA WIJERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010390905852 | $0.01 |
| HIRANTHIP INTARANUKULKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182930283449999 | $0.54 |
| HIRANTHIP INTARANUKULKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114438365013999 | $22.33 |
| HIRDAYESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565844277806 | $1.68 |
| HIRDAYESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023107569994 | $4.51 |
| HIRDESH GUPTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003396) | ($0.99) |
| HIRDESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032985307001 | $1.02 |
| HIRDESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038361990284 | $0.00 |
| HIRDESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56705513821 | $0.36 |
| HIRDESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0289153213039999 | $0.26 |
| HIRDESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.108842829822999 | $0.17 |
| HIRDESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.918313531299999 | $0.44 |
| HIRECHE MONCEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023257538801085 | $0.00 |
| HIREN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.681210911773 | $7.38 |
| HIREN DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026436874933 | $0.00 |
| HIREN DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100244663088 | $0.12 |
| HIREN DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000205760856239999 | $0.00 |
| HIREN DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037607442061 | $0.00 |
| HIREN DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000873632847949999 | $0.00 |
| HIREN DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012954534022 | $0.01 |
| HIREN DHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015949267721 | $0.14 |
| HIREN KUNADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015763414447 | $0.00 |
| HIREN KUNADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020593956982 | $0.00 |
| HIREN KUNADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100613068907 | $0.10 |
| HIREN KUNADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002139752116 | $0.00 |
| HIREN KUNADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021833451741999 | $0.00 |
| HIREN M PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006222883985 | $0.15 |
| HIREN M PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.071986119728 | $110.77 |
| HIREN M PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6515057199999 | $41.49 |
| HIREN PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 0.938 | $75.85 |
| HIREN PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 15.322233 | $1,235.43 |
| HIREN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.723934302) | ($24,645.15) |
| HIREN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.723934302 | $24,645.15 |
| HIREN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.775271936) | ($51,960.28) |
| HIREN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.775271936 | $51,960.28 |
| HIREN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.95) | ($1,588.73) |
| HIREN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.773934) | ($23,032.36) |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008856070618489 | $303.28 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.4621014765 | $101.82 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1165227551165 | $277.64 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.2620226689999 | $50.95 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059483402457 | $0.04 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.16406089 | $46.28 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26291554819 | $2.32 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003982873736 | $0.00 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4780416067 | $5.05 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.62521136034 | $64.30 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.127867430621 | $14.04 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.150716874149999 | $0.93 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018263626212 | $0.41 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0260182293509999 | $1.97 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0280509323839999 | $2.00 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031075562068 | $0.00 |
| HIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101457862576 | $1.10 |
| HIREN SANTILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01791529083 | $0.02 |
| HIRENKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2652273486 | $6.45 |
| HIRESHPAL SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($727.30) |
| HIRESHPAL SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.51) |
| HIRESHPAL SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($583.73) |
| HIRESHPAL SINGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($877.82) |
| HIRESHPAL SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.037142) | ($1,158.09) |
| HIRESHPAL SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,156.67 | $1,158.09 |
| HIRESHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081769341957478 | $28.90 |
| HIRESHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.018349425055 | $7.59 |
| HIRESHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004376377613 | $0.00 |
| HIRESHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09404141023 | $5.35 |
| HIRIMUTHUGODAGE MADUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121795070742 | $0.00 |
| HIRIMUTHUGODAGE MADUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098110294037 | $0.01 |
| HIRO KAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034929717899 | $1.03 |
| HIRO OYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297297437969999 | $0.03 |
| HIROAKI MORIHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021861094784 | $6.47 |
| HIROAKI MORIHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856196485539999 | $0.01 |
| HIROAKI MORIHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019623851502 | $38.29 |
| HIROAKI MORIHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.129109767 | $1.69 |
| HIROAKI MORIHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.782129965589999 | $8.69 |
| HIROAKI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020227584537 | $0.00 |
| HIROAKI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000157155168369999 | $0.29 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6) | ($7,908.52) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6 | $7,908.52 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032876) | ($99.99) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.567124) | ($7,807.70) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,240.0) | ($1,755.59) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,240.0 | $1,755.59 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.460993) | ($49.90) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.0) | ($56.29) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,164.539007) | ($1,628.05) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.155090474) | ($1.16) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.155090474 | $1.16 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,196.064428 | $2,196.06 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,830.683472 | $1,830.68 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,603.86) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,603.86 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($81.25) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,576.57) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,576.57 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,585.86) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,900.0) | ($1,540.66) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,153.825612 | $6,153.83 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 5.9399985728 | $13,758.25 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,025.0) | ($2,004.63) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,025.0 | $2,004.63 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,025.0) | ($2,092.52) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.97) | ($5,861.83) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.97 | $5,861.83 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,013.647070524) | ($1,282.92) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,013.647070524 | $1,282.92 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.97) | ($5,860.35) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,013.647070524) | ($1,287.72) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.011048075) | ($9,730.38) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.011048075 | $9,730.38 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.011048075) | ($9,724.14) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2207830439 | $6,370.08 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (212.548602) | ($212.55) |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027969107285 | $80.38 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035473691944527 | $89.09 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006691555686983 | $0.01 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.603191136331 | $59.94 |
| HIROAKI TOMIZONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078958722363 | $0.01 |
| HIROANA PUTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137941043895 | $4.08 |
| HIROANA PUTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.925851316 | $0.58 |
| HIROANA PUTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072340069567 | $0.80 |
| HIROANA PUTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32213222086 | $0.05 |
| HIROANA PUTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038114294702 | $2.17 |
| HIRO-HITI HOLOZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87551684482 | $3.26 |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (2.183485009) | ($86,535.29) |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.08515903635) | ($3,375.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03154038383) | ($1,250.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01617900191) | ($625.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIROKADO KOHJI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (58.030858) | ($49.74) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (57,323.49) | ($45,465.80) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04869954533) | ($1,570.41) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01938170021) | ($625.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01938170021) | ($625.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.04869954533 | $1,570.41 |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04831365766) | ($1,481.25) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,351,007.13437733) | ($570,278.36) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,647,719.28177103) | ($1,539,751.58) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,420.742237776) | ($1,441.34) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (9,235.961322469) | ($3,891.60) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (12,620,802.921552) | ($5,207,721.91) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (29.998612831) | ($920,000.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (47.603521356) | ($1,460,000.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 25,000.0 | $19,893.64 |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02097383832) | ($625.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (6,685.41) | ($3,075.67) |
| HIROKADO KOHJI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 2,577.0 | $1,407.30 |
| HIROKADO KOHJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02077147339) | ($625.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02077585347) | ($625.00) |
| HIROKADO KOHJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05053735926) | ($1,481.25) |
| HIROKADO KOHJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04933017962) | ($958.33) |
| HIROKADO KOHJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.07828495098) | ($1,520.83) |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 1.53471922039 | $48,273.38 |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.5610626693 | $159.41 |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.3251826606 | $10,553.39 |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66,479.22616413 | $54,335.19 |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000000922984005 | $0.00 |
| HIROKADO KOHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 10.1124889493 | $2,291.92 |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (30.120459) | ($83,377.60) |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00165) | ($38,126.28) |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 697.3709 | $526.44 |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.037859) | ($75.33) |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 98.978 | $75.33 |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 99,997.5 | $99,997.50 |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000742) | ($21.74) |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (111.8) | ($72.07) |
| HIROKI EBISAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 71.317 | $72.07 |
| HIROKI EBISAWA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (187.12) | ($137.91) |
| HIROKI EBISAWA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 134.445 | $137.91 |
| HIROKI EBISAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,218.24059) | ($100,218.24) |
| HIROKI EBISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202870068888809 | $80.86 |
| HIROKI EBISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 648.909787235566 | $431.00 |
| HIROKI EBISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0980991288215546 | $291.40 |
| HIROKI EBISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000630608174 | $0.00 |
| HIROKI EBISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000005622760695 | $0.00 |
| HIROKI HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.35757053 | $460.66 |
| HIROKI KOHNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.165227728) | ($12,568.70) |
| HIROKI KOHNO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00124289 | $49.87 |
| HIROKI KOHNO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.986098883) | ($1,896.52) |
| HIROKI KOHNO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.986098883 | $1,896.52 |
| HIROKI KOHNO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (18.986098882) | ($1,896.08) |
| HIROKI KOHNO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67) | ($23,855.66) |
| HIROKI KOHNO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67 | $23,855.66 |
| HIROKI KOHNO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67124289) | ($24,113.06) |
| HIROKI KOHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065247054884 | $221.52 |
| HIROKI KOHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003925938061267 | $11.86 |
| HIROKI KOHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043390321305 | $0.04 |
| HIROKI KOHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03898179684858 | $3.98 |
| HIROKI KOTABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.137505312636 | $5.90 |
| HIROKI MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0993027561327 | $9.92 |
| HIROKI SHIROTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2674492715) | ($8,064.98) |
| HIROKI SHIROTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2674492715 | $8,064.98 |
| HIROKI SHIROTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4924355066) | ($1,000.00) |
| HIROKI SHIROTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4924355066 | $1,000.00 |
| HIROKI SHIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013909402303588 | $50.15 |
| HIROKI SHIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10212445242 | $208.06 |
| HIROKI SHIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.2267119 | $37.44 |
| HIROKI SHIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073831476003 | $0.07 |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.0) | ($10.72) |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.0) | ($9,757.20) |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.0) | ($29.34) |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (337.8616) | ($274.22) |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $56.95 |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($40.71) |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (642.252843) | ($432.69) |
| HIROKI TAKEUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2384893381839 | $60.93 |
| HIROKO ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032986388418 | $1,003.55 |
| HIROKO ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20846524813 | $424.31 |
| HIROMI CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016205040812 | $48.16 |
| HIROMI CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7695480379 | $2.06 |
| HIROMI CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006498297144 | $1.27 |
| HIROMI CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.554720470149999 | $0.44 |
| HIROMI CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19342895115 | $0.19 |
| HIROMI CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063992368312 | $0.04 |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015594) | ($5.00) |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015594 | $5.00 |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1555069) | ($5,000.00) |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1555069 | $5,000.00 |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3524054775) | ($11,174.07) |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3524054775 | $11,174.07 |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015594) | ($4.94) |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03118996) | ($993.87) |
| HIROMI POINTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47672241) | ($14,847.52) |
| HIROMI POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778996563754 | $68.38 |
| HIROMI POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016501778281 | $0.32 |
| HIROMI POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000720052352789999 | $0.00 |
| HIROMI POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032843689839 | $0.01 |
| HIROMI POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019176821651 | $0.00 |
| HIROMI TSUJI STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44512476881 | $0.28 |
| HIROMI TSUJI STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020881975654 | $2.29 |
| HIROMI WING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2161018233) | ($6,165.60) |
| HIROMI WING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2161018233 | $6,165.60 |
| HIROMI WING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.101619416) | ($3,198.75) |
| HIROMI WING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.101619416 | $3,198.75 |
| HIROMI WING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013686) | ($20.02) |
| HIROMI WING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.087933416) | ($3,043.39) |
| HIROMI WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016726349472808 | $56.85 |
| HIROMI WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020645937309744 | $47.55 |
| HIRONORI MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092645012515 | $27.42 |
| HIRONORI MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19454080282999 | $1.39 |
| HIRONORI MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050852324219 | $0.01 |
| HIRONORI MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9276403007 | $2.62 |
| HIROSHANA KAHAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113394113971382 | $50.00 |
| HIROSHANA KAHAGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110284955214999 | $0.01 |
| HIROSHANI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099092631007 | $0.29 |
| HIROSHANI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036056654034 | $0.26 |
| HIROSHI GOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| HIROSHI GOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| HIROSHI GOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00782150895) | ($16.27) |
| HIROSHI GOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00782150895 | $16.27 |
| HIROSHI GOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.007818) | ($16.22) |
| HIROSHI GOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 16.09 | $16.22 |
| HIROSHI GOTO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (216.09) | ($216.09) |
| HIROSHI GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026866425142 | $0.00 |
| HIROSHI GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00783003245893673 | $23.76 |
| HIROSHI GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 832.302445615 | $832.30 |
| HIROSHI GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00858236098582 | $0.01 |
| HIROSHI GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,869.283653854 | $1,869.28 |
| HIROSHI HARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.368857562) | ($6,800.00) |
| HIROSHI HARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.934618546 | $8,471.76 |
| HIROSHI HARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1910657269) | ($204.00) |
| HIROSHI HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005769572853 | $0.00 |
| HIROSHI HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069261050793 | $136.08 |
| HIROSHI HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31485602952 | $0.31 |
| HIROSHI HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000090820657677 | $0.00 |
| HIROSHI HOSOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564675771 | $0.49 |
| HIROSHI HOSOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23111280805 | $0.79 |
| HIROSHI HOSOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000268094535659999 | $0.00 |
| HIROSHI KURASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.279575979901 | $187.82 |
| HIROSHI MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027783163649 | $0.82 |
| HIROSHI MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.435453091 | $554.44 |
| HIROSHI MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18187051174 | $13.31 |
| HIROSHI MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 126.121878668999 | $5.14 |
| HIROSHI ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135990067937 | $0.40 |
| HIROSHI ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040476282745 | $0.08 |
| HIROSHI ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.83401831269999 | $2.83 |
| HIROSHI OSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157927373228 | $0.47 |
| HIROSHI OSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020905066965 | $4.08 |
| HIROSHI OSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.839898687 | $44.84 |
| HIROYASU CHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054246783934 | $0.00 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 19.996 | $39,038.36 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 10.0059984 | $19,485.38 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 20.20415836 | $38,564.63 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.206157) | ($389.50) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 10.032918842 | $18,293.82 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100,183.147315) | ($100,183.15) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 19.996 | $36,473.05 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 10.037774426 | $18,290.72 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 9.998 | $18,159.27 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 19.997669366 | $36,407.19 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 10.026984391 | $18,520.31 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 10.025750532 | $18,617.90 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (73.783429) | ($73.78) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 9.98960168 | $18,564.58 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 10.023979734 | $18,627.04 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 1.339732 | $2,488.27 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.32363526 | $599.31 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (53.5) | ($99,084.62) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6385577996) | ($1,183.89) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.044853) | ($50,000.04) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (108.0) | ($200,425.32) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1592661407) | ($295.47) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (16.320304) | ($16.32) |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.33289735874 | $282.33 |
| HIROYOSHI ABIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.52091186492177 | $971.39 |
| HIROYUKI EMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.166116564 | $16.78 |
| HIROYUKI EMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4122602017 | $4.58 |
| HIROYUKI EMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31186439189 | $2.75 |
| HIROYUKI KIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62030104801299 | $6.66 |
| HIROYUKI KIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129324605448999 | $25.23 |
| HIROYUKI MURAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078021223736 | $23.09 |
| HIROYUKI OCHIAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.029989 | $85.08 |
| HIROYUKI OCHIAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0019842 | $75.98 |
| HIROYUKI OCHIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226540876525 | $0.60 |
| HIROYUKI OCHIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031680163511 | $0.51 |
| HIRSH HENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014395189235 | $0.00 |
| HIRSH HENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026989749691 | $0.00 |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.001 | $400.00 |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.10691) | ($402.11) |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003428) | ($110.23) |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342946837157053 | $100.04 |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3706608536435 | $2.37 |
| HIRUNI ISHANDI DALUWATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118566270529999 | $0.00 |
| HIRUNI ISHANDI DALUWATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01319149786 | $0.01 |
| HIRUNI KAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000103893560199999 | $0.00 |
| HIRUNI KAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140826206119999 | $0.01 |
| HIRUT BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178092785719999 | $0.21 |
| HIRUT BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0246694162889999 | $1.81 |
| HIRUT BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85839276917 | $2.93 |
| HIRUT BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0059907894187 | $0.02 |
| HIRVINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308024808716571 | $0.04 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (19.333959691) | ($2,885.79) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 19.333959691 | $2,885.79 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.138563392) | ($111,848.81) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.138563392 | $111,848.81 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,639.276052816) | ($10,704.47) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,639.276052816 | $10,704.47 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.756961551) | ($15,510.79) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.756961551 | $15,510.79 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (361.987216457) | ($361.99) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 361.987216457 | $361.99 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,639.276052816) | ($10,933.97) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (361.987216) | ($361.99) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.13856339) | ($113,919.68) |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016387776256866 | $552.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3565198841 | $12.07 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08811194596876 | $207.27 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4418604730912 | $4.44 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1186430576843 | $49.59 |
| HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.054786926619717 | $14.37 |
| HIRWA ALPHONSE MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027441227549 | $0.05 |
| HIS INTERIM PTY LTD ATF BJS TRUST | 9 DENAWEN ST, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022780539669 | $68.77 |
| HIS INTERIM PTY LTD ATF BJS TRUST | 9 DENAWEN ST, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310832918159999 | $60.92 |
| HIS INTERIM PTY LTD ATF BJS TRUST | 9 DENAWEN ST, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.28560666669999 | $1.81 |
| HIS INTERIM PTY LTD ATF BJS TRUST | 9 DENAWEN ST, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078410177231 | $0.69 |
| HIS INTERIM PTY LTD ATF BJS TRUST | 9 DENAWEN ST, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00290797365824 | $0.32 |
| HISAM ELTAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003337207372 | $101.96 |
| HISAM ELTAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077319779412 | $0.00 |
| HISAM ELTAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000012439909179 | $0.00 |
| HISASHI ASAKURA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 1,485.0 | $1,615.05 |
| HISASHI ASAKURA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.26599 | $10,192.01 |
| HISASHI ASAKURA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.15699 | $5,008.29 |
| HISASHI ASAKURA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05999 | $1,730.64 |
| HISASHI ASAKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01232702223562 | $367.92 |
| HISASHI ASAKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7452657728834 | $0.87 |
| HISASHI ASAKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15427310602 | $313.29 |
| HISASHI ASAKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.625884573 | $163.30 |
| HISASHI ASAKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59847271664 | $5.28 |
| HISASHI ASAKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004043394358 | $0.00 |
| HISCHAM MEZOUAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017) | ($47.55) |
| HISCHAM MEZOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09867579335554 | $0.20 |
| HISHAAM CHETTY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02136158 | $37.06 |
| HISHAAM CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009459571815 | $0.11 |
| HISHAL NAGINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009307003423 | $0.00 |
| HISHAL NAGINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011623826203 | $0.00 |
| HISHAL NAGINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000005886457459999 | $0.00 |
| HISHAL NAGINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022293559106 | $0.00 |
| HISHAM ALKHIRALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.472295021709 | $4.98 |
| HISHAM AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040698455803 | $0.00 |
| HISHAM AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126015862079 | $0.01 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.156981982) | ($0.35) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8505767821) | ($1.76) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.55) | ($5.41) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.582178218) | ($3.20) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.87) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.642330528) | ($3.38) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 23,122.009501376 | $18,145.04 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5459162762) | ($1.13) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 1,550.387596899 | $1,217.38 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (25,752.056827) | ($20,229.10) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $671.90 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 16,940.0 | $11,479.37 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (26,689.450158894) | ($17,986.93) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 7,357.33374913 | $4,140.60 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,988.28 | $1,123.30 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 610.4592 | $342.04 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (11,401.190985594) | ($6,394.70) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 951.9174 | $531.47 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.72619297) | ($1.57) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (439.565489517) | ($1,173.64) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,247.672723263) | ($855.80) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 693.7 | $475.56 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (693.7) | ($477.80) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 415.28 | $288.25 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (415.28) | ($289.23) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,779.684891 | $2,779.68 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 17,829.120410079 | $12,509.41 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,340.0) | ($1,071.78) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,500.0) | ($5,690.64) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,502.784632 | $7,502.78 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.548603241) | ($6.06) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,700.0) | ($7,700.00) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 45,701.795837907 | $30,848.76 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (55,030.916247985) | ($37,158.47) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82.469523) | ($82.47) |
| HISHAM CHEMAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032185391707 | $0.00 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4302687397841 | $51.57 |
| HISHAM CHEMAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.08805886978 | $80.53 |
| HISHAM EL SHERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02113015337779 | $9.32 |
| HISHAM FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02713565329 | $52.95 |
| HISHAM MADDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117524105565 | $3.48 |
| HISHAM MADDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45856503162904 | $8.45 |
| HISHAM MOUHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206444806380022 | $0.02 |
| HISHAM NSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076562524284 | $0.23 |
| HISHAM QASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012013348853 | $35.56 |
| HISHAM QASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8622376684 | $5.67 |
| HISHAM QASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036789712604 | $72.61 |
| HISHAM SABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146421353769999 | $0.00 |
| HISHAM SABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000050523783439 | $0.00 |
| HISHAM SABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000142760336 | $0.00 |
| HISHAM SABAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000066845166426 | $0.00 |
| HISHMAT SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002627413239 | $0.00 |
| HISHMAT SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029509320733 | $0.00 |
| HISHMAT SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0126888544207999 | $0.01 |
| HISKE GALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85584680716 | $2.88 |
| HISMAEL ALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003229283916 | $98.58 |
| HISMAEL ALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13513003786 | $0.16 |
| HISMAEL ALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251042184069999 | $4.90 |
| HISSEIN GUIAGOUSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132561437726 | $0.39 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402,328.549650875) | ($402,328.55) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402,328.549650875 | $402,328.55 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (402,128.55) | ($402,128.55) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99.999650875) | ($100.00) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99.999650875 | $100.00 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Custody | Incoming | Deposit | USDC | 400,000.0 | $400,000.00 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.092615314) | ($91.71) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.092615314 | $91.71 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400,000.0) | ($400,000.00) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400,000.0 | $400,000.00 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Custody | Incoming | Deposit | USDC | 700,000.0 | $700,000.00 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (700,000.0) | ($700,000.00) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 700,000.0 | $700,000.00 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100,523.76238423) | ($1,100,523.76) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100,523.76238423 | $1,100,523.76 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100,523.762384) | ($1,100,523.76) |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,531.45096838773 | $5,672.15 |
| HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,539.835961425 | $2,539.84 |
| HISU YI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| HISU YI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,014.033607) | ($7,014.03) |
| HISU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458517382369999 | $141.07 |
| HISU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60541079135646 | $4.25 |
| HISU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.76622403428 | $85.77 |
| HISU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000628670251089999 | $0.00 |
| HISU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071931120702 | $1.69 |
| HISUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194388596379999 | $0.58 |
| HISUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.027695475 | $7.03 |
| HISYAM BUJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3309508253904 | $0.33 |
| HISYAM FITRIYAN KAHFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017634597745123 | $0.00 |
| HISYAMMUDDIN NAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162456049736 | $0.48 |
| HISYAMMUDDIN NAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001348523629 | $0.00 |
| HISYAMUDDIN SENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299787143873999 | $0.04 |
| HITAANSH CHOPRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00123906 | $50.48 |
| HITAANSH CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136344102223899 | $53.65 |
| HITAANSH CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034595970032 | $0.00 |
| HITANGSHU SARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094203335539 | $27.88 |
| HITANGSHU SARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016523749306 | $32.24 |
| HITANGSHU SARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.459582433 | $13.84 |
| HITAX SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143810934874 | $0.43 |
| HITAX SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041262704651 | $0.00 |
| HITAX SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079189544616 | $0.00 |
| HITEN MODESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.80791330621 | $222.87 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241360471179999 | $80.17 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0039077335336 | $33.79 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039890386861 | $89.51 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39127056599999 | $1.21 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049913099965 | $1.48 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17777548885 | $361.44 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,920.41132427 | $1,920.41 |
| HITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2781872003 | $16.63 |
| HITESH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034269720192 | $1.01 |
| HITESH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.657029404 | $10.66 |
| HITESH BASANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128164583938 | $0.00 |
| HITESH BASANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000145795880959999 | $0.00 |
| HITESH BORSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00142791 | $0.17 |
| HITESH BORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073237939871999 | $0.22 |
| HITESH BORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027177861309009 | $0.03 |
| HITESH BORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023289055243 | $0.02 |
| HITESH BORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018741436133 | $0.00 |
| HITESH BORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027919938650999 | $0.00 |
| HITESH CHELLANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | EOS | (53.6131) | ($68.62) |
| HITESH CHELLANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (194.441203) | ($77.73) |
| HITESH CHELLANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (350.4113771) | ($51.89) |
| HITESH CHELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4342955809408 | $1.72 |
| HITESH DABHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | DOT | 24.907688015 | $372.82 |
| HITESH DABHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00107941 | $41.98 |
| HITESH DABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027573634886 | $8.12 |
| HITESH DABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014556816223 | $0.28 |
| HITESH DABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43186000054 | $0.27 |
| HITESH DABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67777227938 | $6.63 |
| HITESH DABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037953841344 | $1.50 |
| HITESH DABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041094436107 | $13.08 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025256466781 | $0.07 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038273657006 | $0.07 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96167097417 | $0.96 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027174416583 | $0.02 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.71103075609999 | $26.34 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000725141783209999 | $0.00 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016438877536 | $0.00 |
| HITESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039684429834 | $0.00 |
| HITESH HIRALAL ZINZUWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027896314938 | $84.80 |
| HITESH HIRALAL ZINZUWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08051155069 | $162.18 |
| HITESH HIRALAL ZINZUWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.389798584 | $457.39 |
| HITESH HIRALAL ZINZUWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.47578531439 | $11.16 |
| HITESH KATARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001191834912 | $0.00 |
| HITESH KATARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050889986964 | $0.00 |
| HITESH KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052330571538 | $1.55 |
| HITESH KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14608498026 | $0.15 |
| HITESH KISHORE PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9745858685449 | $14.47 |
| HITESH KUMAR CHERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017629714248 | $0.52 |
| HITESH KUMAR CHERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.354254954 | $18.35 |
| HITESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047865440548 | $1.42 |
| HITESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01072049851 | $0.01 |
| HITESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2305587486 | $1.40 |
| HITESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031577948652 | $0.00 |
| HITESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014511334762999 | $0.00 |
| HITESH MISTRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($701.01) |
| HITESH MISTRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (55,521.644270056) | ($38,993.91) |
| HITESH MISTRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,089.548366888) | ($6,092.91) |
| HITESH MISTRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (187.248) | ($102.86) |
| HITESH MISTRY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 102.78 | $102.86 |
| HITESH MISTRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| HITESH MISTRY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 42.254 | $102.00 |
| HITESH MISTRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (55.773) | ($42.84) |
| HITESH MISTRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 42.688 | $42.84 |
| HITESH MISTRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (980.673) | ($802.55) |
| HITESH MISTRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 791.01 | $802.55 |
| HITESH MISTRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (834.0) | ($834.00) |
| HITESH MISTRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 288.682 | $834.00 |
| HITESH MISTRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1,234.008) | ($1,002.28) |
| HITESH MISTRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,003.362 | $1,002.28 |
| HITESH MISTRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $54.42 |
| HITESH MISTRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 28.495 | $776.49 |
| HITESH MISTRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (711.76) | ($489.00) |
| HITESH MISTRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 483.854 | $489.00 |
| HITESH MISTRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 4.995 | $122.78 |
| HITESH MISTRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $20.00 |
| HITESH MISTRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 3,953.126687 | $1,588.00 |
| HITESH MISTRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $12.96 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076468404349 | $22.63 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.046509269522 | $376.97 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.962622254 | $1.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.606153641 | $542.65 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.837836999 | $18.46 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.12847317798 | $0.80 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0291660912695 | $0.69 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106912075343 | $0.00 |
| HITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.001164652706 | $0.00 |
| HITESH NARESH MATLANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01324263) | ($394.44) |
| HITESH NARESH MATLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010258018429035 | $3.58 |
| HITESH PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (21.064853723) | ($44,160.15) |
| HITESH PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.34447712) | ($101,839.33) |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008551154272554 | $316.04 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10277555922382 | $281.88 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 358.857735145 | $284.49 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021851991673 | $0.24 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51620496239 | $4.56 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19711448048 | $0.09 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.797046903299999 | $44.78 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028801532992 | $0.00 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000071565236353 | $0.00 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026941396821 | $0.00 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000367373649799999 | $0.00 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000077360850616 | $0.00 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000588723522829999 | $0.00 |
| HITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026602741667 | $0.17 |
| HITESH RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.255471806783 | $3.35 |
| HITESH RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551894 | $0.08 |
| HITESH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0339059356619999 | $0.03 |
| HITESH VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042947216891 | $0.01 |
| HITESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293850351 | $0.42 |
| HITESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112191249909 | $21.89 |
| HITHANADURA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100830701719994 | $0.00 |
| HITHANADURA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026213510769 | $0.00 |
| HITHANADURA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066471798783 | $0.01 |
| HITOMI KAWAGISHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,430.78 |
| HITOMI KAWAGISHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003866695) | ($30,507.51) |
| HITOMI KAWAGISHI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.003866695 | $30,507.51 |
| HITOMI KAWAGISHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005496867755) | ($16.73) |
| HITOMI KAWAGISHI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005496867755 | $16.73 |
| HITOMI KAWAGISHI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.004416) | ($30,521.01) |
| HITOMI KAWAGISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046575049864587 | $159.40 |
| HITOMI VILLMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027053795928 | $0.80 |
| HITOMI VILLMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027494278979 | $5.33 |
| HITOMI VILLMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.566730007 | $109.57 |
| HITOSHI HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00102334446053 | $0.06 |
| HITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310066098 | $69.77 |
| HITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443444688 | $0.46 |
| HITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118559995317999 | $240.13 |
| HITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36970818768 | $3.26 |
| HITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059320108353 | $6.51 |
| HITPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.190917959729999 | $0.55 |
| HIU CHING ANNA CHIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.10364006 | $3,060.30 |
| HIU CHING ANNA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346849588 | $50.00 |
| HIU CHING ANNA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.031572531354 | $22.02 |
| HIU CHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028446092126 | $0.84 |
| HIU CHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2610070917999 | $12.26 |
| HIU CHING FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.288760011854 | $5.09 |
| HIU CHING JAIMIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118874543716 | $0.04 |
| HIU CHING JAIMIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119315782687999 | $0.00 |
| HIU CHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015834893415 | $47.00 |
| HIU CHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030230684761 | $0.00 |
| HIU CHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000745851821179999 | $1.46 |
| HIU CHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04910366685019 | $0.05 |
| HIU CHING TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000825107089 | $0.00 |
| HIU CHING TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099494745105 | $0.00 |
| HIU CHING TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065132012759 | $0.00 |
| HIU CHING TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000018150905267 | $0.00 |
| HIU CHUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392292550356215 | $0.40 |
| HIU CHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021226443862 | $0.63 |
| HIU CHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044467351054 | $0.00 |
| HIU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151432359372 | $0.45 |
| HIU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125316892233 | $0.00 |
| HIU FAI LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011121) | ($19.98) |
| HIU FAI LI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032733) | ($10.01) |
| HIU FAI LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.649871516) | ($5,376.59) |
| HIU FAI LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26626869) | ($7,330.91) |
| HIU FAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019625253956967 | $66.65 |
| HIU FAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032985592991916 | $76.52 |
| HIU FAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187808788818 | $0.56 |
| HIU FAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.986020995 | $6.99 |
| HIU FU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1454991353741 | $0.13 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037524749244 | $0.11 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054444884891 | $0.01 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037645816836 | $0.07 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047070926746 | $0.05 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041691566304 | $0.00 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000139065975149999 | $0.00 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29855860324 | $1.30 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541291223 | $0.36 |
| HIU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.8614296662 | $2.86 |
| HIU FUNG ERIC KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3539941812 | $4.24 |
| HIU FUNG LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (199.999981) | ($200.00) |
| HIU FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662386077395 | $0.98 |
| HIU FUNG TAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.045209131) | ($3,596.62) |
| HIU FUNG TAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.17004) | ($38.17) |
| HIU FUNG TAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.21776819) | ($38.37) |
| HIU FUNG TAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34820387) | ($10,293.60) |
| HIU FUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022230432291114 | $77.27 |
| HIU FUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051976457229 | $0.00 |
| HIU FUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018798351143858 | $44.32 |
| HIU FUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43016696815918 | $0.43 |
| HIU FUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034835494941 | $0.21 |
| HIU FUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000577883984261277 | $0.16 |
| HIU FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186332215568769 | $0.02 |
| HIU HANG YEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001533396882) | ($6.24) |
| HIU HANG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14352113) | ($3,910.14) |
| HIU HANG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.936977646) | ($3,595.35) |
| HIU HANG YEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.24) | ($6.24) |
| HIU HANG YEUNG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.24) | ($6.24) |
| HIU HANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642477186722699 | $24.06 |
| HIU HANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.74589336348 | $32.28 |
| HIU HING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63571417428 | $0.63 |
| HIU HONG HAROLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058352601133 | $17.27 |
| HIU HONG HAROLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059937694898 | $11.70 |
| HIU HONG HAROLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00294349229649999 | $0.94 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $6,221.90 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.857586) | ($10.00) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.857586 | $10.00 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (15.853991) | ($9.89) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,007.54) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,007.54 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,729.371702) | ($1,000.00) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,729.371702 | $1,000.00 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,669.25) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,729.375297) | ($1,001.98) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,351.29) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,388.20) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,388.20 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342055) | ($100.00) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00342055 | $100.00 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,386.36) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342055) | ($99.96) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3666675354) | ($10,732.73) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3666675354 | $10,732.73 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17077363) | ($5,001.03) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,558.960919037) | ($938.87) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,558.960919037 | $938.87 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($60.20) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1958939) | ($5,744.00) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,407.596565649) | ($3,899.17) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,407.596565649 | $3,899.17 |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,458.960919037) | ($882.12) |
| HIU K CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (6,407.596565) | ($3,900.76) |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024038634993985 | $82.31 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770272901559999 | $174.23 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.662774903055 | $16.76 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.3487766305959 | $37.82 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.213164948 | $57.21 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026575057174 | $1.95 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9223516265 | $6.57 |
| HIU K CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022647812478 | $2.49 |
| HIU KI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000940003130909999 | $2.76 |
| HIU KI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072137698091 | $0.01 |
| HIU KI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017550745793 | $0.02 |
| HIU KIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007700643494 | $0.00 |
| HIU KIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217182609181 | $0.20 |
| HIU KIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066295739507 | $0.01 |
| HIU KIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100983871378999 | $0.00 |
| HIU KIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003232986405 | $0.00 |
| HIU KIT JEFFREY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102769401989999 | $0.00 |
| HIU KIT JEFFREY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033596816175 | $0.00 |
| HIU KIT JEFFREY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0080224365259 | $0.01 |
| HIU KWAN CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (329.612513) | ($329.61) |
| HIU KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006296498709 | $0.00 |
| HIU KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6375516363891 | $0.64 |
| HIU KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0054885880221 | $0.01 |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00481) | ($143.64) |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.080646 | $143.64 |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.066) | ($0.72) |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000402 | $0.72 |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (224.02) | ($224.02) |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.12594 | $224.02 |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.21970746) | ($389.68) |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047509185754953 | $1.61 |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009603511668208 | $0.01 |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002183738081145 | $0.45 |
| HIU KWAN PEGGY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5398221351746 | $2.54 |
| HIU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252587885379999 | $0.01 |
| HIU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087514460151 | $0.09 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059092176127 | $17.49 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016328723186 | $31.86 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3249266166 | $1.32 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4727404568 | $1.96 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21111170405 | $2.35 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0916620050089999 | $0.81 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093132657072 | $0.68 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0283394931299999 | $3.11 |
| HIU LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82373573524 | $0.03 |
| HIU LAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016905174128 | $50.35 |
| HIU LAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004349958062 | $0.00 |
| HIU LAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01384799299 | $0.01 |
| HIU LAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2373003216 | $12.24 |
| HIU LING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001) | ($1.86) |
| HIU LING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1 | $174.35 |
| HIU LING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.9393811995 | $1,639.77 |
| HIU LING NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001453) | ($38.03) |
| HIU LING NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.027723 | $38.03 |
| HIU LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001571409543635 | $0.52 |
| HIU LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717103125609999 | $0.84 |
| HIU LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023336051838 | $42.03 |
| HIU MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182879842048199 | $501.68 |
| HIU MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 475.736798224 | $475.74 |
| HIU MAN SAMANTHA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031226922801 | $0.00 |
| HIU MAN SAMANTHA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045432357859 | $0.00 |
| HIU MAN SAMANTHA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035829379023 | $0.00 |
| HIU MAN SAMANTHA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102213559782 | $0.01 |
| HIU MEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001 | $1.86 |
| HIU MEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1) | ($174.11) |
| HIU MEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.9393811995) | ($1,639.15) |
| HIU MEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013004090044 | $0.01 |
| HIU MEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007490852313198 | $16.29 |
| HIU MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.1314668861 | $78.70 |
| HIU MING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099433673163 | $0.03 |
| HIU MING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0999565959109 | $0.12 |
| HIU MING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000937250310099999 | $0.02 |
| HIU NAM SIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HIU NAM SIT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| HIU NAM SIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HIU NAM SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.954326456302 | $6.44 |
| HIU NAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004231214989 | $0.00 |
| HIU NAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189052507769999 | $0.00 |
| HIU NAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077841349644 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HIU NAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079354171984 | $0.01 |
| HIU NAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000106346669697 | $0.03 |
| HIU NAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000386292937069999 | $0.00 |
| HIU ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076571395571 | $0.00 |
| HIU ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062991549904 | $0.01 |
| HIU ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98531867186 | $0.99 |
| HIU PANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000675306011991 | $2.66 |
| HIU PANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307952130909811 | $0.35 |
| HIU PIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011452873717 1 | $0.00 |
| HIU PIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087777004302 | $0.00 |
| HIU SHAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (425.773) | ($481.14) |
| HIU SHAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 440.462 | $481.14 |
| HIU SHAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HIU SHAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,130.78) | ($3,130.78) |
| HIU SHAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224100594089999 | $6.63 |
| HIU SHAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4291104811339 | $4.75 |
| HIU SHAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.713527454041 | $37.71 |
| HIU SING LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HIU SING LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (107.815770461) | ($107.82) |
| HIU SING LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HIU SING LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| HIU SING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936671961769999 | $27.72 |
| HIU SING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2067626209923 | $1.40 |
| HIU SING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036381290128 | $7.04 |
| HIU SING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.994401683 | $721.99 |
| HIU SING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.34756453749999 | $5.35 |
| HIU SING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34050080536001 | $0.34 |
| HIU SING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00015790489815 | $0.00 |
| HIU SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016100871862 | $47.83 |
| HIU SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046559531688 | $0.05 |
| HIU SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050177119714 | $0.98 |
| HIU TANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559870328605 | $2.20 |
| HIU TANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047108412515511 | $0.00 |
| HIU TANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088355612695 | $0.01 |
| HIU TUNG CHLOE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010847912788 | $0.01 |
| HIU TUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039960419746 | $1.18 |
| HIU TUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098180158037 | $0.11 |
| HIU TUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130059762855 | $0.01 |
| HIU TUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.472137303999 | $173.47 |
| HIU TUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024959886038 | $0.01 |
| HIU TUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063850653416 | $0.00 |
| HIU TUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000706439869913 | $0.00 |
| HIU TUNG HILDA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000102313404 | $0.00 |
| HIU TUNG HILDA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000750451951999999 | $0.00 |
| HIU TUNG HILDA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000312951737759999 | $0.00 |
| HIU TUNG HILDA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000012245055 | $0.00 |
| HIU TUNG HILDA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000006244237956 | $0.00 |
| HIU TUNG HILDA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000008254209 | $0.00 |
| HIU TUNG HILDA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000006266227115 | $0.00 |
| HIU TUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151960369267999 | $0.45 |
| HIU TUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2572934262 | $0.30 |
| HIU TUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4666997713 | $4.47 |
| HIU TUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002420110564 | $0.01 |
| HIU TUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021496298177 | $0.00 |
| HIU TUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056200675571 | $0.01 |
| HIU TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7213488766 | $0.84 |
| HIU TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17835521505 | $0.18 |
| HIU WAI CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,320.340035) | ($1,320.34) |
| HIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031847806307 | $0.01 |
| HIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118356701797 | $0.01 |
| HIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388837720839999 | $0.76 |
| HIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022840425995 | $0.02 |
| HIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.837660958955 | $2.84 |
| HIU WAI LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068543) | ($27.42) |
| HIU WAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $72.31 |
| HIU WAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.002124777525) | ($71.46) |
| HIU WAI LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 108.0 | $108.00 |
| HIU WAI LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| HIU WAI LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0035046 | $108.00 |
| HIU WAI LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00353) | ($103.93) |
| HIU WAI LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 103.286 | $103.93 |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0010029 | $30.00 |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.36 | $10.00 |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0004392 | $13.00 |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 18.192 | $10.00 |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| HIU WAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.012161 | $25.00 |
| HIU WAI LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.403866399) | ($2.00) |
| HIU WAI LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.28) | ($15.28) |
| HIU WAI LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.007629 | $15.28 |
| HIU WAI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.553328124) | ($1.05) |
| HIU WAI LAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001057239246) | ($2.22) |
| HIU WAI LAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00714350842) | ($150.00) |
| HIU WAI LAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.008920206651 | $187.31 |
| HIU WAI LAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002174769703) | ($4.57) |
| HIU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020457963554896 | $0.50 |
| HIU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962123515855 | $0.07 |
| HIU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017045626499558 | $0.25 |
| HIU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0238428901457 | $0.02 |
| HIU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106788122851 | $0.05 |
| HIU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023091622808 | $0.00 |
| HIU WING JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129634880925 | $0.38 |
| HIU WING JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018551448767 | $0.02 |
| HIU WING JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 38.473226999 | $30.08 |
| HIU YAN LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.856830065) | ($7,343.67) |
| HIU YAN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02756151) | ($830.38) |
| HIU YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027448702290859 | $9.30 |
| HIU YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036781791703 | $0.00 |
| HIU YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031443155228983 | $75.46 |
| HIU YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067841314968 | $2.01 |
| HIU YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015098396114 | $0.02 |
| HIU YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020159124324 | $0.04 |
| HIU YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114591208826 | $0.11 |
| HIU YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339452556667 | $51.31 |
| HIU YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034673572205 | $0.04 |
| HIU YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6284866082 | $6.63 |
| HIU YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018003189591 | $5.73 |
| HIU YEUNG ALEX YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138909139332 | $0.41 |
| HIU YEUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194811584093042 | $0.00 |
| HIU YEUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037139965404 | $0.00 |
| HIU YEUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000666555878181 | $0.00 |
| HIU YEUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014656197397 | $0.01 |
| HIU YEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061929094073 | $0.18 |
| HIU YEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,806.771560846 | $2,806.77 |
| HIU YEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022377674445 | $0.00 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095640083884 | $0.28 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115020471848 | $0.00 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255771181107 | $0.50 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09228634983 | $0.87 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053427759701 | $0.00 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.236292952289999 | $0.03 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001833439084 | $0.00 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027706974378 | $0.04 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017932764087 | $0.00 |
| HIU YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.026005890783 | $0.03 |
| HIU YIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005236240409 | $10.88 |
| HIU YIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.79377505201 | $43.21 |
| HIU YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123502418707 | $0.37 |
| HIU YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014195947446 | $0.01 |
| HIU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040669716973 | $1.20 |
| HIU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028894105472 | $5.60 |
| HIU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4516226909999 | $26.45 |
| HIU YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034123783830188 | $0.03 |
| HIU YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004436667827 | $0.01 |
| HIU YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276047999919999 | $0.82 |
| HIU YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095640694566 | $0.01 |
| HIU YING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.249882954726 | $4.78 |
| HIU YING WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.279296) | ($237.28) |
| HIU YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077482046532 | $0.26 |
| HIU YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11006817372406 | $0.08 |
| HIU YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7553471879 | $2.76 |
| HIU YUNG LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00946597 | $288.69 |
| HIU YUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.543281157745 | $12.17 |
| HIU YUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.72478433019999 | $4.85 |
| HIVA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038327599512 | $1.13 |
| HIVA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.56284634669999 | $9.56 |
| HIVA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54869236906 | $6.10 |
| HIVIDAR YENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042974802231 | $0.00 |
| HIWAROA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3870032434 | $1.37 |
| HIYSWAR MUTHU KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000222903042209999 | $0.00 |
| HIYSWAR MUTHU KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0584023640799999 | $0.06 |
| HIZIKIEL HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181262726229999 | $5.36 |
| HIZIKIEL HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019253490515 | $37.57 |
| HIZIKIEL HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25889668583 | $0.16 |
| HIZIKIEL HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245427665549999 | $1.47 |
| HIZIKIEL HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024141905361 | $0.55 |
| HIZIR ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011455803541677 | $0.00 |
| HIZKIAS ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194979417349999 | $38.04 |
| HIZKIAS ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| HJ BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138097419422 | $0.41 |
| HJ BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3584243912 | $9.00 |
| HJALMAR EMIL MOTER HAUGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,347.99) |
| HJALMAR EMIL MOTER HAUGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.132043586) | ($2,351.89) |
| HJALMAR EMIL MOTER HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050024695086 | $154.15 |
| HJALMAR EMIL MOTER HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114349087969867 | $31.11 |
| HJALMAR LAURIN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098263229803 | $0.03 |
| HJALTE FISCHER-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017871004884 | $0.53 |
| HJALTE FISCHER-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078587466127 | $0.01 |
| HJALTE FISCHER-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052773465104 | $1.03 |
| HJALTE LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679346266849999 | $17.21 |
| HJALTE LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7215735409999 | $42.66 |
| HJALTE LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008699376176 | $12.97 |
| HJALTE LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16965206954 | $13.00 |
| HJALTE LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.767518261 | $21.77 |
| HJALTE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019036584282 | $3.71 |
| HJALTE SPARRE STUBAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717192519209999 | $2.12 |
| HJALTE SPARRE STUBAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121405050032 | $0.00 |
| HJALTE SPARRE STUBAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024160429944 | $4.71 |
| HJALTE SPARRE STUBAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062012758521 | $0.00 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (175.489481) | ($201.21) |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 170.73241469 | $186.26 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.732415) | ($182.93) |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 0.1 | $0.10 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 25.590582 | $25.60 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (25.718864) | ($3.14) |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 6.70197511 | $4.58 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 70,000.003758 | $10.39 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00374348 | $110.04 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01349748 | $27.26 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.305071 | $70.31 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (70,000.003758) | ($15.12) |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.013292) | ($4.77) |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00657753 | $13.25 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.99982 | $54.22 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 184.5 | $184.50 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.91 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035928181135 | $0.91 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017004466707 | $0.25 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8927279181124 | $1.11 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.475637433 | $2.48 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00648887025399999 | $0.25 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 33.594318043 | $0.00 |
| HJALTI ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.08966708092 | $0.03 |
| HJALTI ATLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017657254822 | $0.05 |
| HJALTI FREYR HALLDÓRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079397417189 | $0.00 |
| HJALTI FREYR HALLDÓRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114342149686 | $2.23 |
| HJALTI FREYR HALLDÓRSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048629534646 | $0.04 |
| HJORTH HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000949962750769999 | $2.81 |
| HJORTH HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004305781684 | $0.01 |
| HJORTH HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375131810849999 | $7.32 |
| HJORTH HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47162579415 | $0.07 |
| HJORTH HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015992582969 | $0.12 |
| HJORTH HJORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32542383922 | $0.16 |
| HJORTUR EYTHORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4735883359955 | $0.45 |
| HJORTUR EYTHORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023957840621 | $4.67 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (222.2138) | ($507.27) |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5854) | ($16,462.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,489.40) |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (14.083185) | ($800.07) |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,280.489887) | ($2,329.38) |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $90.90 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034118036756 | $117.72 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6578322790849 | $5.63 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055820437752 | $147.57 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0772778194252 | $0.08 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5697922099829 | $27.13 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037419844395548 | $2.35 |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003396145047 | $0.09 |
| HKLAZZYCAT LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15087059786 | $8.51 |
| HL CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018273245264 | $0.54 |
| HL CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.128734163 | $37.13 |
| HLALELANI MKHABELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (146.456) | ($97.70) |
| HLALELANI MKHABELA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003233 | $97.70 |
| HLALELANI MKHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015956078494 | $0.33 |
| HLALELANI MKHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58833581291859 | $2.19 |
| HLALELANI MKHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000709163534 | $0.00 |
| HLAO VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.252460578 | $19.25 |
| HLEB CHYZHYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03037936 | $919.55 |
| HLEB CHYZHYK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04457573 | $90.66 |
| HLEB CHYZHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112630494193 | $32.07 |
| HLEB CHYZHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000622726297998 | $0.00 |
| HLEB CHYZHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101999449219 | $19.72 |
| HLEB CHYZHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018112067711 | $1.24 |
| HLEB DYBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,048.865752) | ($2,048.87) |
| HLEB DYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036071785206 | $1.07 |
| HLEB DYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.381130445776 | $2.38 |
| HLEB SALIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008768937114 | $0.00 |
| HLENGIWE KHUMALO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 512.7044 | $331.32 |
| HLENGIWE KHUMALO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (264.07427) | ($2,255.19) |
| HLENGIWE KHUMALO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (512.7044) | ($332.03) |
| HLENGIWE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.381449885758 | $9.52 |
| HLENGIWE KHUZWAYO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 2.14783 | $202.54 |
| HLENGIWE KHUZWAYO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 11.023 | $200.64 |
| HLENGIWE KHUZWAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016696524 | $50.00 |
| HLENGIWE KHUZWAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04821579948727 | $2.81 |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 989,876.0 | $171.10 |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 6,818.957 | $1,028.18 |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 68,000,000.36163 | $12,407.96 |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (989,876.36163) | ($137.28) |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (30,000,000.0) | ($4,257.12) |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (1,818.957) | ($117.26) |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (30,000,000.0) | ($3,346.47) |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($322.36) |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,000,000.0) | ($1,353.84) |
| HLIB KOVALENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (65,552.972649) | ($11.82) |
| HLIB KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06989103751885 | $0.12 |
| HLIB KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076016020822 | $0.11 |
| HLIB KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 65,552.972649445 | $9.11 |
| HLIB KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.916912331 | $0.97 |
| HLIB MENZHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23140306553442 | $0.24 |
| HLONIPHILE ZWANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01481) | ($42.99) |
| HLONIPHILE ZWANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.43) | ($2.00) |
| HLONIPHILE ZWANE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1.993 | $2.00 |
| HLONIPHILE ZWANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00647) | ($11.62) |
| HLONIPHILE ZWANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012941) | ($23.26) |
| HLONIPHILE ZWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9971978479775 | $3.98 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105435753581999 | $0.31 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055869677283 | $0.01 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117589400208 | $0.23 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39723230319999 | $1.40 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.741629011 | $24.37 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.705671548 | $9.23 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3018434504 | $25.58 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2588395858 | $0.26 |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020997567256 | $0.02 |
| HLYNUR SVERRISSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02354043 | $971.02 |
| HLYNUR SVERRISSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.4494 | $18,572.39 |
| HLYNUR SVERRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060698524418 | $180.49 |
| HLYNUR SVERRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18026279595 | $0.21 |
| HM DHANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017009696374 | $0.00 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0243600897709999 | $735.93 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,533.64341573039 | $1,781.73 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139724584 | $16.09 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.267607557999 | $112.23 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08401091591 | $0.56 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86603890199999 | $10.25 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012189746407 | $0.79 |
| HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.914258261 | $4.91 |
| HMET KEMAL TURKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04016565192704 | $0.04 |
| HMONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000662746079479999 | $0.01 |
| HN HERPARKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1191347238184 | $0.12 |
| HNIANG KHAMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283315267639999 | $8.39 |
| HNIANG KHAMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108069767172 | $2.11 |
| HNIANG KHAMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.09565232 | $357.10 |
| HNIANG KHAMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06100159926 | $3.62 |
| HNIANG KHAMH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123362735516 | $0.88 |
| HNIN AYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010754) | ($20.00) |
| HNIN AYE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,786.09) |
| HNIN AYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7408706908299 | $66.77 |
| HNIN HNIN AUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (553.181253) | ($421.18) |
| HNIN HNIN AUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.193736 | $583.14 |
| HNIN HNIN AUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00128282 | $52.12 |
| HNIN HNIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355104745229999 | $1.03 |
| HNIN HNIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247497593722 | $4.51 |
| HNIN HNIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39810977710727 | $0.31 |
| HO ALEX AU-YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.376499895) | ($19,337.02) |
| HO ALEX AU-YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30094230928 | $0.34 |
| HO ALEX AU-YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0461337447329849 | $129.10 |
| HO BON TIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003508186484) | ($14.17) |
| HO BON TIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($995.03) |
| HO BON TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003227739571) | ($12.50) |
| HO BON TIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004642400813) | ($14.17) |
| HO BON TIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000406842816) | ($12.50) |
| HO BON TIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (28.080970724) | ($41,465.35) |
| HO BON TIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006783799311) | ($14.17) |
| HO BON TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282873310769999 | $86.07 |
| HO BON TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71468971376 | $1,492.29 |
| HO BON TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5203685803 | $15.51 |
| HO BUN JACKIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0720598600928 | $0.07 |
| HO BUN JACKIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015441677903 | $0.00 |
| HO CHAK FAI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127953642276 | $0.04 |
| HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027549652718 | $0.00 |
| HO CHE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7614894289 | $25.17 |
| HO CHEONG MAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.523975 | $221.21 |
| HO CHEONG MAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($201.88) |
| HO CHEONG MAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02470236118) | ($7.50) |
| HO CHEONG MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,249.40) |
| HO CHEONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067661088836 | $220.77 |
| HO CHEONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021770108509 | $0.00 |
| HO CHEONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036614822951567 | $0.14 |
| HO CHEONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00063516951728 | $0.00 |
| HO CHEONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150999268197999 | $4.47 |
| HO CHEONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015753189494 | $0.00 |
| HO CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017946657419 | $0.02 |
| HO CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005153842903 | $0.21 |
| HO CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63170958912755 | $2.37 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.25398) | ($10,059.39) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 3.443057 | $10,059.39 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (13.95) | ($13.95) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003301 | $13.95 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.519874942) | ($38.49) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (6.753858) | ($19,998.35) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 19,964.942 | $19,998.35 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1978) | ($9,500.77) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (288.46635) | ($20,227.79) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20,140.516 | $20,227.79 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.0422308) | ($157.03) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.02609 | $1,000.00 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.02581) | ($1,002.71) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 999.883 | $1,002.71 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.7596001 | $30,000.00 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004617703601) | ($168.27) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.3094541396) | ($10,690.21) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.87974) | ($29,999.99) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29,793.921 | $29,999.99 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (826.44) | ($826.44) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,981.0) | ($21,981.00) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.9918635081 | $33,823.51 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 36.238 | $67.16 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.972899) | ($29,999.99) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29,880.265 | $29,999.99 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0272852886) | ($841.36) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,500.0) | ($22,500.00) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.302634484 | $40,167.60 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 52,749.0 | $52,749.00 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (202.61) | ($202.61) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (48,230.0) | ($48,230.00) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 4.496703852 | $130,039.26 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (2.078137) | ($59,971.02) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 59,481.866 | $59,971.02 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999) | ($2,885.11) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0055316 | $166.82 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (153.748) | ($128.96) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0042365 | $128.96 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 24.9265 | $20.87 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (24.926) | ($20.86) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0006891 | $20.86 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9) | ($56,277.20) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.20545548) | ($63,125.13) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001672) | ($52.91) |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 52.78 | $52.91 |
| HO CHEUNG TAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (491.3) | ($491.30) |
| HO CHEUNG TAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (240.53) | ($240.53) |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045626708508473 | $147.78 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.826422412306 | $312.32 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 959.94547133307 | $959.95 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016130737931 | $0.01 |
| HO CHEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00157697161349999 | $0.00 |
| HO CHI LO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO CHI LO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 497.637 | $1,000.00 |
| HO CHI LO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,127.75) |
| HO CHI LO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,121.44 | $1,127.75 |
| HO CHI LO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (48.137) | ($100.00) |
| HO CHI LO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 100.12 | $100.00 |
| HO CHI LO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,275.0 | $3,275.00 |
| HO CHI LO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (47.44) | ($100.00) |
| HO CHI LO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 99.325 | $100.00 |
| HO CHI LO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO CHI LO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 502.009 | $1,000.00 |
| HO CHI LO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO CHI LO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02934 | $1,000.00 |
| HO CHI LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO CHI LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 975.039 | $1,000.00 |
| HO CHI LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.116129 | $222.40 |
| HO CHI LO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (73.343) | ($50.00) |
| HO CHI LO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.543 | $50.00 |
| HO CHI LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO CHI LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 341.881 | $100.00 |
| HO CHI LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (274.427) | ($99.79) |
| HO CHI LO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 104.392 | $99.79 |
| HO CHI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 739.91789762226 | $816.41 |
| HO CHI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0270706303349999 | $50.43 |
| HO CHI MING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.04) |
| HO CHI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.67) |
| HO CHI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,373.465690299) | ($7,316.08) |
| HO CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03457309282 | $4.58 |
| HO CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.43662172787 | $78.36 |
| HO CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218046164 | $0.43 |
| HO CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044165483977 | $0.00 |
| HO CHING CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HO CHING CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (270.289937) | ($270.29) |
| HO CHING CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.23908946) | ($2,553.49) |
| HO CHING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.49511229202 | $39.30 |
| HO CHING HUGO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000662249849419999 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (104.61) | ($20.67) |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20.648 | $20.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (3.292) | ($7.73) |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7.72 | $7.73 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (157.913) | ($337.81) |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 336.86 | $337.81 |
| HO CHING LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (3,500.0) | ($538.91) |
| HO CHING LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 541.589 | $538.91 |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (3,281.66) | ($500.74) |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 499.599 | $500.74 |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,696.264345) | ($1,696.26) |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (10,037.4728) | ($21,490.51) |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004039269831) | ($1.58) |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.69 |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 81.54315735 | $31,758.32 |
| HO CHING LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (81.55265735) | ($31,389.62) |
| HO CHING LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (6.0891) | ($12.67) |
| HO CHING LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004276702556) | ($1.64) |
| HO CHING LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0474546141) | ($109.24) |
| HO CHING LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01059458) | ($324.34) |
| HO CHING LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 500.0619 | $341.05 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032653442661 | $1.31 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0533019191758 | $96.70 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014235227118 | $0.43 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6706101653 | $0.67 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000427166011 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000008769782249 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004286781827967 | $1.74 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002313457707257 | $0.01 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.42610767399999 | $0.20 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181479089439999 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017960556215 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023591042856 | $0.05 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069307986799999 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021844726393999 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049801240263 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070945584966 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079100772961 | $0.00 |
| HO CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096289227479999 | $0.00 |
| HO CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033972500319 | $1.01 |
| HO CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017738571667 | $34.61 |
| HO CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6003426344 | $1.63 |
| HO CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7407403529 | $3.74 |
| HO CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102235445332 | $3.25 |
| HO CHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922518824739999 | $0.09 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000204132068) | ($8.26) |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.377453) | ($10,199.97) |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,126.663 | $10,199.97 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.473642734 | $15,470.79 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02320334 | $627.55 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (124.25) | ($124.25) |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0039549 | $124.25 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.105821745) | ($16,553.38) |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06579162) | ($1,907.56) |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018722037458355 | $68.62 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713140800749999 | $0.01 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033689144752816 | $65.32 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6224717748175 | $0.62 |
| HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048337405419 | $0.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (216.2179) | ($2,391.23) |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,384.561 | $2,391.23 |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (13,906.99) | ($1,505.65) |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,499.218 | $1,505.65 |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,978.67 | $1,978.67 |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (164.989) | ($258.03) |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 256.97 | $258.03 |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.62) | ($45.62) |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,100.0) | ($6,100.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.279527788 | $8,619.43 |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.279527) | ($8,619.40) |
| HO CHING WAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,632.147 | $8,619.40 |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00689 | $200.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00689) | ($200.34) |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 22.6601 | $200.34 |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.6604) | ($199.63) |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 22.4694 | $200.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.4694) | ($199.42) |
| HO CHING WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOGE | 11.74 | $1.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 786.061 | $600.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (12.26133473) | ($1.08) |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOGE | 3,403.68 | $300.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,404.43390038) | ($300.16) |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (793.633) | ($652.84) |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 639.271 | $652.84 |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOGE | 11,465.27 | $1,000.00 |
| HO CHING WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (11,465.27) | ($1,009.51) |
| HO CHING WAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO CHING WAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 94.1443 | $1,000.00 |
| HO CHING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (94.144) | ($815.29) |
| HO CHING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 813.969 | $815.29 |
| HO CHING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| HO CHING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,961.746 | $800.00 |
| HO CHING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (633.19) | ($633.19) |
| HO CHING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,082.862 | $633.19 |
| HO CHING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1071002709062 | $61.86 |
| HO CHING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.10433506603387 | $0.81 |
| HO CHIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0690430675770586 | $0.08 |
| HO CHUEN LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($86,886.00) |
| HO CHUEN LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($275,540.00) |
| HO CHUEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0332608161278 | $1,142.26 |
| HO CHUEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88895579242 | $1.04 |
| HO CHUEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4981654978 | $5.50 |
| HO CHUEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.543295970432 | $4.11 |
| HO CHUN CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24521002) | ($7,112.56) |
| HO CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018035999195463 | $61.76 |
| HO CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50993486419 | $0.58 |
| HO CHUN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000358916791 | $0.00 |
| HO CHUN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18127363373 | $0.21 |
| HO CHUN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041507632573 | $0.00 |
| HO CHUN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052431264411 | $0.00 |
| HO CHUN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00046134404969 | $0.00 |
| HO CHUN WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02327171422 | $68.19 |
| HO CHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105234729904046 | $0.22 |
| HO CHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040782169443 | $0.68 |
| HO CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000580634422355 | $0.00 |
| HO CHUNG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0587668879999999 | $0.06 |
| HO CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301213790596761 | $0.29 |
| HO DONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142570114812 | $0.42 |
| HO DONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1652130761 | $3.30 |
| HO DONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07062739616 | $0.51 |
| HO DUONG MINH QUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.305453) | ($97.14) |
| HO DUONG MINH QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020582272223838 | $0.77 |
| HO FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537225070958699 | $0.06 |
| HO FAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041146126247 | $13.89 |
| HO FAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.126733903547 | $6.45 |
| HO FAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034346679974 | $8.00 |
| HO FAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35407013116 | $0.35 |
| HO FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021862679447 | $65.89 |
| HO FAI SHIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| HO FAI SHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4320276498) | ($0.94) |
| HO FAI SHIU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| HO FAI SHIU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.175658852) | ($0.94) |
| HO FAI SHIU | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| HO FAI SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7658521630138 | $11.02 |
| HO FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108095922486 | $0.00 |
| HO FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045763616988 | $0.00 |
| HO FEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24627088830605 | $6.63 |
| HO FUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4577130288586 | $28.50 |
| HO FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1589808521417 | $0.16 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05419713 | $2,090.16 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05420121383) | ($2,089.67) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 524.0 | $524.00 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (347.62) | ($66.27) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 66.099 | $66.27 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (66.09) | ($66.09) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0016358 | $66.09 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (524.0) | ($524.00) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.13104867 | $5,146.21 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02783194 | $1,091.91 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1111401073) | ($4,000.00) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.02772 | $1,000.00 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0559046 | $1,714.04 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001476558218) | ($0.44) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007922012888) | ($2.48) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002066377229) | ($0.44) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001239240187) | ($2.48) |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138737270322632 | $37.79 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00876649016981 | $0.01 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112051279234799 | $0.11 |
| HO FUNG KISUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17439571643847 | $0.03 |
| HO FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018284320318 | $0.54 |
| HO FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8702402118679 | $13.44 |
| HO FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350406625477152 | $0.04 |
| HO FUNG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021215157015 | $6.28 |
| HO FUNG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.189078583519999 | $0.19 |
| HO HAN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4192519358523 | $0.40 |
| HO HIM PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | GUSD | 63.0 | $63.00 |
| HO HIM PANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (318.0) | ($318.00) |
| HO HIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.13847183435799 | $3.14 |
| HO HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038322505402 | $0.00 |
| HO HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018633137076 | $0.02 |
| HO HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00551983293189999 | $0.01 |
| HO HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144161435359999 | $0.00 |
| HO HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024161630101 | $4.71 |
| HO HIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075300781893 | $0.01 |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (206.237) | ($142.67) |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.067769 | $142.67 |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (53.425) | ($36.82) |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 36.844 | $36.82 |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.017198 | $36.00 |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0852229246) | ($162.27) |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67114594098249 | $3.02 |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300901222111412 | $0.55 |
| HO HIN GARRET CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000065756648163 | $0.00 |
| HO HIN JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019619635197 | $0.58 |
| HO HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024218193077 | $7.17 |
| HO HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.78166545259999 | $3.00 |
| HO HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29940189918 | $0.30 |
| HO HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015564360334 | $4.95 |
| HO HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234303562869999 | $0.00 |
| HO HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52306783693 | $0.52 |
| HO HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018962532992 | $0.00 |
| HO HOI YAN BOSCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01145869 | $22.84 |
| HO HOI YAN BOSCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03452672 | $68.61 |
| HO HOI YAN BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53367735944475 | $0.37 |
| HO HOL YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695254118165 | $50.69 |
| HO HOL YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051595270721 | $0.00 |
| HO HOL YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048093200108 | $95.77 |
| HO HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038729528843 | $1.15 |
| HO HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023542843971 | $0.03 |
| HO HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126590985051 | $256.58 |
| HO HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 650.639921467 | $650.64 |
| HO IE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132263828287 | $39.15 |
| HO JIA WERN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001292) | ($50.64) |
| HO JIA WERN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.482 | $50.64 |
| HO JIA WERN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00129309 | $49.31 |
| HO JIA WERN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001294) | ($49.44) |
| HO JIA WERN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 49.265 | $49.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO JIA WERN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HO JIA WERN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HO JIA WERN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (149.272755) | ($149.27) |
| HO JIA WERN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.7776) | ($402.78) |
| HO JIA WERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129316403240078 | $50.00 |
| HO JIA WERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2704693021622 | $0.27 |
| HO JIA WERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090161347288 | $0.09 |
| HO JUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913880344089999 | $27.05 |
| HO JUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089060304364 | $17.38 |
| HO JUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0985305551 | $4.46 |
| HO JUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.03286315077 | $0.03 |
| HO KA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040330292240426 | $0.00 |
| HO KA WA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,819.10) |
| HO KA WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085397972924 | $25.28 |
| HO KA WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099960338512 | $216.20 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 1,703.6247934 | $8,603.31 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (111.94) | ($746.66) |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 741.266 | $746.66 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (741.4486) | ($741.45) |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 2,826.3518468 | $12,562.10 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 2,521.384 | $6,187.14 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020753142352 | $0.00 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048318294633 | $0.01 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2612512530687 | $0.26 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038538482402 | $0.00 |
| HO KAI MICKEY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 159.4134172037 | $436.71 |
| HO KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035540247402054 | $0.00 |
| HO KAU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072410985507 | $0.01 |
| HO KEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023032655177 | $0.01 |
| HO KEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035488049239 | $0.01 |
| HO KEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000365865661881999 | $0.00 |
| HO KEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 942.003055163 | $956.04 |
| HO KEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97615377037 | $0.99 |
| HO KIAM TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99440572989 | $11.38 |
| HO KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137380022959 | $0.41 |
| HO KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.787748280872 | $6.14 |
| HO KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187116454559999 | $3.65 |
| HO KIN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814206241169999 | $24.10 |
| HO KIN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11674362157 | $0.14 |
| HO KIN TO DEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040116908161 | $0.00 |
| HO KING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183226077433954 | $0.00 |
| HO KING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100296076347 | $0.00 |
| HO KING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000104055186911 | $0.00 |
| HO KING SHING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.99) |
| HO KING SHING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($1,687.50) |
| HO KING SHING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58446499) | ($17,848.79) |
| HO KING SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031848310814802 | $113.91 |
| HO KING SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0023140339 | $5.66 |
| HO KING SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045456796264 | $8.87 |
| HO KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005907076902 | $0.00 |
| HO KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000333556236149 | $0.00 |
| HO KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043196728049 | $0.00 |
| HO KIT NG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00037921 | $15.07 |
| HO KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162325530372861 | $0.14 |
| HO KIU LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.015421 | $44.43 |
| HO KIU LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($57.43) |
| HO KIU LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07604614 | $2,962.99 |
| HO KIU LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076) | ($2,952.07) |
| HO KIU LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003305) | ($1.00) |
| HO KIU LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12723455) | ($3,900.12) |
| HO KIU LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,051.07 |
| HO KIU LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02716521 | $807.79 |
| HO KIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016277516015 | $48.47 |
| HO KIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40098598380354 | $3.96 |
| HO KIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002893701026 | $5.65 |
| HO KIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344324876929999 | $1.02 |
| HO KIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117072542736 | $2.28 |
| HO KIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.851555268 | $1.36 |
| HO KIU PERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124965113547 | $0.04 |
| HO KIU WESLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251657721668852 | $50.61 |
| HO KIU WESLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013546150037 | $0.01 |
| HO KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0696709229807 | $0.15 |
| HO KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.663171326869999 | $0.27 |
| HO KONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045232082859 | $0.01 |
| HO KONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060637248873 | $0.01 |
| HO KWAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013655069888 | $0.00 |
| HO KWAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004283678166 | $0.00 |
| HO KWAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017419786947 | $0.01 |
| HO KWONG CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (13,475.178352) | ($13,475.18) |
| HO KWONG CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002193) | ($66.69) |
| HO KWONG CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 66.457 | $66.69 |
| HO KWONG CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (66.457) | ($66.46) |
| HO KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148643352697529 | $0.53 |
| HO KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.3262691783 | $102.33 |
| HO KWONG CHRIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019785332937 | $5.86 |
| HO KWONG CHRIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177839370269999 | $3.47 |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22135677) | ($6,550.47) |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (12.987) | ($8.82) |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8.792 | $8.82 |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039816484) | ($1,836.53) |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (33.79) | ($33.79) |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.018956 | $33.79 |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59.088958) | ($59.09) |
| HO LAAM CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018956) | ($33.73) |
| HO LAAM CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.89) |
| HO LAAM CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.04467282) | ($587.29) |
| HO LAAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015900834787717 | $54.86 |
| HO LAAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08753181805057 | $1.20 |
| HO LAAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960364165136 | $22.62 |
| HO LAAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01834013586875 | $6.51 |
| HO LAAM YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001935346114 | $0.57 |
| HO LAAM YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.66513712769999 | $4.67 |
| HO LAM CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HO LAM CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,246.968083) | ($20,246.97) |
| HO LAM CHOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.534097) | ($20.53) |
| HO LAM CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021935236537 | $0.01 |
| HO LAM CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 127.570990321695 | $127.57 |
| HO LAM DESMOND LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02894589) | ($842.85) |
| HO LAM DESMOND LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030135027628414 | $10.13 |
| HO LAM DESMOND LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449415849829999 | $0.01 |
| HO LAM DESMOND LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080646591527999 | $0.02 |
| HO LAM DESMOND LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016465719833 | $0.00 |
| HO LAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.915887981183 | $3.97 |
| HO LAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015501868809 | $4.93 |
| HO LAM SUN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.99329 | $215.15 |
| HO LAM SUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (1.99329) | ($213.30) |
| HO LAM SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.54) |
| HO LAM SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002254) | ($62.27) |
| HO LAM SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 62.035 | $62.27 |
| HO LAM SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.643) | ($1.80) |
| HO LAM SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.808 | $1.80 |
| HO LAM SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.11106167) | ($544.99) |
| HO LAM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240226957447 | $0.80 |
| HO LAM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0192996280035 | $0.84 |
| HO LAM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028760016549 | $56.19 |
| HO LAM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31393137507 | $0.31 |
| HO LAM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000299916931590899 | $0.03 |
| HO LAM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019674993262914 | $6.89 |
| HO LAM SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04179748021 | $0.38 |
| HO LAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020350240098 | $0.60 |
| HO LAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116679437461 | $235.52 |
| HO LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004632492652 | $0.10 |
| HO LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026245535439 | $0.00 |
| HO LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014882114787 | $1.71 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (196.885946168) | ($437.91) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,400.0 | $3,091.65 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.469100883) | ($261.07) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $692.32 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (202.051435407) | ($422.29) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.817857143) | ($278.92) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.117857143) | ($277.45) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 1,848.3 | $4,232.61 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (159.168236715) | ($339.73) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (156.813936903) | ($334.70) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 460.0 | $671.72 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 567.8 | $1,213.12 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.015866415) | ($132.55) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.695517) | ($2,015.19) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,000.111 | $2,015.19 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.128848) | ($5,039.99) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,011.089 | $5,039.99 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.077206) | ($3,019.97) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,999.943 | $3,019.97 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.090431) | ($3,550.27) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3,555.323 | $3,550.27 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.3115) | ($907.05) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 902.692 | $907.05 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,943.26) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,939.486 | $3,943.26 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,972.50) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,961.528 | $3,972.50 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,463.10) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,462.887 | $1,463.10 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 146.0 | $305.24 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 580.0 | $626.41 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($7,654.13) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 7,695.22 | $7,654.13 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.492983) | ($4,169.46) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 4,180.277 | $4,169.46 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.793659004) | ($391.05) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.796978435) | ($231.50) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $333.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (84.31797235) | ($182.97) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (87.660138249) | ($190.22) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (35,708.0) | ($35,708.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.9798276 | $35,708.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 1,385.7 | $2,855.08 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.120445381) | ($206.40) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (227.09931583) | ($439.58) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (279.758879538) | ($522.14) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,363.29) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,373.423 | $6,363.29 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,194.39) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,237.127 | $3,194.39 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,208.46) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 3,495.28 | $3,208.46 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3,495.27) | ($2,783.24) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0902829 | $2,783.24 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (130.165) | ($195.25) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (168.47) | ($252.71) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37,500.0 | $37,500.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 3,199.0 | $3,210.36 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (9,611.0) | ($9,611.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3661791 | $9,611.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6701111) | ($17,879.55) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3661791) | ($9,563.92) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,975.0 | $19,975.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (323.012777582) | ($316.11) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 71.729253854 | $136,918.95 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (71.729253854) | ($137,469.62) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 73,062.33 | $73,062.33 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (310.415470113) | ($233.92) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (37,000.0) | ($37,000.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.000848055 | $59,493.22 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (346.507831763) | ($262.37) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (41,500.0) | ($41,500.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.261552031 | $67,258.56 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.26240009) | ($124,973.57) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74,995.0 | $74,995.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (782.992629676) | ($478.59) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (75,700.0) | ($75,700.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.172424575 | $119,456.72 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3665658041) | ($10,539.50) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4416807747) | ($12,679.33) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8871522377) | ($25,468.31) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,667.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (544.566630224) | ($437.91) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (314.2465286) | ($261.07) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,139.658315 | $33,139.66 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (248.051685509) | ($207.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (32,800.0) | ($32,800.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.995690128 | $59,944.54 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.45) | ($43,046.36) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80,000.0 | $80,000.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (580.184273505) | ($498.19) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (78,800.0) | ($78,800.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 4.842001335 | $147,678.36 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($152,724.31) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (377.826618824) | ($314.44) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1,900.0 | $1,474.65 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36471722) | ($10,667.07) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (450.776048338) | ($334.70) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (457.543699141) | ($339.73) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,019.21) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110,000.0 | $110,000.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (500.165456502) | ($379.33) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (60,000.0) | ($60,000.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 3.68979707 | $110,393.16 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (377.631812386) | ($286.40) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (45,300.0) | ($45,300.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 2.785796854 | $83,346.84 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (6.47559392) | ($197,427.91) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 71,753.325743 | $71,753.33 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (660.641049363) | ($496.30) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (78,500.0) | ($78,500.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 4.827484591 | $143,593.53 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.82748459) | ($83,899.95) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,706.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (232.177765166) | ($132.55) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,363.5 | $756.88 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (552.275408708) | ($391.05) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (238.5458837) | ($190.22) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 1,630.0 | $982.61 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94,000.0 | $94,000.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (965.850726349) | ($626.57) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (93,600.0) | ($93,600.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 5.784301693 | $175,921.29 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.7843017) | ($85,280.38) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($92,757.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (452.97) | ($452.97) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (972.004144766) | ($314.44) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (914.61877315) | ($295.88) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (684.026272557) | ($221.28) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.171260368) | ($2.31) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.374264108) | ($10.12) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.912742701) | ($10.26) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (504.029247903) | ($4,122.96) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,876.24382997) | ($7,557.63) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (772.344058) | ($772.34) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,700.0 | $26,700.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (523.129953602) | ($159.20) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,700.0) | ($26,700.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.007550796 | $57,148.95 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00755079) | ($56,952.21) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,097.5 | $34,097.50 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.778372 | $25.78 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (834.635074823) | ($228.90) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (34,100.0) | ($34,100.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.372008806 | $67,170.55 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.37200881) | ($67,708.99) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,499.0 | $35,499.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (835.154287423) | ($234.94) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.438429664 | $69,563.52 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.43842966) | ($69,762.22) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,499.0 | $70,499.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,480.205275634) | ($469.26) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (70,100.0) | ($70,100.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 4.883666825 | $139,494.27 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.88366683) | ($82,122.41) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,796.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,997.5 | $60,997.50 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (60,900.0) | ($60,900.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.016743159 | $114,521.36 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01674316) | ($57,681.16) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,068.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 46,799.0 | $46,799.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (46,800.0) | ($46,800.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 67.138579869 | $102,048.63 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($52,999.10) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (32.138579869) | ($48,964.81) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,799.0 | $49,799.00 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (49,600.0) | ($49,600.00) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 71.155416947 | $107,569.91 |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,216.778372) | ($1,216.78) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (36.155416947) | ($53,173.41) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($51,435.25) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,670.0817) | ($984.87) |
| HO LEUNG AARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.075842126642 | $705.55 |
| HO LEUNG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03776959) | ($1,189.10) |
| HO LEUNG LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02342734) | ($734.96) |
| HO LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.063846715866478 | $1,957.23 |
| HO LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050667479452962 | $0.06 |
| HO LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017377807704 | $0.02 |
| HO LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461678922 | $0.42 |
| HO LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123018801169 | $0.00 |
| HO LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.37960910487 | $0.05 |
| HO LI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058202476975 | $1.14 |
| HO LIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060046036752 | $0.01 |
| HO LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159332745871999 | $0.00 |
| HO LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046193293365 | $0.00 |
| HO LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086820054723 | $0.00 |
| HO LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013960220019 | $0.01 |
| HO LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041754786426 | $0.13 |
| HO LONG PO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 44.242 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 45.891 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.03493 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HO LONG PO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 2.88388 | $200.00 |
| HO LONG PO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HO LONG PO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 46.295 | $50.00 |
| HO LONG PO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HO LONG PO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 3.3067 | $50.00 |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031521 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.042958 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.7505 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 119.059 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 11.3676 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 6.8018 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 6.84463 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 2.2475 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.041796 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| HO LONG PO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 37.2 | $25.00 |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.106366 | $200.00 |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00725 | $200.00 |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.998413 | $1,900.00 |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 3.62977 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 12.7649 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 188.762 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 13.3869 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 117.427 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| HO LONG PO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.087835 | $175.00 |
| HO LONG PO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0034021 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 152.094 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HO LONG PO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 306.007 | $200.00 |
| HO LONG PO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.050433 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 9.9891 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HO LONG PO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.10125 | $200.00 |
| HO LONG PO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 10.6622 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 163.335 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003426 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HO LONG PO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.33017 | $500.00 |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01778 | $500.00 |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.326855 | $500.00 |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 185.148 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 12.4735 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HO LONG PO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 14.1985 | $100.00 |
| HO LONG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001335923070983 | $2.82 |
| HO LONG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.057516588862 | $150.25 |
| HO LONG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719149410948 | $8.41 |
| HO LONG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.681330427 | $12.68 |
| HO LONG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.992643863 | $2.74 |
| HO LONG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3289340275 | $2.41 |
| HO LONG PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0200762448789999 | $0.00 |
| HO LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.77122105374 | $43.33 |
| HO LUN ANTHONY WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| HO LUN ANTHONY WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| HO LUN ANTHONY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HO LUN ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030591085884 | $0.00 |
| HO LUN ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1821657721002 | $62.34 |
| HO LUN ANTHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 219.311365418 | $219.31 |
| HO LUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206377282639999 | $0.61 |
| HO LUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6986898007999 | $11.70 |
| HO LUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054655867537 | $0.01 |
| HO LUN HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05053618896) | ($99.91) |
| HO LUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93495266511864 | $4.34 |
| HO LUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051444683521 | $0.05 |
| HO LUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019564678178 | $0.02 |
| HO LUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081316908266 | $0.24 |
| HO LUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117033345139 | $0.01 |
| HO LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11603109954126 | $1.13 |
| HO LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091204418002 | $0.18 |
| HO LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1739746312045 | $0.17 |
| HO LUN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (328.966153772) | ($328.97) |
| HO LUN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159393) | ($47.72) |
| HO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015756653829607 | $0.53 |
| HO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039386991924 | $0.04 |
| HO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.59786701615069 | $1.60 |
| HO LUN YAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15111726) | ($5,972.11) |
| HO LUN YAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (299.139934578) | ($200.49) |
| HO LUN YAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2619054062) | ($400.44) |
| HO LUN YAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10026993) | ($2,856.76) |
| HO LUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014212879709288 | $49.84 |
| HO LUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61930602163063 | $4.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO LUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026038442690963 | $5.96 |
| HO LUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013634176918 | $0.00 |
| HO LUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0086924516849 | $2.32 |
| HO LUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031853800087 | $0.01 |
| HO LUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000054759067735 | $0.01 |
| HO LUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.318524038487 | $1.27 |
| HO LUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.449334661077 | $2.64 |
| HO LUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35605954379 | $0.36 |
| HO MAN BRANCO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788755145552 | $0.77 |
| HO MAN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 4.39383477 | $84.89 |
| HO MAN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0150003 | $613.63 |
| HO MAN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $175.63 |
| HO MAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,677.96) | ($15,677.96) |
| HO MAN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05001232) | ($1,481.61) |
| HO MAN CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3409640307) | ($613.05) |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018285847508 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013951559l972999 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039546570154 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000094022632418 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057975712508 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032300974923 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000123279956606 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000863506245519999 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000046070684209 | $0.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489429896909399 | $16.62 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375253680916232 | $0.04 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032504336726202 | $7.60 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698261099 | $50.00 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7683229992931 | $9.33 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0827502394 | $0.83 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017850832876 | $0.53 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119075288213999 | $0.01 |
| HO MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.32340199053 | $101.32 |
| HO MAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122809428557 | $0.00 |
| HO MAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019251691871 | $0.00 |
| HO MAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42644810889 | $0.43 |
| HO MAN HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.520662342 | $42.43 |
| HO MAN HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015201142028 | $0.00 |
| HO MAN IVAN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325365643 | $0.42 |
| HO MAN IVAN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.534784919 | $0.96 |
| HO MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017795305037 | $0.05 |
| HO MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016353869671 | $0.02 |
| HO MAN LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010,000.0) | ($5,010,000.00) |
| HO MAN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003496) | ($98.31) |
| HO MAN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (251.0941049) | ($7,756,799.09) |
| HO MAN LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 101,262.49 | $101,262.49 |
| HO MAN LIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| HO MAN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (101,813.902124) | ($101,813.90) |
| HO MAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.31925236009358 | $12,119.06 |
| HO MAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31,782.3652957326 | $31,782.37 |
| HO MAN OWEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019772354782 | $0.59 |
| HO MAN OWEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216881499879999 | $0.03 |
| HO MAN OWEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.285967627 | $19.29 |
| HO MAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111856436l1 | $0.00 |
| HO MAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089965195829 | $0.00 |
| HO MAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000660140743229999 | $0.00 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026969111386 | $0.01 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1895659124794 | $0.19 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026944090964 | $0.00 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000828435697309999 | $0.00 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012695135?518 | $0.00 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038291843859 | $0.00 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000181902026?1 | $0.00 |
| HO MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011118503623 | $0.00 |
| HO MENG MENG LILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247443838367 | $50.43 |
| HO MENG MENG LILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032480803697 | $0.04 |
| HO MENG MENG LILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042045936745999 | $83.38 |
| HO MENG YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007519111473 | $0.00 |
| HO MENG YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002940064969 | $0.00 |
| HO MENG YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005129623367 | $0.01 |
| HO MENG YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00106089772008999 | $0.00 |
| HO MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065252077875 | $0.01 |
| HO MING CHRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006428203458 | $0.01 |
| HO MING JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018627187071 | $0.55 |
| HO MING JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074528208138 | $14.54 |
| HO MING LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| HO MING LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| HO MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017583581166 | $0.01 |
| HO MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071383659246999 | $13.93 |
| HO MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011859836506 | $3.51 |
| HO MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.399803101488 | $28.34 |
| HO MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.2379409991 | $184.24 |
| HO MING LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035318) | ($10.12) |
| HO MING LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03593293) | ($989.31) |
| HO MING LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| HO MING LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.134978811) | ($41.13) |
| HO MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038688935123952 | $12.89 |
| HO MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.337886638080159 | $0.34 |
| HO MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020099654699999 | $0.00 |
| HO MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018131359249 | $0.00 |
| HO MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004890065649 | $0.00 |
| HO MING MAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (173.366369) | ($99.87) |
| HO MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617240242869999 | $1.83 |
| HO MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2730799513 | $4.27 |
| HO MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.200165690283 | $0.83 |
| HO MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014509097418 | $1.06 |
| HO MING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.09776508 | $2,883.78 |
| HO MING NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000557) | ($2,936.96) |
| HO MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000858470251732799 | $2.50 |
| HO MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00547713309447869 | $0.01 |
| HO MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005292693357 | $0.00 |
| HO MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000004094459539 | $0.00 |
| HO MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006027109095 | $0.00 |
| HO MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000104738995377 | $0.00 |
| HO MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000025276815231 | $0.00 |
| HO MING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086809603044 | $0.26 |
| HO MING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103473962435017 | $0.01 |
| HO MING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049328141349 | $1.46 |
| HO MING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28445616196563 | $4.50 |
| HO MING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.085405943 | $33.09 |
| HO MING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077244667464 | $0.55 |
| HO NAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074876342012999 | $0.22 |
| HO NAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181029296953 | $0.00 |
| HO NAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.002312759006 | $0.00 |
| HO NAM LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508079) | ($147.29) |
| HO NAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052863317292445 | $1.78 |
| HO NAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104879225043999 | $0.01 |
| HO NAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0202397795699999 | $0.02 |
| HO NAM LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78.045361) | ($78.05) |
| HO NAM LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00486994) | ($134.57) |
| HO NAM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052282059051229 | $1.74 |
| HO NAM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.957852247887499 | $0.96 |
| HO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004272690089 | $12.65 |
| HO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02076449971 | $40.52 |
| HO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.184189292 | $14.56 |
| HO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.304275551189999 | $18.19 |
| HO NIN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50041895754 | $0.50 |
| HO NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295605307 | $50.00 |
| HO NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12254811795099 | $3.39 |
| HO OI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088002858278 | $26.05 |
| HO PAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429877200299999 | $12.72 |
| HO PAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013894277412 | $0.02 |
| HO PAN LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30903343) | ($611.42) |
| HO PAN LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01537416) | ($451.36) |
| HO PAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (21.68) | ($10.63) |
| HO PAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10.421 | $10.63 |
| HO PAN LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (388.074061) | ($388.07) |
| HO PAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010639987244333 | $3.79 |
| HO PAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2386752913 | $11.30 |
| HO PAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058130642113O7 | $0.10 |
| HO PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018251048994 | $0.54 |
| HO PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025456278865 | $0.01 |
| HO PONG BONDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00595388755709999 | $183.97 |
| HO PONG BONDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273414704799999 | $0.03 |
| HO PONG BONDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049075295828 | $0.01 |
| HO PONG BONDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19861581418 | $0.12 |
| HO PONG BONDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4195543561 | $12.53 |
| HO PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015442214525 | $4.57 |
| HO PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4019752512 | $4.40 |
| HO PONG TERRY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077452472243 | $0.00 |
| HO PONG TERRY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795495414309999 | $0.01 |
| HO PUI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.401133867558 | $379.73 |
| HO PUI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.553203669 | $82.89 |
| HO PUI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5364680004 | $8.67 |
| HO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028711707585 | $0.85 |
| HO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7485845994 | $12.75 |
| HO PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026331972988 | $79.90 |
| HO PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104426407285 | $211.18 |
| HO QIUQUAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,354.75) |
| HO QIUQUAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0325) | ($987.19) |
| HO QIUQUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001216389021936 | $45.39 |
| HO QIUQUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7271877178 | $41.40 |
| HO RUI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.380475410074 | $8.41 |
| HO SANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248445509169999 | $0.00 |
| HO SANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014975627486 | $0.03 |
| HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (39.75084) | ($37.45) |
| HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 4.75 | $1.87 |
| HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 104.0 | $40.96 |
| HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (108.75) | ($43.44) |
| HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0508850217416699 | $0.05 |
| HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0334816975915099 | $0.01 |
| HO SEUNG SEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0327581374 | $63.69 |
| HO SEUNG SEO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03207690668 | $38.30 |
| HO SEUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004774248899 | $14.13 |
| HO SEUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033397386926 | $6.28 |
| HO SEUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069719699826 | $0.07 |
| HO SEUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068066410428 | $0.07 |
| HO SHAN CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,816.85) | ($12,816.85) |
| HO SHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.04485849021 | $96.86 |
| HO SHAN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HO SHAN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,532.031482) | ($6,532.03) |
| HO SHAN CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 105.16 | $105.16 |
| HO SHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017435542431 | $0.52 |
| HO SHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23957886967 | $10.41 |
| HO SHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1154304358998 | $1.12 |
| HO SHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.975067042408 | $32.98 |
| HO SHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049307986939 | $0.00 |
| HO SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095459893139 | $0.28 |
| HO SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093401296507 | $0.18 |
| HO SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84400964645 | $0.84 |
| HO SHING LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.35) | ($2.13) |
| HO SHING LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.109 | $2.13 |
| HO SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042311701824226 | $0.04 |
| HO SHING TSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.221239 | $627.73 |
| HO SHING TSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.297619 | $625.83 |
| HO SHING TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.3268 | $631.77 |
| HO SHING TSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,106.98957) | ($7,106.99) |
| HO SHING TSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8480502266) | ($1,246.35) |
| HO SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018510691837 | $0.55 |
| HO SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003659910844771 | $6.85 |
| HO SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.749206270567 | $81.75 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149435015121 | $44.23 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017564158756 | $0.02 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16932220096 | $0.17 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.031984875 | $13.21 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40290419659999 | $26.70 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.138342947839999 | $0.14 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055114406245 | $2.18 |
| HO SI HAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22833494059 | $13.00 |
| HO SIEWWENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083241288379 | $257.46 |
| HO SIEWWENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0402762872 | $17.73 |
| HO SIEWWENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29714377096 | $606.92 |
| HO SIEWWENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3587760171999 | $9.80 |
| HO SIEWWENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022942876791 | $42.74 |
| HO SING KAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.480125) | ($19,285.87) |
| HO SING KAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (279.58) | ($10,075.83) |
| HO SING KAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (41.32) | ($2,246.57) |
| HO SING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010894979624782 | $43.83 |
| HO SING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072161317037 | $0.01 |
| HO SING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000103010728817 | $0.00 |
| HO SING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21511971349787 | $18.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO SING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5145586552942 | $94.60 |
| HO SING MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (211.45) | ($211.45) |
| HO SING MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0057917 | $211.45 |
| HO SING MAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01968243) | ($594.00) |
| HO SING MAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (154.608882) | ($90.53) |
| HO SING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017601356094286 | $5.82 |
| HO SING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004046973936 | $0.01 |
| HO SING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1181202537187 | $1.12 |
| HO SING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07020667699953 | $0.74 |
| HO SING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6616274822 | $5.68 |
| HO SING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056343629724 | $6.19 |
| HO SING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024983823675 | $0.00 |
| HO SING TIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.849098848) | ($3.30) |
| HO SING TIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001242875494) | ($3.67) |
| HO SING TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.121025482) | ($4,400.00) |
| HO SING TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.119419223 | $5,465.98 |
| HO SING TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1237338837) | ($132.11) |
| HO SING TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00343730989) | ($3.67) |
| HO SING TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025287641558 | $0.75 |
| HO SING TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041119713129 | $0.06 |
| HO SING TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319423926129999 | $3.66 |
| HO SING TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000836042836752 | $0.01 |
| HO SING TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000260202840834 | $0.00 |
| HO SING WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00288489743) | ($117.17) |
| HO SING WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,400.0 | $20,400.00 |
| HO SING WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,400.0) | ($20,400.00) |
| HO SING WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.9935898841 | $40,273.26 |
| HO SING WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99583337) | ($38,794.04) |
| HO SING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001057263139182 | $4.18 |
| HO SING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.56042400569999 | $1.56 |
| HO SUE SHEN EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.03263717499 | $56.50 |
| HO SUM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001172835045 | $0.00 |
| HO SUM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369746280757 | $0.00 |
| HO SUM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016478249056 | $0.00 |
| HO SUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.957557766645 | $2.72 |
| HO SUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121036523711 | $0.36 |
| HO SUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036875822543 | $0.72 |
| HO TAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197612779009999 | $0.58 |
| HO TAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131252350738999 | $0.03 |
| HO TAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000607348237179999 | $0.00 |
| HO TAK CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (274.1261) | ($132.41) |
| HO TAK CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (27.6088868852) | ($71.23) |
| HO TAK CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07097302) | ($2,060.49) |
| HO TAK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007383831619166 | $24.84 |
| HO TAK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73513653623297 | $3.76 |
| HO TAK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018419538644 | $0.04 |
| HO TAK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6274999519271 | $2.42 |
| HO TAK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140510652582 | $0.42 |
| HO TAK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036902239382 | $7.20 |
| HO TAK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000498732964787 | $0.00 |
| HO TAK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037829027385 | $0.01 |
| HO TAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054135683394 | $167.04 |
| HO TAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010977261337 | $0.00 |
| HO TAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173081552089999 | $351.83 |
| HO TAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064945606273 | $0.00 |
| HO THANH VINH SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071476200806 | $0.21 |
| HO TIK LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.01039) | ($3.01) |
| HO TIK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060392456827 | $1.79 |
| HO TIK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018985879343617 | $0.02 |
| HO TIN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,446.01) |
| HO TIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056084186797 | $174.20 |
| HO TIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040095854963 | $79.39 |
| HO TIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008782972039494 | $0.00 |
| HO TIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017358731171 | $0.00 |
| HO TIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0218705785089999 | $0.02 |
| HO TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335446207699999 | $0.70 |
| HO TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.616530920043 | $12.11 |
| HO TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004774816037 | $0.55 |
| HO TING CHIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0209788 | $620.15 |
| HO TING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089999709376 | $25.77 |
| HO TING EVAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184244371126 | $0.55 |
| HO TING EVAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.674084472609999 | $0.67 |
| HO TING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006446787379769999 | $0.02 |
| HO TING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058193658562 | $0.00 |
| HO TING LIAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAX | (568.88) | ($568.88) |
| HO TING LIAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (1,911.6735279) | ($250.32) |
| HO TING LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.48895541140758 | $8.48 |
| HO TING PUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,433.57 |
| HO TING PUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (107,936.52) | ($107,936.52) |
| HO TING PUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.011603) | ($20,798.80) |
| HO TING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168581361966 | $36.97 |
| HO TING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 799.629704153099 | $799.63 |
| HO TING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003811570849 | $0.00 |
| HO TING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055686815513 | $0.00 |
| HO TING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05117015104 | $102.07 |
| HO TING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00750657939019999 | $0.03 |
| HO TONG LAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1164117189 | $366.58 |
| HO TONG LAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3854657511) | ($1,198.05) |
| HO TONG LAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349563) | ($145.69) |
| HO TONG LAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02914504724 | $87.76 |
| HO TONG LAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($15,743.50) |
| HO TONG LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($16,159.48) |
| HO TONG LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,157.10) |
| HO TONG LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.029072 | $82.71 |
| HO TONG LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070367) | ($197.54) |
| HO TONG LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001394) | ($54.04) |
| HO TONG LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,184.34 |
| HO TONG LAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,208.56) |
| HO TONG LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.020482 | $48.88 |
| HO TONG LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042784) | ($98.75) |
| HO TONG LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.064618 | $149.98 |
| HO TONG LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00828226 | $16.79 |
| HO TONG LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01883423 | $38.16 |
| HO TONG LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00019439 | $5.79 |
| HO TONG LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11089457) | ($230.83) |
| HO TONG LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041359) | ($12.62) |
| HO TONG LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01883424 | $38.91 |
| HO TONG LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00009705 | $2.95 |
| HO TONG LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0380008) | ($78.71) |
| HO TONG LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020626) | ($62.73) |
| HO TONG LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0082763 | $17.08 |
| HO TONG LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0082763) | ($17.01) |
| HO TONG LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01883348 | $35.70 |
| HO TONG LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00827609 | $15.58 |
| HO TONG LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04624531) | ($87.06) |
| HO TONG LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002516) | ($7.64) |
| HO TONG LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 23.999999996 | $45,539.36 |
| HO TONG LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01883352484 | $35.68 |
| HO TONG LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (48.4379696) | ($91,738.12) |
| HO TONG LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.08009698 | $2,512.80 |
| HO TONG LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 10.008276162 | $19,029.04 |
| HO TONG LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.008276162) | ($19,040.75) |
| HO TONG LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16820375) | ($5,287.48) |
| HO TONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291705957753089 | $112.02 |
| HO TONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196264116443845 | $489.07 |
| HO TSUN SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0672115409543019 | $0.08 |
| HO TSUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020646608567 | $62.08 |
| HO TSUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092004992751 | $0.11 |
| HO TSUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095816563005 | $18.70 |
| HO TUNG TONY PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006286953011) | ($1.92) |
| HO TUNG TONY PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,299.0 | $2,299.00 |
| HO TUNG TONY PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| HO TUNG TONY PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001963255987) | ($5.76) |
| HO TUNG TONY PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0001963255987 | $5.76 |
| HO TUNG TONY PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2126019306 | $6,237.53 |
| HO TUNG TONY PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22714048) | ($6,656.43) |
| HO TUNG TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015347187074161 | $5.14 |
| HO TUNG TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01354243713753 | $0.01 |
| HO WA FRANKY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051390005679 | $15.21 |
| HO WA FRANKY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118009588863 | $0.00 |
| HO WA JONATHAN MAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,505.0) | ($2,505.00) |
| HO WA JONATHAN MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| HO WA JONATHAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015432629824 | $45.74 |
| HO WA JONATHAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.235821435999 | $250.24 |
| HO WA JONATHAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00085986326002 | $0.19 |
| HO WAH CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,137.977541479) | ($1,137.98) |
| HO WAH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.7041864341 | $131.47 |
| HO WAH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.363227176429999 | $0.36 |
| HO WAH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50022544661 | $0.50 |
| HO WAH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000264403529189999 | $0.01 |
| HO WAH YUEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87) | ($25,916.13) |
| HO WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564264748159999 | $192.25 |
| HO WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015067429123 | $0.02 |
| HO WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102696976698 | $0.01 |
| HO WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000971587900509999 | $0.00 |
| HO WAI CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| HO WAI CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 39,987.32735 | $39,987.33 |
| HO WAI CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 36,569.0 | $36,569.00 |
| HO WAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,666.21) |
| HO WAI CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| HO WAI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (130,008.0) | ($130,008.00) |
| HO WAI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (36.0) | ($54,980.64) |
| HO WAI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (85,008.0) | ($85,008.00) |
| HO WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003484951466225 | $132.92 |
| HO WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271108809330899 | $643.12 |
| HO WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,380.404495916 | $2,380.40 |
| HO WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76981762826 | $0.77 |
| HO WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190575936829999 | $5.64 |
| HO WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| HO WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005249337427 | $0.00 |
| HO WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163263129113754 | $0.00 |
| HO WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075464219328 | $0.00 |
| HO WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025183182961 | $0.01 |
| HO WAI CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HO WAI CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.619097799) | ($184.53) |
| HO WAI CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.28720007) | ($4,069.32) |
| HO WAI CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,200.0) | ($7,200.00) |
| HO WAI CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| HO WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016122209638 | $47.90 |
| HO WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02065363415507 | $48.75 |
| HO WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.7767863994 | $326.78 |
| HO WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070475771533076 | $3.30 |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (4,229.44) | ($2,950.00) |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,945.532 | $2,950.00 |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (8.2) | ($20,125.82) |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20,104.719 | $20,125.82 |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.175217) | ($430.00) |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 427.893 | $430.00 |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00792) | ($18.50) |
| HO WAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 18.569 | $18.50 |
| HO WAI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (5.955) | ($3.39) |
| HO WAI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.364 | $3.39 |
| HO WAI LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| HO WAI LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 42,536.133842 | $42,536.13 |
| HO WAI LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| HO WAI LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 4.6478 | $10,000.00 |
| HO WAI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (4.63) | ($9,322.16) |
| HO WAI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9,216.663 | $9,322.16 |
| HO WAI LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.021646) | ($31.44) |
| HO WAI LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 31.359 | $31.44 |
| HO WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096925692615 | $0.00 |
| HO WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.86674518647 | $279.80 |
| HO WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349530593990532 | $99.65 |
| HO WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.63468924 | $447.63 |
| HO WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.377753288616 | $12.10 |
| HO WAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018176254677 | $0.54 |
| HO WAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015100516802 | $0.02 |
| HO WAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5258614901 | $12.53 |
| HO WANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.88663185 | $2,756.47 |
| HO WANG LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.895722964) | ($4,424.98) |
| HO WANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019618488384 | $0.58 |
| HO WANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025707564278445 | $58.17 |
| HO WANG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115020131166 | $0.34 |
| HO WANG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7077795949 | $9.25 |
| HO WEI HOWARD HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093488984291 | $0.00 |
| HO WEI HOWARD HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055356618054 | $0.06 |
| HO WEI HOWARD HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02825697243 | $0.03 |
| HO WEI SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000511609423139999 | $0.02 |
| HO WEI SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076398889756 | $0.01 |
| HO WEI SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016735274096 | $0.00 |
| HO WEI SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028781115127 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO WING CHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,794.58) |
| HO WING CHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($8.28) |
| HO WING CHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02951965) | ($1,220.08) |
| HO WING CHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,124.0) | ($2,124.00) |
| HO WING CHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| HO WING CHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,200.932217932) | ($28,200.93) |
| HO WING CHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.072498271) | ($1,576.85) |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005020101684518 | $2.02 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018169786157 | $0.00 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012637105557802 | $30.28 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11650788805 | $0.12 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8452324576 | $3.84 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.341716139 | $10.89 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4587228241 | $5.10 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321460787 | $0.47 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3368677883 | $13.33 |
| HO WING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 158.32288638997 | $158.32 |
| HO WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06271841108289 | $0.06 |
| HO WING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23482936162 | $0.27 |
| HO WING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068909560618 | $1.34 |
| HO WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HO WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114847887820999 | $33.99 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041725806455 | $82.73 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2948667664974 | $0.40 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108678445286 | $0.96 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 305.979808276 | $305.98 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16272013173 | $0.08 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063986435186 | $2.53 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14602180252 | $46.47 |
| HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0563192589269999 | $0.35 |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.54 | $15,628.78 |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,895.7554) | ($831.65) |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.54825183) | ($45,361.23) |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076061582947 | $268.45 |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.495114075538 | $36.88 |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022809073397 | $0.04 |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5932594752 | $35.01 |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 269.257062079 | $11.83 |
| HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037798547083 | $0.29 |
| HO XING YI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 265.66423543 | $3,719.30 |
| HO XING YI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00719868 | $278.47 |
| HO XING YI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 192.26446696 | $2,160.33 |
| HO XING YI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,068.936137) | ($3,068.94) |
| HO XING YI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.964658286) | ($9,206.64) |
| HO XING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018184004104 | $54.20 |
| HO XING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824512056289999 | $0.10 |
| HO XING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050297430229759 | $117.87 |
| HO XING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2986740254 | $9.75 |
| HO XING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60534902866 | $6.73 |
| HO XING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1056526057 | $43.53 |
| HO XING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.9047780080399 | $31.90 |
| HO YAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010645874386 | $0.26 |
| HO YAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.758953803235 | $3.98 |
| HO YAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7361560466 | $3.74 |
| HO YAN CLEMENT PANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.837709938) | ($5,499.93) |
| HO YAN CLEMENT PANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.837709938 | $5,499.93 |
| HO YAN CLEMENT PANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 40,363.199488 | $40,363.20 |
| HO YAN CLEMENT PANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (40,363.199488) | ($40,363.20) |
| HO YAN CLEMENT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677374951579999 | $20.05 |
| HO YAN CLEMENT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003645857113825 | $11.00 |
| HO YAN CLEMENT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45255715453 | $0.45 |
| HO YAN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.121737930685 | $157.35 |
| HO YAN WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (0.5070094836) | ($30.32) |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000721627237439999 | $0.02 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071565298832 | $2.12 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917945219069999 | $1.07 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055507823374 | $1.08 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.82401643189999 | $8.82 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.030971962 | $14.29 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23878076635 | $2.65 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0301374786109999 | $0.19 |
| HO YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126601802765778 | $0.12 |
| HO YEE BONNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079971863667 | $23.67 |
| HO YEE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052160350493 | $160.85 |
| HO YEE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022165816932 | $43.25 |
| HO YEE MOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($19.97) |
| HO YEE MOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115914) | ($3,184.08) |
| HO YEE MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021401778188 | $66.61 |
| HO YEE MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000278333393089999 | $0.00 |
| HO YEE MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776625957939999 | $15.15 |
| HO YEE MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000326687534409999 | $0.10 |
| HO YEE PO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (21.72) | ($8.68) |
| HO YEE PO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.653 | $8.68 |
| HO YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064820837358 | $1.92 |
| HO YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0997672973229999 | $0.12 |
| HO YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047026098655 | $0.05 |
| HO YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030483936578 | $0.00 |
| HO YEE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037122893738638 | $0.02 |
| HO YEE SUNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301372892429999 | $0.89 |
| HO YEE SUNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.351319974 | $176.35 |
| HO YEE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.150480528) | ($3,988.84) |
| HO YEE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01088916) | ($340.68) |
| HO YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010578347880347 | $3.59 |
| HO YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019359168125867 | $45.81 |
| HO YEN KUANG KENNISON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 53,318.827708 | $53,318.83 |
| HO YEN KUANG KENNISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 38,538.835854 | $38,538.84 |
| HO YEN KUANG KENNISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.046983) | ($71,045.49) |
| HO YEN KUANG KENNISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (91,907.198653) | ($91,907.20) |
| HO YEN KUANG KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012747416446808 | $50.37 |
| HO YEN KUANG KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129489213843949 | $366.57 |
| HO YEN KUANG KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.9163770278 | $136.92 |
| HO YEON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053286531475 | $15.77 |
| HO YEON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1049526692078 | $0.11 |
| HO YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061649600045 | $1.82 |
| HO YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 48.607344382 | $48.61 |
| HO YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 26.2098325319999 | $26.21 |
| HO YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.6900864427 | $3.37 |
| HO YEUNG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.003942) | ($6.90) |
| HO YEUNG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 6.899 | $6.90 |
| HO YEUNG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (56.933324) | ($56.93) |
| HO YEUNG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03890279) | ($1,149.46) |
| HO YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038348757662186 | $13.01 |
| HO YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074233277424 | $0.08 |
| HO YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000365536490754189 | $0.09 |
| HO YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56623493106788 | $0.57 |
| HO YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037322668502 | $0.01 |
| HO YEUNG MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011599178058 | $0.00 |
| HO YEUNG MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000450403948449999 | $0.00 |
| HO YEUNG MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030240823861 | $0.01 |
| HO YEUNG SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026675131223 | $0.79 |
| HO YEUNG SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17305725873 | $0.17 |
| HO YEUNG WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9000759888 | $17.01 |
| HO YEUNG WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.858410907 | $5.86 |
| HO YEUNG YIP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16) | ($3,317.97) |
| HO YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148362812907 | $0.00 |
| HO YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021189678843 | $45.67 |
| HO YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5628952843 | $2.86 |
| HO YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.660530689289999 | $7.34 |
| HO YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0821376941169999 | $4.91 |
| HO YI CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,020.411474 | $1,020.41 |
| HO YI CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,018.0) | ($1,018.00) |
| HO YI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.101141) | ($3.10) |
| HO YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008934375441 | $0.00 |
| HO YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.283575514748721 | $0.28 |
| HO YI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039740599565 | $0.12 |
| HO YI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038151666409 | $7.44 |
| HO YI LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| HO YI LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.07247 | $150.00 |
| HO YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905794164688 | $50.37 |
| HO YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062429260014 | $0.92 |
| HO YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5704296122 | $5.57 |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002816240817) | ($0.75) |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.845 | $10.00 |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002724880025) | ($0.75) |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003770750473) | ($0.75) |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06894851719 | $2.09 |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60986217367999 | $1.61 |
| HO YIN ALLAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009181712768168 | $0.04 |
| HO YIN ANTHONY LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023862836186 | $0.00 |
| HO YIN ANTHONY LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25922867523 | $1.26 |
| HO YIN ANTHONY LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.08726636018 | $0.14 |
| HO YIN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0092776054974 | $2.95 |
| HO YIN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UNI | 1,611.00748599 | $12,726.80 |
| HO YIN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (654.892146136) | ($4,747.97) |
| HO YIN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,345.95430481) | ($2,876.76) |
| HO YIN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (144.878230473) | ($1,506.73) |
| HO YIN CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 6.771015 | $13,394.74 |
| HO YIN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1255) | ($1.29) |
| HO YIN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000671 | $1.29 |
| HO YIN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.055110666) | ($1.93) |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029713872868 | $0.88 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51605950871999 | $9.20 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025796673067 | $0.00 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036298428476 | $49.81 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9954666728959 | $39.27 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56206820034318 | $22.08 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.42689438813755 | $15.07 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083043656052 | $0.00 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0204712983779999 | $0.07 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.6101953317 | $40.23 |
| HO YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066809532069 | $5.06 |
| HO YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025881633532 | $0.77 |
| HO YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.833637776 | $173.83 |
| HO YIN CHEUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.050400685 | $5.02 |
| HO YIN CHEUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 3.997375461 | $397.88 |
| HO YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003732037201 | $0.00 |
| HO YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105960750963 | $0.01 |
| HO YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022857691808 | $0.01 |
| HO YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724984031 | $50.00 |
| HO YIN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 0.1424 | $0.27 |
| HO YIN CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,055.127299) | ($15,055.13) |
| HO YIN CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| HO YIN CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (42,827.254488) | ($42,827.25) |
| HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041808820055 | $1.24 |
| HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117473059031 | $0.01 |
| HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.18686404165 | $181.19 |
| HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.66750252503 | $94.67 |
| HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008151274837 | $0.00 |
| HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100872372109 | $0.00 |
| HO YIN FONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| HO YIN FONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (6.46054106) | ($661.50) |
| HO YIN FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,569.44) |
| HO YIN FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (800.0) | ($800.00) |
| HO YIN FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.979535) | ($37,814.70) |
| HO YIN FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.256643) | ($98.53) |
| HO YIN FONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (310.0) | ($119,401.93) |
| HO YIN FONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (35.0) | ($13,698.97) |
| HO YIN FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (60,000.0) | ($60,000.00) |
| HO YIN FONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | GUSD | 30,000.0 | $30,000.00 |
| HO YIN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003316) | ($100.07) |
| HO YIN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,168.49) |
| HO YIN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,162.00) |
| HO YIN FONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.75) |
| HO YIN FONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.902355) | ($84,205.64) |
| HO YIN FONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (50.385042) | ($90,441.63) |
| HO YIN FONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (112,746.26) | ($112,746.26) |
| HO YIN FONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (62,211.29) | ($62,211.29) |
| HO YIN FONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (115.872345) | ($35,658.56) |
| HO YIN FONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.131346) | ($870.21) |
| HO YIN FONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.882992) | ($1,363.43) |
| HO YIN FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | COMP | (1.560167) | ($98.63) |
| HO YIN FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (979.527279) | ($666.96) |
| HO YIN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (344.509272) | ($1,098.59) |
| HO YIN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.116) | ($2.24) |
| HO YIN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.207 | $2.24 |
| HO YIN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (1.023) | ($1.30) |
| HO YIN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.277 | $1.30 |
| HO YIN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.00812) | ($1.53) |
| HO YIN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.504 | $1.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO YIN FONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (521.424141154) | ($211.94) |
| HO YIN FONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (148.74) | ($148.74) |
| HO YIN FONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (82.075926334) | ($82.08) |
| HO YIN FONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036471754) | ($65.57) |
| HO YIN FONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175607) | ($51.58) |
| HO YIN FONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1256316391) | ($36.28) |
| HO YIN FONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (31.45) | ($31.45) |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153672680539755 | $554.28 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025370204329528 | $0.04 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.283923446196143 | $717.63 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65213292358 | $1.65 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.99822744806699 | $9.71 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039423071301 | $0.00 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.690891890925 | $27.09 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0877546916873339 | $11.54 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.37441357738429 | $930.25 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0077278734387 | $0.05 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020141755994665 | $0.01 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039575580431036 | $0.38 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.16460148939999 | $66.30 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006348344241056 | $0.01 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019677814985 | $0.00 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084168551230039 | $0.90 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,245.81118607536 | $1,245.81 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029095573669 | $0.00 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5205272185833 | $0.33 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0100233580394862 | $1.30 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 597.95115627779 | $597.95 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000043449493621999 | $0.08 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000087686090769 | $0.00 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000103227648158 | $0.00 |
| HO YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018822952333 | $0.02 |
| HO YIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007839896848 | $0.00 |
| HO YIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082480303438 | $0.10 |
| HO YIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077940391872 | $0.00 |
| HO YIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043505881727999 | $0.00 |
| HO YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032813341394 | $0.97 |
| HO YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8705200269999 | $23.87 |
| HO YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16705542966 | $5.85 |
| HO YIN KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 3.18 | $239.00 |
| HO YIN KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 16.75 | $810.83 |
| HO YIN KWOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (16.0) | ($869.27) |
| HO YIN KWOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (6.5) | ($333.26) |
| HO YIN KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 6.13 | $207.99 |
| HO YIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016397772035 | $0.49 |
| HO YIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19900687305 | $11.50 |
| HO YIN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1995240763) | ($410.71) |
| HO YIN LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610515) | ($178.01) |
| HO YIN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166415 | $47.64 |
| HO YIN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166415) | ($47.59) |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000636240622819 | $2.14 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118246689636 | $0.00 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057808612339 | $0.01 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014603750432 | $0.00 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071539024283 | $0.07 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081696904132 | $0.00 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006794911767 | $0.00 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461638016409999 | $0.54 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003714542039 | $0.00 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025503041037 | $0.00 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0136035236989999 | $0.01 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232851528 | $50.00 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55143262723733 | $0.49 |
| HO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104401609469039 | $2.86 |
| HO YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000826050119 | $24.37 |
| HO YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00436749131 | $1.00 |
| HO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | THKD | 10,000.0 | $1,275.00 |
| HO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000833868744292 | $0.25 |
| HO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,762.01083092299 | $224.53 |
| HO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000935511259259999 | $0.28 |
| HO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9097082591 | $64.46 |
| HO YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32037505416 | $0.37 |
| HO YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9022414182198 | $13.03 |
| HO YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087820766074 | $0.00 |
| HO YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037117433159 | $0.00 |
| HO YIN LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,795.92) |
| HO YIN LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (3.768) | ($8.50) |
| HO YIN LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 8.448 | $8.50 |
| HO YIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007031420686 | |
| HO YIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8596182684925 | $8.30 |
| HO YIN MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (63.016) | ($43.44) |
| HO YIN MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 42.907 | $43.44 |
| HO YIN MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (42.9) | ($42.90) |
| HO YIN MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 77.788 | $42.90 |
| HO YIN MAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (38.55136) | ($16.43) |
| HO YIN MAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (77.788) | ($43.72) |
| HO YIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2382574474546 | $0.42 |
| HO YIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08471573076 | $0.12 |
| HO YIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01830320221 | $0.01 |
| HO YIN NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.462624 | $149.60 |
| HO YIN NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| HO YIN NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.552744 | $92.52 |
| HO YIN NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03935275 | $1,437.28 |
| HO YIN NG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| HO YIN NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.005372 | $12.85 |
| HO YIN NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.23110011 | $5,376.29 |
| HO YIN NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,025.0) | ($2,025.00) |
| HO YIN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 226.481376 | $250.22 |
| HO YIN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.408863043) | ($170.44) |
| HO YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.802146794) | ($199.71) |
| HO YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (242.618757) | ($139.37) |
| HO YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02354828268) | ($49.83) |
| HO YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6628733342) | ($1,400.40) |
| HO YIN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.126984127) | ($130.45) |
| HO YIN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (245.174771) | ($130.40) |
| HO YIN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.836296392) | ($250.96) |
| HO YIN NG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 329,073.286 | $70.92 |
| HO YIN NG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06599369 | $2,066.26 |
| HO YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 9.763288005 | $493.05 |
| HO YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 7.533724001 | $219.23 |
| HO YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 481.066 | $243.93 |
| HO YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 6.390316 | $187.62 |
| HO YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 362.6416 | $187.57 |
| HO YIN NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (329,540.8062) | ($54.88) |
| HO YIN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (509.952081) | ($296.91) |
| HO YIN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (243.458942) | ($160.92) |
| HO YIN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.297390065) | ($170.27) |
| HO YIN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (4.121480306) | ($191.64) |
| HO YIN NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.43) |
| HO YIN NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141502) | ($4,216.29) |
| HO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407839964449999 | $125.40 |
| HO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275775523 | $23.55 |
| HO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.802129227671 | $19.80 |
| HO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9322886146 | $6.38 |
| HO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163658442201 | $9.94 |
| HO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52160729563999 | $29.53 |
| HO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 224.57857297587 | $6.31 |
| HO YIN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023196899824 | $6.87 |
| HO YIN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026234436123 | $0.00 |
| HO YIN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020079241682 | $0.02 |
| HO YIN SO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.915517285) | ($27,051.85) |
| HO YIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056621734941 | $0.17 |
| HO YIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11506966242585 | $277.07 |
| HO YIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.65001801659999 | $8.65 |
| HO YIN TAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06990023 | $2,541.85 |
| HO YIN TAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (35.551556905) | ($13,509.24) |
| HO YIN TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09826593 | $2,788.20 |
| HO YIN TAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08882502 | $2,688.82 |
| HO YIN TAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,800.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 585.549 | $500.00 |
| HO YIN TAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 417.944 | $300.00 |
| HO YIN TAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| HO YIN TAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 704.598 | $400.00 |
| HO YIN TAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 48.10961684 | $15,185.05 |
| HO YIN TAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (765.0) | ($765.00) |
| HO YIN TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| HO YIN TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,107.114 | $400.00 |
| HO YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017018175206 | $64.24 |
| HO YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.098989007601 | $257.11 |
| HO YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118705162199999 | $32.65 |
| HO YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.667028675 | $85.67 |
| HO YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.166889701299 | $67.36 |
| HO YIN WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.894824609) | ($5,826.70) |
| HO YIN WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.894824609 | $5,826.70 |
| HO YIN WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.894824) | ($5,838.83) |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1503190766) | ($5,986.50) |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1503190766 | $5,986.50 |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02110429288) | ($0.29) |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02110429288 | $0.29 |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3401425843) | ($0.47) |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3401425843 | $0.47 |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1602980496) | ($3.06) |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1602980496 | $3.06 |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.640697046) | ($2,835.61) |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.640697046 | $2,835.61 |
| HO YIN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (27.640697) | ($2,831.62) |
| HO YIN WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150319) | ($5,985.69) |
| HO YIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001736143775) | ($5.30) |
| HO YIN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001736143775 | $5.30 |
| HO YIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001770920986) | ($3.70) |
| HO YIN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001770920986 | $3.70 |
| HO YIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03488228075) | ($1.97) |
| HO YIN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03488228075 | $1.97 |
| HO YIN WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002812588874) | ($0.01) |
| HO YIN WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002812588874 | $0.01 |
| HO YIN WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002979770596) | ($0.01) |
| HO YIN WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002979770596 | $0.01 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020905736206 | $0.62 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00787502947177929 | $0.01 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014309555902 | $0.28 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039881305759 | $0.00 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308588398435272 | $12.44 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367030569070387 | $11.10 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.340709686958903 | $0.47 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160628536065825 | $2.92 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015719982800676 | $0.00 |
| HO YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0633953614710643 | $6.46 |
| HO YIN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HO YIN YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| HO YIN YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.17 |
| HO YIN YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| HO YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030688422473 | $0.00 |
| HO YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109889354811 | $0.01 |
| HO YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.1736066492 | $65.17 |
| HO YIU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019673984924 | $0.58 |
| HO YIU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203316836219999 | $3.97 |
| HO YIU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4953701305 | $2.82 |
| HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017713580288 | $0.52 |
| HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015410992773 | $30.07 |
| HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007487463896 | $0.00 |
| HO YU LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| HO YU LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,912.96) | ($2,912.96) |
| HO YU LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001219) | ($35.74) |
| HO YU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006617254419959 | $0.25 |
| HO YU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.940047392506 | $18.94 |
| HO YUEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032972383717 | $0.00 |
| HO YUEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052896007377 | $0.00 |
| HO YUEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027462497757 | $0.03 |
| HO YUEN TANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.09) | ($3,707.91) |
| HO YUEN TANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.209379 | $3,707.91 |
| HO YUEN TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.209) | ($3,317.16) |
| HO YUEN TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0909988 | $3,317.16 |
| HO YUEN TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.09) | ($3,188.14) |
| HO YUEN TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 1.211748 | $3,188.14 |
| HO YUEN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.19) | ($2,864.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HO YUEN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0898015 | $2,864.25 |
| HO YUEN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.09) | ($2,845.74) |
| HO YUEN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.215901 | $2,845.74 |
| HO YUEN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (635.905105) | ($354.26) |
| HO YUEN TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.783816) | ($10,138.64) |
| HO YUEN TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.967) | ($3.90) |
| HO YUEN TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.91 | $3.90 |
| HO YUEN TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3.91) | ($3.91) |
| HO YUEN TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 0.16413 | $3.91 |
| HO YUEN TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23877419) | ($7,053.39) |
| HO YUEN TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (254.710964) | ($254.71) |
| HO YUEN TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.083699881) | ($175.28) |
| HO YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182436590929999 | $63.64 |
| HO YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536319706225299 | $0.07 |
| HO YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435312900981539 | $103.67 |
| HO YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32880533890062 | $1.91 |
| HO YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.93237422582885 | $2.93 |
| HO YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.879706788448625 | $22.68 |
| HO YUI HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29919639781) | ($0.62) |
| HO YUI HO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.768128576) | ($0.62) |
| HO YUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023970196824 | $0.71 |
| HO YUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9053798026 | $6.53 |
| HO YUK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.50919254796 | $59.11 |
| HO ZHENG HUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00509082 | $201.34 |
| HO ZHENG HUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00508518 | $140.12 |
| HO ZHENG HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0961116252085 | $2.34 |
| HO ZHENG HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095380590278 | $0.00 |
| HO ZI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130432124222999 | $3.86 |
| HO ZI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027182105842 | $0.00 |
| HO'OLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076243680452 | $2.26 |
| HO'OLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178787758 | $34.89 |
| HO'OLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.492257283 | $28.93 |
| HO'OLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5953237235 | $3.51 |
| HO'OLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20021986034 | $2.23 |
| HOA HONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001438620093264 | $54.89 |
| HOA HONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222779317918 | $0.04 |
| HOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019210413001 | $0.00 |
| HOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000560784061529999 | $0.00 |
| HOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000107622692491 | $0.00 |
| HOA HUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018878330358 | $0.56 |
| HOA HUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029485480039 | $57.65 |
| HOA HUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.7613435594 | $75.12 |
| HOA HUYNH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2815327192 | $6.61 |
| HOA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040429456982 | $11.97 |
| HOA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041578454776 | $0.01 |
| HOA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.83879828439999 | $2.25 |
| HOA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014345407905 | $0.00 |
| HOA LE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.14) | ($0.14) |
| HOA LE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.14 | $0.14 |
| HOA LE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| HOA LE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| HOA LE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| HOA LE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| HOA LE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.01263636687 | $485.35 |
| HOA LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 4.31 | $4.31 |
| HOA LE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.9995318683 | $2,008.04 |
| HOA LE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9995318683) | ($1,787.18) |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119949238129 | $35.00 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751665155069999 | $14.67 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9840660126 | $5.98 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101092892913 | $0.00 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000239011890862 | $0.00 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000086403144727 | $0.00 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404747003548 | $1.21 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185451703149999 | $36.20 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43371826489999 | $4.43 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3848091327 | $2.13 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170470974629999 | $50.80 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014636119663 | $28.56 |
| HOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 721.670843646 | $721.67 |
| HOA LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069092353517 | $20.45 |
| HOA NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.177 | $511.23 |
| HOA NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01293743 | $506.84 |
| HOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017000397162 | $50.65 |
| HOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03222038808 | $63.25 |
| HOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6444332668 | $7.94 |
| HOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7426352653 | $0.25 |
| HOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06214935953 | $3.63 |
| HOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000475540593689999 | $0.00 |
| HOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052321971088 | $0.05 |
| HOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020180708041 | $0.00 |
| HOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014423865784 | $0.00 |
| HOA PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000698306287249999 | $0.21 |
| HOA PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037511417981 | $0.03 |
| HOA PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.453083558269999 | $4.00 |
| HOA PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154581687717 | $45.82 |
| HOA THANH PHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $3,554.48 |
| HOA THANH PHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.113415753) | ($2,632.46) |
| HOA THANH PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.6523484205 | $1,280.83 |
| HOA THANH PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.42907339 | $835.73 |
| HOA THANH PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.2731948311) | ($2,477.52) |
| HOA THANH PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05089518717) | ($103.56) |
| HOA THANH PHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 6,996.851756 | $6,996.85 |
| HOA THANH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| HOA THANH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (155.34) | ($155.34) |
| HOA THANH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| HOA THANH PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.807972993 | $7,324.99 |
| HOA THANH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.386610584 | $3,636.03 |
| HOA THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033905154932 | $0.10 |
| HOA THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210408851901999 | $28.62 |
| HOA THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3157467051 | $5.32 |
| HOA THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075849855710999 | $0.00 |
| HOA THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023586888045999 | $0.00 |
| HOA TON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HOA TON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HOA TON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HOA TON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,131.205221) | ($20,131.21) |
| HOA TON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.556834265) | ($13,576.17) |
| HOA TON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45.358883) | ($45.36) |
| HOA TON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003556) | ($100.66) |
| HOA TON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47494019) | ($13,798.72) |
| HOA TON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,569.00) |
| HOA TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567932583556633 | $197.14 |
| HOA TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065582705496 | $0.01 |
| HOA TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030054618915906 | $84.18 |
| HOA TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.755966378096 | $205.76 |
| HOA TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054745327277 | $17.42 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039733893066 | $1.18 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000617714198829999 | $0.01 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.766598389 | $6.95 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1529515969 | $1.35 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.397527509 | $3.71 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181861642819999 | $54.37 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259197797449999 | $50.58 |
| HOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.735053128 | $178.74 |
| HOA TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04330963717 | $85.97 |
| HOA TRUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00125942 | $47.89 |
| HOA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261623233439999 | $7.74 |
| HOA VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033786250251 | $103.26 |
| HOA VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.077412534 | $100.00 |
| HOA VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07192218869 | $144.59 |
| HOA VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1541803694 | $19.02 |
| HOAI BAO QUOC HUYNH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00340238 | $100.00 |
| HOAI BAO QUOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002792392673 | $0.68 |
| HOAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052374516194 | $0.01 |
| HOAI GIANG LE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1484 | $421.35 |
| HOAI GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033379085147279 | $100.47 |
| HOAI GIANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157824492982 | $2.54 |
| HOAI NAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107368636799 | $0.00 |
| HOAI THU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576560277089999 | $1.71 |
| HOAI THU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.89510335515 | $17.32 |
| HOAI THU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023401806782 | $4.57 |
| HOAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110155411152 | $0.09 |
| HOAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093633076081 | $0.00 |
| HOAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014583404168 | $0.00 |
| HOAI TRINH KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074548249282 | $14.55 |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2148199064) | ($6,234.85) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2148199064 | $6,234.85 |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05937114088) | ($100.00) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05937114088 | $100.00 |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($33.87) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (166.029869872) | ($100.00) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 166.029869872 | $100.00 |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.514604335) | ($14,363.26) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.514604335 | $14,363.26 |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (494.980757737) | ($297.79) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 494.980757737 | $297.79 |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.15) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.553975) | ($14,408.52) |
| HOAINAM DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.213819) | ($6,234.32) |
| HOAINAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016425748907946 | $56.13 |
| HOAINAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153073181869999 | $0.02 |
| HOAINAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069297421092359 | $164.98 |
| HOAINAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.037701275894 | $7.35 |
| HOAINAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102446700363 | $0.00 |
| HOAI-NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278231015454451 | $0.32 |
| HOAN AI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027280085712 | $82.87 |
| HOAN ANH TRI JACKIE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326978643079999 | $0.97 |
| HOAN ANH TRI JACKIE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4775762078 | $4.05 |
| HOAN LE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108319) | ($44.88) |
| HOAN LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1511173933) | ($316.49) |
| HOAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175825836876 | $0.07 |
| HOAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007930873390017 | $2.17 |
| HOAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162446812213999 | $0.48 |
| HOAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072373914444 | $145.51 |
| HOAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001492015356 | $0.00 |
| HOAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002115877582393 | $0.00 |
| HOAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012138200803 | $0.00 |
| HOAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073637844387 | $0.00 |
| HOANG ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017925364003 | $0.01 |
| HOANG ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00643519007179999 | $0.01 |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $158,945.47 |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (316.325654378) | ($316.33) |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 316.325654378 | $316.33 |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (284.98) | ($284.98) |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003550229568) | ($141.46) |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003550229568 | $141.46 |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (4.003513725) | ($159,356.00) |
| HOANG BUI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 79,678.0 | $79,678.00 |
| HOANG BUI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (79,709.0) | ($79,709.00) |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $242,508.00 |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (5.997974474) | ($242,256.00) |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 121,128.0 | $121,128.00 |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (121,125.0) | ($121,125.00) |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $76,614.14 |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (2.002043549) | ($76,656.00) |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 38,328.0 | $38,328.00 |
| HOANG BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38,331.0) | ($38,331.00) |
| HOANG BUI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $73,059.00 |
| HOANG BUI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.999972528) | ($73,058.00) |
| HOANG BUI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 36,529.0 | $36,529.00 |
| HOANG BUI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (36,000.0) | ($36,000.00) |
| HOANG BUI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.23072605 | $7,092.96 |
| HOANG BUI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.34983529 | $42,320.49 |
| HOANG BUI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.24 | $7,489.44 |
| HOANG BUI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.76700276 | $23,833.18 |
| HOANG BUI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.648583162) | ($52,229.93) |
| HOANG BUI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.17498412 | $5,504.55 |
| HOANG BUI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.092942625) | ($34,174.13) |
| HOANG BUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $53,936.92 |
| HOANG BUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8588784093) | ($23,162.63) |
| HOANG BUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8480157379) | ($22,808.47) |
| HOANG BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,124.98 |
| HOANG BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3884804498) | ($11,882.84) |
| HOANG BUI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (284.98) | ($284.98) |
| HOANG BUI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 1,531.98 | $200.15 |
| HOANG BUI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02029292904) | ($595.08) |
| HOANG BUI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03054095616) | ($904.65) |
| HOANG BUI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009663791191) | ($286.25) |
| HOANG BUI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008714853049) | ($272.82) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (6.303213016) | ($121,128.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.2353791714) | ($4,523.25) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 7.646557636 | $146,942.87 |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1961577656) | ($3,769.54) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (4.15528233) | ($79,678.00) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1293135668) | ($2,479.60) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1551698969) | ($2,975.40) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 5.09645635 | $97,725.12 |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.915786978) | ($36,529.00) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.388452978 | $45,541.49 |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0596198425) | ($1,136.79) |
| HOANG BUI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0715411048) | ($1,364.10) |
| HOANG BUI | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01332532087) | ($286.25) |
| HOANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008117080031023 | $0.33 |
| HOANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26321985602 | $0.26 |
| HOANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9770389805261 | $0.98 |
| HOANG CHAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| HOANG CHAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| HOANG CHAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48208259) | ($15,233.33) |
| HOANG CHAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (19.54371959) | ($1,480.99) |
| HOANG CHAU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| HOANG CHAU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,927.636763 | $11,927.64 |
| HOANG CHAU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| HOANG CHAU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.0) | ($40.00) |
| HOANG CHAU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 18.130972924 | $17,521.73 |
| HOANG CHAU | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031151113319999 | $106.06 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106779555616 | $0.01 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394259380863599 | $45.67 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047178728359 | $0.04 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044788822512 | $0.05 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041121999693 | $0.00 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.57743408709999 | $4.58 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031235751866027 | $3.08 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00034864370344 | $0.01 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057667173893 | $0.00 |
| HOANG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028710243616 | $0.02 |
| HOANG DANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (599.62) | ($599.62) |
| HOANG DANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 599.62 | $599.62 |
| HOANG DANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (599.62) | ($599.62) |
| HOANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151676579893 | $0.45 |
| HOANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016711210175 | $0.49 |
| HOANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.114332160891 | $2.11 |
| HOANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036418655276 | $1.08 |
| HOANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030998595175999 | $94.52 |
| HOANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| HOANG DNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03204502085379 | $0.04 |
| HOANG DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.51460266 | $62,468.57 |
| HOANG DO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,487.713410506) | ($29,415.41) |
| HOANG DO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 4,487.713410506 | $29,415.41 |
| HOANG DO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SNX | (4,487.713410506) | ($29,177.53) |
| HOANG DO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (75.0) | ($13,083.64) |
| HOANG DO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 75.0 | $13,083.64 |
| HOANG DO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AAVE | (75.0) | ($12,401.40) |
| HOANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099558716091 | $294.81 |
| HOANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088094139733 | $176.42 |
| HOANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.35998969988 | $154.49 |
| HOANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.27049215586 | $149.02 |
| HOANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1271856708 | $9.40 |
| HOANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 24.962464258 | $24.51 |
| HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063533164737 | $196.49 |
| HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095743437593 | $193.39 |
| HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.865098529 | $21.30 |
| HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 252.295707887 | $158.41 |
| HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03367584625 | $2.46 |
| HOANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| HOANG DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041644528442 | $0.00 |
| HOANG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016774900495999 | $0.00 |
| HOANG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03493218103 | $0.03 |
| HOANG HUAN OLIVIER LAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.42 |
| HOANG HUAN OLIVIER LAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.22587319 | $452.40 |
| HOANG HUAN OLIVIER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002826757853211 | $50.20 |
| HOANG HUAN OLIVIER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018565637077899 | $2.64 |
| HOANG KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026418659592 | $0.78 |
| HOANG KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032738094848999 | $0.64 |
| HOANG KHANG VU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.713 | $3,103.49 |
| HOANG KHANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004031993887 | $123.74 |
| HOANG KHANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28589162775 | $582.18 |
| HOANG KHANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,528.55887085899 | $1,528.56 |
| HOANG KHANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.037882467 | $11.33 |
| HOANG KHANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.33697298277 | $79.40 |
| HOANG KIM KHOI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| HOANG KIM KHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024395712732766 | $50.18 |
| HOANG KIM KHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88509845239999 | $3.89 |
| HOANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039188766913 | $0.00 |
| HOANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019221481399 | $0.00 |
| HOANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012841375863999 | $0.01 |
| HOANG LAM LAMBERT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048736774014 | $159.16 |
| HOANG LAM LAMBERT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050670396402 | $101.05 |
| HOANG LAM LAMBERT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17859521267 | $0.03 |
| HOANG LAN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00604818 | $241.72 |
| HOANG LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012650422350999 | $37.38 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24255555 | $10,009.30 |
| HOANG LE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15325416 | $5,236.72 |
| HOANG LE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.495 | $8,832.04 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122829556501 | $373.52 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132593224768999 | $268.88 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,949.98615532999 | $2,949.99 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012610622872 | $32.40 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029041134879 | $44.49 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154271520942 | $0.46 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3047828479999 | $9.75 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038692875397 | $118.64 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044840657853 | $8.75 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071919882606 | $221.03 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157236895373999 | $313.44 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03411868081 | $3.53 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018238531559 | $2.00 |
| HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030485561068 | $6.91 |
| HOÀNG LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031046799476 | $0.00 |
| HOANG LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001785405262 | $0.53 |
| HOANG LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8727917549999 | $11.79 |
| HOANG LONG VU-TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004431929493192 | $154.84 |
| HOANG LONG VU-TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29563741612 | $603.79 |
| HOANG LONG VU-TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126501608463 | $7.56 |
| HOANG LONG VU-TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6808708828 | $26.94 |
| HOANG MINH DO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (642.88702) | ($597.59) |
| HOANG MINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021952910669 | $0.01 |
| HOANG MINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025468386546 | $0.00 |
| HOANG MINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005323789124 | $0.00 |
| HOANG MINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.788572140086299 | $0.74 |
| HOANG MINH LAWRENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0180520657409999 | $0.01 |
| HOANG MINH LAWRENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036658341981 | $0.00 |
| HOANG MINH LAWRENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022527641655 | $0.00 |
| HOANG MY KIM TRUONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $447.48 |
| HOANG MY KIM TRUONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0033088) | ($269.54) |
| HOANG MY KIM TRUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510792) | ($163.45) |
| HOANG MY KIM TRUONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167958) | ($50.07) |
| HOANG MY KIM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679154602249382 | $200.33 |
| HOANG MY KIM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057502943076632 | $0.49 |
| HOANG NAM HUYNH-VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157491644656 | $0.00 |
| HOANG NAM HUYNH-VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02009587114546 | $0.02 |
| HOANG NAM HUYNH-VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051926777822 | $1.01 |
| HOANG NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019642879912999 | $0.00 |
| HOANG NGO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03708673 | $1,090.34 |
| HOANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029462912565 | $89.71 |
| HOANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089628671397 | $17.49 |
| HOANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.492913059 | $32.49 |
| HOANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018530903846 | $1.36 |
| HOANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034144159089 | $104.38 |
| HOANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029186082547 | $57.04 |
| HOANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356498965749999 | $0.36 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00183342 | $74.15 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01097532873) | ($33.62) |
| HOANG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01097532873 | $33.62 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01497219032) | ($605.29) |
| HOANG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01497219032 | $605.29 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.50011049) | ($50.76) |
| HOANG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.50011049 | $50.76 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010975) | ($32.74) |
| HOANG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014959) | ($603.97) |
| HOANG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.786856643) | ($52.70) |
| HOANG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.786856643 | $52.70 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (3.499874) | ($49.63) |
| HOANG NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (25.7787) | ($58.27) |
| HOANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $11.95 |
| HOANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.33966851 | $809.49 |
| HOANG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03349134) | ($1,000.00) |
| HOANG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03349134 | $1,000.00 |
| HOANG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03349134) | ($1,008.06) |
| HOANG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83058923) | ($25,000.00) |
| HOANG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83058923 | $25,000.00 |
| HOANG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83058923) | ($25,025.62) |
| HOANG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00189633 | $56.34 |
| HOANG NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1067621096) | ($3,374.89) |
| HOANG NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1067621096 | $3,374.89 |
| HOANG NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1067621) | ($3,376.78) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.37966418) | ($11,302.09) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.37966418 | $11,302.09 |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032856) | ($50.11) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.346806) | ($11,196.02) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.392705 | $11,196.02 |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.392705) | ($11,125.33) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006911126141) | ($1.90) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006911126141 | $1.90 |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (266.807254622) | ($2,027.19) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 266.807254622 | $2,027.19 |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (266.8068) | ($2,030.40) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.390058 | $2,030.40 |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.390056) | ($2,030.87) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0736081 | $2,030.87 |
| HOANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07367722) | ($2,027.12) |
| HOANG NGUYEN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.04034346581 | $49.60 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096634966347 | $0.29 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2799928458 | $0.33 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109496135949 | $0.00 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031657667722 | $96.59 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060338025325 | $120.86 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044853149946 | $0.04 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069951038924 | $0.00 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065738891576 | $0.07 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646174572680912 | $0.07 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413534448943548 | $151.60 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061455146710225 | $144.55 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0976414909357 | $51.80 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262650929258 | $55.28 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036545204743 | $0.00 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326267402691299 | $4.96 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026891762194 | $81.65 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14459266113 | $0.17 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037957445295 | $75.01 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0871404080879999 | $0.77 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013822967408 | $0.10 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35606725109 | $0.36 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00153337129186 | $0.17 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001920571559445 | $0.77 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03981823650884 | $0.09 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001500159304347 | $0.05 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028013641997 | $0.00 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00158485419482419 | $0.02 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99171065415099 | $5.56 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0599678959 | $5.06 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021445477493 | $44.70 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.91648519721 | $336.43 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 748.048458087 | $593.04 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637709346729999 | $0.72 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016369566201 | $4.85 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015459663551 | $0.02 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016721654938 | $3.26 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022598393597 | $0.16 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00185106371839999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407617048959999 | $1.21 |
| HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.105791715 | $41.11 |
| HOANG NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042360082461 | $0.13 |
| HOANG NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0482243506 | $2.54 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337104806672 | $103.02 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029409230562 | $57.48 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5483086764 | $3.48 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039842316309 | $0.00 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9166334249 | $4.34 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158882969266 | $0.47 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280375349454 | $5.47 |
| HOANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115139589571 | $350.79 |
| HOANG TANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,738.52) |
| HOANG TANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (44.19471587) | ($447.69) |
| HOANG TANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115725) | ($36.44) |
| HOANG TANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.689567319) | ($308.83) |
| HOANG TANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.497881593) | ($6,297.17) |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100261856908709 | $0.35 |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029548702618687 | $73.80 |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106405510548 | $0.01 |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6737794514 | $2.31 |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5570595240791 2 | $7.49 |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000130538489284 | $0.01 |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018748266361103 | $2.46 |
| HOANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000792762960499999 | $0.00 |
| HOANG THANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243315052 31 | $0.72 |
| HOANG THANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0028667099 | $6.00 |
| HOANG THANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36209867852 | $0.29 |
| HOANG THANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23958760639999 | $1.41 |
| HOANG THANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014558933981 | $4.63 |
| HOANG THI THANH HUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.763294) | ($406.76) |
| HOANG THI THANH HUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163901) | ($49.33) |
| HOANG THI THANH HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163996739475873 | $50.03 |
| HOANG THI THANH HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.45840497252509 | $2.46 |
| HOANG THU THUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133158073264 | $0.39 |
| HOANG THU THUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025880789518 | $5.05 |
| HOANG THUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128147617434 | $0.38 |
| HOANG THUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00375572278689999 | $0.04 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395668548399999 | $1.17 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028524732697 | $0.00 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112659653641 | $0.33 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015045833274 | $0.00 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000946170776 | $0.00 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00245523592819999 | $0.00 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004917975029 | $0.00 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078275957236 | $0.01 |
| HOANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000121722780722 | $0.00 |
| HOANG TRINH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,562.276470588) | ($1,814.44) |
| HOANG TRINH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,562.276470588 | $1,814.44 |
| HOANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.743587877145 | $20.91 |
| HOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2135522886813 | $0.22 |
| HOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474888182094 | $146.20 |
| HOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073144449742 | $147.09 |
| HOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7238304993 | $6.73 |
| HOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023251203559 | $0.01 |
| HOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066897493106 | $0.07 |
| HOANG TUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018506654328 | $0.55 |
| HOANG TUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2615318531 | $0.91 |
| HOANG UYEN PHUONG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1666935797 | $479.69 |
| HOANG UYEN PHUONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167314) | ($312.71) |
| HOANG UYEN PHUONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($49.98) |
| HOANG UYEN PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168834940973562 | $50.00 |
| HOANG UYEN PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007980476087418 | $1.77 |
| HOANG VINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000294470697 | $0.00 |
| HOANG VINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023602264608999 | $0.00 |
| HOANG VINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001472417112 | $0.00 |
| HOANG VINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066477434026 | $0.00 |
| HOANG VINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000113436152942 | $0.00 |
| HOANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143558823945999 | $0.42 |
| HOANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066085169867 | $0.01 |
| HOANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047537306974 | $0.00 |
| HOANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016310590844 | $0.00 |
| HOANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031469874853 | $0.00 |
| HOANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000245362166969999 | $0.00 |
| HOANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000299829417579999 | $0.00 |
| HOANG VU DANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 775.9645 | $507.90 |
| HOANG VU DANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (777.274118) | ($302.18) |
| HOANG VU DANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167934) | ($49.30) |
| HOANG VU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168058241457135 | $50.04 |
| HOANG VU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8055662723319 | $0.87 |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06380166421) | ($0.12) |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (242.797043697) | ($150.00) |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 295.9 | $182.81 |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.2104241045) | ($0.13) |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | ADA | (7.290224034) | ($4.50) |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005161247807) | ($15.00) |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01720415936) | ($500.00) |
| HOANG VY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03611456244 | $1,049.59 |
| HOANG VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.171012089659 | $24.53 |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.0 | $407.00 |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $443.09 |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.995022) | ($409.00) |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001639) | ($47.57) |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015903440507839 | $50.24 |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017429909917 | $2.86 |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164273720321815 | $50.01 |
| HOANG YEN DINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.421476414602 | $2.42 |
| HOANGMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136711258299 | $0.40 |
| HOANGMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132853378766 | $0.03 |
| HOANGMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6225880689 | $3.62 |
| HOANGMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022091973006 | $0.02 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.28175221) | ($90,000.00) |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.28175221 | $90,000.00 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (2.183803) | ($59,999.99) |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 59,585.863 | $59,999.99 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.738281984) | ($74,922.13) |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.738281984 | $74,922.13 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (790.962056848) | ($790.96) |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 790.962056848 | $790.96 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (74.274364495) | ($89,000.00) |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.228230935) | ($2,670.00) |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 92.328042888 | $110,633.00 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020216219877837 | $686.53 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542088906 | $0.02 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04563613401075 | $52.91 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6532422422 | $9.65 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.086570155 | $74.15 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013282336235 | $0.00 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069430010401 | $0.00 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.645423398189999 | $3.97 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.37070885969999 | $0.30 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051674293424 | $0.08 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.439287896899999 | $0.21 |
| HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07960092037 | $0.57 |
| HOANH AN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 19.159337 | $1,777.41 |
| HOANH AN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 16.835823229 | $1,684.49 |
| HOANH AN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 21.4186349 | $1,580.60 |
| HOANH AN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (137.965480196) | ($3,526.40) |
| HOANH AN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (61.732264646) | ($2,855.73) |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077956805203 | $0.23 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41669977649486 | $3.84 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035275326082 | $0.01 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127097948476 | $0.01 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036765418588 | $0.04 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002944096391 | $0.00 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39921118261321 | $29.34 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96737066795644 | $49.93 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015098358099 | $0.05 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3826177673 | $77.29 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00186926754519999 | $0.00 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015150186384 | $0.00 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000059367716266 | $0.00 |
| HOANH AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006400452442 | $0.00 |
| HOAT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210323830958199 | $0.20 |
| HOAY WEN NEOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.133 | $5,312.42 |
| HOAY WEN NEOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($579.47) |
| HOAY WEN NEOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($773.28) |
| HOAY WEN NEOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (18.259135922) | ($7,002.14) |
| HOAY WEN NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012573498816278 | $34.65 |
| HOAY WEN NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019220149281 | $0.02 |
| HOAY WEN NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079447394463073 | $32.30 |
| HOBAI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000363533056143468 | $0.00 |
| HOBART KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029734061132 | $0.09 |
| HOBART KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.6730923799999 | $91.67 |
| HOBEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107036761366999 | $17.94 |
| HOBEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.837509534863893 | $0.85 |
| HOBEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140066731693 | $2.73 |
| HOBEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54455167146 | $0.43 |
| HOBERT CHOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004546) | ($185.80) |
| HOBERT CHOU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.054462) | ($479.67) |
| HOBERT CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.26286) | ($875.25) |
| HOBERT CHOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.204635) | ($20.02) |
| HOBERT CHOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($19.52) |
| HOBERT CHOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.999535 | $153.36 |
| HOBERT CHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (7.019247683) | ($333.57) |
| HOBERT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006738217822884 | $0.27 |
| HOBERT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074276484064 | $0.00 |
| HOBERT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069942144331 | $0.00 |
| HOBERT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026165612826242 | $2.29 |
| HOBERT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010259173048451 | $0.79 |
| HOBERT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024252342962191 | $2.13 |
| HOBIE BREGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032468447603 | $0.01 |
| HOBIE BREGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.528715656588 | $3.64 |
| HOBIE BREGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.27882187959999 | $0.09 |
| HOBSON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.812006004572 | $1.91 |
| HOBSON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.286231574899999 | $0.01 |
| HOBY CRITTENDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6671044439) | ($1,123.30) |
| HOBY CRITTENDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10728841) | ($3,021.78) |
| HOBY CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011164978646437 | $37.14 |
| HOBY CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085192319413 | $0.10 |
| HOBY CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065389946448573 | $15.14 |
| HOBY CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037163616658 | $0.00 |
| HOBY CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41803224788 | $3.69 |
| HOBY CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17090408091 | $9.73 |
| HOC POENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $716.00 |
| HOC POENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $2,130.16 |
| HOC POENG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (0.9978814211) | ($2,888.00) |
| HOC POENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,425.84 |
| HOC POENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1853564418) | ($452.41) |
| HOC POENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3095985613) | ($598.94) |
| HOC POENG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 73.08016 | $73.08 |
| HOC POENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.78) | ($10.78) |
| HOC POENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4822393081) | ($705.14) |
| HOC POENG | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.78) | ($10.78) |
| HOC POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691681768 | $50.00 |
| HOC SAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001091766410849 | $0.00 |
| HOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009910557598 | $0.00 |
| HOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022489729361 | $0.00 |
| HOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00431363863309999 | $0.00 |
| HOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000020695769083999 | $0.00 |
| HOCHAN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005160770111 | $0.15 |
| HOCHAN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105888389671 | $0.01 |
| HOCHAN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001650650729 | $0.00 |
| HOCHIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022456968042 | $0.07 |
| HOCHIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023034164272 | $0.03 |
| HOCHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163027323512 | $0.48 |
| HOCHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.50600607 | $11.62 |
| HOCINE AIT MEBAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159146083203 | $0.47 |
| HOCINE AIT MEBAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102330036912 | $0.00 |
| HOCK CHAI BEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53785601) | ($15,327.06) |
| HOCK CHAI BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043114911202527 | $145.65 |
| HOCK CHAI BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06163521699 | $1.33 |
| HOCK CHAI BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006306731391 | $0.35 |
| HOCK CHEE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006291485397 | $0.00 |
| HOCK CHEE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013437980106 | $0.00 |
| HOCK CHIANG CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 4.279166848 | $12,873.11 |
| HOCK CHIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029427678123 | $89.60 |
| HOCK CHIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44549858175 | $0.52 |
| HOCK CHIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134276834531 | $261.69 |
| HOCK CHIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048908391719 | $0.00 |
| HOCK CHUAN CHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641109251057 | $0.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOCK CHYE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046612599545 | $13.80 |
| HOCK CHYE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7439294998 | $2.74 |
| HOCK ENG LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (6.652) | ($5.31) |
| HOCK ENG LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001789 | $5.31 |
| HOCK ENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072579906893 | $0.21 |
| HOCK ENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9955566740787 | $4.56 |
| HOCK HUAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080210544214 | $248.58 |
| HOCK HUAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037686617247 | $74.45 |
| HOCK HUAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.02671564 | $18.26 |
| HOCK HUAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23102294126 | $2.04 |
| HOCK HUAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.586904066 | $29.91 |
| HOCK HUAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87220526055 | $34.51 |
| HOCK LEONG LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (555.710096) | ($555.71) |
| HOCK LEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08060687) | ($2,367.43) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00252216 | $76.97 |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261229) | ($76.34) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (71.551270731) | ($583.53) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5102461897) | ($857.33) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (21.903) | ($9.20) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003092 | $9.20 |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003092) | ($9.06) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0633645023 | $97.59 |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0633645023) | ($97.36) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.374821253) | ($156.80) |
| HOCK LEONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (131.338873) | ($45.28) |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631180431422162 | $22.01 |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2160263427243 | $0.29 |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049799455169011 | $11.50 |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9493234707535 | $4.95 |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4822074327 | $0.93 |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31229142311938 | $3.95 |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217836594851605 | $2.13 |
| HOCK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57779053183182 | $0.31 |
| HOCK LU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020230713013 | $0.60 |
| HOCK LU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163064504959999 | $0.02 |
| HOCK LU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.752271531 | $18.04 |
| HOCK LU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6853946293 | $19.42 |
| HOCK LU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0041830208483999 | $0.00 |
| HOCK LU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3789308954 | $1.80 |
| HOCK SENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016397119429 | $0.49 |
| HOCK SENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003985848778499 | $0.00 |
| HOCK SENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040582458318 | $7.92 |
| HOCK SENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096860598119 | $0.07 |
| HOCK SENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101375756952 | $0.05 |
| HOCK SHENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027790849211 | $0.00 |
| HOCK SHENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035229396006 | $0.00 |
| HOCK SHENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00852436169329999 | $0.01 |
| HOCK SOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483334337036 | $0.01 |
| HOCK SUI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117491350258999 | $34.24 |
| HOCK SUI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028616702022 | $0.56 |
| HOCK WAI HENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001444912555) | ($4.17) |
| HOCK WAI HENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2798743476) | ($5,000.00) |
| HOCK WAI HENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3402517863 | $6,078.65 |
| HOCK WAI HENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002334152059) | ($4.17) |
| HOCK WAI HENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008403232885) | ($150.13) |
| HOCK WAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036283052813 | $0.01 |
| HOCK WAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015457041068 | $0.00 |
| HOCK WAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027514883589 | $0.00 |
| HOCK WAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023122264229 | $69.13 |
| HOCK WAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5564117275583 | $26.88 |
| HOCK WAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027747788792 | $54.14 |
| HOCK WAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141190438504 | $4.49 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 41.4 | $200.71 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.98 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 90.0 | $90.09 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 55.0 | $55.15 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 56.0 | $55.99 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 79.0 | $79.16 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (80.073) | ($85.73) |
| HOCK YEW SOON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 85.398 | $85.73 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (85.4) | ($85.40) |
| HOCK YEW SOON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 18.72 | $85.40 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 81.0 | $81.09 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.64 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (423.973803) | ($43.70) |
| HOCK YEW SOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (8.556351) | ($20.06) |
| HOCK YEW SOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (4,457.338466051) | ($10,663.63) |
| HOCK YEW SOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000017405375 | $0.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050790918649 | $0.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.0108949170351 | $70.01 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.1861485631993 | $111.41 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7483344252 | $19.43 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074651208293 | $0.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013850101454 | $0.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035598818795 | $0.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 78.44023100783 | $326.59 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20409609295 | $8.08 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049145464507 | $0.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000069177240591 | $0.00 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047466565151 | $2.70 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.026192122874 | $0.03 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01518677475 | $28.29 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018493859439 | $0.01 |
| HOCK YEW SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.973803002 | $0.35 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009453444989 | $28.67 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0108966112 | $33.85 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.009412471872 | $28.24 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01166723961 | $32.32 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.009422279181 | $25.64 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.009425239493 | $22.26 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.009547376855 | $19.37 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.009549491453 | $19.47 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.009403082686 | $18.47 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.009776405932 | $17.59 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026273694882 | $0.90 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06706522699901 | $1.46 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059659469332 | $1.30 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012460185449 | $0.00 |
| HOCMERT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051835451365 | $0.00 |
| HODA ALANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603028987189999 | $1.78 |
| HODA AL-HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106500413556999 | $0.12 |
| HODA SHABANKARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.898933963) | ($810.09) |
| HODA SHABANKARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.898933963 | $810.09 |
| HODA SHABANKARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005017516738) | ($143.45) |
| HODA SHABANKARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005017516738 | $143.45 |
| HODA SHABANKARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.226505261) | ($240.88) |
| HODA SHABANKARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.226505261 | $240.88 |
| HODA SHABANKARE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (440.226505261) | ($237.66) |
| HODA SHABANKARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (39.898933963) | ($734.54) |
| HODA SHABANKARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00501751) | ($137.61) |
| HODA SHABANKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532052495407579 | $1.78 |
| HODA SHABANKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4488505853575 | $4.93 |
| HODA SHABANKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39131076610578 | $17.80 |
| HODARI PRAWL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1172618683) | ($260.30) |
| HODARI PRAWL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1172618683 | $260.30 |
| HODARI PRAWL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.172110091) | ($172.88) |
| HODARI PRAWL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.172110091 | $172.88 |
| HODARI PRAWL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.032218845) | ($99.76) |
| HODARI PRAWL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.032218845 | $99.76 |
| HODARI PRAWL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.979492899) | ($179.01) |
| HODARI PRAWL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.979492899 | $179.01 |
| HODARI PRAWL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1172594378) | ($235.70) |
| HODARI PRAWL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (273.183832713) | ($187.49) |
| HODARI PRAWL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (3.1676783) | ($166.68) |
| HODARI PRAWL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.002377953) | ($92.04) |
| HODARI PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042987744316 | $0.01 |
| HODARI PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005842316268286 | $1.62 |
| HODARI PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.147227757168 | $2.33 |
| HODARI PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00636361537109999 | $0.00 |
| HODARI PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047226668009 | $0.01 |
| HODARI PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015565987862492 | $1.38 |
| HODARI PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155177864331569 | $1.00 |
| HODEI URRUTXUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000727909884 | $0.00 |
| HODEI URRUTXUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050562846404 | $0.00 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.130303791035 | $2,760.70 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310696240019999 | $630.13 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.490812913 | $207.30 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.250045893 | $26.53 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.609562559 | $217.92 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.906971355 | $42.62 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.6029208428 | $29.60 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89284695914 | $53.38 |
| HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6756411641 | $105.87 |
| HODLBERG TRUST | 64 MIDWAY AVE, FANWOOD, NEW JERSEY 7023 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,324.21) |
| HODLBERG TRUST | 64 MIDWAY AVE, FANWOOD, NEW JERSEY 7023 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,324.21 |
| HODLBERG TRUST | 64 MIDWAY AVE, FANWOOD, NEW JERSEY 7023 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404490665786 | $148.36 |
| HOE HON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043753993342 | $0.00 |
| HOE HON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273935691070999 | $0.29 |
| HOE REN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633232573488 | $50.56 |
| HOE REN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5640758002 | $10.56 |
| HOEGEUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011289234401999 | $0.00 |
| HOEGEUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00358775854009999 | $0.00 |
| HOEGEUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099423838491 | $0.00 |
| HOEJEONG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009536500501 | $0.00 |
| HOEJEONG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000874901108159999 | $0.00 |
| HOËL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018322529924 | $0.01 |
| HOËL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069329796669 | $0.01 |
| HOEL LE GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137262733 | $0.54 |
| HOEL LE GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015456115965 | $0.00 |
| HOEL LE GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50421755899999 | $2.20 |
| HOËL NORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.566591796256 | $2.45 |
| HOENKU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025113765809 | $7.43 |
| HOEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021528100343 | $0.64 |
| HOEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132736541484 | $0.03 |
| HOEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25676719259 | $0.26 |
| HOEYONG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2923761406133 | $0.30 |
| HO-FEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261138444679638 | $0.03 |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | NORMAN ST, FIG TREE POCKET, QUEENSLAND 4069 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | NORMAN ST, FIG TREE POCKET, QUEENSLAND 4069 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.12708392 | $4,026.65 |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | NORMAN ST, FIG TREE POCKET, QUEENSLAND 4069 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | NORMAN ST, FIG TREE POCKET, QUEENSLAND 4069 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,659.37174148877 | $2,816.64 |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.97009) | ($12,742.74) |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017519) | ($541.48) |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.005234) | ($10.86) |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/17/2022 | Earn | Incoming | Swap In | USDC | 10.832 | $10.86 |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (100.809014719) | ($5,712.02) |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,880.270269329) | ($7,004.33) |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,345.186349) | ($1,345.19) |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/20/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $36,540.03 |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (18.000001825) | ($36,476.29) |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010480897706956 | $3.83 |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305445576450479 | $83.16 |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.797061772538 | $9.80 |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.01916069891 | $81.72 |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57854657867229 | $48.12 |
| HOGEON KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (54.82) | ($54.82) |
| HOGEON KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (5.77) | ($5.77) |
| HOGEON KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (39.9) | ($39.90) |
| HOGEON KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003378570553) | ($0.13) |
| HOGEON KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (5.77) | ($5.77) |
| HOGEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0947348 | $2,546.03 |
| HOGEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 947.259704 | $947.26 |
| HOGEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (780.0) | ($780.00) |
| HOGEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04385668765 | $1,220.38 |
| HOGEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.82) | ($54.82) |
| HOGEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.72) | ($53.72) |
| HOGEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.9) | ($39.90) |
| HOGEON KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.08115841184) | ($2,378.28) |
| HOGEON KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06317789) | ($1,915.81) |
| HOGEON KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00010359) | ($3.02) |
| HOGEON KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.405104337 | $8,974.77 |
| HOGEON KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004842115534) | ($107.44) |
| HOGEON KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009884026922) | ($219.31) |
| HOGEON KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3251297922) | ($7,203.00) |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.476443936 | $9,151.43 |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005708104566) | ($109.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01165096821) | ($223.79) |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3826575024) | ($7,350.00) |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2998079973) | ($5,306.00) |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3621328601 | $6,409.03 |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009017971423) | ($159.60) |
| HOGEON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009264779062) | ($163.97) |
| HOGEON KIM | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.13) | ($0.13) |
| HOGEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660690607429422 | $15.40 |
| HOGEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220984274211699 | $0.22 |
| HOGEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.258904661687 | $0.26 |
| HOGEWILD HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028598728446 | $0.01 |
| HOGEWILD HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| HOGNE FYLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072856569332 | $0.00 |
| HOGNI JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059596743949 | $0.07 |
| HOGNI JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18916694631 | $13.22 |
| HOH KOK LEONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,531.11909 | $26,531.12 |
| HOH KOK LEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,598.48) | ($26,598.48) |
| HOH KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125005465983 | $37.00 |
| HOH KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017545299723 | $34.23 |
| HOH KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.9902890679999 | $32.64 |
| HOH KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.35280400046 | $25.35 |
| HOH KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019244002981 | $0.06 |
| HOH PENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.536454522559999 | $0.43 |
| HOH WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109500713 | $0.00 |
| HOH WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024748851668 | $0.00 |
| HOH YIK XUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009491172903 | $0.00 |
| HOH YIK XUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000037607790818 | $0.00 |
| HOHAIA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000669465712212999 | $0.00 |
| HOHN DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028639418248 | $868.69 |
| HOHN DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.764426773 | $285.67 |
| HOHN DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115726564494 | $0.23 |
| HOHN DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.464107725 | $183.50 |
| HOHN DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2524503351 | $19.88 |
| HOHN DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0826600951 | $0.74 |
MIDDLE_GAP
| HOI CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118368182182999 | $0.01 |
| HOI CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22935915415 | $0.23 |
| HOI CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111199972232 | $0.11 |
| HOI CHIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018953943051 | $0.56 |
| HOI CHIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18541497291 | $0.19 |
| HOI CHUNG CHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (22,876.094163) | ($22,876.09) |
| HOI CHUNG CHU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08888539) | ($31,933.43) |
| HOI CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438613971438629 | $161.25 |
| HOI CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.0986441821 | $130.19 |
| HOI CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.53409601548 | $180.53 |
| HOI CHUNG YIP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.19986556 | $5,758.25 |
| HOI CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057298562035 | $123.92 |
| HOI DIK YUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,265.82 | $1,265.82 |
| HOI DIK YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.270131705 | $10.27 |
| HOI FAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035331462669 | $0.00 |
| HOI FAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019067303176 | $0.00 |
| HOI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003158598975 | $0.00 |
| HOI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.089768108 | $63.09 |
| HOI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020197747425 | $60.67 |
| HOI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006354212696 | $0.01 |
| HOI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022723482303 | $44.34 |
| HOI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9804250798 | $1.24 |
| HOI FUNG CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.333464626) | ($0.70) |
| HOI FUNG CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.333464626) | ($0.70) |
| HOI FUNG CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2407834101) | ($0.52) |
| HOI FUNG CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8083850932) | ($1.30) |
| HOI FUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| HOI FUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.079830962) | ($2.07) |
| HOI FUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| HOI FUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,607.478825777 | $1,029.46 |
| HOI FUNG CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8939605622) | ($0.70) |
| HOI FUNG CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8938243476) | ($0.70) |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.302041348) | ($1.30) |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,644.0 | $1,644.00 |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.507657018) | ($3.90) |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,644.0) | ($1,644.00) |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 79.324487334 | $2,653.51 |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (79.996764098) | ($2,676.00) |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 669.0 | $669.00 |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| HOI FUNG CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| HOI FUNG CHAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| HOI FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2354109999156 | $19.37 |
| HOI FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.275376923 | $1.33 |
| HOI FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02256517411 | $0.17 |
| HOI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049646914787 | $0.01 |
| HOI FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202215594578 | $0.02 |
| HOI FUNG TSOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($82,693.06) |
| HOI FUNG TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084827926656 | $267.56 |
| HOI FUNG TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113762151591999 | $230.30 |
| HOI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044717034487 | $1.32 |
| HOI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18988961311 | $0.19 |
| HOI HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166393737959999 | $49.52 |
| HOI HIM LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (405.28) | ($405.28) |
| HOI HIM LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LTC | 3.65315 | $405.28 |
| HOI HIM LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.653163) | ($405.39) |
| HOI HIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255979045433916 | $0.54 |
| HOI HIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121584392408 | $0.12 |
| HOI HIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017768003142 | $0.00 |
| HOI HIN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($910.79) |
| HOI HIN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.51) |
| HOI HIN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($10,178.78) |
| HOI HIN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,521.00) |
| HOI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00912083734209999 | $297.18 |
| HOI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487732645229999 | $0.57 |
| HOI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106116301742 | $231.57 |
| HOI HO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25087145867 | $0.29 |
| HOI HO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037862213805 | $0.07 |
| HOI HO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019771673992 | $0.00 |
| HOI HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78686753179 | $5.46 |
| HOI HO MAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($19.92) |
| HOI HO MAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13622898) | ($4,147.08) |
| HOI HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119344186456429 | $40.67 |
| HOI HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026831416336 | $0.00 |
| HOI HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026105664279 | $0.03 |
| HOI HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027217) | ($778.88) |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883773364629999 | $272.52 |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2727296604 | $3.27 |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40959898317 | $3.62 |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.84891743 | $67.81 |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00262834768749999 | $0.02 |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000098910380066 | $0.00 |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.20588052441 | $0.52 |
| HOI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014406711557681 | $5.39 |
| HOI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013500328887 | $0.40 |
| HOI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152620352139599 | $0.16 |
| HOI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031224938086 | $9.94 |
| HOI IENG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008219864592 | $0.00 |
| HOI IENG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000024133699773 | $0.00 |
| HOI IENG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000069428574784 | $0.00 |
| HOI IENG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000034206071596 | $0.00 |
| HOI IN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045889507586 | $13.58 |
| HOI IN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7218779499 | $2.03 |
| HOI IN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01773213662 | $0.02 |
| HOI IN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019257170752 | $0.02 |
| HOI KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018633765057 | $55.77 |
| HOI KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18669507429 | $0.22 |
| HOI KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143306016068999 | $27.92 |
| HOI KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.64457215167 | $0.06 |
| HOI KAI KING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 26,399.211587 | $20,383.78 |
| HOI KAI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164046702722 | $486.38 |
| HOI KAI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.664116864039999 | $1,321.16 |
| HOI KAI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2774790467 | $11.28 |
| HOI KAI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 221.636675803 | $136.15 |
| HOI KAI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 150.976592274 | $68.28 |
| HOI KAI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.6452281589 | $201.85 |
| HOI KAY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,047.736124) | ($1,047.74) |
| HOI KAY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029006401226 | $0.86 |
| HOI KAY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6811027745129 | $12.68 |
| HOI KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066822429598 | $1.98 |
| HOI KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018501765076 | $0.00 |
| HOI KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.322555531799999 | $0.32 |
| HOI KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.125719306549 | $0.06 |
| HOI KI KIZZEF TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241746335179999 | $73.14 |
| HOI KI KIZZEF TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81260258144 | $0.81 |
| HOI KI PEGGY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029998317532 | $8.88 |
| HOI KI PEGGY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000614186127824535 | $0.00 |
| HOI KI PEGGY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030182127221 | $59.08 |
| HOI KI PEGGY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2656971883999 | $12.27 |
| HOI KI PEGGY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.295239924 | $100.30 |
| HOI KI PEGGY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023654445194 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOI KI YEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.416513) | ($402.42) |
| HOI KI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4057553327829 | $4.41 |
| HOI KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042356256795 | $0.00 |
| HOI KIT LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.279173005) | ($325.90) |
| HOI KIT LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,745.170853494) | ($2,461.20) |
| HOI KIT LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026103) | ($78.52) |
| HOI KIT LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 499.0 | $499.00 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026988887568972 | $0.91 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05163175331 | $0.06 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.2002727428279 | $41.52 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124148846032608 | $5.79 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.659821091799999 | $37.56 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105586086572 | $31.25 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3510155875 | $2.74 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016808454036 | $32.80 |
| HOI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.75223313 | $17.75 |
| HOI KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003842463412 | $0.75 |
| HOI KIT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185655135829999 | $5.50 |
| HOI KIT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18116278005 | $0.21 |
| HOI KIT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6238407547 | $2.62 |
| HOI KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120960000876 | $0.00 |
| HOI KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000543222230753 | $0.00 |
| HOI KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013485648089 | $0.00 |
| HOI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051475738288 | $1.52 |
| HOI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018890161332 | $36.86 |
| HOI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65067631057 | $0.65 |
| HOI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000203651510199999 | $0.00 |
| HOI LAM MAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.156 | $273.89 |
| HOI LAM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8557935064099 | $36.41 |
| HOI LAM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35743882687 | $3.97 |
| HOI LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000582642526 | $0.02 |
| HOI LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013691235188 | $0.00 |
| HOI LEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2760668630219 | $0.27 |
| HOI LING CINDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000618836611899999 | $0.00 |
| HOI LING CINDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087451357386738 | $0.01 |
| HOI LING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038266598834 | $0.00 |
| HOI LING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281169325235 | $0.00 |
| HOI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020534993616 | $6.08 |
| HOI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.503621526 | $18.50 |
| HOI LING PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022902474803 | $6.78 |
| HOI LIOONG LEUNG KAI YUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.177703469) | ($14,287.94) |
| HOI LIOONG LEUNG KAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140266011061999 | $0.04 |
| HOI LIOONG LEUNG KAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07504416253333 | $177.25 |
| HOI LIOONG LEUNG KAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026562674581 | $0.02 |
| HOI LIOONG LEUNG KAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007474250593 | $0.00 |
| HOI LOK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217285024389999 | $0.64 |
| HOI LOK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020507925168 | $4.00 |
| HOI LUN ALAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039455093522 | $1.17 |
| HOI LUN ALAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077402823892 | $0.08 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.590280957) | ($42.40) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.448853211) | ($42.40) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.648831776) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.671808699) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.671808699) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.671808699) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.493200214) | ($17.57) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.192758937) | ($21.08) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.793641491) | ($14.05) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.493200214) | ($17.57) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08176254781) | ($2,573.79) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.9816111) | ($42.40) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.06478645356) | ($1,978.06) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02577472213) | ($783.42) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.4248285376) | ($874.62) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03037775358) | ($903.97) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.157909325) | ($42.40) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.529160981) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.529160981) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.529160981) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.545796935) | ($16.37) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.3641417683) | ($721.87) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.625849386) | ($14.05) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.786474317) | ($17.57) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.894333844) | ($21.08) |
| HOI LUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.74250711) | ($17.57) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.092884683) | ($2,507.82) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.643250349) | ($2,000.00) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05002711363) | ($60.89) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02432010517) | ($29.60) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.017771452 | $2,455.83 |
| HOI LUN CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1716341104) | ($3,725.49) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1609861496) | ($3,486.96) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0663388735) | ($1,436.90) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06252741113) | ($1,356.04) |
| HOI LUN CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.6182529042) | ($659.41) |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070160764831 | $228.65 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9332785056 | $10.01 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053386808588 | $114.65 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.027183421 | $23.03 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.345542664 | $47.84 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.842951789 | $14.84 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000927671780819999 | $0.00 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.724374277489999 | $79.54 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.142178604317 | $45.25 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.2451465711 | $75.36 |
| HOI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042104628689 | $0.00 |
| HOI LUN HELEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032031963381 | $97.76 |
| HOI LUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013828964004 | $0.00 |
| HOI LUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021086175725 | $0.00 |
| HOI MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017199047414 | $0.51 |
| HOI MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9034432948 | $4.90 |
| HOI MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.5423321375 | $6.54 |
| HOI MAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.072637513647 | $23.00 |
| HOI MAN JACQUELINE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096412352632 | $0.29 |
| HOI MAN JACQUELINE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 5.0397031248 | $0.64 |
| HOI MAN KARA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014725051235 | $3.52 |
| HOI MAN KARA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.716048243396 | $301.13 |
| HOI MAN KARA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016378301655 | $22.26 |
| HOI MAN KARA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053743551635 | $13.50 |
| HOI MAN KARA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.1421110222 | $6.32 |
| HOI MAN KARA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 49.625871165 | $6.32 |
| HOI MAN LUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00049576 | $19.17 |
| HOI MAN LUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00050161 | $16.01 |
| HOI MAN LUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01508627) | ($456.41) |
| HOI MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014700382603888 | $4.96 |
| HOI MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027430824092 | $0.00 |
| HOI MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152817857619999 | $0.02 |
| HOI MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014829167715 | $0.01 |
| HOI MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000103777178646 | $0.00 |
| HOI MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000017448430972 | $0.00 |
| HOI MAN NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.19994) | ($11.20) |
| HOI MAN NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HOI MAN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (971.20352) | ($971.20) |
| HOI MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05753497) | ($1,757.18) |
| HOI MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005739591506601 | $19.44 |
| HOI MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.718443117157 | $7.72 |
| HOI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045465377622 | $139.86 |
| HOI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24523285888 | $0.29 |
| HOI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015085052237 | $29.43 |
| HOI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5085160323 | $0.51 |
| HOI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64338745239 | $5.68 |
| HOI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74261406385 | $0.74 |
| HOI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.86362453 | $3.78 |
| HOI MENG YIP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.900797257) | ($3.96) |
| HOI MENG YIP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.657469546) | ($5.54) |
| HOI MENG YIP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.139566701) | ($2.38) |
| HOI MENG YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,020.31 |
| HOI MENG YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 22.5 | $46,100.03 |
| HOI MENG YIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000671) | ($19.98) |
| HOI MENG YIP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 23.954 | $19.98 |
| HOI MENG YIP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.707575376) | ($3.96) |
| HOI MENG YIP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.581574207) | ($5.54) |
| HOI MENG YIP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.822287396) | ($2.38) |
| HOI MENG YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5603519508) | ($12,528.62) |
| HOI MENG YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3352193444) | ($7,509.25) |
| HOI MENG YIP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000635270017) | ($11.66) |
| HOI MENG YIP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3813799416) | ($7,000.00) |
| HOI MENG YIP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4694440747 | $8,616.36 |
| HOI MENG YIP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01146045635) | ($210.35) |
| HOI MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134904236240999 | $207.41 |
| HOI MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 454.17303872966 | $357.75 |
| HOI MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43933477478 | $965.44 |
| HOI MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007645718091 | $0.00 |
| HOI MING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132466331221 | $0.39 |
| HOI MING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.057484553 | $14.06 |
| HOI MING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0125589379311 | $0.01 |
| HOI MING CINDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020330778273 | $6.02 |
| HOI MING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7466116925512 | $82.13 |
| HOI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022074254818 | $0.65 |
| HOI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04542339091 | $1.05 |
| HOI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.262825193525 | $25.41 |
| HOI NING LEONARD YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199532010689999 | $0.00 |
| HOI NING LEONARD YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121575972188999 | $0.00 |
| HOI NING LEONARD YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051963151686 | $0.05 |
| HOI NING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100549883696 | $2.98 |
| HOI NING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5468312761 | $1.85 |
| HOI NING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042795705439 | $0.08 |
| HOI NING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011074492555 | $0.00 |
| HOI NING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5462852127 | $4.55 |
| HOI ON YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.841296522) | ($15,513.94) |
| HOI ON YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,149.0172) | ($367.21) |
| HOI ON YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (678.472968379) | ($1,553.70) |
| HOI ON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006439681321 | $1.67 |
| HOI ON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.72124881592 | $194.96 |
| HOI ON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037319794764708 | $70.40 |
| HOI ON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054682268522 | $0.00 |
| HOI PAK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591685488479999 | $15.32 |
| HOI PAK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0016379436 | $24.24 |
| HOI PAK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22500377095 | $458.19 |
| HOI PAK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67737877023 | $7.53 |
| HOI PAK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52473979671 | $4.63 |
| HOI PENG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.190713211) | ($14,771.59) |
| HOI PENG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (21,172.6786) | ($17,027.72) |
| HOI PENG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (5.22744872) | ($363.73) |
| HOI PENG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,654.703047) | ($5,654.70) |
| HOI PENG WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (153.0) | ($45,841.73) |
| HOI PENG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 28,913.5433 | $18,178.81 |
| HOI PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 680.829638825352 | $1,020.62 |
| HOI PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7683983162 | $0.40 |
| HOI SHAN CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.38 |
| HOI SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132072251644449 | $50.70 |
| HOI SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044211233057 | $0.00 |
| HOI SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047832079447 | $93.34 |
| HOI SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69030330509999 | $1.69 |
| HOI SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.923684937 | $6.92 |
| HOI SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117273092093 | $0.68 |
| HOI SHAN DANIEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020164312072 | $0.00 |
| HOI SHAN DANIEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014917383332 | $0.01 |
| HOI SHAN DANIEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000143523682859999 | $0.00 |
| HOI SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.226605711479999 | $0.23 |
| HOI SHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2199816822614 | $0.45 |
| HOI SHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41572538799999 | $1.42 |
| HOI SHU LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000455942281779999 | $0.00 |
| HOI SHU LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9375440442 | $12.75 |
| HOI SHU LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023653940973 | $0.02 |
| HOI SHU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9407743328796 | $19.74 |
| HOI SHU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82861988528 | $0.03 |
| HOI SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159370115046 | $4.72 |
| HOI SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017456871862 | $3.41 |
| HOI SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4266352611 | $0.23 |
| HOI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003030627138 | $92.35 |
| HOI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030636021796 | $0.00 |
| HOI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012799790292 | $0.00 |
| HOI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048817342491 | $0.00 |
| HOI SZE NG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.4 | $569.19 |
| HOI SZE NG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.1 | $334.53 |
| HOI SZE NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (2.3) | ($689.53) |
| HOI SZE NG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.38 | $112.46 |
| HOI SZE NG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.52971 | $160.71 |
| HOI SZE NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6) | ($182.81) |
| HOI SZE NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (2.01) | ($621.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOI SZE NG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 2.26418497 | $747.07 |
| HOI SZE NG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.16660501 | $291.91 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187465544369999 | $56.12 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01649894648 | $31.56 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4682808541 | $16.32 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0443217027509999 | $4.87 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123002804303 | $39.03 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00272822114778 | $0.62 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160598945968 | $45.13 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.84299153379 | $24.65 |
| HOI SZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216817215339999 | $38.34 |
| HOI TAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025248998363 | $7.47 |
| HOI TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1133329 | $343.99 |
| HOI TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.49) | ($192.61) |
| HOI TANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01650179 | $655.32 |
| HOI TANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.929414803) | ($630.43) |
| HOI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018430505178666 | $4.81 |
| HOI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132769821021 | $25.78 |
| HOI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014802191992743 | $5.58 |
| HOI TANG LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| HOI TANG LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (373.0) | ($373.00) |
| HOI TANG LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| HOI TANG LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004926 | $15.00 |
| HOI TANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027743334231 | $0.80 |
| HOI TANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022239196085 | $0.03 |
| HOI TANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.123019571 | $13.12 |
| HOI TAO TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.773795) | ($2,356.59) |
| HOI TAO TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (35.11) | ($71,847.70) |
| HOI TAO TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.1) | ($205.70) |
| HOI TAO TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $30,128.34 |
| HOI TAO TAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 171.1341 | $139.35 |
| HOI TAO TAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $19,341.03 |
| HOI TAO TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (60.269229018) | ($96,181.85) |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083834087401 | $0.25 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40125150622 | $1.01 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.433026120395189 | $1,045.53 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074165169888 | $0.01 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024521486768 | $0.00 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023465877521 | $0.00 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8589237257 | $6.35 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016785343413 | $0.00 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0333399248329999 | $3.66 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39468368137 | $2.43 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073145944911 | $0.55 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020733541484 | $0.00 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00010333676624 | $0.00 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55234975519 | $0.29 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049005484269 | $0.58 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000058728251595 | $0.00 |
| HOI TAO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038976654801 | $0.15 |
| HOI TIK CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 22,911.174113 | $22,911.17 |
| HOI TIK CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (22,911.174113) | ($22,911.17) |
| HOI TIK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00786163) | ($29,202.47) |
| HOI TIK CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (247.7866) | ($184.67) |
| HOI TIK CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000438) | ($13.02) |
| HOI TIK CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (0.4477479611) | ($3.15) |
| HOI TIK CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (8.654991) | ($8.65) |
| HOI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039736895691725 | $147.88 |
| HOI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80082737560431 | $2.81 |
| HOI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.66430983439553 | $8.66 |
| HOI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101945132240914 | $0.01 |
| HOI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000167871098419999 | $0.00 |
| HOI TING CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HOI TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,575.453332063 | $2,463.74 |
| HOI TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026134369431 | $0.77 |
| HOI TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5987435682 | $7.60 |
| HOI TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034053020029 | $10.84 |
| HOI TING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.286645598 | $24.80 |
| HOI TING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3265477713 | $2.09 |
| HOI TING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070159923512 | $0.02 |
| HOI TING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09151121977 | $0.11 |
| HOI TONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076990570426 | $2.28 |
| HOI TONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095722478698 | $0.01 |
| HOI TONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.636562915 | $13.64 |
| HOI TONG NG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| HOI TONG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,505.917424) | ($2,505.92) |
| HOI TONG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107566) | ($33.90) |
| HOI TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010476037926114 | $0.36 |
| HOI TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033683899408 | $0.00 |
| HOI TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085023103933 | $0.00 |
| HOI TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076445509738 | $0.00 |
| HOI TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042297284241 | $0.00 |
| HOI TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102794620471 | $0.00 |
| HOI TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.667283507202 | $7.67 |
| HOI TUNG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090491996845 | $2.68 |
| HOI TUNG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.568996104 | $106.57 |
| HOI TUNG KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001489) | ($50.05) |
| HOI TUNG KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 49.691 | $50.05 |
| HOI TUNG KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.150431) | ($368.27) |
| HOI TUNG KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 364.516 | $368.27 |
| HOI TUNG KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HOI TUNG KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (404.207) | ($404.21) |
| HOI TUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148988282553209 | $50.00 |
| HOI TUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006731507589152 | $1.90 |
| HOI TUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0813807407815 | $0.08 |
| HOI TUNG LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00997803) | ($299.69) |
| HOI TUNG LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (202.730614) | ($202.73) |
| HOI TUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16785070579069 | $5.11 |
| HOI TUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1617110456831 | $1.16 |
| HOI TUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6732946288 | $0.86 |
| HOI TUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055321492073 | $0.16 |
| HOI TUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241047445859999 | $0.03 |
| HOI TUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 575.073825245 | $73.28 |
| HOI WA MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002568) | ($76.88) |
| HOI WA MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 76.5 | $76.88 |
| HOI WA MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (342.783306) | ($342.78) |
| HOI WA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015107419471277 | $0.55 |
| HOI WA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000656755832579999 | $0.00 |
| HOI WA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8693578306291 | $1.87 |
| HOI WA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024499885631 | $0.02 |
| HOI WAH CHUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166921) | ($343.64) |
| HOI WAH CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980616706571199 | $3.39 |
| HOI WAH WINNIE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4789888942699 | $58.31 |
| HOI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012968750695366 | $50.44 |
| HOI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019271897559 | $37.60 |
| HOI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.193737428 | $33.19 |
| HOI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135282880325 | $5.35 |
| HOI WAI TAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4052947824) | ($1,255.46) |
| HOI WAI TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63643388) | ($18,520.16) |
| HOI WAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022535078915744 | $86.14 |
| HOI WAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1281715516889 | $0.14 |
| HOI WAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010697277066474 | $3.23 |
| HOI WAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.754555512497 | $3.75 |
| HOI WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758222209929999 | $2.24 |
| HOI WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093276720705 | $0.00 |
| HOI WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033464005647 | $65.80 |
| HOI WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.986488777 | $460.99 |
| HOI WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22981510609 | $3.23 |
| HOI WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018145478407 | $0.00 |
| HOI WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116019192223 | $0.00 |
| HOI WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083837570203 | $0.07 |
| HOI WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.621203747129999 | $37.14 |
| HOI WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.22717820652 | $200.23 |
| HOI WUT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000466537040099999 | $0.01 |
| HOI WUT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87326886771 | $1.02 |
| HOI WUT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6923244251 | $1.69 |
| HOI WUT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172322465189999 | $0.00 |
| HOI WUT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000041756607 | $0.00 |
| HOI WUT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000265166696849999 | $0.01 |
| HOI YAN HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53100578341699 | $1.57 |
| HOI YAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93554286316514 | $9.36 |
| HOI YAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022406875916 | $0.66 |
| HOI YAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38228362065 | $0.06 |
| HOI YAN LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43172151) | ($12,815.22) |
| HOI YAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016821230367418 | $63.44 |
| HOI YAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287034047079999 | $0.00 |
| HOI YAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04097315774 | $81.18 |
| HOI YAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18581918955 | $0.19 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130535004678 | $0.39 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019589035518 | $3.82 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70466601357 | $0.70 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104078188181 | $1.16 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036194515581 | $0.11 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205026848859999 | $0.00 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7362752564 | $0.98 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2824534148999 | $5.39 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041481814146 | $1.23 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.044529863466 | $2.21 |
| HOI YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064283357568 | $12.54 |
| HOI YAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801239653429999 | $2.37 |
| HOI YAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125919791503 | $0.37 |
| HOI YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155682030849999 | $3.04 |
| HOI YAN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $563.81 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080688080406 | $2.39 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035728878721 | $0.00 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00208697506 | $0.00 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.213685403489999 | $0.21 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076851532187 | $2.21 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022188140808 | $0.00 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000667834126669999 | $0.20 |
| HOI YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042549159891 | $0.04 |
| HOI YAN YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 37,000.0 | $37,000.00 |
| HOI YAN YUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.76 |
| HOI YAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362302246095 | $50.19 |
| HOI YAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066134635533 | $0.00 |
| HOI YAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.836828525 | $367.84 |
| HOI YEE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026577730136 | $0.79 |
| HOI YEE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037965897388 | $0.00 |
| HOI YEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089770720247 | $2.66 |
| HOI YEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.812440163 | $127.81 |
| HOI YEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028703807104 | $87.33 |
| HOI YEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.06429280429 | $102.71 |
| HOI YEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9751202726 | $21.95 |
| HOI YI CARR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112484959129 | $0.00 |
| HOI YI CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.565290525) | ($16,970.83) |
| HOI YI CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (227.6052) | ($151.08) |
| HOI YI CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116493) | ($34.75) |
| HOI YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115087991585679 | $0.39 |
| HOI YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.609178421 | $193.68 |
| HOI YI CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.55) | ($50.55) |
| HOI YI CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016869 | $50.55 |
| HOI YI CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (8.22973298) | ($316.10) |
| HOI YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016858965679296 | $0.43 |
| HOI YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013781042175 | $0.00 |
| HOI YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31952031645396 | $0.32 |
| HOI YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0728312270393189 | $5.01 |
| HOI YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0311726513109999 | $9.92 |
| HOI YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461663857122967 | $0.05 |
| HOI YIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019228769967 | $0.57 |
| HOI YIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753248930869999 | $0.01 |
| HOI YIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000594511158 | $0.00 |
| HOI YIN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.359248124143 | $112.25 |
| HOI YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66132870526 | $6.10 |
| HOI YIN HELEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.722644090076 | $1.66 |
| HOI YIN HELEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 204.955618881999 | $204.96 |
| HOI YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030444928802 | $0.90 |
| HOI YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63727625114036 | $2.54 |
| HOI YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2398141273 | $1.41 |
| HOI YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4278324079 | $4.43 |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03100163 | $83.27 |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03130492621) | ($74.06) |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 271.03 | $271.03 |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (63.9859) | ($63.99) |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04957395 | $90.38 |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (37.7) | ($37.70) |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02900014 | $51.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOI YING CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HOI YING CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,940.66) | ($1,940.66) |
| HOI YING CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HOI YING CHEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,345.856071 | $2,345.86 |
| HOI YING CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,356.82) | ($1,356.82) |
| HOI YING CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,764.14) | ($1,764.14) |
| HOI YING CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07868538583) | ($138.28) |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014724472156 | $0.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291101432460906 | $0.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016672587026755 | $0.31 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.67526852492607 | $6.68 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056416844194 | $0.01 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023338915049 | $0.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00152127341 | $0.01 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023903788135 | $0.00 |
| HOI YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006983920285 | $0.00 |
| HOI YING CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.009425 | $296.95 |
| HOI YING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010004695366 | $29.21 |
| HOI YING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028770102987 | $0.09 |
| HOI YING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000878341692759999 | $0.26 |
| HOI YING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9087428278 | $3.91 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.371039) | ($797.64) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211305) | ($643.73) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.027274) | ($532.59) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.0) | ($292.25) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.510292) | ($147.36) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15730392) | ($6,350.08) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (2.003618478) | ($194.21) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.027193193) | ($166.50) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0107915) | ($21.08) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00449323) | ($1,947.92) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.06015851 | $1,794.29 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00195088) | ($1,464.98) |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02563125 | $708.58 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083524127429281 | $25.12 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018674408519849 | $44.08 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073705979303 | $0.00 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00166005598639999 | $0.02 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036481315226 | $0.00 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097868371877 | $0.00 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009335377330615 | $0.95 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056836031248015 | $4.15 |
| HOI YUE ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01659853646 | $0.02 |
| HOI YUET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026347647764 | $0.78 |
| HOI YUET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4735977807 | $2.88 |
| HOI YUET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120755627826999 | $0.24 |
| HOI YUET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.254642147919999 | $0.25 |
| HOI YUET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4688731386 | $1.96 |
| HOIKO JAN SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021031850668 | $0.04 |
| HOIKWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017163849207 | $51.16 |
| HOIKWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025218324109 | $49.21 |
| HOIKWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2125873558 | $0.76 |
| HOIKWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032119859437 | $0.24 |
| HOIKWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013235211761 | $0.00 |
| HOILAM LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HOILAM LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| HOILAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091888159688 | $2.72 |
| HOILAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13688907252 | $0.16 |
| HOILAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.933571835 | $82.93 |
| HOILAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3803166271 | $4.38 |
| HOIT FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041764770556 | $128.27 |
| HOIT FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014697221274 | $28.68 |
| HOIT FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7347018939999 | $10.89 |
| HOIT FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072994811102 | $0.64 |
| HOIT FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132915458164999 | $0.30 |
| HOIYAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016837548501 | $4.98 |
| HOIYAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00073797209733 | $0.23 |
| HOJAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159716766489999 | $0.47 |
| HOJAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9561562403 | $1.89 |
| HOJIN JANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.79687599) | ($68,682.80) |
| HOJIN JANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059599) | ($19.29) |
| HOJIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385514188104804 | $152.61 |
| HOJKA ŽVOKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074656676866 | $22.10 |
| HOJKA ŽVOKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575951191412765 | $0.67 |
| HOJKA ŽVOKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126274334462 | $24.64 |
| HOJKA ŽVOKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047147167095 | $0.42 |
| HOJKA ŽVOKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102228621416 | $0.75 |
| HOJKA ŽVOKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3389596782 | $2.07 |
| HOJUN LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01561511 | $631.43 |
| HOJUN LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.6286126817 | $1,780.84 |
| HOJUN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| HOJUN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 7,844.604762 | $7,844.60 |
| HOJUN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.028897 | $84.64 |
| HOJUN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 8.75469814 | $25,686.51 |
| HOJUN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HOJUN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,914.458174) | ($7,914.46) |
| HOJUN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.134328) | ($5.13) |
| HOJUN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010082) | ($20.01) |
| HOJUN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($7,490.66) |
| HOJUN LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,174.52) |
| HOJUN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.623592699) | ($2,881.27) |
| HOJUN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01914305) | ($599.77) |
| HOJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599415674417072 | $155.05 |
| HOJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024303414367417 | $48.70 |
| HOJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.99220027278972 | $9.99 |
| HOK CHEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640137236 | $0.49 |
| HOK CHEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3309948977 | $5.33 |
| HOK CHEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7880727865 | $1.79 |
| HOK CHUN JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146506530318999 | $0.43 |
| HOK HEI GODHOOD DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400085016519 | $0.01 |
| HOK HEI GODHOOD DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055241938041 | $0.01 |
| HOK HEI GODHOOD DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120634876568999 | $0.00 |
| HOK HEI GODHOOD DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040428312513 | $0.00 |
| HOK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17422945427588 | $0.17 |
| HOK KAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050186575721 | $0.12 |
| HOK KAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161568129241289 | $0.20 |
| HOK KAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102717120762 | $0.00 |
| HOK LAM CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.618406303) | ($3.38) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.054021395) | ($110.56) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04012495575) | ($0.05) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,663.010524 | $1,663.01 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (840.0) | ($840.00) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.08343756573 | $2,539.17 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 185.958323 | $185.96 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.07888163373 | $2,322.35 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08373137 | $2,480.57 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.004553 | $134.15 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2447806562) | ($7,304.01) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,283.87 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.5078708476) | ($14,520.00) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,630.0 | $3,630.00 |
| HOK LAM CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,630.0) | ($3,630.00) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.968847) | ($108.97) |
| HOK LAM CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 196.6864 | $102.36 |
| HOK LAM CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4448708701) | ($0.32) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (166.143449238) | ($110.56) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.882230244) | ($1.25) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.211149111) | ($5.63) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 665.695039 | $665.70 |
| HOK LAM CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (621.6) | ($621.60) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04275411281 | $939.18 |
| HOK LAM CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.94) | ($8.94) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,442.131436 | $1,442.13 |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 2,494.631 | $2,494.63 |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.7) | ($44.70) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,630.0) | ($3,630.00) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5078708476 | $10,371.74 |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2859072107) | ($5,485.37) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008046603351) | ($147.41) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.078903163) | ($19,765.00) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.324776411 | $24,269.28 |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03260849298) | ($597.37) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.075342145) | ($1,367.53) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2252144256) | ($4,078.55) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| HOK LAM CHAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1609045377) | ($3,283.97) |
| HOK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9758749938183 | $20.38 |
| HOK LAM CHAN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000151) | ($6.15) |
| HOK LAM CHAN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2.942 | $6.15 |
| HOK LAM CHAN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.308926325) | ($4.82) |
| HOK LAM CHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462514547803618 | $0.06 |
| HOK LAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169346107179999 | $50.45 |
| HOK LAM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6423965549 | $3.64 |
| HOK LEUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000427257072600307 | $0.00 |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002838672041) | ($11.19) |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00242642) | ($80.15) |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001655233909) | ($44.76) |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05547030527) | ($1,500.00) |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06932718674 | $1,874.71 |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001713766175) | ($46.34) |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058578146056423 | $1.44 |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11360346961 | $1.11 |
| HOK LEUNG RICO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070111354183 | $0.00 |
| HOK LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046036991642544 | $0.05 |
| HOK LUN ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.3628466391 | $274.52 |
| HOK MAN SIMON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018407374594 | $5.45 |
| HOK MAN SIMON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758094892049999 | $0.90 |
| HOK MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025299555217 | $7.49 |
| HOK MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.932363133999 | $456.93 |
| HOK PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.105833220837 | $464.85 |
| HOK PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21892415130999 | $4.13 |
| HOK PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073509668692 | $0.00 |
| HOK PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015613613008 | $0.01 |
| HOK PAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018281809682 | $5.41 |
| HOK PAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9964344014 | $1.17 |
| HOK PAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 48.664713546 | $6.20 |
| HOK PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084480326327 | $25.01 |
| HOK PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624668886641 | $12.19 |
| HOK PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033061155449 | $0.03 |
| HOK SIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003819202005837 | $1.53 |
| HOK SIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001025704169906 | $0.00 |
| HOK SUM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068798042838 | $20.36 |
| HOK SUM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034449819584 | $0.04 |
| HOK SUM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096260339529 | $18.78 |
| HOK WA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HOK WA WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.50229195 | $2,746.22 |
| HOK WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024799718487 | $75.10 |
| HOK WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852640244569 | $10.85 |
| HOK WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.444025101999 | $484.44 |
| HOK WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021038857525 | $0.00 |
| HOK WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074099303681 | $0.01 |
| HOK WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016269832098 | $0.01 |
| HOK WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127177884370417 | $0.00 |
| HOK WING CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,068.2) | ($11,068.20) |
| HOK WING CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| HOK WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2281629667968 | $96.25 |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (4.242408065) | ($38.57) |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (150.3654852) | ($21.54) |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (4.1714) | ($5.30) |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.32279076) | ($57.96) |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076) | ($2,304.55) |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.18) | ($2,115.98) |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.984922939) | ($3,304.64) |
| HOK YEUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09904117) | ($2,889.63) |
| HOK YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014290150725881 | $48.64 |
| HOK YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24391144522419 | $1.38 |
| HOK YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02821917602784 | $66.26 |
| HOK YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055972084019 | $0.74 |
| HOK YIN LEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.12940796 | $246.73 |
| HOK YIN LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7788) | ($1,180.59) |
| HOK YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053115591698 | $15.72 |
| HOK YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006835799835234 | $15.41 |
| HOK YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83175596335 | $0.83 |
| HOK YIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144911395618 | $0.43 |
| HOK YIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4694444413801 | $5.87 |
| HOK YIN TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001121) | ($43.59) |
| HOK YIN TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 43.44 | $43.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOK YIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004100608911289 | $0.16 |
| HOK YIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025952722476 | $0.00 |
| HOK YIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8569216898 | $8.86 |
| HOK YIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.24141300903 | $0.07 |
| HOKE WIJAYA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,497.30920939 | $1,562.12 |
| HOKWONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122337938782 | $36.21 |
| HOKWONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014757931858 | $2.88 |
| HOKYUN NOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.792955123) | ($24.39) |
| HOKYUN NOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.980876111) | ($6.17) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 47,495.729435 | $47,495.73 |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (162.6) | ($162.60) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,993.0) | ($38,993.00) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 3.49005738 | $104,169.28 |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,997.5 | $1,997.50 |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.49008371) | ($104,269.74) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.924211852) | ($39.05) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,855.0) | ($9,855.00) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8842080022 | $26,450.20 |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (482.629435) | ($482.63) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (26.56) | ($18.26) |
| HOKYUN NOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.884208) | ($26,495.29) |
| HOKYUN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797999296197748 | $1.23 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.003045103406) | ($94.19) |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.003045103406 | $94.19 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0149847732) | ($31.91) |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0149847732 | $31.91 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/13/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.003045) | ($93.92) |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014984) | ($32.02) |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2502192488) | ($7,526.60) |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2502192488 | $7,526.60 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.250219) | ($7,336.35) |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113516124204 | $42.10 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.624811285681 | $100.03 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000794506098426 | $0.22 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008769095244 | $0.00 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000011566148631 | $0.00 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000011246234537 | $0.00 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007153765218 | $0.00 |
| HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000089036645533 | $0.33 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.5008422515 | $993.15 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.584224972 | $3,136.08 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0742069) | ($205.26) |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0742069 | $205.26 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0742069) | ($205.68) |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $38.77 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | CEL | 207.0 | $156.24 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | PAXG | 0.0379924 | $69.52 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | SNX | 28.989513433 | $74.63 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | SOL | 1.111 | $37.29 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | SNX | 30.291399399 | $74.33 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290217334857999 | $111.64 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019943445806 | $38.85 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19298483245 | $2.14 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028775843262 | $2.11 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1078283684 | $13.87 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017387741828 | $1.03 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07903935806 | $3.13 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.3554310954 | $0.54 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036522958453 | $2.08 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.093018738208 | $2.18 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0535604674099999 | $99.44 |
| HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 111.091640859 | $10.50 |
| HOLCZMANN RAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 2,004.0 | $2,004.00 |
| HOLCZMANN RAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.48825985362 | $14.66 |
| HOLCZMANN RAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020565349253 | $0.03 |
| HOLCZMANN RAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.039502456 | $4.04 |
| HOLDEN ALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097248099969 | $0.02 |
| HOLDEN ALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036429180702 | $0.04 |
| HOLDEN ALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0462834858059999 | $0.03 |
| HOLDEN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032354383997 | $0.96 |
| HOLDEN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127176554958999 | $24.82 |
| HOLDEN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.571450871 | $5.37 |
| HOLDEN CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314289158379999 | $9.30 |
| HOLDEN CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035459651979 | $6.92 |
| HOLDEN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025251887662 | $0.00 |
| HOLDEN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141035640922 | $0.00 |
| HOLDEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089333702126 | $0.00 |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.213438666) | ($31,307.05) |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.213438666 | $31,307.05 |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006557) | ($20.00) |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.206881666) | ($31,119.80) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.208206629) | ($1,377.19) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.208206629 | $1,377.19 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (30.20815) | ($1,377.19) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,350.853 | $1,377.19 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,350.85) | ($1,350.85) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 30.22125 | $1,350.85 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (2.5145) | ($129.85) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 129.137 | $129.85 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (129.14) | ($129.14) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (3.10774) | ($160.00) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 159.374 | $160.00 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (159.374) | ($159.37) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (4.79018) | ($249.86) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 249.209 | $249.86 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (249.209) | ($249.21) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (19.78021) | ($1,026.00) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,017.544 | $1,026.00 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,017.544) | ($1,017.54) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,027.971096975) | ($2,684.56) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,027.971096975 | $2,684.56 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (2,247.502) | ($1,200.00) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,190.544 | $1,200.00 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,190.544) | ($1,190.54) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (2,780.163) | ($1,445.20) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,433.476 | $1,445.20 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,433.476) | ($1,433.48) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.02863) | ($1.44) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1.436 | $1.44 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01061398516) | ($21.60) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01061398516 | $21.60 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.010611) | ($21.60) |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 21.489 | $21.60 |
| HOLDEN DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (22.925) | ($22.93) |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106292811720681 | $32.25 |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082375839459 | $0.00 |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.858792143026 | $15.87 |
| HOLDEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137863527429389 | $11.82 |
| HOLDEN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108481014199 | $0.32 |
| HOLDEN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24985163708 | $0.29 |
| HOLDEN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091883213541 | $0.09 |
| HOLDEN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01875299902 | $0.02 |
| HOLDEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160599936447 | $0.48 |
| HOLDEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.90784831 | $8.91 |
| HOLDEN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153855470252 | $4.55 |
| HOLDEN GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| HOLDEN GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| HOLDEN GREEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| HOLDEN GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| HOLDEN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| HOLDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.576184592 | $40.58 |
| HOLDEN HARRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143180845608 | $0.42 |
| HOLDEN HARRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7584470334 | $2.19 |
| HOLDEN HARRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079750852453 | $0.01 |
| HOLDEN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160266523219999 | $0.03 |
| HOLDEN LAGOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00024063433331) | ($9.74) |
| HOLDEN LAGOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5231277533) | ($1.19) |
| HOLDEN LAGOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.798 | $2,469.87 |
| HOLDEN LAGOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000642110528) | ($24.81) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.81) | ($14.81) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.07) | ($11.07) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00100420923) | ($38.21) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000150086924) | ($0.57) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000199527435) | ($0.76) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3609259942) | ($999.75) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006386210776) | ($2.48) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $30.07 |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.4370740588) | ($1,244.19) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (7.606184546) | ($85.44) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002063957247) | ($7.40) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00042527323359) | ($14.81) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001097656173) | ($36.96) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004393594541) | ($147.94) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002166987142) | ($0.66) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (105.478601408) | ($800.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 119.455188391 | $906.01 |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (3.169618787) | ($24.04) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1753581748) | ($1.33) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00922246) | ($286.26) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (857.580792) | ($517.44) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07276606216) | ($153.68) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.469815481) | ($20,000.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 11.279321363 | $23,821.63 |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2862774463) | ($604.61) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.450462374) | ($2,985.94) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01846668504) | ($38.20) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.483334058) | ($5,137.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07505402231) | ($155.26) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.480260566 | $9,267.82 |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004832757681) | ($9.74) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4876621477) | ($991.05) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.441017022) | ($1.19) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (0.7066331908) | ($1,387.40) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (0.7042777039) | ($1,382.78) |
| HOLDEN LAGOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.68) | ($15.68) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.42) | ($38.42) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,279.492629) | ($1,203.77) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.025507797) | ($1,500.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03099474256) | ($45.34) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007650288168) | ($11.19) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.260071356 | $1,843.09 |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195912) | ($286.81) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (4.445984) | ($9.91) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (12.039446) | ($10.05) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (81.653649) | ($10.03) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (355.933036) | ($792.81) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (863.221984) | ($104.94) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (607.147098) | ($497.78) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.745856627 | $5,843.86 |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.060550936) | ($5,000.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1227225994) | ($151.12) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03020237786) | ($37.19) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006313559234) | ($14.92) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002557905517) | ($60.45) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08463216132) | ($2,000.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1019264891 | $2,408.69 |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1019264695) | ($2,395.07) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006349476551) | ($14.92) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00257245723) | ($60.45) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08511362669) | ($2,000.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.746478873) | ($3,354.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.416532785 | $4,172.27 |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08303308221) | ($101.40) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02212905339) | ($26.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003369863014) | ($7.38) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001379972603) | ($30.22) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04566210046) | ($1,000.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05649740339 | $1,237.29 |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.615883645) | ($3,000.00) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07854138328) | ($90.07) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002162463814) | ($2.48) |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.20607016 | $3,676.85 |
| HOLDEN LAGOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004470500112) | ($9.74) |
| HOLDEN LAGOS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ADA | (22.630969664) | ($9.75) |
| HOLDEN LAGOS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (118.777773859) | ($51.17) |
| HOLDEN LAGOS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,936.628158968) | ($1,696.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOLDEN LAGOS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 4,890.17071439 | $2,106.81 |
| HOLDEN LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6588848819824 | $43.86 |
| HOLDEN LESLIE WARE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,389.898768 | $1,389.90 |
| HOLDEN LESLIE WARE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XTZ | 51.723781 | $149.26 |
| HOLDEN LESLIE WARE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.061 | $176.64 |
| HOLDEN LESLIE WARE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,389.898768) | ($1,389.90) |
| HOLDEN LESLIE WARE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.061) | ($164.76) |
| HOLDEN LESLIE WARE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XTZ | (51.723781) | ($129.42) |
| HOLDEN LOMBARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01013368 | $307.58 |
| HOLDEN LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042570913267 | $12.60 |
| HOLDEN LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000547668793689999 | $1.07 |
| HOLDEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04026931116999 | $1.04 |
| HOLDEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022355636415 | $0.00 |
| HOLDEN SAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790187833589999 | $23.39 |
| HOLDEN SAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104760891228 | $0.02 |
| HOLDEN SAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.482069737 | $14.65 |
| HOLDEN SAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.66216826799999 | $4.81 |
| HOLDEN SAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91442886856 | $10.16 |
| HOLDEN WASNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0044256 | $181.02 |
| HOLDEN WASNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 104.72423 | $64.40 |
| HOLDEN WASNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 180.069903 | $77.38 |
| HOLDEN WASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850373531749999 | $25.10 |
| HOLDEN WASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2135550670954 | $0.23 |
| HOLDEN WASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.50397883439999 | $3.00 |
| HOLDING PERLE SAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,155.32) |
| HOLDING PERLE SAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (23.889368) | ($48,368.80) |
| HOLDING PERLE SAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02517179927) | ($42.39) |
| HOLDING PERLE SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149588298911 | $0.00 |
| HOLDING PERLE SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135638633280309 | $357.82 |
| HOLGER ANDY SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829024897729999 | $2.57 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.165728) | ($10.47) |
| HOLGER AVERDUNK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (10.1249) | ($642.83) |
| HOLGER AVERDUNK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (233.197745) | ($129.04) |
| HOLGER AVERDUNK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002597) | ($76.96) |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015276052645904 | $0.56 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045047432931 | $0.05 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6015708732 | $3.60 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9147337120348 | $0.73 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01688867931081 | $1.66 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115198564577 | $4.56 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041548082656 | $2.37 |
| HOLGER AVERDUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020152720522 | $0.00 |
| HOLGER BLANKENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3811963115096 | $0.39 |
| HOLGER BREITBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015932355223 | $0.00 |
| HOLGER BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085065973599 | $2.64 |
| HOLGER CHRISTIAN HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003243943471 | $0.00 |
| HOLGER EDGAR ALOIS SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090155350693 | $0.28 |
| HOLGER EHLERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00062923 | $25.07 |
| HOLGER EHLERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (208.04) | ($208.04) |
| HOLGER EHLERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0069756 | $208.04 |
| HOLGER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590745157595 | $1.44 |
| HOLGER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665344026199999 | $0.01 |
| HOLGER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087761697624 | $0.02 |
| HOLGER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2436739275773 | $2.24 |
| HOLGER ERNST HEINZ GOEBEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.000982 | $39.42 |
| HOLGER ERNST HEINZ GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019437135446 | $0.59 |
| HOLGER ERNST HEINZ GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7382818143037 | $4.60 |
| HOLGER ERNST HEINZ GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012690723579 | $0.26 |
| HOLGER ERNST HEINZ GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5988144554 | $1.63 |
| HOLGER ERWIN HEUSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086406189538999 | $2.68 |
| HOLGER FRANK AURISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014868502705 | $0.46 |
| HOLGER GERHARD KRÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101903829613999 | $0.32 |
| HOLGER GRAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270743274399999 | $0.01 |
| HOLGER GRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.0512689349 | $244.33 |
| HOLGER HAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9126687293 | $20.20 |
| HOLGER HAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028614077044 | $0.00 |
| HOLGER HAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6036240024 | $2.47 |
| HOLGER HANS BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101710625751 | $0.03 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $203.06 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $18,304.12 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $203.66 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.29976019 | $10.04 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 19.998908 | $40,734.18 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 30.13863773 | $1,007.23 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 140.01708292 | $4,669.57 |
| HOLGER HELTOFT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 8.53611674 | $16,469.41 |
| HOLGER HELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168228940179999 | $0.50 |
| HOLGER HELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580164381225 | $0.53 |
| HOLGER HELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.570398549539999 | $1,051.04 |
| HOLGER HELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0472195596 | $133.88 |
| HOLGER HELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09210323301 | $23.32 |
| HOLGER HILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138379168199 | $4.29 |
| HOLGER JOCHEN GUTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027545868413 | $0.85 |
| HOLGER JULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005160281731 | $0.00 |
| HOLGER JÜRGEN SIEFERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02595863 | $1,073.06 |
| HOLGER JÜRGEN SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153225636142 | $4.62 |
| HOLGER KEßELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020140389711 | $0.01 |
| HOLGER KLAUS SUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039933783559 | $0.12 |
| HOLGER KLIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551537117659999 | $1.71 |
| HOLGER KUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000915671832 | $0.00 |
| HOLGER LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004271293 | $0.00 |
| HOLGER LINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036546441777 | $11.34 |
| HOLGER LOTHAR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025393239302 | $0.79 |
| HOLGER MANFRED HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014570768846 | $0.05 |
| HOLGER MANZKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (287.5) | ($287.50) |
| HOLGER MANZKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (79,241.52341021) | ($804,176.55) |
| HOLGER MANZKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (287.5) | ($287.50) |
| HOLGER MANZKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (287.5) | ($287.50) |
| HOLGER MANZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.854753789999 | $205.93 |
| HOLGER MANZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6,657.546854722 | $76,919.73 |
| HOLGER MARKO WESELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191616148319 | $0.59 |
| HOLGER MARTIN HEIßMEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02557059 | $1,037.96 |
| HOLGER MARTIN HEIßMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023621712005 | $7.19 |
| HOLGER MASER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00130572 | $49.99 |
| HOLGER MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138545090715 | $4.29 |
| HOLGER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.246334902189 | $59.75 |
| HOLGER MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034919516 | $0.00 |
| HOLGER OSTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03507725839 | $69.11 |
| HOLGER PAUL NAß | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00451116 | $135.57 |
| HOLGER PAUL NAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040213864985 | $0.09 |
| HOLGER PREUSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00075027 | $29.25 |
| HOLGER PREUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137395976272 | $0.42 |
| HOLGER ROBERT GÜNTHER KÄRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000500341748 | $1.55 |
| HOLGER ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045304364101 | $0.01 |
| HOLGER ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024421817848 | $0.00 |
| HOLGER SCHULZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 45.213 | $831.95 |
| HOLGER SCHULZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (465.545673) | ($179.11) |
| HOLGER SCHULZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 373.976061 | $176.09 |
| HOLGER SCHULZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.59 |
| HOLGER SCHULZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 2,481.684089969 | $1,635.12 |
| HOLGER SCHULZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 190.17566857 | $127.75 |
| HOLGER SCHULZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 250.84625283 | $164.91 |
| HOLGER SCHULZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AAVE | 2.010435912 | $210.31 |
| HOLGER SCHULZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AAVE | 3.013412705 | $230.89 |
| HOLGER SCHULZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 1,100.0 | $597.98 |
| HOLGER SCHULZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 214.96268081 | $111.40 |
| HOLGER SCHULZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 350.0 | $181.54 |
| HOLGER SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7004642027089 | $79.33 |
| HOLGER SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123078411181999 | $0.04 |
| HOLGER SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031525987955 | $0.10 |
| HOLGER SEITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,761.54) |
| HOLGER SEITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,876.50) |
| HOLGER SEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,127.90) |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000621776375 | $0.00 |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018354391444 | $558.88 |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046052559696 | $0.05 |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59480678042 | $1,249.35 |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000368158838999999 | $0.00 |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014414010454 | $0.00 |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015548508 | $0.00 |
| HOLGER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000011947553 | $0.00 |
| HOLGER SIEGFRIED HAUFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07025776) | ($2,137.52) |
| HOLGER SIEGFRIED HAUFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07025776) | ($2,137.52) |
| HOLGER SIEGFRIED HAUFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027785357875 | $87.41 |
| HOLGER SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179371607373999 | $61.91 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009206669151) | ($37.29) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001470752789) | ($59.83) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006435618922) | ($26.18) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001838502441) | ($74.79) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.6498 | $22,485.68 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1701674125) | ($5,868.65) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1701674125) | ($5,868.65) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1701674125) | ($5,868.65) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.17016742) | ($5,863.26) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 19,490.0 | $19,490.00 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.18) | ($26.18) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3572092217 | $11,939.72 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4359994248 | $14,559.49 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.83) | ($59.83) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5954988008 | $19,885.71 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,990.0 | $6,990.00 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.16037128) | ($71.05) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7018316392 | $22,068.22 |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,254.20) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.89053908) | ($58,837.36) |
| HOLGER SPRENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.27880200049149 | $22.86 |
| HOLGER STOBBE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035964) | ($14.59) |
| HOLGER STOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001396322922646 | $0.01 |
| HOLGER STRÄßER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0147608) | ($477.50) |
| HOLGER STRÄßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169009377142315 | $0.65 |
| HOLGER TIEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221096361689999 | $6.86 |
| HOLGER VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016038444794 | $4.98 |
| HOLGER WIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001270478747 | $0.00 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 909.588 | $500.00 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.258726 | $500.00 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037971491909999 | $116.38 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061368991528 | $122.97 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.434331247 | $46.43 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.061379058 | $14.48 |
| HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24536460277 | $14.67 |
| HOLLAND RICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.996898343 | $26.00 |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009269315596) | ($37.19) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003106463793) | ($125.53) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001930580897) | ($74.58) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1883144364) | ($5,713.46) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04955636124) | ($1,503.54) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09911305208) | ($3,007.09) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0041457255) | ($125.53) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001243230594) | ($37.19) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002066589947) | ($6.30) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002668482248) | ($77.10) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4233825799) | ($9,600.20) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2228326351) | ($5,052.73) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.111416538) | ($2,526.37) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001743635426) | ($37.19) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006634226547) | ($125.88) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003516628112) | ($74.79) |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071371511738 | $238.67 |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27076048149 | $0.32 |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2965397209 | $0.30 |
| HOLLI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085093427 | $0.00 |
| HOLLI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104660869486 | $0.00 |
| HOLLI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000003981886393 | $0.00 |
| HOLLI MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019656796488 | $0.58 |
| HOLLI MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.366144242 | $17.37 |
| HOLLI NYGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151949738535 | $0.45 |
| HOLLI NYGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893786498866 | $17.44 |
| HOLLI SEVIGNY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 3.95 | $10,988.25 |
| HOLLI SEVIGNY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 167.0 | $761.52 |
| HOLLI SEVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21837353518 | $444.61 |
| HOLLI SEVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.799761344 | $87.80 |
| HOLLI SEVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.001903004 | $84.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOLLI SEVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5709603169 | $22.70 |
| HOLLI SEVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3961988636 | $21.85 |
| HOLLIE ALIDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021385575675 | $0.04 |
| HOLLIE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12864699652 | $7.41 |
| HOLLIE GALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034081583479 | $6.65 |
| HOLLIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13580599209 | $0.16 |
| HOLLIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112628642732 | $33.34 |
| HOLLIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100852375594999 | $19.68 |
| HOLLIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5274986802 | $2.84 |
| HOLLIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107176216426 | $0.02 |
| HOLLIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013753615715 | $0.01 |
| HOLLIE MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109524822179999 | $0.00 |
| HOLLIN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195208552229999 | $58.55 |
| HOLLIN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315375131819999 | $61.85 |
| HOLLIN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.441133912 | $92.44 |
| HOLLIN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.882289196 | $18.14 |
| HOLLIN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107074165867999 | $0.95 |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4414278854) | ($13,342.05) |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4414278854 | $13,342.05 |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.113425395) | ($8,621.49) |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.113425395 | $8,621.49 |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009572) | ($19.98) |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.103853395) | ($8,533.26) |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000662) | ($19.96) |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.44076588) | ($13,284.68) |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017811843183123 | $66.68 |
| HOLLIS BASCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021418783696416 | $58.23 |
| HOLLIS GASSETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186555501425 | $0.55 |
| HOLLIS GASSETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.432409811 | $3.13 |
| HOLLIS LEA MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.926827410915 | $31.43 |
| HOLLIS MURRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003312) | ($1.00) |
| HOLLIS MURRI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003312 | $1.00 |
| HOLLIS MURRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004828468651) | ($1.00) |
| HOLLIS MURRI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004828468651 | $1.00 |
| HOLLIS MURRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.422535812) | ($1.00) |
| HOLLIS MURRI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.422535812 | $1.00 |
| HOLLIS MURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814773587 | $252.29 |
| HOLLIS MURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14173147234 | $287.60 |
| HOLLIS MURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1671018139999 | $12.03 |
| HOLLIS MURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45040361034 | $3.98 |
| HOLLIS SHERMAN-PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059639447457 | $17.65 |
| HOLLIS SHERMAN-PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02411575257 | $47.06 |
| HOLLIS SHERMAN-PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.265127163 | $23.99 |
| HOLLIS WAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.75) | ($67,038.79) |
| HOLLIS WAITE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.75 | $67,038.79 |
| HOLLIS WAITE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.75) | ($67,054.51) |
| HOLLIS WAITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,893.3) | ($4,893.30) |
| HOLLIS WAITE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,893.3 | $4,893.30 |
| HOLLIS WAITE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,893.3) | ($4,893.30) |
| HOLLIS WAITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.0) | ($171,668.63) |
| HOLLIS WAITE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 90.0 | $171,668.63 |
| HOLLIS WAITE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (90.0) | ($161,943.30) |
| HOLLIS WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042420505895 | $154.85 |
| HOLLIS WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0986252115 | $4.78 |
| HOLLIS WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.21967809564 | $2,641.05 |
| HOLLIS WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.379130735 | $39.38 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $85.13 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 24.120862 | $2,027.41 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000813 | $33.04 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1465 | $5,933.61 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.999495 | $822.74 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.015411519) | ($772.54) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.015411519 | $772.54 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (8.015411518) | ($766.20) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025886) | ($10.00) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025886 | $10.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01682497) | ($650.00) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01682497 | $650.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01708383) | ($645.72) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00920837) | ($350.00) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00920837 | $350.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00920837) | ($351.90) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00162184) | ($62.00) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00162184 | $62.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00162184) | ($60.56) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1196924009) | ($4,340.18) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1196924009 | $4,340.18 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1196924) | ($4,329.96) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.068466) | ($5.00) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.068466 | $5.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.068466) | ($4.24) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.111754999) | ($1,525.07) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.111754999 | $1,525.07 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (25.111754) | ($1,518.66) |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014623267368914 | $16.97 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103449437283 | $0.02 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124678824846 | $0.01 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021590145385 | $0.02 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014494559872801 | $1.46 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000096895249922 | $0.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000117648142841 | $0.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076759039374 | $0.00 |
| HOLLIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09739161472787 | $7.60 |
| HOLLO JOZSEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037092) | ($1,053.34) |
| HOLLO JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039426643445249 | $13.15 |
| HOLLO JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294355415779999 | $0.34 |
| HOLLO JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8409792575 | $1.46 |
| HOLLO JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0371492088 | $11.53 |
| HOLLONE SAMU MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0680077634917492 | $0.08 |
| HOLLÓNÉ SAMU MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072625095904 | $14.17 |
| HOLLÓNÉ SZÜCS ÉVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009098299 | $0.00 |
| HOLLÓNÉ SZÜCS ÉVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428094601540497 | $0.05 |
| HOLLÓNÉ SZÜCS ÉVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065136702287 | $12.71 |
| HOLLÓNÉ SZÜCS ÉVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88831695173 | $9.87 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072201867626 | $0.28 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284071465829999 | $55.44 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.44708234 | $52.45 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.202737656 | $14.43 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00364051265709999 | $0.00 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014687939079 | $0.00 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00400589528069999 | $0.01 |
| HOLLY AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000107673463058 | $0.00 |
| HOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111459814951 | $3.30 |
| HOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028765694436 | $0.00 |
| HOLLY ANNE HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $29,957.40 |
| HOLLY ANNE HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.363877) | ($5,012.28) |
| HOLLY ANNE HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 639.1078 | $5,012.28 |
| HOLLY ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.888856092 | $174.89 |
| HOLLY BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125782712927 | $3.72 |
| HOLLY BRODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017922479973 | $0.05 |
| HOLLY BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155942389023 | $0.46 |
| HOLLY BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017559923139 | $34.26 |
| HOLLY CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4868487437 | $0.14 |
| HOLLY CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026731447884 | $0.79 |
| HOLLY CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8095735238 | $7.54 |
| HOLLY CRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64060062855605 | $1.56 |
| HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 129.56903 | $13,274.35 |
| HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.94677958 | $37,882.08 |
| HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9508508982) | ($24,484.41) |
| HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9508508982 | $24,484.41 |
| HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048181513210726 | $160.71 |
| HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.46031253184 | $82.17 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03165129 | $987.71 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 35.801 | $398.64 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,042.613623672) | ($11,042.61) |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,042.613623672 | $11,042.61 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,042.61) | ($11,042.61) |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022352437826 | $67.43 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.5227085864 | $188.52 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2216828909 | $7.31 |
| HOLLY ERICKSON-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71549157494 | $7.95 |
| HOLLY EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.711812568799 | $1.65 |
| HOLLY EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022810761788 | $4.45 |
| HOLLY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131325989771 | $0.39 |
| HOLLY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1743213039 | $2.62 |
| HOLLY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02617619144 | $1.92 |
| HOLLY FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112216392241 | $3.32 |
| HOLLY FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014831286408 | $2.89 |
| HOLLY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147514032963999 | $0.00 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,490.0) | ($2,490.00) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,776.752357827) | ($22,776.75) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,776.752357827 | $22,776.75 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (22,776.752357) | ($22,776.75) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166878) | ($50.00) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166878 | $50.00 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1599626738) | ($4,833.74) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1599626738 | $4,833.74 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16163145) | ($4,887.97) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.057459775) | ($58.63) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.057459775 | $58.63 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (73.641039404) | ($176.74) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 73.641039404 | $176.74 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,217.709178926) | ($159.02) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,217.709178926 | $159.02 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001573345965) | ($4.54) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001573345965 | $4.54 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.101417069) | ($25.10) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.101417069 | $25.10 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05323552911) | ($0.25) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05323552911 | $0.25 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.101417) | ($25.10) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (73.641039404) | ($167.17) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,217.7091789) | ($150.73) |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910516907525591 | $32.94 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.085503442573 | $158.09 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.14890523427122 | $0.34 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032454210703922 | $0.27 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6966429171592 | $6.48 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000676335843269999 | $0.01 |
| HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023184776985746 | $0.00 |
| HOLLY FULTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 9.593956425 | $121.94 |
| HOLLY FULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 18.809597823 | $145.21 |
| HOLLY FULTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LINK | 14.769196098 | $96.17 |
| HOLLY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416424506989999 | $12.33 |
| HOLLY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975551638939999 | $19.04 |
| HOLLY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20201747948 | $1.78 |
| HOLLY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552579353 | $0.36 |
| HOLLY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17225592034 | $0.08 |
| HOLLY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84536692349999 | $1.85 |
| HOLLY GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317434459019999 | $9.40 |
| HOLLY GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162358515269999 | $31.68 |
| HOLLY GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031770734918 | $0.00 |
| HOLLY GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016859678734 | $0.15 |
| HOLLY GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055237235406 | $0.39 |
| HOLLY GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792035188669999 | $23.44 |
| HOLLY GOLABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351336332559999 | $6.86 |
| HOLLY GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048500121891 | $149.37 |
| HOLLY GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35587998972 | $0.36 |
| HOLLY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023679277163 | $7.01 |
| HOLLY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127843503881 | $2.49 |
| HOLLY HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,769.117089 | $2,769.12 |
| HOLLY HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,637.0) | ($2,637.00) |
| HOLLY HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,203.247908695 | $3,390.99 |
| HOLLY HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (217.314331122) | ($134.45) |
| HOLLY HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 217.314331122 | $134.45 |
| HOLLY HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (217.311) | ($134.45) |
| HOLLY HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0043896 | $134.45 |
| HOLLY HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 577.882786 | $577.88 |
| HOLLY HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| HOLLY HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 107.623318386 | $900.10 |
| HOLLY HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 54.9207 | $1,238.61 |
| HOLLY HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (54.92055) | ($1,240.91) |
| HOLLY HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,232.425 | $1,240.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOLLY HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,220.0) | ($1,220.00) |
| HOLLY HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.110797498 | $1,862.92 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154340966136 | $0.05 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14431118054 | $0.17 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498941054829499 | $5.78 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000062978605294 | $0.00 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.380813727519 | $27.80 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75561674368255 | $0.63 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.317706039959999 | $3.53 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3100103211816 | $2.19 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067141834256 | $0.01 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015475472806 | $0.00 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28810333584 | $11.40 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018798748181 | $2.06 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125591584909 | $0.77 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11413056276 | $6.50 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8431349081 | $0.98 |
| HOLLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000166255350949999 | $0.00 |
| HOLLY HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122560593040999 | $372.73 |
| HOLLY HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064680256913 | $138.33 |
| HOLLY HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7051750693 | $6.90 |
| HOLLY HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06932984842 | $11.88 |
| HOLLY HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54639747908 | $21.62 |
| HOLLY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033530891843 | $102.46 |
| HOLLY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014545181873 | $28.38 |
| HOLLY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.155394676 | $26.28 |
| HOLLY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8903691498 | $4.95 |
| HOLLY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22911241558 | $73.49 |
| HOLLY HAZELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1134415111) | ($33.74) |
| HOLLY HAZELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (441.823811) | ($441.82) |
| HOLLY HAZELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357136) | ($107.75) |
| HOLLY HAZELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (19.266139) | ($12.38) |
| HOLLY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003644108017732 | $1.23 |
| HOLLY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9642596799084 | $4.96 |
| HOLLY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13098892478436 | $0.09 |
| HOLLY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00098151999404171 | $0.35 |
| HOLLY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354337216859999 | $1.05 |
| HOLLY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| HOLLY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.669404716 | $18.67 |
| HOLLY HEPBURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.95) |
| HOLLY HEPBURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (49,881.507105) | ($19,829.22) |
| HOLLY HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068414957425 | $0.20 |
| HOLLY HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123185447377999 | $0.14 |
| HOLLY HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 177.430440611069 | $100.37 |
| HOLLY HIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004090653227 | $0.00 |
| HOLLY HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.572606822316 | $299.63 |
| HOLLY HUNT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04399380448) | ($1,261.24) |
| HOLLY HUNT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04399380448 | $1,261.24 |
| HOLLY HUNT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2668508472) | ($461.19) |
| HOLLY HUNT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2668508472 | $461.19 |
| HOLLY HUNT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($19.98) |
| HOLLY HUNT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0433038) | ($1,258.02) |
| HOLLY HUNT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($8.88) |
| HOLLY HUNT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.261850847) | ($473.46) |
| HOLLY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354325489268699 | $12.31 |
| HOLLY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020283276235056 | $5.02 |
| HOLLY JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24399939695 | $497.11 |
| HOLLY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161974551585 | $4.79 |
| HOLLY JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38065259677 | $2.65 |
| HOLLY JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 1,040.2422666 | $1,148.17 |
| HOLLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0852204913449 | $2,614.88 |
| HOLLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183966853609999 | $373.58 |
| HOLLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,789.426472631 | $2,789.43 |
| HOLLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.642144204 | $44.11 |
| HOLLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.5682927878 | $141.18 |
| HOLLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.88623064919999 | $107.38 |
| HOLLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.97180942461 | $69.28 |
| HOLLY JUSTINE VERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017475188418 | $0.52 |
| HOLLY JUSTINE VERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048082327738 | $95.75 |
| HOLLY KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6294031134 | $9.63 |
| HOLLY KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152716118752 | $0.45 |
| HOLLY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050546242084 | $1.50 |
| HOLLY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019076239199 | $37.22 |
| HOLLY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0903887108899999 | $0.31 |
| HOLLY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208867425787 | $63.72 |
| HOLLY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036602464214 | $7.14 |
| HOLLY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8396084851 | $7.51 |
| HOLLY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41449180194 | $4.67 |
| HOLLY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.388705305 | $97.39 |
| HOLLY LORRAINE CLEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027045274168 | $0.53 |
| HOLLY MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084956338944 | $262.49 |
| HOLLY MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088793905352 | $179.15 |
| HOLLY MCRAE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,864.58) |
| HOLLY MCRAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,360.27) |
| HOLLY MCRAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01323802) | ($28,493.66) |
| HOLLY MCRAE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.46316426 | $13,438.61 |
| HOLLY MCRAE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06316) | ($1,872.44) |
| HOLLY MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001883699817 | $76.08 |
| HOLLY MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.010413253599 | $187.93 |
| HOLLY MEYER LUCAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,548.595376171) | ($20,548.60) |
| HOLLY MEYER LUCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,548.595376171 | $20,548.60 |
| HOLLY MEYER LUCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,548.595376) | ($20,548.60) |
| HOLLY MEYER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.83380451844 | $39.83 |
| HOLLY MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103265706458 | $2.01 |
| HOLLY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020994730779 | $6.21 |
| HOLLY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019308498385 | $37.68 |
| HOLLY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0986944193539999 | $0.06 |
| HOLLY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0291617585949999 | $0.32 |
| HOLLY NICOLE LONZANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022952461817 | $0.04 |
| HOLLY NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150877367704 | $4.47 |
| HOLLY NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0128134693977999 | $0.30 |
| HOLLY O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04354983359519 | $0.04 |
| HOLLY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.672436315916 | $3.64 |
| HOLLY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2727103798 | $3.39 |
| HOLLY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.712908988259999 | $0.45 |
| HOLLY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017601462809999 | $0.00 |
| HOLLY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018623312007 | $0.02 |
| HOLLY PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.696919058 | $22.96 |
| HOLLY PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.679441064 | $198.41 |
| HOLLY PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29564640402 | $0.30 |
| HOLLY RENEE RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000325460376 | $0.00 |
| HOLLY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010066523979 | $0.00 |
| HOLLY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022050252597 | $0.00 |
| HOLLY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001890138125 | $0.00 |
| HOLLY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014688786442 | $0.00 |
| HOLLY ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053497551688 | $15.83 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037215358229 | $114.01 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081274854902 | $163.75 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.005464276 | $59.46 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.06189662 | $13.22 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0563404115 | $11.74 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123436191006999 | $1.09 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3616590192 | $4.65 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092007046849 | $3.57 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1557075768 | $8.86 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44333069241 | $0.21 |
| HOLLY ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061654946425 | $0.08 |
| HOLLY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187250403889999 | $5.54 |
| HOLLY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055678033336 | $0.00 |
| HOLLY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17605555534 | $0.03 |
| HOLLY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110148016128 | $0.08 |
| HOLLY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122176240736999 | $3.62 |
| HOLLY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015829378401 | $3.09 |
| HOLLY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.02620889749999 | $9.03 |
| HOLLY SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77003113699999 | $1.77 |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10727443 | $3,097.71 |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003242) | ($95.83) |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (526.42) | ($526.42) |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00269639 | $79.88 |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108587347062 | $31.48 |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.641607572863 | $24.96 |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.024586573 | $81.02 |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.45867345539999 | $3.46 |
| HOLLY SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00855806634325 | $16.08 |
| HOLLY SPRAGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00659472) | ($186.98) |
| HOLLY SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036004794481438 | $1.34 |
| HOLLY STANFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016683) | ($5.00) |
| HOLLY STANFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016683 | $5.00 |
| HOLLY STANFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016683) | ($5.01) |
| HOLLY STANFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.714505632) | ($51,512.32) |
| HOLLY STANFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.714505632 | $51,512.32 |
| HOLLY STANFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71450563) | ($21,549.11) |
| HOLLY STANFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,159.47) |
| HOLLY STANFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8388012966) | ($1,684.54) |
| HOLLY STANFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8388012966 | $1,684.54 |
| HOLLY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005443856357954 | $201.70 |
| HOLLY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| HOLLY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005665507540205 | $14.53 |
| HOLLY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00107573531519 | $0.24 |
| HOLLY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049550571784 | $0.01 |
| HOLLY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110385518661 | $0.00 |
| HOLLY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000027272518034 | $0.00 |
| HOLLY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006258770791 | $0.02 |
| HOLLY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00983451485339999 | $0.01 |
| HOLLY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023485174236 | $0.07 |
| HOLLY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0579365678789999 | $0.06 |
| HOLLY WATT-VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169744934609999 | $0.50 |
| HOLLY WATT-VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 12.67171134289 | $15.88 |
| HOLLY WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113862347721 | $2.22 |
| HOLLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603872379711574 | $0.07 |
| HOLLY WINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035708748722 | $0.01 |
| HOLLY WINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002329678474 | $0.00 |
| HOLLY WINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030975265744 | $0.00 |
| HOLLY WINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356387627309999 | $0.36 |
| HOLLY WINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026308309508 | $0.16 |
| HOLLY WINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020897308622 | $0.02 |
| HOLLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714087857870201 | $0.77 |
| HOLLY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196854867489999 | $3.84 |
| HOLM ANKOMA-SEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143905021136999 | $0.43 |
| HOLM ANKOMA-SEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5118219708 | $9.13 |
| HOLM ANKOMA-SEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.111833111 | $8.86 |
| HOLM GERIT HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000066019944767 | $0.00 |
| HOLMAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030890500865 | $9.14 |
| HOLMAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027518139843 | $0.54 |
| HOLMAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6172779374 | $3.62 |
| HOLMAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012572008486 | $0.37 |
| HOLMAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5423078721 | $1.22 |
| HOLMAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14132827889 | $1.25 |
| HOLMAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33180892217 | $1.13 |
| HOLMES EARL WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022993892686 | $0.04 |
| HOLMES FOO LOONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000588491018087467 | $0.01 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.03164) | ($96.45) |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 96.156 | $96.45 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (6.2552) | ($86.51) |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 86.34 | $86.51 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.214878713) | ($183.21) |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.214878713 | $183.21 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (183.21) | ($183.21) |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 1.86927 | $183.21 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032155020089 | $9.52 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002946253488875 | $0.09 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3691535939458 | $0.37 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85977675942 | $0.68 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088013958897 | $0.01 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009082714592 | $0.00 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00192701624187549 | $0.03 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020499287099999 | $0.01 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072133424775 | $4.31 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133365727604 | $0.53 |
| HOLMES IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00570447852673 | $0.01 |
| HOLSAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403681902 | $0.49 |
| HOLSAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111029271512 | $0.00 |
| HOLYJOY HANOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112239460659 | $3.32 |
| HOMABALAN RATNAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015) | ($430.70) |
| HOMABALAN RATNAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 51.4969 | $430.70 |
| HOMABALAN RATNAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014669) | ($421.51) |
| HOMABALAN RATNAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 739.664 | $421.51 |
| HOMABALAN RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6753469272572 | $16.50 |
| HOMAIRA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25687630406999 | $4.84 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOMAM MAALOUF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (96,042.96796051) | ($96,042.97) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 96,042.96796051 | $96,042.97 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141,729.602082247) | ($141,729.60) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141,729.602082247 | $141,729.60 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (116,042.96796) | ($116,042.97) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (141,729.602082) | ($141,729.60) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02995541252) | ($854.31) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02995541252 | $854.31 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02995541) | ($884.85) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (161.579332857) | ($161.58) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 161.579332857 | $161.58 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (131.793765675) | ($131.79) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 131.793765675 | $131.79 |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (161.579333) | ($161.58) |
| HOMAM MAALOUF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (131.793766) | ($131.79) |
| HOMAM MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001628510403004 | $6.06 |
| HOMAM MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.827811411 | $100.00 |
| HOMAM MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 910.275547636452 | $910.28 |
| HOMAM MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 742.740430624444 | $742.74 |
| HOMAM MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.61120161263 | $0.61 |
| HOMAN KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.35257949907 | $57.79 |
| HOMAN MOOSAVI SIGAROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075942245793 | $235.38 |
| HOMAN MOOSAVI SIGAROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065126197204 | $130.67 |
| HOMAN TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041935809781 | $1,281.19 |
| HOMAN TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61827468971 | $1,244.47 |
| HOMAN TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.615517927 | $252.59 |
| HOMAN TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0006416895999 | $122.25 |
| HOMAN TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.017270574 | $26.64 |
| HOMAN TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1259595335 | $366.27 |
| HOMARI AOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.943631784) | ($4,128.04) |
| HOMARI AOKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.943631784 | $4,128.04 |
| HOMARI AOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000145286193) | ($4.27) |
| HOMARI AOKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000145286193 | $4.27 |
| HOMARI AOKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.943631784) | ($4,122.83) |
| HOMARI AOKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,409.054128942) | ($2,409.05) |
| HOMARI AOKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,409.054128942 | $2,409.05 |
| HOMARI AOKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001755011186) | ($3.29) |
| HOMARI AOKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001755011186 | $3.29 |
| HOMARI AOKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,409.054128) | ($2,409.05) |
| HOMARI AOKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014528) | ($4.58) |
| HOMARI AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000765720252682 | $0.03 |
| HOMARI AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975661724061441 | $27.05 |
| HOMARI AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.961476945359 | $26.96 |
| HOMAS MICHAEL BARTLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007335040911 | $22.76 |
| HOMAYOON KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022758512194 | $68.70 |
| HOMAYOON KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.174140628889999 | $12.75 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,729.643758628) | ($4,059,335.53) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,729.643758628 | $4,059,335.53 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,734.736803256) | ($4,071,288.50) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,734.736803256 | $4,071,288.50 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (3,418.968) | ($8,017,651.19) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (45.412561884) | ($106,494.73) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,983.55 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/14/2022 | Custody | Incoming | Deposit | ETH | 499.0 | $981,807.45 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (493.5) | ($905,151.59) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (6.5) | ($11,921.96) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.584363143) | ($2,788.84) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.584363143 | $2,788.84 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.452186742) | ($274,434.60) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.452186742 | $274,434.60 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.146612569) | ($4,462.74) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Incoming | Deposit | ETH | 3.165786 | $5,584.34 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001739508) | ($3.06) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002739459) | ($81.01) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001739508 | $3.06 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002739459 | $81.01 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/4/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $8,791.60 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/4/2022 | Custody | Incoming | Deposit | CEL | 6,182.9688 | $4,957.47 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/4/2022 | Custody | Incoming | Deposit | ETH | 5,178.165615 | $9,165,061.01 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,231,344.47 | $2,231,344.47 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (998.0) | ($1,676,724.10) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (12.0) | ($20,168.64) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (9.308313) | ($270,155.17) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (444.99558) | ($745,051.65) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Incoming | Deposit | USDC | 480.0 | $480.00 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1,500.0) | ($2,522,845.56) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,055,103.0633 | $1,055,103.06 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Incoming | Deposit | USDC | 490,894.4606 | $490,894.46 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (339,853.19) | ($339,853.19) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2,000.0) | ($3,187,030.81) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9,335.284715587) | ($14,730,239.11) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (434.360239177) | ($685,381.37) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5,143.389923651) | ($8,115,806.39) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13,192.769447892 | $20,817,002.84 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4,910.468 | $7,748,276.56 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (18,103.237447892) | ($28,271,644.89) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,423.124495078) | ($5,354,793.65) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,423.124495078 | $5,354,793.65 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Deposit | ETH | 434.360239177 | $677,097.88 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Deposit | ETH | 9,335.284715587 | $14,517,497.65 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5,143.389923651 | $7,998,593.87 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (18,103.237447892) | ($28,271,644.89) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,437,968.5) | ($3,437,968.50) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Collateral | ETH | 18,103.237447892 | $27,856,537.66 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (32.9219) | ($50,658.90) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Deposit | USDC | 313,637.4355 | $313,637.44 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Earn | Incoming | Collateral | ETH | 173.819929924 | $267,117.78 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Collateral | ETH | 96.834461884 | $148,810.36 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (173.819929924) | ($266,943.96) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 173.819929924 | $266,943.96 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001399322587) | ($0.40) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001399322587 | $0.40 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,075,388.2672 | $1,075,388.27 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,562,039.4187 | $1,562,039.42 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,249,980.0 | $1,249,980.00 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Incoming | Deposit | USDC | 499,980.0 | $499,980.00 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.993153 | $27,237.48 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Incoming | Deposit | USDC | 307,052.58 | $307,052.58 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42,830.7) | ($42,830.70) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (18,103.237447892) | ($28,271,644.89) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,665,247.0) | ($4,665,247.00) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/13/2022 | Custody | Incoming | Collateral | ETH | 18,103.237447892 | $22,789,260.46 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (14,976.919247844) | ($14,742,830.00) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/18/2022 | Custody | Incoming | Collateral | ETH | 18,103.237447892 | $17,820,283.85 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (672.053343763) | ($661,549.15) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (469.469177748) | ($462,131.37) |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210241990309324 | $748.86 |
| HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 10.8434956096753 | $30,386.82 |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (355.52103) | ($21,662.61) |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (55.840750899) | ($2,906.86) |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104131) | ($31.51) |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 5/21/2022 | Earn | Outgoing | Withdrawal | TAUD | (4,102.435585) | ($2,886.47) |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (114.520834) | ($794.77) |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000693786873915899 | $0.25 |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0956388360249999 | $0.11 |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23556222009012 | $2.55 |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.342103191641839 | $27.76 |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.790600575917 | $137.07 |
| HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 29.2273395702369 | $20.92 |
| HOMER ANTHONY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,612.040062496) | ($3,387.35) |
| HOMER ANTHONY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1,612.040062496 | $3,387.35 |
| HOMER ANTHONY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,678.571428571) | ($3,000.00) |
| HOMER ANTHONY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,678.571428571 | $3,000.00 |
| HOMER ANTHONY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | CEL | (1,612.04) | ($3,408.92) |
| HOMER ANTHONY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,678.571428571) | ($2,961.24) |
| HOMER ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1094491942) | ($2,000.00) |
| HOMER ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1349661118 | $2,466.28 |
| HOMER ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002741702315) | ($5.01) |
| HOMER ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003291700933) | ($60.15) |
| HOMER ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007726847251 | $22.22 |
| HOMER ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.085039397526 | $12.82 |
| HOMER ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41274329459 | $0.41 |
| HOMER ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 754.493230095 | $604.51 |
| HOMER ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19654643011 | $10.56 |
| HOMER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046538214524 | $143.23 |
| HOMER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014535774392 | $28.36 |
| HOMER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.598561922999 | $188.60 |
| HOMER DANGANAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00023147 | $0.03 |
| HOMER DANGANAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00038533 | $0.04 |
| HOMER DANGANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00030215 | $0.02 |
| HOMER DANGANAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00057024 | $0.04 |
| HOMER DANGANAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00035711 | $0.02 |
| HOMER DANGANAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00050976 | $0.04 |
| HOMER DANGANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529041403738999 | $0.01 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5090410165 | $0.59 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048215629764 | $0.00 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109287647514999 | $0.09 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020970587636 | $0.00 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000191507034139999 | $0.00 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00204000331 | $0.00 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053713468572 | $0.01 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000041387483323 | $0.00 |
| HOMER GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000539348963249999 | $0.00 |
| HOMER LAXAMANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| HOMER LAXAMANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| HOMER LAXAMANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| HOMER LAXAMANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,995.0) | ($2,995.00) |
| HOMER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448204079949999 | $13.27 |
| HOMER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000134304941869999 | $0.00 |
| HOMER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.605535729 | $31.40 |
| HOMER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2612018502 | $25.13 |
| HOMER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.61724210539999 | $1.11 |
| HOMERO FERNANDEZ GALIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253700150709999 | $0.75 |
| HOMERO FERNANDEZ GALIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608485194059999 | $0.07 |
| HOMERO FERNANDEZ GALIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.98650864 | $5.99 |
| HOMERO GAMINO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016304667238 | $0.48 |
| HOMERO GAMINO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.782471481 | $17.27 |
| HOMERO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043060439216 | $1.27 |
| HOMERO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017021976195 | $33.21 |
| HOMERO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085626450936 | $0.06 |
| HOMERO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30131498916 | $0.30 |
| HOMERO PUENTES ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011230372757 | $0.02 |
| HOMERO PUENTES ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000807326066191 | $0.00 |
| HOMERO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042579624864 | $1.26 |
| HOMERO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25180937942 | $513.11 |
| HOMERO ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.63202287958 | $113.42 |
| HOMERO ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042992004639 | $85.32 |
| HOMERO ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,454.292999331 | $1,152.93 |
| HOMERO ROSALES GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023975310428 | $7.63 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.857666881) | ($171,606.21) |
| HOMERO VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.857666881 | $171,606.21 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.662159037) | ($44,925.18) |
| HOMERO VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.662159037 | $44,925.18 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.85766688) | ($170,505.21) |
| HOMERO VILLARREAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (22.662159) | ($45,600.67) |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012725069060214 | $466.54 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0117264018 | $2.35 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117896170249159 | $317.99 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.758817726 | $18.84 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8987762438999 | $1.74 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115521184496 | $0.85 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5824050722 | $36.15 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000038606026 | $0.00 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.6321305189999 | $0.88 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.889170235 | $1.37 |
| HOMERO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.033218455522 | $0.10 |
| HOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.20647610409999 | $7.30 |
| HOMIN SONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (37,047.9315828) | ($7,055.78) |
| HOMIN SONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1,003.500590031) | ($12,306.95) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Retail Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOMIN SONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| HOMIN SONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| HOMIN SONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| HOMIN SONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.0) | ($1,063.20) |
| HOMIN SONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| HOMIN SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| HOMIN SONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,918.549085 | $8,918.55 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,471.617775 | $10,471.62 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,161.158476 | $7,161.16 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ZEC | 459.277403552 | $39,277.40 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (561.19675311) | ($47,892.53) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 11,442.0 | $11,442.00 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 25.228077589 | $40,054.14 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000402) | ($11.63) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11.595 | $11.63 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.234857895) | ($40,072.45) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (718.801119) | ($718.80) |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,734.333988 | $5,734.33 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,218.303622 | $17,218.30 |
| HOMIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| HOMIN SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.34) | ($33.34) |
| HOMIN SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.870000915 | $53,265.96 |
| HOMIN SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,862.131974) | ($5,862.13) |
| HOMIN SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8700018) | ($52,930.40) |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006232378959093 | $0.18 |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008321681594898 | $0.17 |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.680096836089 | $5.68 |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02889725292229 | $13.78 |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.439558332818 | $5.44 |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.0555401315439 | $3.79 |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.188436614918 | $2.49 |
| HOMIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.127423461270131 | $15.85 |
| HOMRAJ SUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.885990156209 | $322.20 |
| HOMRAJ SUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4614410162 | $5.13 |
| HON BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254563913759999 | $7.53 |
| HON BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05079447121 | $101.30 |
| HON BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60718355022 | $6.75 |
| HON BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28602668535 | $16.28 |
| HON CHOONG CHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.15) |
| HON CHOONG CHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (42,400.0) | ($24,623.65) |
| HON CHOONG CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.68) |
| HON CHOONG CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,712.88) |
| HON CHOONG CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.02) |
| HON CHOONG CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.49) | ($34,484.66) |
| HON CHOONG CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.612) | ($19,390.29) |
| HON CHOONG CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($7.20) |
| HON CHOONG CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (82.498) | ($5,907.73) |
| HON CHOONG CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.25) | ($4.47) |
| HON CHOONG CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (155.0) | ($2,729.55) |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031894068360378 | $113.36 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0951026418 | $11.81 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17961552451672 | $451.18 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10574748931 | $0.11 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 406.388246555559 | $404.17 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054219576033 | $0.60 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53565213173059 | $69.48 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.69710063930365 | $86.68 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6054291966 | $3.02 |
| HON CHOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.465550835 | $481.91 |
| HON CHUN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242592215301459 | $0.28 |
| HON FAI CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| HON FAI CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 527.578699 | $527.58 |
| HON FAI CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HON FAI CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| HON FAI CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HON FAI CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 4,170.466526 | $4,170.47 |
| HON FAI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00421355 | $164.53 |
| HON FAI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,615.391611 | $1,615.39 |
| HON FAI CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,164.900867 | $1,164.90 |
| HON FAI CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HON FAI CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 135.949849 | $135.95 |
| HON FAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (74,058.589378) | ($74,058.59) |
| HON FAI CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (87.154999) | ($87.15) |
| HON FAI CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 79,583.298979 | $79,583.30 |
| HON FAI CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HON FAI CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,000.007648 | $1,000.01 |
| HON FAI CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HON FAI CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 905.198684 | $905.20 |
| HON FAI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (62,609.575848) | ($62,609.58) |
| HON FAI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02489727) | ($708.38) |
| HON FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024811110264944 | $8.20 |
| HON FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302722411204 | $0.03 |
| HON FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015286215471 | $0.03 |
| HON FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.5026212436 | $652.50 |
| HON FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035809217772 | $0.00 |
| HON FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000056033805128 | $0.00 |
| HON FAI FRANKY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458303380757204 | $0.01 |
| HON HO FONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004786746159) | ($1.67) |
| HON HO FONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001746271184) | ($5.88) |
| HON HO FONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005477385286) | ($1.67) |
| HON HO FONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001937524713) | ($5.88) |
| HON HO FONG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007652476745) | ($1.67) |
| HON HO FONG | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002726893289) | ($5.88) |
| HON HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089674771759 | $276.39 |
| HON HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.183398759777 | $4.39 |
| HON HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.384940161 | $303.94 |
| HON HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061895956121 | $0.04 |
| HON HOE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602062509699 | $0.58 |
| HON HONG WOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 214.96 | $214.96 |
| HON HONG WOO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.142299 | $253.66 |
| HON HONG WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601232487529999 | $185.80 |
| HON HONG WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057473819215 | $114.55 |
| HON HONG WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9055332331 | $1.91 |
| HON JOO WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.104065 | $305.58 |
| HON JOO WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00647259 | $255.79 |
| HON JOO WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.106958 | $273.08 |
| HON JOO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.38642799185 | $65.77 |
| HON KAI NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030836918441 | $0.91 |
| HON KAI NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1440465379526 | $0.15 |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.016415 | $30.00 |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.17) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.006413) | ($11.29) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11.263 | $11.29 |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 129,800.0 | $129,800.00 |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (81.0) | ($81.00) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (109,800.293219) | ($109,800.29) |
| HON KAY HANK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003027938380046 | $0.01 |
| HON KAY HANK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.6647997238699 | $81.66 |
| HON KEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149036728068939 | $0.17 |
| HON KEI JEFF TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210020685969999 | $0.04 |
| HON KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.1484518008 | $165.18 |
| HON KEUNG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001744) | ($51.47) |
| HON KEUNG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 51.406 | $51.47 |
| HON KEUNG HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,960.045857) | ($1,960.05) |
| HON KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017120113125401 | $0.58 |
| HON KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.879557744353 | $21.88 |
| HON KHEONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.95907103403 | $20.02 |
| HON KIN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (15,686.56) | ($15,686.56) |
| HON KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260669340759999 | $0.03 |
| HON KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.83390345909 | $100.83 |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 801.366 | $801.37 |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.0006507883041 | $1.99 |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006507883041) | ($1.99) |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.9462992926 | $2,893.62 |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05200787) | ($3,268.82) |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4158494689) | ($0.70) |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 342.1615242 | $297.19 |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.90497326 | $2,156.04 |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.177842) | ($410.00) |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 411.974 | $410.00 |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.215091) | ($495.00) |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 492.48 | $495.00 |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| HON KIT CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,578.947368421 | $1,302.78 |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79789678298 | $0.93 |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053040382947722 | $8.68 |
| HON KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.28094650827 | $12.84 |
| HON KIT JAMES HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061736628164 | $1.83 |
| HON KIT JAMES HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16997062601 | $2.21 |
| HON KIT JAMES HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 91.804885658 | $11.70 |
| HON KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498885585091 | $99.45 |
| HON KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.584383899 | $20.83 |
| HON KIT NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.41) | ($8.41) |
| HON KIT NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($39.11) |
| HON KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014512034402637 | $0.48 |
| HON KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026625531553 | $0.03 |
| HON KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10183109066905 | $0.10 |
| HON KONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022128622822 | $66.72 |
| HON KONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000274072986 | $0.01 |
| HON KONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.202857621808 | $22.74 |
| HON KUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3407945935 | $1.34 |
| HON KUEN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HON KUEN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 94.229 | $200.00 |
| HON KUEN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.13) | ($99.13) |
| HON KUEN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 95.245 | $99.13 |
| HON KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37245919151528 | $4.99 |
| HON KWONG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033631062152 | $0.01 |
| HON KWONG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400096678525997 | $0.47 |
| HON LAI KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (12.387) | ($24.28) |
| HON LAI KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.000688 | $24.28 |
| HON LAI KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (6.08) | ($11.94) |
| HON LAI KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003379 | $11.94 |
| HON LAI KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.983) | ($5.86) |
| HON LAI KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001659 | $5.86 |
| HON LAI KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011926) | ($36.43) |
| HON LAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25686204398523 | $0.37 |
| HON LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058830064287298 | $0.07 |
| HON LAM MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213077725419999 | $0.04 |
| HON LAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008706046374 | $0.03 |
| HON LAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082830837703 | $166.94 |
| HON LAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023886821342 | $0.00 |
| HON LAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020813821491 | $0.00 |
| HON LAM WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125226) | ($50.24) |
| HON LAM WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,709.34 |
| HON LAM WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| HON LAM WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| HON LAM WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| HON LAM WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4.1351 | $4.14 |
| HON LAM WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 30,000.0 | $30,000.00 |
| HON LAM WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HON LAM WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9.815787 | $9.82 |
| HON LAM WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (114,297.336154675) | ($114,297.34) |
| HON LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247781868729032 | $83.88 |
| HON LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000604511263448 | $0.00 |
| HON LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 881.932042581 | $881.93 |
| HON LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,376.2155206174 | $1,376.22 |
| HON LEUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($182.30) |
| HON LEUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.096625 | $182.30 |
| HON LEUNG CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.373039962) | ($2,621.33) |
| HON LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067193324549 | $20.64 |
| HON LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375643715367946 | $0.00 |
| HON LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010668142531311 | $25.76 |
| HON LEUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289788173709999 | $0.86 |
| HON LEUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005362274644 | $0.00 |
| HON LEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (43.6704) | ($35.04) |
| HON LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343447859839716 | $0.51 |
| HON LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.403640257 | $25.40 |
| HON LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002564689118 | $0.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HON LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072597588865 | $0.01 |
| HON LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036427768522 | $0.01 |
| HON LIM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061992973394 | $0.00 |
| HON LIM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072241126152 | $0.00 |
| HON MAN CHEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,680.0) | ($1,680.00) |
| HON MAN CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.468439595 | $1,340.77 |
| HON MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078820595536 | $23.33 |
| HON MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077229680808 | $0.00 |
| HON MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34153650369 | $696.12 |
| HON MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 323.652866954 | $323.65 |
| HON MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9137745669 | $2.95 |
| HON MAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.87290383964 | $32.66 |
| HON MAN KO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,516.0) | ($1,516.00) |
| HON MAN KO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0493155 | $1,516.00 |
| HON MAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0434134675134 | $46.24 |
| HON MENG CHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3136034306) | ($615.66) |
| HON MENG CHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03788184) | ($1,111.59) |
| HON MENG CHONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.00868934 | $15.39 |
| HON MENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025887188060151 | $9.25 |
| HON MENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002075427926825 | $5.33 |
| HON MENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023659594923 | $0.02 |
| HON MENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009095872827 | $0.01 |
| HON MING EDMUND WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HON MING EDMUND WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,014.11468) | ($2,014.11) |
| HON MING EDMUND WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025128) | ($102.94) |
| HON MING EDMUND WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.231841) | ($1.23) |
| HON MING EDMUND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000383115091269399 | $0.15 |
| HON MING EDMUND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.91253648915754 | $3.91 |
| HON MING LAWRENCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016064464306 | $0.48 |
| HON MING LAWRENCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 479.718542072 | $479.72 |
| HON MING NELSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065160280019999 | $0.00 |
| HON MING NELSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083467527084 | $0.00 |
| HON MING NELSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030787939203 | $0.00 |
| HON MING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00563159435079999 | $0.01 |
| HON MING WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,709.34 |
| HON MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122552549177523 | $33.88 |
| HON MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000733590094667654 | $0.00 |
| HON MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002344329615 | $0.00 |
| HON NA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031832022039999 | $9.42 |
| HON PAN LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,261.0) | ($8,261.00) |
| HON PAN LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,029.367949) | ($17,029.37) |
| HON PAN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (275.359) | ($188.00) |
| HON PAN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 186.005 | $188.00 |
| HON PAN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.193328) | ($11.19) |
| HON PAN LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01436188) | ($432.82) |
| HON PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7330174690303 | $156.23 |
| HON PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4910907548 | $0.49 |
| HON PAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.2674009733728 | $40.27 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12057661 | $4,940.14 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2002472528) | ($8,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (655.0) | ($655.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | AVAX | 30.91684185 | $2,337.62 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 5.31774 | $400.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.898709395) | ($3,604.86) |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 47.898709395 | $3,604.86 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | AVAX | (53.120132261) | ($4,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,945.0) | ($1,945.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.646441 | $1,945.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9602348663) | ($2,588.64) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9602348663 | $2,588.64 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (1.483768175) | ($4,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 13.14025 | $1,000.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.122588) | ($281.79) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 281.736 | $281.79 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (12.81388) | ($854.45) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 850.098 | $854.45 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004240337854) | ($132.31) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004240337854 | $132.31 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.004203) | ($131.14) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 130.949 | $131.14 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 45.304887375 | $1,893.06 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00016175 | $4.96 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,069.46 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06542576 | $1,983.06 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.033123) | ($999.99) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 19.26361 | $999.99 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.498870548) | ($74.21) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.498870548 | $74.21 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.10469012 | $2,995.98 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.141978) | ($4,099.97) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,089.458 | $4,099.97 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 53.120132261 | $1,667.90 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 92.088097613 | $4,612.15 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.034691749) | ($4,146.81) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.034691749 | $4,146.81 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.053405864) | ($452.13) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.053405864 | $452.13 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (110.693813007) | ($5,600.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,502.24) | ($1,502.24) |
| HON SAC CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 29.0991 | $1,502.24 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.095116) | ($2,858.07) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2,849.924 | $2,858.07 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 3.354561486 | $6,114.26 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (31.56538) | ($1,253.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,249.691 | $1,253.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (53.21635) | ($1,315.22) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,312.213 | $1,315.22 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | SOL | 110.693813 | $4,391.67 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | DOT | 117.0275015 | $1,112.14 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | SOL | (100.6795872) | ($4,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.355884359) | ($6,122.42) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.355884359 | $6,122.42 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 1,854.934545 | $1,117.11 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,811.0) | ($1,811.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.970153 | $1,811.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.326244) | ($7,199.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,178.45 | $7,199.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 100.679587214 | $3,734.91 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.483768175 | $2,470.31 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.2002472528 | $5,828.89 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2765760496 | $8,048.36 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (110.71061) | ($4,111.22) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,083.761 | $4,111.22 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.483878) | ($2,470.49) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,463.736 | $2,470.49 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.027483) | ($799.99) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 798.667 | $799.99 |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| HON SAC CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.7737143447 | $22,521.65 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233795137844862 | $50.70 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466608805115918 | $13.47 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.322950440077699 | $0.32 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008449615612 | $0.01 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14551122157 | $9.53 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000310739231049999 | $0.00 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00743970958197709 | $0.66 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019002515967 | $1.47 |
| HON SAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.221076206129999 | $8.28 |
| HON SANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760421949540999 | $0.00 |
| HON SANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009258658678 | $0.01 |
| HON TAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027155043681 | $0.84 |
| HON THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240351069229999 | $0.71 |
| HON THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061462884217 | $0.01 |
| HON THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015478159412 | $0.00 |
| HON TO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,639.069912) | ($10,639.07) |
| HON TO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048137470504 | $0.14 |
| HON TO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116784437728 | $0.13 |
| HON TO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044813195617 | $0.09 |
| HON TO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.79598906169 | $120.80 |
| HON VINH TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| HON VINH TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| HON VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633799722 | $50.00 |
| HON VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5538668612889 | $3.60 |
| HON WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,040.118188) | ($4,040.12) |
| HON WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4.368766) | ($4.37) |
| HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108456748279999 | $0.00 |
| HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154134451599999 | $0.00 |
| HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.620755188851 | $25.62 |
| HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066837289106 | $0.01 |
| HON YEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040066541023 | $0.00 |
| HON YING TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155047071951908 | $0.02 |
| HON YU AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00965619466719999 | $0.01 |
| HON YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128832542372 | $0.38 |
| HON YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072768177813 | $0.01 |
| HON ZHEN TIOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01261616 | $401.44 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008128215980281 | $1.88 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002902736676 | $0.00 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122234095258 | $0.00 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096614880523 | $0.01 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1797819298 | $1.37 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.192512571849999 | $0.09 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107288770512999 | $0.00 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018023169495 | $0.04 |
| HON ZHEN TIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014257183409 | $0.01 |
| HONCHARUK PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316914486639999 | $0.00 |
| HONEE CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018404225918 | $0.02 |
| HONEE CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048520631827999 | $0.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.814839858) | ($12.55) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1230557196) | ($5,000.00) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,650.0 | $1,650.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.483403 | $139.19 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (22.233134182) | ($134.72) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (586.198785184) | ($733.18) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 289.777412 | $289.78 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 250.002695 | $250.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 155.997139 | $156.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.126341463) | ($12.56) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 2.957382815 | $7,955.77 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (3.025014856) | ($8,181.82) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,700.0 | $2,700.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,728.929811) | ($2,728.93) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00709625 | $219.65 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09865253 | $209.96 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003269564848) | ($9.58) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.24814952) | ($9.55) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 300.019106 | $300.02 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.025014856 | $3,320.68 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.459598812) | ($2,700.00) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07532220744) | ($82.68) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05114143604) | ($56.14) |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002425904704435 | $8.77 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7752695334 | $2.12 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301765134510999 | $4.46 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5906110943641 | $7.59 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2667433473943 | $3.05 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00573008665369999 | $0.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14587141977512 | $0.82 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073843783858 | $0.00 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01881884415 | $1.13 |
| HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0178536615499999 | $0.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.30) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (615.100785166) | ($878.90) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000485) | ($20.00) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.410156) | ($20.02) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.089855) | ($19.99) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (21.215704278) | ($389.47) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (35.549821699) | ($506.60) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016) | ($50.07) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2086640695) | ($652.84) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01881369) | ($779.17) |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001549127991321 | $0.62 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001911405737582 | $0.58 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014516259895 | $0.00 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7132571243528 | $0.98 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037556846437 | $0.00 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03161351214313 | $0.57 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010390226452851 | $0.14 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104681258515999 | $0.10 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036437961777 | $0.00 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017625724316 | $0.00 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060355920476 | $0.00 |
| HONESTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000055036828456 | $0.00 |
| HONEY BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637445207293999 | $0.64 |
| HONEY DARGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011658 | $48.23 |
| HONEY DARGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03956155 | $1,632.91 |
| HONEY DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589486575496 | $17.09 |
| HONEY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036170252783 | $0.01 |
| HONEY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016588102274 | $32.37 |
| HONEY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.052840879 | $10.35 |
| HONEY KATHRYN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477173055367 | $0.00 |
| HONEY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3447412019379 | $0.40 |
| HONEY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029941904094 | $0.02 |
| HONEY NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0684194073159999 | $0.76 |
| HONEY POT INVESTMENTS, LLC | WEST 1290 NORTH, AMERICAN FORK, UTAH 84003 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.8981651) | ($57,000.00) |
| HONEY POT INVESTMENTS, LLC | WEST 1290 NORTH, AMERICAN FORK, UTAH 84003 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.8981651 | $57,000.00 |
| HONEY POT INVESTMENTS, LLC | WEST 1290 NORTH, AMERICAN FORK, UTAH 84003 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.899796) | ($57,172.46) |
| HONEY POT INVESTMENTS, LLC | WEST 1290 NORTH, AMERICAN FORK, UTAH 84003 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076944032481 | $260.01 |
| HONEY ROSE LOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442278400464399 | $0.01 |
| HONEYFLOW GMBH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,010.389) | ($11,010.39) |
| HONEYFLOW GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028970663375 | $88.17 |
| HONEYFLOW GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2592237989699 | $13.26 |
| HONFAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296017978935 | $0.88 |
| HONFAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120609858146999 | $0.01 |
| HONFAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000009336948636 | $0.00 |
| HONFAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021229558825 | $0.02 |
| HONG A | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.70236) | ($401.70) |
| HONG A | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123551) | ($49.61) |
| HONG A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123568204880489 | $50.01 |
| HONG A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.565820100069999 | $0.57 |
| HONG ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020175024916999 | $0.01 |
| HONG AN JACK HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054082) | ($16.41) |
| HONG AN JACK HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (22.809506339) | ($46,294.40) |
| HONG AN JACK HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (21,856.01) | ($21,856.01) |
| HONG AN JACK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003667427553721 | $0.13 |
| HONG AN JACK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12292305776163 | $328.11 |
| HONG AN JACK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.33152776266 | $174.33 |
| HONG ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| HONG ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.512675 | $4,500.00 |
| HONG ANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (8.385405) | ($25,000.00) |
| HONG ANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 24,880.662 | $25,000.00 |
| HONG ANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.274606) | ($3,777.95) |
| HONG ANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 3,762.32 | $3,777.95 |
| HONG ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.009639) | ($26.98) |
| HONG ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 27.038 | $26.98 |
| HONG ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| HONG ANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.439153) | ($1,050.44) |
| HONG ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HONG ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.094 | $5,000.00 |
| HONG ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| HONG ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HONG ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.62085 | $5,000.00 |
| HONG ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HONG ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,634.997 | $2,000.00 |
| HONG ANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.3861 | $11,544.57 |
| HONG ANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HONG ANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (4,638.974) | ($2,377.96) |
| HONG ANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,357.384 | $2,377.96 |
| HONG ANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (4.700295) | ($9,175.57) |
| HONG ANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9,098.372 | $9,175.57 |
| HONG ANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.019756) | ($38.67) |
| HONG ANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 38.614 | $38.67 |
| HONG ANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25,589.683966) | ($25,589.68) |
| HONG ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002812) | ($4.32) |
| HONG ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.321 | $4.32 |
| HONG ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3148091) | ($37,713.83) |
| HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603516469684 | $204.69 |
| HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000497965089969999 | $0.00 |
| HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262445726368767 | $70.54 |
| HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.6890840842 | $174.69 |
| HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.31022694030041 | $3.19 |
| HONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8419307608706 | $0.84 |
| HONG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017659009741 | $52.72 |
| HONG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250447138139999 | $48.87 |
| HONG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.505189058 | $175.51 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.707838188) | ($24,742.10) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.707838188 | $24,742.10 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 1,163.404357 | $1,163.40 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.027759) | ($49.99) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 49.734 | $49.99 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,937.14 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002257091725) | ($65.52) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002257091725 | $65.52 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3482171821) | ($0.35) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3482171821 | $0.35 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.038011608) | ($1,934.15) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.038011608 | $1,934.15 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.174 | $4,976.05 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BCH | (12.03798) | ($1,910.91) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,895.956 | $1,910.91 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.2622274) | ($7,499.99) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,472.079 | $7,499.99 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.981799837 | $23,200.30 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.981799837) | ($23,096.69) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.981799837 | $23,096.69 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.661879025) | ($44,273.27) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.186 | $4,892.54 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4662121516) | ($465.00) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.540405053) | ($15,500.00) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.161272412 | $19,111.45 |
| HONG BIN SHIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7049610028) | ($13,200.00) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02114883009) | ($396.00) |
| HONG BIN SHIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8754186424 | $16,391.72 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026501165782934 | $97.96 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11537820759188 | $266.30 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00416867649682659 | $0.00 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84973009521 | $7.50 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37153207762 | $2.29 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0337903703859499 | $8.91 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026607606366 | $0.00 |
| HONG BIN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1833611492 | $4.30 |
| HONG BO YANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.42) | ($19.42) |
| HONG BO YANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (582.38) | ($582.38) |
| HONG BO YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 305.722052 | $305.72 |
| HONG BO YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 313.146125 | $313.15 |
| HONG BO YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.42) | ($19.42) |
| HONG BO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78,000.0 | $78,000.00 |
| HONG BO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (559.38) | ($559.38) |
| HONG BO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (75,000.0) | ($75,000.00) |
| HONG BO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 58.332395102 | $110,972.88 |
| HONG BO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($20,710.25) |
| HONG BO YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($44,575.96) |
| HONG BO YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,022.34) |
| HONG BO YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,069.217314) | ($3,069.22) |
| HONG BO YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (24.340890677) | ($51,027.17) |
| HONG BO YANG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.42) | ($19.42) |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118340705492999 | $3.50 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251350985775599 | $5.17 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3123482137 | $11.31 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081852918672 | $0.05 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7616293789358 | $0.76 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024098463225 | $0.00 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064660062521 | $0.00 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020492493823 | $0.01 |
| HONG BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7470029182 | $0.07 |
| HONG CAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.226507207) | ($13,011.35) |
| HONG CAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HONG CAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00406208) | ($116.62) |
| HONG CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,769.846834) | ($2,769.85) |
| HONG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043048533794886 | $1.44 |
| HONG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9135531651513 | $13.26 |
| HONG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03303413340259 | $88.93 |
| HONG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.208021753335 | $14.21 |
| HONG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101046818408 | $1.11 |
| HONG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000223386518659999 | $0.01 |
| HONG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036805516655 | $10.89 |
| HONG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029733879103 | $58.16 |
| HONG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104066578636 | $0.92 |
| HONG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9125758741 | $6.53 |
| HONG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111482021817 | $1.22 |
| HONG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122973880768 | $0.76 |
| HONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042503746699 | $130.58 |
| HONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064631933737 | $129.65 |
| HONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000467714195409999 | $0.00 |
| HONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.801198811 | $120.34 |
| HONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020245707502 | $0.00 |
| HONG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028451036908 | $0.00 |
| HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004712431444 | $0.00 |
| HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084153895161 | $0.02 |
| HONG CHIAN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16014432658 | $0.16 |
| HONG CHIRT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000619542231999999 | $0.00 |
| HONG CHIRT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221289805190811 | $0.00 |
| HONG CHIRT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030069143016 | $0.00 |
| HONG CHIRT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055884110797 | $0.00 |
| HONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016744448893715 | $0.00 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($48,308.83) |
| HONG CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (500.0) | ($1,514,135.00) |
| HONG CHOI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($100.00) |
| HONG CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $100.00 |
| HONG CHOI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 1,000,000.0 | $1,000,000.00 |
| HONG CHOI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,000,000.0) | ($1,000,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,000,000.0 | $1,000,000.00 |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.797683175) | ($263,725.96) |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.797683175 | $263,725.96 |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.692076145) | ($15,842.72) |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.692076145 | $15,842.72 |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,210,000.0) | ($1,210,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,210,000.0 | $1,210,000.00 |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,034,777.23225968) | ($1,034,777.23) |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,034,777.23225968 | $1,034,777.23 |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.692076145) | ($15,911.62) |
| HONG CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,198.68) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (157,646.459443467) | ($157,646.46) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 157,646.459443467 | $157,646.46 |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,049.34091139) | ($1,049.34) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,049.34091139 | $1,049.34 |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (333.34) | ($333.34) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (200,000.0) | ($200,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 14.822775194 | $444,727.72 |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (700,000.0) | ($700,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 749.308227887 | $1,531,248.83 |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (135,493.233171074) | ($135,493.23) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 135,493.233171074 | $135,493.23 |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,367,646.45944347) | ($1,367,646.46) |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,367,646.45944347 | $1,367,646.46 |
| HONG CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.27) |
| HONG CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,902.00) |
| HONG CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,324.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,548.00) |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 119,300.0 | $119,300.00 |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 150,000.97992 | $150,000.98 |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (119,300.0) | ($119,300.00) |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 119,300.0 | $119,300.00 |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (150,000.97992) | ($150,000.98) |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 150,000.97992 | $150,000.98 |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7976831746) | ($23,272.27) |
| HONG CHOI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7976831746 | $23,272.27 |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (749.314761144) | ($1,443,734.72) |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 749.314761144 | $1,443,734.72 |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,517,647.43936347) | ($1,517,647.44) |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,517,647.43936347 | $1,517,647.44 |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,827.101635684) | ($15,366.37) |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,827.101635684 | $15,366.37 |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,250.0) | ($1,250.00) |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500,000.0) | ($1,500,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1,381.369537899 | $2,707,956.71 |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,397.439363467) | ($16,397.44) |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,397.439363467 | $16,397.44 |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,827.101635684) | ($16,251.46) |
| HONG CHOI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (749.314761144) | ($1,506,773.67) |
| HONG CHOI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (381.0) | ($700,666.88) |
| HONG CHOI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 381.0 | $700,666.88 |
| HONG CHOI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 1,401,058.45 | $1,401,058.45 |
| HONG CHOI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,401,058.45) | ($1,401,058.45) |
| HONG CHOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,401,058.45 | $1,401,058.45 |
| HONG CHOI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (381.0) | ($699,879.75) |
| HONG CHOI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,000.0) | ($1,761,828.25) |
| HONG CHOI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,000.0 | $1,761,828.25 |
| HONG CHOI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.626042976) | ($444,538.42) |
| HONG CHOI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.626042976 | $444,538.42 |
| HONG CHOI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (15.62604297) | ($450,858.22) |
| HONG CHOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (350,000.0) | ($350,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 350,000.0 | $350,000.00 |
| HONG CHOI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1,000.0) | ($1,979,222.29) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,200,000.0) | ($1,200,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,200,000.0 | $1,200,000.00 |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,300,000.0) | ($1,300,000.00) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2,160.74) | ($2,160.74) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 111.591075603 | $3,541,497.51 |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (111.594102342) | ($3,512,982.34) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 111.594102342 | $3,512,982.34 |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (22,839.26) | ($22,839.26) |
| HONG CHOI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (111.59410234) | ($3,548,030.36) |
| HONG CHOI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 250,000.0 | $250,000.00 |
| HONG CHOI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (250,000.0) | ($250,000.00) |
| HONG CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 250,000.0 | $250,000.00 |
| HONG CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (150,000.0) | ($150,000.00) |
| HONG CHOI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 150,000.0 | $150,000.00 |
| HONG CHOI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| HONG CHOI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| HONG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (150,000.0) | ($150,000.00) |
| HONG CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 150,000.0 | $150,000.00 |
| HONG CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| HONG CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016242116838163 | $550.75 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,271.39670585691 | $4,660.38 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.558514726086 | $3,264.54 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,000.467276603 | $7,000.47 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.98468087679 | $135.92 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0321397067911 | $0.27 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.220428064189999 | $0.69 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042316196133 | $0.25 |
| HONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,188.012876817 | $4,188.01 |
| HONG CHYE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176078477799 | $0.52 |
| HONG CHYE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2450555717 | $1.78 |
| HONG DA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142767024808339 | $0.00 |
| HONG DE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058436054301 | $1.73 |
| HONG DIEP THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495959944233394 | $0.48 |
| HONG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000456886608872 | $0.89 |
| HONG ENG SHERLYN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944622472099999 | $2.80 |
| HONG ENG SHERLYN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598648271563 | $0.01 |
| HONG ENG SHERLYN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.917417393 | $99.92 |
| HONG ENG SHERLYN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3466113408 | $1.47 |
| HONG FAI FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.01) | ($45.01) |
| HONG FAI FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015691 | $45.01 |
| HONG FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289883902531 | $0.79 |
| HONG FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286231301565668 | $0.29 |
| HONG FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00353202085225 | $0.00 |
| HONG GEOK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465767083 | $0.42 |
| HONG GEOK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359060508945 | $7.01 |
| HONG GEON HWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002274656548 | $0.00 |
| HONG GEON HWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000639409697769 | $0.00 |
| HONG GEON HWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000356946636746 | $0.00 |
| HONG GEON HWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000006168334232 | $0.00 |
| HONG GEON HWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036217076764 | $0.00 |
| HONG GIANG TRUONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.01900593 | $407.12 |
| HONG GIANG TRUONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01136082 | $407.91 |
| HONG GIANG TRUONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.022535) | ($332.87) |
| HONG GIANG TRUONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001704) | ($50.28) |
| HONG GIANG TRUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013016) | ($383.44) |
| HONG GIANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171131837333356 | $50.01 |
| HONG GIANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042660230681917 | $1.45 |
| HONG GIANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166416633377639 | $51.87 |
| HONG HAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144430914562 | $0.43 |
| HONG HAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.750629968683 | $9.73 |
| HONG HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001943228793 | $0.00 |
| HONG HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072901736616 | $0.01 |
| HONG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421018787395563 | $0.00 |
| HONG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160474848103 | $0.47 |
| HONG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,933.893033645 | $1,933.89 |
| HONG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 193.693079457 | $193.69 |
| HONG JIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023473776882 | $0.05 |
| HONG JIK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017919561566 | $0.01 |
| HONG JINYOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000912) | ($26.34) |
| HONG JINYOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.016704 | $26.34 |
| HONG JINYOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (26.446) | ($8.65) |
| HONG JINYOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.005379 | $8.65 |
| HONG JINYOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022083) | ($32.33) |
| HONG JINYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696243704112198 | $0.82 |
| HONG JINYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003239727099 | $0.00 |
| HONG JINYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015180862112 | $0.00 |
| HONG JINYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000024970677 | $0.00 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 30,424.1153 | $30,424.12 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,758.20) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.792196) | ($1,423.65) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.099758) | ($922.58) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (30,539.021999) | ($30,539.02) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,792.20) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.703736) | ($4,773.83) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.008695) | ($5,664.17) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (325.9) | ($325.90) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (148.775108) | ($1,129.89) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332197) | ($10,498.60) |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019450543138359 | $68.46 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052715780371 | $0.01 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079401643926201 | $204.53 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.73457762554 | $34.73 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38415963324606 | $3.83 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23431481129757 | $14.20 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018483062465192 | $7.07 |
| HONG JOO REDDY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.204934850623 | $3.20 |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (7.25079) | ($181.62) |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 180.725 | $181.62 |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00125) | ($38.18) |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 38.049 | $38.18 |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (632.218257) | ($632.22) |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125202460840035 | $50.17 |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9759021603454 | $4.98 |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069032746636619 | $3.19 |
| HONG JUN JIE SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03664473546 | $2.09 |
| HONG JUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069606449497 | $20.60 |
| HONG KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036770839764 | $0.00 |
| HONG KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021371353383 | $0.02 |
| HONG KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170584047349999 | $0.00 |
| HONG KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016750597718 | $0.01 |
| HONG KING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019865298817992 | $0.00 |
| HONG KIT ASTRO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000063317171565 | $0.02 |
| HONG KIT LYE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.207791227) | ($1.59) |
| HONG KIT LYE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.96) |
| HONG KIT LYE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (64.350881654) | ($960.95) |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002056855709 | $0.00 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01514557464464 | $0.03 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011122907952 | $0.00 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20856696329726 | $1.68 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06879991241002 | $0.07 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320854897457489 | $5.49 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016657213839 | $0.00 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079181651372 | $0.00 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00176441095249999 | $0.00 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006640446704965 | $0.51 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038702758079 | $0.00 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000006179921342 | $0.00 |
| HONG KIT LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000032503949698 | $0.00 |
| HONG KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015508151229 | $481.20 |
| HONG KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027518700578 | $53.70 |
| HONG KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031502707797 | $0.00 |
| HONG KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019387439477832 | $0.00 |
| HONG LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169725443699999 | $0.50 |
| HONG LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049276981434 | $0.01 |
| HONG LAM TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135423) | ($348.85) |
| HONG LAM TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001393) | ($48.36) |
| HONG LAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393045134 | $50.00 |
| HONG LAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000558068571 | $1.63 |
| HONG LAMS TRUONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $456.57 |
| HONG LAMS TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103921) | ($321.80) |
| HONG LAMS TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($49.09) |
| HONG LAMS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169942402647009 | $50.02 |
| HONG LAMS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051977009775159 | $1.91 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222366489889999 | $0.66 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0835547370448999 | $0.09 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034589277864 | $0.07 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.577322069 | $446.58 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050554183879 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057569952673 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025211340907 | $0.03 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013744487396 | $0.12 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100543349187999 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013816506753 | $0.05 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000291544589199999 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001456036541899999 | $0.05 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001047669139239999 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00733833903709999 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018486012389 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00043234071971 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003836823627 | $0.00 |
| HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000118614140625 | $0.00 |
| HONG LENG OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HONG LENG OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| HONG LENG OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (364.0) | ($364.00) |
| HONG LENG OH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002662528239) | ($1.00) |
| HONG LENG OH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.198154356) | ($450.49) |
| HONG LENG OH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003715815892) | ($1.00) |
| HONG LENG OH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20469873) | ($551.61) |
| HONG LENG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107506978868 | $0.00 |
| HONG LENG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14234704939 | $4.18 |
| HONG LENG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895743637257399 | $2.57 |
| HONG LENG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005794842895604 | $2.32 |
| HONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021773853877 | $6.44 |
| HONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.461460461999 | $656.46 |
| HONG LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031238086895 | $0.00 |
| HONG LIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004497464409 | $13.31 |
| HONG LIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040315265001 | $7.87 |
| HONG LIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01364516519 | $1.00 |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,861.07) |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($23,326.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HONG LIK YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($393.21) |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,480.08) |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.72) |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,527.47) |
| HONG LIK YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.25) |
| HONG LIK YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055972) | ($1,673.69) |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292632688809793 | $111.47 |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132555654319999 | $0.01 |
| HONG LIK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065182968541 | $0.01 |
| HONG LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,187.06) |
| HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134869235 | $0.00 |
| HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184940410309599 | $42.42 |
| HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114516703856 | $0.00 |
| HONG LINH NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003666) | ($114.67) |
| HONG LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357887258100022 | $1.22 |
| HONG LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98916616919999 | $1.25 |
| HONG LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103767744893 | $0.01 |
| HONG LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.94674862699999 | $0.28 |
| HONG LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104663201462 | $0.00 |
| HONG LOK LAWRENCE YUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,102.76) | ($25,102.76) |
| HONG LOK LAWRENCE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001614224408 | $50.00 |
| HONG LOK LAWRENCE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58313608428154 | $0.41 |
| HONG LOK LAWRENCE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 151.64764105755 | $151.65 |
| HONG LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.205782528 | $35.21 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 20.8 | $6,247.77 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (1.0791) | ($9.44) |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003107 | $9.44 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001596) | ($48.17) |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.026855 | $48.17 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03926266932) | ($70.29) |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (21.822191264) | ($5,626.85) |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013214568088426 | $0.45 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043360267287 | $0.05 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119504507190339 | $0.28 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007804313895 | $0.00 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003188781179812 | $0.03 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016185513831 | $0.00 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000055229267931 | $0.00 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02903851632185 | $8.62 |
| HONG LUM DALLAS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.092083809007 | $0.09 |
| HONG LY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015974 | $494.00 |
| HONG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205897399549999 | $61.90 |
| HONG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014830683747 | $28.94 |
| HONG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6422138269 | $3.44 |
| HONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001978616882 | $59.38 |
| HONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024317391721 | $47.45 |
| HONG MAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28227992419699 | $2.27 |
| HONG MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017696583545 | $0.05 |
| HONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016510780917 | $0.49 |
| HONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096684591226 | $0.01 |
| HONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001623528706 | $3.17 |
| HONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.56233466819999 | $1.70 |
| HONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029617218492 | $0.88 |
| HONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004580635108 | $0.00 |
| HONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033759106574 | $0.00 |
| HONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000437114063669999 | $0.01 |
| HONG NAM TRUONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126886) | ($358.68) |
| HONG NAM TRUONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($49.96) |
| HONG NAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129526546176894 | $50.02 |
| HONG NAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043319333155909 | $1.28 |
| HONG NGIAP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014707057398649 | $0.00 |
| HONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142171197658 | $0.00 |
| HONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086158628882999 | $0.02 |
| HONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6560876776 | $5.66 |
| HONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106942123976 | $0.01 |
| HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137916793763 | $40.82 |
| HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167823264509999 | $32.75 |
| HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82659035221 | $0.83 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.32 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.18 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.403203553934 | $8.42 |
| HONG NI CONNIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 54.036842208 | $6.88 |
| HONG NING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096377694081 | $0.00 |
| HONG NING WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| HONG NING WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (26,354.69) | ($26,354.69) |
| HONG NING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129336674378 | $38.28 |
| HONG NING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048570433755 | $96.49 |
| HONG NING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.03441237732 | $190.03 |
| HONG NING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106232196206 | $0.01 |
| HONG ON JUAN CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001028 | $0.36 |
| HONG ON JUAN CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001021 | $0.30 |
| HONG ON JUAN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.29 |
| HONG ON JUAN CHENG | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001006 | $0.19 |
| HONG ON JUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020343628223 | $0.06 |
| HONG ON JUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102422119043999 | $0.00 |
| HONG PAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.501 | $20,401.72 |
| HONG PAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.124 | $5,133.92 |
| HONG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062199960638 | $183.92 |
| HONG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063467911647 | $0.01 |
| HONG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8912962038 | $1.19 |
| HONG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.825411566659999 | $0.83 |
| HONG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02771307135 | $8.82 |
| HONG PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004828380534) | ($144.47) |
| HONG PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004828380534 | $144.47 |
| HONG PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,349.55871561) | ($628.53) |
| HONG PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,349.55871561 | $628.53 |
| HONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252024983887619 | $0.95 |
| HONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015556197376 | $0.02 |
| HONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.002293475 | $4.20 |
| HONG PHI PHAM CAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| HONG PHI PHAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 527.07764868779 | $380.81 |
| HONG PHI PHAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.741002005 | $279.74 |
| HONG PHI PHAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11497759775 | $0.11 |
| HONG PHI PHAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 122.730065276 | $122.73 |
| HONG PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037297204958 | $11.04 |
| HONG PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045284449092 | $8.84 |
| HONG PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126847482521 | $0.01 |
| HONG POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000651864629999 | $0.00 |
| HONG POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000011196923378 | $0.00 |
| HONG POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013466182901 | $0.00 |
| HONG POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042697215849 | $0.00 |
| HONG POU CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,508.0 | $2,508.00 |
| HONG POU CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,258.17 |
| HONG POU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061235351891999 | $0.00 |
| HONG POU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0128844533 | $5.99 |
| HONG POU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093155653060001 | $11.39 |
| HONG POU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039073259817 | $0.00 |
| HONG POU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010143558604 | $0.00 |
| HONG POU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.748003309 | $15.75 |
| HONG POU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063624671734 | $0.00 |
| HONG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7629759479 | $1.80 |
| HONG RUI TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HONG RUI TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,190.01) | ($2,190.01) |
| HONG RUI TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (87.54) | ($229.46) |
| HONG RUI TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (11.57) | ($77.48) |
| HONG RUI TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00714869) | ($210.16) |
| HONG RUI TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (219.3511) | ($127.30) |
| HONG RUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250449774 | $100.00 |
| HONG RUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8381376376002 | $29.99 |
| HONG SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018773252812 | $0.56 |
| HONG SANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0519428443 | $2.54 |
| HONG SEN AARON CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (3.327) | ($2.64) |
| HONG SEN AARON CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.001464 | $2.64 |
| HONG SEN AARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053523218761 | $0.16 |
| HONG SEN AARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310631030589946 | $0.04 |
| HONG SEN AARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039168285918 | $0.07 |
| HONG SEN AARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004317675922 | $0.00 |
| HONG SEN AARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.56795329969999 | $0.10 |
| HONG SHIH GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.184282) | ($94,213.29) |
| HONG SHIH GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (115.953427) | ($115.95) |
| HONG SHIH GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02656285162) | ($55.52) |
| HONG SHIH GOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| HONG SHIH GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100,029.635524) | ($100,029.64) |
| HONG SHIH GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (131.962173) | ($131.96) |
| HONG SHIH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267473442579999 | $0.79 |
| HONG SHIH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47255490266 | $0.55 |
| HONG SHIH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265873639865076 | $80.69 |
| HONG SHIH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.23790869439 | $173.24 |
| HONG SHIH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004592368216 | $0.00 |
| HONG SHIH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.47690187835 | $0.48 |
| HONG SIU LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284820765923 | $112.89 |
| HONG SIU LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015249838841 | $2.98 |
| HONG SIU LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6044544388 | $8.60 |
| HONG SIU LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2821046763 | $3.32 |
| HONG SON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081838572618 | $0.24 |
| HONG SOON LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.244266502) | ($391.63) |
| HONG SOON LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.410497) | ($214.41) |
| HONG SOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320804171 | $0.42 |
| HONG SOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1082652331361 | $2.11 |
| HONG SOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00960971674336919 | $3.50 |
| HONG TAE JI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.501478791) | ($7,504.66) |
| HONG TAE JI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001488577551) | ($4.18) |
| HONG TAE JI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,381.27 |
| HONG TAE JI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30941851) | ($8,505.91) |
| HONG TAE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017566148026932 | $57.51 |
| HONG TAE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633874709204845 | $19.02 |
| HONG TAE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003173772359 | $0.00 |
| HONG TAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.98) | ($1.97) |
| HONG TAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000051 | $1.97 |
| HONG TAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333207) | ($135.93) |
| HONG TAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3.230872) | ($3.23) |
| HONG TAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| HONG TAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.31) | ($10.31) |
| HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12790690002436 | $0.24 |
| HONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217928600042699 | $0.21 |
| HONG TAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79567755551 | $8.05 |
| HONG TECK HIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 836.481462 | $352.58 |
| HONG TECK HIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01045349 | $330.84 |
| HONG TECK HIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.20681216 | $412.32 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407132797989999 | $105.41 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.119077690063 | $349.45 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126427632269999 | $196.61 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015936523442 | $0.00 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000606369530509999 | $0.00 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 76.801448869 | $29.36 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021722895602 | $0.00 |
| HONG TECK HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014458089495 | $26.50 |
| HONG THIEN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047098073471 | $0.09 |
| HONG THUY MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162159566818 | $0.48 |
| HONG THUY MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1062756779 | $1.67 |
| HONG THUY MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6760306482 | $3.56 |
| HONG THUY MIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48383254337 | $28.93 |
| HONG THUY NGUYEN LE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.142156) | ($250.73) |
| HONG THUY NGUYEN LE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0084535 | $250.73 |
| HONG THUY NGUYEN LE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955757) | ($288.59) |
| HONG THUY NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012899738096883 | $0.43 |
| HONG THUY NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001318570783819 | $3.10 |
| HONG TIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000769163188969999 | $2.28 |
| HONG TIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110651696178 | $0.13 |
| HONG TIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6683251222999 | $11.67 |
| HONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016936062525 | $0.01 |
| HONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116709684301 | $0.00 |
| HONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051378895385 | $0.01 |
| HONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0022441338219 | $0.00 |
| HỒNG TÔNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039578808172 | $0.00 |
| HỒNG TÔNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00110035758171999 | $0.00 |
| HONG TRAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 290.46 | $290.46 |
| HONG TRAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.95) | ($4.95) |
| HONG TRAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.97) | ($3.97) |
| HONG TRAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| HONG TRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (69.710637282) | ($6,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HONG TRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 79.033991338 | $6,802.46 |
| HONG TRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.05809219774) | ($5.00) |
| HONG TRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (2.093061884) | ($180.15) |
| HONG TRAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.07) | ($0.07) |
| HONG TRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,438.071828486) | ($2,405.00) |
| HONG TRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.690704223) | ($2.00) |
| HONG TRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 5,528.735632184 | $2,996.03 |
| HONG TRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (133.252875981) | ($72.21) |
| HONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071598146033 | $0.21 |
| HONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.13607204481 | $2.72 |
| HONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014062599038 | $0.01 |
| HONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04858531616515 | $4.02 |
| HONG TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3254715765315 | $0.33 |
| HONG U IP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (36,133.639666) | ($36,133.64) |
| HONG U IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019083855457 | $0.56 |
| HONG U IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002450048122 | $0.00 |
| HONG U IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131873322887 | $0.26 |
| HONG U IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.3204586469 | $233.32 |
| HONG U IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000106739808794 | $0.00 |
| HONG U IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1816221182 | $0.09 |
| HONG VI NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693766923129999 | $20.54 |
| HONG VI NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0382438038089999 | $0.04 |
| HONG VI NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025159883538 | $49.09 |
| HONG VI NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98070233732 | $0.14 |
| HONG VI NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83472270306 | $0.40 |
| HONG VI NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063941399853 | $2.03 |
| HONG VI NGUYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016568107809 | $0.02 |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4646330555) | ($14,233.11) |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4646330555 | $14,233.11 |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.122784223) | ($13,027.51) |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.122784223 | $13,027.51 |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046999) | ($100.16) |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.075785223) | ($12,910.80) |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,792.47916953) | ($3,280.98) |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,792.47916953 | $3,280.98 |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.213712) | ($19.83) |
| HONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,763.26545753) | ($3,247.06) |
| HONG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46463305) | ($13,685.30) |
| HONG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.660361415) | ($31.66) |
| HONG WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.660361415 | $31.66 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017709030326218 | $67.00 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.166231626 | $98.87 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029384437610468 | $81.36 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119877515437 | $0.01 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.7480796951289 | $37.60 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0351398372 | $1.28 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39340891292 | $4.37 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03602183955 | $2.64 |
| HONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25528575380722 | $0.26 |
| HONG WEE BENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 491.316891 | $491.32 |
| HONG WEE BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000732058263759 | $0.02 |
| HONG WEE BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9522246439 | $2.95 |
| HONG WEI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01643142345) | ($50.07) |
| HONG WEI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02530522372) | ($76.90) |
| HONG WEI LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.184704 | $366.90 |
| HONG WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020003367349 | $0.59 |
| HONG WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279435810155 | $4.74 |
| HONG WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0651886910979999 | $0.72 |
| HONG WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.420633173247 | $5.34 |
| HONG WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006408800215 | $0.02 |
| HONG WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091299622925 | $0.00 |
| HONG WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070148522519999 | $0.07 |
| HONG WEI TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00971679 | $288.47 |
| HONG WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053695525115 | $15.46 |
| HONG WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021457933526 | $0.00 |
| HONG WEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.69727427 | $45.70 |
| HONG WEN GOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 39,975.0 | $39,975.00 |
| HONG WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019784084691999 | $0.59 |
| HONG WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071400122564 | $143.52 |
| HONG WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,093.181224275 | $1,093.18 |
| HONG WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06892800358 | $21.94 |
| HONG WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.691954544 | $39.39 |
| HONG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (207.79) | ($207.79) |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041253524665 | $0.00 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050172525517 | $0.01 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014414992313 | $0.00 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017865844893 | $0.01 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079901555681 | $2.37 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5520250293212 | $2.55 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013891928232999 | $0.00 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085026362104 | $0.00 |
| HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07433421725 | $0.07 |
| HONG XUAN NEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,424.59) |
| HONG XUAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052345692242 | $1.55 |
| HONG XUAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077675720917 | $160.26 |
| HONG XUAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.0095720909999 | $20.73 |
| HONG XUAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022149607805999 | $0.01 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03800730614) | ($118.35) |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,200.0) | ($6,200.00) |
| HONG XUNHAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (480.325271991) | ($8,929.25) |
| HONG XUNHAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | UNI | (737.0) | ($7,098.24) |
| HONG XUNHAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000496) | ($20.00) |
| HONG XUNHAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3802) | ($15,970.30) |
| HONG XUNHAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07258696201) | ($223.75) |
| HONG XUNHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| HONG XUNHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| HONG XUNHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | UNI | 734.308 | $6,601.43 |
| HONG XUNHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.38049713 | $15,443.55 |
| HONG XUNHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1,407.61946344 | $25,871.52 |
| HONG XUNHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (922.4) | ($16,929.54) |
| HONG XUNHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1296502147) | ($369.85) |
| HONG XUNHAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,298.536915 | $5,298.54 |
| HONG XUNHAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1320468121) | ($371.89) |
| HONG XUNHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,100.0) | ($7,100.00) |
| HONG XUNHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.6) | ($17.60) |
| HONG XUNHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 1,013.200142704 | $10,975.85 |
| HONG XUNHAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06102935673) | ($162.73) |
| HONG XUNHAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.562787142) | ($11,137.65) |
| HONG XUNHAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07716154022) | ($186.46) |
| HONG XUNHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,003.646066 | $1,003.65 |
| HONG XUNHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,518.225736 | $8,518.23 |
| HONG XUNHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,311.124869 | $2,311.12 |
| HONG XUNHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (118.37) | ($118.37) |
| HONG XUNHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| HONG XUNHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 12.31650219 | $29,878.17 |
| HONG XUNHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.88) | ($2,141.80) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.5) | ($21,381.92) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007777330641) | ($207.12) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,840.506977 | $29,840.51 |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01457493262) | ($414.22) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 22.693529902 | $44,668.74 |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($43,414.36) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,035.233665 | $50,035.23 |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1913857871) | ($371.92) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 41.280520319 | $80,220.44 |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (10.062489067) | ($19,539.71) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.252144052) | ($10,156.84) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.323381025) | ($12,220.25) |
| HONG XUNHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.8) | ($16,988.22) |
| HONG XUNHAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (20.0) | ($101.23) |
| HONG XUNHAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (716.345016128) | ($3,703.50) |
| HONG XUNHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1,064.150313791) | ($8,183.32) |
| HONG XUNHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZRX | (9,405.30826137) | ($4,005.78) |
| HONG XUNHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,975.90) |
| HONG XUNHAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1136191982) | ($223.75) |
| HONG XUNHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $26,607.33 |
| HONG XUNHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2029110341) | ($369.85) |
| HONG XUNHAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09265448583) | ($162.73) |
| HONG XUNHAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1040681807) | ($186.46) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (15.95) | ($24,563.48) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24,467.904 | $24,563.48 |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (930.0) | ($510.36) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 507.984 | $510.36 |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (186.46) | ($186.46) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 25.855209355 | $39,840.81 |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (19.9) | ($30,666.84) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 30,595.777 | $30,666.84 |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.75) | ($223.75) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 31.047062153 | $47,844.99 |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.251988) | ($389.11) |
| HONG XUNHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 982.027 | $389.11 |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($30,877.56) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30,640.27 | $30,877.56 |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.22) | ($18,794.24) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18,732.095 | $18,794.24 |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.014188) | ($21.82) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 21.779 | $21.82 |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (828.743472136) | ($349.44) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 51.49763862 | $79,286.79 |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.233231) | ($359.10) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 830.595 | $359.10 |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($44,124.58) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,968.221279 | $21,968.22 |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($7,383.18) |
| HONG XUNHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,347.074 | $7,383.18 |
| HONG XUNHAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.0) | ($22,000.00) |
| HONG XUNHAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (162.76) | ($162.76) |
| HONG XUNHAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.407501956 | $33,743.45 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392760809593 | $104.13 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.49342798505 | $20.90 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1045478650488 | $149.63 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.59353712391 | $35.59 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4349074830999 | $11.95 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9656852253 | $106.38 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68309105123819 | $5.33 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.5639098691 | $51.56 |
| HONG XUNHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.65155068765726 | $12.33 |
| HONG YANG TAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023652) | ($9.52) |
| HONG YANG TAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0183657 | $717.87 |
| HONG YANG TAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0825097 | $3,196.22 |
| HONG YANG TAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10131422) | ($2,999.18) |
| HONG YANG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052335400267187 | $17.25 |
| HONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17472278456 | $0.20 |
| HONG YEN CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0030303 | $100.03 |
| HONG YEN CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $104.86 |
| HONG YEN CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00357142 | $108.74 |
| HONG YEN CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| HONG YEN CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (606.62) | ($606.62) |
| HONG YEN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.117647 | $177.72 |
| HONG YEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055692155402 | $16.21 |
| HONG YEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00470863033279999 | $8.57 |
| HONG YEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.124622988123 | $4.12 |
| HONG YI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126770712222 | $0.38 |
| HONG YI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015572551313 | $0.02 |
| HONG YI LEE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117032077673 | $0.00 |
| HONG YI LEE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017988167528 | $0.02 |
| HONG YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001380750841 | $0.00 |
| HONG YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0176480778189999 | $0.01 |
| HONG YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127238472207851 | $50.41 |
| HONG YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391262268749999 | $77.37 |
| HONG YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9671119174 | $57.71 |
| HONG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017746291417 | $5.25 |
| HONG YING FUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 212.821379 | $212.82 |
| HONG YING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223500726509999 | $67.42 |
| HONG YING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3839034635 | $1.61 |
| HONG YING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764016542679999 | $14.91 |
| HONG YING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 167.606560896 | $167.61 |
| HONG YING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 179.831549006 | $179.83 |
| HONG YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3214537304184 | $9.17 |
| HONG YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.730162222 | $1.68 |
| HONG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101557068533 | $0.03 |
| HONG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044608130888 | $0.05 |
| HONG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069225910603 | $13.51 |
| HONG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8553937804 | $3.05 |
| HONG YUE LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379984) | ($115.45) |
| HONG YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032261496743759 | $1.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HONG YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992514444499999 | $1.16 |
| HONG YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065782832223 | $0.00 |
| HONG YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129409348762999 | $0.01 |
| HONG YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021779952791 | $0.01 |
| HONG YUK YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,799.13 |
| HONG YUK YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7127391671) | ($1,199.68) |
| HONG YUK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084026571576 | $2.49 |
| HONG YUK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686683226209999 | $0.01 |
| HONG YUK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024524323118 | $48.81 |
| HONG YUK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066384957326 | $2.11 |
| HONG YUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020410881423 | $0.01 |
| HONG YUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057883072715 | $0.07 |
| HONG YUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000805112236019999 | $0.00 |
| HONG YUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040358829181 | $0.04 |
| HONG ZE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077486587873 | $0.23 |
| HONG ZE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| HONG ZE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25259218056 | $0.25 |
| HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007947621637 | $246.43 |
| HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26292482555 | $535.88 |
| HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033814126868 | $0.00 |
| HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39027791698 | $42.85 |
| HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.86007627869 | $99.33 |
| HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.28700307715 | $20.46 |
| HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.1267119106 | $7.87 |
| HONG ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 41,481.880862114 | $88,356.41 |
| HONG ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (27,505.164319249) | ($58,586.00) |
| HONG ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (825.154929577) | ($1,757.58) |
| HONG ZHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| HONG ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 151,631.847866641 | $247,507.72 |
| HONG ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (107.211093966) | ($175.00) |
| HONG ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (3,862.815715586) | ($6,305.25) |
| HONG ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (128,653.312758898) | ($210,000.00) |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007220085132 | $223.66 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.44314244991 | $352.90 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255416971129999 | $49.84 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23577342082 | $0.24 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44691834789999 | $1.94 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,243.67612616 | $780.89 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31746576516 | $2.80 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058433296302 | $4.28 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49742075195 | $3.06 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107264186257 | $2.43 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.977043927 | $33.90 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.664010472689999 | $0.86 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16900746811 | $3.97 |
| HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052713484507 | $162.58 |
| HONG ZHI YU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 6.25290569 | $12,474.74 |
| HONG ZHI YU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.255441026) | ($11,210.36) |
| HONG ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020534344562 | $61.73 |
| HONG ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709683997378 | $12.78 |
| HONG ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02328874002 | $0.02 |
| HONG ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4200717109999 | $8.43 |
| HONG ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.763228413 | $64.05 |
| HONG ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43670361397 | $17.28 |
| HONG ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00710418021619999 | $0.01 |
| HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009970433095) | ($30.30) |
| HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009970433095 | $30.30 |
| HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000997) | ($30.30) |
| HONG ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 30.1 | $30.30 |
| HONG ZHU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (30.1) | ($30.10) |
| HONG ZHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,909.522630645) | ($25,909.52) |
| HONG ZHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,909.522630645 | $25,909.52 |
| HONG ZHU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,909.52263) | ($25,909.52) |
| HONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006024338773554 | $0.22 |
| HONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.00840533659 | $194.01 |
| HONGAN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.35539752953 | $15.55 |
| HONGBIN HB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616191339086 | $0.59 |
| HONGBIN HB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021765891421 | $0.42 |
| HONGCHANG SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023185218577 | $0.00 |
| HONGCHANG SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0534168343359999 | $0.05 |
| HONGCHANG SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00009419039629 | $0.00 |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.52158274) | ($78,202.41) |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.52158274 | $78,202.41 |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001498476364) | ($43.86) |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001498476364 | $43.86 |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44,117.0882374) | ($26,706.44) |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44,117.0882374 | $26,706.44 |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (44,117.075147) | ($26,719.15) |
| HONGDA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001498) | ($43.85) |
| HONGDA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015645345461752 | $0.53 |
| HONGDA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.329336212000459 | $784.14 |
| HONGDA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 538.042941229069 | $491.33 |
| HONGEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011937800145 | $0.00 |
| HONGGANG WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,574.113307) | ($1,629.72) |
| HONGGANG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003627) | ($100.03) |
| HONGGANG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067997) | ($99.93) |
| HONGGANG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (157.723208136) | ($1,223.93) |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064654301911 | $200.07 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215701557209999 | $0.03 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032960226723 | $64.74 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02495613148 | $0.02 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.16063604806 | $11.95 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4255678464581 | $30.64 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030409875487 | $0.00 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058139121832 | $0.00 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076775246874 | $0.00 |
| HONGGANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040488786366 | $0.01 |
| HONGGEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024057255114 | $7.12 |
| HONGGUANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028427268592 | $8.41 |
| HONGGUANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025525686833 | $49.81 |
| HONGGUANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020016590405 | $0.00 |
| HONGGUANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06907832978 | $0.07 |
| HONGHAO QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000251549425199999 | $0.00 |
| HONGHAO QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015865031042 | $0.02 |
| HONGHAO QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003224039955 | $0.00 |
| HONGHAO QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074667734918 | $0.12 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04911577739) | ($2,000.00) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.374468085) | ($5.58) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.949654735) | ($6.29) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($489.78) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.144220566) | ($6.70) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01478049821) | ($462.64) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01320803206) | ($417.47) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009484340714) | ($285.27) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.650175913) | ($6.36) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.731831421) | ($6.32) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 650.0 | $494.88 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.299804102) | ($5.55) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.022680979) | ($6.70) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 351.0 | $206.78 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,056.00) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (225.0) | ($139.61) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,427.72) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02317215179) | ($561.16) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.023149818) | ($559.67) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $440.06 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02728895266) | ($598.54) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $558.79 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02261673498) | ($507.61) |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.744914952734 | $86.06 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045184902969 | $0.00 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98164517186 | $0.78 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31012132656368 | $0.93 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000114333218488 | $0.00 |
| HONGHSIANG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000004551197 | $0.00 |
| HONGJI LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.26507371 | $801.95 |
| HONGJI LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168821) | ($50.85) |
| HONGJI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2661946816) | ($545.57) |
| HONGJI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168894631927423 | $50.02 |
| HONGJI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013331046253243 | $3.42 |
| HONGJIA CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.93) |
| HONGJIA CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.42) |
| HONGJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143294213257 | $42.41 |
| HONGJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097881543559 | $197.82 |
| HONGJIA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036429155936 | $1.08 |
| HONGJIA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93986686775 | $0.94 |
| HONGJUN HA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,688.50 |
| HONGJUN HA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16700966 | $6,921.55 |
| HONGJUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134221757601 | $156.33 |
| HONGJUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 566.831740331 | $566.83 |
| HONGKHAM CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017839238022 | $5.28 |
| HONGKHAM CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.65494230319999 | $4.81 |
| HONGKHAM CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20569778222 | $2.29 |
| HONGKHAM CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089419646399 | $0.65 |
| HONGKHAM CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101822250164999 | $0.73 |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16030442) | ($6,401.57) |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16030442 | $6,401.57 |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.216159416) | ($9,584.81) |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.216159416 | $9,584.81 |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007048) | ($19.97) |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.209111416) | ($9,286.20) |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16020441) | ($6,357.26) |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031163508243099 | $12.55 |
| HONGKHAM CHITTARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066772194195639 | $20.12 |
| HONGKI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079054202615 | $23.40 |
| HONGKYOU WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075482940547 | $0.02 |
| HONGKYOU WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151857504259999 | $0.03 |
| HONGKYOU WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022682442817 | $0.02 |
| HONGKYOU WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101079338049 | $0.01 |
| HONGKYOU WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000210322525529999 | $0.00 |
| HONGKYOU WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000285167592299999 | $0.00 |
| HONGKYOU WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000106584701897 | $0.00 |
| HONGLI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000808376454829999 | $0.24 |
| HONGLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048575693949 | $149.61 |
| HONGLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126329571911999 | $24.65 |
| HONGLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.013316011 | $45.20 |
| HONGLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.128956895 | $15.15 |
| HONGLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13023739651999 | $12.56 |
| HONGLIANG CHAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($692.75) |
| HONGLIANG CHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.087997942) | ($72,988.97) |
| HONGLIANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069052120648 | $0.20 |
| HONGLIANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130985482195959 | $370.09 |
| HONGLIANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70463763344 | $0.70 |
| HONGLIANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025036055465 | $0.01 |
| HONGLIANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104412921289 | $319.53 |
| HONGLIANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014758711904 | $28.80 |
| HONGLIANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.387082699 | $9.03 |
| HONGLIN SIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.85 |
| HONGLIN SIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 430.0 | $766,678.38 |
| HONGLIN SIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (430.2) | ($798,936.67) |
| HONGLIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633337145003 | $0.63 |
| HONGLIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3484229504289 | $629.66 |
| HONGLIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4208142943 | $10.42 |
| HONGLIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020351567148 | $0.00 |
| HONGMEI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.7633569199999 | $58.76 |
| HONGMEI LEI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (30,500.0) | ($30,500.00) |
| HONGMEI LEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (825,000.0) | ($825,000.00) |
| HONGMEI LEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103571) | ($208.47) |
| HONGMEI LEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (41.69124) | ($41.69) |
| HONGMEI LEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001169) | ($35.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HONGMEI LEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (960.392319) | ($960.39) |
| HONGMEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000655835193554099 | $0.24 |
| HONGMEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079448281037 | $0.01 |
| HONGMEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005353622982534 | $1.47 |
| HONGMEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,411.79411138037 | $5,411.79 |
| HONGMING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5079305934799 | $20.49 |
| HONGNAN GAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,943.16192778) | ($1,200.97) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.57) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($150.65) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (34.358366) | ($260.78) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.365405) | ($6,882.35) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (505.379006) | ($285.72) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (3.41324) | ($1,031.45) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (43.10234) | ($466.80) |
| HONGNAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.615794) | ($1.82) |
| HONGNAN GAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (130.7106) | ($48.31) |
| HONGNAN GAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.881997136) | ($11.88) |
| HONGNAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89259619431547 | $11.03 |
| HONGNAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01895280811095 | $50.98 |
| HONGNAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5695192630054 | $15.44 |
| HONGNAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023556326636422 | $8.99 |
| HONGNAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14476356100565 | $0.14 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047685355017 | $14.11 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007977730148 | $15.57 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48267090082 | $2.76 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00656092347 | $0.63 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33777273251 | $3.75 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0418603418499999 | $0.37 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5118143167 | $0.37 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.752527677 | $1.79 |
| HONGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00378400955319999 | $0.86 |
| HONGPING TEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.623780305) | ($23,394.83) |
| HONGPING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070965419913 | $219.78 |
| HONGPING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1162372986264 | $276.34 |
| HONGPING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1313529728 | $1.34 |
| HONGPING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77918931341 | $8.66 |
| HONGPING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08607163901 | $0.76 |
| HONGPING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108445057653999 | $0.67 |
| HONGPING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04566528901 | $0.05 |
| HONGRI JIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (288.288403132) | ($163.91) |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046309166489 | $1.37 |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104742776924 | $0.12 |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031082234763 | $60.92 |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54846971437099 | $3.22 |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044038963084 | $0.00 |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027721188535 | $0.03 |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036940500299 | $0.04 |
| HONGRI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088916609645 | $0.00 |
| HONGRUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017864352683 | $0.53 |
| HONGRUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.12604910689999 | $7.13 |
| HONGRUI WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25047015) | ($9,801.92) |
| HONGRUI WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000095) | ($3.25) |
| HONGRUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565601242575472 | $22.77 |
| HONGSEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067085018998 | $0.00 |
| HONGSHEN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8449648649 | $1.84 |
| HONGSHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.311215569625 | $184.44 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770163674 | $16.00 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.4118912304 | $681.92 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09172226421 | $104.21 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204071190577 | $42.40 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,940.18198367458 | $3,485.88 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21399652978 | $243.12 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31724246792 | $0.32 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.098785708 | $52.11 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.624808748 | $8.45 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.943096728 | $24.11 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0866320859399999 | $3.03 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12677166607 | $2.30 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09529532954 | $5.99 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.463979599 | $3.33 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077016368807 | $16.00 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.182456274 | $681.65 |
| HONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0917222642099999 | $104.21 |
| HONGTHU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| HONGTHU NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.324774 | $9,976.60 |
| HONGWEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084061278566 | $24.88 |
| HONGWEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128263900673999 | $25.03 |
| HONGWEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.201461801 | $10.17 |
| HONGWEI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096492095484 | $2.86 |
| HONGWEI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 903.438993521999 | $903.44 |
| HONGWEI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0405625281222 | $0.04 |
| HONGWEI ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 231.80343 | $231.23 |
| HONGWEI ZHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010267) | ($19.99) |
| HONGWEI ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.714933859) | ($3,222.83) |
| HONGWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093406595582 | $2.76 |
| HONGWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051142033552 | $0.01 |
| HONGWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137105242572579 | $33.53 |
| HONGWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8678368736 | $0.07 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000451776749769999 | $0.01 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014830431515 | $0.29 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38159726022 | $0.38 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044608026112 | $0.00 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050963033896 | $0.00 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000305845364179999 | $0.00 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10986437428 | $0.38 |
| HONGXI ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028063702778 | $0.01 |
| HONGXU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042418009146 | $1.26 |
| HONGXU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065048925243 | $12.69 |
| HONGXU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8791704795 | $1.49 |
| HONGXU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12890688709 | $0.71 |
| HONGXU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.258685751 | $80.26 |
| HONGYAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 401.0 | $401.00 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042185878748 | $12.49 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6566075442 | $8.93 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075032374374 | $150.96 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,420.11893109499 | $1,420.12 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53613800667 | $0.43 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.244731419 | $31.55 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.083861788 | $23.16 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28938948279 | $2.55 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,086.886733918 | $1,086.89 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.2914172 | $8.74 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27164636743 | $86.45 |
| HONGYANG MICHAEL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46632629334 | $0.47 |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00243015 | $100.28 |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07278313 | $2,951.79 |
| HONGYE WEI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09972653 | $4,035.73 |
| HONGYE WEI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HONGYE WEI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09926) | ($3,828.92) |
| HONGYE WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156161441279 | $45.60 |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.059814678 | $108.06 |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57922204719 | $1.57 |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0237581614941 | $1.69 |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.100268574874 | $0.25 |
| HONGYE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 34.185044299 | $3.17 |
| HONGYEE WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HONGYEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114166040626 | $0.34 |
| HONGYEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.149416224 | $262.15 |
| HONG-YEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039398798009 | $0.01 |
| HONGYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027383495423 | $0.81 |
| HONGYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.005929026999 | $245.01 |
| HONGYI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018209267973 | $54.44 |
| HONGYI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017371624113 | $33.87 |
| HONGYI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3184419254 | $2.71 |
| HONGYI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.632647391 | $25.63 |
| HONGYI LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,867.0) | ($25,867.00) |
| HONGYI LUO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 23,107.0 | $23,107.00 |
| HONGYI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.50199527483 | $326.50 |
| HONGYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151490391286 | $44.84 |
| HONGYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030285580621 | $5.91 |
| HONGYU HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2579837037907 | $0.27 |
| HONGYU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083042507564 | $2.46 |
| HONGYU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051244750744 | $10.00 |
| HONGYU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67445763399999 | $7.67 |
| HONGYU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.748996032 | $1.10 |
| HONGYU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112258295198 | $1.25 |
| HONGYU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018397264739 | $0.42 |
| HONGYU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00119949877823 | $0.00 |
| HONGYUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.643991773795 | $143.18 |
| HONGYUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190871957109999 | $0.00 |
| HONGYUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028258297917 | $52.64 |
| HONGZE VICTOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226210543559999 | $6.70 |
| HONGZE VICTOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,052.59021234 | $1,052.59 |
| HONGZHANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003920305534 | $150.00 |
| HONGZHANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9539968127404 | $10.25 |
| HONGZHE SUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (744.74314661) | ($744.74) |
| HONGZHE SUN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 744.74314661 | $744.74 |
| HONGZHE SUN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| HONGZHE SUN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| HONGZHE SUN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| HONGZHE SUN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| HONGZHE SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| HONGZHE SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| HONGZHE SUN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 23,750.0 | $11,860.90 |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (19,022.58056558) | ($9,500.00) |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (572.104711223) | ($285.71) |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (47.576475183) | ($23.76) |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.2275979557) | ($13.36) |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (2.051120954) | ($120.40) |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (68.143100511) | ($4,000.00) |
| HONGZHE SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 83.000466878 | $4,872.13 |
| HONGZHE SUN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031341523106 | $95.60 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140431182485 | $0.03 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.244367611256 | $1.24 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.384130279 | $133.67 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015808052859 | $0.18 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000868680581829999 | $0.01 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039493339417 | $0.00 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045340087343 | $0.15 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46543773877 | $49.63 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030520871481 | $0.02 |
| HONGZHE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039577308344 | $0.06 |
| HONGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027164285014999 | $0.08 |
| HONGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04017590138 | $79.55 |
| HONGZHEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036200578098 | $1.07 |
| HONGZHEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.04528331 | $15.05 |
| HONGZHI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,004.504067254) | ($4,847.98) |
| HONGZHI LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,004.504067254 | $4,847.98 |
| HONGZHI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.03) | ($10.03) |
| HONGZHI LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.03 | $10.03 |
| HONGZHI LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| HONGZHI LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | MATIC | (7,004.504067254) | ($4,741.20) |
| HONGZHI LIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.95643351) | ($90.96) |
| HONGZHI LIU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.95643351 | $90.96 |
| HONGZHI LIU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5025575619) | ($14,717.18) |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5025575619 | $14,717.18 |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.40992) | ($12,006.18) |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,981.564 | $12,006.18 |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.1) | ($40.10) |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 28,571.428571429 | $17,262.00 |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MATIC | 7,004.504067254 | $4,231.91 |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,579.2987879069) | ($17,271.67) |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,579.2987879069 | $17,271.67 |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1199925252) | ($0.12) |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1199925252 | $0.12 |
| HONGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,583.802855161) | ($21,539.02) |
| HONGZHI LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09263756) | ($2,536.67) |
| HONGZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031664724475221 | $109.35 |
| HONGZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07059728327285 | $1.07 |
| HONGZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.4796564412761 | $53.34 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253631067094 | $67.11 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047641532134 | $9.30 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00776411840249999 | $0.01 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6304134086 | $5.26 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28782857309999 | $2.06 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51227287404 | $5.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17523110201 | $1.55 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34998273994 | $20.93 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28951352889599 | $22.85 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06084716332 | $3.46 |
| HON-LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000116875160859999 | $0.00 |
| HONN KEN THOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (106.772727273) | ($223.16) |
| HONN KEN THOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.668571429) | ($20.30) |
| HONN KEN THOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (87.56557654) | ($36,751.27) |
| HONN KEN THOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.438990826) | ($7.50) |
| HONN KEN THOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.548832877) | ($95.96) |
| HONN KEN THOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 129,000.0 | $129,000.00 |
| HONN KEN THOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (129,000.0) | ($129,000.00) |
| HONN KEN THOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.254716981) | ($95.94) |
| HONN KEN THOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 8.786002031 | $342,068.62 |
| HONN KEN THOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($77,858.98) |
| HONN KEN THOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($77,723.46) |
| HONN KEN THOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($78,074.25) |
| HONN KEN THOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($78,076.79) |
| HONN KEN THOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.786) | ($30,581.47) |
| HONN KEN THOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.57) | ($7.50) |
| HONN KEN THOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.858571429) | ($37.50) |
| HONN KEN THOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (110.931134033) | ($223.13) |
| HONN KEN THOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,652.0) | ($3,016.66) |
| HONN KEN THOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,011.257 | $3,016.66 |
| HONN KEN THOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,011.259) | ($3,011.26) |
| HONN KEN THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,731.096518) | ($2,903.16) |
| HONN KEN THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.658766829) | ($7.53) |
| HONN KEN THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.561868 | $96,992.00 |
| HONN KEN THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.9) | ($5.41) |
| HONN KEN THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002001 | $5.41 |
| HONN KEN THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $82,718.57 |
| HONN KEN THOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.189626585) | ($11.10) |
| HONN KEN THOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.396957989) | ($20.30) |
| HONN KEN THOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3669116991) | ($0.29) |
| HONN KEN THOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.907626814) | ($37.50) |
| HONN KEN THOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.575006752) | ($7.50) |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02717667502) | ($500.00) |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4899954506) | ($9,015.00) |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.306005012) | ($300,000.00) |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 20.128149217 | $370,320.31 |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002535898533) | ($45.12) |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04560085114) | ($811.35) |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.517492473) | ($27,000.00) |
| HONN KEN THOO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.828095816 | $32,526.41 |
| HONN KEN THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,150.70790726118 | $5,075.91 |
| HONNAH TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61993852849 | $0.72 |
| HONNAH TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.879246088 | $16.19 |
| HONOLD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017418830323 | $51.96 |
| HONOLD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320736418049999 | $0.37 |
| HONOLD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057934810633 | $115.93 |
| HONOLD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4076510287 | $0.21 |
| HONOLD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021214651706 | $0.00 |
| HONOLD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59034694246 | $0.31 |
| HONOR 1000 MOVEMENT INC | PUROK, BATAAN, PHILIPPINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16867957945999 | $1.36 |
| HONOR BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22764144624 | $3.50 |
| HONOR NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113003209869 | $3.34 |
| HONORATA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129185706558236 | $0.00 |
| HONORATA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001498813669 | $0.00 |
| HONORATO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 730.802852169999 | $730.80 |
| HONORATO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.962583129 | $56.26 |
| HONORATO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.396043235 | $18.40 |
| HONORÉ MALACHIE KENGNE NJILO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1052738) | ($4,157.47) |
| HONORÉ MALACHIE KENGNE NJILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.686646387057 | $7.44 |
| HONORIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056582774193 | $0.17 |
| HONORIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085342181364999 | $16.65 |
| HONOUR MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153720324634 | $0.00 |
| HONOUR MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022511150501 | $0.04 |
| HONOUR MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030586786296 | $0.03 |
| HON-SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069830692866 | $0.00 |
| HON-SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076362965403 | $0.00 |
| HON-SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118517316884999 | $0.00 |
| HON-SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094528183208999 | $0.00 |
| HONYE TONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (736.370058) | ($478.67) |
| HONYE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31102903049062 | $3.89 |
| HONZA AMBROZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09853321) | ($2,987.12) |
| HONZA AMBROZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009078) | ($2.67) |
| HONZA AMBROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513452871204614 | $19.27 |
| HONZA AMBROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047171614839 | $0.05 |
| HONZA VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8381023325032 | $83.72 |
| HOO LEONG SOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| HOO LEONG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522781906 | [illegible] |
| HOO LEONG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.97031322349999 | $1.97 |
| HOO SIEW WOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000406683333129999 | $0.00 |
| HOO SIEW WOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110260896428 | $0.01 |
| HOO SIEW WOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000808508061006 | $0.00 |
| HOO SIEW WOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009848873846 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002370449389 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043066715813 | $0.01 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035872622125 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2629429678999 | $11.26 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015671032383 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019198373199 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071405814294 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028577961505 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014262780933999 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002277940213 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104205729223 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000116593985122999 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000029750145508 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039903257481 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018545382381 | $0.00 |
| HOO YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00066410657624 | $0.00 |
| HOODEAN VAFAEI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.6339300485 | $1,929.63 |
| HOODEAN VAFAEI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6339300485) | ($1,899.78) |
| HOODEAN VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005018301577 | $166.75 |
| HOODHU SAAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409875388910382 | $0.48 |
| HOOI CHOO TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (459.476116996) | ($750.00) |
| HOOI CHOO TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 543.12415749 | $886.54 |
| HOOI CHOO TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.635340521) | ($17.36) |
| HOOI CHOO TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (14.103343726) | ($23.02) |
| HOOI CHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625090495165966 | $0.46 |
| HOOI CHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046249632809 | $0.00 |
| HOOI DIC-SYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001332389619469 | $50.42 |
| HOOI DIC-SYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211961267439999 | $0.04 |
| HOOI DIC-SYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.6276313 | $7.95 |
| HOOI HEAN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (28.885947593) | ($253.62) |
| HOOI HEAN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (966.166128649) | ($584.61) |
| HOOI HEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610034334579999 | $1.81 |
| HOOI HEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349666523879999 | $0.41 |
| HOOI HEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019788478521 | $38.61 |
| HOOI HEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.837037064075 | $10.78 |
| HOOI HEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43618635570604 | $5.55 |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002118554299) | ($6.00) |
| HOOI LEONG TEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.978973108) | ($52,569.24) |
| HOOI LEONG TEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (76,240.381894) | ($39,076.02) |
| HOOI LEONG TEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (60.03863723) | ($2,991.73) |
| HOOI LEONG TEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111523) | ($30.59) |
| HOOI LEONG TEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (172,445.007687297) | ($88,795.05) |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119149185962959 | $0.40 |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066730072169 | $0.08 |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27088707536237 | $640.89 |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,159.1547032297 | $1,942.57 |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 541.150909568119 | $372.13 |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00820267862949999 | $0.01 |
| HOOI LEONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.186586074526275 | $15.20 |
| HOOI LIM HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018843241522 | $0.00 |
| HOOI LIM HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082162889214 | $0.01 |
| HOOI LIM HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093130649389 | $0.00 |
| HOOI LIM HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028669647028 | $0.00 |
| HOOI LIM HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026309095797 | $0.01 |
| HOOI MEI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020517362812 | $616.72 |
| HOOI MEI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205127917899999 | $417.48 |
| HOOI MEI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5942097194 | $3.59 |
| HOOI NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,946.10) |
| HOOI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000124621879999999 | $0.00 |
| HOOI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090836358042 | $0.00 |
| HOOI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106216651544 | $222.69 |
| HOOI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00732178713189999 | $0.01 |
| HOOI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039322532639 | $0.00 |
| HOOI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034799027682 | $0.00 |
| HOOI PING KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153130216973 | $0.45 |
| HOOI YEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063595497673194 | $0.01 |
| HOOI YEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002024374 | $0.00 |
| HOOI YEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006099128753 | $0.00 |
| HOOI YIN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066058089813 | $18.09 |
| HOOI YIN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.845150707715 | $19.29 |
| HOOMAN ASSAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2538214392) | ($8,009.01) |
| HOOMAN ASSAD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2538214392 | $8,009.01 |
| HOOMAN ASSAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05071109353) | ($100.00) |
| HOOMAN ASSAD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05071109353 | $100.00 |
| HOOMAN ASSAD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25382143) | ($8,028.53) |
| HOOMAN ASSAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.650836926) | ($3,156.68) |
| HOOMAN ASSAD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.650836926 | $3,156.68 |
| HOOMAN ASSAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.650836926) | ($3,146.81) |
| HOOMAN ASSAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05071109353) | ($96.66) |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015581538015132 | $54.73 |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013824932436175 | $33.24 |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5715634513 | $3.57 |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1930174954999 | $7.03 |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.508613892599999 | $0.07 |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037694786673 | $0.03 |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054479256956 | $3.26 |
| HOOMAN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000946046353399999 | $0.02 |
| HOOMAN GHANEI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.429781) | ($12,931.47) |
| HOOMAN GHANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659126295841889 | $24.04 |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00373937) | ($112.15) |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00373937 | $112.15 |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00373937) | ($111.82) |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358970672522669 | $1.22 |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011588564728 | $0.00 |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020185956602 | $0.05 |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00401775105956 | $0.00 |
| HOOMAN HAMZEHLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152694203189999 | $0.00 |
| HOOMAN HEDAYATI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 494.001885 | $494.00 |
| HOOMAN HEDAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002590563517 | [illegible] |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($121.00) |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.6) | ($111.68) |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.6 | $111.68 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.5) | ($147.59) |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.5 | $147.59 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($202.17) |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $202.17 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.6) | ($111.72) |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.5) | ($147.72) |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($202.24) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7) | ($40.90) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7 | $40.90 |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7) | ($58.25) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7 | $58.25 |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($109.89) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $109.89 |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7) | ($40.38) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.7) | ($57.72) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($109.15) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.0) | ($13,185.70) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.0 | $13,185.70 |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (200.0) | ($13,141.92) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (150.0) | ($6,512.67) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 150.0 | $6,512.67 |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (150.0) | ($6,451.86) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($6,757.88) |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $6,757.88 |
| HOOMAN KHADEM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($6,766.47) |
| HOOMAN KHADEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.6) | ($101.85) |
| HOOMAN KHADEM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.6 | $101.85 |
| HOOMAN KHADEM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (2.6) | ($101.35) |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000494797762299999 | $0.00 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40677408762 | $826.45 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001896861952 | $0.00 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004571847366 | $0.00 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000106838592543 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0628904305629999 | $0.01 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000172414133884 | $0.01 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.3242911798 | $421.45 |
| HOOMAN KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.0587749995 | $298.49 |
| HOOMAN MOGHADDAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | EOS | 234.1314 | $546.32 |
| HOOMAN MOGHADDAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | EOS | (234.1314) | ($312.98) |
| HOOMAN MOGHADDAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172363) | ($52.37) |
| HOOMAN MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723632116 | $50.00 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (37,975.046477) | ($37,975.05) |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,934.98 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,796.74 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (4,507.8005) | ($4,805.32) |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.411161777147 | $209.28 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01238350764203 | $19.55 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032921942434 | $0.00 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1398966511 | $40.52 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.660510388 | $1.33 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000012648239 | $0.00 |
| HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 25.31809408 | $48.32 |
| HOOMAN SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6667114683699 | $40.50 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001010043191215 | $0.03 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3130947225 | $0.37 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000334965521849999 | $0.07 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083106567326 | $0.01 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009339820687 | $0.01 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043997831779 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001431464643 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040290028529999 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056385443223 | $0.02 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033270382715 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000318120317149999 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.731411844 | $0.89 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122179246702999 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005794396983 | $0.04 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056998101726 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000302308426119999 | $0.00 |
| HOOMAN SORATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000026450041199999 | $0.00 |
| HOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003860557023 | $0.00 |
| HOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019516097181 | $0.02 |
| HOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000154865606909999 | $0.00 |
| HOON CHOO TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170402944239999 | $0.05 |
| HOON CHOO TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46924243189999 | $2.88 |
| HOON HONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017998027539 | $0.53 |
| HOON HONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049213692704 | $0.04 |
| HOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018175235143 | $0.54 |
| HOON THIEN RONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.453541) | ($18,005.12) |
| HOON THIEN RONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 8,524.21 | $18,005.12 |
| HOON THIEN RONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | GUSD | 49.39 | $49.39 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.202833 | $572.43 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($53,736.40) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 53,482.78 | $53,736.40 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 58.72 | $58.72 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($12,244.99) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,196.23 | $12,244.99 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($12,244.99) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,205.186 | $12,244.99 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (53,482.78) | ($36,365.80) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 16.622983 | $36,365.80 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($23,164.30) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 23,342.711 | $23,164.30 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 9.4166 | $20,000.00 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 5,750.717 | $5,000.00 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 12,455.798 | $10,000.00 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (12,744.0) | ($12,744.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 16,619.22 | $12,744.00 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,001.770354 | $10,001.77 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,001.8) | ($10,001.80) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 13,242.519 | $10,001.80 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 8,004.002471 | $8,004.00 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (8,004.09) | ($8,004.09) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 8,492.074 | $8,004.09 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.231878) | ($2,502.14) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 3,210.185 | $2,502.14 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.262812) | ($2,500.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 3,380.665 | $2,500.00 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (3,251.025) | ($2,500.00) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 1.267412 | $2,500.00 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,526.84) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 3,285.44 | $2,526.84 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,496.54) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 3,300.865 | $2,496.54 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (3,300.0) | ($2,441.51) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.27644 | $2,441.51 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 10.492711095 | $19,240.72 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (3,300.0) | ($2,359.99) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.267101 | $2,359.99 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,300.83) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 3,319.139 | $2,300.83 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,308.21) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 3,395.64 | $2,308.21 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,301.94) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 3,413.016 | $2,301.94 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,354.31) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 3,437.985 | $2,354.31 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,239.58) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,730.012 | $2,239.58 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,246.38) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,910.896 | $2,246.38 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (3,910.0) | ($2,235.57) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.27204 | $2,235.57 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,218.76) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,983.478 | $2,218.76 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,218.64) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 4,054.875 | $2,218.64 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,887.14) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,296.041 | $2,887.14 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,872.36) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 5,387.637 | $2,872.36 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,204.80) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 4,141.63 | $2,204.80 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (5,387.0) | ($2,927.86) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1008069 | $2,927.86 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (4,141.0) | ($2,284.93) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 1.291867 | $2,284.93 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,259.78) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 4,163.349 | $2,259.78 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,907.07) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 5,387.314 | $2,907.07 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,902.62) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 5,502.239 | $2,902.62 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,265.15) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 4,281.534 | $2,265.15 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (4,281.0) | ($2,260.30) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 1.269188 | $2,260.30 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (5,502.0) | ($3,050.68) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1052367 | $3,050.68 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,271.57) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 4,102.67 | $2,271.57 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (4,102.0) | ($2,280.88) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 1.273178 | $2,280.88 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.267) | ($2,291.07) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 4,152.4 | $2,291.07 |
| HOON THIEN RONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4,154.0) | ($2,780.89) |
| HOON THIEN RONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.437574 | $2,780.89 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4,410.0) | ($3,289.42) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.107551 | $3,289.42 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4,154.0) | ($3,098.47) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.670157 | $3,098.47 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4,154.0) | ($3,377.92) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.922346 | $3,377.92 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4,410.0) | ($3,582.55) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.1209133 | $3,582.55 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.92) | ($3,368.52) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 4,202.686 | $3,368.52 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.12) | ($3,546.29) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 4,432.212 | $3,546.29 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (4,410.0) | ($3,583.33) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 2.018501 | $3,583.33 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.018) | ($3,650.48) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 4,524.033 | $3,650.48 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.67) | ($3,022.08) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3,763.239 | $3,022.08 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.12) | ($3,574.44) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 4,492.42 | $3,574.44 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.018) | ($3,852.81) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 5,047.907 | $3,852.81 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,956.47) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4,464.907 | $2,956.47 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.018) | ($3,566.05) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 5,381.512 | $3,566.05 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5,381.0) | ($3,603.52) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.026538 | $3,603.52 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.018) | ($3,711.01) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 5,626.418 | $3,711.01 |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,134.20) |
| HOON THIEN RONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4,750.457 | $3,134.20 |
| HOON THIEN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,278.68314895688 | $4,283.48 |
| HOONG CHEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025128303696 | $7.44 |
| HOONG CHEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121073767817 | $0.00 |
| HOONG CHEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.5018566059999 | $91.50 |
| HOONG CHEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.642655916 | $14.78 |
| HOONG CHEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15031956576 | $16.51 |
| HOONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000705709115 | $0.00 |
| HOONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00274343050789999 | $0.00 |
| HOONG FEI HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204774608773394 | $0.02 |
| HOONG INN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,545.15 |
| HOONG INN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (128.838269741) | ($293.75) |
| HOONG INN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016427786553 | $0.49 |
| HOONG INN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88874319503529 | $4.54 |
| HOONG INN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045022526883 | $6.71 |
| HOONG INN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.017916976423 | $11.43 |
| HOONG MING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044653704286 | $1.32 |
| HOONG MING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.266351376787 | $2.33 |
| HOONG YOKE HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1523457740222 | $82.17 |
| HOONJONG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043300522869999 | $0.00 |
| HOONJONG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026713595759 | $0.00 |
| HOONJONG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.160566756299999 | $0.16 |
| HOONJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078528166857999 | $0.02 |
| HOOPER HOOPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (162.688) | ($141.32) |
| HOOPER HOOPER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0035677 | $141.32 |
| HOOPER HOOPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.322) | ($33.82) |
| HOOPER HOOPER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008542 | $33.82 |
| HOOPER HOOPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01032) | ($325.18) |
| HOOPER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070498317425 | $2.34 |
| HOOPER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48387339695139 | $0.42 |
| HOOPER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041903154057639 | $0.04 |
| HOOSEOB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1414699495759 | $0.14 |
| HOOTAN GHEISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104207566577 | $318.93 |
| HOOTAN GHEISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101360087186 | $204.89 |
| HOOTAN GHEISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42757613843 | $0.34 |
| HOOTAN GHEISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126428014285 | $13.88 |
| HOOTAN MIRFAKHRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070729003104 | $0.00 |
| HOOTAN SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7166060899299 | $31.32 |
| HOOVER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013589985797 | $0.00 |
| HOPE BLAIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03166324 | $992.04 |
| HOPE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003812119485 | $7.44 |
| HOPE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.711104951 | $91.71 |
| HOPE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.54693409539999 | $4.74 |
| HOPE ELLETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3574887081 | $20.16 |
| HOPE KORTANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359767088069999 | $110.12 |
| HOPE KORTANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001369963392325 | $0.27 |
| HOPE KORTANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83660398359999 | $1.84 |
| HOPE KORTANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007254651642 | $1.64 |
| HOPE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017628622771 | $0.52 |
| HOPE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0537728728 | $4.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOPE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0862826372 | $1.31 |
| HOPE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024443152765 | $1.46 |
| HOPE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129758995879 | $0.38 |
| HOPE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014633714712 | $28.55 |
| HOPE LUTHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.95378072437 | $31.64 |
| HOPE LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088181018547 | $26.10 |
| HOPE LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009407742731 | $1.84 |
| HOPE LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045962121249 | $0.04 |
| HOPE LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0595536404 | $10.45 |
| HOPE LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098305064577 | $0.00 |
| HOPE LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000093363697401 | $0.00 |
| HOPE MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040557975731 | $12.00 |
| HOPE MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010403413483 | $0.01 |
| HOPE MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0892565657159999 | $0.99 |
| HOPE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158870710779 | $0.47 |
| HOPE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084216540355 | $16.43 |
| HOPE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3449441636 | $5.34 |
| HOPE NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102597298595999 | $0.00 |
| HOPE NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017945106744 | $0.00 |
| HOPE NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0153307123159999 | $0.00 |
| HOPE NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6343269476 | $0.47 |
| HOPE NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055715967007 | $0.00 |
| HOPE PETER EWALEIFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77069968026 | $0.90 |
| HOPE POWERS MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00555433 | $222.20 |
| HOPE POWERS MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05924914 | $178.28 |
| HOPE POWERS MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01394962 | $556.87 |
| HOPE POWERS MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019899668590781 | $58.54 |
| HOPE POWERS MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000791336602612 | $1.48 |
| HOPE STROAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210755756889999 | $0.04 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.00973979 | $29.40 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00172016 | $69.45 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01733474785) | ($50.00) |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0003) | ($1.00) |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002549) | ($99.49) |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003514506124) | ($1.02) |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074443) | ($29.94) |
| HOPE SZYMANSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00051) | ($1.05) |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233340645186 | $0.09 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303633936336 | $0.09 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061534542665 | $0.06 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160631566548999 | $0.05 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000349671238229999 | $0.01 |
| HOPE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181629906169999 | $0.18 |
| HOPE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159012381382 | $0.47 |
| HOPE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019197254305 | $3.75 |
| HOPE TUELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.683111436) | ($1,000.00) |
| HOPE TUELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.683111436 | $1,000.00 |
| HOPE TUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035429471268 | $106.17 |
| HOPE TUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082760789612 | $168.51 |
| HOPE TUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0433702762 | $4.79 |
| HOPE WAHLBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448670799999 | $0.42 |
| HOPE WAHLBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055008732755 | $109.94 |
| HOPE WHITE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02318727) | ($939.00) |
| HOPE WHITE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02318727 | $939.00 |
| HOPE WHITE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00741418) | ($300.45) |
| HOPE WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035279) | ($148.80) |
| HOPE WHITE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377928) | ($150.07) |
| HOPE WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00649569) | ($249.32) |
| HOPE WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01163963) | ($450.00) |
| HOPE WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01163963 | $450.00 |
| HOPE WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00776294) | ($299.20) |
| HOPE WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00512434) | ($199.36) |
| HOPE WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00670668) | ($200.00) |
| HOPE WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00670668 | $200.00 |
| HOPE WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00670668) | ($200.39) |
| HOPE WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02827759) | ($900.00) |
| HOPE WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02827759 | $900.00 |
| HOPE WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01267344) | ($400.33) |
| HOPE WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00954927) | ($299.84) |
| HOPE WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334896) | ($99.91) |
| HOPE WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032709) | ($99.80) |
| HOPE WHITE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00654899) | ($200.00) |
| HOPE WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00654899 | $200.00 |
| HOPE WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328202) | ($100.06) |
| HOPE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190893836669999 | $58.57 |
| HOPE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068886485363 | $1.34 |
| HOPE WOODTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.393853430979999 | $3.48 |
| HOPE WOODTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37544180338 | $0.05 |
| HOPE WOODTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0446421673469999 | $0.04 |
| HOPE WOODTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024126094464 | $0.02 |
| HOPE WOODTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0254240054109999 | $0.04 |
| HOPE YNIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,660.456074878) | ($1,660.46) |
| HOPE YNIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,660.456074878 | $1,660.46 |
| HOPE YNIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,660.456074) | ($1,660.46) |
| HOPE YNIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.158731681541 | $12.16 |
| HOPETON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011384675) | ($28,698.04) |
| HOPETON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.011384675 | $28,698.04 |
| HOPETON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058748966269093 | $203.55 |
| HOPETON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016976205596 | $0.00 |
| HOPETON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110175283483 | $0.01 |
| HOPKINS STEVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032368) | ($50.09) |
| HOPKINS STEVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.129832231) | ($7,934.47) |
| HOPKINS STEVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001748) | ($50.13) |
| HOPKINS STEVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15391013) | ($4,240.84) |
| HOPKINS STEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013632837651669 | $45.89 |
| HOPKINS STEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04744914863 | $1.20 |
| HOPKINS STEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044293348654951 | $103.78 |
| HOR BEHUCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498840997898599 | $0.05 |
| HOR CHENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055272669361 | $16.36 |
| HOR SOO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134036947854999 | $200.19 |
| HOR SOO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1404925611 | $5.99 |
| HOR SOO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300955367939999 | $58.70 |
| HOR SOO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0323597712 | $1.84 |
| HOR XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000102623637337999 | $0.00 |
| HORACE BRAMWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.024679993) | ($108.02) |
| HORACE BRAMWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.024679993 | $108.02 |
| HORACE BRAMWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (108.024679) | ($108.02) |
| HORACE BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005308558611 | $0.00 |
| HORACE BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018267194679 | $0.00 |
| HORACE BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9266958001614 | $0.93 |
| HORACE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020098288975 | $0.00 |
| HORACE FLEMING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (0.998003) | ($1.00) |
| HORACE FLEMING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009900597996) | ($2.00) |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000452792763039999 | $1.34 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295647899399999 | $5.77 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83797318969999 | $2.41 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025610079546 | $0.00 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107466637682 | $0.01 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051094241458 | $0.01 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026667449155 | $0.02 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038171979607 | $0.00 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17528507518 | $1.55 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000130100417369 | $0.00 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027293329784 | $0.09 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000244246958519999 | $0.00 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000072276662542 | $0.00 |
| HORACE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08851181475 | $0.09 |
| HORACE HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019768250071 | $0.02 |
| HORACE HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0174539231819999 | $0.01 |
| HORACE HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152570038169999 | $0.02 |
| HORACE HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014263634907 | $0.01 |
| HORACE HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00033207270469 | $0.01 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0019558 | $74.68 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $27.30 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0025107 | $74.76 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1,761.43 | $710.58 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 2,555.697674 | $1,649.39 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 149.56 | $96.47 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.111 | $42.31 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004248751078 | $9.02 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.418210317391 | $143.86 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004570284258 | $5.12 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20478258339999 | $1.72 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.591967182 | $8.76 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30650105327 | $2.36 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028443819548 | $0.02 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0852500391899999 | $0.01 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18931409393 | $0.47 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.375789313 | $1.21 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031582335847 | $0.11 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00749394087799999 | $1.80 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021970662734 | $0.10 |
| HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.144372920189999 | $0.13 |
| HORACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000782743592699999 | $0.00 |
| HORACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063065224893 | $0.00 |
| HORACE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100789567978 | $0.01 |
| HORACE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172732831199999 | $51.51 |
| HORACE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026578145613 | $51.86 |
| HORACE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.70203122169999 | $2.14 |
| HORACE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0565357508139999 | $0.07 |
| HORACE RAYMOND CHUNN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 2.0 | $1.12 |
| HORACE RUDOLPH REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040439361523668 | $0.04 |
| HORACE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025201837882 | $0.00 |
| HORACE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049421090227 | $0.00 |
| HORACE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00235326961889999 | $0.00 |
| HORACE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031164460695 | $0.00 |
| HORACE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124922471606 | $0.37 |
| HORACE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104151926802 | $0.02 |
| HORACE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12610635599999 | $2.13 |
| HORACIO BAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56747453183758 | $1.70 |
| HORACIO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003758964065 | $0.01 |
| HORACIO CASTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (446.345933175) | ($339.08) |
| HORACIO CASTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 446.345933175 | $339.08 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129615741593 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062097823545 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019105080906 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00277279217739999 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000876434793309999 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000258391369999999 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062046859442 | $0.01 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113148179997 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025973463582 | $0.00 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9849370301 | $1.31 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75201517079 | $0.03 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48538165873 | $0.75 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19190246879 | $0.09 |
| HORACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.757236689109999 | $0.40 |
| HORACIO CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028892793243 | $8.55 |
| HORACIO CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007830426633 | $15.28 |
| HORACIO DAICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (124,448.238522227) | ($124,448.24) |
| HORACIO DAICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157761110411 | $0.47 |
| HORACIO DAICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85340072651 | $1.01 |
| HORACIO DAICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012103462067 | $0.00 |
| HORACIO DAICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015150232916 | $0.17 |
| HORACIO DAICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 152.9603357885 | $152.96 |
| HORACIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016732523512 | $0.50 |
| HORACIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.053373619954 | $6.19 |
| HORACIO GERMAN CABANA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | PAX | (25,292.897133636) | ($25,292.90) |
| HORACIO GERMAN CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3831212768 | $1.38 |
| HORACIO GERMAN CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 60.6867001633 | $60.69 |
| HORACIO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.52811503 | $21,228.11 |
| HORACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055271417049 | $184.05 |
| HORACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0690911534 | $0.08 |
| HORACIO HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| HORACIO HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00357504 | $105.60 |
| HORACIO HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100303571860999 | $2.97 |
| HORACIO HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.687001658 | $33.69 |
| HORACIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017659944602 | $52.72 |
| HORACIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314118236269999 | $0.37 |
| HORACIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020460507406 | $39.92 |
| HORACIO LAPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0654969999816 | $6.59 |
| HORACIO LYON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02277894 | $682.46 |
| HORACIO LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07266867034112 | $3.46 |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001327) | ($39.54) |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 39.8 | $39.54 |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (39.8) | ($39.80) |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0013254 | $39.80 |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.459065) | ($413.46) |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132573) | ($39.56) |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327332653 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126715118004422 | $0.09 |
| HORACIO MARCELO AVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0997111762679 | $2.10 |
| HORACIO MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087701277485 | $0.26 |
| HORACIO MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023050185471 | $44.98 |
| HORACIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135379982 | $0.00 |
| HORACIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070405594608999 | $0.00 |
| HORACIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084197694606 | $0.01 |
| HORACIO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072291494361 | $0.00 |
| HORACIO PORTALES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00145764 | $59.15 |
| HORACIO PORTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117994803043 | $3.46 |
| HORACIO PORTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001471599153 | $2.87 |
| HORACIO PORTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013229085075 | $0.01 |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38) | ($1,061.03) |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,331.91) |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,028.12) |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,310.38) |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038898) | ($56.94) |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005713) | ($157.26) |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006101335054912 | $2.03 |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06843736297 | $1.22 |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465643756804142 | $120.22 |
| HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2727154516 | $0.27 |
| HORACIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018292145276 | $0.01 |
| HORACIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109995728745 | $0.00 |
| HORACIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00059363398386 | $0.00 |
| HORACIO RAVIOLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2953004294) | ($0.62) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3021203347) | ($0.62) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,450.325636658) | ($2,824.19) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5748390271) | ($0.62) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| HORACIO RAVIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,303.159788268 | $6,206.29 |
| HORACIO RAVIOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7194026686) | ($0.71) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7973701466) | ($0.62) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.938115331) | ($0.71) |
| HORACIO RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002909476542 | $100.00 |
| HORACIO RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 737.778715194608 | $799.90 |
| HORACIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000615847851029999 | $1.82 |
| HORACIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 167.025182154 | $167.03 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 7.49 | $640.77 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 22.49 | $1,930.48 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 7.7 | $466.29 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 23.2 | $1,388.43 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 970.0 | $1,024.32 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 111.33051 | $1,228.25 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.94) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.09) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,952.10) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,905.73) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,914.58) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (181.27) | ($107.91) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0036841 | $107.91 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (110.8639) | ($719.26) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0246472 | $719.26 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (29.95984) | ($1,262.00) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0432335 | $1,262.00 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (4,468.434) | ($2,637.00) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.090437 | $2,637.00 |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.667601) | ($1,173.16) |
| HORACIO RUIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175636) | ($5,085.52) |
| HORACIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231036648322099 | $0.67 |
| HORACIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2113543889662 | $139.78 |
| HORACIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332454161589 | $5.83 |
| HORACIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.06870750900999 | $3.54 |
| HORACIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038193994307 | $0.25 |
| HORACIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03110013627552 | $1.30 |
| HORACIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.189278826069999 | $3.97 |
| HORACIO SOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095131) | ($30.00) |
| HORACIO SOTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095131 | $30.00 |
| HORACIO SOTO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095131) | ($29.98) |
| HORACIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074291561211 | $230.23 |
| HORACIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115738599777 | $0.01 |
| HORACIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032606290877 | $0.01 |
| HORACIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017909927756 | $0.00 |
| HORACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151237277159999 | $0.02 |
| HORACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108003447979 | $21.07 |
| HORACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.9182433 | $137.88 |
| HORACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5808673861 | $15.88 |
| HORACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025274925497 | $0.57 |
| HORACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19324387638 | $0.49 |
| HORACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 19.531372603 | $19.53 |
| HORACIO VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096955919999178 | $0.01 |
| HORACIO VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081218350517 | $0.01 |
| HORACIO VIALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10641355382 | $0.88 |
| HORACIO VIALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077092046667 | $0.08 |
| HORAINE PATRICK ROPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00115438 | $33.91 |
| HORAINE PATRICK ROPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115438) | ($35.07) |
| HORAINE PATRICK ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03193463149914 | $0.02 |
| HORALIA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043221846846 | $1.28 |
| HORALIA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.668878291 | $90.91 |
| HORATIO MCBURSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (32.6624855) | ($6.54) |
| HORATIO MCBURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061422713774 | $0.00 |
| HORATIO MCBURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018420940439 | $0.00 |
| HORATIO MCBURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113617628456295 | $0.00 |
| HORATIO MCBURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000069720449534 | $0.00 |
| HORATIO MCBURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023572217963 | $0.00 |
| HORATIO MCBURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027041928982 | $0.00 |
| HORATIU DRUMA-STRUGARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024410388844 | $0.48 |
| HORATIU FILIPAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.579572) | ($221.17) |
| HORATIU FILIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064738225116 | $1.92 |
| HORATIU FILIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00589228734569999 | $0.01 |
| HORATIU FILIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0275625275999999 | $1.84 |
| HORATIU GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065968796478 | $19.53 |
| HORATIU GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6720284644 | $1.68 |
| HORATIU GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00689195822 | $0.01 |
| HORATIU GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107068537946 | $3.41 |
| HORATIUS BOATENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031858855) | ($1,817.80) |
| HORATIUS BOATENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031858855 | $1,817.80 |
| HORATIUS BOATENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.031858855) | ($1,813.48) |
| HORATIUS BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5018979789 | $1.71 |
| HORATIUS BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00951418634807789 | $22.42 |
| HORATIUS BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040684985264 | $0.00 |
| HORATIUS BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025467229237 | $0.01 |
| HORATIUS BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000263311188029999 | $0.00 |
| HORATIUS BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080423370019 | $0.00 |
| HOREA FRATEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148922670754 | $4.41 |
| HOREA FRATEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015387869295 | $3.00 |
| HOREA FRATEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044079410004 | $0.32 |
| HOREA GROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000658223767373774 | $0.00 |
| HOREA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050009626835 | $9.76 |
| HOREA POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082344728015 | $254.84 |
| HOREA POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117153421613 | $0.01 |
| HOREA POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120730575960999 | $244.58 |
| HOREA POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21106399115 | $15.45 |
| HOREA POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.051164554333 | $0.02 |
| HOREA POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016403031355 | $0.00 |
| HOREA POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0308822414319999 | $0.09 |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| HOREB DAGANDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.53) | ($0.53) |
| HOREB DAGANDAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0524929 | $2,008.57 |
| HOREB DAGANDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.56) | ($8.56) |
| HOREB DAGANDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10,041.0759 | $10,041.08 |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.670618726 | $14,792.91 |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04153006729 | $791.75 |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002780024527) | ($0.53) |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001001642837) | ($19.10) |
| HOREB DAGANDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03336029433) | ($636.00) |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283655661678 | $82.39 |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711211736569999 | $117.74 |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.95327882125 | $27.95 |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89284025624 | $0.56 |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34012695727 | $3.78 |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.76729975819999 | $33.26 |
| HOREB DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1731064095 | $3.17 |
| HORIA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031633860084 | $0.00 |
| HORIA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022891626271 | $0.02 |
| HORIA MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000553627925799999 | $0.00 |
| HORIA MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000136266192936 | $0.00 |
| HORIA MUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48081677480799 | $4.54 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00078973 | $31.37 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165657762055 | $0.47 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118652954035799 | $0.01 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00578764715739999 | $0.00 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50336459381 | $1.72 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00366347523899999 | $0.00 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054268799997 | $0.00 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000385651317529999 | $0.03 |
| HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000011290092188 | $0.00 |
| HORN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075763063482 | $2.24 |
| HORN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.681989336933 | $26.82 |
| HORNE CONSULTING LLC | PO BOX 7132, BRECKENRIDGE, COLORADO 80424 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004223687251 | $0.01 |
| HORNE CONSULTING LLC | PO BOX 7132, BRECKENRIDGE, COLORADO 80424 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028997070241 | $0.01 |
| HORNE CONSULTING LLC | PO BOX 7132, BRECKENRIDGE, COLORADO 80424 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61551813189999 | $1.62 |
| HORNE CONSULTING LLC | PO BOX 7132, BRECKENRIDGE, COLORADO 80424 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047241774715 | $0.00 |
| HORNE CONSULTING LLC | PO BOX 7132, BRECKENRIDGE, COLORADO 80424 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028082076857 | $0.00 |
| HORNE INTERESTS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043612881606 | $1.29 |
| HORNE INTERESTS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090602540495 | $1.77 |
| HORNE INTERESTS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.747685858 | $192.75 |
| HORNE INTERESTS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.619879746 | $60.62 |
| HORNE INTERESTS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00111773268963 | $0.07 |
| HORNYÁK PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000541322429999999 | $0.00 |
| HORNYÁK PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031623717088371 | $0.00 |
| HORST ARNULF GLEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000743532633 | $0.00 |
| HORST DIETER HANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034595990019999 | $0.11 |
| HORST GULLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00121877 | $35.07 |
| HORST GULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134067008197999 | $0.41 |
| HORST LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024968034186 | $0.08 |
| HORST LÖWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308998082683416 | $0.00 |
| HORST MICHAEL MARIA GISBERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $617.69 |
| HORST MICHAEL MARIA GISBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166040587687399 | $50.23 |
| HORST MICHAEL MARIA GISBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4566583192 | $1.75 |
| HORST POHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071763529702472 | $0.01 |
| HORST SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038014418707 | $1.18 |
| HORST TEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078299199592 | $0.24 |
| HORST WERNER HÖLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120248963252999 | $0.00 |
| HORST WERNER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119466571533 | $0.37 |
| HORTENCIA CARDIEL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148876829 | $0.00 |
| HORTENCIA CARDIEL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000892027233999999 | $0.00 |
| HORTENCIA CARDIEL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013383541397 | $0.00 |
| HORTENCIA CARDIEL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000023883452611 | $0.00 |
| HORTENSE ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182931437829999 | $0.54 |
| HORTENSE LAURE MARIE PIERE D'HUMIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8922137472226 | $12.97 |
| HORTENSE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.365002111882 | $2.14 |
| HORTENSE SLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018142781404 | $0.02 |
| HORTENSIA VIERA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169631755640447 | $0.02 |
| HORTENSIA VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002390559712 | $0.00 |
| HORTENSIA VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015328077075 | $0.00 |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($97,570.00) |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 5/9/2022 | Earn | Incoming | Deposit | PAX | 100,510.99 | $100,510.99 |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (400,000.0) | ($400,000.00) |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($146,820.00) |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 5/18/2022 | Earn | Outgoing | Withdrawal | PAX | (500,000.0) | ($500,000.00) |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.13) | ($85,812.39) |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036511067317 | $1,191.52 |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71156691522699 | $6.54 |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3420948936999 | $126.05 |
| HORUS CAPITAL VENTURES LTD | WICKHAM'S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9,420.64913352699 | $9,420.65 |
| HORVAT ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072574858446 | $0.08 |
| HORVÁTH TIVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016991196747 | $0.49 |
| HORVÁTH TIVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42979047701 | $0.53 |
| HORVÁTH TIVADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71550664848 | $0.57 |
| HOSAI HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033284564156859 | $0.00 |
| HOSAM JUNAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049415959275 | $0.00 |
| HOSAM JUNAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026618175623 | $0.05 |
| HOSAMEDDIN FALLAH | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | MANA | 54.89072 | $49.20 |
| HOSAMEDDIN FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019132578911 | $0.57 |
| HOSAMEDDIN FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055812993734 | $0.00 |
| HOSAMEDDIN FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100229526832 | $3.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOSAMELDIN ADEL AGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013303561633656 | $50.39 |
| HOSAMELDIN ADEL AGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02191010599 | $42.75 |
| HOSAMELDIN ADEL AGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025505845426 | $0.16 |
| HOSAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152080605423 | $0.00 |
| HOSAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024368723428 | $0.02 |
| HOSEA GOODWYN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001597630519) | ($61.78) |
| HOSEA GOODWYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001597630519 | $61.78 |
| HOSEA GOODWYN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01951361125) | ($55.68) |
| HOSEA GOODWYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01951361125 | $55.68 |
| HOSEA GOODWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060516041822219 | $0.24 |
| HOSEA GOODWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071272127277215 | $0.21 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00988638 | $395.14 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044826495697 | $137.78 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043923063133051 | $0.04 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39376087l9 | $2.13 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8254355497 | $0.27 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.311649348529999 | $1.06 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0833797950179999 | $4.99 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022726154441 | $0.90 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068813675642 | $0.76 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034019060454 | $1.94 |
| HOSEA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051726114912 | $0.56 |
| HOSEA KIDANE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,253.277878 | $4,253.28 |
| HOSEA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018009342927 | $0.53 |
| HOSEA KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.5699331 | $57.57 |
| HOSEA LEVI OKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| HOSEA LEVI OKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HOSEA LEVI OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206854936 | $50.00 |
| HOSEA LEVI OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235568437735 | $50.10 |
| HOSEA LEVI OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1359510682 | $3.14 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.5726721) | ($196.23) |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.5726721 | $196.23 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (274.850098283) | ($328.31) |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 274.850098283 | $328.31 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013671440823 | $0.00 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001844389232 | $0.55 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000350542458519999 | $0.00 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.67279927419999 | $6.88 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013085343838 | $0.00 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060315718712 | $0.01 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043746270357 | $0.00 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.80990564999999 | $9.60 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118791540310999 | $4.70 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021739627642552 | $2.70 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000918529328349999 | $0.01 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0874314965 | $0.17 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046235804199 | $0.35 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0114955295838 | $0.82 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75004660821 | $0.40 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00662906598939999 | $0.72 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028107173406 | $0.01 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9973988975603 | $4.22 |
| HOSEIN KAFIMOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000419576645599999 | $0.00 |
| HOSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361524280026579 | $0.04 |
| HOSEOK WON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016479644022 | $0.49 |
| HOSEOK WON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.175366375 | $31.50 |
| HOSHY HOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047178242321416 | $0.05 |
| HOSOO LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001723) | ($53.44) |
| HOSOO LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 70.37 | $53.44 |
| HOSOO LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HOSOO LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 662.34 | $500.00 |
| HOSOO LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HOSOO LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 109.698 | $50.00 |
| HOSOO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HOSOO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 132.556 | $50.00 |
| HOSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015240379965652 | $0.52 |
| HOSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 700.742282107 | $714.40 |
| HOSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03312974733 | $37.64 |
| HOSSAIN HAGHSHENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171824475063762 | $0.00 |
| HOSSAIN HAGHSHENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.634017337338 | $0.63 |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($11,608.82) |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,788.24) |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.442050969) | ($2,188.17) |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.261364) | ($20.04) |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.08) |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007884412979 | $0.00 |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591184025583208 | $0.01 |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061364689663874 | $152.25 |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.89405877 | $45.16 |
| HOSSAM ABDULLATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00489695967079999 | $0.00 |
| HOSSAM GUIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004629599194 | $13.70 |
| HOSSAM GUIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.951644952 | $72.95 |
| HOSSEIN AGHESHLUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.80) |
| HOSSEIN AGHESHLUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.50) |
| HOSSEIN AGHESHLUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24907331) | ($7,588.27) |
| HOSSEIN AGHESHLUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.07975203) | ($6,387.07) |
| HOSSEIN AGHESHLUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013259340349508 | $47.72 |
| HOSSEIN AGHESHLUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019644249221977 | $50.47 |
| HOSSEIN AGHESHLUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6942647909 | $18.83 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3914823316) | ($0.79) |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.008905494) | ($0.79) |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 991.984729 | $991.98 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.95231293 | $1,391.33 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43084800858999 | $11.09 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464454959354999 | $5.85 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025617623701 | $0.17 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23655065947 | $0.24 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.128176807 | $2.43 |
| HOSSEIN AKBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0429236409499999 | $0.21 |
| HOSSEIN ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002346815006599999 | $0.00 |
| HOSSEIN ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079770111297 | $0.01 |
| HOSSEIN ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073540026757 | $0.01 |
| HOSSEIN ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000223589611269999 | $0.00 |
| HOSSEIN ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070193320927 | $0.00 |
| HOSSEIN ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000130325965449999 | $0.00 |
| HOSSEIN ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000118518656189 | $0.00 |
| HOSSEIN FAGHIHSHOJAEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.53 | $4,482.14 |
| HOSSEIN FAGHIHSHOJAEI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,811.33 |
| HOSSEIN FAGHIHSHOJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137150933112999 | $37.75 |
| HOSSEIN FAGHIHSHOJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036920965709 | $70.20 |
| HOSSEIN GHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140171893883 | $0.41 |
| HOSSEIN GHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077447572386 | $0.09 |
| HOSSEIN GHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082498211713 | $166.25 |
| HOSSEIN HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043310988774 | $0.00 |
| HOSSEIN HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00708333850329999 | $0.01 |
| HOSSEIN MIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149069231588 | $0.00 |
| HOSSEIN MIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665626011599 | $0.00 |
| HOSSEIN MIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067541690464 | $0.01 |
| HOSSEIN MIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168356989889999 | $0.00 |
| HOSSEIN PAKFETRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55547394869306 | $1.61 |
| HOSSEIN POURSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174404092499999 | $0.00 |
| HOSSEIN POURSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43225067956 | $0.34 |
| HOSSEIN SADEGHI ABIANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026729321191 | $81.14 |
| HOSSEIN SADEGHI ABIANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5536879269 | $3.55 |
| HOSSEIN SADEGHI ABIANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.0299957377 | $8.03 |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.138801814 | $2,098.69 |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02943194665) | ($54.24) |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9864911322) | ($1,818.00) |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03047769237) | ($56.17) |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.092622) | ($177.44) |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 330.321 | $177.44 |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (330.321) | ($200.90) |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043036041685 | $0.01 |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273683118023162 | $0.52 |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03934479079427 | $0.02 |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.128276383003 | $0.13 |
| HOSSEIN SHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004448261599999999 | $0.00 |
| HOSSEIN YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023934363312 | $0.00 |
| HOSSEIN YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056787688839 | $0.01 |
| HOSSEIN YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097489611837 | $0.02 |
| HOSSEIN YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000341294393639999 | $0.00 |
| HOSSEIN YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000235397617039999 | $0.00 |
| HOSSEIN YOUSEFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.738732049 | $201.16 |
| HOSSEIN YOUSEFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0989220463899999 | $7.49 |
| HOSSEIN YOUSEFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.589131468 | $37.29 |
| HOSSEM HAJRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017901881826 | $0.55 |
| HOSSIEN KOUHESTANI MOGHADAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.112) | ($6.62) |
| HOSSIEN KOUHESTANI MOGHADAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001704 | $6.62 |
| HOSSIEN KOUHESTANI MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557895783086718 | $0.55 |
| HOSSIEN KOUHESTANI MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041103829 | $0.02 |
| HOSSNEARA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031108208592 | $9.21 |
| HOSSNEARA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,069.187792541 | $1,069.19 |
| HOSSÓ IMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007271105432 | $0.18 |
| HOSSÓ IMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07863309028 | $18.82 |
| HOSSÓ IMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3849046923 | $1.03 |
| HOSTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015421299907 | $0.01 |
| HOTA ALEXADRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331296009812 | $0.04 |
| HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (316.530491) | ($223.08) |
| HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016663603047 | $0.05 |
| HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004702771534 | $0.09 |
| HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93316328162 | $0.93 |
| HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0410533117912 | $2.40 |
| HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095762844899 | $0.00 |
| HOTZE DOUWE DIJKSTRA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | SNX | 7.4566474 | $20.71 |
| HOTZE DOUWE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6353302134713 | $4.91 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 13.5 | $29.29 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 26.999 | $19.65 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 98.5 | $13.84 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.03554555 | $11.98 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0040104 | $160.33 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096728947654 | $32.93 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.2207765963088 | $67.66 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.0050887239999 | $64.01 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5337549863 | $2.32 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0944557236 | $2.10 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299543849869 | $3.81 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099810037391 | $0.94 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00736866604309999 | $0.61 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105794077232 | $7.21 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052895353953 | $2.44 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00925356337529999 | $1.16 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060338827273 | $0.01 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0046753325307 | $0.01 |
| HOU CHING MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0667973648199 | $0.01 |
| HOU CHON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.913696739768 | $14.46 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.95 | $84.47 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 100.001603 | $8,703.97 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.25 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2647719 | $10,716.17 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0280616057 | $84.20 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 8.041949 | $24,116.82 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($141.36) |
| HOU GUOCHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.02001) | ($21,935.85) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 8.3329 | $718.71 |
| HOU GUOCHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 7,247.49 | $7,899.17 |
| HOU GUOCHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 40.7554 | $610.40 |
| HOU GUOCHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($42.09) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (7.8329) | ($658.12) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $71.53 |
| HOU GUOCHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 6.7 | $479.24 |
| HOU GUOCHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $5,966.68 |
| HOU GUOCHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($33.66) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.294449) | ($2,709.60) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.505231) | ($5,095.11) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,250.381543) | ($4,866.44) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.265776) | ($7,883.18) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (7.702461) | ($396.29) |
| HOU GUOCHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.79 |
| HOU GUOCHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.10) |
| HOU GUOCHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (40.047143) | ($363.65) |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006684802235197 | $23.40 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5122114696776 | $1.10 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745840694108899 | $19.57 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8018187159 | $11.89 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33063528117562 | $3.25 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009269335407528 | $0.55 |
| HOU GUOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40802247905086 | $29.70 |
| HOU IN KUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (74.91) | ($74.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOU IN KUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.036025 | $74.91 |
| HOU IN KUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.49) | ($138.49) |
| HOU IN KUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,141.58) |
| HOU IN KUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($60,345.90) |
| HOU IN KUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (23.267041) | ($48,390.56) |
| HOU IN KUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007904) | ($30,312.71) |
| HOU IN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373788051326529 | $140.76 |
| HOU IN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22890611846045 | $627.14 |
| HOU IN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.476536573123899 | $0.48 |
| HOU IN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.226014672 | $218.99 |
| HOU IN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8859000486831 | $0.89 |
| HOU IN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001542093109 | $0.17 |
| HOU IN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.59857640099999 | $91.00 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.254545455) | ($88.31) |
| HOU LAM CHAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.55) | ($13.69) |
| HOU LAM CHAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12783274) | ($5,295.05) |
| HOU LAM CHAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($10,262.83) |
| HOU LAM CHAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| HOU LAM CHAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (33,450.0) | ($33,450.00) |
| HOU LAM CHAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003049368277) | ($92.96) |
| HOU LAM CHAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.281991584) | ($13.69) |
| HOU LAM CHAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 65,607.1253 | $65,607.13 |
| HOU LAM CHAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (66,000.0) | ($66,000.00) |
| HOU LAM CHAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8394188) | ($55,531.50) |
| HOU LAM CHAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.94131541) | ($88,954.80) |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138714) | ($38.79) |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089229) | ($25.09) |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 17,018.793821 | $17,018.79 |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.261797461) | ($13.69) |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,250.0) | ($17,250.00) |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.240820537 | $34,908.33 |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24.481638) | ($24.48) |
| HOU LAM CHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24082054) | ($34,756.62) |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090522716705037 | $329.65 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59644704048 | $6.12 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.975962299527 | $195.98 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18648904742 | $2.07 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1450676718 | $1.28 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609461785119908 | $223.03 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66629073579 | $0.83 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6682001919 | $10.67 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5476834116 | $1.60 |
| HOU LAM CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8920867021 | $16.70 |
| HOU LIM SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105410938451 | $95.04 |
| HOU LIM SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.174984775087 | $42.77 |
| HOU LIM SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039020849418 | $0.08 |
| HOU LIM SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.340260431 | $62.37 |
| HOU MAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019131776021 | $5.66 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 38.8 | $38.80 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 164.0 | $164.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.752313 | $4,000.75 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 38.8 | $38.80 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.58 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 3.88 | $3.05 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 921.0 | $921.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | THKD | (207.635698346) | ($26.45) |
| HOU SIM CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,179.0 | $1,179.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,960.0 | $1,960.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (38.0) | ($30.02) |
| HOU SIM CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 29.966 | $30.02 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,007.0 | $1,007.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (68.5) | ($43.47) |
| HOU SIM CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 43.113 | $43.47 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 952.0 | $952.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (39.213) | ($30.13) |
| HOU SIM CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 29.931 | $30.13 |
| HOU SIM CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 445.4406 | $200.30 |
| HOU SIM CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| HOU SIM CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319126995449999 | $11.86 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.607803582564 | $241.35 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015773050638 | $4.33 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.50671270959999 | $7.51 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002173270118 | $0.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015286673947 | $0.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017328613345 | $0.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000051907175218 | $0.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067464096583 | $0.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008615907707 | $0.00 |
| HOU SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.364193202 | $0.17 |
| HOU TECK HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021013281804 | $0.00 |
| HOU TOU YAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HOU TOU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250500042219 | $50.16 |
| HOU TOU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6253414657 | $3.63 |
| HOU WING HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001727973492 | $0.00 |
| HOU WING HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027413762179 | $0.01 |
| HOU WING HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101456572483999 | $0.01 |
| HOU YI WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| HOU YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442270989 | $50.16 |
| HOU YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.619853784 | $3.62 |
| HOU YING LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 416.38772 | $416.39 |
| HOU YING LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.13895675 | $392.39 |
| HOU YING LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.2594881 | $100.22 |
| HOU YING LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 53.389468 | $42.45 |
| HOU YING LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0488275 | $138.28 |
| HOU YING LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00358017 | $136.83 |
| HOU YING LI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01068165 | $322.94 |
| HOU YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176877607875 | $52.42 |
| HOU YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198159820078 | $3.18 |
| HOU YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1780548176 | $5.18 |
| HOU YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38403735465 | $0.20 |
| HOU YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00217730918272999 | $0.59 |
| HOUA LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203485437839999 | $0.40 |
| HOUARI BETTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4845634707698 | $0.47 |
| HOUARI ILIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4653321836 | $1.18 |
| HOUCHEN CAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.1) | ($0.99) |
| HOUCHEN CAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (643.367314264) | ($576.89) |
| HOUCHEN CAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 16.1456 | $1,028.13 |
| HOUCHEN CAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($3.15) |
| HOUCHEN CAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (16.0956) | ($1,017.08) |
| HOUCHEN CAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03474784 | $1,027.01 |
| HOUCHEN CAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017352) | ($498.55) |
| HOUCHEN CAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.314246 | $498.55 |
| HOUCHEN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106563366033543 | $2.38 |
| HOUCHEN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013463112611 | $1.53 |
| HOUCHEN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0635640830987 | $4.82 |
| HOUCHEN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00313786293759999 | $0.00 |
| HOUCHEN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001716077307986 | $0.10 |
| HOUDAIFA MBARKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00539577 | $203.64 |
| HOUDAIFA MBARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181623760923 | $5.17 |
| HOUDAIFA MBARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087389481483 | $0.00 |
| HOUEY'S SHAVED ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092502803708 | $284.61 |
| HOUEY'S SHAVED ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039500929937 | $78.17 |
| HOUEY'S SHAVED ICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.825584166 | $12.55 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.68457042 | $53.35 |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.149594477) | ($26,082.20) |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.149594477 | $26,082.20 |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (8.768427) | ($25,000.00) |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 24,956.009 | $25,000.00 |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.381166) | ($1,070.05) |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,065.946 | $1,070.05 |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (26,021.95) | ($26,021.95) |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 13.339112 | $26,021.95 |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005651890323) | ($10.03) |
| HOUGHTON YONGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (13.333461587) | ($23,650.09) |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130518372373 | $38.63 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067620767408 | $163.71 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001402111381 | $0.00 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.071311554999 | $180.81 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093662925103 | $0.00 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89443124134 | $9.94 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117356493014 | $0.00 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70285417127 | $2.40 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027704057934 | $0.03 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0225322263 | $159.11 |
| HOUGHTON YONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040919538241 | $2.33 |
| HOUKR SHENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129194429578999 | $0.38 |
| HOUKR SHENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002253597268 | $0.00 |
| HOUKR SHENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036082506559 | $0.01 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.16745 | $5,000.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.17105 | $5,000.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 1.293475 | $2,500.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.573813443) | ($1,074.26) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.573813443 | $1,074.26 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.064356531) | ($31,366.74) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.064356531 | $31,366.74 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.730860899) | ($941.77) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.730860899 | $941.77 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15.002158134) | ($1.97) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15.002158134 | $1.97 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (305.090825012) | ($146.83) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 305.090825012 | $146.83 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2335118232) | ($0.12) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2335118232 | $0.12 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005792231976) | ($17.60) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005792231976 | $17.60 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1787380275) | ($1.82) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1787380275 | $1.82 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00492917268) | ($0.33) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00492917268 | $0.33 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002885030409) | $0.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.002885030409 | $0.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.293475) | ($2,557.15) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (15.0050431) | ($2.22) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (107.752551471) | ($1,114.93) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (305.324336) | ($190.31) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (14.73579007) | ($1,005.96) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.40343575) | ($41,929.95) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002301650206) | ($7.28) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002301650206 | $7.28 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023016) | ($7.24) |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503532479063385 | $180.02 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72403135935507 | $1.23 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3166566166463 | $17.85 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021330676632203 | $0.00 |
| HOUMAN HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0364310504130569 | $3.18 |
| HOUMAN PAZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026260450512 | $79.67 |
| HOUMAN PAZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035302392951 | $69.57 |
| HOURA MOGHTASEDI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.10007764 | $198.50 |
| HOURA MOGHTASEDI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01346034 | $397.55 |
| HOURA MOGHTASEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004913243367 | $100.00 |
| HOURIA LAFTIH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (657.02) | ($657.02) |
| HOURIA LAFTIH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($47.71) |
| HOURIA LAFTIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130806701052109 | $0.46 |
| HOURIA LAFTIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.017216135156 | $6.02 |
| HOURKHEANG CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034233378475 | $1.01 |
| HOURKHEANG CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130632627404 | $0.10 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,500.0) | ($50,500.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,500.0 | $50,500.00 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 33,667.104436 | $33,667.10 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.971790551 | $151,654.53 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 3.421840191 | $74,431.87 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0209407299001 | $581.79 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49468808558 | $1,000.06 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,118.097206789 | $1,118.10 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014099044213 | $0.12 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20956637044 | $0.72 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000304045612 | $0.00 |
| HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 6.4595805889 | $16.27 |
| HOUSHAM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321916150359999 | $0.00 |
| HOUSHAM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0570888528069999 | $0.06 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118405061) | ($35.32) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118405061 | $35.32 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008344171) | ($2,082.10) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008344171 | $2,082.10 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,794.663555908) | ($1,916.30) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,794.663555908 | $1,916.30 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118405) | ($36.69) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.052062023) | ($114.60) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.052062023 | $114.60 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008344171) | ($2,148.77) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,794.663555908) | ($2,014.73) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001434522848) | ($0.04) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001434522848 | $0.04 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001130508941) | ($2.34) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001130508941 | $2.34 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.762047078) | ($2.71) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.762047078 | $2.71 |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001130508941) | ($2.35) |
| HOUSHANG BANANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.762047078) | ($2.71) |
| HOUSHANG BANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006505969019646 | $0.24 |
| HOUSHANG BANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.2527091672 | $100.86 |
| HOUSHANG BANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00537073306357151 | $14.67 |
| HOUSHANG BANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.059104037638 | $21.90 |
| HOUSLANE SAID MZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011547940912999 | $0.00 |
| HOUSSAM ELKOUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027995442053 | $0.00 |
| HOUSSAM KADDOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134669960929263 | $0.00 |
| HOUSSAM MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0775249327177248 | $0.09 |
| HOUSSAME TADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5398835198876 | $0.63 |
| HOUSSAME TADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3858315651 | $1.89 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 27.31455713 | $462.98 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0922496 | $3,597.84 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00531494 | $193.11 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113329344954 | $30.02 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5290206524049 | $63.03 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642829819499999 | $14.67 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1363789092 | $1.56 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0777563392 | $0.08 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000915305815 | $0.02 |
| HOUSSEIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.027085991838 | $2.95 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004561436) | ($1.42) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (997.864460798) | ($1,700.00) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,198.92003105 | $2,042.53 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8335103143) | ($1.42) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (29.960939133) | ($51.04) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 796.737012961 | $1,196.42 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (665.93683357) | ($1,000.00) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.105455144) | ($1.66) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (20.011268661) | ($30.05) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,002.0 | $1,002.00 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.56) | ($6.56) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 2.0 | $1.24 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 3,751.44226403 | $2,319.38 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | MATIC | (3,753.44226403) | ($2,319.49) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (995.44) | ($995.44) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0801051 | $2,382.68 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.0801051) | ($2,517.14) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,794.430603946) | ($2,534.74) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.792127829) | ($3.28) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (3,753.44226403) | ($1,400.26) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 9,153.269709182 | $3,414.73 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 3,753.44226403 | $1,400.26 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (316.699949874) | ($118.15) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006084548826) | ($123.06) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008340756489) | ($168.69) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1918355675) | ($3,879.87) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0801051) | ($1,620.13) |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2573480139 | $5,204.86 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.0801051 | $1,620.13 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0746006668 | $1.30 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9947896867 | $0.99 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202089367381464 | $4.21 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49045372899991 | $1.84 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018635667325 | $36.36 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015220994242 | $0.00 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.27436410292999 | $5.06 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08846604051 | $0.68 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013135816027 | $0.01 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085632594162 | $0.01 |
| HOUSSEIN MHEIMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000497505229149999 | $0.00 |
| HOUSSEM ELMUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2138650344688 | $21.02 |
| HOUSSEM GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582092692055146 | $0.68 |
| HOUSSEMDINE ZAGHEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018508068321 | $0.02 |
| HOUSSETTE LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (1,269.30492) | ($770.30) |
| HOUSSETTE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061544934018 | $0.01 |
| HOUSSETTE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22300754113 | $2.48 |
| HOUSSETTE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1203709236167 | $1.49 |
| HOUSSINE MANKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000347384448999999 | $0.00 |
| HOUSTIN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.1 | $33.64 |
| HOUSTIN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026593310178 | $7.87 |
| HOUSTIN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00133739841303 | $0.29 |
| HOUSTIN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000613787302949999 | $0.04 |
| HOUSTON DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040886252605 | $0.05 |
| HOUSTON DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039432969397 | $0.00 |
| HOUSTON DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059952250587 | $0.00 |
| HOUSTON DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096582303056 | $0.00 |
| HOUSTON HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000208061076889999 | $0.00 |
| HOUSTON HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0117443048867 | $0.02 |
| HOUSTON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031251663494 | $0.00 |
| HOUSTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019569013171 | $0.00 |
| HOUSTON JACKSONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161155978546999 | $0.05 |
| HOUSTON JAYNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| HOUSTON JAYNE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| HOUSTON JAYNE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HOUSTON JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258881738199999 | $78.51 |
| HOUSTON JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053871521633 | $107.61 |
| HOUSTON JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.130377442 | $73.13 |
| HOUSTON JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.161046603 | $14.40 |
| HOUSTON JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90670578493 | $10.08 |
| HOUSTON JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56555494021 | $4.99 |
| HOUSTON JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8861532303 | $16.69 |
| HOUSTON JOSHUA LISTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| HOUSTON JOSHUA LISTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| HOUSTON JOSHUA LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024233008989 | $7.17 |
| HOUSTON JOSHUA LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.337623028 | $17.34 |
| HOUSTON JOSHUA LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4970207519999 | $15.38 |
| HOUSTON LITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03168677324) | ($29.92) |
| HOUSTON LITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2868940783) | ($270.90) |
| HOUSTON LITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.531449169) | ($9,000.00) |
| HOUSTON LITTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.709250966 | $11,056.37 |
| HOUSTON LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017217961393 | $518.18 |
| HOUSTON LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06120318817 | $119.14 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264159624) | ($39.62) |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264159624 | $39.62 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.361377909) | ($36,383.73) |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.361377909 | $36,383.73 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050983) | ($100.23) |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (15.310394909) | ($29,976.68) |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008715122362) | ($16.04) |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008715122362 | $16.04 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008715122362) | ($15.98) |
| HOUSTON MOLNAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126415) | ($37.38) |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006514214700454 | $0.24 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017020186215 | $0.02 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670733459662535 | $189.65 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005422438905 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028934215884 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00383259035309999 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000207370482459999 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054658942264 | $0.02 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057391365838 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110981590597 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038847446806 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086850509553 | $0.00 |
| HOUSTON MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000060695477131 | $0.00 |
| HOUSTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014591315252 | $0.03 |
| HOUSTON PATE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03697448599) | ($1,115.63) |
| HOUSTON PATE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03697448599 | $1,115.63 |
| HOUSTON PATE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2874102322) | ($531.04) |
| HOUSTON PATE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2874102322 | $531.04 |
| HOUSTON PATE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,097.687341703) | ($2,097.69) |
| HOUSTON PATE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,097.687341703 | $2,097.69 |
| HOUSTON PATE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03697448) | ($1,092.26) |
| HOUSTON PATE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.287410232) | ($504.97) |
| HOUSTON PATE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,097.687341) | ($2,097.69) |
| HOUSTON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032784779247369 | $11.26 |
| HOUSTON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024010237721749 | $5.80 |
| HOUSTON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4823387844159 | $21.48 |
| HOUSTON PESCHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.07050900139) | ($2,772.00) |
| HOUSTON PESCHL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 693.0 | $693.00 |
| HOUSTON PESCHL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (693.0) | ($693.00) |
| HOUSTON PESCHL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01759005 | $668.45 |
| HOUSTON PESCHL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7457363532) | ($0.55) |
| HOUSTON PESCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386471919175 | $12.73 |
| HOUSTON PESCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108888489334 | $0.13 |
| HOUSTON PESCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047876441627 | $9.34 |
| HOUSTON PESCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1975161497461 | $0.20 |
| HOUSTON TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024257087986 | $0.00 |
| HOUSTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000305653456429999 | $0.06 |
| HOUSTON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025862477894 | $0.00 |
| HOUTAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089107722206 | $0.26 |
| HOUTAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.4270790139999 | $36.81 |
| HOUTAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069779889684 | $0.02 |
| HOUTAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083599960786 | $0.01 |
| HOUTAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038284305279 | $0.00 |
| HOUTAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0528108528629999 | $11.97 |
| HOUTAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028249764957 | $0.00 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000324738467369999 | $0.01 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026990338757 | $0.05 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018480957624 | $0.01 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014274232337 | $0.16 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016046903421 | $0.00 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032647549343 | $0.00 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089655232335 | $0.00 |
| HOUTAN YAGHMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019187881152 | $0.00 |
| HOU-YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020797462066 | $6.16 |
| HOU-YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| HOU-YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.805673353 | $461.81 |
| HOU-YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.026916485 | $15.03 |
| HOVANES JOHN GAVLAKIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.03187581 | $1,216.60 |
| HOVANES JOHN GAVLAKIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009521) | ($299.98) |
| HOVANES JOHN GAVLAKIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 343.298 | $299.98 |
| HOVANES JOHN GAVLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687309874942 | $51.05 |
| HOVANESS HARTOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00638959136629999 | $197.63 |
| HOVANESS HARTOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127215567443 | $257.86 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (765.85) | ($765.85) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 765.85 | $765.85 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.239516877) | ($109.20) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.239516877 | $109.20 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (1.23951) | ($109.20) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 108.348 | $109.20 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (874.0) | ($874.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 73.59815 | $73.75 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (638.0) | ($638.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 638.0 | $638.00 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (738.0) | ($738.00) |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079610724486 | $0.00 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,405.93195447 | $2,405.93 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028961375383 | $0.00 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0378937041 | $181.81 |
| HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.71957515771 | $28.47 |
| HOVIG ZAKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (58.750225379) | ($106.34) |
| HOVIG ZAKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 58.750225379 | $106.34 |
| HOVIG ZAKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (58.750225) | ($106.50) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.416277425) | ($981.69) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.416277425 | $981.69 |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031558540892) | ($99.88) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0031558540892 | $99.88 |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (524.011619364) | ($416.66) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 524.011619364 | $416.66 |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.52370732) | ($30.05) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.52370732 | $30.05 |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.045744106) | ($320.94) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.045744106 | $320.94 |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (522.7) | ($400.48) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (49.523707) | ($28.54) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.0003) | ($312.18) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.416277) | ($880.25) |
| HOVIG ZAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003158) | ($96.78) |
| HOVIG ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535441078168 | $0.62 |
| HOVIG ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206422133146349 | $5.73 |
| HOVIG ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.36396599087059 | $3.96 |
| HOVIG ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18084670215014 | $0.15 |
| HOVIG ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04531646406859 | $2.73 |
| HOVIG ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0110756387745053 | $0.02 |
| HOVIK HOVAKIMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063337586356 | $1.87 |
| HOVIK HOVAKIMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041153398338 | $0.80 |
| HOVIK HOVAKIMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0675725244 | $1.64 |
| HOVIK HOVAKIMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074550807755 | $0.83 |
| HOVIN WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.429076 | $1,295.86 |
| HOVIN WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 406.188157 | $406.19 |
| HOVIN WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02899768 | $1,158.65 |
| HOVIN WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HOVIN WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HOVIN WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HOVIN WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0171951 | $500.00 |
| HOVIN WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0171951) | ($503.51) |
| HOVIN WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0171951 | $503.51 |
| HOVIN WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.654357514) | ($95.77) |
| HOVIN WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.654357514 | $95.77 |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $507.32 |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 4.748509 | $9,643.32 |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.998509) | ($10,133.18) |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.998509 | $10,133.18 |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00638682 | $192.61 |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.25998975 | $7,848.90 |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26637657) | ($8,044.68) |
| HOVIN WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26637657 | $8,044.68 |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27) | ($8,122.95) |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27 | $8,122.95 |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($12,512.73) |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $12,512.73 |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2660797563) | ($8,000.00) |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (6.71279851) | ($12,000.00) |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| HOVIN WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| HOVIN WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2871997091) | ($513.47) |
| HOVIN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2871997091 | $513.47 |
| HOVIN WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00391555) | ($117.96) |
| HOVIN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00391555 | $117.96 |
| HOVIN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (436.32) | ($436.32) |
| HOVIN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 436.32 | $436.32 |
| HOVIN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (436.32) | ($436.32) |
| HOVIN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0153192 | $436.32 |
| HOVIN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0153238937) | ($436.58) |
| HOVIN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0153238937 | $436.58 |
| HOVIN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| HOVIN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (998.0) | ($998.00) |
| HOVIN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HOVIN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HOVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022152436279 | $65.44 |
| HOVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.543055960089 | $100.63 |
| HOVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058758467539 | $119.48 |
| HOVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1086427124 | $17.11 |
| HOVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104630400523 | $0.92 |
| HOVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36123449606 | $21.60 |
| HOVSEB AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142744726357 | $42.25 |
| HOVSEB AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.29264165127 | $30.86 |
| HOVSEB AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99804295181 | $0.15 |
| HOW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090109983779 | $1.76 |
| HOW CHONG JENG (HOU ZHONGREN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025346732454557 | $0.02 |
| HOW CHONG JENG (HOU ZHONGREN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087033851669999 | $0.02 |
| HOW EE HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025896404854 | $7.66 |
| HOW EE HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104546387334 | $20.40 |
| HOW SENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65384846072 | $0.66 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025585603634 | $85.09 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4923175257309 | $27.81 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322260572399999 | $71.92 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034925035001 | $0.90 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92827908769 | $6.50 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085610933394 | $18.84 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.19038997 | $6.87 |
| HOW SUNG CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.85968466069999 | $3.86 |
| HOW THIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011858721119 | $4.05 |
| HOW THIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016182677417 | $0.48 |
| HOW THIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145748482807 | $2.84 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3188691501 | $770.54 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.217391 | $453.52 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03332333 | $1,016.86 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,211.56 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501005094134743 | $11.73 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186150319466 | $32.91 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2826349786 | $1.43 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.838405977549999 | $9.32 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0187937616679999 | $0.17 |
| HOW YOW KELVIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020709646602 | $0.00 |
| HOW ZEAN SHIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248738032117999 | $697.52 |
| HOW ZEAN SHIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276109624989999 | $53.23 |
| HOWAH ALKOZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296109331145839 | $0.03 |
| HOWAH ALKOZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.260626949 | $9.20 |
| HOWARD ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161551798323 | $0.48 |
| HOWARD ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000307406418259999 | $0.06 |
| HOWARD ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6954072899999 | $47.70 |
| HOWARD B SENSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040672919281 | $12.04 |
| HOWARD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2638729555326 | $0.26 |
| HOWARD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45113379781 | $0.45 |
| HOWARD BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618171851909999 | $18.30 |
| HOWARD BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.901205289 | $150.55 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.740314078) | ($4,405.36) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.740314078 | $4,405.36 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (101.7321) | ($4,404.93) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,508.73 | $4,404.93 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09955817024) | ($3,037.93) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09955817024 | $3,037.93 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.33644288) | ($6,514.97) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.33644288 | $6,514.97 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (100.33639) | ($6,549.96) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,477.185 | $6,549.96 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,985.0) | ($10,985.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.355914 | $10,985.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.295064067) | ($6,000.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.295064067 | $6,000.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.207892) | ($5,795.26) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,689.613 | $5,795.26 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,600.0) | ($5,600.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 989.4752 | $5,600.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (881.631559033) | ($5,059.87) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (518.667873087) | ($4,242.70) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 518.667873087 | $4,242.70 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (518.6677) | ($4,259.03) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,193.526 | $4,259.03 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (79.4788) | ($500.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 489.589 | $500.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.525862572 | $10,698.13 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.739678856) | ($39,616.94) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.739678856 | $39,616.94 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.718673556) | ($158.72) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.718673556 | $158.72 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.247396) | ($500.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 500.256 | $500.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (3.4558) | ($7,000.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6,980.385 | $7,000.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 3.731517328 | $7,541.58 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | LINK | 512.288519823 | $3,752.59 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | LINK | 881.631559033 | $6,458.08 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.33513131 | $2,704.15 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.0942951438 | $2,839.96 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (16.1236) | ($32,597.44) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 32,460.738 | $32,597.44 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (900.0) | ($6,597.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6,560.294 | $6,597.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,080.244325622) | ($681.35) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,080.244325622 | $681.35 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (1,075.0) | ($678.06) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0229372 | $678.06 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.020826 | $600.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 43.21148 | $2,000.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (42.78157) | ($1,700.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,689.632 | $1,700.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 36.9394 | $350.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 38.2055 | $350.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.021294 | $650.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| HOWARD BLAKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.363272 | $650.00 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127243733155168 | $37.82 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130247158215 | $303.56 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43988276844249 | $1.44 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.750825321761 | $9.78 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.218116294125 | $65.93 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.74676320918 | $13.41 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5876126989999 | $56.67 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48294377744543 | $43.20 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51051069973755 | $33.05 |
| HOWARD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0983996342759999 | $0.10 |
| HOWARD BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000829120075839999 | $0.00 |
| HOWARD BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372073 | $0.02 |
| HOWARD BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022483720784 | $0.04 |
| HOWARD BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055968668246 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOWARD BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064793866957 | $0.00 |
| HOWARD BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021251416546 | $0.00 |
| HOWARD BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0193156230029999 | $0.01 |
| HOWARD BRODER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 113.03 | $113.03 |
| HOWARD BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023143415084 | $698.19 |
| HOWARD BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2688113061 | $547.94 |
| HOWARD BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,266.039922897 | $1,266.04 |
| HOWARD BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.81287983097 | $1.81 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038997573057 | $0.01 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095602602537 | $0.02 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0647211378239999 | $0.06 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020610495656 | $0.02 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067937509931 | $0.00 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000143711403009999 | $0.00 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018672762943 | $0.00 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000059306810466 | $0.00 |
| HOWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7625392888 | $1.76 |
| HOWARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014870768534 | $0.00 |
| HOWARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025400075438 | $0.03 |
| HOWARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099220671044 | $0.01 |
| HOWARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027347071223 | $0.00 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026290749449 | $7.78 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8441505765 | $5.43 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3908487544 | $4.01 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239350289399999 | $2.66 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063400087853 | $0.56 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49894081672 | $0.07 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071629201582 | $0.44 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019204493412 | $0.15 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17146942476 | $0.22 |
| HOWARD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040401835719 | $0.95 |
| HOWARD CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341150148951 | $104.40 |
| HOWARD CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9200479483 | $4.57 |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.378986515) | ($22,655.95) |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.378986515 | $22,655.95 |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042069476) | ($30,948.42) |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042069476 | $30,948.42 |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,370.551935301) | ($51,370.55) |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,370.551935301 | $51,370.55 |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (51,320.55) | ($51,320.55) |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023053) | ($47.70) |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.355932) | ($21,280.72) |
| HOWARD CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001681) | ($48.93) |
| HOWARD CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003512) | ($100.47) |
| HOWARD CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03687647) | ($29,765.61) |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004494243125) | ($13.37) |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004494243125 | $13.37 |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006763908291) | ($13.67) |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006763908291 | $13.67 |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.566231112) | ($53.57) |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.566231112 | $53.57 |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0067654233384) | ($13.67) |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (53.566166) | ($53.57) |
| HOWARD CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044942) | ($13.20) |
| HOWARD CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348571908166438 | $133.63 |
| HOWARD CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046428719304721 | $130.61 |
| HOWARD CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.787616784712 | $323.79 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 37,945.86 | $37,945.86 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,878.2 | $41,878.20 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 63,532.4 | $63,532.40 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,919.1 | $32,919.10 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 36,185.88 | $36,185.88 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 1.12422672 | $33,182.68 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051153095312 | $108.32 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1420642247 | $5.79 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.779651966 | $366.78 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,162.418847984 | $1,162.42 |
| HOWARD CHANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 239.318230195 | $239.32 |
| HOWARD CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.900000092) | ($38.90) |
| HOWARD CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.900000092 | $38.90 |
| HOWARD CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| HOWARD CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.02) | ($15.02) |
| HOWARD CHEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| HOWARD CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001401345291) | ($0.27) |
| HOWARD CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004991436223) | ($9.62) |
| HOWARD CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01662410729) | ($320.30) |
| HOWARD CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02032431742 | $391.59 |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01293735011) | ($355.45) |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01293735011 | $355.45 |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.012937) | ($355.28) |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.245294 | $355.28 |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.85150564) | ($79,510.00) |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.85150564 | $79,510.00 |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,984.28) | ($55,984.28) |
| HOWARD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,984.28 | $55,984.28 |
| HOWARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013803952259914 | $4.60 |
| HOWARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80584708763 | $1,729.08 |
| HOWARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,538.218327836 | $1,538.22 |
| HOWARD CHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0151096) | ($572.67) |
| HOWARD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053840312829 | $2.13 |
| HOWARD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199766148199999 | $0.00 |
| HOWARD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000587171477399999 | $0.00 |
| HOWARD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146076727888 | $0.00 |
| HOWARD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04248770716 | $0.47 |
| HOWARD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00661643694869999 | $0.01 |
| HOWARD CHINCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000686668408011 | $2.03 |
| HOWARD CHINCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.981334076 | $6.33 |
| HOWARD CHINCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1458394049 | $1.35 |
| HOWARD CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BAT | (1.780480694) | ($1.29) |
| HOWARD CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (1.580531115) | ($1.15) |
| HOWARD CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006715683985) | ($2.03) |
| HOWARD CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00330833) | ($1.12) |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005567972680999999 | $0.00 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062051954609 | $0.00 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069857937589 | $0.00 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000575571450159999 | $0.00 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.170830522 | $1.52 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000321203141307999 | $0.00 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000400358958774 | $0.00 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000570779796293999 | $0.00 |
| HOWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00064315264344 | $0.00 |
| HOWARD CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007529550439 | $0.00 |
| HOWARD CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059000509458 | $0.00 |
| HOWARD CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000351776377989999 | $0.00 |
| HOWARD CLARE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.3) | ($1.30) |
| HOWARD CLARE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.07) | ($1.07) |
| HOWARD CLARE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| HOWARD CLARE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.79) | ($2.79) |
| HOWARD CLARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,000.7869) | ($1,618.97) |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,129.0 | $5,129.00 |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,350.0) | ($3,350.00) |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.79) | ($2.79) |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,885.548831433 | $4,564.70 |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,279.0) | ($1,279.00) |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.07) | ($1.07) |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,000.559213385 | $3,160.88 |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| HOWARD CLARE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 854.702020154 | $1,349.12 |
| HOWARD CLARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,136.753848733) | ($3,800.08) |
| HOWARD CLARE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,560.040973 | $1,560.04 |
| HOWARD CLARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,564.0) | ($1,564.00) |
| HOWARD CLARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| HOWARD CLARE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 6,810.257871114 | $2,801.56 |
| HOWARD CLARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000725) | ($19.99) |
| HOWARD CLARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000725) | ($20.07) |
| HOWARD CLARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21760711) | ($5,979.84) |
| HOWARD CLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.710813683859 | $125.83 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0106314 | $422.72 |
| HOWARD CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| HOWARD CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.12485 | $5,000.00 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550537392159999 | $181.22 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032322632194 | $63.46 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43404024016999 | $1.43 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.277724561 | $210.31 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31305389951 | $17.82 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.042710192585 | $0.04 |
| HOWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.109900120060999 | $0.11 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154045793899999 | $0.00 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152959441779999 | $0.02 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000029004964493 | $0.00 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013525759037 | $0.00 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.168858005 | $8.90 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077860715387 | $0.00 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5839465024 | $1.40 |
| HOWARD COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13424458189 | $0.01 |
| HOWARD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226585823989999 | $0.67 |
| HOWARD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094226759361 | $0.11 |
| HOWARD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26703980528 | $0.27 |
| HOWARD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000880044675469999 | $0.00 |
| HOWARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287327397399999 | $0.85 |
| HOWARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230181147309999 | $4.49 |
| HOWARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| HOWARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94546515634 | $0.95 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015143654665 | $0.02 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093005460354 | $187.78 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.966710818 | $108.97 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,192.34742067 | $945.27 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020881385622 | $0.00 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023731337939 | $0.00 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121296065636 | $0.04 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044814655143 | $0.00 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.0049744037 | $3.86 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00244411466309999 | $0.00 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.49671244679999 | $2.93 |
| HOWARD DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047993647961 | $0.00 |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.784925991) | ($3.96) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.508509457) | ($3.16) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.006120166) | ($3.96) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.935827391) | ($3.96) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.728361064) | ($3.16) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.829693673) | ($3.96) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 91.3305 | $52.83 |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002077313938) | ($4.17) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001661491044) | ($3.33) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001143039883) | ($25.02) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001143039883) | ($25.02) |
| HOWARD DOUGLAS BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9358006829499 | $52.59 |
| HOWARD EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024247718380999 | $0.07 |
| HOWARD FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055912985434999 | $0.02 |
| HOWARD FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115820144962 | $0.02 |
| HOWARD FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069553745506 | $0.00 |
| HOWARD FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027772762189 | $0.00 |
| HOWARD FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033447053505 | $0.00 |
| HOWARD FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000604843627319999 | $0.00 |
| HOWARD FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00641221328609999 | $0.40 |
| HOWARD FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038197669174 | $117.09 |
| HOWARD FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24660198029 | $14.74 |
| HOWARD FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020940212505 | $0.01 |
| HOWARD FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027846414298 | $0.00 |
| HOWARD FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0443438138 | $2.54 |
| HOWARD FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027378471493 | $0.81 |
| HOWARD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073370304253 | $227.32 |
| HOWARD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033011420938 | $64.87 |
| HOWARD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.691402326 | $88.69 |
| HOWARD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.812818366 | $71.99 |
| HOWARD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.60294750829999 | $22.98 |
| HOWARD G YU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 9.5 | $28,933.96 |
| HOWARD G YU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (9.5) | ($28,561.69) |
| HOWARD G YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($237,711.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $237,711.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($241,748.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($176,108.86) |
| HOWARD G YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $176,108.86 |
| HOWARD G YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($143,872.96) |
| HOWARD G YU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,108.14) |
| HOWARD G YU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,108.14 |
| HOWARD G YU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.068665613) | ($95,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.068665613 | $95,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,019.23) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOWARD G YU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (47.068665613) | ($95,129.12) |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.351843304) | ($1.98) |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.351843304 | $1.98 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.073116235) | ($106.26) |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.073116235 | $106.26 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 68,056.629432 | $68,056.63 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,056.629432) | ($68,056.63) |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,056.629432 | $68,056.63 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,068.96 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 75.0 | $155,034.76 |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (76.0) | ($157,101.89) |
| HOWARD G YU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 76.0 | $157,101.89 |
| HOWARD G YU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,855.70 |
| HOWARD G YU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 48.0 | $94,788.96 |
| HOWARD G YU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (53.0) | ($104,469.63) |
| HOWARD G YU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 53.0 | $104,469.63 |
| HOWARD G YU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $197,583.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (100.0) | ($197,458.45) |
| HOWARD G YU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 100.0 | $197,458.45 |
| HOWARD G YU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9993337367) | ($2,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9993337367 | $2,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 46,006.569409 | $46,006.57 |
| HOWARD G YU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (46,006.569409) | ($46,006.57) |
| HOWARD G YU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 46,006.569409 | $46,006.57 |
| HOWARD G YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.429518541) | ($100,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.429518541 | $100,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,677.26) |
| HOWARD G YU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (47.428852278) | ($84,331.11) |
| HOWARD G YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.556438303) | ($85,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.556438303 | $85,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (47.556438303) | ($85,032.34) |
| HOWARD G YU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.89978945) | ($90,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.89978945 | $90,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (50.89978945) | ($89,975.71) |
| HOWARD G YU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.622423994) | ($95,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.622423994 | $95,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (50.622423994) | ($95,014.75) |
| HOWARD G YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.002984438) | ($1,882.00) |
| HOWARD G YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.002984438 | $1,882.00 |
| HOWARD G YU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $167.58 |
| HOWARD G YU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 22,800.849137 | $22,800.85 |
| HOWARD G YU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 34,258.092983 | $34,258.09 |
| HOWARD G YU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 50,270.750043 | $50,270.75 |
| HOWARD G YU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (107,329.692163) | ($107,329.69) |
| HOWARD G YU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 107,329.692163 | $107,329.69 |
| HOWARD G YU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.741712377) | ($5,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.741712377 | $5,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.839696816) | ($7,002.37) |
| HOWARD G YU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.839696816 | $7,002.37 |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.66413033) | ($95,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.66413033 | $95,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (53.66413033) | ($95,094.53) |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.753149747) | ($95,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.753149747 | $95,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (54.753149747) | ($94,532.95) |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.018701396) | ($62,678.17) |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.018701396 | $62,678.17 |
| HOWARD G YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (36.018701396) | ($62,595.94) |
| HOWARD G YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,000.0) | ($95,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95,000.0 | $95,000.00 |
| HOWARD G YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| HOWARD G YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002241780202 | $0.01 |
| HOWARD G YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,569.43958772403 | $1,801.08 |
| HOWARD G YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7093038762605 | $4,206.75 |
| HOWARD G YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,454.239793759 | $2,454.24 |
| HOWARD G YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088890697874 | $0.00 |
| HOWARD G YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052970951471 | $0.00 |
| HOWARD G YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047415406966 | $0.00 |
| HOWARD GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081914894720999 | $24.24 |
| HOWARD GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391132063771 | $0.76 |
| HOWARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015283103386 | $0.00 |
| HOWARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000295318198854 | $0.00 |
| HOWARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00182574378069999 | $0.01 |
| HOWARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001883197787 | $0.00 |
| HOWARD GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003119933677 | $0.00 |
| HOWARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39322524341 | $0.39 |
| HOWARD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115605008525 | $0.03 |
| HOWARD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001703391769 | $0.00 |
| HOWARD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114667814735 | $0.00 |
| HOWARD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017180866369999 | $0.00 |
| HOWARD HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,261.188166421) | ($1,330.09) |
| HOWARD HARVEY | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,261.188166421 | $1,330.09 |
| HOWARD HARVEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,261.188166421) | ($1,139.23) |
| HOWARD HARVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.239968467) | ($6,679.66) |
| HOWARD HARVEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.239968467 | $6,679.66 |
| HOWARD HARVEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23996846) | ($6,572.02) |
| HOWARD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990147317720 | $37.45 |
| HOWARD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.852672985643 | $8.68 |
| HOWARD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013527620649 | $0.03 |
| HOWARD HECHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,447.05) | ($1,447.05) |
| HOWARD HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013759147989 | $416.79 |
| HOWARD HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011987113763599 | $0.00 |
| HOWARD HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00206584940862 | $0.00 |
| HOWARD HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015525128646999 | $0.05 |
| HOWARD HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00067157171999 | $0.00 |
| HOWARD HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4,544.042969317 | $4,544.04 |
| HOWARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112219786231 | $3.32 |
| HOWARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088204496711 | $0.78 |
| HOWARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47545899641 | $0.45 |
| HOWARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14588332474 | $1.62 |
| HOWARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.99178402799999 | $0.44 |
| HOWARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19168349781859 | $0.15 |
| HOWARD HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35197324609999 | $0.54 |
| HOWARD HOLDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35785414113 | $0.36 |
| HOWARD HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000664089776271 | $0.00 |
| HOWARD HUGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (732.416774993) | ($457.52) |
| HOWARD HUGGINS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 732.416774993 | $457.52 |
| HOWARD HUGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.247073531) | ($629.08) |
| HOWARD HUGGINS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 20.247073531 | $629.08 |
| HOWARD HUGGINS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (732.416774) | ($501.93) |
| HOWARD HUGGINS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (20.247073) | ($670.58) |
| HOWARD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589182917169999 | $17.44 |
| HOWARD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580828962849 | $11.32 |
| HOWARD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.861351466455 | $5.65 |
| HOWARD HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10731792245051 | $6.77 |
| HOWARD HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027481798672 | $0.81 |
| HOWARD HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.773326642 | $79.12 |
| HOWARD HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413183706 | $0.41 |
| HOWARD HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.79251459 | $182.17 |
| HOWARD HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88202985626 | $7.79 |
| HOWARD HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.59206324967 | $65.01 |
| HOWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072056903713 | $2.13 |
| HOWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18400547833 | $0.94 |
| HOWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6295294837999 | $6.67 |
| HOWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5857993162 | $0.38 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033036373439 | $100.91 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451963227029999 | $89.84 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.480441678 | $91.48 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073567942668 | $0.06 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2096418291 | $46.78 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000209803727309999 | $0.00 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034972293108 | $0.12 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085065938064 | $0.01 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.757618244309999 | $4.66 |
| HOWARD JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.084706750979 | $157.80 |
| HOWARD JIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | EOS | 51.6911 | $106.47 |
| HOWARD JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.71) |
| HOWARD JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083396) | ($2,606.13) |
| HOWARD JIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00047595 | $14.11 |
| HOWARD JIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.06856857611 | $136.05 |
| HOWARD JIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.79) |
| HOWARD JIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019) | ($544.21) |
| HOWARD JIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01984540063 | $572.17 |
| HOWARD JIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.04) |
| HOWARD JIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00496654966 | $144.41 |
| HOWARD JIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $400.04 |
| HOWARD JIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000277 | $0.85 |
| HOWARD JIANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,982.50 |
| HOWARD JIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $146.49 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443228243319999 | $108.88 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28354894809 | $0.33 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008968533516 | $16.40 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028410744123 | $0.00 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002896087605 | $0.00 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067414724843 | $0.00 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030960183141 | $0.00 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000099167191484 | $0.00 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5602342987 | $2.28 |
| HOWARD JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030281235094 | $0.00 |
| HOWARD JOHNS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154018) | ($5,337.07) |
| HOWARD JOHNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.035496) | ($5,016.66) |
| HOWARD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.193198391981 | $72.16 |
| HOWARD JONATHAN VARDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01377118 | $403.01 |
| HOWARD JONATHAN VARDELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01377118) | ($419.16) |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034216366664 | $0.01 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024587854588 | $0.00 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.533309686354399 | $0.74 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019617070765 | $0.00 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033781071934 | $0.00 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001578661904 | $0.00 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039571552113 | $0.01 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.8298397569999 | $1.79 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026412522545 | $0.00 |
| HOWARD JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051308907588 | $0.32 |
| HOWARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152469541685 | $0.05 |
| HOWARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02876091296 | $56.17 |
| HOWARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2850619737 | $3.29 |
| HOWARD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0247348322649999 | $0.98 |
| HOWARD KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015477307094 | $467.16 |
| HOWARD KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39602426871 | $804.93 |
| HOWARD KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.194705267 | $102.42 |
| HOWARD KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069936772049 | $0.00 |
| HOWARD KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031464166049 | $0.00 |
| HOWARD KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00436899103329999 | $0.01 |
| HOWARD KESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000237682012159999 | $0.01 |
| HOWARD KETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009539534839 | $0.00 |
| HOWARD KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304396955085359 | $0.04 |
| HOWARD KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001852877569 | $55.44 |
| HOWARD KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016384751245 | $31.97 |
| HOWARD KO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5431335204) | ($1,275.23) |
| HOWARD KO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5431335204 | $1,275.23 |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (237.951353734) | ($255.80) |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 237.951353734 | $255.80 |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (237.951353) | ($251.65) |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,098.7049 | $20,098.70 |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 20.749955258 | $42,026.39 |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.749955258) | ($37,672.12) |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.749955258 | $37,672.12 |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.770099) | ($25,000.00) |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,932.552 | $25,000.00 |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02362108161) | ($666.04) |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02362108161 | $666.04 |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.522989778) | ($14,407.58) |
| HOWARD KO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,031.2569) | ($25,031.26) |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012760381374645 | $4.76 |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029574889086279 | $8.04 |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060202365836 | $0.06 |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040396956455 | $0.03 |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000277432323349999 | $0.00 |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40425955854 | $24.17 |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033554174923 | $0.00 |
| HOWARD KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2988875852476 | $91.75 |
| HOWARD KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (372.066320452) | ($177.23) |
| HOWARD KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001968058828 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOWARD KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6921123932611 | $4.20 |
| HOWARD KOSEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8264104527 | $31.41 |
| HOWARD KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000753542221 | $0.00 |
| HOWARD LAMPLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.01311007 | $41,957.85 |
| HOWARD LAMPLOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.32100753 | $12,410.79 |
| HOWARD LAMPLOUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.2317588 | $6,995.64 |
| HOWARD LAMPLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18,630.2166641582 | $19,480.48 |
| HOWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023173681604 | $6.86 |
| HOWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75418793202 | $0.75 |
| HOWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.421821081 | $43.14 |
| HOWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.979326891 | $126.34 |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,196.746562937) | ($15,196.75) |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,196.746562937 | $15,196.75 |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($45.97) |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $45.97 |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (196.74) | ($196.74) |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040449856903 | $1.20 |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6383164372709 | $100.34 |
| HOWARD LEE DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.97017923285 | $96.97 |
| HOWARD LEW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00537199 | $212.08 |
| HOWARD LEW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00577026 | $219.41 |
| HOWARD LEW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00619112 | $187.94 |
| HOWARD LEW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00580627 | $170.82 |
| HOWARD LEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00477576 | $133.66 |
| HOWARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030908746292 | $107.32 |
| HOWARD LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0070250191533 | $0.01 |
| HOWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285473494779999 | $865.83 |
| HOWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69219861074 | $1,390.67 |
| HOWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3382367009 | $20.64 |
| HOWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17,718.285080492 | $17,718.29 |
| HOWARD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.105301831489 | $131.60 |
| HOWARD LOUIS KISS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01245408 | $523.46 |
| HOWARD LOUIS KISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00637429 | $202.08 |
| HOWARD LOUIS KISS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01882837) | ($549.75) |
| HOWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003585374036 | $0.00 |
| HOWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7438304119999 | $26.74 |
| HOWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5474778657 | $6.78 |
| HOWARD MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| HOWARD MA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| HOWARD MA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| HOWARD MA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.08) | ($191.08) |
| HOWARD MA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.08 | $191.08 |
| HOWARD MA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (191.08) | ($191.08) |
| HOWARD MA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 191.08 | $191.08 |
| HOWARD MA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.93047936) | ($100.00) |
| HOWARD MA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.93047936 | $100.00 |
| HOWARD MA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 30,011.16438 | $30,011.16 |
| HOWARD MA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,011.16438) | ($30,011.16) |
| HOWARD MA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,011.16438 | $30,011.16 |
| HOWARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.79410618329 | $100.63 |
| HOWARD MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 936.733882768 | $936.73 |
| HOWARD MCKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (215.247022865) | ($120.00) |
| HOWARD MCKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.076235114) | ($0.60) |
| HOWARD MCKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 247.422680412 | $137.94 |
| HOWARD MCKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (6.489697739) | ($3.62) |
| HOWARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077689930642 | $0.00 |
| HOWARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41675369208 | $0.27 |
| HOWARD MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001684218599 | $0.00 |
| HOWARD ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72248069) | ($20,655.93) |
| HOWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056596793232816 | $200.65 |
| HOWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077032817888999 | $0.01 |
| HOWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073303823649 | $0.05 |
| HOWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124794923586 | $0.00 |
| HOWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018223899057 | $0.01 |
| HOWARD OPENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28589293063058 | $0.28 |
| HOWARD PARRISH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (117.220040845) | ($3,630.30) |
| HOWARD PARRISH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 117.220040845 | $3,630.30 |
| HOWARD PARRISH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.753876337) | ($85,386.68) |
| HOWARD PARRISH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.753876337 | $85,386.68 |
| HOWARD PARRISH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (117.220040845) | ($3,753.39) |
| HOWARD PARRISH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (41.753876337) | ($84,016.10) |
| HOWARD PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033811422028 | $0.01 |
| HOWARD PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17850541404777 | $494.75 |
| HOWARD PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62767236612236 | $39.44 |
| HOWARD PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.99) | ($36.99) |
| HOWARD PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.22) | ($4.22) |
| HOWARD PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07220158 | $2,241.14 |
| HOWARD PETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.29996476 | $8,730.92 |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21835985) | ($6,267.87) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,077.0 | $5,077.00 |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.79) | ($38.79) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2941349908 | $8,044.91 |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001584604833) | ($4.22) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($6,670.37) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,046.548536 | $5,046.55 |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,100.0) | ($5,100.00) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003028522996) | ($8.41) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4805200923 | $13,343.71 |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,791.16) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,977.0 | $4,977.00 |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,100.0) | ($5,100.00) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003006050127) | ($8.41) |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4664889824 | $13,050.92 |
| HOWARD PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19038214) | ($5,434.65) |
| HOWARD PETERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.29) |
| HOWARD PETERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,712.00) |
| HOWARD PETERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.495) | ($14,598.54) |
| HOWARD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008516733770934 | $30.78 |
| HOWARD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015370498638 | $0.02 |
| HOWARD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.129566096964 | $1.13 |
| HOWARD PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115416834364 | $0.00 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,990.0) | ($19,990.00) |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,990.0 | $19,990.00 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,815.53555293) | ($10,082.87) |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,815.53555293 | $10,082.87 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (19,815.535) | ($10,150.25) |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 10,084.701 | $10,150.25 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,084.701) | ($10,084.70) |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,084.701 | $10,084.70 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (477.543761608) | ($3,381.27) |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 477.543761608 | $3,381.27 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (477.5437) | ($3,381.27) |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,352.962 | $3,381.27 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,352.962) | ($3,352.96) |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,352.962 | $3,352.96 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024246769697 | $732.42 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13123922646999 | $7.15 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28569559397 | $583.08 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 703.255035697 | $703.26 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.538616270387 | $74.59 |
| HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0816460705232 | $11.26 |
| HOWARD PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0071166 | $294.26 |
| HOWARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029448961551 | $8.59 |
| HOWARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058216474141 | $0.01 |
| HOWARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089151644831 | $1.74 |
| HOWARD PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073467034473 | $227.62 |
| HOWARD PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039883468688 | $7.78 |
| HOWARD PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.827555658999 | $85.91 |
| HOWARD PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48613799653 | $4.29 |
| HOWARD PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078964837635 | $0.23 |
| HOWARD PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413686984999999 | $0.05 |
| HOWARD REAGOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 95.784792 | $95.78 |
| HOWARD REAGOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (84.66) | ($84.66) |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,300.0 | $5,300.00 |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (169.32) | ($169.32) |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 9.059034106 | $22,176.25 |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.059034123) | ($22,140.88) |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.059034123 | $22,140.88 |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (9.059034) | ($22,127.38) |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 22,055.112 | $22,127.38 |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HOWARD REAGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (16,696.916792) | ($16,696.92) |
| HOWARD REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077823761871 | $0.23 |
| HOWARD REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011432698014707 | $0.02 |
| HOWARD REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14148639408 | $1.14 |
| HOWARD REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078813105812 | $0.06 |
| HOWARD REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003255136212 | $0.04 |
| HOWARD REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021723068879 | $0.02 |
| HOWARD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033192603409 | $0.98 |
| HOWARD REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128367480431 | $0.03 |
| HOWARD REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125884650382 | $0.13 |
| HOWARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082697873298 | $2.45 |
| HOWARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476858306749999 | $9.30 |
| HOWARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013557674052 | $0.01 |
| HOWARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129950849261 | $0.00 |
| HOWARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036912204423 | $0.27 |
| HOWARD REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038344184791 | $0.87 |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (2.34) | ($2.34) |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (8.37) | ($8.37) |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | MCDAI | 12,715.0 | $12,715.00 |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (4.68) | ($4.68) |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Principal Payment | MCDAI | (2,800.0) | ($2,800.00) |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.2695223198 | $10,388.95 |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.6361555744 | $24,486.76 |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258568) | ($100.00) |
| HOWARD RHEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00258568 | $100.00 |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($75.59) |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52970431) | ($20,000.00) |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.52970431 | $20,000.00 |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55) | ($20,677.23) |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.55 | $20,677.23 |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.55) | ($20,922.68) |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.479617706) | ($56,148.10) |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.479617706 | $56,148.10 |
| HOWARD RHEE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($76,651.01) |
| HOWARD RHEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (19.61) | ($19.61) |
| HOWARD RHEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00990769) | ($304.83) |
| HOWARD RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351955442776299 | $139.72 |
| HOWARD RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020760156873 | $0.02 |
| HOWARD RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116139373708 | $0.12 |
| HOWARD ROBERT SNYDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | COMP | 0.47548581 | $32.38 |
| HOWARD ROBERT SNYDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 850.21143293 | $545.02 |
| HOWARD ROBERT SNYDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DASH | 5.76881249 | $349.57 |
| HOWARD ROBERT SNYDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 1,833.9761274 | $236.79 |
| HOWARD ROBERT SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZRX | 1,386.56307029 | $520.65 |
| HOWARD ROBERT SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 1.30292667 | $81.52 |
| HOWARD ROBERT SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01614414 | $466.44 |
| HOWARD ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785297371219999 | $2.32 |
| HOWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066102332563 | $1.29 |
| HOWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164375948139999 | $0.49 |
| HOWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5244598966 | $15.85 |
| HOWARD RUSSELL JR DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033415273719 | $0.99 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.4959 | $1,500.00 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,523.1) | ($1,523.10) |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0380471 | $1,523.10 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030524592614 | $92.74 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524508562569999 | $104.23 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.886242936983 | $3.89 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0105037297 | $5.56 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16323423376 | $0.73 |
| HOWARD SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53862915338 | $5.99 |
| HOWARD SETH DLUGASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022881089534 | $0.04 |
| HOWARD SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103789236789 | $0.02 |
| HOWARD SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.268506589 | $4.97 |
| HOWARD SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87692958784 | $9.75 |
| HOWARD SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119964229898 | $0.36 |
| HOWARD SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056723613161 | $0.07 |
| HOWARD SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133022969816999 | $0.26 |
| HOWARD SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35401628583 | $0.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOWARD SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083833237037 | $0.00 |
| HOWARD SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04662569541 | $3.58 |
| HOWARD SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017213034443 | $0.01 |
| HOWARD SILBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072001245454 | $0.21 |
| HOWARD SIMMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.171) | ($2.45) |
| HOWARD SIMMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000618 | $2.45 |
| HOWARD SIMMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.96) |
| HOWARD SIMMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,207.96) |
| HOWARD SIMMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,738.39) |
| HOWARD SIMMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.316121) | ($2,524.16) |
| HOWARD SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509382907009999 | $157.01 |
| HOWARD SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003483620495479 | $0.01 |
| HOWARD SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267706963361652 | $68.95 |
| HOWARD SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0297274753919999 | $0.03 |
| HOWARD SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163477448489999 | $0.16 |
| HOWARD SLOTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019465782221 | $5.76 |
| HOWARD SLOTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1259367189 | $8.13 |
| HOWARD SLOTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68936569849999 | $1.69 |
| HOWARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.01888044) | ($3,663.08) |
| HOWARD SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.01888044 | $3,663.08 |
| HOWARD SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001115998353) | ($32.64) |
| HOWARD SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001115998353 | $32.64 |
| HOWARD SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001115) | ($32.31) |
| HOWARD SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01888) | ($33.72) |
| HOWARD SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,598.46) |
| HOWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008906615403143 | $0.31 |
| HOWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015177128176954 | $37.66 |
| HOWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002495492131 | $0.00 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029746010262 | $90.60 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2797302745 | $7.32 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30480420501 | $622.88 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.215391928 | $476.22 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.016540157 | $15.87 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7306243998 | $1.09 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20169946505 | $10.61 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000528727785659999 | $0.04 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.27741597619999 | $14.61 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37721991115 | $41.42 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.17795440762 | $13.47 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01607895867 | $0.02 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053466713081 | $3.81 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054395385885 | $10.13 |
| HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6047710294 | $3.48 |
| HOWARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377097466289242 | $0.04 |
| HOWARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013610652366 | $0.01 |
| HOWARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000349498161499999 | $0.00 |
| HOWARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000120868064689999 | $0.00 |
| HOWARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016794731663 | $0.00 |
| HOWARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003457748696 | $0.00 |
| HOWARD SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0004069570485 | $0.00 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.432154883) | ($4,441.51) |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.432154883 | $4,441.51 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.556550295) | ($848.33) |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.556550295 | $848.33 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.432154883) | ($4,453.24) |
| HOWARD SUMMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (43.556550295) | ($477.38) |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000501402487619999 | $0.15 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002553382942779 | $7.71 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61774558538 | $0.62 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12908238842227 | $2.35 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023429594744 | $0.02 |
| HOWARD SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0466638993459999 | $0.05 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,769.589714741) | ($8,769.59) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,769.589714741 | $8,769.59 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,973.196437075) | ($10,076.49) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,973.196437075 | $10,076.49 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,973.196437075) | ($9,970.81) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8,769.589714) | ($8,769.59) |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090672552631 | $0.00 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004780649959 | $0.00 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.8779819624 | $593.88 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.037678024909 | $160.78 |
| HOWARD T JR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000100026917941 | $0.00 |
| HOWARD TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 150.0 | $161.96 |
| HOWARD TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | GUSD | 349.0 | $349.00 |
| HOWARD TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | GUSD | 199.27 | $199.27 |
| HOWARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.809226755 | $22.48 |
| HOWARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 205.052784869999 | $205.05 |
| HOWARD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7990430329799 | $10.72 |
| HOWARD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121015096898 | $3.58 |
| HOWARD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006401363443 | $0.01 |
| HOWARD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021663748096 | $0.00 |
| HOWARD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017818376851 | $0.02 |
| HOWARD TRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.08282205 | $36.98 |
| HOWARD TRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042113305259 | $83.52 |
| HOWARD TRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.237557932 | $25.89 |
| HOWARD TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0434 | $1,725.34 |
| HOWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001925866299 | $0.00 |
| HOWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000192114082339999 | $0.00 |
| HOWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154861707826999 | $45.57 |
| HOWARD TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021859695244 | $0.65 |
| HOWARD TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0705744247 | $7.07 |
| HOWARD TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043909396022 | $134.99 |
| HOWARD TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117626629018 | $2.30 |
| HOWARD VARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181179969049 | $0.06 |
| HOWARD VARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042363951379 | $0.00 |
| HOWARD WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124500307814999 | $36.85 |
| HOWARD WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3603512313 | $1.59 |
| HOWARD WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020668804524 | $40.33 |
| HOWARD WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.474061152359999 | $5.27 |
| HOWARD WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.167897611999 | $116.17 |
| HOWARD WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.13406684209999 | $20.96 |
| HOWARD WAGNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.077906722) | ($32,073.11) |
| HOWARD WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.077906722 | $32,073.11 |
| HOWARD WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.077906) | ($32,090.34) |
| HOWARD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384736243659529 | $145.01 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087517390117 | $0.10 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015340590779 | $0.00 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028220123766 | $0.00 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00231250142009999 | $0.00 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0078354715136 | $0.01 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0102131240838 | $1.11 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104083100673 | $30.81 |
| HOWARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030110406423 | $58.93 |
| HOWARD WHITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35196873437 | $0.35 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249394 | $103.12 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00541508 | $217.33 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00423719 | $165.41 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00145644 | $55.24 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00144548 | $54.96 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00176758 | $60.92 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0032489 | $91.38 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00182236 | $54.96 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00169171 | $50.04 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00189412 | $56.96 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00175238 | $51.30 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00169515 | $50.65 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00201542 | $59.78 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02536775 | $47.39 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00172356 | $49.95 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.025113) | ($45.00) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0015507 | $45.00 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04468854441) | ($80.00) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04468854441 | $80.00 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.025137) | ($45.00) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0015528 | $45.00 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00206528 | $59.96 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0015932 | $49.56 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00332486 | $100.14 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 194.086992 | $194.09 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00327102 | $99.50 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.05394138 | $96.94 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0030974 | $94.00 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00333084 | $100.19 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 83.627 | $50.00 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 84.546 | $50.00 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00537988 | $154.57 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 77.421572 | $44.85 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.073305) | ($111.46) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0039567 | $111.46 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (224.286) | ($120.00) |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0042524 | $120.00 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00178188 | $49.91 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187640694369999 | $56.12 |
| HOWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116944952944 | $2.46 |
| HOWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077058747754 | $0.00 |
| HOWARD XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763050848261249 | $0.09 |
| HOWARD XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458521895059999 | $5.10 |
| HOWARD XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076889128615 | $0.68 |
| HOWARD XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.197673443379999 | $1.22 |
| HOWARD YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310956086729999 | $0.92 |
| HOWARD YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.157090132 | $71.16 |
| HOWARD YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 222.02468873 | $139.41 |
| HOWARD YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,198.895896514) | ($25,198.90) |
| HOWARD YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,198.895896514 | $25,198.90 |
| HOWARD YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| HOWARD YANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,008.895896) | ($25,008.90) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,488.791197602) | ($5,084.79) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,488.791197602 | $5,084.79 |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.243158672) | ($33.24) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.243158672 | $33.24 |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (33.24) | ($33.24) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 35.434 | $33.24 |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000910110468) | ($3.72) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000910110468 | $3.72 |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001187071585) | ($3.63) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001187071585 | $3.63 |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.079623236) | ($2.96) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.079623236 | $2.96 |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000091) | ($3.72) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 3.959 | $3.72 |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.001186) | ($3.63) |
| HOWARD YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 3.869 | $3.63 |
| HOWARD YANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($94.55) |
| HOWARD YANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (5,432.053197) | ($5,127.93) |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132155863602 | $0.01 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183952123657199 | $0.01 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.743023468419 | $34.74 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004332984375846 | $0.01 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.387606767066 | $6.00 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22820262244 | $2.54 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013278244844 | $0.00 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000083212027931 | $0.00 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00285160506457299 | $0.22 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127234813073999 | $0.38 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113387548444 | $0.00 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8393110344 | $1.84 |
| HOWARD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4377402836 | $3.86 |
| HOWARD YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020069778635 | $0.59 |
| HOWARD YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095662550984 | $192.36 |
| HOWARD YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8250509309 | $7.83 |
| HOWARD ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016082100396 | $47.77 |
| HOWARD ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2962954547 | $3.95 |
| HOWE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995919885163805 | $0.01 |
| HOWELL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3526633088 | $9.00 |
| HOWELL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000686696703195 | $0.01 |
| HOWELL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000222621709 | $0.00 |
| HOWELL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023586127108 | $2.59 |
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789616201899999 | $23.37 |
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037116464883 | $0.00 |
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078890356727 | $158.86 |
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6791094428 | $1.05 |
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26591688033 | $2.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.302684333 | $17.30 |
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000489214472469999 | $0.11 |
| HOWELL SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000648769751569999 | $0.04 |
| HOWELLSMSF HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,128.293451647 | $2,184.77 |
| HOWIE ARZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015322076068 | $0.00 |
| HOWIE ARZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057191056461 | $0.11 |
| HOWIE ARZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00659017912789999 | $0.01 |
| HOWIE ARZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112729182117 | $0.09 |
| HOWIE ARZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0591670023589999 | $0.20 |
| HOWIE ARZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000344254950419999 | $0.00 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065342349769 | $0.02 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01752028809 | $0.02 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061274344683 | $0.01 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060963098266 | $0.01 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016968905282 | $0.01 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029998726805 | $0.00 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000362837151659999 | $0.00 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055505304931 | $0.00 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00172620167909999 | $0.01 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028195936067 | $0.00 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083711088391 | $0.01 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022074513088 | $0.00 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000085677608849 | $0.00 |
| HOWIE LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000102399763806 | $0.00 |
| HOWIE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136057752412 | $0.40 |
| HOWIE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055323351006 | $10.79 |
| HOWIE SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061032990481 | $18.06 |
| HOWIE SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084962692217 | $16.58 |
| HOWIE SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 789.596351853 | $789.60 |
| HOWIE SHNEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127665965076 | $0.93 |
| HOWON SHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.00078863 | $8,771.37 |
| HOWON SHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.13625784 | $5,323.56 |
| HOWON SHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| HOWON SHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| HOWON SHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| HOWON SHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | UNI | 229.42189572 | $2,067.85 |
| HOWON SHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.004182396) | ($9,046.37) |
| HOWON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (241.386702693) | ($1,134.52) |
| HOWON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13669413) | ($3,844.03) |
| HOWON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.650368817) | ($296.87) |
| HOWON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26.02039) | ($26.02) |
| HOWON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (0.8255227022) | ($1.85) |
| HOWON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00172065971) | ($3.19) |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046771617026977 | $17.06 |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340722150275532 | $10.11 |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172102062142639 | $0.17 |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074565838112 | $0.01 |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010137888999611 | $0.05 |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033261317002925 | $2.93 |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017401407476 | $0.01 |
| HOWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33815651063104 | $2.39 |
| HOWRA HAMID LOAIBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.063477925) | ($3,042.47) |
| HOWRA HAMID LOAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155952630822 | $0.46 |
| HOWRA HAMID LOAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013122552041 | $0.00 |
| HOWRA HAMID LOAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004133684710403 | $12.12 |
| HOWRA HAMID LOAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69240708069999 | $1.06 |
| HOY EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.991490331 | $13.47 |
| HOY EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016983381723 | $1.24 |
| HOY EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082874922845 | $9.10 |
| HOY EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.25651582312 | $1.94 |
| HOYA VICTOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00085404 | $25.20 |
| HOYA VICTOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085404) | ($25.50) |
| HOYA VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146364922532 | $0.00 |
| HOYEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097407917087 | $0.01 |
| HOYIN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (868.402727) | ($868.40) |
| HOYIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012865621529 | $0.38 |
| HOYIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035832419676 | $0.04 |
| HOYIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.546659175301 | $4.55 |
| HOYIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020600887532 | $0.00 |
| HOYIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.127033626432 | $7.37 |
| HOYIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017486715117 | $0.00 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (9.51844) | ($740.92) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 739.344 | $740.92 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.032345) | ($1,300.06) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 12.7733 | $1,300.06 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.42895) | ($1,300.00) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,296.755 | $1,300.00 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,535.0) | ($2,535.00) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 24.93946 | $2,535.00 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (38.329300817) | ($3,889.17) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.551238) | ($1,669.62) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0415488 | $1,669.62 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.031109) | ($1,249.96) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 12.27036 | $1,249.96 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.016161) | ($649.98) |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.214113 | $649.98 |
| HOYIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (12.27036) | ($1,247.65) |
| HOYIN MOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00271) | ($109.99) |
| HOYIN MOK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 1.05575 | $109.99 |
| HOYIN MOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.05575) | ($109.96) |
| HOYIN MOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.214739) | ($667.00) |
| HOYIN MOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0161213 | $667.00 |
| HOYIN MOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.029988) | ($1,245.49) |
| HOYIN MOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 11.66959 | $1,245.49 |
| HOYIN MOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (11.670227) | ($1,240.94) |
| HOYIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000819281649926 | $3.29 |
| HOYIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143252789929999 | $0.00 |
| HOYIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118587248482579 | $3.59 |
| HOYIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238255374190999 | $0.24 |
| HOYIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000690717679604629 | $0.07 |
| HOYIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106556743157939 | $0.83 |
| HOYOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000818311966372 | $0.00 |
| HOYT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174712641872 | $37.01 |
| HOYT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043256202566 | $8.44 |
| HOYT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3522121599 | $4.35 |
| HOYT FRENZEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05117277343) | ($1,551.89) |
| HOYT FRENZEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05117277343 | $1,551.89 |
| HOYT FRENZEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,782.885913298) | ($2,210.78) |
| HOYT FRENZEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,782.885913298 | $2,210.78 |
| HOYT FRENZEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (1,782.885913298) | ($1,974.07) |
| HOYT FRENZEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05117277) | ($1,546.72) |
| HOYT FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308390309123399 | $11.27 |
| HOYT FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.550388314392366 | $0.95 |
| HOYT MATTHEW ZANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.01 |
| HOYT MATTHEW ZANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001000975473) | ($4.04) |
| HOYT MATTHEW ZANDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001000975473 | $4.04 |
| HOYT MATTHEW ZANDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010009) | ($4.04) |
| HOYT MATTHEW ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016364157167 | $0.01 |
| HOZAN KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106549954301 | $0.32 |
| HOZAN KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077844482933 | $0.00 |
| HOZEFA ARSIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020357586508 | $0.01 |
| HOZEFA ARSIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022495989896 | $0.00 |
| HOZEFA ARSIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029214680556 | $0.00 |
| HP EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088477346585 | $0.03 |
| HP SHP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0995) | ($670.20) |
| HP SHP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (67.827) | ($51.81) |
| HP SHP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 51.738 | $51.81 |
| HP SHP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (51.738) | ($51.74) |
| HP SHP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.01) |
| HP SHP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03416669) | ($999.01) |
| HP SHP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0101174) | ($19.99) |
| HP SHP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203590445) | ($400.28) |
| HP SHP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02889952) | ($796.30) |
| HP SHP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.194509585) | ($284.71) |
| HP SHP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (41.491) | ($318.24) |
| HP SHP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050776038797613 | $17.00 |
| HP SHP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6374873358195 | $27.26 |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.233540859) | ($87.26) |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (41,470.050357602) | ($84,598.90) |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (119.829959704) | ($249.32) |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007098478278) | ($270.09) |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.2094137) | ($2.55) |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (135,127.788182788) | ($139,415.58) |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | CEL | 135,127.788182788 | $139,415.58 |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (318.158324) | ($257.23) |
| HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,440.82563844379 | $1,614.02 |
| HR O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005120449124 | $0.00 |
| HR O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00955327077315 | $0.01 |
| HRACH GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017943394394 | $0.02 |
| HRACH SIMONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033390340252999 | $0.00 |
| HRACH SIMONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277637233139999 | $0.03 |
| HRAFN ARNORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018043665358 | $0.05 |
| HRAFN ARNORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069149390559 | $0.00 |
| HRAFN ARNORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053314728891 | $0.10 |
| HRAFN ARNORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| HRAFN ARNORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15259153108 | $0.94 |
| HRAG AKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016711609753 | $0.49 |
| HRAG AKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015977151641 | $0.03 |
| HRAG KALEBJIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HRAG KALEBJIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HRAG KALEBJIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,962.645317323) | ($43,962.65) |
| HRAG KALEBJIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,962.645317323 | $43,962.65 |
| HRAG KALEBJIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| HRAG KALEBJIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| HRAG KALEBJIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| HRAG KALEBJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052836115804 | $15.64 |
| HRAG KALEBJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.70553434108 | $234.71 |
| HRAG KALEBJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13089097476 | $0.02 |
| HRAG RAFFY SOULAHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017406079307 | $0.02 |
| HRAG RAFFY SOULAHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000022756723188 | $0.00 |
| HRAM CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6170564634 | $0.72 |
| HRAM CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120884785383999 | $0.02 |
| HRAM CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.826243507 | $97.83 |
| HRAM CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.120402233 | $14.37 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 4.33990055 | $335.95 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (4.34) | ($335.74) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 335.061 | $335.74 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (335.08) | ($335.08) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.008243 | $335.08 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (8.0) | ($151.12) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 150.464 | $151.12 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($96.60) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 95.039 | $96.60 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.002464 | $100.00 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.023624 | $70.00 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (75.5) | ($75.50) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0019004 | $75.50 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 300.0 | $300.60 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (300.0) | ($299.37) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 3.260253 | $200.15 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.38647 | $87.89 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267707) | ($379.01) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4366750006) | ($826.74) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.774417005) | ($387.12) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (25.387056718) | ($219.41) |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493986566223 | $1.80 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021485630224126 | $5.91 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12739287362395 | $0.13 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036557105687999 | $0.00 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086187202254 | $0.00 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42191506040703 | $5.57 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033926784201 | $0.00 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05677292964014 | $3.52 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0087620686876514 | $0.00 |
| HRANT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1441467989531 | $0.14 |
| HRANT MIRZOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071939544028094 | $150.34 |
| HRANT MIRZOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017975653555 | $0.02 |
| HRANT NAVASARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54185029919999 | $7.00 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 24.8614305 | $456.28 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 267.0 | $381.85 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 81.765756 | $79.47 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 24.04 | $127.43 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715562245994 | $50.41 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.39522552799 | $3.30 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.762893257974 | $0.46 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.506097905384 | $5.37 |
| HRIDESH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.748797548593999 | $2.45 |
| HRIHORII ILIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00846) | ($24.69) |
| HRIHORII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001290681607652 | $0.04 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00622685 | $243.20 |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00631965) | ($244.81) |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00402697 | $127.61 |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3642128722 | $706.65 |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00427769 | $122.00 |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00830834) | ($249.77) |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3645018897) | ($748.62) |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010329188863258 | $0.33 |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026233019671 | $0.03 |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000290492947646899 | $0.59 |
| HRISCU MARIUS CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000407000367289999 | $0.01 |
| HRISHABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017520902827 | $0.05 |
| HRISHABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505929050589999 | $100.89 |
| HRISHABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039808927135 | $0.03 |
| HRISHABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.559889467 | $19.19 |
| HRISHABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.273327229 | $25.26 |
| HRISHABH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044212298419 | $3.24 |
| HRISHIKES MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000271146666879999 | $0.00 |
| HRISHIKESH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047737704827 | $0.15 |
| HRISHIKESH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201316713002 | $0.40 |
| HRISHIKESH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102131308319 | $0.01 |
| HRISHIKESH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000161871293692 | $0.01 |
| HRISHIKESH K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73390267896 | $4.77 |
| HRISHIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181966862898 | $0.56 |
| HRISHIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3628172518 | $0.36 |
| HRISHIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7689937082 | $0.61 |
| HRISHIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0262548508 | $1.27 |
| HRISHIKESH POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023457556707 | $0.00 |
| HRISHIKESH POTDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020939943067 | $0.00 |
| HRISHIKESH RUGHOOPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320967758076709 | $0.00 |
| HRISHIKESH UMESH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122135315 | $50.00 |
| HRISHIKESH UMESH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001480041796538 | $0.00 |
| HRISHIKESH UMESH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.3556974955298 | $0.36 |
| HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.01293 | $465.42 |
| HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Internal Account Transfer | BTC | (0.01293) | ($384.68) |
| HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01293 | $384.68 |
| HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02745 | $755.92 |
| HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493015952 | $151.04 |
| HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.065922252088 | $100.67 |
| HRISHIKESHDEEPAK GARUD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 88.545623 | $88.55 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6688968955) | ($19,926.89) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6688968955 | $19,926.89 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,672.106978136) | ($12,672.11) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,672.106978136 | $12,672.11 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,672.106978) | ($12,672.11) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003697171281) | ($7.17) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003697171281 | $7.17 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003697171281) | ($7.18) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66889689) | ($19,923.76) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003348575767) | ($10.17) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003348575767 | $10.17 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4955844312) | ($0.26) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.4955844312 | $0.26 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001488283478) | $0.00 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.001488283478 | $0.00 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003555627595) | ($0.01) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000003555627595 | $0.01 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.303992118) | ($14.30) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.303992118 | $14.30 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (14.303992) | ($14.30) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00033486) | ($10.17) |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314949013336004 | $113.61 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000270184327210189 | $0.07 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.156327902921 | $114.16 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014930580127471 | $0.00 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028324106534888 | $0.00 |
| HRISTINA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026364587287 | $0.00 |
| HRISTINA KARAKULEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011705064014 | $0.00 |
| HRISTINA KARAKULEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020114190777 | $0.00 |
| HRISTINA KRSTEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78836448057 | $0.50 |
| HRISTINA KRSTEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35962664122 | $0.17 |
| HRISTINA MITRESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205743479409999 | $0.01 |
| HRISTINA MITRESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002618157101 | $0.00 |
| HRISTINA VENCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004363610884 | $1.28 |
| HRISTINA VENCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14211510943 | $1.20 |
| HRISTINA YORDANOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HRISTINA YORDANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| HRISTINA YORDANOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (226.0) | ($226.00) |
| HRISTINA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128818032798 | $0.38 |
| HRISTINA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016725472689 | $0.02 |
| HRISTINA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.566452119052 | $20.57 |
| HRISTINA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120581101666999 | $0.12 |
| HRISTINA YORDANOVA KITIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005466595967 | $0.00 |
| HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 519.5 | $446.25 |
| HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (37.478257) | ($20.05) |
| HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (186.85183) | ($99.81) |
| HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 249.8 | $142.96 |
| HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 156.3 | $91.89 |
| HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($321.92) |
| HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91371984624199 | $1.13 |
| HRISTIYAN PONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287876747505247 | $0.00 |
| HRISTIYAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150367534877999 | $4.45 |
| HRISTIYAN Y ATANASOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5328566424) | ($16,044.13) |
| HRISTIYAN Y ATANASOV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5328566424 | $16,044.13 |
| HRISTIYAN Y ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328311445517149 | $114.05 |
| HRISTIYAN Y ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7134943112 | $8.99 |
| HRISTIYAN Y ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044054781969 | $0.09 |
| HRISTIYAN Y ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057296133723 | $0.01 |
| HRISTIYAN Y ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0019122423281 | $0.00 |
| HRISTO ANGELOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 1,970.0 | $10,874.40 |
| HRISTO ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022600454776 | $68.20 |
| HRISTO ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088445109958 | $178.11 |
| HRISTO ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.0696968799999 | $69.42 |
| HRISTO ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2998593113 | $36.67 |
| HRISTO ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4531167663 | $12.83 |
| HRISTO ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.65285584647 | $15.32 |
| HRISTO ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048696314964 | $0.14 |
| HRISTO DAMYANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023152) | ($1,802.74) |
| HRISTO DAMYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HRISTO DAMYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01708) | ($495.99) |
| HRISTO DAMYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (115,951.0) | ($115,951.00) |
| HRISTO DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014024339339227 | $4.86 |
| HRISTO DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14023724297 | $0.16 |
| HRISTO DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007751761744178 | $19.20 |
| HRISTO DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,110.0111627796 | $1,110.01 |
| HRISTO DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.51028790559999 | $7.54 |
| HRISTO DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63371860549999 | $1.65 |
| HRISTO DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012719193993 | $4.05 |
| HRISTO DOBRISHEV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166127457698799 | $50.40 |
| HRISTO DOBRISHEV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208097467145 | $39.30 |
| HRISTO HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7667375859497 | $0.73 |
| HRISTO HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116998833840803 | $0.00 |
| HRISTO IVANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 7.4 | $99.44 |
| HRISTO IVANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $278.45 |
| HRISTO IVANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $226.90 |
| HRISTO IVANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.9 | $128.36 |
| HRISTO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.26164015944 | $60.58 |
| HRISTO IVANOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023817903215 | $0.05 |
| HRISTO KUCEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (75.832196116) | ($302.22) |
| HRISTO KUCEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1771) | ($5,134.31) |
| HRISTO KUCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116291426725219 | $40.78 |
| HRISTO KUCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013980418011 | $0.00 |
| HRISTO KUCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.852929631249 | $4.34 |
| HRISTO KUCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094452230555 | $0.71 |
| HRISTO MITEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.05498407914 | $100.55 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010503784526 | $0.00 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597397099705141 | $0.41 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051407669583 | $0.00 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001307214817 | $0.00 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000328265420799999 | $0.00 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000928944 | $0.00 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000073127463 | $0.00 |
| HRISTO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021043826832 | $0.00 |
| HRISTO NIKOLAEV TOSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055056282086 | $0.17 |
| HRISTO NINOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000828) | ($27.33) |
| HRISTO NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035530829104 | $0.14 |
| HRISTO NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022905915406 | $0.00 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002745461458) | $0.00 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002745461458 | $0.00 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50.20878369) | ($9.10) |
| HRISTO OSKOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50.20878369 | $9.10 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217418464459999 | $6.44 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124369770047 | $2.43 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000005651618081605 | $0.00 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025955179232654 | $0.01 |
| HRISTO OSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0190652034719999 | $1.40 |
| HRISTO PAUL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| HRISTO PAUL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00598901 | $244.01 |
| HRISTO PAUL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.19206767 | $7,795.16 |
| HRISTO PAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.153721 | $436.92 |
| HRISTO PAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02045963 | $797.32 |
| HRISTO PAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.160929) | ($454.47) |
| HRISTO PAUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50143) | ($14,534.85) |
| HRISTO PAUL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00136746 | $40.78 |
| HRISTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004601001345474 | $122.49 |
| HRISTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5568705520124 | $20.04 |
| HRISTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061174558701336 | $1.86 |
| HRISTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045834703262 | $0.00 |
| HRISTO PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076019331626 | $0.02 |
| HRISTO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017455770327 | $52.08 |
| HRISTO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020873749522 | $0.02 |
| HRISTO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064031201267 | $12.49 |
| HRISTO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3180249513 | $3.42 |
| HRISTO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85401820328 | $2.92 |
| HRISTO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240993494486586 | $0.00 |
| HRISTO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041645300531 | $0.00 |
| HRISTO RAKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.8176856948 | $279.28 |
| HRISTO RAKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78284249011 | $0.78 |
| HRISTO SLAVOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (438.144818319) | ($301.33) |
| HRISTO SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686744647135 | $0.66 |
| HRISTO SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2412548190371 | $3.60 |
| HRISTO SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017352253802 | $0.02 |
| HRISTO TERZIYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059957416666 | $1.77 |
| HRISTO TERZIYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5317750059 | $38.04 |
| HRISTO VLADIMIROV AHTARDZHIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012345) | ($48.93) |
| HRISTO VLADIMIROV AHTARDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235817302865 | $50.07 |
| HRISTO VLADIMIROV AHTARDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277123631 | $0.04 |
| HRISTO VLADIMIROV AHTARDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55310949299999 | $2.23 |
| HRISTO YANUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309180383882 | $0.62 |
| HRISTO YANUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.92149928839999 | $2.92 |
| HRISTO ZHARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000245573475399999 | $0.00 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3686780918) | ($877.36) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05539603) | ($1,741.93) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,463.229384) | ($1,463.23) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,476.582521) | ($1,476.58) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06920291954) | ($20.00) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (3.234053083) | ($929.43) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 281.15603995 | $198.17 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 181,455.251 | $32.53 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.41424242 | $130.85 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.14259229 | $334.18 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.17007264 | $331.70 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.724745 | $329.72 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 330.57241 | $330.57 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01140527 | $330.92 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,213,267.2801 | $171.80 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (116,267.179051) | ($19.83) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.200716538) | ($19.94) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.408842682) | ($20.03) |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003845402385 | $13.16 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1133973607956 | $0.09 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319977081533999 | $7.04 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.57083299531 | $12.57 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3965663248 | $1.33 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.64894994649 | $12.65 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129624544004 | $0.50 |
| HRISTOS PASVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0261009385779 | $9.15 |
| HRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489606706919999 | $1.45 |
| HRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034164181073 | $67.24 |
| HRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.500882716 | $17.90 |
| HRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8298579637 | $0.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076474103607 | $3.03 |
| HRITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1093645257 | $6.23 |
| HRITHIK SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033) | ($100.82) |
| HRITHIK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007818714703 | $1.57 |
| HRITHIK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9141903124 | $9.45 |
| HRITIK MADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007586582931 | $0.30 |
| HRITIK MADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001145265093 | $0.00 |
| HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337187) | ($121.52) |
| HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5031) | ($0.96) |
| HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001285 | $42.26 |
| HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128908) | ($42.51) |
| HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152732064768459 | $0.59 |
| HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214498869019708 | $0.00 |
| HRITIK RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048931478156 | $0.00 |
| HRITIK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031237799876 | $95.27 |
| HRITIK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067099457244 | $0.13 |
| HRITIK SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12715537145 | $1.13 |
| HRITURAJ KALSEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228838464 | $0.00 |
| HRITURAJ KALSEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183082354209999 | $0.00 |
| HRITURAJ KALSEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065047024345 | $0.00 |
| HRITURAJ KALSEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77666317585 | $0.62 |
| HROMADA PATRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040905666852 | $0.00 |
| HRUSHIKESH TAMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391544885549999 | $0.00 |
| HRVOJE BARBARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.731134435593 | $10.32 |
| HRVOJE BICANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7379340107 | $2.03 |
| HRVOJE BOBOVEC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1364196649 | $284.09 |
| HRVOJE BOBOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63548686140539 | $1.83 |
| HRVOJE BREZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.446332122) | ($3.15) |
| HRVOJE BREZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (10.782134) | ($293.46) |
| HRVOJE BREZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2729228056) | ($6.67) |
| HRVOJE BREZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (163.671847427) | ($4,000.00) |
| HRVOJE BREZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 192.458610329 | $4,703.52 |
| HRVOJE BREZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (4.918343107) | ($120.20) |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (172.3907) | ($1,634.63) |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0546271 | $1,634.63 |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,881.604) | ($1,126.02) |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0378326 | $1,126.02 |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.250653043) | ($42,000.00) |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7799329728) | ($1,297.28) |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.747112715) | ($1,242.69) |
| HRVOJE BREZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 31.481815178 | $52,364.44 |
| HRVOJE BREZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4953941524392 | $91.91 |
| HRVOJE BREZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0912311995599999 | $4.16 |
| HRVOJE BREZEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| HRVOJE BREZEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| HRVOJE BREZEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| HRVOJE BREZEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LTC | 3.072206962 | $307.63 |
| HRVOJE BREZEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.88382908 | $67.92 |
| HRVOJE BREZEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.97337894 | $64.13 |
| HRVOJE BREZEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (5.00483842) | ($257.65) |
| HRVOJE BREZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857739047650587 | $0.74 |
| HRVOJE BUDIMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $192.32 |
| HRVOJE BUDIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72163959950409 | $4.04 |
| HRVOJE CUKMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002517) | ($100.13) |
| HRVOJE CUKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (6.083492884) | ($274.89) |
| HRVOJE CUKMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,099.30) |
| HRVOJE CUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020239762235 | $62.89 |
| HRVOJE CUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108300273268999 | $0.01 |
| HRVOJE CUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008346642662 | $0.01 |
| HRVOJE CUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046899629455329 | $3.42 |
| HRVOJE DESNICA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 194.9 | $255.01 |
| HRVOJE DESNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036460805734095 | $0.06 |
| HRVOJE DESNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0528433897 | $2.19 |
| HRVOJE DESNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009920505152 | $0.05 |
| HRVOJE DIJAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($186.40) |
| HRVOJE DIJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($83.89) |
| HRVOJE DIJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($74.56) |
| HRVOJE DIJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($41.50) |
| HRVOJE DIJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($43.35) |
| HRVOJE DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035152750827 | $0.00 |
| HRVOJE DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.49312565271 | $117.82 |
| HRVOJE DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 49.978220305 | $613.38 |
| HRVOJE FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016916791298 | $0.00 |
| HRVOJE FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00158552298879999 | $0.02 |
| HRVOJE FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0089010334864 | $0.01 |
| HRVOJE GALIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253311037884149 | $0.03 |
| HRVOJE GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029903520415171 | $0.00 |
| HRVOJE GOTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021154896882 | $0.63 |
| HRVOJE GOTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046242696675 | $9.02 |
| HRVOJE IVEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9066450902149 | $53.77 |
| HRVOJE IVEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006366304095 | $0.65 |
| HRVOJE JAGNJIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.04661047 | $408.65 |
| HRVOJE JAGNJIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04661) | ($321.19) |
| HRVOJE JAGNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016378502600441 | $50.25 |
| HRVOJE JAGNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004493908337918 | $1.42 |
| HRVOJE JAKOVAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001177) | ($48.54) |
| HRVOJE JAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003516392983 | $100.00 |
| HRVOJE JAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143469650490538 | $0.10 |
| HRVOJE JURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000720088823519999 | $0.00 |
| HRVOJE JURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051178622015 | $0.01 |
| HRVOJE JURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077789537193 | $0.01 |
| HRVOJE JURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000101655149613 | $0.00 |
| HRVOJE JURETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.239375100657 | $2.29 |
| HRVOJE KIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233491336883299 | $0.21 |
| HRVOJE KOPRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001285667565275 | $0.00 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000787717230199999 | $2.93 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51051121572804 | $5.57 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013098270298 | $0.00 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.2011940009999 | $92.20 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06363104435 | $0.05 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0299593349889999 | $0.01 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014622336713 | $0.54 |
| HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012423057629 | $0.39 |
| HRVOJE KRSTICEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($87.53) |
| HRVOJE KRSTICEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.975521) | ($3,438.87) |
| HRVOJE KRSTICEVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.02) |
| HRVOJE KRSTICEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.207202) | ($6,017.27) |
| HRVOJE KRSTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013051984303359 | $45.89 |
| HRVOJE KRSTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015339108672321 | $37.98 |
| HRVOJE KRSTICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00033521202557 | $0.02 |
| HRVOJE KUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073757961577 | $0.00 |
| HRVOJE KUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023073007605 | $0.45 |
| HRVOJE LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127866667445 | $0.38 |
| HRVOJE LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011067424592 | $0.00 |
| HRVOJE LEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026284657352 | $0.00 |
| HRVOJE MATKOVIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02798797) | ($820.38) |
| HRVOJE MATKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019110639176274 | $6.83 |
| HRVOJE MATKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027740026631 | $0.00 |
| HRVOJE MATKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039878171664 | $0.00 |
| HRVOJE MATOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06292182094363 | $0.06 |
| HRVOJE MATOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015213576306 | $0.02 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00369675 | $134.46 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00225688 | $67.84 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 151.87 | $0.03 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 1.23589857 | $33.34 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.38) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (16.886) | ($9.74) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003353 | $9.74 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (1.0245) | ($8.89) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003076 | $8.89 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005494) | ($9.25) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003186 | $9.25 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (9.35) | ($5.60) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000193 | $5.60 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.2362) | ($27.90) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 27.792 | $27.90 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00793423) | ($231.27) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (27.79) | ($27.79) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000953 | $27.79 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000953) | ($27.79) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (17.805088) | ($6.26) |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180963917258717 | $54.16 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714056194477303 | $0.06 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005380299230142 | $0.12 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000993548222079999 | $0.00 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10125633914995 | $0.10 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07737523212 | $0.06 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013687868980818 | $0.18 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.050660245194 | $0.03 |
| HRVOJE MLINARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00194563318092599 | $0.05 |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2323375043 | $657.62 |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.01) |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09113737) | ($2,676.52) |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 254.168333 | $254.17 |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.168333) | ($263.17) |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007655225291144 | $26.48 |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157025454210596 | $0.10 |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01296799639 | $24.56 |
| HRVOJE OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4050918360049 | $0.38 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 364.0 | $49.30 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1757187162 | $508.75 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1210872 | $215.97 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0101918 | $303.47 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002831029568 | $7.95 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002845363736996 | $4.58 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7190177054 | $1.71 |
| HRVOJE PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37870490513 | $0.03 |
| HRVOJE PRPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006235415448 | $0.13 |
| HRVOJE PRPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5226266351 | $2.89 |
| HRVOJE RABABIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135566186899 | $0.40 |
| HRVOJE RABABIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010085000317 | $0.02 |
| HRVOJE RABABIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.967635617 | $30.10 |
| HRVOJE RABABIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.75075156419999 | $2.36 |
| HRVOJE RABABIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78728927384 | $2.69 |
| HRVOJE RABABIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.64669705 | $17.99 |
| HRVOJE RUKAVINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.24529909 | $697.22 |
| HRVOJE RUKAVINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.998665 | $8,516.11 |
| HRVOJE RUKAVINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (51.936326382) | ($334.40) |
| HRVOJE RUKAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082269322024 | $24.35 |
| HRVOJE RUKAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532263674539999 | $0.06 |
| HRVOJE RUKAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300381175409999 | $48.33 |
| HRVOJE RUKAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121798088188085 | $1.25 |
| HRVOJE SAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016720285666 | $5.19 |
| HRVOJE ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3465436092194 | $10.95 |
| HRVOJE SUŠILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017460554131 | $0.05 |
| HRVOJE TOLIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HRVOJE TOLIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,803.270968) | ($1,803.27) |
| HRVOJE TOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000327995356609999 | $0.01 |
| HRVOJE TOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112548025661 | $0.00 |
| HRVOJE TOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034914050844999 | $0.01 |
| HRVOJE TOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.770647514145 | $143.77 |
| HRVOJE TOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008889553783 | $0.00 |
| HRVOJE TURSAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (70.7245) | ($149.07) |
| HRVOJE TURSAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (71.242878) | ($64.59) |
| HRVOJE TURSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24805518633929 | $0.53 |
| HRVOJE VONIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.645681918064 | $2.61 |
| HRVOJE VONIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2196563928 | $1.39 |
| HRVOJE VONIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6489959681 | $3.65 |
| HRVOJE VRANKIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,973.22 |
| HRVOJE VRANKIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.043011 | $1,705.50 |
| HRVOJE VRANKIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06328 | $2,509.22 |
| HRVOJE VRANKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 888.661471828534 | $955.48 |
| HRVOJE ZECIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000755964894279076 | $0.00 |
| HRVOJE ZIRDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001790967703 | $0.05 |
| HRYHORII MAZURENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| HRYHORII MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519711509 | |
| HRYHORII MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9384248891 | $1.94 |
| HRYHORII TOMENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| HRYHORII TOMENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| HRYHORII TOMENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($49.94) |
| HRYHORII TOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164648985291069 | $50.00 |
| HRYHORII TOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2945726029835 | $2.29 |
| HS LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13071199877 | $0.06 |
| HS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110731441311 | $338.05 |
| HS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199906320759999 | $39.01 |
| HS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1574623392 | $19.05 |
| HS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7275080549 | $0.25 |
| HS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016606650184 | $0.06 |
| HS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0162539004389999 | $0.02 |
| HS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38278921834 | $2.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011714680186 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121803382674 | $0.14 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042298238483 | $0.08 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092091893737 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021070364703 | $0.23 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017081720177 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015903011106 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00831617555789999 | $0.03 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000006692860208699999 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000043411017836 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020244136676 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041481306704 | $0.00 |
| HSAINI SOUFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003232906998 | $0.00 |
| HSI CHI CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (491.235208) | ($491.24) |
| HSI CHI CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125823) | ($45.77) |
| HSI CHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125854569904731 | $50.01 |
| HSI CHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6133779279132 | $2.61 |
| HSI CHING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010794238742 | $0.00 |
| HSI CHING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057956275158 | $0.00 |
| HSI CHING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000336961944549999 | $0.00 |
| HSI CHING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046015671332 | $0.00 |
| HSIA CHIEK CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98351280791422 | $6.83 |
| HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018626758678 | $0.55 |
| HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.058815306999 | $190.06 |
| HSIANG CHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086041798905 | $2.55 |
| HSIANG CHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517321906179999 | $103.23 |
| HSIANG CHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.227537985 | $140.23 |
| HSIANG CHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.730238721 | $29.12 |
| HSIANG CHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8934216548 | $7.47 |
| HSIANG CHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99003971479 | $11.00 |
| HSIANG CHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35148251386399 | $24.51 |
| HSIANG CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146756216101 | $43.44 |
| HSIANG CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200921778259999 | $0.02 |
| HSIANG CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66628499148 | $7.40 |
| HSIANG LI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.164746544) | ($17.72) |
| HSIANG LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.906077655) | ($17.72) |
| HSIANG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.1155882675) | ($227.94) |
| HSIANG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.636993432) | ($2,500.00) |
| HSIANG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05057523949) | ($77.24) |
| HSIANG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04884788402) | ($74.60) |
| HSIANG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.043753596 | $3,121.20 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795426924689999 | $246.62 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84371691026 | $1.09 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020581239793061 | $3.44 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087621034239 | $0.01 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045226560704 | $0.00 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001402270175 | $0.00 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088531726587 | $0.00 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018788508982 | $0.00 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022665801594 | $0.01 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027497070079 | $0.00 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035215492134 | $0.00 |
| HSIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095111211752 | $0.00 |
| HSIANG LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 145.107 | $6,509.50 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,092.577945271) | ($8,414.10) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,092.577945271 | $8,414.10 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,883.7821 | $4,883.78 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1252275819) | ($3,516.27) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1252275819 | $3,516.27 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,092.577945271) | ($8,087.90) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,113.692 | $8,113.69 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,382.56803 | $2,382.57 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.945088888 | $27,090.40 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.954739365) | ($27,109.15) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.954739365 | $27,109.15 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.954739365) | ($27,016.51) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 26,693.9862 | $26,693.99 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.356851978 | $33,393.72 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.1) | ($15,663.54) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.1 | $15,663.54 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.1) | ($15,799.13) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15,633.277 | $15,633.28 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,334.0) | ($22,334.00) |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 774.140518269 | $34,620.75 |
| HSIANG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12522758) | ($3,668.77) |
| HSIANG LIAO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (774.225872422) | ($40,574.84) |
| HSIANG LIAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 774.225872422 | $40,574.84 |
| HSIANG LIAO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | SOL | (919.266881701) | ($48,176.00) |
| HSIANG LIAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,044.0 | $12,044.00 |
| HSIANG LIAO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (12,417.30533) | ($12,417.31) |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 20,786.73 | $20,786.73 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.226100152 | $21,973.35 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,453.9846 | $9,453.98 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.462993247 | $22,340.61 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.0) | ($41,706.21) |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.0 | $41,706.21 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($41,600.22) |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 39,055.39 | $39,055.39 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.50918995 | $2,326.36 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (39,000.0) | ($39,000.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 38.276291027 | $58,828.36 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.246160035) | ($75,649.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.246160035 | $75,649.00 |
| HSIANG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (50.753664007) | ($77,848.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,462.0 | $19,462.00 |
| HSIANG LIAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,758.1046) | ($19,758.10) |
| HSIANG LIAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 14,991.49 | $14,991.49 |
| HSIANG LIAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 11.02 | $11.02 |
| HSIANG LIAO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9611047486 | $22,514.66 |
| HSIANG LIAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.6305 | $14,736.05 |
| HSIANG LIAO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.1645 | $3,596.95 |
| HSIANG LIAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02337181546) | ($450.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7790605153) | ($15,000.00) |
| HSIANG LIAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9725734293 | $18,725.89 |
| HSIANG LIAO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037553841230186 | $88.47 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033607170897426 | $60.84 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366946877789999 | $0.00 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.75957011852 | $115.44 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000012292394945 | $0.00 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19096521237503 | $57.73 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000206269538599999 | $0.00 |
| HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000070903734977 | $0.00 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7.5 | $7.50 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 49,997.5 | $49,997.50 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 99,997.5 | $99,997.50 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 99,997.5 | $99,997.50 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 99,997.5 | $99,997.50 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 99,997.5 | $99,997.50 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HSIANG MING FOO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (39,995.0) | ($39,995.00) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (372.15) | ($372.15) |
| HSIANG MING FOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.69) | ($1.69) |
| HSIANG MING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021629445889 | $0.00 |
| HSIANG MING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000006315034104 | $0.00 |
| HSIANG MING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045054316833 | $0.00 |
| HSIANG MING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.841580514382 | $373.84 |
| HSIANG MING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000211353053199999 | $0.00 |
| HSIANG MING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016524236122999 | $0.00 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26725826 | $11,026.81 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.19612498 | $1,598.32 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 553.64776789 | $791.72 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.316918 | $6,989.10 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.316918) | ($6,579.45) |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.316918 | $6,579.45 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($100.18) |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $100.18 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.16897079 | $5,281.01 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16897079) | ($5,308.22) |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16897079 | $5,308.22 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132949786254 | $390.62 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.779073096061 | $162.65 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154369897591 | $4.56 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6151393609 | $2.14 |
| HSIANG SHIH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0339450612888 | $3.41 |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 6.62 | $10.19 |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 7,867.26453886 | $12,118.15 |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7,911.77328503) | ($7,149.63) |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 7,911.77328503 | $7,149.63 |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | 1INCH | (7,911.773285) | ($7,214.26) |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001716) | ($49.99) |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (8.744781733) | ($7.12) |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 8.744781733 | $7.12 |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | 1INCH | (8.73) | ($7.09) |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716620318 | $50.00 |
| HSIANG-HUA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 46.6393863272764 | $53.55 |
| HSIANG-JU CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.09908448 | $42,614.82 |
| HSIANG-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760898160106 | $208.82 |
| HSIANGKUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38491995879089 | $1.61 |
| HSIANGMIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00715341233409999 | $0.01 |
| HSIANGWEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634819379502 | $0.60 |
| HSIAO CHIU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018777619785 | $0.00 |
| HSIAO CHIU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0160079898999 | $0.02 |
| HSIAO DE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052949532492 | $0.00 |
| HSIAO DE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025101115059 | $0.03 |
| HSIAO DE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000980477455032 | $0.00 |
| HSIAO HSUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105598549243 | $0.11 |
| HSIAO MEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082280484748 | $0.08 |
| HSIAO NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136187376448 | $40.31 |
| HSIAO NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3498928050274 | $14.60 |
| HSIAO NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030303772068 | $59.33 |
| HSIAO SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056020357414 | $0.00 |
| HSIAO SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058819191337 | $0.01 |
| HSIAO TSUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016793431407999 | $0.00 |
| HSIAO-FENG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.0) | ($252.00) |
| HSIAO-FENG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (165.0) | ($163.06) |
| HSIAO-FENG CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.95 |
| HSIAO-FENG CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 284.0006 | $276.09 |
| HSIAO-FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8712620405 | $8.76 |
| HSIAOHAN LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.229662473) | ($668.98) |
| HSIAOHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021282092963 | $0.00 |
| HSIAOHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000561348163852 | $1.68 |
| HSIAOHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000401064413497 | $0.00 |
| HSIAOHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000191724844 | $0.01 |
| HSIAO-LI LIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($15.92) |
| HSIAO-LI LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.933304) | ($29,748.28) |
| HSIAO-LI LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999966) | ($3,121.19) |
| HSIAO-LI LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001038009) | ($1.95) |
| HSIAO-LI LIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042548) | ($13.36) |
| HSIAO-LI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519042052261547 | $184.36 |
| HSIAO-LI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094051184092 | $0.02 |
| HSIAOTAN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 437.112053 | $437.11 |
| HSIAOTAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703695305063 | $50.40 |
| HSIAOTAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00835919139999 | $7.01 |
| HSIAO-TE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033965131582 | $1.01 |
| HSIAO-TE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4644299769 | $1.46 |
| HSIAO-WEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039745056325 | $1.18 |
| HSIAO-WEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9663993708 | $12.97 |
| HSIAO-YING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009406913579 | $0.00 |
| HSIAO-YING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024549051078 | $0.00 |
| HSIAO-YING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032160103472 | $0.00 |
| HSIAO-YING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001335253921 7 | $0.00 |
| HSIAO-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127125030920999 | $0.38 |
| HSIAO-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137264340525 | $0.03 |
| HSIAO-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083056698589 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HSIEH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357604497659999 | $10.58 |
| HSIEH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020135510364 | $3.93 |
| HSIEH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5355648457 | $5.18 |
| HSIEH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4814940498 | $5.06 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 20.54722005 | $60,488.80 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113131216775 | $345.09 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75197392354 | $10.55 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02623736699 | $2,018.34 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.263419131 | $31.26 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0791461818 | $3.82 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18407604267 | $13.16 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.5958014225 | $75.88 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.865530804 | $103.87 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000467738926599999 | $0.00 |
| HSIEH MEI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013067418513 | $4.16 |
| HSIEH YA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108584958003699 | $0.00 |
| HSIEN CHING KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966915163719999 | $0.99 |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $6.08 |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00860147 | $26.11 |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.97) |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.895820334) | ($11,439.83) |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003902534434) | ($11.69) |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 3.922293595 | $6,952.66 |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042611915796 | $12.61 |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156689427569 | $0.02 |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261735176762718 | $47.44 |
| HSIEN CHOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035827522013 | $0.00 |
| HSIEN CHUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011530791341974 | $50.41 |
| HSIEN CHUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9740837799 | $6.97 |
| HSIEN HOEI HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (189,546.079765) | ($189,546.08) |
| HSIEN HOEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031108831924 | $0.92 |
| HSIEN HOEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,225.5668833078 | $1,225.57 |
| HSIEN HOEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8077639564 | $2.23 |
| HSIEN HOEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82858290302 | $0.83 |
| HSIEN LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,240.0) | ($4,240.00) |
| HSIEN LAI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,240.0 | $4,240.00 |
| HSIEN LAI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,240.0) | ($4,240.00) |
| HSIEN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (270,414.0) | ($270,414.00) |
| HSIEN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 270,414.0 | $270,414.00 |
| HSIEN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (135,414.0) | ($135,414.00) |
| HSIEN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,400.0) | ($3,400.00) |
| HSIEN LAI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,400.0 | $3,400.00 |
| HSIEN LAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,070.36) | ($6,070.36) |
| HSIEN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,070.36 | $6,070.36 |
| HSIEN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,070.36) | ($6,070.36) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135,000.0 | $135,000.00 |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135,000.0 | $135,000.00 |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135,000.0 | $135,000.00 |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135,000.0 | $135,000.00 |
| HSIEN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (135,000.0) | ($135,000.00) |
| HSIEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,729.894151497 | $12,729.89 |
| HSIEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.185004328 | $7.48 |
| HSIEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.30013782646 | $142.76 |
| HSIEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.478313142 | $16.16 |
| HSIEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.7320945306 | $6.13 |
| HSIEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 45.9643800909999 | $24.47 |
| HSIEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00078218240031 | $0.00 |
| HSIEN PENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003409594588 | $110.27 |
| HSIEN PENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3014222635359 | $13.35 |
| HSIEN PENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060757101016 | $0.14 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| HSIEN-CHING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147638021188 | $4.37 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 719.796209337 | $719.80 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00470344705059999 | $0.00 |
| HSIEN-CHING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78040512419 | $8.67 |
| HSIENLI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003696594694 | $10.94 |
| HSIENLI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034403315461 | $6.71 |
| HSIEN-TENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1639576475 | $0.19 |
| HSI-KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006289179042 | $194.48 |
| HSI-KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74986475079999 | $3.21 |
| HSI-KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731487725728 | $14.27 |
| HSI-KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106681529668999 | $0.00 |
| HSI-MOU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061537623618 | $0.01 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.36 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.05203813 | $2,156.06 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05303813) | ($2,100.95) |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05303813 | $2,100.95 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.07804131 | $3,087.44 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07804131) | ($3,087.43) |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07804131 | $3,087.43 |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8866490459) | ($27,119.22) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8866490459 | $27,119.22 |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.33) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.885649) | ($25,383.85) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5000530685) | ($1,040.00) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5000530685 | $1,040.00 |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.666894985) | ($100.00) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.666894985 | $100.00 |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($403.88) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.86) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.183577751) | ($116,719.17) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.183577751 | $116,719.17 |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,464.761217132) | ($2,997.72) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,464.761217132 | $2,997.72 |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,598.428112) | ($3,080.36) |
| HSIN CHUN LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (58.48363) | ($116,568.87) |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002771117893582 | $105.68 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.965428632 | $100.00 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25196226113028 | $684.69 |
| HSIN CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.991034774672 | $37.77 |
| HSIN FAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.372954891 | $102.62 |
| HSIN HAN CHOU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| HSIN HAN CHOU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| HSIN HAN CHOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 736.105999264 | $7,557.07 |
| HSIN HAN CHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.722355225) | ($15,000.00) |
| HSIN HAN CHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.722355225 | $15,000.00 |
| HSIN HAN CHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.064262686) | ($12,447.44) |
| HSIN HAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037898081112 | $1.12 |
| HSIN HAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162220733525 | $354.53 |
| HSIN HAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2684883347 | $5.27 |
| HSIN HAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.31528981093999 | $16.61 |
| HSIN HAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20815174196 | $0.21 |
| HSIN HSIANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036507869012 | $10.81 |
| HSIN HSIANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002747943072 | $0.01 |
| HSIN HSIANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1808393365 | $5.69 |
| HSIN HUEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017968779479 | $0.53 |
| HSIN HUEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055664365028 | $0.06 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (180,000.0) | ($180,000.00) |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (294.944882501) | ($549,414.48) |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (518,952.939049311) | ($518,952.94) |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2751168639) | ($508.85) |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAX | (801.839657612) | ($801.84) |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (265.831299076) | ($265.83) |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 294.937543481 | $546,359.92 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 0.1530139457 | $284.56 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053428709442 | $164.82 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425548471509999 | $0.50 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320425511139999 | $655.41 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 739.674432605 | $586.40 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4578800851374 | $2.46 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 3.1473332167728 | $5,868.47 |
| HSIN JAN SEAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4,478.96319245046 | $4,478.96 |
| HSIN JIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036240210267 | $0.00 |
| HSIN JIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015547612688 | $0.03 |
| HSIN JIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.396803825 | $35.20 |
| HSIN JIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8715115709 | $54.14 |
| HSIN JU WU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.04803106) | ($15.09) |
| HSIN JU WU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.058846384) | ($5.87) |
| HSIN JU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083317883069 | $0.00 |
| HSIN JU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001768514490336 | $0.00 |
| HSIN JU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00017612504576454 | $0.02 |
| HSIN JU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005886579710484\5 | $0.02 |
| HSIN MEI KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021240682085 | $0.04 |
| HSIN NING TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013845542715 | $0.00 |
| HSIN NING TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084346565968 | $0.01 |
| HSIN QIN TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.464896) | ($4,535.98) |
| HSIN QIN TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 20.64551587 | $341.94 |
| HSIN QIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001370483133 | $0.00 |
| HSIN QIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001369980866164 | $4.14 |
| HSIN QIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006313953141 | $0.00 |
| HSIN QIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34330370292 | $3.12 |
| HSIN QIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044644125913 | $0.39 |
| HSIN YAO CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,084.08) |
| HSIN YAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028923866544 | $88.02 |
| HSIN YAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050816988182 | $103.88 |
| HSIN YEH KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023674218731 | $0.00 |
| HSIN YU CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240824868646 | $86.58 |
| HSIN YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000888080437 | $0.00 |
| HSIN YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013633716878 | $0.01 |
| HSIN YU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01361084) | ($420.51) |
| HSIN YU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.154509125) | ($362.85) |
| HSIN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006996677080063 | $2.63 |
| HSIN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45639748701 | $0.51 |
| HSIN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007577656765842 | $2.11 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031742819883 | $0.94 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.589420948 | $9.89 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989081134969999 | $206.13 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.986819212 | $434.99 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66337781182 | $0.66 |
| HSIN YUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 492.088780008 | $492.09 |
| HSINCHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008387537228 | $0.00 |
| HSINCHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000647149111705967 | $0.00 |
| HSIN-CHIEH PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 940.7014199032 | $939.69 |
| HSIN-CHIEH PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.6426692396 | $5,429.95 |
| HSIN-CHIEH PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.939524260669999 | $113.51 |
| HSIN-CHIH JEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.125791 | $10.30 |
| HSIN-CHIH JEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0032779 | $127.34 |
| HSIN-CHIH JEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00237059 | $86.56 |
| HSIN-CHIH JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211408578549 | $51.41 |
| HSIN-CHIH JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095994673747 | $18.73 |
| HSIN-CHIH JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16240309979 | $0.16 |
| HSIN-CHIH JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042790147369 | $2.43 |
| HSING YU CHUANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.13584764 | $3,980.20 |
| HSING YU CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951306563899999 | $23.37 |
| HSING YU CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.42354395094 | $18.93 |
| HSING YU CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007897285192 | $11.18 |
| HSINHUI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001198763329239999 | $3.55 |
| HSINHUI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023636219612 | $50.74 |
| HSINHUI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67341044388 | $4.67 |
| HSIN-JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002331823618 | $70.45 |
| HSIN-JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033528516333 | $65.93 |
| HSIN-JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.030641565 | $444.03 |
| HSIN-JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.099492581 | $10.11 |
| HSIN-JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.622918896 | $17.62 |
| HSIN-LUN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $339.59 |
| HSIN-LUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| HSIN-LUN LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $366.49 |
| HSIN-LUN LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $339.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HSIN-LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712842942899999 | $19.82 |
| HSIN-LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.573255015 | $44.97 |
| HSIN-LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.410427706589 | $195.41 |
| HSIN-LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,761.998559836 | $2,762.00 |
| HSIN-MIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112875776197999 | $3.50 |
| HSIN-MIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619169934999999 | $122.45 |
| HSIN-MIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.900120684117 | $14.44 |
| HSINNENG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (408.498313736) | ($408.50) |
| HSINNENG WANG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 408.498313736 | $408.50 |
| HSINNENG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007341300782) | ($221.57) |
| HSINNENG WANG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007341300782 | $221.57 |
| HSINNENG WANG | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | GUSD | (408.49) | ($408.49) |
| HSINNENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439129029666554 | $1.58 |
| HSINNENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.04094295814709 | $3.04 |
| HSIN-SHENG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460031437 | $0.52 |
| HSIN-SHENG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4678125162 | $9.47 |
| HSIN-TZU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050008416816 | $14.80 |
| HSIN-TZU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42855348154 | $0.43 |
| HSIN-TZU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140177371883 | $41.49 |
| HSIN-TZU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49285150521 | $0.49 |
| HSINU CHIAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128089487908 | $0.00 |
| HSINU CHIAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003414874634 | $0.00 |
| HSINYA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026966927782 | $7.98 |
| HSIN-YAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018321295082 | $0.54 |
| HSIN-YAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.910570442 | $34.91 |
| HSINYI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078244359302 | $2.32 |
| HSINYI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136759392525 | $2.67 |
| HSINYI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.580851864 | $16.58 |
| HSINYIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018787880285 | $5.56 |
| HSINYING CHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.76426483028 | $245.86 |
| HSINYING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027841697598 | $0.08 |
| HSINYING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044263520127 | $0.01 |
| HSINYING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018538263846 | $0.00 |
| HSINYING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.779516849 | $1.41 |
| HSINYING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013490952094 | $0.01 |
| HSINYING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.90340698834 | $0.90 |
| HSINYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039588705573 | $1.17 |
| HSINYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6544082343 | $10.09 |
| HSI-SHU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019300072979 | $0.02 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.98106156 | $104.84 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1462734 | $425.93 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01071387 | $418.32 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $132.73 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04841721 | $137.16 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001893529811243 | $55.04 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222122543228 | $3.75 |
| HSIU CHEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0111203226090999 | $0.63 |
| HSIU CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761908855159999 | $22.55 |
| HSIU CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.960939596 | $19.77 |
| HSIU CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069327846936 | $1.35 |
| HSIU CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.97038237 | $55.47 |
| HSIU CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 188.258198752 | $188.26 |
| HSIU CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.093112693683 | $0.09 |
| HSIU HSIA CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019643096294 | $0.58 |
| HSIU HSIA CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98934819669999 | $6.99 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01947247 | $782.87 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01783271 | $721.15 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01778574 | $724.39 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01775943 | $739.75 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1489862206 | $441.65 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01792631 | $710.71 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02145583 | $830.63 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01541614 | $623.74 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01582105 | $608.26 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03006348 | $1,188.40 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01533654 | $592.95 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01520449 | $578.21 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.029999 | $1,155.53 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01501277 | $581.57 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01530847 | $605.45 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01548295 | $561.73 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01527256 | $548.51 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01532022 | $532.27 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01527593 | $503.32 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1492009604 | $356.50 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01532804 | $488.22 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0153849 | $484.15 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02964959 | $896.34 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02919059 | $867.08 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0290345 | $890.58 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02938206 | $859.13 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02951523 | $868.78 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02920705 | $886.81 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02925997 | $870.22 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1487540784 | $270.23 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0299746 | $873.03 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02980134 | $870.54 |
| HSIU-CHU LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01508852 | $462.99 |
| HSIU-CHU LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($152.24) |
| HSIU-CHU LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1502201808 | $183.67 |
| HSIU-CHU LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118177500740999 | $351.33 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080061369629 | $159.89 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116896469261 | $0.12 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7274789557 | $1.71 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30129000661 | $2.66 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03712033356 | $1.04 |
| HSIU-CHU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123896952285 | $9.07 |
| HSIU-CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019513662281 | $0.00 |
| HSIU-CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031614053165 | $0.03 |
| HSIU-FENG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HSIU-FENG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HSIU-FENG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| HSIU-FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128183694677 | $0.38 |
| HSIU-FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,773.372779558 | $1,773.37 |
| HSIU-FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00383201390269999 | $0.87 |
| HSIU-HSIEN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,346.4 | $3,348.83 |
| HSIU-HSIEN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,799.8 | $1,750.63 |
| HSIU-HSIEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739747222639999 | $229.09 |
| HSIU-HSIEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013494047681 | $25.50 |
| HSIU-HSIEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.6839015716 | $29.02 |
| HSIU-HSIEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7766641811 | $10.15 |
| HSIU-HUA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005854544149999999 | $0.00 |
| HSIU-HUA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003777678198 | $0.00 |
| HSIUHUI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017718085278 | $0.52 |
| HSIUHUI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24881245129 | $1.53 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.188462322) | ($23.69) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.188462322) | ($23.69) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.139440049) | ($23.58) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.139440049) | ($23.58) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $813.61 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $992.40 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($473.22) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.23) | ($1.23) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.23) | ($1.23) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($903.61) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($733.39) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,132.04 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.05) | ($26.05) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 980.0 | $980.00 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 98,789.9809 | $98,789.98 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.972416076) | ($23.75) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.964688166 | $51,852.72 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.235241396) | ($23.75) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.975731432 | $52,144.18 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.235241396) | ($23.75) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.952322587 | $51,526.36 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $4,178.57 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (929.929353) | ($929.93) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.32) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($91,848.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $4,422.81 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 54,875.4896 | $54,875.49 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $702.57 |
| HSIUMING CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.76) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (29.766857093) | ($1,584.79) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,697.39) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.50) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,616.99) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.940081) | ($7,848.72) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47) | ($13,655.19) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.937671565 | $55,491.04 |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.934596959 | $55,379.26 |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (796.596409) | ($796.60) |
| HSIUMING CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.87392121) | ($110,817.39) |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387992247836269 | $124.60 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81232046515832 | $10.68 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421815521024 | $100.60 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.2086969246 | $354.21 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022844705805 | $0.02 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051147501115 | $0.03 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026344233525 | $0.03 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0374982474088 | $2.68 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045929380689 | $0.01 |
| HSIUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023470709791 | $0.00 |
| HSIUNG CHING LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148266079013 | $4.39 |
| HSIUNG CHING LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027984967164 | $5.46 |
| HSIUNG CHING LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.117022102389 | $0.12 |
| HSIUNG CHING LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8196661076 | $2.82 |
| HSIU-TING CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.47640994 | $899.51 |
| HSIU-TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021734879228 | $65.49 |
| HSIU-TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050971176479 | $100.30 |
| HSIU-TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15770525768 | $0.16 |
| HSIU-WEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050114767099 | $0.01 |
| HSIU-WEN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150506671318 | $44.55 |
| HSIU-WEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044545746469 | $1.32 |
| HSIU-WEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.052281245 | $27.05 |
| HSIYUAN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033391012588 | $0.10 |
| HSU CHUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0607388310800898 | $0.07 |
| HSU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136010552217 | $0.40 |
| HSU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287264608169999 | $5.61 |
| HSU HUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006480532666 | $200.48 |
| HSU HUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156859999498 | $30.61 |
| HSU HWI HONG, SAMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037942954631 | $1.50 |
| HSU KANG LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.948623) | ($1,939.56) |
| HSU KANG LI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($63.56) |
| HSU KANG LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0256683 | $991.19 |
| HSU KANG LI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,264.1797) | ($2,632.81) |
| HSU KANG LI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041917) | ($1,619.92) |
| HSU KANG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,130.0) | ($2,126.16) |
| HSU KANG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (5.05041) | ($358.99) |
| HSU KANG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 5.4328957 | $213.21 |
| HSU KANG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.43290262) | ($194.55) |
| HSU KANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5871631244895 | $41.99 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.011055 | $420.01 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $157.94 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.7098 | $29,468.25 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 16.52248163 | $1,883.07 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.11154737 | $4,777.57 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 32.08 | $623.19 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,076.8302 | $5,076.83 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.34980328 | $14,210.41 |
| HSU KUAN HSU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,249.185081 | $2,249.19 |
| HSU KUAN HSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,759.262777) | ($7,759.26) |
| HSU KUAN HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17623713) | ($31,737.90) |
| HSU KUAN HSU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (16.53405569) | ($1,145.52) |
| HSU KUAN HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (32.405580252) | ($245.96) |
| HSU KUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035619376838043 | $116.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HSU KUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.398216143466499 | $4.45 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.297383964599 | $18.30 |
| HSU KUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0170889085820589 | $1.55 |
| HSU MING SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009801613628 | $2.90 |
| HSU MING-CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255933126449999 | $0.76 |
| HSU MING-CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016767261475 | $0.02 |
| HSU MING-CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055913165539 | $0.01 |
| HSU MING-CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112660048893 | $0.00 |
| HSU SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020921977963 | $0.62 |
| HSU SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069789080836 | $1.36 |
| HSU SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0131849943869999 | $0.12 |
| HSU SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20584675701 | $0.38 |
| HSU TIENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148870600007 | $29.05 |
| HSU TIENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.298404558 | $16.30 |
| HSU TING-YU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (374.000026) | ($374.00) |
| HSU TING-YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.334681983736 | $7.33 |
| HSU TING-YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085942183906 | $2.74 |
| HSU TING-YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016097729712 | $0.02 |
| HSU TING-YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108184914451 | $0.00 |
| HSU TING-YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063754030004 | $0.06 |
| HSU TING-YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.183862524809999 | $0.18 |
| HSU YIPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082635496477 | $0.00 |
| HSUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055754925796 | $0.22 |
| HSUAN CHU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205441423229999 | $0.01 |
| HSUAN CHU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00679695669483 | $0.01 |
| HSUAN CHU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018706263562 | $0.02 |
| HSUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141855602174999 | $0.42 |
| HSUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.821302604 | $183.82 |
| HSUAN YANG LIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 546.0 | $546.00 |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.03) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.38) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131336) | ($44.19) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001085986903) | ($2.08) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163923) | ($49.06) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (90.6392) | ($90.64) |
| HSUAN YANG LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171601) | ($51.71) |
| HSUAN YANG LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167755) | ($52.29) |
| HSUAN YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064463397894518 | $200.02 |
| HSUAN YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000365246852359999 | $0.00 |
| HSUAN YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073622497028239 | $0.02 |
| HSUAN YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.872481532715 | $4.87 |
| HSUAN YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00015944 | $4.59 |
| HSUAN YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.36598822 | $10,516.50 |
| HSUAN YAO HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000835016835) | ($24.80) |
| HSUAN YAO HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004781328) | ($28,105.90) |
| HSUAN YAO HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004781328 | $28,105.90 |
| HSUAN YAO HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.213374108) | ($23,952.97) |
| HSUAN YAO HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.213374108 | $23,952.97 |
| HSUAN YAO HUANG | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000577236607) | ($12.40) |
| HSUAN YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058806586404433 | $203.34 |
| HSUAN YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12963213957028 | $306.75 |
| HSUAN-CHING CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83833147429999 | $1.82 |
| HSUAN-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103946043167 | $0.00 |
| HSUAN-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086920737683 | $0.01 |
| HSUAN-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098189974039 | $0.00 |
| HSUAN-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00669394899749999 | $0.01 |
| HSUAN-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032354458239 | $0.00 |
| HSUAN-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014918025587 | $0.00 |
| HSUAN-HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020495541843 | $0.00 |
| HSUAN-WEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135320732043 | $4.01 |
| HSUAN-WEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027804769415 | $5.38 |
| HSUAN-WEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91164221569999 | $3.91 |
| HSUEH CHAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013169320861255 | $0.01 |
| HSUEH YING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.616365287) | ($20.00) |
| HSUEH YING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.616365287 | $20.00 |
| HSUEH YING LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,505.238597199) | ($7,983.65) |
| HSUEH YING LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,505.238597199 | $7,983.65 |
| HSUEH YING LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5995272625) | ($880.12) |
| HSUEH YING LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5995272625 | $880.12 |
| HSUEH YING LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002482364208) | ($68.39) |
| HSUEH YING LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002482364208 | $68.39 |
| HSUEH YING LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,535.854962485) | ($8,369.72) |
| HSUEH YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026461075413486 | $0.88 |
| HSUEH YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060037783534853 | $13.75 |
| HSUEH YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.07928687468 | $174.40 |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069917) | ($20.00) |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069917 | $20.00 |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01297818798) | ($20.00) |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01297818798 | $20.00 |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.050782579) | ($3,160.35) |
| HSUEH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.050782579 | $3,160.35 |
| HSUEH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075697066296 | $234.62 |
| HSUEH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020446921805124 | $46.96 |
| HSUEH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 626.978894756999 | $626.98 |
| HSUEHCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020629248502 | $40.25 |
| HSUEH-HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158245067 | $0.47 |
| HSUEH-HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198503157649999 | $1.75 |
| HSUEH-HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26431106008 | $19.35 |
| HSUEH-SHIH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013704439195 | $0.41 |
| HSUEH-SHIH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065928162063 | $0.08 |
| HSUEH-SHIH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068244707887 | $137.05 |
| HSUEHTAO KUO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HSUEHTAO KUO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 108,493.130591 | $108,493.13 |
| HSUEHTAO KUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (112.282683) | ($112.28) |
| HSUEHTAO KUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (109,313.213156) | ($109,313.21) |
| HSUEHTAO KUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02839477) | ($787.87) |
| HSUEHTAO KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030358078889331 | $10.11 |
| HSUEHTAO KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059402485529 | $0.01 |
| HSUEHTAO KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,008.0564841865 | $1,008.06 |
| HSUEHTAO KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.45549673595 | $112.46 |
| HSU-FANG HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| HSU-FANG HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4999 | $19,944.01 |
| HSU-FANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395204263514 | $117.40 |
| HSU-FANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049818425704 | $99.31 |
| HSU-FANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30607949315 | $18.30 |
| HT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002290763484 | $0.00 |
| HT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061977076103 | $0.01 |
| HT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105611915619 | $0.01 |
| HT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031710624561 | $0.00 |
| HT KIM DO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($34,889.96) |
| HT KIM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049025357677 | $179.59 |
| HT KIM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212634285399999 | $0.04 |
| HTAY HLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086681709069 | $0.26 |
| HTAY HLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870608637311 | $0.91 |
| HTAY HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034874408345 | $106.67 |
| HTAY HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015627773025 | $0.02 |
| HTET AUNG SHINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| HTET AUNG SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712930396098 | $50.17 |
| HTET AUNG SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.41902468003 | $4.42 |
| HTET LINN MAUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10325052) | ($3,090.79) |
| HTET LINN MAUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.524474033) | ($2,717.33) |
| HTET LINN MAUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (205.043009777) | ($1,911.79) |
| HTET LINN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100696606373173 | $34.17 |
| HTET LINN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08013750463 | $1.23 |
| HTET LINN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014178768727639 | $33.34 |
| HTET LINN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0082748628101 | $38.71 |
| HTET MYAT AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000245783389569999 | $0.07 |
| HTET MYAT AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837311586116 | $0.01 |
| HTET MYAT AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150673725879999 | $0.01 |
| HTET MYAT AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120498889727 | $0.01 |
| HTET NAING AUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 95.10479 | $95.10 |
| HTET NAING AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91235765465 | $0.91 |
| HTET SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5373576066 | $3.60 |
| HTET SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072355873939 | $0.00 |
| HTET SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.71871543749999 | $0.25 |
| HTET SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000230508879 | $0.00 |
| HTET YAN PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184066219229999 | $0.02 |
| HTIKE AUNG KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108338814850999 | $2.11 |
| HTIN AUNG KO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001275) | ($49.33) |
| HTIN AUNG KO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007406) | ($19.97) |
| HTIN AUNG KO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143912) | ($301.02) |
| HTIN AUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276323934365 | $50.04 |
| HTIN AUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007583455707524 | $2.10 |
| HTIN AUNG LATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001763580737 | $0.52 |
| HTIN AUNG LATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019007982852 | $0.04 |
| HTIN AUNG LATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.946909529159999 | $0.59 |
| HTIN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020873705655 | $0.00 |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (354.81) | ($354.81) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 354.81 | $354.81 |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02620716007) | ($765.41) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02620716007 | $765.41 |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4231043581) | ($710.00) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4231043581 | $710.00 |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,894.622080238) | ($4,757.40) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,894.622080238 | $4,757.40 |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.252834906) | ($952.54) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.252834906 | $952.54 |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (354.81) | ($354.81) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.004543347) | ($6,000.00) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.004543347 | $6,000.00 |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4231043581) | ($708.76) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.004543) | ($6,000.00) |
| HTIN SETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,894.622080238) | ($4,748.39) |
| HTIN SETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (25.252834906) | ($834.35) |
| HTIN SETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02620716) | ($742.45) |
| HTIN SETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273772002555609 | $9.20 |
| HTIN SETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041534938377244 | $9.61 |
| HTIN SETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.00377783458 | $76.00 |
| HTIN SETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.33489300773 | $87.94 |
| HTIN SETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22862848045198 | $15.14 |
| HTOO KYAW ZIN PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027810348318 | $0.00 |
| HTOO KYAW ZIN PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021094103484 | $0.02 |
| HTUN NAING OO NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076254776964999 | $0.00 |
| HTUN NAING OO NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110380999313 | $0.00 |
| HTUN NAING OO NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021123376765 | $0.00 |
| HTUT LYNN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267230067561645 | $0.03 |
| HU DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033973105927 | $0.10 |
| HU DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0570323547539999 | $0.06 |
| HU DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9830184068 | $6.77 |
| HU DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102479240196 | $4.05 |
| HU DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0406975998799999 | $4.47 |
| HU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01430006616 | $432.65 |
| HU SEUNG HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02542344446 | $2.41 |
| HU XIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.154447 | $6,119.71 |
| HU XIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66343907) | ($26,270.69) |
| HU XIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055447) | ($2,197.59) |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.313206582 | $23,254.37 |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.313379777 | $23,254.80 |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (18.646477952) | ($46,050.55) |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00129981 | $43.80 |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00131858 | $44.43 |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,431.090336 | $43,431.09 |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.007588644354 | $18.04 |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.007588513792 | $18.04 |
| HU XIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,301.3438 | $19,301.34 |
| HU XIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| HU XIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| HU XIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,627.47316 | $47,627.47 |
| HU XIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78,000.0) | ($78,000.00) |
| HU XIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $20,710.25 |
| HU XIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 22.0 | $44,597.74 |
| HU XIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,022.34 |
| HU XIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($46,299.32) |
| HU XIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,383.587212) | ($2,383.59) |
| HU XIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 24.340890677 | $51,027.17 |
| HU XIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (35.356090137) | ($74,490.69) |
| HU XIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10264443) | ($3,096.44) |
| HU XIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 2,626.75 | $1,027.20 |
| HU XIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.27095181 | $37,624.79 |
| HU XIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 28,564.04692 | $4,127.30 |
| HU XIE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 8.03755782 | $13,886.01 |
| HU XIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.038633529) | ($13,819.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511983893852 | $143.89 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116704423564329 | $2.45 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080851665563 | $0.00 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055180604577 | $0.00 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0989982482 | $18.53 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.49688254763 | $43.50 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.1457749373432 | $3.13 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1068946284003 | $2.15 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118102148949 | $0.00 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050199830116 | $0.00 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 131.691438504 | $5.37 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000051581163691 | $0.00 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122938784151 | $0.00 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113304295454999 | $1.23 |
| HU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000277876010319999 | $0.00 |
| HU ZHENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076624183 | $0.00 |
| HU ZHENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485593639936 | $0.01 |
| HU ZHENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020162301525 | $0.00 |
| HU ZHENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124770337977 | $0.01 |
| HUA CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014292597149999 | $0.00 |
| HUA CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0078504829667 | $0.01 |
| HUA CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078535737426 | $246.60 |
| HUA CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.016636948 | $90.02 |
| HUA CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.509609946 | $14.13 |
| HUA CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68691438055 | $7.63 |
| HUA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097683052641 | $28.91 |
| HUA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95972451898 | $1.12 |
| HUA ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3977869528032 | $41.20 |
| HUA ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.288138901909999 | $3.20 |
| HUA ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6925739012 | $0.03 |
| HUA FOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062874973919 | $1.86 |
| HUA FOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020721291997 | $4.04 |
| HUA FOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8055961313 | $7.81 |
| HUA HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($8,049.28) |
| HUA HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $8,049.28 |
| HUA HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($8,054.00) |
| HUA HAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.83) | ($20.83) |
| HUA HAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.83 | $20.83 |
| HUA HAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| HUA HAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9937961798) | ($30,100.42) |
| HUA HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9937961798 | $30,100.42 |
| HUA HAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.842322016) | ($50,928.75) |
| HUA HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.842322016 | $50,928.75 |
| HUA HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (24.842322016) | ($51,037.45) |
| HUA HAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99379617) | ($29,671.62) |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.539404235) | ($33.54) |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.539404235 | $33.54 |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.182990344 | $70,381.28 |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.183674541) | ($70,228.89) |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.183674541 | $70,228.89 |
| HUA HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.18367455) | ($69,946.16) |
| HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371309400343284 | $140.51 |
| HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11851121089486 | $326.90 |
| HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77093585412421 | $0.77 |
| HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13536507343 | $0.14 |
| HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032360439013 | $0.36 |
| HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045476749318 | $0.03 |
| HUA JUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000221312529 | $0.00 |
| HUA JUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028721439109999 | $0.00 |
| HUA KIM TAING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,033.821956716) | ($2,033.82) |
| HUA KIM TAING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,033.821956716 | $2,033.82 |
| HUA KIM TAING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,033.821956) | ($2,033.82) |
| HUA KIM TAING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.350578991) | $0.00 |
| HUA KIM TAING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.350578991 | $0.00 |
| HUA KIM TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044024870825 | $12.97 |
| HUA KIM TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125901869355 | $2.46 |
| HUA KIM TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.366454248918 | $5.37 |
| HUA KIM TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081063922287 | $0.00 |
| HUA KIM TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22040672634 | $2.45 |
| HUA KIM TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031304733134 | $0.12 |
| HUA KIM TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063940443431 | $3.99 |
| HUA LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000745804565949999 | $2.21 |
| HUA LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021393490757 | $0.00 |
| HUA LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000480354743419999 | $0.01 |
| HUA LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000036050734861 | $0.00 |
| HUA LIANG KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $1.15 |
| HUA LIANG KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 13.726801 | $15.01 |
| HUA LIANG KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 80.0 | $50.86 |
| HUA LIANG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000050246767999999 | $0.00 |
| HUA LIANG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085709312786315 | $0.01 |
| HUA LIANG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004761741714 | $0.01 |
| HUA LIANG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019384343244 | $0.00 |
| HUA LIANG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000063909562232 | $0.00 |
| HUA LIANG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1989140905 | $0.02 |
| HUA LIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065997460321 | $204.21 |
| HUA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0139012276743 | $6.75 |
| HUA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8384338318 | $7.43 |
| HUA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6818454719 | $9.16 |
| HUA SHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00379 | $156.99 |
| HUA SHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00585 | $232.10 |
| HUA SHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00399 | $156.17 |
| HUA SHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $152.93 |
| HUA SHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0039 | $154.23 |
| HUA SHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($612.50) |
| HUA SHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($721.09) |
| HUA SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($970.80) |
| HUA SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,438.11) |
| HUA SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,406.07) |
| HUA SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.050194 | $1,448.40 |
| HUA SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($884.49) |
| HUA SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($573.24) |
| HUA SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $885.90 |
| HUA SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $612.50 |
| HUA SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.12) |
| HUA SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.40) |
| HUA SHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,527.45 |
| HUA SHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,207.59) |
| HUA SHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,207.59) |
| HUA SHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02512 | $759.59 |
| HUA SHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,162.53) |
| HUA SHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,307.85) |
| HUA SHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.040002 | $1,178.65 |
| HUA SHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08067561) | ($2,558.06) |
| HUA SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,089.62) |
| HUA SHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.65) |
| HUA SHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($597.58) |
| HUA SHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.33 |
| HUA SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($589.35) |
| HUA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014741477817 | $30.63 |
| HUA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.0385340806 | $249.38 |
| HUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134919992892 | $0.40 |
| HUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098321696166 | $0.00 |
| HUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248420850969999 | $0.02 |
| HUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077097804822 | $0.01 |
| HUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127768362649 | $0.00 |
| HUA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00202708013319999 | $0.00 |
| HUA YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018275760058 | $0.54 |
| HUA YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078245833414 | $0.09 |
| HUA YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100514702431 | $0.20 |
| HUA YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.136601088629999 | $0.14 |
| HUA YII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.111705 | $263.77 |
| HUA YII | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01048951 | $314.86 |
| HUA YII | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4969949463) | ($736.90) |
| HUA YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005610222197 | $16.15 |
| HUA YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044841849382865 | $9.93 |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.971146447) | ($7,739.40) |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.971146447 | $7,739.40 |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008942879) | ($32,180.80) |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.008942879 | $32,180.80 |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.00459701) | ($3,170.75) |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 69.00459701 | $3,170.75 |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,059.870436424) | ($1,365.94) |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,059.870436424 | $1,365.94 |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (149.776999509) | ($1,547.04) |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 149.776999509 | $1,547.04 |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,448.34787617) | ($1,522.83) |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,448.34787617 | $1,522.83 |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (49.813943399) | ($1,334.35) |
| HUA YIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 49.813943399 | $1,334.35 |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3.0) | ($1.75) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($17.52) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (500.0) | ($293.12) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | DOT | (2.0) | ($18.70) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($23.02) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ADA | (5.0) | ($2.81) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.951146) | ($6,951.38) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($17.59) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,556.870436) | ($914.18) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | DOT | (147.776999) | ($1,383.19) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($38.20) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.007942) | ($29,872.53) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.64) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,443.347876) | ($1,370.58) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | AVAX | (49.575582) | ($1,139.74) |
| HUA YIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (68.004597) | ($2,595.22) |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502790245974439 | $179.11 |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029046842106144 | $71.31 |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.252039661472 | $20.55 |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3887547311659 | $10.17 |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9054200133183 | $25.54 |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54561764894445 | $39.37 |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17236265112697 | $40.40 |
| HUA YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024957816756 | $0.02 |
| HUA YUANZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126152236462771 | $0.00 |
| HUA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113726450365999 | $0.34 |
| HUA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3058609449 | $8.57 |
| HUA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000708577777279999 | $0.14 |
| HUA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70305709083 | $0.56 |
| HUA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.8892898379999 | $108.95 |
| HUA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000091009253905 | $0.00 |
| HUA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016036174296 | $0.01 |
| HUACHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,905.56450248965 | $3,690.22 |
| HUACHIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015502868102 | $0.02 |
| HUACHIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163101056679999 | $0.16 |
| HUAFENG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.125632303311 | $8.28 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| HUAI AN YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| HUAI AN YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| HUAI AN YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| HUAI AN YANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| HUAI AN YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| HUAI AN YANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| HUAI AN YANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| HUAI AN YANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| HUAI AN YANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| HUAI AN YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| HUAI AN YANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| HUAI AN YANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110121600544 | $110.50 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.085971616 | $397.43 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366208614969999 | $7.15 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54610203 | $0.55 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.47811500039999 | $5.05 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125828467136 | $0.00 |
| HUAI AN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018455564703 | $0.00 |
| HUAI KAI LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01087613) | ($430.33) |
| HUAI KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012690679192824 | $51.25 |
| HUAI KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051180514133657 | $0.00 |
| HUAI QIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055286719095 | $0.00 |
| HUAI QIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00949267138119999 | $0.01 |
| HUAI QIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046868356858 | $0.00 |
| HUAI SERN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.32919558795 | $8.48 |
| HUAI WEN LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 9.99999604 | $877.97 |
| HUAI WEN LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153657) | ($4,536.72) |
| HUAI WEN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (224.099641) | ($1,730.05) |
| HUAI WEN LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (10.001747) | ($713.83) |
| HUAI WEN LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (3,369.689301) | ($1,984.25) |
| HUAI WEN LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (35.5) | ($1,399.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUAI WEN LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,500.0) | ($1,484.24) |
| HUAI WEN LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10059485) | ($2,946.93) |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159791864050349 | $55.84 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.38270515 | $55.01 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.502229520949 | $27.43 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4401738432 | $27.12 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42039216192242 | $4.70 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041913707503029 | $0.29 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9465852677 | $6.65 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31264109307197 | $21.54 |
| HUAI WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06869826306 | $3.91 |
| HUAI YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014271391606 | $431.81 |
| HUAIMIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14803518123 | $0.17 |
| HUAIMIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780202334469999 | $0.01 |
| HUAIMIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016180148503 | $0.18 |
| HUAIMIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005193963936 | $0.01 |
| HUAIPING ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (8.11745076) | ($2,565.68) |
| HUAIPING ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,190.999685) | ($25,191.00) |
| HUAIPING ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 624.657 | $1,340.78 |
| HUAIPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039689796751 | $11.75 |
| HUAIPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.254379191301 | $205.78 |
| HUAIPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040072492353 | $79.34 |
| HUAJIE ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008671095683 | $0.00 |
| HUAJIE ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036302885106 | $0.04 |
| HUALIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072938156632 | $2.16 |
| HUALIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2354323402 | $11.24 |
| HUALIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9267786347 | $1.93 |
| HUALING TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104966958293 | $0.10 |
| HUAN BOON KHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120681249488999 | $0.00 |
| HUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019746330619 | $0.00 |
| HUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746342407716 | $0.77 |
| HUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000492507690139999 | $0.95 |
| HUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4356910689 | $8.44 |
| HUAN HOANG JONNY HOANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00290025 | $87.35 |
| HUAN HOANG JONNY HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.006011 | $114.90 |
| HUAN HOANG JONNY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340780128709999 | $0.71 |
| HUAN HUA CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102793) | ($31.02) |
| HUAN HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.748015144025522 | $0.94 |
| HUAN JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (7.828669851) | ($135.91) |
| HUAN JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00460689) | ($127.29) |
| HUAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049086832141757 | $1.64 |
| HUAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019586315021 | $0.00 |
| HUAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032200491482196 | $0.86 |
| HUAN KIAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021745056374 | $0.64 |
| HUAN KIAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.660847521 | $87.66 |
| HUAN LI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.0160457 | $45.61 |
| HUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122823759942999 | $0.36 |
| HUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01530302784 | $0.02 |
| HUAN LI CHU CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020897888314 | $6.19 |
| HUAN LI CHU CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054667839081 | $0.00 |
| HUAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110070023772465 | $0.01 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047438648714 | $14.04 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012921840172 | $25.21 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018234968039 | $0.00 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.11812345869999 | $3.26 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0171092185659999 | $0.15 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053626365349 | $0.01 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045426415364 | $0.33 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44094041824 | $1.51 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47314151825 | $0.47 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067126823557 | $0.01 |
| HUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000294991923539999 | $0.00 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 275.7294897 | $52.89 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (276.41) | ($53.02) |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 52.506 | $53.02 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 4.696 | $10.00 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (42.5) | ($42.50) |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | XLM | 222.97 | $42.50 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (222.9920467) | ($42.50) |
| HUAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.44 | $40.03 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025077482934 | $758.19 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44099847495 | $893.87 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20613466347 | $15.09 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018883916587 | $5.59 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25341212902315 | $2.39 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000178605371384 | $0.00 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6292899316 | $3.63 |
| HUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037607344047 | $2.10 |
| HUAN PEIK LING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.311755) | ($1,872.40) |
| HUAN PEIK LING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (850.165094475) | ($663.40) |
| HUAN PEIK LING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $3.31 |
| HUAN PEIK LING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 845.165094475 | $558.72 |
| HUAN PEIK LING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (851.4130483) | ($533.16) |
| HUAN PEIK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022538089523 | $0.07 |
| HUAN PEIK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017059958639 | $0.00 |
| HUAN PEIK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125190430354 | $0.24 |
| HUAN PEIK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.453390435754 | $7.66 |
| HUAN PEIK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15142439357985 | $11.70 |
| HUAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010446959346 | $0.00 |
| HUAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010454236475 | $0.01 |
| HUAN YE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5414332027 | $1,422.25 |
| HUAN YE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00142293) | ($44.95) |
| HUAN YE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00142293 | $45.00 |
| HUAN YE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.026943 | $56.79 |
| HUAN YE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3) | ($530.81) |
| HUAN YE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3 | $530.25 |
| HUAN YE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.3723268876 | $663.37 |
| HUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007349425255143 | $0.28 |
| HUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07963837738 | $158.54 |
| HUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706670709859999 | $20.86 |
| HUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023726780159 | $43.70 |
| HUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9224696044 | $1.21 |
| HUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00154912569229999 | $0.00 |
| HUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4201964128 | $1.42 |
| HUAN YEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010081785133 | $0.03 |
| HUAN YEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222549616039999 | $0.27 |
| HUAN YOU GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,032.82) |
| HUAN YOU GAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80736172) | ($24,635.03) |
| HUAN YOU GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323522625224919 | $123.01 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 13,090.7686 | $13,090.77 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,070.7686) | ($13,070.77) |
| HUAN YU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04954984 | $2,010.47 |
| HUAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HUAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,037.298243 | $1,037.30 |
| HUAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 9,887.0 | $9,887.00 |
| HUAN YU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.835683211) | ($9.84) |
| HUAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.835683211 | $9.84 |
| HUAN YU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,934.133926) | ($10,934.13) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.687664977) | ($18,864.70) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.687664977 | $18,864.70 |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.687635) | ($18,707.30) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,263.027 | $18,707.30 |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.147094258) | ($232.77) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.147094258 | $232.77 |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (3.14706) | ($232.77) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 224.511 | $232.77 |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,044.106028344) | ($4,810.36) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,044.106028344 | $4,810.36 |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (8,044.09) | ($4,810.35) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,695.626 | $4,810.35 |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (152.454811339) | ($174.77) |
| HUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 152.454811339 | $174.77 |
| HUAN YU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUAN YU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,888.0) | ($8,888.00) |
| HUAN YU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HUAN YU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,888.0) | ($9,888.00) |
| HUAN YU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,386.164) | ($4,386.16) |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057177009657 | $176.57 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7790409661431 | $1.48 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049129817540435 | $138.88 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.849538737778 | $9.85 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3788480297499 | $62.65 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033034745308 | $0.00 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088316979282 | $0.01 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013647818332 | $0.05 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013943194675327 | $2.10 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31335860433 | $1.93 |
| HUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026172323763 | $0.00 |
| HUAN YU ZHOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (504.836528) | ($504.84) |
| HUAN YU ZHOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129792) | ($38.55) |
| HUAN YU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012998703069816 | $50.15 |
| HUAN YU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47904720734 | $3.48 |
| HUANCHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062497057457 | $0.12 |
| HUAN-CHIEH LIAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HUAN-CHIEH LIAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HUAN-CHIEH LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.53625791565 | $96.35 |
| HUANG CHENGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037038754181 | $0.00 |
| HUANG CHENGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062148738734 | $0.05 |
| HUANG CHIH WEI CHANG CHIH WEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.18988 | $580.76 |
| HUANG CHIH WEI CHANG CHIH WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1900322537) | ($387.06) |
| HUANG CHIH WEI CHANG CHIH WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681802893 | $50.00 |
| HUANG CHIH WEI CHANG CHIH WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9198577436817 | $2.26 |
| HUANG CHIH WEI CHANG CHIH WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001522536873 | $0.46 |
| HUANG DIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019841554418 | $0.59 |
| HUANG DIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114528293677 | $0.01 |
| HUANG ERICA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02274932 | $725.52 |
| HUANG ERICA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02469135 | $727.04 |
| HUANG ERICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9087032366699 | $34.70 |
| HUANG HAOQIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040724440324 | $12.05 |
| HUANG HAOQIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4064394007 | $2.77 |
| HUANG HSIANG-HSUAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,130.916842) | ($1,130.92) |
| HUANG HSIANG-HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8083638948 | $12.81 |
| HUANG HSIAO MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000884312249 | $0.00 |
| HUANG HSIAO MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022242985267 | $0.00 |
| HUANG HSIAO MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020911238363 | $0.00 |
| HUANG HSIAO MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007514353565 | $0.00 |
| HUANG HUIJIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $405.72 |
| HUANG HUIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176666076317999 | $53.62 |
| HUANG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022794877098 | $0.00 |
| HUANG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000892656342199999 | $0.00 |
| HUANG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000288968438349999 | $0.00 |
| HUANG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041331522132 | $0.00 |
| HUANG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053622960991 | $0.00 |
| HUANG JIANHAO ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060736207696 | $1.80 |
| HUANG JIANHAO ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056043047543 | $0.06 |
| HUANG JIANHAO ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046660953443 | $3.42 |
| HUANG KEJING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010369195418 | $3.07 |
| HUANG KEJING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0171543783829999 | $0.98 |
| HUANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357752225819999 | $0.00 |
| HUANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059103936265 | $0.00 |
| HUANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031965929806 | $0.03 |
| HUANG RUIHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021762808059 | $0.04 |
| HUANG SHAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199883897087846 | $0.02 |
| HUANG SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($85,394.85) |
| HUANG SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.77) | ($142,847.19) |
| HUANG SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (54.43865942) | ($105,688.77) |
| HUANG SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99464568) | ($87,446.65) |
| HUANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023583715060881 | $838.94 |
| HUANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57720224642 | $0.67 |
| HUANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32351710124209 | $802.51 |
| HUANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.444309295 | $27.16 |
| HUANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.109030955611999 | $7.77 |
| HUANG YUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000451095956949999 | $0.01 |
| HUANG YUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00922875654653677 | $0.01 |
| HUANG YUWEI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129958) | ($39.74) |
| HUANG YUWEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03528767) | ($67.32) |
| HUANG YUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535216304177566 | $0.01 |
| HUANG YUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299570773 | $50.00 |
| HUANG YUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938090610603597 | $1.05 |
| HUANG ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0460904 | $1,308.31 |
| HUANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127264655677999 | $35.74 |
| HUANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100600944024 | $0.00 |
| HUANG-BIN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUANG-BIN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| HUANG-BIN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| HUANG-BIN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,019.865262) | ($1,019.87) |
| HUANG-BIN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,019.865262 | $1,019.87 |
| HUANG-BIN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,230.124887) | ($1,230.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUANG-BIN LIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.118327) | ($20.09) |
| HUANG-BIN LIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,115.770828826) | ($2,655.73) |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054065222916 | $16.00 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57862259459122 | $3.36 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.41906825498 | $36.42 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1399337377 | $7.31 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002595432743 | $0.00 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.3195729699 | $5.77 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095601215522 | $2.83 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340219195937947 | $0.39 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.108344128933 | $8.11 |
| HUANG-BIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023564904448 | $0.00 |
| HUANGYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264760654351 | $7.84 |
| HUANGYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023947232964 | $0.03 |
| HUANGYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315839663 | $6.47 |
| HUANRAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127720711208999 | $0.38 |
| HUANRAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210089266699999 | $0.00 |
| HUANRAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073540590972 | $14.35 |
| HUAN-YU SENDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021195697142 | $0.04 |
| HUANZI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584139199999999 | $180.44 |
| HUANZI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,565.709314677 | $1,565.71 |
| HUAQING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017695979394 | $0.52 |
| HUAQING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.00948153329999 | $9.01 |
| HUASCAR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117938661818 | $0.03 |
| HUASCAR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052235998881 | $0.00 |
| HUASCAR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028021133657 | $0.00 |
| HUASCAR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081235179088 | $0.00 |
| HUASHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044240693267 | $1.32 |
| HUASHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030205466599 | $0.00 |
| HUASHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017254046495 | $0.00 |
| HUAXIN GONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (414.384753971) | ($1,839.87) |
| HUAXIN GONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 414.384753971 | $1,839.87 |
| HUAXIN GONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | KNC | (414.384753971) | ($1,748.70) |
| HUAXIN GONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.100412243 | $292.64 |
| HUAXIN GONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.100412243) | ($311.22) |
| HUAXIN GONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (78.72784896) | ($78.73) |
| HUAXIN GONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 78.72784896 | $78.73 |
| HUAXIN GONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (78.72784896) | ($78.73) |
| HUAXIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016001860678 | $267.92 |
| HUAXIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045834553055 | $91.11 |
| HUAXIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4776264114 | $2.18 |
| HUAXIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27147167426022 | $0.27 |
| HUAXIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.041994705048018 | $0.19 |
| HUAZE SANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HUAZE SANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HUAZE SANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,021.795422511) | ($4,021.80) |
| HUAZE SANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,021.795422511 | $4,021.80 |
| HUAZE SANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUAZE SANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,021.795422) | ($4,021.80) |
| HUAZE SANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04415648897) | ($1,334.38) |
| HUAZE SANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04415648897 | $1,334.38 |
| HUAZE SANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003309) | ($1.00) |
| HUAZE SANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003583) | ($1.01) |
| HUAZE SANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04408756) | ($1,235.25) |
| HUAZE SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455110896430329 | $15.36 |
| HUAZE SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.133282134423 | $24.13 |
| HUAZENG DENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 247.8 | $1,017.49 |
| HUAZENG DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.168538155) | ($214.17) |
| HUAZENG DENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.168538155 | $214.17 |
| HUAZENG DENG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (214.16) | ($214.16) |
| HUAZENG DENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0068125 | $214.16 |
| HUAZENG DENG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| HUAZENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028229418385 | $0.84 |
| HUAZENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036568702761 | $72.03 |
| HUAZENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3983895785092 | $2.40 |
| HUAZENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.551577018 | $28.18 |
| HUAZENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4286812452 | $25.63 |
| HUAZENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13916771911999 | $36.66 |
| HUAZENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022855717196 | $2.51 |
| HUBERT AKAMA MAKIA NGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007762037909999 | $0.00 |
| HUBERT ANDREAS GERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053102472691 | $164.74 |
| HUBERT ARCHICIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49823858536764 | $1.51 |
| HUBERT ASCHAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 46.53519902 | $506.77 |
| HUBERT ASCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016592292353 | $49.37 |
| HUBERT ASCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.78664270929999 | $40.35 |
| HUBERT ASCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.652560577 | $17.04 |
| HUBERT BACKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043918008861 | $135.01 |
| HUBERT BACKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45726207841 | $0.53 |
| HUBERT BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.865653946513 | $13.62 |
| HUBERT BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070629463733 | $0.21 |
| HUBERT BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210301285689999 | $0.00 |
| HUBERT BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291932158769999 | $5.70 |
| HUBERT BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9942401192 | $3.17 |
| HUBERT BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079831991978 | $0.01 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00058697 | $23.66 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1053784829 | $314.78 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001974 | $7.87 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 4.571 | $77.76 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000102 | $3.71 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00062795 | $22.51 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.15 | $57.63 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 90.0 | $57.21 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $34.87 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 7.630093 | $7.63 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 373.207145 | $373.21 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00128117 | $38.04 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00260378 | $77.57 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00010761 | $3.22 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00024106 | $7.06 |
| HUBERT BLAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001831 | $5.57 |
| HUBERT BLAIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00073233 | $21.77 |
| HUBERT BLAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 5.13769009 | $39.00 |
| HUBERT BLAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05371261 | $78.00 |
| HUBERT BLAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00428284 | $116.81 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114417152587 | $18.80 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331541409139999 | $6.07 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3756519768 | $9.38 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0791006414 | $0.61 |
| HUBERT BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.387536886 | $3.86 |
| HUBERT BOORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7394662879 | $2.03 |
| HUBERT BOORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015960909645 | $0.02 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057327738297 | $0.00 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45734503216138 | $2.86 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9838976969999 | $88.98 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108315637849 | $0.09 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017470789845 | $0.00 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105669894834 | $0.00 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024668172381 | $0.00 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01219568773999 | $3.46 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00201197252419999 | $0.00 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6346332431 | $0.07 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19044147604 | $0.09 |
| HUBERT BRETT-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.05791592029 | $0.17 |
| HUBERT BUJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.779534328829 | $146.54 |
| HUBERT BZDYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017921722002 | $0.02 |
| HUBERT BZDYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5757890942 | $4.42 |
| HUBERT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017253066277 | $51.44 |
| HUBERT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031241371387 | $0.00 |
| HUBERT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086995046588 | $175.47 |
| HUBERT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.11020208 | $9.49 |
| HUBERT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3285602189 | $36.99 |
| HUBERT CRIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089463655845 | $0.65 |
| HUBERT CRIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015685928531 | $2.92 |
| HUBERT CZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088944718384 | $26.33 |
| HUBERT CZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112366740356 | $21.93 |
| HUBERT CZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090216230298 | $0.09 |
| HUBERT CZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0545460541739999 | $0.61 |
| HUBERT CZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035737810815 | $0.04 |
| HUBERT CZESLAW STANISZEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | OMG | 170.410291281 | $407.43 |
| HUBERT CZESLAW STANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004669949642728 | $100.09 |
| HUBERT CZESLAW STANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.09346584238 | $0.20 |
| HUBERT DE NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.08420804153 | $11.88 |
| HUBERT DUDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019633693756 | $0.58 |
| HUBERT DUIJVEWAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610416679 | $79.18 |
| HUBERT DUIJVEWAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17741291272 | $12.99 |
| HUBERT DUIJVEWAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.832278742 | $125.83 |
| HUBERT DUIJVEWAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22823495597 | $25.06 |
| HUBERT DUIJVEWAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.203126272159999 | $15.37 |
| HUBERT EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033067332363 | $0.65 |
| HUBERT EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26784840994 | $0.21 |
| HUBERT EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086019834738 | $0.03 |
| HUBERT EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00129320646213 | $0.14 |
| HUBERT ERSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028715115271 | $8.91 |
| HUBERT FESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.91784288588 | $25.25 |
| HUBERT FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006976274809 | $0.00 |
| HUBERT FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401087685999011 | $0.05 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 54.857496524 | $310.49 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.586095977) | ($1,227.60) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.586095977 | $1,227.60 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.139318738) | ($1.81) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.139318738 | $1.81 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05303989741) | ($4.45) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05303989741 | $4.45 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,573.101570257) | ($75.75) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,573.101570257 | $75.75 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10.589167385) | ($5.63) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10.589167385 | $5.63 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (38,872.611202006) | ($25,000.00) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 46,511.627906977 | $29,912.85 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,166.17833606) | ($750.00) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.632254278) | ($323.02) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.632254278 | $323.02 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,129.962531389) | ($5,754.41) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,129.962531389 | $5,754.41 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1403889351) | ($4,154.36) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1403889351 | $4,154.36 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,898.888321149) | ($4,861.15) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,898.888321149 | $4,861.15 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,876.426517688) | ($19,537.87) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,876.426517688 | $19,537.87 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (1,953.745817672) | ($4,979.92) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.586095977) | ($1,051.10) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (125.355037876) | ($152.93) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BNT | 125.355037876 | $152.93 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (32,876.426517688) | ($19,525.47) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DASH | (5.63225427) | ($322.28) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (1,129.962531389) | ($5,436.57) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BNT | (125.355037876) | ($150.83) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14038893) | ($4,091.01) |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118193869589297 | $40.42 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055361110344306 | $0.01 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028495360601 | $0.00 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 335.36824422174 | $302.80 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0275697471019999 | $0.00 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081936288037057 | $0.01 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.756676473524 | $159.88 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0446049243494479 | $6.88 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.5887848088014 | $30.97 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.480370035105 | $0.41 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030023341564 | $0.00 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017059441694 | $0.00 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0190997994536291 | $1.57 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00099461925593 | $0.00 |
| HUBERT FRANCIS LAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.10244226736945 | $1.89 |
| HUBERT FRANCISZEK WARSZTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037428082893 | $0.00 |
| HUBERT FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5790230653899 | $14.42 |
| HUBERT GABRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116493209999999 | $0.00 |
| HUBERT GABRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011163701844963 | $0.00 |
| HUBERT GABRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020521045708 | $0.00 |
| HUBERT GĄGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010498864164 | $0.00 |
| HUBERT GĄGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009166307762 | $0.00 |
| HUBERT GEORGE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5198985632 | $0.52 |
| HUBERT GERBSZT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (496.978355) | ($199.96) |
| HUBERT GERBSZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.10960705725 | $16.01 |
| HUBERT GOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.501549 | $1,521.29 |
| HUBERT GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.70848 | $1,728.56 |
| HUBERT GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.004347 | $10.61 |
| HUBERT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010374375258 | $0.00 |
| HUBERT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4402277182 | $890.15 |
| HUBERT GOLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 361.52 | $149.03 |
| HUBERT GOLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (361.52) | ($141.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUBERT GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000495178642399999 | $0.00 |
| HUBERT GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294807331090918 | $0.28 |
| HUBERT GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129849069550999 | $0.03 |
| HUBERT GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033246788059 | $0.00 |
| HUBERT GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015262896071 | $0.00 |
| HUBERT GUILLAUME BLOND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.222904) | ($90.61) |
| HUBERT GUILLAUME BLOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030621) | ($62.33) |
| HUBERT GUILLAUME BLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19587563768957 | $1.53 |
| HUBERT HEGESIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57714349391299 | $3.29 |
| HUBERT HINKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008624706212 | $2.68 |
| HUBERT HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563914713485594 | $0.54 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01870471803 | $561.77 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24391385974 | $496.93 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 242.840236721 | $152.48 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7508938384 | $63.91 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51585283575 | $4.55 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.94253516 | $3.06 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17465963685 | $12.78 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92138417537 | $5.67 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.17572982529999 | $3.46 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.403638942029999 | $1.16 |
| HUBERT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.997066446 | $22.85 |
| HUBERT HUGUES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.355099541) | ($29,625.01) |
| HUBERT HUGUES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.355099541 | $29,625.01 |
| HUBERT HUGUES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035113) | ($99.86) |
| HUBERT HUGUES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.319986541) | ($29,340.16) |
| HUBERT HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149730942615 | $333.75 |
| HUBERT HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.524453705 | $58.41 |
| HUBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000999053314499999 | $0.03 |
| HUBERT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035110394329 | $0.00 |
| HUBERT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024474525944 | $0.00 |
| HUBERT IDCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029077035134 | $0.00 |
| HUBERT IDCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2295832529 | $1.40 |
| HUBERT JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1295653518029 | $0.13 |
| HUBERT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328586811539999 | $0.10 |
| HUBERT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63760253781 | $0.75 |
| HUBERT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026058807455 | $5.08 |
| HUBERT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021370037472 | $0.01 |
| HUBERT JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000572565898569999 | $0.00 |
| HUBERT KAWOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012658410388 | $0.37 |
| HUBERT KAWOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9735488623 | $2.30 |
| HUBERT KAWOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02299559037 | $0.64 |
| HUBERT KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012691294632 | $23.85 |
| HUBERT KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21270582887 | $433.00 |
| HUBERT KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.313957542794 | $4.51 |
| HUBERT LABUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630996643323009 | $0.06 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 784.213648 | $784.21 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,161.466636 | $1,161.47 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.14) | ($85.14) |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,448.931825 | $3,448.93 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (255.42) | ($255.42) |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,700.0) | ($14,700.00) |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.196697453 | $34,476.85 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.132388) | ($5.13) |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19998383) | ($36,676.18) |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (13.913868) | ($13.91) |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009811) | ($2.87) |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112287082693284 | $3.53 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000394071599579999 | $0.00 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.5139852700523 | $69.51 |
| HUBERT LACHARITÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000018973170835 | $0.00 |
| HUBERT LALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189637632127092 | $0.17 |
| HUBERT LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114795290594379 | $50.41 |
| HUBERT LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029606567472 | $57.90 |
| HUBERT LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.21 |
| HUBERT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091301395692 | $2.66 |
| HUBERT LISOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04650384 | $1,812.96 |
| HUBERT LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552249748319 | $14.55 |
| HUBERT LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003706513723168 | $0.00 |
| HUBERT LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01763699794 | $0.02 |
| HUBERT LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1968740053 | $2.01 |
| HUBERT LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000056368411144 | $0.11 |
| HUBERT MACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880883672638705 | $1.45 |
| HUBERT MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364854160509999 | $1.08 |
| HUBERT MASSELIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $21.65 |
| HUBERT MASSELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489581616549919 | $0.47 |
| HUBERT MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036431843008 | $0.00 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00152208 | $60.90 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00155025 | $61.33 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00154155 | $60.19 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1643527435 | $320.53 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.006117) | ($180.68) |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.10278 | $180.68 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00611546 | $180.69 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032044193738 | $9.37 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23009637463079 | $1.33 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014988341813 | $1.90 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000027435557024 | $0.00 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5077629902 | $0.24 |
| HUBERT MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000033659718 | $0.00 |
| HUBERT MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185018989769999 | $0.55 |
| HUBERT MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.30191658467 | $11.69 |
| HUBERT NEUMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013299871031 | $0.00 |
| HUBERT NEUMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014084364076 | $0.05 |
| HUBERT NUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02239089249277 | $0.02 |
| HUBERT OTTENHEIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91731359697 | $0.92 |
| HUBERT OTTENHEIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.420006038 | $38.39 |
| HUBERT PALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022168195101 | $66.85 |
| HUBERT PALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083001245598 | $167.28 |
| HUBERT PALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023533246554 | $0.17 |
| HUBERT PAUL HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051525033506 | $1.60 |
| HUBERT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020040774297 | $0.59 |
| HUBERT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021178336043 | $4.13 |
| HUBERT PIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180630321139999 | $0.02 |
| HUBERT PIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000026675831612 | $0.00 |
| HUBERT PIERRE CHRISTOPHE CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008008348475 | $0.00 |
| HUBERT PIERRE CHRISTOPHE CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205219565419999 | $0.02 |
| HUBERT REJNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023465337135 | $6.95 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.6723221518 | $1,928.37 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (153.550205) | ($153.55) |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.066374 | $2,558.64 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00226846 | $87.26 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2,400.0 | $35.28 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031882818377 | $83.31 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5308278442927 | $3.01 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033856802494 | $64.75 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8870792657 | $1.50 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031335109595 | $0.25 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.308244655059999 | $12.20 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09976803992 | $8.53 |
| HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.888655005 | $1.22 |
| HUBERT RODAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046013) | ($18.76) |
| HUBERT RODAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01002562553 | $30.58 |
| HUBERT RODAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01002576788) | ($30.62) |
| HUBERT RODAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046009) | ($18.04) |
| HUBERT RODAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01002510088 | $29.01 |
| HUBERT RODAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01002510902) | ($28.87) |
| HUBERT RODAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.32) |
| HUBERT RODAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($18,802.78) |
| HUBERT RODAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024088) | ($9.28) |
| HUBERT RODAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01002672282 | $29.11 |
| HUBERT RODAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01002682343) | ($28.79) |
| HUBERT RODAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.008279965 | $23,937.00 |
| HUBERT RODAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008279992937) | ($19.83) |
| HUBERT RODAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,128.77) |
| HUBERT RODAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,049.413 | $9,128.77 |
| HUBERT RODAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,494.77) |
| HUBERT RODAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,403.89 | $3,494.77 |
| HUBERT RODAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (24.0) | ($12.83) |
| HUBERT RODAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 12.873 | $12.83 |
| HUBERT RODAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (30.77) | ($24.01) |
| HUBERT RODAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 23.834 | $24.01 |
| HUBERT RODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.011522) | ($19.25) |
| HUBERT RODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.204 | $19.25 |
| HUBERT RODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($166.72) |
| HUBERT RODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.899997425) | ($4,627.03) |
| HUBERT RODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HUBERT RODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HUBERT RODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HUBERT RODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,505.65603) | ($2,505.66) |
| HUBERT RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116126494360721 | $46.71 |
| HUBERT RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8167842221994 | $38.39 |
| HUBERT RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150476867589898 | $28.00 |
| HUBERT RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.60500173745 | $38.61 |
| HUBERT RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018293318374 | $0.00 |
| HUBERT RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000621765322679999 | $0.00 |
| HUBERT RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000039449354848 | $0.00 |
| HUBERT SCHANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 459.98680941 | $443.08 |
| HUBERT SCHANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106786082649999 | $27.66 |
| HUBERT SCHANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2601146578325 | $36.32 |
| HUBERT SCHANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17293916686 | $0.17 |
| HUBERT SCHANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8564667547 | $0.59 |
| HUBERT SCHANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22218723079 | $2.47 |
| HUBERT SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003238810078 | $0.00 |
| HUBERT SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012166457649 | $0.01 |
| HUBERT SOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180482538319999 | $53.94 |
| HUBERT SOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6782853152 | $5.29 |
| HUBERT SOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.691944015 | $31.83 |
| HUBERT SOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123098020633999 | $0.90 |
| HUBERT SYPEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.158535080826 | $4.19 |
| HUBERT SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138246557420065 | $0.00 |
| HUBERT TALER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.1079 | $10.23 |
| HUBERT TALER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $57.77 |
| HUBERT TALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000242617816339999 | $0.00 |
| HUBERT TALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069262522024 | $0.01 |
| HUBERT TALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035422614858 | $0.00 |
| HUBERT TALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13148555704 | $7.38 |
| HUBERT TALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000091167096165 | $0.00 |
| HUBERT THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000369909425117299 | $0.00 |
| HUBERT THONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.491416587 | $317.71 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0298363 | $1,104.09 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257923885183198 | $50.02 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014816945973 | $28.91 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015275876874 | $0.01 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111757952174 | $0.00 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015825095574 | $0.00 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001650033627 | $0.00 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000130925774341 | $0.00 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039874327914 | $0.00 |
| HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031695479627 | $0.00 |
| HUBERT WALTER STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002864481779 | $0.00 |
| HUBERT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109693621563 | $0.03 |
| HUBERT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020413409756 | $0.00 |
| HUBERT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020807358152 | $0.04 |
| HUBERT WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128501083563 | $0.00 |
| HUBERT WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104344996365404 | $0.01 |
| HUBERT WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004781193979 | |
| HUBERT WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3550257629842 | $9.37 |
| HUBERT WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041155734619 | $0.00 |
| HUBERT WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18812882375 | $0.19 |
| HUBERT WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075360740515 | $0.00 |
| HUBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081118869066 | $2.40 |
| HUBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7227389699999 | $42.80 |
| HUBERT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320529395649999 | $6.25 |
| HUBERTH JORDI TAMBILLO PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114855979677822 | $0.00 |
| HUBERTUS A BLANK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (805.155551) | ($342.17) |
| HUBERTUS A BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06539985 | $1,886.34 |
| HUBERTUS A BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524849474726 | $12.82 |
| HUBERTUS A BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.94430750455709 | $1.24 |
| HUBERTUS BRUEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016684142225 | $49.66 |
| HUBERTUS CORNELIS RONALD BERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073167671978 | $0.22 |
| HUBERTUS CORNELIS RONALD BERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639652037949999 | $0.75 |
| HUBERTUS DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.767285475899 | $246.97 |
| HUBERTUS HELLENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009135618604 | $0.23 |
| HUBERTUS HELLENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.609060555313 | $4.21 |
| HUBERTUS HELLENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.896189612 | $2.26 |
| HUBERTUS VERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130446804471 | $3.86 |
| HUBERTUS VERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030398966731 | $0.00 |
| HUBERTUS WEIGL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00439715 | $174.27 |
| HUBERTUS WEIGL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499055) | ($191.32) |
| HUBERTUS WEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001060851025633 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUBIE METHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08432326075 | $1.26 |
| HUĆKA LEAH RACHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497011099 | $0.49 |
| HUĆKA LEAH RACHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.38936149889999 | $0.66 |
| HUD FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00144039 | $59.48 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023683092669 | $71.60 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01494593633 | $29.16 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21114907809 | $0.21 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.950455714 | $90.34 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017981021306 | $0.02 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0047660295175 | $0.01 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.166013162339999 | $0.17 |
| HUD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000051180979565 | $0.01 |
| HUDAI OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000555792043159999 | $0.00 |
| HUDAVERDI-DOGAN YENIYAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210779519119999 | $0.65 |
| HUDDY HAMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03534883721) | ($0.08) |
| HUDDY HAMIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1238314455) | ($0.24) |
| HUDDY HAMIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09897613026) | ($0.19) |
| HUDDY HAMIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $59.48 |
| HUDDY HAMIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01688452 | $558.75 |
| HUDDY HAMIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 462.76834878 | $440.12 |
| HUDDY HAMIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1097772533) | ($0.08) |
| HUDDY HAMIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($11.40) |
| HUDDY HAMIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (159.915971) | ($90.28) |
| HUDDY HAMIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 149.40384275 | $89.24 |
| HUDDY HAMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 180.020702 | $101.08 |
| HUDDY HAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.311015615) | ($0.24) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.248812492) | ($0.19) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 485.203013 | $485.20 |
| HUDDY HAMIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.02560655528 | $755.62 |
| HUDDY HAMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4595310365) | ($0.08) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01089799477 | $243.96 |
| HUDDY HAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001094491942) | ($0.20) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003943454467) | ($7.21) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0131339033) | ($240.00) |
| HUDDY HAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01619407103 | $295.92 |
| HUDDY HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020001434345 | $4.66 |
| HUDDY HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.69656384485 | $16.78 |
| HUDDY HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060542620415 | $1.39 |
| HUDDY HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64926523229999 | $0.87 |
| HUDDY HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26598125266797 | $0.85 |
| HUDDY HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000344166 | $0.00 |
| HUDSON ALAN POPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (84.879185608) | ($4,000.00) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 84.879185608 | $4,000.00 |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,299.351873825) | ($5,500.00) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,299.351873825 | $5,500.00 |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (116.0) | ($5,316.91) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 116.0 | $5,316.91 |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (2.195974) | ($100.05) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($11.40) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (197.5) | ($8,948.43) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.606344093) | ($100.00) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.606344093 | $100.00 |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,299.346660166) | ($4,273.48) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($10.30) |
| HUDSON ALAN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.636414411 | $151.24 |
| HUDSON ALAN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.813974609 | $247.92 |
| HUDSON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017770412336 | $0.53 |
| HUDSON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072405468507 | $0.00 |
| HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.192916424) | ($66,120.82) |
| HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.192916424 | $66,120.82 |
| HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055) | ($1,706.53) |
| HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.136916) | ($66,048.15) |
| HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620236186292799 | $231.00 |
| HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075475406408 | $0.01 |
| HUDSON DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032987971324 | $0.98 |
| HUDSON DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100782727739 | $0.02 |
| HUDSON DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042954196018 | $0.04 |
| HUDSON HALEY CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001941448706 | $0.38 |
| HUDSON HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055535746769 | $0.00 |
| HUDSON HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054356316685 | $0.00 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| HUDSON HEADLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| HUDSON HEADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (213.587728269) | ($213.59) |
| HUDSON HEADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 213.587728269 | $213.59 |
| HUDSON HEADLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| HUDSON HEADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001291002231) | ($1.25) |
| HUDSON HEADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04651481038) | ($45.04) |
| HUDSON HEADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.549202677) | ($1,500.00) |
| HUDSON HEADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.924561373 | $1,863.44 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018952355734 | $56.77 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184115683 | $35.11 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.57681189719999 | $9.58 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54212730327 | $0.42 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03084343008 | $0.65 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40856277764049 | $1.41 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0054251206985 | $0.32 |
| HUDSON HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115968080302999 | $1.27 |
| HUDSON HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035026164925 | $1.04 |
| HUDSON HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035315139942 | $0.01 |
| HUDSON HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05701692943 | $0.05 |
| HUDSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046284141674 | $0.14 |
| HUDSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355801996819999 | $0.36 |
| HUDSON LOFCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261572499569999 | $79.35 |
| HUDSON LOFCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0912227491649999 | $182.25 |
| HUDSON LOFCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.50983508 | $73.51 |
| HUDSON LOFCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51689611771 | $5.74 |
| HUDSON LOFCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24901647946 | $14.89 |
| HUDSON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8339492169 | $12.63 |
| HUDSON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153345180316 | $4.54 |
| HUDSON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021188941258 | $4.13 |
| HUDSON NZAWO NDUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 77.4887 | $64.87 |
| HUDSON NZAWO NDUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 117.6605 | $55.58 |
| HUDSON NZAWO NDUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2675460262039 | $9.84 |
| HUDSON SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3878059676486 | $0.37 |
| HUDSON SHYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029439994012 | $5.74 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03405302 | $1,379.47 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019750215633 | $5.85 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003509501305168 | $10.60 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05957514735227 | $0.83 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577780905268 | $16.79 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144844755481 | $2.83 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6061003278 | $1.27 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18340700847 | $2.04 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000977653681359999 | $0.01 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48670370484 | $1.66 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126250419076 | $0.50 |
| HUDSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.69737001359999 | $2.70 |
| HUDSON STEPHENSON SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00025916 | $10.03 |
| HUDSON STEPHENSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211977170989999 | $0.04 |
| HUDSON TRADING CO LLC | SW 130TH AVE, SOUTHWEST RANCHES, FLORIDA 33330 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.63 |
| HUDSON TRADING CO LLC | SW 130TH AVE, SOUTHWEST RANCHES, FLORIDA 33330 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.33 | $9,817.74 |
| HUDSON TRADING CO LLC | SW 130TH AVE, SOUTHWEST RANCHES, FLORIDA 33330 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002347469411 | $50.00 |
| HUDSON TRADING CO LLC | SW 130TH AVE, SOUTHWEST RANCHES, FLORIDA 33330 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.530080951 | $100.00 |
| HUE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178305204069999 | $0.53 |
| HUE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2847568197 | $9.28 |
| HUE PHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| HUE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019591357386 | $0.00 |
| HUE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.12312778151 | $15.91 |
| HUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015347869023 | $0.02 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (485.0) | ($662.62) |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43) | ($15,446.89) |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 15.9 | $835.11 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,400.0 | $1,374.56 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $727.01 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 1,200.0 | $421.02 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (0.934) | ($4.74) |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.712 | $4.74 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027369226497 | $93.15 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051620052177247 | $0.05 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090535952368 | $182.72 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8121807208 | $19.81 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.948699724021 | $1.30 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0555004600279999 | $0.03 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73483987403 | $27.04 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058386901401 | $6.41 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00668409893709999 | $12.45 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000899373419179999 | $0.00 |
| HUE-BICH NATHALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.981157304 | $0.90 |
| HUEI LI YANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001625273324) | ($3.20) |
| HUEI LI YANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (3.845758461) | ($192.40) |
| HUEI LI YANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153227) | ($44.84) |
| HUEI LI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153433521857702 | $60.20 |
| HUEI LI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105205556566754 | $0.03 |
| HUEI LI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0241447143077289 | $1.94 |
| HUEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035208444371 | $1.04 |
| HUEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014758845034 | $0.02 |
| HUEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.4896751169999 | $26.49 |
| HUEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2295861964 | $7.23 |
| HUEI-CHII SHIREEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055377301316 | $170.93 |
| HUEI-CHII SHIREEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.80540524245 | $77.19 |
| HUEI-CHII SHIREEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.422479653552 | $834.81 |
| HUEIJU CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377964) | ($110.64) |
| HUEIJU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039741095672628 | $1.33 |
| HUEIJU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050409609568 | $0.01 |
| HUEISHUAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020867372369 | $0.62 |
| HUEISHUAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099999143905 | $19.51 |
| HUEISHUAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39561332727 | $0.40 |
| HUESEYIN GOEKSUNGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016495564554 | $4.33 |
| HUESEYIN GOEKSUNGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7664469819245 | $7.20 |
| HUEY BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142371080729 | $0.00 |
| HUEY BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00172326998269999 | $0.00 |
| HUEY BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048884906691 | $0.00 |
| HUEY KWAN KHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2432203 | $516.83 |
| HUEY KWAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145184335063 | $42.97 |
| HUEY KWAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463977140728 | $0.53 |
| HUEY KWAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082892520023 | $15.16 |
| HUEY KWAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036115044777 | $0.00 |
| HUEY KWAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97842546409999 | $1.24 |
| HUEY LUTHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123768926638 | $0.11 |
| HUEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.84647640712 | $19.94 |
| HUEY SEE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000800743767599999 | $0.00 |
| HUEY SEE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030501750376 | $0.00 |
| HUEY SEE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091451308958 | $0.00 |
| HUEY SEE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080179441958 | $0.00 |
| HUEY SEE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00345066040969999 | $0.00 |
| HUEY SHAN CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (812.0) | ($812.00) |
| HUEY SHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041387442059 | $0.09 |
| HUEY SHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83993703382 | $10.01 |
| HUEY SHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.633897551821999 | $0.63 |
| HUEY TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040574116707 | $0.00 |
| HUEY TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117521155755999 | $0.00 |
| HUEY TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078690973163 | $0.01 |
| HUEY TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028851003962 | $0.00 |
| HUEY TECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019506533416 | $0.01 |
| HUEY YEE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043471017059179 | $0.04 |
| HUEY YUEH CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| HUEY YUEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.76672108 | $416.77 |
| HUEY-LI SHIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,501.31) | ($7,501.31) |
| HUEY-LI SHIAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,501.31 | $7,501.31 |
| HUEY-LI SHIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| HUEY-LI SHIAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| HUEY-LI SHIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004136084) | ($2,100.00) |
| HUEY-LI SHIAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004136084 | $2,100.00 |
| HUEY-LI SHIAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HUGH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 661.765687513221 | $705.71 |
| HUGH ALLEN SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048668846788 | $0.95 |
| HUGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002671579995 | $0.08 |
| HUGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.1966453092 | $318.50 |
| HUGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.913982855 | $14.20 |
| HUGH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0498706356 | $4,075.76 |
| HUGH BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($6,631.87) |
| HUGH BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22 | $6,631.87 |
| HUGH BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.38) |
| HUGH BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $301.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGH BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($301.38) |
| HUGH BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 300.359 | $301.38 |
| HUGH BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,631.46) |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141211110768 | $443.31 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023975319331 | $0.00 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.637591047 | $257.37 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0214101339 | $144.71 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4058388657 | $12.41 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000923540344779999 | $0.00 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0185509054699999 | $2.04 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7121559107 | $4.38 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3772581763 | $2.52 |
| HUGH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.71905180202 | $2.69 |
| HUGH BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016481605068 | $49.03 |
| HUGH CLOUGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00314553552) | ($6.06) |
| HUGH CLOUGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1417048418) | ($273.00) |
| HUGH CLOUGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004345510605) | ($8.37) |
| HUGH CLOUGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1637702842 | $315.51 |
| HUGH CLOUGHLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01457442016) | ($28.68) |
| HUGH CLOUGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368875109886699 | $0.38 |
| HUGH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020965902851 | $63.08 |
| HUGH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000797980497 | $1.56 |
| HUGH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13571290321 | $0.14 |
| HUGH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9995244005 | $3.17 |
| HUGH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35013090868 | $3.89 |
| HUGH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032247445574 | $0.28 |
| HUGH COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237502703629999 | $0.00 |
| HUGH COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096118907859 | $0.00 |
| HUGH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478538641699999 | $14.16 |
| HUGH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.33962704 | $14.34 |
| HUGH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081265676054 | $24.05 |
| HUGH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127054212939 | $24.79 |
| HUGH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088279389112 | $0.01 |
| HUGH CRINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030837502374 | $9.13 |
| HUGH CRINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2618021305 | $2.69 |
| HUGH CRINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092892161368 | $0.04 |
| HUGH CROWTHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| HUGH CROWTHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 20,810.0 | $20,810.00 |
| HUGH CROWTHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026427425549999 | $0.08 |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026181829885 | $0.03 |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000406156469039999 | $0.08 |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 581.078845597 | $581.08 |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59987409468 | $0.29 |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000528302749809999 | $0.01 |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000210177987739999 | $0.01 |
| HUGH CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000038547407515 | $0.00 |
| HUGH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024956077268 | $0.03 |
| HUGH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017693216626 | $34.52 |
| HUGH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9601864356 | $7.10 |
| HUGH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13982470308 | $7.96 |
| HUGH DYKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008880554421) | ($24.88) |
| HUGH DYKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008880554421 | $24.88 |
| HUGH DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000955250337183199 | $0.32 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $5.98 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 175.0 | $10,279.94 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08527409117) | ($5.42) |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08527409117 | $5.42 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 50.0 | $3,164.74 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 200.0 | $12,579.92 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 10.0 | $628.40 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 15.0 | $920.14 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (370.946525635) | ($25,250.33) |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (79.238) | ($5,335.59) |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001584400621) | ($48.31) |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001584400621 | $48.31 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LTC | 334.209946233 | $22,563.38 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | LTC | 370.946525635 | $25,043.56 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (334.209972081) | ($22,636.19) |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 334.209972081 | $22,636.19 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (705.15724617) | ($47,893.68) |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015844) | ($45.96) |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010010388305674 | $0.36 |
| HUGH EDSON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001322924321474 | $0.10 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.779959275) | ($97.36) |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.779959275 | $97.36 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.05007379 | $1,942.52 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05007379) | ($1,933.10) |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05007379 | $1,933.10 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05336395 | $1,538.86 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05336395) | ($1,589.77) |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05336395 | $1,589.77 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00092574 | $27.51 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00092574) | ($27.46) |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00092574 | $27.46 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06726286 | $2,029.94 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06726286) | ($1,970.00) |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06726286 | $1,970.00 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03404082 | $1,005.77 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03404082) | ($1,008.88) |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03404082 | $1,008.88 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00406266 | $96.16 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0298771872504 | $668.11 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.29563055045 | $100.53 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31755081058 | $648.86 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.968004745574 | $1.97 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.999787781 | $36.47 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1247570962 | $45.84 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09839618863 | $65.67 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33929706032 | $13.42 |
| HUGH ELLENBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.54669242683 | $0.71 |
| HUGH ESTRADA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.8515237728) | ($225.21) |
| HUGH ESTRADA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.8515237728 | $225.21 |
| HUGH ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.85152377) | ($169.55) |
| HUGH ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091801833327 | $27.17 |
| HUGH ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049945967286 | $9.75 |
| HUGH ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138664329994156 | $0.44 |
| HUGH FEGELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02186184182) | ($44.28) |
| HUGH FEGELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02186184182 | $44.28 |
| HUGH FEGELY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002275532141) | ($0.05) |
| HUGH FEGELY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002275532141 | $0.05 |
| HUGH FEGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112765753552886 | $0.31 |
| HUGH FOSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 449.03671 | $181.26 |
| HUGH FOSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00873652 | $276.34 |
| HUGH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.22590196468 | $37.19 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483904279879999 | $1.43 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075035032427 | $14.64 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4124300073 | $9.41 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.495506524 | $14.66 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445569079809999 | $0.39 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.870197832 | $3.05 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045471174296 | $0.33 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4469421035 | $0.30 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65250445556 | $0.85 |
| HUGH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147241746561 | $0.08 |
| HUGH GALLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039767715443 | $1,213.93 |
| HUGH GORDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0011661 | $47.23 |
| HUGH GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00313164 | $90.74 |
| HUGH GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00167921 | $48.69 |
| HUGH GORDON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00167231 | $34.45 |
| HUGH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078212587936 | $23.15 |
| HUGH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016061976285 | $31.34 |
| HUGH HANEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2001720529) | ($6,318.03) |
| HUGH HANEY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2001720529 | $6,318.03 |
| HUGH HANEY | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20017205) | ($6,311.53) |
| HUGH HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013096003815442 | $45.83 |
| HUGH HARRELL V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4426310125 | $1.68 |
| HUGH HARRELL V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121389586794 | $0.00 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023211063801 | $70.12 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27758389337 | $0.32 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033498348141 | $65.87 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.4820771579999 | $36.85 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103889047265 | $0.00 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.05978368809999 | $24.12 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003083995779 | $0.00 |
| HUGH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021856805676 | $0.00 |
| HUGH HUDSON LAMB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.333902116 | $611.30 |
| HUGH HUDSON LAMB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06366191 | $1,901.11 |
| HUGH HUDSON LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021553974109 | $64.92 |
| HUGH HUDSON LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014377780196 | $28.05 |
| HUGH HUDSON LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112031010745 | $0.67 |
| HUGH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522943060539999 | $161.27 |
| HUGH KRANTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.860813014) | ($3,651.29) |
| HUGH KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023277587013 | $70.32 |
| HUGH KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013038002994933 | $32.53 |
| HUGH KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106844991302 | $0.01 |
| HUGH KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027845555056 | $0.00 |
| HUGH KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000548529405489999 | $0.00 |
| HUGH KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0083662030369 | $0.01 |
| HUGH KUROPATOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5566) | ($3,198.70) |
| HUGH KUROPATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148146754301 | $43.85 |
| HUGH KUROPATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008205349553295 | $22.82 |
| HUGH KUROPATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.535684288099999 | $1.83 |
| HUGH LAN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| HUGH LAN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| HUGH LAN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| HUGH LAN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.646) | ($3.50) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,205.319008042) | ($20,000.00) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 13,470.672398184 | $24,043.35 |
| HUGH LAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.311620096) | ($16.62) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (336.438918844) | ($600.50) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,920.1628) | ($3,439.24) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,901.983823187 | $24,029.60 |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,771.017556035) | ($21,000.00) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.323248932) | ($17.52) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (443.500224149) | ($630.53) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,697.479998177) | ($8,000.00) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,659.123918624 | $9,350.27 |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.736030248) | ($6.65) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (171.066480853) | ($240.20) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,460.9842) | ($2,256.26) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,517.394953441) | ($5,000.00) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,380.073801088 | $5,661.83 |
| HUGH LAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (195.691561568) | ($150.13) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.65709882) | ($4.34) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (614.14) | ($614.14) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (663.0094) | ($566.13) |
| HUGH LAN WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000130695939) | ($4.12) |
| HUGH LAN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 10,415.506519548 | $4,942.50 |
| HUGH LAN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,410.234904633) | ($4,940.00) |
| HUGH LAN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.271614916) | ($2.50) |
| HUGH LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8017357503631 | $7.01 |
| HUGH MARONGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018144591951 | $0.02 |
| HUGH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.740493061049 | $9.77 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,563.35) | ($1,563.35) |
| HUGH MATHERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HUGH MATHERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,043.8) | ($5,043.80) |
| HUGH MATHERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (8.082937) | ($426.78) |
| HUGH MATHERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (111.733388) | ($60.89) |
| HUGH MATHERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (113.922655) | ($15.51) |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085198655136 | $25.18 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69078857577882 | $2.95 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077465087989999 | $0.02 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.3298008468729 | $49.33 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42661500727 | $0.34 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1094778461 | $0.02 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041529703191 | $3.61 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000761694837099999 | $0.00 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000172818315119999 | $0.02 |
| HUGH MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012690002292 | $0.01 |
| HUGH MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053750210828 | $165.83 |
| HUGH MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037874062798 | $74.77 |
| HUGH MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.323812266149999 | $0.32 |
| HUGH MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0718498006 | $4.02 |
| HUGH MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25328894841 | $2.81 |
| HUGH MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032983427775 | $0.00 |
| HUGH MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014534557255 | $0.00 |
| HUGH MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126681400333 | $134.52 |
| HUGH MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177976394149999 | $34.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGH MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.268701609 | $71.27 |
| HUGH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056321490915 | $16.67 |
| HUGH MCCLENDON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001600386476) | ($64.53) |
| HUGH MCCLENDON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001600386476 | $64.53 |
| HUGH MCCLENDON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016) | ($62.91) |
| HUGH MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002068848122532 | $0.08 |
| HUGH MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082316391409 | $0.00 |
| HUGH MCDAVID | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.607575) | ($451.65) |
| HUGH MCDAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09415051983) | ($164.80) |
| HUGH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001722881943 | $0.01 |
| HUGH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043758237601 | $0.00 |
| HUGH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007166668389822 | $1.77 |
| HUGH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015070612328 | $0.00 |
| HUGH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093570846871 | $0.00 |
| HUGH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040327246306 | $0.00 |
| HUGH MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010044745648207 | $0.88 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,453.7691 | $7,853.43 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01288615264) | ($38.00) |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01288615264 | $38.00 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01266234051) | ($37.34) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.724202171) | ($1,405.21) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.724202171 | $1,405.21 |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BCH | (4.72420217) | ($1,304.51) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003848582971) | ($9.00) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003848582971 | $9.00 |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003532143927) | ($8.26) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02034379551) | ($40.00) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02034379551 | $40.00 |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01899093311) | ($37.34) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,053.438960526) | ($9,961.99) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,053.438960526 | $9,961.99 |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.092394475) | ($5,530.88) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.092394475 | $5,530.88 |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,491.647304146) | ($3,235.39) |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,491.647304146 | $3,235.39 |
| HUGH MCKINNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,383.55) |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004613751885) | ($8.26) |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,987.0 | $2,987.00 |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,600.0 | $3,600.00 |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (74.66) | ($74.66) |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,500.0) | ($6,500.00) |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.888844345 | $9,586.76 |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,100.0 | $10,100.00 |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.56) | ($8.56) |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| HUGH MCKINNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 12.583851282 | $14,083.59 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009511898404 | $0.28 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07937565783987 | $123.25 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073214344442 | $0.01 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.75394634264 | $43.87 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.546363407968 | $171.35 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3564553896 | $0.64 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2892930459 | $0.29 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071755799358929 | $2.34 |
| HUGH MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084463548432 | $170.28 |
| HUGH MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044582378716 | $137.10 |
| HUGH MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.767944309 | $141.77 |
| HUGH MOLONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HUGH MOLONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17,220.96258) | ($17,220.96) |
| HUGH MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028793233528 | $0.03 |
| HUGH MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.64422010749 | $108.64 |
| HUGH MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022459924408 | $0.00 |
| HUGH MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072186888304 | $2.14 |
| HUGH MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050549679323 | $0.06 |
| HUGH MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.674921101 | $115.67 |
| HUGH MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049370935822 | $5.42 |
| HUGH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034178209925 | $1.01 |
| HUGH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001331110789738 | $0.03 |
| HUGH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27734745676 | $3.08 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,528.192230627) | ($3,633.58) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,528.192230627 | $3,633.58 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.538248631) | ($30,217.75) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.538248631 | $30,217.75 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (39.568537586) | ($2,776.13) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 39.568537586 | $2,776.13 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (14.538248631) | ($30,140.41) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (39.56853758) | ($2,751.81) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,063.714854894) | ($731.58) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,063.714854894 | $731.58 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,063.714854894) | ($731.17) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,006.961602541) | ($134.98) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,006.961602541 | $134.98 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (208.172883876) | ($2,183.73) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 208.172883876 | $2,183.73 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2589405768) | ($7,740.25) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2589405768 | $7,740.25 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (6,528.19223) | ($3,616.93) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (208.172883875) | ($2,231.61) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (258.93261278) | ($258.93) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 258.93261278 | $258.93 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (102.742736468) | ($136.65) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 102.742736468 | $136.65 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25894057) | ($8,065.48) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3415918684) | ($0.34) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3415918684 | $0.34 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01169421817) | ($24.47) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01169421817 | $24.47 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001966506198) | ($6.03) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001966506198 | $6.03 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.08614583265) | ($0.12) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.08614583265 | $0.12 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01324024141) | ($0.94) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01324024141 | $0.94 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3458872513) | ($3.87) |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3458872513 | $3.87 |
| HUGH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (259.274204) | ($259.27) |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105618551575408 | $39.33 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067843933213099 | $188.23 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.310882468547 | $8.37 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.489657898407 | $20.45 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.72023886386209 | $26.36 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82491864691049 | $1.82 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99078515487591 | $0.18 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0675615034948008 | $6.55 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.456232726569679 | $0.95 |
| HUGH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018501830246 | $0.02 |
| HUGH O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026112611348 | $7.73 |
| HUGH O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.638084748 | $4.64 |
| HUGH O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17755428587 | $0.11 |
| HUGH O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.152895232 | $3.67 |
| HUGH O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 124.709280597999 | $59.59 |
| HUGH O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0204950947979999 | $6.52 |
| HUGH PERKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021757) | ($662.06) |
| HUGH PERKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($91,312.11) |
| HUGH PERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.466555426898 | $326.54 |
| HUGH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018111214167 | $0.54 |
| HUGH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023840451781 | $4.65 |
| HUGH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125971189972999 | $0.01 |
| HUGH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90889967229 | $0.91 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02057148 | $2.23 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 46.56092514 | $6.68 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0215571 | $2.41 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 46.6789416 | $6.60 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02177481 | $2.29 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 47.63134131 | $7.27 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02401832 | $2.50 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 43.92226778 | $5.78 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.02211472 | $2.06 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 41.67269176 | $4.53 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.02185841 | $1.53 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 45.74234849 | $4.12 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.0209408 | $1.51 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 46.97559792 | $3.95 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.02241773 | $1.52 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (122.16085018) | ($10.07) |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.02022546 | $1.39 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 46.24873402 | $4.05 |
| HUGH PUTTOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (510.30704908) | ($44.46) |
| HUGH PUTTOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333271) | ($99.73) |
| HUGH PUTTOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09219277) | ($2,758.84) |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009891738411924 | $33.34 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877206933973009 | $0.10 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031223759222 | $0.00 |
| HUGH PUTTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004724291684 | $0.02 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.2501) | ($764.83) |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0186657 | $764.83 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00116 | $46.14 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00149 | $46.87 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00066 | $19.30 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $18.57 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00059 | $18.17 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $18.62 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $18.46 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00068 | $19.15 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100687366732 | $29.25 |
| HUGH ROBERT LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407129060039599 | $1.23 |
| HUGH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107466730685 | $0.00 |
| HUGH RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017469989429 | $0.06 |
| HUGH SHEEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081603310023 | $252.66 |
| HUGH SHEEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051060605402 | $101.85 |
| HUGH STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009596830593 | $0.00 |
| HUGH STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048941932436 | $0.00 |
| HUGH STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000847069354559999 | $0.00 |
| HUGH STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015719073888 | $0.01 |
| HUGH STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050385627806 | $0.00 |
| HUGH STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000061591665867 | $0.00 |
| HUGH STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017734600256 | $0.00 |
| HUGH SUH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.005945243) | ($11,000.00) |
| HUGH SUH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.005945243 | $11,000.00 |
| HUGH SUH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.005945243) | ($10,994.02) |
| HUGH SUH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.005502029) | ($10,975.00) |
| HUGH SUH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.005502029 | $10,975.00 |
| HUGH SUH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.005502029) | ($10,970.28) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.000004032) | ($9,759.29) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.000004032 | $9,759.29 |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.000004032) | ($9,777.87) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($19,778.84) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $19,778.84 |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($19,800.51) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($13,776.06) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $13,776.06 |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($13,681.80) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.002338671) | ($13,760.19) |
| HUGH SUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.002338671 | $13,760.19 |
| HUGH SUH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.002338671) | ($14,294.62) |
| HUGH SUH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.985578404) | ($100.00) |
| HUGH SUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.985578404 | $100.00 |
| HUGH SUH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (143.985578404) | ($107.31) |
| HUGH SUH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,646.983680893) | ($4,223.33) |
| HUGH SUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,646.983680893 | $4,223.33 |
| HUGH SUH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,646.983680893) | ($4,437.29) |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.25) | ($6.25) |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.25 | $6.25 |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.438953543) | ($5.44) |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.438953543 | $5.44 |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004496240567) | ($12.52) |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004496240567 | $12.52 |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004488127538) | ($12.50) |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.36647628) | ($420.94) |
| HUGH SUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.36647628 | $420.94 |
| HUGH SUH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035734) | ($1,100.00) |
| HUGH SUH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035734 | $1,100.00 |
| HUGH SUH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00324854) | ($100.00) |
| HUGH SUH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00324854 | $100.00 |
| HUGH SUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03898335) | ($1,202.64) |
| HUGH SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.25) | ($6.25) |
| HUGH SUH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006295117254) | ($6.25) |
| HUGH SUH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2268130746) | ($225.19) |
| HUGH SUH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.554140704) | ($7,500.00) |
| HUGH SUH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.337649402 | $9,270.73 |
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021592993942 | $65.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13214623343481 | $371.97 |
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.109811018201 | $43.75 |
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3990646028216 | $6.20 |
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063233703418 | $0.00 |
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091896138975 | $0.01 |
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017011657995 | $0.06 |
| HUGH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049087151363865 | $0.05 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001060968680899 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056226713605 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017423348055 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000655611253483 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000237757494999 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001533704884099 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038971438478 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016341675659 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000005241332629 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059922210914 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000135944252419999 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017104263616 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030276257746 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068554104563 | $0.00 |
| HUGH SWINNERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000052574422729999 | $0.00 |
| HUGH UHALT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.20439143 | $618.57 |
| HUGH UHALT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.164734291 | $501.01 |
| HUGH UHALT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.147520605 | $448.73 |
| HUGH UHALT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.106937736 | $330.95 |
| HUGH UHALT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.214777415 | $635.43 |
| HUGH UHALT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.240873994 | $723.04 |
| HUGH UHALT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.210580072 | $615.87 |
| HUGH UHALT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.25069718 | $712.48 |
| HUGH UHALT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.244234188 | $669.03 |
| HUGH UHALT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.270619827 | $666.37 |
| HUGH UHALT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.232660579 | $453.31 |
| HUGH UHALT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.224158974 | $458.45 |
| HUGH UHALT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.234154598 | $472.42 |
| HUGH UHALT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.241845568 | $476.68 |
| HUGH UHALT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.203959915 | $363.66 |
| HUGH UHALT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.228025485 | $440.35 |
| HUGH UHALT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.215920936 | $392.20 |
| HUGH UHALT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.237818052 | $450.26 |
| HUGH UHALT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.239894079 | $431.98 |
| HUGH UHALT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.241939946 | $266.82 |
| HUGH UHALT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.240000205 | $265.96 |
| HUGH UHALT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.258494389 | $247.19 |
| HUGH UHALT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.211394344 | $243.81 |
| HUGH UHALT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.212414785 | $232.39 |
| HUGH UHALT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.258445 | $312.88 |
| HUGH UHALT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.291279721 | $308.32 |
| HUGH UHALT | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.317785042 | $331.50 |
| HUGH UHALT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.283644474 | $308.74 |
| HUGH UHALT | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.215364632 | $253.42 |
| HUGH UHALT | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETH | 0.255505045 | $303.61 |
| HUGH UHALT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.223802889 | $240.12 |
| HUGH VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589547522 | $0.55 |
| HUGH VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025536636493 | $49.83 |
| HUGH WADE-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30066739932999 | $1.52 |
| HUGH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011932682861 | $3.08 |
| HUGH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.084184118766 | $10.15 |
| HUGH WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015826191324 | $4.68 |
| HUGH WHITEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107290767711 | $0.01 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 38.76 | $2,992.41 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | AVAX | (38.721571795) | ($3,044.00) |
| HUGHES CHIANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 761.0 | $761.00 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (761.0) | ($761.00) |
| HUGHES CHIANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 7.39374 | $761.00 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 19.56542808 | $880.38 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (26.95743) | ($1,213.00) |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,190.748 | $1,213.00 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (761.0) | ($761.00) |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AVAX | 38.721571795 | $1,104.90 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (38.75997) | ($1,107.76) |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,075.516 | $1,107.76 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.363914858 | $670.22 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.363914) | ($664.66) |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 653.178 | $664.66 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00184461 | $49.57 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001844) | ($50.02) |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49.814 | $50.02 |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,175.0) | ($2,175.00) |
| HUGHES CHIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 106.214137468 | $2,759.44 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046018852025 | $0.01 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067372903542 | $0.01 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084594016245 | $0.08 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000019892484381 | $0.00 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7820551986563 | $17.64 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.332717081 | $8.20 |
| HUGHES CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0687234261999999 | $3.91 |
| HUGHES COTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.564010538) | ($13,021.96) |
| HUGHES COTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12213726) | ($3,433.68) |
| HUGHES COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115072076962799 | $38.09 |
| HUGHES COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16832668642 | $0.19 |
| HUGHES COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07127175858975 | $167.03 |
| HUGHES COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56039622677 | $0.56 |
| HUGHES COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15679595525 | $0.12 |
| HUGHES COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02142591934 | $0.07 |
| HUGHIE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022224990457 | $0.66 |
| HUGHIE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7874260088 | $4.79 |
| HUGHIE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039440782021 | $0.00 |
| HUGHIE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2578356498 | $2.67 |
| HUGHS NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 125.516 | $261.07 |
| HUGHS NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 50.8351 | $106.75 |
| HUGHS NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.966 | $116.98 |
| HUGHS NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 11.5754 | $298.03 |
| HUGHS NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 8.3616 | $200.79 |
| HUGHS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.0597266078 | $109.51 |
| HUGHS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8424599832 | $20.00 |
| HUGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022249192648 | $0.00 |
| HUGO ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010995156803 | $0.00 |
| HUGO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127387022259 | $3.77 |
| HUGO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070990670216 | $0.00 |
| HUGO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000229100216359999 | $0.00 |
| HUGO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2969599183 | $1.44 |
| HUGO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039896566711 | $0.00 |
| HUGO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000116537932917 | $0.00 |
| HUGO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01797312837 | $5.72 |
| HUGO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034823180097 | $1.03 |
| HUGO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291700586169999 | $0.57 |
| HUGO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.40068307 | $12.81 |
| HUGO ALBERTO PEDRAZA TRUJILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02236842517) | ($679.44) |
| HUGO ALBERTO PEDRAZA TRUJILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02236842517 | $679.44 |
| HUGO ALBERTO PEDRAZA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014135951491624 | $5.12 |
| HUGO ALBERTO PEDRAZA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086471470406 | $16.87 |
| HUGO ALBERTO PEDRAZA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20543216696 | $11.96 |
| HUGO ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19833002663 | $0.23 |
| HUGO ALEXANDRE ANDRE TISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093749762684 | $0.00 |
| HUGO ALEXANDRE ANDRE TISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021417431405 | $0.04 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $105.35 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026) | ($105.19) |
| HUGO ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.2948 | $246.95 |
| HUGO ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 21,280.87 | $4.69 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046087447549 | $13.64 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00602690572589999 | $0.01 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5920220983 | $4.14 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0312051373169999 | $1.26 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139071964200999 | $4.43 |
| HUGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.845193549 | $0.00 |
| HUGO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029949753037 | $0.00 |
| HUGO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007170877158 | $0.00 |
| HUGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069569295629 | $0.21 |
| HUGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030277111217 | $0.00 |
| HUGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026987912702 | $0.00 |
| HUGO ÁLVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011615) | ($351.73) |
| HUGO ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125260693399744 | $53.43 |
| HUGO ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017481537731 | $0.00 |
| HUGO ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| HUGO ANGULO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| HUGO ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013265633919 | $0.39 |
| HUGO ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9764351965 | $6.98 |
| HUGO ANSQUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.04673427 | $83.20 |
| HUGO ANSQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022876665982 | $0.27 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HUGO ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.00331 | $10.00 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.005275) | ($15.97) |
| HUGO ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 15.903 | $15.97 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 31.620641 | $20.44 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 276.5124 | $178.93 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (15.53995) | ($9.99) |
| HUGO ANTUNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (16.085963) | ($10.00) |
| HUGO ANTUNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (276.343872) | ($171.91) |
| HUGO ANTUNES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 820.8675 | $107.49 |
| HUGO ANTUNES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOGE | (820.86) | ($107.54) |
| HUGO ANTUNES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 106.999 | $107.54 |
| HUGO ANTUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (22.88) | ($22.88) |
| HUGO ANTUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 279.2 | $22.88 |
| HUGO ANTUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (277.377546) | ($22.96) |
| HUGO ANTUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUGO ANTUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 2,455.5 | $200.00 |
| HUGO ANTUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (99.99) | ($99.99) |
| HUGO ANTUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 1,228.08 | $99.99 |
| HUGO ANTUNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,685.41428059) | ($313.85) |
| HUGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000174974684 | $0.00 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209275918303918 | $0.01 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020651183209 | $0.01 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.88408017210839 | $2.88 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0527983214924 | $0.03 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00432659155916699 | $0.00 |
| HUGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78472212919999 | $7.84 |
| HUGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043573989086 | $1.29 |
| HUGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000656649655079999 | $1.28 |
| HUGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5023094669 | $1.19 |
| HUGO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003050884581 | $0.00 |
| HUGO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000532626288639999 | $0.00 |
| HUGO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086690570314 | $0.09 |
| HUGO ARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055185646305 | $16.33 |
| HUGO ARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062697863875 | $0.00 |
| HUGO ARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1094312794 | $3.21 |
| HUGO ARTHUR MEUNIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 1.2925 | $405.08 |
| HUGO ARTHUR MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447277216373 | $50.15 |
| HUGO ARTHUR MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078134005986 | $2.00 |
| HUGO ARZUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.248044) | ($569.84) |
| HUGO ARZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62494646646 | $0.71 |
| HUGO ARZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012397323707476 | $3.44 |
| HUGO ARZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69299618296 | $0.69 |
| HUGO ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062258420167 | $18.43 |
| HUGO AUDRY-SOUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608481362259999 | $18.01 |
| HUGO AUDRY-SOUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066014061964 | $0.01 |
| HUGO BAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003129046557585 | $0.00 |
| HUGO BALATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3765513546076 | $0.36 |
| HUGO BALATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13113609199999 | $4.86 |
| HUGO BALATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78214561822 | $1.21 |
| HUGO BALATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066503600671 | $0.00 |
| HUGO BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130956468121 | $38.76 |
| HUGO BARBIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 57.57876527 | $1,045.20 |
| HUGO BARBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.729634912332 | $15.65 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9831703567) | ($39,155.74) |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,798.0 | $9,798.00 |
| HUGO BARG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,798.677302016) | ($9,798.68) |
| HUGO BARG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,798.677302016 | $9,798.68 |
| HUGO BARG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HUGO BARG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,788.0) | ($9,788.00) |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008864176349649 | $35.46 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1706822962 | $2.53 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.65543416733 | $11.66 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.30497479029999 | $6.30 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0102607359024 | $2.33 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013671370034 | $1.03 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03412820473 | $2.43 |
| HUGO BARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50527468957 | $11.86 |
| HUGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009077567972 | $0.00 |
| HUGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206096991439999 | $0.02 |
| HUGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096703735537 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000685615229429999 | $0.01 |
| HUGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117904981779999 | $0.00 |
| HUGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027629302792 | $0.00 |
| HUGO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060177907557 | $0.00 |
| HUGO BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017360057370999 | $0.00 |
| HUGO BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22328102967 | $0.14 |
| HUGO BEAUDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34135476075 | $0.40 |
| HUGO BEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (209.69) | ($209.69) |
| HUGO BEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 100.34 | $209.69 |
| HUGO BEJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 515.1 | $1,143.52 |
| HUGO BEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.927616033669 | $325.00 |
| HUGO BEJINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010624764688 | $364.18 |
| HUGO BEJINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.0378427023 | $252.13 |
| HUGO BEJINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.384422357 | $293.38 |
| HUGO BEJINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.2639528984 | $1.26 |
| HUGO BELOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325445130999 | $0.42 |
| HUGO BELOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1661472346 | $1.04 |
| HUGO BENCHETRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066994918962 | $0.20 |
| HUGO BENCHETRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000532102841839999 | $0.01 |
| HUGO BENOIT STEPHANE DEBETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014903) | ($580.55) |
| HUGO BENOIT STEPHANE DEBETTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148) | ($4.18) |
| HUGO BENOIT STEPHANE DEBETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013323456475557 | $51.99 |
| HUGO BENOIT STEPHANE DEBETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005507639208787 | $0.02 |
| HUGO BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019082161488 | $0.56 |
| HUGO BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018282037387 | $0.02 |
| HUGO BERTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HUGO BERTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| HUGO BERTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (841.932234) | ($841.93) |
| HUGO BERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2998695043014 | $2.30 |
| HUGO BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0815591707694 | $11.63 |
| HUGO BETTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021287083541 | $6.30 |
| HUGO BETTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126536207346 | $2.47 |
| HUGO BEYER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01506081 | $44.51 |
| HUGO BEYER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.86069836 | $50.82 |
| HUGO BEYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.51115943 | $51.83 |
| HUGO BEYER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02528935 | $50.00 |
| HUGO BEYER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 4.99597762 | $50.84 |
| HUGO BEYER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.02891181 | $50.39 |
| HUGO BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0087313991462 | $6.71 |
| HUGO BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048953133187 | $2.75 |
| HUGO BIANCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.143905606) | ($7,586.22) |
| HUGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039931010267 | $1.18 |
| HUGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028959174938492 | $69.73 |
| HUGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0657581394 | $4.07 |
| HUGO BITTENCOURT DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.590766652566 | $2.58 |
| HUGO BLUM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 999.91436335 | $132.28 |
| HUGO BLUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 1,163.38499235 | $179.35 |
| HUGO BLUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,735.223726 | $1,145.15 |
| HUGO BLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,382.064731 | $567.88 |
| HUGO BLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (9.815736551) | ($280,258.91) |
| HUGO BLUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 599.778193 | $251.77 |
| HUGO BLUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045) | ($12.98) |
| HUGO BLUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (12.0) | ($355,527.41) |
| HUGO BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,485.74078251953 | $8,432.74 |
| HUGO BOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139857097116 | $0.41 |
| HUGO BOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026861639924 | $0.00 |
| HUGO BOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109838979058 | $21.43 |
| HUGO BOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6258455621 | $1.02 |
| HUGO BOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31048267102 | $3.45 |
| HUGO BOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28598515748 | $0.61 |
| HUGO BONNEVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,023.79905) | ($16,023.80) |
| HUGO BONNEVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 147.65 | $1,270.31 |
| HUGO BONNEVAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 148.95034812 | $1,018.73 |
| HUGO BONNEVAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 5.266075504 | $9,309.64 |
| HUGO BONNEVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 2.05010159 | $62,058.63 |
| HUGO BONNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041936572809999 | $87.13 |
| HUGO BONNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.0561316693517 | $119.57 |
| HUGO BONNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234009894829999 | $29.56 |
| HUGO BORREGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,253.53) | ($2,253.53) |
| HUGO BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04540609364 | $17.86 |
| HUGO BOTTO TENDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250704406999999 | $100.00 |
| HUGO BOTTO TENDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.421184730186 | $12.67 |
| HUGO BOURDEAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02254111) | ($682.70) |
| HUGO BOURDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230768176118 | $7.79 |
| HUGO BOURGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034889622121 | $0.00 |
| HUGO BOURGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9550165672 | $1.96 |
| HUGO BOURGEOIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MANA | (17.74) | ($25.77) |
| HUGO BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419976339252999 | $0.01 |
| HUGO BOURHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140895096098 | $4.17 |
| HUGO BOURHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113037771967193 | $0.01 |
| HUGO BOURHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195179761049999 | $3.81 |
| HUGO BOURHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091745432017 | $0.06 |
| HUGO BOURHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052592040645 | $0.58 |
| HUGO BOURHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1453189702 | $1.03 |
| HUGO BOUTINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002553611178 | $0.00 |
| HUGO BOUTINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00075189057309 | $0.00 |
| HUGO BOYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (112.765855408) | ($1,000.00) |
| HUGO BOYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.382975662) | ($30.00) |
| HUGO BOYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 134.028581983 | $1,188.56 |
| HUGO BOYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 7.91748651 | $70.15 |
| HUGO BOYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.040043032) | ($565.68) |
| HUGO BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.040043032 | $565.68 |
| HUGO BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (7.04004303) | ($542.52) |
| HUGO BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.9045226131) | ($45.00) |
| HUGO BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (23.110710737) | ($1,149.76) |
| HUGO BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (7.040043032) | ($350.24) |
| HUGO BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 29.911905857 | $1,488.12 |
| HUGO BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | LTC | 7.04004303 | $350.24 |
| HUGO BOYER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002956568517) | ($60.00) |
| HUGO BOYER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0985522839) | ($2,000.00) |
| HUGO BOYER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1199040572 | $2,433.31 |
| HUGO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017293509338 | $4.48 |
| HUGO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062248509284 | $0.06 |
| HUGO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0508967645229197 | $0.36 |
| HUGO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0184031912129192 | $1.48 |
| HUGO BOZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083199603326 | $257.34 |
| HUGO BOZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.74922339015 | $19.18 |
| HUGO BRANDALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882817468218559 | $0.01 |
| HUGO BRÅTHEN DOLVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004940049319654 | $0.01 |
| HUGO BRAVO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52812153720746 | $0.51 |
| HUGO BRAVO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2125808907 | $5.72 |
| HUGO BRAVO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099914276091 | $3.18 |
| HUGO BRIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1080862945099 | $14.21 |
| HUGO BUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.012374866299 | $139.58 |
| HUGO BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000820413567899999 | $0.00 |
| HUGO BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023372742147 | $0.03 |
| HUGO BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022827098494 | $0.04 |
| HUGO CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002423034578 | $0.00 |
| HUGO CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064063452212 | $0.00 |
| HUGO CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2837703602 | $0.97 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025858996957 | $78.41 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146560274629999 | $28.60 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046934200016 | $0.04 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003904311632 | $0.00 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18648389828 | $1.83 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00500436571829999 | $0.36 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.073598062396 | $0.04 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.16521871788 | $27.34 |
| HUGO CABRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000625044753259999 | $0.07 |
| HUGO CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000987613358 | $0.00 |
| HUGO CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051755229764996 | $0.00 |
| HUGO CALLEJON PERNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080814361652 | $0.90 |
| HUGO CALPENA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.127) | ($6,118.03) |
| HUGO CALPENA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 6,089.758 | $6,118.03 |
| HUGO CALPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141426109286999 | $0.04 |
| HUGO CALPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018201969346245 | $48.27 |
| HUGO CALPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.637823891 | $57.64 |
| HUGO CANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002249954221 | $0.00 |
| HUGO CANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097793991363 | $0.01 |
| HUGO CANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036845458668 | $0.00 |
| HUGO CANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048781080049 | $0.00 |
| HUGO CANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000314741938909999 | $0.00 |
| HUGO CANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006486175701 | $0.00 |
| HUGO CANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003635440103 | $0.00 |
| HUGO CARBONETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00468164) | ($139.46) |
| HUGO CARBONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262766032299739 | $0.97 |
| HUGO CARBONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017423422174 | $0.00 |
| HUGO CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275284472313999 | $95.40 |
| HUGO CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014344906351 | $27.99 |
| HUGO CARRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60409458408 | $0.70 |
| HUGO CARRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087144736323 | $0.01 |
| HUGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018179988532 | $0.02 |
| HUGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001539140798 | $0.00 |
| HUGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000049293924333 | $0.00 |
| HUGO CASA NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069908546651 | $0.00 |
| HUGO CASQUEIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000121511193699999 | $0.00 |
| HUGO CASQUEIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000536409463799999 | $0.00 |
| HUGO CASTANHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168926574711818 | $0.02 |
| HUGO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002701506857 | $82.04 |
| HUGO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000280071526529999 | $0.00 |
| HUGO CELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065206906 | $0.00 |
| HUGO CELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017649027784 | $0.00 |
| HUGO CHARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074517574318 | $0.05 |
| HUGO CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74792647456 | $0.90 |
| HUGO CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076660457079 | $1.50 |
| HUGO CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4725731345 | $4.47 |
| HUGO CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106673847492119 | $0.12 |
| HUGO CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030322087569 | $0.06 |
| HUGO CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267536790482 | $50.52 |
| HUGO CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170679841521899 | $0.00 |
| HUGO CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048479385439999 | $0.00 |
| HUGO CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3486542306517 | $1.37 |
| HUGO CHRISTIAN FLORENT MANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064840270415261 | $0.10 |
| HUGO CHRISTIAN FLORENT MANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028423830463 | $0.07 |
| HUGO CLARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418685159872762 | $0.00 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00198951 | $77.93 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 65.898343 | $54.09 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.12528504 | $50.13 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 19.9 | $23.87 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.24 | $19.67 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 107.71236847 | $14.41 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 4.79734884 | $72.22 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.59644959 | $34.53 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 49.9987 | $101.30 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00269913 | $105.74 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.12016115 | $48.25 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 0.85992546 | $48.79 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 49.47993995 | $51.45 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.45637505) | ($83.11) |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.99005933 | $56.77 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.99005933) | ($56.73) |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.9721706591 | $55.64 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163959673272 | $51.68 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5266497373 | $0.44 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86743140037 | $0.52 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50439114852 | $0.27 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077284614354 | $0.69 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0085258881536 | $0.22 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021070360824 | $0.58 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007183888948 | $0.01 |
| HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0999065181539999 | $0.01 |
| HUGO COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448881352063117 | $0.00 |
| HUGO CONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6899881529275 | $0.69 |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01002943041) | ($30.87) |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0100272946) | ($29.48) |
| HUGO CORDEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.010028099) | ($21,469.29) |
| HUGO CORDEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,540.31 |
| HUGO CORDEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017528663) | ($3,837.33) |
| HUGO CORDEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.775952) | ($415.78) |
| HUGO CORDEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013563) | ($37.34) |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106101600440308 | $27.34 |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09208968212774 | $1.91 |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047613486674 | $130.49 |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000128746424724999 | $0.00 |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014518178906767 | $0.48 |
| HUGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.08911224343479 | $5.09 |
| HUGO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016558863339 | $0.00 |
| HUGO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064498922271 | $0.00 |
| HUGO CORTE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000730076556259999 | $0.14 |
| HUGO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017968837046 | $0.53 |
| HUGO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846729598949999 | $170.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045364 | $18.72 |
| HUGO COSTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0073516 | $279.31 |
| HUGO COSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01878675 | $674.48 |
| HUGO COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,700.0) | ($2,700.00) |
| HUGO COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00067666 | $20.62 |
| HUGO COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00061772 | $18.75 |
| HUGO COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0009901 | $29.10 |
| HUGO COSTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 722.716826 | $401.29 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080977294125 | $22.85 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3120828538917 | $10.74 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041191923208 | $81.63 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.92487014809999 | $6.28 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0208766197 | $2.82 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.21803184 | $109.22 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.850845511 | $10.92 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17373136224 | $9.89 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5833081457 | $5.37 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078178974502 | $0.01 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025979302322 | $7.69 |
| HUGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130875453169999 | $0.12 |
| HUGO COVINGTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023875393472 | $0.71 |
| HUGO COVINGTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106056712861 | $2.07 |
| HUGO CRASSET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUGO CRASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HUGO CRASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| HUGO CRASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,572.710884) | ($1,572.71) |
| HUGO CRASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4749666178347 | $63.74 |
| HUGO CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $213.07 |
| HUGO CRUZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $292.06 |
| HUGO CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (206.323605) | ($108.77) |
| HUGO CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09949427) | ($2,929.71) |
| HUGO CRUZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3278092289) | ($8.32) |
| HUGO CRUZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3278092289 | $8.32 |
| HUGO CRUZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04) | ($0.96) |
| HUGO CRUZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2878092289) | ($6.96) |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054037054327 | $0.02 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417007106119999 | $0.05 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01480688931 | $28.89 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34846917979 | $0.35 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6874756706 | $4.69 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24820120769 | $0.04 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7113995115 | $12.68 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000011010985962 | $0.00 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029427804137 | $0.00 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14381412555 | $0.01 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 36.7005222109999 | $36.70 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108578944125999 | $0.09 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082246697202 | $0.05 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050890294836 | $0.00 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00304115880670649 | $0.14 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00113243079562 | $0.00 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0041319222362 | $0.00 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005884425081753 | $20.87 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036109925991 | $0.00 |
| HUGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9846831523962 | $0.74 |
| HUGO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009189580966 | $0.00 |
| HUGO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00714728592979999 | $0.01 |
| HUGO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137495303414 | $4.07 |
| HUGO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5281831857 | $1.82 |
| HUGO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188926763069999 | $3.69 |
| HUGO DANIEL CUNHA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405707249879879 | $0.04 |
| HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 790.838294 | $790.84 |
| HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1398150764) | ($286.68) |
| HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (790.838294) | ($790.84) |
| HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160474) | ($47.91) |
| HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44969741353375 | $3.32 |
| HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021746895367 | $0.00 |
| HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3092050141012 | $0.31 |
| HUGO DARTENSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032375536678 | $0.03 |
| HUGO DARTENSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018171505941 | $0.01 |
| HUGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019823171624 | $5.87 |
| HUGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024803658565 | $0.00 |
| HUGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057287442883 | $11.18 |
| HUGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63734502054 | $0.51 |
| HUGO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082570156844 | $0.06 |
| HUGO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149250302782299 | $0.01 |
| HUGO DE FIGUEIREDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1431256437509 | $0.14 |
| HUGO DE PABLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00801891) | ($240.07) |
| HUGO DE PABLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (61.609745) | ($37.86) |
| HUGO DE PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792891468979919 | $2.69 |
| HUGO DE PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112782259376 | $0.01 |
| HUGO DE PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40670502092503 | $0.28 |
| HUGO DE PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042703153179999 | $0.00 |
| HUGO DEKKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($21.50) |
| HUGO DEKKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 21.679 | $21.50 |
| HUGO DEKKERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (60.5) | ($7.51) |
| HUGO DEKKERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 7.428 | $7.51 |
| HUGO DEKKERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,811.84) |
| HUGO DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1437109200223 | $82.52 |
| HUGO DELAPRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667400575305999 | $0.01 |
| HUGO DELBECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3553973815347999 | $0.34 |
| HUGO DELBECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016545349051 | $0.00 |
| HUGO DENDIEVEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (21.194) | ($46.00) |
| HUGO DENDIEVEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 45.946 | $46.00 |
| HUGO DENDIEVEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (45.946) | ($45.95) |
| HUGO DENDIEVEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (28.34) | ($22.09) |
| HUGO DENDIEVEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 21.881 | $22.09 |
| HUGO DENDIEVEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (21.881) | ($21.88) |
| HUGO DENDIEVEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (34.549) | ($26.95) |
| HUGO DENDIEVEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 26.72 | $26.95 |
| HUGO DENDIEVEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (26.72) | ($26.72) |
| HUGO DENDIEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004229706957 | $17.08 |
| HUGO DENDIEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.96458632707 | $122.66 |
| HUGO DENDIEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005828023599 | $17.62 |
| HUGO DENHAM-WELLS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.0) | ($2.00) |
| HUGO DENHAM-WELLS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,977.491201) | ($3,977.49) |
| HUGO DENHAM-WELLS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,029.161611564) | ($4,029.16) |
| HUGO DENHAM-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122620753866 | $0.36 |
| HUGO DENHAM-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.252917797383 | $38.25 |
| HUGO DENHAM-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 38.780602167455 | $38.78 |
| HUGO DEPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126672228938999 | $3.75 |
| HUGO DEPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340814514877 | $0.64 |
| HUGO DEPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020368640432 | $3.81 |
| HUGO DEPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01723840631 | $0.14 |
| HUGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07533272847835 | $0.07 |
| HUGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003893338931 | $0.00 |
| HUGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000240617833969999 | $0.00 |
| HUGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026706827998 | $0.00 |
| HUGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055186654524 | $0.00 |
| HUGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106932223188 | $0.02 |
| HUGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000206508678179999 | $0.00 |
| HUGO DINIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUGO DINIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.643632) | ($1,018.64) |
| HUGO DINIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197378) | ($57.29) |
| HUGO DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016216932496278 | $0.56 |
| HUGO DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9771617368181 | $9.26 |
| HUGO DMG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268876570989999 | $0.80 |
| HUGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000837686118 | $0.00 |
| HUGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401673790965599 | $0.36 |
| HUGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052756238331 | $0.00 |
| HUGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000096479377415 | $0.00 |
| HUGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002735207888 | $0.00 |
| HUGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089446178102 | $0.01 |
| HUGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2727615699316 | $4.97 |
| HUGO DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795353235702219 | $0.78 |
| HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006980920099) | ($19.97) |
| HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2919) | ($3,689.25) |
| HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00136) | ($3.86) |
| HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127) | ($51.60) |
| HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127715287750175 | $50.01 |
| HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031737797157796 | $9.53 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (275.571621265) | ($700.08) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 275.571621265 | $700.08 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.247966109) | ($809.97) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.247966109 | $809.97 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8803493099) | ($27,626.03) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8803493099 | $27,626.03 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.496558681) | ($391.94) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.496558681 | $391.94 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (275.5) | ($754.87) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.880349) | ($26,687.78) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DASH | (6.496472) | ($378.35) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BCH | (4.246229) | ($750.76) |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048581279355187 | $170.70 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.250345175908 | $18.85 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0087748206396305 | $2.59 |
| HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0219813940417486 | $1.81 |
| HUGO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021640996017 | $0.00 |
| HUGO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00673322425888 | $0.01 |
| HUGO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062789336943 | $0.00 |
| HUGO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000043295788004 | $0.00 |
| HUGO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000012751005947 | $0.00 |
| HUGO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000053597287638 | $0.00 |
| HUGO ESTEBAN PÉREZ RAMÍREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.09) |
| HUGO ESTEBAN PÉREZ RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168839971656 | $5.40 |
| HUGO ETIENNE THEO MAZUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (584.618891) | ($584.62) |
| HUGO ETIENNE THEO MAZUR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125048) | ($53.57) |
| HUGO ETIENNE THEO MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125156974596598 | $50.05 |
| HUGO ETIENNE THEO MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.162192932282 | $1.16 |
| HUGO EYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023403140832 | $0.69 |
| HUGO EYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.745237956762 | $6.21 |
| HUGO EYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.327575856 | $12.33 |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179102554319999 | $53.50 |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085396152745 | $0.10 |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020227895259 | $0.39 |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.489063921 | $168.49 |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7568748393 | $2.98 |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0233108232 | $3.15 |
| HUGO FAGEGALTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21794774933 | $2.42 |
| HUGO FENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096509843407 | $0.00 |
| HUGO FENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018564091367 | $0.00 |
| HUGO FERNANDO ALESSANDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159963) | ($50.90) |
| HUGO FERNANDO ALESSANDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.409142662) | ($436.38) |
| HUGO FERNANDO ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160099945050976 | $50.16 |
| HUGO FERNANDO ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02126077770968 | $0.02 |
| HUGO FERNANDO ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106244419691751 | $3.81 |
| HUGO FERNANDO DO ESPIRITO SANTO NABAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 469.8267 | $1,043.02 |
| HUGO FERNANDO DO ESPIRITO SANTO NABAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051241012726 | $164.70 |
| HUGO FERNANDO DO ESPIRITO SANTO NABAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.2354089275645 | $80.02 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (657.0) | ($657.00) |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LINK | 45.9666 | $657.00 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (46.037) | ($335.00) |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 333.169 | $335.00 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (276.569) | ($185.44) |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 184.665 | $185.44 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350542225049999 | $0.00 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023963418 | $0.05 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.68161069640279 | $6.68 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0263774614396 | $2.26 |
| HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0574391694608489 | $0.58 |
| HUGO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012146933196 | $0.00 |
| HUGO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043088525045 | $0.00 |
| HUGO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7354174722 | $1.74 |
| HUGO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019754623635 | $0.00 |
| HUGO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016509608158 | $0.00 |
| HUGO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015885433232 | $0.00 |
| HUGO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000054246262591 | $0.00 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.04987363 | $5.61 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.0753) | ($8.47) |
| HUGO FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002032 | $8.47 |
| HUGO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.03523987 | $3.32 |
| HUGO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.0353) | ($2.86) |
| HUGO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000091 | $2.86 |
| HUGO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,401.99621) | ($20,402.00) |
| HUGO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,609.718397) | ($30,609.72) |
| HUGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 25,489.9024 | $24,930.25 |
| HUGO FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| HUGO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| HUGO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0020755 | $65.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 22.99 | $594.98 |
| HUGO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,786.38 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019571385145 | $5.66 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,475.64354419439 | $1,787.14 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 687.046688843 | $687.05 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 107.305628539 | $107.31 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026070869082 | $7.71 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28552344096855 | $2.10 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134616148433 | $0.26 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004739851719 | $0.00 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051552651046 | $0.00 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017364772157 | $0.00 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024221390743999 | $0.00 |
| HUGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005951599753399 | $0.00 |
| HUGO FERREIRA DO NASCIMENTO TININI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 13.765059 | $1,188.35 |
| HUGO FERREIRA DO NASCIMENTO TININI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $606.56 |
| HUGO FERREIRA DO NASCIMENTO TININI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.05017762 | $1,555.61 |
| HUGO FERREIRA DO NASCIMENTO TININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213199366064 | $60.50 |
| HUGO FERREIRA DO NASCIMENTO TININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0340233967 | $0.23 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (36.0) | ($657.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 657.18 | $657.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (10.45799) | ($1,105.37) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,100.45 | $1,105.37 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.098525) | ($299.97) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 143.164 | $299.97 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.007433) | ($299.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 143.042 | $299.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (53.36) | ($107.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 106.02 | $107.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (51.685) | ($107.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 106.403 | $107.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050675) | ($20.11) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (3.48429883) | ($1,400.34) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 649.7426 | $1,400.92 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (649.0) | ($1,401.84) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,399.705 | $1,401.84 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (44.961) | ($94.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 94.175 | $94.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,701.85) | ($3,701.85) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 44.53811 | $3,701.85 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (54.35707) | ($4,518.16) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,503.57 | $4,518.16 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.07807371609) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (1.058235468) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.07804410313) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (1.056043155) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.07822199493) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (1.058863046) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.07835787112) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (1.062840221) | ($3,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,980.0) | ($3,980.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.35805) | ($999.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 995.58 | $999.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.02637) | ($999.96) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 995.14 | $999.96 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (475.831) | ($999.25) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.357301 | $999.25 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.35809) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 995.25 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.71641) | ($1,999.97) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,993.72 | $1,999.97 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.052795) | ($1,999.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,993.1 | $1,999.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (952.38) | ($1,994.96) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.714523 | $1,994.96 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.71744) | ($2,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,997.0 | $2,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (477.499) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.358644 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.35862) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 996.9 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (476.854) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.357306 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.35867) | ($999.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 996.51 | $999.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BAT | (215.5) | ($124.03) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 123.352 | $124.03 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (123.35) | ($123.35) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 1.49699 | $123.35 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (1.49692) | ($123.27) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 122.98 | $123.27 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (120.0) | ($120.12) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (15,469.75) | ($15,379.33) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.4446007 | $15,379.33 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.445472) | ($15,400.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 15,353.677 | $15,400.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (50.307) | ($90.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.037101 | $90.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.03724) | ($89.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 90.47 | $89.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,990.0) | ($7,990.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03306 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.44345 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 616.904 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0313 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 619.004 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.41422 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 1,071.123 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (90.47) | ($82.81) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.59919 | $82.81 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3154419576) | ($688.90) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3107613103) | ($682.09) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02386395345) | ($701.29) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3079411363) | ($675.90) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02372817913) | ($697.30) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0221990562) | ($664.16) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02226577034) | ($665.91) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032284) | ($999.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 989.0 | $999.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.44271) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 988.832 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (945.174) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 995.079 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (934.935) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,013.262 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032694) | ($999.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 986.915 | $999.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.447598) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 984.196 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 951.928 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 949.939 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3105864122) | ($678.42) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.098335) | ($2,666.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,635.558 | $2,666.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.183083) | ($2,180.30) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,139.534 | $2,180.30 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,800.726) | ($2,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,963.802 | $2,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03644 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.53572 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,052.521 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.14) | ($52.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.373677426 | $2,582.12 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.859348) | ($1,650.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,628.494 | $1,650.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.338531) | ($645.74) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 666.138 | $645.74 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.340763) | ($650.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0233507 | $650.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008933) | ($249.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.130035 | $249.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (258.048) | ($250.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.130056 | $250.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.131123 | $250.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.14) | ($52.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.373426633 | $2,604.67 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.34485) | ($654.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0235163 | $654.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.342741) | ($650.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 659.625 | $650.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.342741) | ($654.10) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 643.434 | $654.10 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1020860502 | $2,827.89 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.14) | ($52.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.366804182 | $2,582.16 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1020859484 | $2,827.89 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.14) | ($52.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.366804465 | $2,582.16 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1003098735 | $2,778.30 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1002727723 | $2,777.27 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.10642) | ($2,999.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.547383 | $2,999.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.512759) | ($1,013.53) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,001.703 | $1,013.53 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.035149) | ($999.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 991.795 | $999.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.035142) | ($999.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 991.887 | $999.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.513603) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 984.094 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01922) | ($542.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 534.407 | $542.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.196183) | ($377.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 369.801 | $377.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.9948) | ($9.93) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,579.9173) | ($1,426.93) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.72147637 | $1,384.93 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.723748) | ($1,400.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,409.787 | $1,400.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006765) | ($199.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 261.733 | $199.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.099364) | ($200.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 261.278 | $200.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007404) | ($220.19) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 216.041 | $220.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.105099) | ($213.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 209.193 | $213.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 793.756 | $600.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,979.2648) | ($2,143.37) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.40907018 | $792.40 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0270544 | $800.24 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 519.509 | $519.11 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.096537) | ($199.41) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 197.256 | $199.41 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.006595) | ($199.97) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 198.015 | $199.97 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.016421) | ($499.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 568.319 | $499.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.238194) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 567.534 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.017255 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.253176 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (633.646) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 498.172 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,263.903 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0172201 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.25296 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 633.313 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.016904) | ($499.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 732.791 | $499.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.247586) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 731.638 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (714.928) | ($600.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.020068 | $600.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (714.928) | ($600.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.295265 | $600.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.03334 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.49097 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,187.79 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.49164166) | ($3,030.30) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1013648781) | ($3,030.30) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (666.0) | ($666.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0225774 | $666.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (666.0) | ($666.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.335158 | $666.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (666.0) | ($666.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 814.978 | $666.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.010066) | ($299.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 394.313 | $299.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.151209) | ($300.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 394.905 | $300.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.034395) | ($999.97) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,724.147 | $999.97 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.012066) | ($349.43) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 665.895 | $349.43 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.196314) | ($350.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 668.417 | $350.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (779.039) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.016151 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (779.039) | ($500.34) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.261289 | $500.34 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.26559) | ($500.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 800.211 | $500.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016456) | ($499.99) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 795.015 | $499.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.006398 | $200.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (198.81) | ($198.81) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.102095 | $198.81 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($23.96) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007487 | $23.96 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($23.96) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.011973 | $23.96 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($24.54) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007745 | $24.54 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($24.54) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.012686 | $24.54 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($23.64) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007894 | $23.64 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($23.64) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.013016 | $23.64 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($24.39) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.013401 | $24.39 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($24.55) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0008278 | $24.55 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.03338) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,954.104 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.565005) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,953.683 | $1,000.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.184585) | ($5,534.23) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,663.312 | $5,534.23 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.155808) | ($5,586.98) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,743.977 | $5,586.98 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.78) | ($24.78) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.49164166 | $1,773.89 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004924326368) | ($5.79) |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 717.6036542582 32 | $789.37 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073461632178 | $0.05 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00587125069629999 | $0.02 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000007511736697 | $0.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00136088237072 | $0.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0107285123026 | $19.99 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000208042129029999 | $0.00 |
| HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000025817795955 | $0.00 |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,026.773656) | ($2,026.77) |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.249409) | ($499.58) |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005466) | ($165.85) |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00182) | ($3.69) |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2.67) | ($2.67) |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130481159789399 | $50.80 |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11022241923658 | $3.66 |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010639319085 | $2.85 |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.674011074 | $10.67 |
| HUGO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069910796468 | $2.07 |
| HUGO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31828796478 | $0.37 |
| HUGO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021281249138 | $4.15 |
| HUGO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8058255669 | $2.81 |
| HUGO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043791191577 | $0.32 |
| HUGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022665633711 | $0.00 |
| HUGO FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210263480029999 | $0.62 |
| HUGO FONTOURCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015874290274 | $4.92 |
| HUGO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027337084203 | $0.08 |
| HUGO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12751903636999 | $1.31 |
| HUGO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78017817628 | $6.89 |
| HUGO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029384496346 | $0.00 |
| HUGO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.954097294929999 | $5.87 |
| HUGO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52988435083 | $30.16 |
| HUGO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009543944882 | $0.00 |
| HUGO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101514381606 | $0.00 |
| HUGO FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.71515038439 | $16.82 |
| HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (401.6118) | ($401.61) |
| HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($52.19) |
| HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($50.32) |
| HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339326857840082 | $100.02 |
| HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.364056907935 | $2.36 |
| HUGO FREULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210383387689999 | $0.01 |
| HUGO FREULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02153142721 | $0.03 |
| HUGO FREULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004616339553 | $9.01 |
| HUGO FREULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017918867418 | $0.02 |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (2.000021721) | ($60,000.00) |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,058.18) | ($15,058.18) |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (70.712) | ($43.04) |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 42.686 | $43.04 |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001258226551) | ($36.88) |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 125.749 | $42.00 |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001804282199) | ($36.88) |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606624099509999 | $219.61 |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.568428311608 | $151.04 |
| HUGO GAMA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020591283886 | $41.49 |
| HUGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001127588339 | $0.00 |
| HUGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165245782409999 | $0.00 |
| HUGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00043575889948 | $0.00 |
| HUGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039201930759 | $11.60 |
| HUGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038435778456 | $0.04 |
| HUGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183893677869999 | $0.36 |
| HUGO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5943319197653 | $0.57 |
| HUGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124204907146 | $0.01 |
| HUGO GARCIA QUINTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207006565068304 | $0.02 |
| HUGO GAUNA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87021374726 | $0.13 |
| HUGO GAUTHIER DAVID NOLLET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016) | ($4.81) |
| HUGO GAUTHIER DAVID NOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004185809208515 | $0.01 |
| HUGO GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018311833438 | $0.02 |
| HUGO GINGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112316910821 | $0.33 |
| HUGO GINGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041173506684 | $0.00 |
| HUGO GINGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031251878055 | $0.03 |
| HUGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1668657312899 | $97.16 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 45.573 | $100.00 |
| HUGO GONÇALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HUGO GONÇALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001442 | $50.00 |
| HUGO GONÇALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HUGO GONÇALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016145 | $50.00 |
| HUGO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HUGO GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001899 | $50.00 |
| HUGO GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HUGO GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001836 | $50.00 |
| HUGO GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HUGO GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034894 | $50.00 |
| HUGO GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| HUGO GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 136.129 | $50.00 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257925139415 | $52.12 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.293172528432 | $451.08 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106648360970999 | $20.65 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.583723922 | $43.58 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9843252684 | $0.52 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.417044829099999 | $0.20 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05559818509 | $0.41 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005380997682 | $0.04 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.3583846399999 | $26.36 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04423160831 | $0.12 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007952288874 | $0.05 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0506174839959999 | $2.88 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009480637018 | $0.23 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39232766234 | $0.52 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.582467684 | $17.58 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.195411215771 | $1.17 |
| HUGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0392518844421 | $0.04 |
| HUGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076636402236 | $237.56 |
| HUGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35025567812 | $714.41 |
| HUGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.0922965309999 | $20.78 |
| HUGO GOTUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023760792611 | $46.36 |
| HUGO GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2545946337 | $0.16 |
| HUGO GRUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402) | ($162.07) |
| HUGO GRUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0307) | ($1,240.49) |
| HUGO GRUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| HUGO GRUEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00548) | ($210.17) |
| HUGO GRUEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,572.90 |
| HUGO GRUEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| HUGO GRUEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00701) | ($212.13) |
| HUGO GRUEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO GRUEIRA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 33.0 | $33.00 |
| HUGO GRUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140597710237 | $37.95 |
| HUGO GRUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06238032779999 | $3.06 |
| HUGO GRUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.031823441566 | $0.03 |
| HUGO GUIOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321843405023 | $0.95 |
| HUGO GUIOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7571143473398 | $9.74 |
| HUGO GUZMAN BARBOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00174714 | $70.77 |
| HUGO GUZMAN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400499255616 | $1.19 |
| HUGO GUZMAN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424884879029999 | $8.29 |
| HUGO GUZMAN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91916258214 | $0.92 |
| HUGO GUZMAN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1860358574 | $1.73 |
| HUGO GUZMAN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00420291200419999 | $0.31 |
| HUGO GUZMAN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3810612291 | $1.38 |
| HUGO HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001230218904 | $0.00 |
| HUGO HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001380464219 | $0.00 |
| HUGO HAYS MONTOYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (228.6052) | ($487.26) |
| HUGO HAYS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2189271185559 | $0.47 |
| HUGO HENRY-GARON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3877313466 | $1,199.80 |
| HUGO HENRY-GARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698569131 | $50.00 |
| HUGO HENRY-GARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.38132937856 | $75.11 |
| HUGO HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1627368798) | ($0.32) |
| HUGO HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.161119569) | ($0.32) |
| HUGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028573905069999 | $0.00 |
| HUGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315941922479999 | $0.37 |
| HUGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099681459805 | $0.10 |
| HUGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00679217382419999 | $0.02 |
| HUGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019895793975999 | $0.02 |
| HUGO HERNANDEZ CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029561728613 | $0.00 |
| HUGO HJORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.99) |
| HUGO HJORT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.005557 | $9.99 |
| HUGO HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163771228269999 | $0.50 |
| HUGO HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452585646992 | $0.03 |
| HUGO HUERGA ESTEBANEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12536934 | $293.21 |
| HUGO HUERGA ESTEBANEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20704821) | ($5,972.93) |
| HUGO HUERGA ESTEBANEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006081183) | ($3,980.12) |
| HUGO HUERGA ESTEBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008936650940521 | $33.66 |
| HUGO HUERGA ESTEBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137827389048229 | $34.52 |
| HUGO HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.143751548003 | $1.17 |
| HUGO HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097266655742 | $2.88 |
| HUGO HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011365758768 | $2.22 |
| HUGO HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006645795146 | $0.05 |
| HUGO HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027220242137 | $0.01 |
| HUGO HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000035860384846 | $0.00 |
| HUGO IGNACIO GOMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005049) | ($150.36) |
| HUGO IGNACIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000523802113198449 | $1.76 |
| HUGO INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136245951686 | $40.33 |
| HUGO INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2207470006 | $2.59 |
| HUGO INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0667906061729999 | $134.07 |
| HUGO INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218129846639999 | $2.42 |
| HUGO J FREITAS SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194975698319 | $0.19 |
| HUGO JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.662390217989999 | $0.35 |
| HUGO JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013081401839 | $0.00 |
| HUGO JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000039999507977 | $0.00 |
| HUGO JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035653507615 | $0.11 |
| HUGO JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67609036665 | $0.32 |
| HUGO JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020338717659 | $0.00 |
| HUGO JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000104691956569 | $0.00 |
| HUGO JALON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05035625) | ($1,600.00) |
| HUGO JALON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05035625 | $1,600.00 |
| HUGO JALON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05035625) | ($1,503.64) |
| HUGO JALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017019320116 | $51.86 |
| HUGO JALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029631709723 | $0.00 |
| HUGO JALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.891364781 | $17.35 |
| HUGO JALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37949032518 | $4.22 |
| HUGO JAN PAUL VAN RIJSOORT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.3708723 | $14,973.97 |
| HUGO JAN PAUL VAN RIJSOORT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39) | ($15,370.46) |
| HUGO JAN PAUL VAN RIJSOORT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00356497) | ($137.62) |
| HUGO JAN PAUL VAN RIJSOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153860116983112 | $63.22 |
| HUGO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037904743846 | $0.00 |
| HUGO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34127845138377 | $4.54 |
| HUGO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4501687733 | $0.91 |
| HUGO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3134525568 | $0.15 |
| HUGO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415684928419997 | $0.00 |
| HUGO JEAN CAREL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00112922 | $2.77 |
| HUGO JEAN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108744383561 | $0.02 |
| HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.78 |
| HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 27.93112618 | $2,172.86 |
| HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $5.67 |
| HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 22.681407916 | $1,283.31 |
| HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.36) |
| HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016961012191996 | $50.19 |
| HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36125383784 | $14.47 |
| HUGO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.483066918733 | $1.43 |
| HUGO JOUANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5332039191 | $8.78 |
| HUGO KAATHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132035383938 | $25.10 |
| HUGO KAATHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087174273815 | $0.00 |
| HUGO KAATHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0981711124 | $1.95 |
| HUGO KAATHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110338071079 | $0.00 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 110.07104 | $86.98 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $44.91 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 55.649002 | $34.51 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01644259 | $46.88 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 5.50260652 | $61.13 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.67616339 | $29.00 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 12.012624 | $4.87 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.02852939 | $5.40 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 225.889378 | $103.84 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.53677524727 | $11.76 |
| HUGO KANTUN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0052018380218 | $0.12 |
| HUGO KILLIAN VERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 496.65 | $496.65 |
| HUGO KILLIAN VERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024900036417166 | $50.08 |
| HUGO KILLIAN VERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6188169091 | $3.62 |
| HUGO KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095827380939 | $0.28 |
| HUGO KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000789399923009999 | $0.06 |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.10904373 | $298.85 |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 113.5972 | $95.53 |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.0548408 | $98.06 |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 143.849 | $44.12 |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 141.4626 | $44.49 |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64126741366 | $4.04 |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127065882207999 | $0.27 |
| HUGO KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008054169507 | $0.00 |
| HUGO KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005229635517 | $0.00 |
| HUGO KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016392865388 | $0.00 |
| HUGO KURZAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014193074495 | $0.00 |
| HUGO KUSSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092359496079 | $0.03 |
| HUGO KUSSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016384281713 | $0.02 |
| HUGO KUSSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032362333956 | $0.06 |
| HUGO KUSSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0602597462239999 | $0.06 |
| HUGO LABBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.135805788707 | $2.26 |
| HUGO LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4720281631566 | $1.47 |
| HUGO LACHOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.42186469 | $4,282.91 |
| HUGO LACHOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02827563 | $1,152.51 |
| HUGO LACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248388790054 | $85.10 |
| HUGO LACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048953446957 | $95.43 |
| HUGO LACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226976067929999 | $0.02 |
| HUGO LACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138342361454 | $8.27 |
| HUGO LALIBERTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00300105 | $103.63 |
| HUGO LALIBERTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 331.112555 | $330.26 |
| HUGO LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595210928 | $50.00 |
| HUGO LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5477559550913 | $1.12 |
| HUGO LANDECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003382441867 | $0.00 |
| HUGO LANDECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107905777506 | $0.01 |
| HUGO LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125653344568 | $50.51 |
| HUGO LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.31517878062 | $9.70 |
| HUGO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024662920977 | $0.07 |
| HUGO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068816608116 | $138.23 |
| HUGO LARMANDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000335832302149999 | $0.00 |
| HUGO LARMANDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013405571045 | $0.00 |
| HUGO LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004717812749 | $145.23 |
| HUGO LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047605347755 | $94.51 |
| HUGO LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.959265466 | $67.96 |
| HUGO LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.585969331 | $20.46 |
| HUGO LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17409764926 | $9.91 |
| HUGO LAZARO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007605544345 | $0.19 |
| HUGO LAZARO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65086528788704 | $0.62 |
| HUGO LE FRANC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 614.29059191 | $1,756.87 |
| HUGO LE FRANC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 106.053671075 | $1,092.78 |
| HUGO LE FRANC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 2,898.38559334 | $1,981.68 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041929235301 | $0.14 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9229652437771 | $39.75 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000935403325699999 | $0.02 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.048831581985 | $3.65 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021312637749 | $0.01 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27240184095199 | $2.58 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038198602526 | $0.00 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061393315564 | $0.00 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9863073210145 | $10.49 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00102412276889999 | $0.00 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016177574077 | $0.00 |
| HUGO LE FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0035827100717 | $0.00 |
| HUGO LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.098499010964 | $7.33 |
| HUGO LECLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00002690193271 | $0.00 |
| HUGO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (82.37) | ($80.19) |
| HUGO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 79.421 | $80.19 |
| HUGO LEITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,532.72) | ($6,532.72) |
| HUGO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1561153620091 | $47.93 |
| HUGO LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016476339892 | $0.49 |
| HUGO LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6590544878 | $7.66 |
| HUGO LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0115476095839 | $0.87 |
| HUGO LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045870281189 | $3.27 |
| HUGO LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016806245057 | $1.82 |
| HUGO LEPAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $61.18 |
| HUGO LEPAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $350.33 |
| HUGO LEPAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $121.96 |
| HUGO LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019822934689 | $0.59 |
| HUGO LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203854633459 | $3.17 |
| HUGO LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.668051666 | $40.67 |
| HUGO LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120916316148 | $7.23 |
| HUGO LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010102261846 | $0.00 |
| HUGO LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076955643685716 | $0.00 |
| HUGO LERMECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0990617769 | $0.09 |
| HUGO LODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87871502990399 | $1.81 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (294.49) | ($294.49) |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.144831 | $294.49 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001509) | ($44.84) |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.022065 | $44.84 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (5.089) | ($3.49) |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.001697 | $3.49 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8327) | ($5,937.54) |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008860660402142 | $0.33 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41325479975693 | $2.30 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150738024391539 | $40.20 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.4064563094 | $7.41 |
| HUGO LOOIJESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021103080805 | $6.72 |
| HUGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016830609094 | $0.00 |
| HUGO LOPEZ RODGRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036065470556 | $1.12 |
| HUGO LORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377845012444566 | $0.04 |
| HUGO LOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028604049807 | $8.47 |
| HUGO LOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138179846403999 | $2.70 |
| HUGO LUIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (619.715932) | ($540.81) |
| HUGO LUIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 17.431 | $1,213.35 |
| HUGO LUIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106) | ($41.48) |
| HUGO LUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001735) | ($54.28) |
| HUGO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173781256786572 | $50.21 |
| HUGO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1931546835565 | $1.09 |
| HUGO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166909919768 | $4.78 |
| HUGO LUPO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.12) |
| HUGO LUPO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,976.23901) | ($2,465.94) |
| HUGO LUPO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002721) | ($85.29) |
| HUGO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027022064967779 | $0.92 |
| HUGO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094416333956 | $0.01 |
| HUGO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.2652391182099 | $43.00 |
| HUGO M JUSTINIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $65.01 |
| HUGO M JUSTINIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004140361036) | ($117.11) |
| HUGO M JUSTINIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004140361036 | $117.11 |
| HUGO M JUSTINIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00614036) | ($183.67) |
| HUGO M JUSTINIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022305580066729 | $0.83 |
| HUGO MACHADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01 | $317.83 |
| HUGO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184997869022 | $63.00 |
| HUGO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030558281234 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019171153204 | $0.02 |
| HUGO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031988033754 | $0.00 |
| HUGO MALEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126702455613 | $0.38 |
| HUGO MALEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015585276547 | $0.02 |
| HUGO MALEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016872141085 | $0.33 |
| HUGO MALLO RIPPLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123376940849999 | $0.00 |
| HUGO MALLO RIPPLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01362182795 | $0.01 |
| HUGO MALOREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.206819699) | ($5,718.42) |
| HUGO MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015686586543 | $0.55 |
| HUGO MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496751710108452 | $0.35 |
| HUGO MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022803365319302 | $56.88 |
| HUGO MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00192996029279999 | $0.00 |
| HUGO MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00036524944677 | $0.00 |
| HUGO MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000037673012816 | $0.00 |
| HUGO MANCUSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02095795 | $61.43 |
| HUGO MANCUSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUGO MANCUSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499843) | ($148.14) |
| HUGO MANCUSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02095795) | ($37.09) |
| HUGO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58469222530303 | $2.97 |
| HUGO MARCHADIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153128486836419 | $0.01 |
| HUGO MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2572126539299 | $24.29 |
| HUGO MARMOLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001334746139 | $0.00 |
| HUGO MARMOLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090002353671 | $0.00 |
| HUGO MARMOLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025886352256 | $0.01 |
| HUGO MARSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054331052093062 | $0.01 |
| HUGO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,763.48 | $2,763.48 |
| HUGO MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HUGO MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| HUGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123124671198919 | $0.01 |
| HUGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107957001316 | $18.21 |
| HUGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132707090869983 | $0.21 |
| HUGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302266450779999 | $59.16 |
| HUGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.701399222 | $26.70 |
| HUGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 52.432065814 | $52.43 |
| HUGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35250765637163 | $5.12 |
| HUGO MARTINHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055777) | ($99.99) |
| HUGO MARTINHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003431) | ($100.15) |
| HUGO MARTINHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.29365765) | ($95,674.17) |
| HUGO MARTINHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.694304473) | ($12,910.43) |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016715507223 | $0.00 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044652001031 | $0.01 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014235113992274 | $484.18 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.018516306979 | $8.19 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063046798451155 | $149.92 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0447465286 | $1.04 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0566773473139999 | $0.56 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.08128606649999 | $0.33 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.147735591169999 | $12.21 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.055609339587 | $0.03 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7317511354 | $2.73 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062416185428 | $2.21 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7302238487 | $0.17 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00080197511258 | $0.07 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083877463849 | $2.26 |
| HUGO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63615302879 | $0.07 |
| HUGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009872574843999999 | $0.00 |
| HUGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018346933927 | $0.02 |
| HUGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017367754764 | $0.00 |
| HUGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9619301772898 | $39.67 |
| HUGO MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311649677109999 | $6.08 |
| HUGO MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060787452114 | $0.00 |
| HUGO MARZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010961790661 | $0.00 |
| HUGO MARZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036571596858 | $0.00 |
| HUGO MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093986956671 | $27.82 |
| HUGO MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028034967478 | $0.00 |
| HUGO MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44269316713 | $4.92 |
| HUGO MATALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030576178132 | $9.05 |
| HUGO MATALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0483473285201497 | $0.06 |
| HUGO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026459662205 | $0.00 |
| HUGO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127339588966 | $0.01 |
| HUGO MAURÍCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016604523944 | $0.49 |
| HUGO MAURÍCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074847719011 | $0.01 |
| HUGO MAURÍCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018833595081 | $0.00 |
| HUGO MAURÍCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045892982859 | $0.03 |
| HUGO MAURÍCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038631325541 | $0.04 |
| HUGO MAURÍCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2355393171 | $17.89 |
| HUGO MAURÍCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45417176781 | $27.16 |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0006587 | $25.91 |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01983206 | $781.55 |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.02000993921) | ($800.00) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 400.0 | $400.00 |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (400.0) | ($400.00) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $315.21 |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.005533701587) | ($173.31) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001003388425) | ($2.99) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001282656257) | ($2.99) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02081551129) | ($400.00) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006431524641) | ($12.36) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006229041755) | ($11.97) |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0255436408 | $490.86 |
| HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683369593 | $50.00 |
| HUGO MC GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023571250625 | $6.98 |
| HUGO MC GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070274688031 | $0.08 |
| HUGO MC GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051255684147 | $10.00 |
| HUGO MC GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85666121016 | $0.54 |
| HUGO MCNAUGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($39.76) |
| HUGO MCNAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37659053464799 | $15.53 |
| HUGO MCNAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194462900989999 | $34.60 |
| HUGO MCNAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29303331177 | $2.32 |
| HUGO MCNAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073448523003 | $7.10 |
| HUGO MCNAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.565023951199999 | $3.14 |
| HUGO MEDEIROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (5.0) | ($0.96) |
| HUGO MEDEIROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (257.659344) | ($231.31) |
| HUGO MEDEIROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (368.497576) | ($70.74) |
| HUGO MEDEIROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023387) | ($739.61) |
| HUGO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103915115472311 | $355.09 |
| HUGO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.464526206570999 | $0.43 |
| HUGO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1688870571536 | $0.03 |
| HUGO MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102963967662 | $3.05 |
| HUGO MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51960839899051 | $1.73 |
| HUGO MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038790350571 | $7.57 |
| HUGO MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.20593611116 | $4.21 |
| HUGO MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.268001985129999 | $0.27 |
| HUGO MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160673474 | $4.75 |
| HUGO MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27513732147 | $0.32 |
| HUGO MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00510728293179999 | $9.97 |
| HUGO MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00170294247829999 | $0.00 |
| HUGO MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089754611734 | $0.07 |
| HUGO MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134385527405 | $0.00 |
| HUGO MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015808538501 | $0.00 |
| HUGO MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131481720466 | $0.00 |
| HUGO MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035564426836 | $0.00 |
| HUGO MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043413661919999 | $0.00 |
| HUGO MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007225071418 | $0.00 |
| HUGO MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006418960947 | $0.00 |
| HUGO MENDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MENDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.012425 | $500.00 |
| HUGO MENDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,272.03) |
| HUGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395909724313999 | $145.85 |
| HUGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4446396342061 | $29.52 |
| HUGO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0532601369999 | $19.05 |
| HUGO MENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081856094708 | $0.00 |
| HUGO MERAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3097270655) | ($733.83) |
| HUGO MERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017764295218 | $0.53 |
| HUGO MERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015693151970395 | $4.45 |
| HUGO MERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037478464409 | $0.00 |
| HUGO MERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038548879189 | $0.00 |
| HUGO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095271463829999 | $304.90 |
| HUGO MERCIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,916.575787 | $19,916.58 |
| HUGO MERCIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (62,204.776917) | ($62,204.78) |
| HUGO MERCIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.50919722 | $4,786.62 |
| HUGO MERCIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.49375 | $4,786.58 |
| HUGO MERCIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.5444881 | $4,825.50 |
| HUGO MERCIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.55916728) | ($14,548.45) |
| HUGO MERCIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0005887706329) | ($1.18) |
| HUGO MERCIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.8193132 | $3,071.26 |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.819313527) | ($3,038.49) |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $4,776.30 |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.2834318881) | ($74,609.00) |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.450242029) | ($2,288.35) |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.057969086) | ($1,669.38) |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 58.916951753 | $92,965.65 |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.120308757) | ($18,886.69) |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (114.997002) | ($115.00) |
| HUGO MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155584) | ($44.63) |
| HUGO MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164878280374029 | $0.55 |
| HUGO MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59964170452 | $0.69 |
| HUGO MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126350267124153 | $37.19 |
| HUGO MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.705650217731 | $216.71 |
| HUGO MESTRALLET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,051.33 | $1,051.33 |
| HUGO MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6602301645875 | $38.32 |
| HUGO MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.941065772 | $10.94 |
| HUGO MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.820493367 | $0.42 |
| HUGO MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05929835428 | $0.43 |
| HUGO MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013280703646 | $0.24 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 147.782991 | $105.57 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.25758626 | $104.75 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.02015469 | $104.15 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 1.127081 | $103.09 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 115.167351 | $103.84 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061674380792 | $18.14 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08362030604058 | $3.20 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079717861167 | $15.39 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95500969795 | $0.54 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.759542251889999 | $0.32 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101327475433 | $0.51 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00256586155029999 | $0.75 |
| HUGO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00484349018 | $0.19 |
| HUGO MICHEL POLANKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000470639204629999 | $0.15 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0127573537) | ($37.29) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001141353817) | ($44.75) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01211991884) | ($37.33) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002748289517) | ($11.18) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005683205411) | ($22.40) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001178715229) | ($44.79) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002916696436) | ($11.20) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.00521841 | $12.36 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08428960604) | ($2,415.85) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.534389826) | ($2,827.72) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.469678175) | ($2,702.56) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01422062204) | ($26.15) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02354649217) | ($642.05) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02332803692) | ($637.36) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.66 | $18,308.93 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.499 | $13,680.68 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,448.62) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 40,349.897 | $40,448.62 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.302724) | ($9,005.43) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 8,997.316 | $9,005.43 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001830601581) | ($3.73) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01830110803) | ($37.29) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001498409509) | ($44.75) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01891668651) | ($37.33) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (2.524034) | ($5,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,988.516 | $5,000.00 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.169739) | ($4,999.99) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,990.493 | $4,999.99 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003796651611) | ($11.18) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007761232597) | ($22.40) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,491.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 14,443.482 | $14,491.00 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000376838) | ($11.20) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1069160452) | ($2,586.10) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06536923323) | ($1,581.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.19968104) | ($3,948.03) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009657152367) | ($232.10) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.725399041 | $12,228.29 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | (2.933454726) | ($3,721.41) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.65) | ($37.65) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3489025897 | $8,042.90 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4134257088 | $9,303.32 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1100218155 | $2,451.40 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2480556519 | $5,526.93 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0416079038 | $927.48 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.03853603) | ($779.35) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (3.934548313) | ($3,525.13) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.3937185 | $13,275.05 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1483392097 | $2,826.70 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102112928008 | $297.16 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194764782709 | $455.96 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.397698670232 | $342.40 |
| HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022032041226 | $0.02 |
| HUGO MIGUEL DE ALMEIDA ASCENSAO SA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 134.5 | $105.62 |
| HUGO MIGUEL DE ALMEIDA ASCENSAO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69178029196875 | $0.53 |
| HUGO MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120613395989999 | $0.00 |
| HUGO MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00833904833189999 | $0.01 |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07871466 | $3,186.61 |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654155591 | $50.00 |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.667066393633 | $35.80 |
| HUGO MIGUEL SOUSA ALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01057 | $404.68 |
| HUGO MIGUEL SOUSA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769489065785 | $53.35 |
| HUGO MIGUEL TEIXEIRA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003949494307889 | $0.00 |
| HUGO MIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (1,800.0) | ($24,102.00) |
| HUGO MIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20171009) | ($8,117.79) |
| HUGO MIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 3,062.3682131 | $38,983.84 |
| HUGO MIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($11,075.55) |
| HUGO MIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($40.75) |
| HUGO MIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (3,300.0) | ($27,324.00) |
| HUGO MIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5,549.473399483) | ($46,005.13) |
| HUGO MIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.180527494) | ($18.10) |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004694738612133 | $18.88 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596275231909999 | $0.07 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013593107514 | $0.27 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33364346046 | $0.33 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.2301009130158 | $169.87 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069709320521 | $0.24 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034919387957 | $0.04 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00435353251037 | $0.25 |
| HUGO MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0062906978801 | $0.00 |
| HUGO MIRAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473800627639999 | $5.27 |
| HUGO MONMANEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.036788073179 | $1.20 |
| HUGO MONSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (289.449) | ($1,519.61) |
| HUGO MONSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,518.242 | $1,519.61 |
| HUGO MONSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02512 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.01256 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 28.678 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 5.1589 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 6.81199 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (948.0) | ($948.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 456.384 | $948.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 103.136 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (103.135) | ($533.21) |
| HUGO MONSTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 531.042 | $533.21 |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 90.156 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 6.75475 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 554.755 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | XTZ | 165.448 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (106.7674) | ($2,019.54) |
| HUGO MONSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,015.87 | $2,019.54 |
| HUGO MONSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SNX | (90.157) | ($515.70) |
| HUGO MONSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 515.878 | $515.70 |
| HUGO MONSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.16918 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 14.7486 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 93.162 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (92.708) | ($532.14) |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 531.124 | $532.14 |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 608.54 | $100.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001681) | ($5.05) |
| HUGO MONSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.163897) | ($492.16) |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 1,396.65 | $200.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 89.51 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.175045 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.013025 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 2.84875 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 28.514 | $2,500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (31.36274) | ($2,750.13) |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 2,735.59 | $2,750.13 |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 85.6203 | $7,500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (85.59914) | ($7,491.07) |
| HUGO MONSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 7,469.37 | $7,491.07 |
| HUGO MONSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XTZ | (493.56) | ($1,313.95) |
| HUGO MONSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,304.522 | $1,313.95 |
| HUGO MONSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| HUGO MONSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 16.22616 | $1,300.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (16.23891) | ($1,304.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 1,297.78 | $1,304.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (16.6873) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 991.175 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,250.0) | ($3,250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 39.79908 | $3,250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (39.80744) | ($3,251.87) |
| HUGO MONSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 3,234.12 | $3,251.87 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,750.0) | ($4,750.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 56.29976 | $4,750.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (56.28852) | ($4,761.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 4,735.07 | $4,761.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (462.22) | ($462.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0120178 | $462.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.012004) | ($461.84) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 220.601 | $461.84 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.013265 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (2,733.737) | ($2,896.74) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,893.7 | $2,896.74 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 1.263255 | $3,500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.089923 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018062) | ($50.25) |
| HUGO MONSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.013015) | ($499.53) |
| HUGO MONSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 499.36 | $499.53 |
| HUGO MONSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.41005) | ($3,997.73) |
| HUGO MONSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012551) | ($500.16) |
| HUGO MONSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 499.01 | $500.16 |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 69.371 | $150.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 109.578 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 8.46755 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 247.403 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 12.47084 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 244.715 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 6.90694 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 109.915 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02901 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.103519) | ($3,534.97) |
| HUGO MONSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 3,537.19 | $3,534.97 |
| HUGO MONSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.38139) | ($964.78) |
| HUGO MONSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 964.17 | $964.78 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (544.542) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 998.253 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (309.457) | ($1,212.97) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,186.879 | $1,212.97 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,718.68) | ($5,718.68) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (20.76862) | ($997.87) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 993.674 | $997.87 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (19.38908) | ($1,177.38) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,184.35 | $1,177.38 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (552.58) | ($550.17) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0167101 | $550.17 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.01671) | ($551.13) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 305.983 | $551.13 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (21.1552) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 997.192 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (28.17055) | ($1,252.50) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,223.539 | $1,252.50 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,866.818) | ($1,190.92) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,188.856 | $1,190.92 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (14.096) | ($9.01) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8.981 | $9.01 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,482.552) | ($2,500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,495.489 | $2,500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (18.50379) | ($1,222.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,194.947 | $1,222.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (15,579.2) | ($14,999.99) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.48093 | $14,999.99 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.396259) | ($12,336.04) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,134.119 | $12,336.04 |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070341) | ($2,175.48) |
| HUGO MONSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01433035) | ($439.86) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,106.73) | ($1,004.36) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 33.73971 | $1,004.36 |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,106.73) | ($1,004.94) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03173 | $1,004.94 |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.03173) | ($999.17) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 637.251 | $999.17 |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,106.59) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.419974 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (274.96) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.61029 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (43.35) | ($826.68) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 779.953 | $826.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5,967.0) | ($4,809.76) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1574095 | $4,809.76 |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.157409) | ($4,822.49) |
| HUGO MONSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,796.244 | $4,822.49 |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.419983) | ($1,017.21) |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,013.683 | $1,017.21 |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,483.321) | ($5,514.48) |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,464.52 | $5,514.48 |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOGE | (2,005.19) | ($181.52) |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 183.875 | $181.52 |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 491.063 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,517.606 | $1,500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 493.146 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01606 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,006.644 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 102.924 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 342.326 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01742 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.00746 | $2,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007442) | ($1,997.88) |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (102.924) | ($286.13) |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 284.584 | $286.13 |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,006.64) | ($557.55) |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 554.557 | $557.55 |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 308.034 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.25077 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 645.578 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (2,939.369389) | ($1,215.10) |
| HUGO MONSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0171 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.254556 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 689.941 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 973.71 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 786.634 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 195.084 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 738.335 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.275795 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 829.683 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 204.499 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 1,032.205 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 445.236 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 500.301 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (399.583) | ($1,055.17) |
| HUGO MONSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,046.034 | $1,055.17 |
| HUGO MONSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HUGO MONSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 118.935 | $100.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 279.799 | $200.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.05058) | ($1,588.31) |
| HUGO MONSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,588.779 | $1,588.31 |
| HUGO MONSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,615.457) | ($1,044.81) |
| HUGO MONSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,042.631 | $1,044.81 |
| HUGO MONSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 287.151 | $200.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03378 | $1,000.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.283345 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.03378) | ($1,062.15) |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,058.054 | $1,062.15 |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2,005.916) | ($1,253.83) |
| HUGO MONSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,245.514 | $1,253.83 |
| HUGO MONSTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.01638 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 821.423 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 454.463 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 868.81 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01725 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 553.833 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,763.576) | ($986.31) |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 975.542 | $986.31 |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.318975 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.017405 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 913.409 | $500.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 333.112 | $100.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.051035) | ($1,400.51) |
| HUGO MONSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,394.856 | $1,400.51 |
| HUGO MONSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.009265 | $250.00 |
| HUGO MONSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| HUGO MONSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 266.312 | $100.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280574398 | $50.00 |
| HUGO MONSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 623.309754482939 | $683.97 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052484195 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058677379434 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132522756374 | $0.03 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093258527189 | $0.09 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095564158374 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013717167995 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00147669972239999 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047908501324 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021433138855 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000365062839999999 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000092981530159 | $0.00 |
| HUGO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000005819117 | $0.00 |
| HUGO MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017378800091 | $0.03 |
| HUGO MORAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000728678155749999 | $1.42 |
| HUGO MORAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0255742728 | $1.27 |
| HUGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458218825949372 | $0.05 |
| HUGO MORERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HUGO MORERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (367.767663) | ($367.77) |
| HUGO MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9633370889 | $3.96 |
| HUGO MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120634627946 | $0.36 |
| HUGO MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031427713159 | $0.00 |
| HUGO MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109478890461999 | $0.00 |
| HUGO MOUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016452289553 | $0.49 |
| HUGO MOUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025979506668 | $5.07 |
| HUGO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088187054746 | $0.09 |
| HUGO NADAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.074251827468 | $1.04 |
| HUGO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035667823151 | $109.16 |
| HUGO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028222827455 | $0.00 |
| HUGO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078779559236 | $158.64 |
| HUGO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1677708636 | $68.54 |
| HUGO NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.579496066161 | $8.67 |
| HUGO NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.184792451999 | $162.18 |
| HUGO NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0186501686 | $8.02 |
| HUGO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173727594279999 | $5.14 |
| HUGO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.21504527199999 | $5.22 |
| HUGO NICAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017805362818 | $0.05 |
| HUGO NISTAL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153876969488 | $45.60 |
| HUGO NISTAL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280300185739999 | $54.69 |
| HUGO NISTAL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86421055774 | $0.86 |
| HUGO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.48941134608 | $80.12 |
| HUGO NUNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.10636998 | $3,255.15 |
| HUGO NUNES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04456594 | $1,726.56 |
| HUGO NUNES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 7,750.0 | $7,750.00 |
| HUGO NUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01993206 | $609.13 |
| HUGO NUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $128.37 |
| HUGO NUNES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.15613515 | $286.20 |
| HUGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675981614982 | $17.68 |
| HUGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144671521136 | $24.61 |
| HUGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.96156769 | $119.96 |
| HUGO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009928866905 | $0.00 |
| HUGO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026721413696 | $0.03 |
| HUGO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00364775961949999 | $0.00 |
| HUGO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016867690832 | $0.50 |
| HUGO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019821936379 | $0.00 |
| HUGO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035795382851 | $0.70 |
| HUGO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.628506072 | $48.63 |
| HUGO ORLANDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000242610958 | $0.00 |
| HUGO ORLANDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034203436977 | $0.00 |
| HUGO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| HUGO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000077672965952 | $0.00 |
| HUGO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000665990529899999 | $0.00 |
| HUGO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569557211388 | $0.55 |
| HUGO OTTO TOMAS WESTLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $469.32 |
| HUGO OTTO TOMAS WESTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184676781769 | $54.25 |
| HUGO OTTO TOMAS WESTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1648574134186 | $0.35 |
| HUGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079093250364 | $23.41 |
| HUGO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086625716583 | $0.01 |
| HUGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014356353479499 | $55.25 |
| HUGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.683996868697 | $8.24 |
| HUGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010529063899 | $1.21 |
| HUGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075328873387999 | $0.00 |
| HUGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24426292367 | $2.71 |
| HUGO PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97380020954 | $1.89 |
| HUGO PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025002599998 | $100.00 |
| HUGO PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9590686131704 | $0.70 |
| HUGO PEIRANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 37.9587 | $34.30 |
| HUGO PEIRANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (37.99134) | ($2.21) |
| HUGO PEIRANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| HUGO PEIRANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000331 | $10.00 |
| HUGO PEIRANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| HUGO PEIRANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.0345 | $60.00 |
| HUGO PEIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021084501347 | $0.61 |
| HUGO PEIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169990220317 | $0.20 |
| HUGO PEIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 796.038413782 | $796.04 |
| HUGO PEIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.90002781235 | $0.09 |
| HUGO PEIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.115563980419999 | $0.01 |
| HUGO PENA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022949330962 | $0.04 |
| HUGO PENZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (52.0) | ($156,121.68) |
| HUGO PENZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | 1INCH | 145.06378902 | $182.74 |
| HUGO PENZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 692.4 | $559.00 |
| HUGO PENZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7) | ($8,312.94) |
| HUGO PENZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12395098) | ($33,063.27) |
| HUGO PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014046441665 | $487.89 |
| HUGO PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 638.974228075867 | $512.14 |
| HUGO PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30684847028 | $756.20 |
| HUGO PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.171566713 | $223.69 |
| HUGO PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.84986490729999 | $0.40 |
| HUGO PERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.81594154244 | $48.62 |
| HUGO PERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054094566049 | $8.06 |
| HUGO PERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8149477076 | $2.73 |
| HUGO PERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0253973964 | $3.78 |
| HUGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002953583714 | $8.74 |
| HUGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82902714788 | $0.83 |
| HUGO PEREIRA OFFICIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244656179204782 | $50.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO PEREIRA OFFICIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335655146559999 | $0.03 |
| HUGO PEREIRA OFFICIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047855981448 | $0.00 |
| HUGO PERNET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 288.565018 | $256.98 |
| HUGO PERNET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.01 |
| HUGO PERNET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 7.26851534 | $2,908.13 |
| HUGO PERNET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 466.2971 | $1,016.00 |
| HUGO PERNET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.039643 | $115.40 |
| HUGO PERNET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 149.491877 | $127.55 |
| HUGO PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124506267982 | $3.69 |
| HUGO PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.93014442701 | $16.52 |
| HUGO PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046157335918 | $0.79 |
| HUGO PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49626811519999 | $1.95 |
| HUGO PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51938808855 | $5.10 |
| HUGO PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0688734505619999 | $19.70 |
| HUGO PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040952529554 | $0.00 |
| HUGO PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042885302791 | $0.00 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6460470602) | ($2,017.31) |
| HUGO PESTANA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,269.855781024) | ($32,124.25) |
| HUGO PESTANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,269.855781024 | $32,124.25 |
| HUGO PESTANA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | (26,840.364099825) | ($31,818.18) |
| HUGO PESTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,400.0 | $845.52 |
| HUGO PESTANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (1,829.4916812) | ($1,204.50) |
| HUGO PESTANA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| HUGO PESTANA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.82) | ($8.82) |
| HUGO PESTANA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (23,136.467700389) | ($10,500.00) |
| HUGO PESTANA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (97.195199073) | ($44.11) |
| HUGO PESTANA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (697.009886984) | ($316.32) |
| HUGO PESTANA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 28,669.855781024 | $13,011.21 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001399087355374 | $54.88 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006914780129679 | $2.09 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18187463459 | $0.18 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.73369185919 | $181.36 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.978986448 | $75.96 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82217534979999 | $20.25 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028945714696 | $0.00 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.138266181 | $48.30 |
| HUGO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 149.099034994 | $6.08 |
| HUGO PIENIZZIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001375294607) | ($29.76) |
| HUGO PIENIZZIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04621285642) | ($1,000.00) |
| HUGO PIENIZZIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05667038625 | $1,226.29 |
| HUGO PIENIZZIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001427644531) | ($30.89) |
| HUGO PIENIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321111196331445 | $0.67 |
| HUGO PIENIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019542381057 | $0.02 |
| HUGO PIERRE CABEZAS ALLAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.662624711 | $29.86 |
| HUGO PIERRE CABEZAS ALLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033696873291 | $0.36 |
| HUGO PIERRE LAURENT BORIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026845133756 | $0.00 |
| HUGO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017981230311 | $0.02 |
| HUGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19908758094 | $2.45 |
| HUGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16868335986 | $0.20 |
| HUGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8125037146 | $5.40 |
| HUGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.4781164355 | $13.08 |
| HUGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65302492802 | $0.35 |
| HUGO PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015256078643 | $29.77 |
| HUGO PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55295792507 | $33.06 |
| HUGO PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135287834705 | $5.35 |
| HUGO PLISSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002036081574481 | $0.00 |
| HUGO PLISSONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054439634108 | $0.01 |
| HUGO PLOUZENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091464975519 | $0.00 |
| HUGO PLOUZENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088557678732 | $1.73 |
| HUGO POIBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7808248875227 | $0.80 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.248128580168 | $1.21 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7373922422 | $3.76 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13707837363 | $1.21 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.5856366 | $1.98 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0358887495329999 | $2.63 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.11953556069999 | $6.35 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0176992289009999 | $1.26 |
| HUGO PRAVETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058686081904 | $1.38 |
| HUGO PROVENCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00013315 | $4.85 |
| HUGO PROVENCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00011045 | $3.36 |
| HUGO PROVENCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012335 | $3.68 |
| HUGO PROVENCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,144.613 | $1,024.76 |
| HUGO PROVENCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 5,044.091 | $1,926.73 |
| HUGO PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.129243853802 | $105.02 |
| HUGO PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 78.5485967429999 | $3.20 |
| HUGO PUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (65.353) | ($46.91) |
| HUGO PUN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.024553 | $46.91 |
| HUGO PUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08448313797) | ($149.75) |
| HUGO PUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (337.044932) | ($209.41) |
| HUGO PUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (9.932970831) | ($90.39) |
| HUGO PUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202483) | ($60.45) |
| HUGO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020828130992391 | $0.70 |
| HUGO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6216805010087 | $0.88 |
| HUGO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059262712348914 | $1.37 |
| HUGO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3087243366652 | $1.60 |
| HUGO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14723640873123 | $1.89 |
| HUGO QUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7456648602 | $3.75 |
| HUGO RAFANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00908017086036378 | $0.01 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01520908 | $599.57 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 1,362.4686 | $1,484.50 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01301481 | $403.16 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01659177 | $457.54 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.69605177 | $1,318.02 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365682224919999 | $111.04 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031092854951 | $0.00 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00771633916185999 | $12.18 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1685627615 | $10.25 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074326213163 | $0.00 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045386928503 | $0.33 |
| HUGO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093332876139 | $0.00 |
| HUGO RAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027223562901 | $0.00 |
| HUGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012138661349999 | $0.00 |
| HUGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080293125055 | $0.01 |
| HUGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019541208402 | $0.02 |
| HUGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.754648092049999 | $0.47 |
| HUGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.739725254169999 | $1.54 |
| HUGO RAMOS PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,070.00) |
| HUGO RAMOS PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,409.400435) | ($5,409.40) |
| HUGO RAMOS PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($86.00) |
| HUGO RAMOS PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| HUGO RAMOS PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (247.4953) | ($208.02) |
| HUGO RAMOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000095906031 | $0.00 |
| HUGO RAMOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7665626901903 | $26.55 |
| HUGO RAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131333) | ($50.15) |
| HUGO RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313331356 | $50.00 |
| HUGO RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320302853451613 | $0.05 |
| HUGO REBELO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.07150576 | $206.01 |
| HUGO REBELO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06868377968) | ($200.04) |
| HUGO REBELO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.04311792 | $79.18 |
| HUGO REBELO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04593990032) | ($84.21) |
| HUGO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03860820569411 | $0.04 |
| HUGO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108339284488 | $0.00 |
| HUGO REINHARDT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.033) | ($0.70) |
| HUGO REINHARDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000234 | $0.70 |
| HUGO REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143960846137 | $0.43 |
| HUGO REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942565819196 | $0.01 |
| HUGO REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241740455799999 | $4.72 |
| HUGO REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1091871469 | $1.95 |
| HUGO REIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009765832323) | ($0.38) |
| HUGO REIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004416945563) | ($1.71) |
| HUGO REIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001544712717) | ($0.46) |
| HUGO REIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005297626654) | ($1.67) |
| HUGO REIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.8197699881) | ($2,000.00) |
| HUGO REIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05463868467) | ($60.05) |
| HUGO REIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001519507934) | ($1.67) |
| HUGO REIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.201473337 | $2,419.51 |
| HUGO REIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.237357975) | ($1,374.79) |
| HUGO REIS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| HUGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017461359227 | $52.10 |
| HUGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067208360966 | $0.08 |
| HUGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042854224491 | $87.18 |
| HUGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017772990914 | $0.02 |
| HUGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.57199693559999 | $0.23 |
| HUGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002600013597355 | $0.00 |
| HUGO RICHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002058925586 | $0.00 |
| HUGO RICHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071322875121 | $0.01 |
| HUGO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057202061071 | $0.01 |
| HUGO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036884029055 | $0.00 |
| HUGO ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034987460721 | $1.04 |
| HUGO RODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019147484442 | $0.01 |
| HUGO RODRIGO BENITEZ KINSELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120091) | ($47.59) |
| HUGO RODRIGO BENITEZ KINSELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (3.49595546) | ($354.03) |
| HUGO RODRIGO BENITEZ KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120132084698192 | $50.02 |
| HUGO RODRIGO BENITEZ KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041331818313733 | $0.44 |
| HUGO RODRIGO RUBIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.24) | ($425.24) |
| HUGO RODRIGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52665105651391 | $1.12 |
| HUGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.269023481079 | $15.77 |
| HUGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020000247922 | $0.59 |
| HUGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022957641977 | $0.00 |
| HUGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046413497015 | $0.01 |
| HUGO ROLANDO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273009649 | $50.00 |
| HUGO ROLANDO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3622095905546 | $6.74 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019939067268 | $0.59 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021988089748 | $4.29 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2047418998 | $4.92 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.547450387 | $13.53 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76044173568 | $8.45 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061180615616 | $0.01 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5143766767 | $18.84 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0611520764 | $3.66 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137102088368 | $5.42 |
| HUGO ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.75992504059999 | $4.67 |
| HUGO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026285112783 | $79.75 |
| HUGO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03273130181 | $4.07 |
| HUGO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311200513619999 | $61.00 |
| HUGO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.64922409 | $56.65 |
| HUGO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3617796453 | $28.57 |
| HUGO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36973596448 | $0.37 |
| HUGO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07485974053 | $0.04 |
| HUGO ROUILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.49 | $130.98 |
| HUGO ROUILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00147272 | $55.62 |
| HUGO ROUILLARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.733424811 | $64.06 |
| HUGO ROUILLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012309 | $4.25 |
| HUGO ROUILLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.223424811) | ($111.55) |
| HUGO ROUILLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182507) | ($52.25) |
| HUGO ROUILLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001664820431) | ($3.24) |
| HUGO ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235844341843921 | $0.31 |
| HUGO ROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00983696559423 | $0.01 |
| HUGO ROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.872660666 | $41.12 |
| HUGO ROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018319800644 | $0.00 |
| HUGO RUGGIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.624394858 | $4,932.93 |
| HUGO RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169690707202 | $49.95 |
| HUGO RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465535059509999 | $91.15 |
| HUGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111642378288999 | $0.00 |
| HUGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041493393295 | $0.00 |
| HUGO SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14945962492 | $4.27 |
| HUGO SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6582177375 | $9.21 |
| HUGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024859111452 | $0.74 |
| HUGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475789048349999 | $0.01 |
| HUGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060051831307 | $0.01 |
| HUGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61303947124 | $2.09 |
| HUGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029612492704 | $0.01 |
| HUGO SANCHEZ-GAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502758121979525 | $0.01 |
| HUGO SANCHEZ-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000977805888149999 | $2.89 |
| HUGO SANCHEZ-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075653467906 | $1.48 |
| HUGO SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004649010895) | ($1.12) |
| HUGO SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03862200258) | ($73.06) |
| HUGO SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 158.134896 | $158.13 |
| HUGO SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| HUGO SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| HUGO SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.1585907395 | $326.12 |
| HUGO SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4189098056) | ($858.62) |
| HUGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145548362195 | $0.00 |
| HUGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016070707176711 | $4.38 |
| HUGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0748553154634 | $0.07 |
| HUGO SAPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000297047306389999 | $0.58 |
| HUGO SAUMIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 30.67415 | $22.07 |
| HUGO SAUMIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 37.824099 | $28.84 |
| HUGO SAUMIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 34.43009 | $19.70 |
| HUGO SAUMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 55.23473 | $20.88 |
| HUGO SAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5647209873 | $3.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO SCHALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282740093117 | $0.30 |
| HUGO SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| HUGO SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077546460366 | $0.00 |
| HUGO SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096240734628 | $0.00 |
| HUGO SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132506000038 | $0.00 |
| HUGO SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010722207394 | $0.00 |
| HUGO SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028046663677 | $0.00 |
| HUGO SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7805665967 | $1.78 |
| HUGO SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000287604909540899 | $0.00 |
| HUGO SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020148539426 | $0.04 |
| HUGO SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111121474719 | $0.01 |
| HUGO SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024615087876 | $0.00 |
| HUGO SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000422516215639999 | $0.00 |
| HUGO SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152128484665 | $0.00 |
| HUGO SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007244563268 | $0.00 |
| HUGO SCHOUMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $299.05 |
| HUGO SCHOUMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.36816836 | $10,917.20 |
| HUGO SCHOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331538289 | $92.60 |
| HUGO SCHOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 202.63003186 | $202.63 |
| HUGO SCHUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014021372066 | $0.00 |
| HUGO SCHUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782476709 | $0.01 |
| HUGO SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431742731702485 | $0.50 |
| HUGO SENGERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (28.8573) | ($382.42) |
| HUGO SENGERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 380.656 | $382.42 |
| HUGO SENGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (448.285) | ($945.88) |
| HUGO SENGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 945.612 | $945.88 |
| HUGO SENGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (0.463) | ($47.70) |
| HUGO SENGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 47.656 | $47.70 |
| HUGO SENGERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,373.92) | ($1,373.92) |
| HUGO SENGERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 1,348.292 | $1,373.92 |
| HUGO SENGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,348.287) | ($1,264.32) |
| HUGO SENGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,255.639 | $1,264.32 |
| HUGO SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (9.675) | ($24.00) |
| HUGO SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24.555 | $24.00 |
| HUGO SENGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,279.5) | ($1,279.50) |
| HUGO SENGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 1,878.71 | $1,279.50 |
| HUGO SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3818013697829 | $23.21 |
| HUGO SERGE LUC CHAUVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67210125728462 | $0.60 |
| HUGO SERGE LUC CHAUVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016164023437 | $0.18 |
| HUGO SERIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119250184941 | $3.53 |
| HUGO SERIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025078789841 | $0.00 |
| HUGO SERIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030428416633 | $5.94 |
| HUGO SERIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047072577297 | $0.00 |
| HUGO SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49368575504 | $10.31 |
| HUGO SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02101727 | $811.68 |
| HUGO SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.209132005) | ($413.66) |
| HUGO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.724235) | ($422.72) |
| HUGO SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1218241 | $3,454.78 |
| HUGO SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2486192696) | ($514.54) |
| HUGO SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24272117) | ($7,286.97) |
| HUGO SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (509.774232) | ($282.72) |
| HUGO SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 0.5491 | $12.59 |
| HUGO SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06762434) | ($2,136.93) |
| HUGO SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (244.104468) | ($244.10) |
| HUGO SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135979) | ($40.14) |
| HUGO SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086151914113999 | $0.02 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79257370617954 | $2.92 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075964339882 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033690217033 | $0.26 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000052467944141 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000042520917499999 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017151190073 | $0.47 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106336354049999 | $30.93 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235210840459999 | $4.59 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002509153859322 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002678374598733 | $0.06 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137705028393 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583875857806642 | $20.11 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030506992421 | $0.90 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144163995859999 | $0.02 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110344042449 | $2.15 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2460505598 | $1.78 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24288425781 | $2.70 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013384947864062 | $0.45 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4837474664102 | $2.48 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017698280109 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.66696650230026 | $2.67 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085969206157 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060944275236629 | $2.42 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006390841720128 | $23.68 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09981958661052 | $0.11 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013029077698318 | $3.55 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9836246056979 | $1.59 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011709000994 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025621517956408 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551889 | $0.08 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362090920189999 | $110.85 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033596350813 | $0.04 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30351179265 | $620.19 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19622542053 | $0.20 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110688934015 | $0.00 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067752755809 | $0.01 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0989965884449999 | $0.05 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031929155049 | $2.28 |
| HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.056923130225 | $0.03 |
| HUGO SMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002106376334 | $0.62 |
| HUGO SMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016907780547 | $3.30 |
| HUGO SMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124807207167999 | $1.39 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1982971411 | $569.52 |
| HUGO SOROMENHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| HUGO SOROMENHO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1992739407 | $406.83 |
| HUGO SOROMENHO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.199022652 | $352.54 |
| HUGO SOROMENHO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.1998138218 | $209.05 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035224429406 | $10.43 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7682539532 | $0.90 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045229227284 | $88.00 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4562557702 | $4.46 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2127884651 | $1.75 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.34722887839999 | $3.35 |
| HUGO SOROMENHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.31670400539999 | $9.32 |
| HUGO SOUSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 1.254745382 | $44.04 |
| HUGO SOUSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 1.063811896 | $37.05 |
| HUGO SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 1.042593604 | $28.11 |
| HUGO SOUSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 1.063339626 | $29.15 |
| HUGO SOUSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 1.141194535 | $28.74 |
| HUGO SOUSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 1.159414583 | $24.39 |
| HUGO SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 1.251768914 | $25.29 |
| HUGO SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 1.268622702 | $28.45 |
| HUGO SOUSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 1.260948774 | $27.65 |
| HUGO SOUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 1.438681389 | $30.57 |
| HUGO SOUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 1.335814474 | $22.99 |
| HUGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023353146432 | $0.69 |
| HUGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.879922281 | $23.17 |
| HUGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217887258389999 | $443.62 |
| HUGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13590566242 | $2.98 |
| HUGO STUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088655829 | $0.54 |
| HUGO STUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102180702783999 | $19.94 |
| HUGO STUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126589592318 | $0.06 |
| HUGO TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.454113253 | $25.73 |
| HUGO TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080857501997 | $240.73 |
| HUGO TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5014151320499 | $15.47 |
| HUGO TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71701752899999 | $2.20 |
| HUGO TAMAYO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10074) | ($4,044.78) |
| HUGO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017362618213 | $53.70 |
| HUGO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069102967366 | $0.00 |
| HUGO TARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117790919837 | $0.01 |
| HUGO TARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5043208959999 | $13.50 |
| HUGO TARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041025923212 | $0.03 |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.7984 | $1,621.38 |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0308 | $927.00 |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.85) | ($1,100.85) |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0369336 | $1,100.85 |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241876163524999 | $81.73 |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199760134047 | $35.40 |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.902409696547 | $11.90 |
| HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017176709089 | $3.20 |
| HUGO TEINTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4314368092683 | $0.41 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (19.42) | ($119.63) |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 118.364 | $119.63 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (30.211) | ($201.23) |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 198.727 | $201.23 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00404667 | $159.73 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,365.0) | ($1,365.00) |
| HUGO TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0454545 | $1,365.00 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (75.457) | ($206.00) |
| HUGO TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 205.393 | $206.00 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| HUGO TEIXEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0068599 | $206.00 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024778387256 | $73.77 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385492901384 | $0.00 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040774377525 | $80.78 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.909896614409 | $8.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.244435496813 | $6.03 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25012624237799 | $4.48 |
| HUGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32374058626 | $0.15 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (66.247348644) | ($10,728.10) |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.552009053) | ($10,535.68) |
| HUGO TRAVAILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (271.732046) | ($271.73) |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (0.02872) | ($3.02) |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3.005 | $3.02 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 4.01805866 | $6,384.49 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.82960594 | $1,223.50 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.7246 | $2,590.90 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.440828384) | ($22,000.00) |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4932248515) | ($660.00) |
| HUGO TRAVAILLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.38350073 | $27,275.82 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336771349689999 | $102.92 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039769176025761 | $61.99 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019242119729 | $0.02 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.3712783219999 | $48.65 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5144623903 | $39.85 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7251427083481 | $1.73 |
| HUGO TRAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149663111181684 | $26.10 |
| HUGO TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410106121 | $0.00 |
| HUGO TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09794018019 | $0.69 |
| HUGO TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061507224022 | $0.68 |
| HUGO TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9642916208 | $1.89 |
| HUGO TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132308173222 | $4.21 |
| HUGO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668694957461771 | $1.36 |
| HUGO VALCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 20.391442 | $1,843.59 |
| HUGO VALCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,365.31 |
| HUGO VALCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (6.465210229) | ($20,000.00) |
| HUGO VALCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| HUGO VALCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| HUGO VALCI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 989.0 | $989.00 |
| HUGO VALCI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 3.19 | $282.57 |
| HUGO VALCI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| HUGO VALCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| HUGO VALCI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001422881846) | ($4.18) |
| HUGO VALCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.504532) | ($14,440.85) |
| HUGO VALCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.86) |
| HUGO VALCI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.005061 | $9.86 |
| HUGO VALCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($33,085.19) |
| HUGO VALCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| HUGO VALCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02202147459) | ($20.89) |
| HUGO VALCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1587851626) | ($150.63) |
| HUGO VALCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.270817279) | ($5,000.00) |
| HUGO VALCI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.465210229 | $6,133.02 |
| HUGO VALCI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| HUGO VALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252236004912828 | $90.25 |
| HUGO VALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1285889834286 | $314.06 |
| HUGO VALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18641474541 | $1.19 |
| HUGO VALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00250959678699999 | $0.00 |
| HUGO VALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041508598716 | $0.00 |
| HUGO VALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11470595045 | $5.19 |
| HUGO VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026362648593 | $7.80 |
| HUGO VALENZUELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.999482) | ($403.00) |
| HUGO VALENZUELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120603) | ($48.85) |
| HUGO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120642949476343 | $50.02 |
| HUGO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0558398942932 | $1.06 |
| HUGO VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00865727444340788 | $0.01 |
| HUGO VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744309655719999 | $0.01 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.430818) | ($793.06) |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0292253 | $793.06 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (295.534) | ($130.00) |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0046871 | $130.00 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014465253667 | $3.01 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.78546058779 | $30.90 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015468569335 | $1.78 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10558505417928 | $0.90 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5528342081 | $0.06 |
| HUGO VAN DEN DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.925306912638 | $25.07 |
| HUGO VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039107541778 | $119.94 |
| HUGO VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100750927669 | $203.65 |
| HUGO VAN HERK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.236247) | ($444.76) |
| HUGO VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024757929105 | $0.01 |
| HUGO VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189403836020189 | $4.62 |
| HUGO VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14888583572 | $1.65 |
| HUGO VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0840606241 | $1.95 |
| HUGO VANDERPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130479420453 | $0.00 |
| HUGO VANDERPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00298733948579999 | $0.95 |
| HUGO VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155388853648999 | $0.46 |
| HUGO VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0961141691 | $9.10 |
| HUGO VAZ PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647156299859399 | $0.59 |
| HUGO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000336273474479999 | $0.00 |
| HUGO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187331938743 | $0.00 |
| HUGO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033167780283 | $0.01 |
| HUGO VELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (21.67324) | ($112.48) |
| HUGO VELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (220.64374) | ($140.76) |
| HUGO VELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (9.920969) | ($91.47) |
| HUGO VELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081514) | ($24.54) |
| HUGO VELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.43204) | ($41.63) |
| HUGO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000911719827123999 | $0.03 |
| HUGO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53898188259 | $4.52 |
| HUGO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.155428541961 | $0.10 |
| HUGO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0152262206828 | $0.14 |
| HUGO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003637270895075 | $0.03 |
| HUGO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00946204861275199 | $0.05 |
| HUGO VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274582531784 | $0.28 |
| HUGO VERONESE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,344.11) |
| HUGO VERONESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($24,224.80) |
| HUGO VERONESE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 18.090244 | $54,698.57 |
| HUGO VERONESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($31,816.29) |
| HUGO VERONESE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.517626 | $32,072.76 |
| HUGO VERONESE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,093.18) |
| HUGO VERONESE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($43,418.40) |
| HUGO VERONESE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 14.026564 | $43,470.61 |
| HUGO VERONESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,909.57) |
| HUGO VERONESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($33,216.43) |
| HUGO VERONESE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $33,192.83 |
| HUGO VERONESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,908.21) |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($40,128.73) |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 300,962.833616766 | $41,694.48 |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,716.12) |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 7.323718 | $20,956.28 |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (300,962.0) | ($42,191.58) |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.4) | ($21,474.50) |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $44,411.11 |
| HUGO VERONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($42,095.02) |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 186,225.449147793 | $30,751.28 |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (186,226.0) | ($30,175.45) |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 17.4984 | $52,497.82 |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,072.93) |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 239,430.325 | $34,269.05 |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (239,430.60776) | ($33,860.99) |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $34,236.33 |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($31,111.59) |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 199,911.883 | $28,288.17 |
| HUGO VERONESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (199,911.883) | ($28,329.51) |
| HUGO VERONESE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.009694413 | $11,509.60 |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,924.54) |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 34,646.318 | $28,911.55 |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (34,646.318) | ($29,137.60) |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 10.226309999 | $30,280.10 |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($32,674.33) |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 42,013.6433 | $35,621.82 |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (42,013.6433) | ($35,325.75) |
| HUGO VERONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 12.341009749 | $36,149.48 |
| HUGO VERONESE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($32,171.28) |
| HUGO VERONESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 38,347.3133 | $32,079.87 |
| HUGO VERONESE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (38,347.3133) | ($32,154.43) |
| HUGO VERONESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 11.210032962 | $32,032.61 |
| HUGO VERONESE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($33,953.96) |
| HUGO VERONESE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 41,952.9078 | $33,904.92 |
| HUGO VERONESE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (41,952.9078) | ($33,718.10) |
| HUGO VERONESE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 12.185778784 | $33,358.36 |
| HUGO VERONESE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($32,854.44) |
| HUGO VERONESE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 43,012.3437 | $32,799.05 |
| HUGO VERONESE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (43,012.3437) | ($32,649.94) |
| HUGO VERONESE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 11.912367841 | $33,068.91 |
| HUGO VERONESE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($34,468.30) |
| HUGO VERONESE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $35,296.31 |
| HUGO VERONESE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($29,964.34) |
| HUGO VERONESE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 235,248.603325879 | $30,607.96 |
| HUGO VERONESE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (235,248.60333) | ($30,541.35) |
| HUGO VERONESE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 11.0463395 | $30,295.09 |
| HUGO VERONESE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($40,466.64) |
| HUGO VERONESE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 12.011503074 | $30,571.71 |
| HUGO VERONESE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (307.923866) | ($307.92) |
| HUGO VERONESE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.45) | ($29,776.91) |
| HUGO VERONESE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 18.333518363 | $44,477.67 |
| HUGO VERONESE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,430.10) |
| HUGO VERONESE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.01193026 | $23,378.44 |
| HUGO VERONESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($31,371.89) |
| HUGO VERONESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 7.024081354 | $15,342.84 |
| HUGO VERONESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,989.89) |
| HUGO VERONESE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 275,783.182458123 | $23,543.89 |
| HUGO VERONESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (273,000.0) | ($23,023.18) |
| HUGO VERONESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,783.182462) | ($233.71) |
| HUGO VERONESE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 55,897.445400815 | $32,858.64 |
| HUGO VERONESE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (55,897.445401) | ($33,228.96) |
| HUGO VERONESE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 36,210.679835803 | $19,706.68 |
| HUGO VERONESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (36,210.679836) | ($19,591.68) |
| HUGO VERONESE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 17.9984 | $37,619.90 |
| HUGO VERONESE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,009.91 |
| HUGO VERONESE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.228961) | ($6,782.22) |
| HUGO VERONESE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.2320675 | $6,848.99 |
| HUGO VERONESE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232067) | ($6,867.42) |
| HUGO VERONESE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.24046678 | $6,974.16 |
| HUGO VERONESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240467) | ($6,980.00) |
| HUGO VERONESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,022.19) |
| HUGO VERONESE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04159976 | $1,184.79 |
| HUGO VERONESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0416) | ($1,185.42) |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,392.54) |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.28462637 | $8,208.85 |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.284626) | ($8,209.27) |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.28624722 | $8,262.73 |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286247) | ($8,261.95) |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.28986156 | $8,399.76 |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.289862) | ($8,408.03) |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.29516434 | $8,554.57 |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.295164) | ($8,555.44) |
| HUGO VERONESE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.92101559 | $26,668.20 |
| HUGO VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.921016) | ($27,983.91) |
| HUGO VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.63 | $19,141.75 |
| HUGO VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63) | ($19,141.75) |
| HUGO VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 159.5278 | $104.23 |
| HUGO VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $29,154.46 |
| HUGO VERONESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($23,798.12) |
| HUGO VERONESE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 16,631.798631976 | $10,732.52 |
| HUGO VERONESE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 18,928.344736053 | $12,156.20 |
| HUGO VERONESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (35,560.143368) | ($23,009.21) |
| HUGO VERONESE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,609.78) |
| HUGO VERONESE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 10.9984 | $19,840.13 |
| HUGO VERONESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,639.69) |
| HUGO VERONESE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,517.16) |
| HUGO VERONESE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,671.54) |
| HUGO VERONESE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 4.522799709 | $8,184.32 |
| HUGO VERONESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,046.60) |
| HUGO VERONESE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 5.000068356 | $8,415.02 |
| HUGO VERONESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.8) | ($9,789.27) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (315.999) | ($185.04) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0063373 | $185.04 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006337) | ($184.31) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 533.643 | $184.31 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | COMP | (0.4974) | ($24.64) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24.427 | $24.64 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.42) | ($24.42) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 71.719 | $24.42 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.063278) | ($100.07) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 333.569 | $100.07 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 12.272173203 | $19,113.08 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.304523639) | ($19,187.92) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 12.27365485 | $19,038.91 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.27365485) | ($18,946.84) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.143906197 | $9,439.16 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($154.00) |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 484.497 | $154.00 |
| HUGO VERONESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,245.52) |
| HUGO VERONESE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 1,001.33020611 | $57.02 |
| HUGO VERONESE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 23,994.119682067 | $1,352.91 |
| HUGO VERONESE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,412.43 |
| HUGO VERONESE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 6,297.380140633 | $3,147.08 |
| HUGO VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004291385508 | $17.33 |
| HUGO VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.579952160321 | $448.09 |
| HUGO VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014794217817 | $0.00 |
| HUGO W MELIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.06) |
| HUGO W MELIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00374591) | ($30,331.19) |
| HUGO W MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520191949755929 | $197.64 |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (2.52994) | ($127.70) |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 120.189 | $127.70 |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.18) | ($120.18) |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003871 | $120.18 |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (5.08208) | ($330.07) |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0107203 | $330.07 |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0145913) | ($460.43) |
| HUGO WAGENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95947996663866 | $3.68 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044143341859 | $1.31 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000128726534319999 | $0.00 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013893330205 | $0.00 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053648885856 | $0.00 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032180017303 | $0.00 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062846842921 | $0.00 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000758052480519999 | $0.00 |
| HUGO WALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105187250467 | $0.00 |
| HUGO WALTER RIERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001372) | ($49.95) |
| HUGO WALTER RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137203450552455 | $50.00 |
| HUGO WALTER RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077018615959 | $0.00 |
| HUGO WENDJANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05750144991 | $0.06 |
| HUGO WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50052692) | ($15,155.55) |
| HUGO WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.06461391) | ($14,144.18) |
| HUGO WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2,613.111769) | ($1,367.40) |
| HUGO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.224524124908 | $227.54 |
| HUGO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105436683392 | $0.31 |
| HUGO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104065107517078 | $0.01 |
| HUGO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032932423105 | $64.71 |
| HUGO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67516398689999 | $4.50 |
| HUGO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7412448226 | $15.37 |
| HUGO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159697309719 | $6.32 |
| HUGO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002573861316 | $0.01 |
| HUGO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314526782539999 | $0.00 |
| HUGO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108271302965 | $0.02 |
| HUGO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031374957395 | $0.09 |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (43.0) | ($72,344.49) |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.804122607 | $160.11 |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2698334711222 | $618.14 |
| HUGO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 493.147369328999 | $493.15 |
| HUGUES BASSEGODA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| HUGUES BASSEGODA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,948.96268) | ($4,948.96) |
| HUGUES BASSEGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036897156465 | $1.09 |
| HUGUES BASSEGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6242541482318 | $69.34 |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TCAD | (20.0) | ($15.50) |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TCAD | (57,335.791428101) | ($44,429.50) |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (29.0) | ($60,352.19) |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18684333) | ($5,649.02) |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (75.665524516) | ($58.64) |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021679285268 | $69.55 |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1537037419597 | $37.50 |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164511275793 | $430.58 |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6232093169 | $18.04 |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8926778993 | $0.44 |
| HUGUES BEAURIVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 386.628496983869 | $302.94 |
| HUGUES BOISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97693406415 | $4.78 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024086490189 | $0.07 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358021504989999 | $0.42 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146607915399999 | $28.61 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43461582833 | $0.43 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.701828844 | $9.89 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15127109907 | $0.15 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2745053505 | $0.42 |
| HUGUES BONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072996046608 | $1.65 |
| HUGUES CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140039867522676 | $0.00 |
| HUGUES CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025770171336 | $0.00 |
| HUGUES CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027242250963 | $0.00 |
| HUGUES DE BUYER-MIMEURE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($51.21) |
| HUGUES DE BUYER-MIMEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182848841986599 | $0.07 |
| HUGUES DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.84760205573 | $24.38 |
| HUGUES HOLLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0811146860149343 | $0.10 |
| HUGUES LANIESSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,078.71) | ($2,078.71) |
| HUGUES LANIESSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (779.92) | ($779.92) |
| HUGUES LANIESSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024024) | ($756.04) |
| HUGUES LANIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023831393396228 | $8.08 |
| HUGUES LANIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4792455601884 | $11.06 |
| HUGUES LANIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.266665767848 | $23.27 |
| HUGUES LEBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $544.10 |
| HUGUES LEBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 10.2385703199999 | $18,642.18 |
| HUGUES LEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.30) |
| HUGUES LEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.337132778) | ($17,999.66) |
| HUGUES LEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8.303158) | ($8.30) |
| HUGUES LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016784169461 | $0.00 |
| HUGUES LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00966276256731019 | $16.64 |
| HUGUES LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09878759316389 | $0.10 |
| HUGUES LEGRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011262) | ($20.00) |
| HUGUES LEGRAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027677) | ($50.13) |
| HUGUES LEGRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010989) | ($19.97) |
| HUGUES LEGRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.627230027) | ($13,875.23) |
| HUGUES LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.624735714034 | $183.83 |
| HUGUES LUDOVIC RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236359446409999 | $0.05 |
| HUGUES MAZATAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.303221 | $850.35 |
| HUGUES MAZATAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.919729) | ($1,789.42) |
| HUGUES MAZATAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093382) | ($2,686.41) |
| HUGUES MAZATAUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,495.63 |
| HUGUES MAZATAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913277696659799 | $28.82 |
| HUGUES MAZATAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369235467119 | $9.93 |
| HUGUES MISSIGBETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131588804321 | $0.00 |
| HUGUES MISSIGBETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6752100423 | $5.68 |
| HUGUES MOMPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97988618612158 | $0.94 |
| HUGUES MOMPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003784168264 | $0.11 |
| HUGUES MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106706543183 | $31.58 |
| HUGUES MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056138966815 | $10.95 |
| HUGUES POULIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04670273) | ($1,453.48) |
| HUGUES POULIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00993944 | $295.36 |
| HUGUES POULIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00496293 | $147.48 |
| HUGUES POULIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00994105 | $295.21 |
| HUGUES POULIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.14451715 | $291.96 |
| HUGUES POULIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.07200895 | $145.70 |
| HUGUES POULIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00989583 | $295.24 |
| HUGUES POULIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 623.438843 | $293.49 |
| HUGUES POULIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 633.083547 | $294.60 |
| HUGUES POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.66319088317 | $226.63 |
| HUGUES POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.890907584 | $12.04 |
| HUGUES POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0221969456 | $12.53 |
| HUGUES POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14509318688 | $9.41 |
| HUGUES POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32772976263 | $14.35 |
| HUGUES POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026782484805 | $9.15 |
| HUGUES RENE MARIE BERTHIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 4,977.19 | $4,977.19 |
| HUGUES RENE MARIE BERTHIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,283.99 | $18,283.99 |
| HUGUES RENE MARIE BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.41219517717 | $261.71 |
| HUGUES RENE MARIE BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.316267316 | $26.32 |
| HUGUES RENE MARIE BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.67430185 | $96.67 |
| HUGUES-ANTOINE CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002948399828 | $0.83 |
| HUGUES-ANTOINE CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190217553263 | $0.31 |
| HUGUES-ANTOINE KIRSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018628018419 | $0.55 |
| HUGUES-ANTOINE KIRSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018598534422 | $0.02 |
| HUGUES-ANTOINE KIRSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.954326767 | $13.95 |
| HUI BIN HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (444.414956) | ($444.41) |
| HUI BIN HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120675) | ($49.85) |
| HUI BIN HUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | TCAD | 200,000.0 | $160,360.00 |
| HUI BIN HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,000.0) | ($788.80) |
| HUI BIN HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TCAD | (25,000.0) | ($19,682.17) |
| HUI BIN HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TCAD | (74,000.0) | ($58,238.00) |
| HUI BIN HUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (100,000.0) | ($78,520.00) |
| HUI BIN HUANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (31.924599359) | ($24.86) |
| HUI BIN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (40.102095876) | ($31.14) |
| HUI BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120675855518011 | $50.00 |
| HUI BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.986849447201399 | $0.99 |
| HUI BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 72.0634890689298 | $56.79 |
| HUI CHENG HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| HUI CHENG HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02027499) | ($30,743.95) |
| HUI CHENG HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.45323336 | $6,748.06 |
| HUI CHENG HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 419.6406037 | $3,810.75 |
| HUI CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048977027050713 | $187.07 |
| HUI CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.044278858322 | $68.50 |
| HUI CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017939865205 | $23.41 |
| HUI CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2331088409999 | $28.23 |
| HUI CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3889863930999 | $32.90 |
| HUI CHIA WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.471118326) | ($2,828.78) |
| HUI CHIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.951972230144 | $11.32 |
| HUI CHIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004722203510683 | $12.16 |
| HUI CHIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.204506940149999 | $0.20 |
| HUI CHIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004602427352 | $17.99 |
| HUI CHIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.7526499739599 | $69.28 |
| HUI CHIH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008744846567 | $25.57 |
| HUI CHIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089403841823 | $0.26 |
| HUI CHIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032000095401 | $0.01 |
| HUI CHIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076364141358 | $0.00 |
| HUI CHIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16286292052 | $0.08 |
| HUI CHIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029502415981 | $0.00 |
| HUI CHING CHERYL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068778527903 | $0.00 |
| HUI CHING CHERYL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048744135822 | $0.00 |
| HUI CHING CHERYL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00352846440179999 | $0.00 |
| HUI CHING SHANNON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017035917099 | $5.04 |
| HUI CHING SHANNON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107515590417 | $0.00 |
| HUI CHING SHANNON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.1581643637 | $8.16 |
| HUI CHONG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01260690123) | ($18.53) |
| HUI CHONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557687927939999 | $1.65 |
| HUI CHONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126163898808219 | $0.29 |
| HUI CHONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021179416474 | $0.00 |
| HUI CHONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015455769423 | $0.05 |
| HUI ENG LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027971557094 | $85.04 |
| HUI FANG TEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2.00146506 | $34.45 |
| HUI FANG TEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (339.38) | ($339.38) |
| HUI FANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020037691153 | $5.93 |
| HUI FANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100105609532 | $1.95 |
| HUI FANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7777349824 | $0.49 |
| HUI FANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0344022776549 | $0.32 |
| HUI FANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.793316517 | $19.79 |
| HUI FANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142517087339999 | $4.54 |
| HUI FEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024656186908 | $0.00 |
| HUI FEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003613565437 | $0.00 |
| HUI FENG LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459390639069999 | $1.36 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (90.909) | ($200.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0049612 | $200.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (90.909) | ($200.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.065918 | $200.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (181.818) | ($400.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 398.581 | $400.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 2.57113 | $200.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 144.306 | $200.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.004975) | ($199.95) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 144.396 | $199.95 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (14.567) | ($33.80) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.011238 | $33.80 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (69.283914007) | ($5,284.98) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 4.732 | $11.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.732) | ($10.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUI HANG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 10.953 | $10.98 |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.019736) | ($798.97) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 797.687 | $798.97 |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000247) | ($10.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 9.985 | $10.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000271) | ($10.97) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 10.955 | $10.97 |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004937 | $20.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.013189) | ($1,500.01) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000248) | ($9.97) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 9.945 | $9.97 |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000248) | ($9.97) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 9.953 | $9.97 |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (14.89) | ($14.89) |
| HUI HANG LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003702 | $14.89 |
| HUI HANG LAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00645479) | ($261.62) |
| HUI HANG LAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1436) | ($439.05) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.07164) | ($5.26) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.249 | $5.26 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.003255) | ($9.50) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002428 | $9.50 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.003255) | ($9.50) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.578 | $9.50 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000266) | ($10.39) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 10.347 | $10.39 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.97) | ($10.34) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 10.136 | $10.34 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (26.66) | ($26.66) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 13.052 | $26.66 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.057) | ($27.16) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 26.405 | $27.16 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (26.41) | ($26.41) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 1.5186 | $26.41 |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (1.5185) | ($26.56) |
| HUI HANG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.009082 | $26.56 |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (7.0) | ($10.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9.952 | $10.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (9.95) | ($9.95) |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 0.12688 | $9.95 |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (0.12686) | ($9.95) |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9.937 | $9.95 |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 6.95 | $9.94 |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (73.758) | ($105.00) |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 104.487 | $105.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (104.48) | ($104.48) |
| HUI HANG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 73.385 | $104.48 |
| HUI HANG LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (139.0) | ($198.77) |
| HUI HANG LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (149.279) | ($216.72) |
| HUI HANG LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.78) | ($2,159.92) |
| HUI HANG LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.499583) | ($898.48) |
| HUI HANG LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0295408 | $898.48 |
| HUI HANG LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.613184) | ($1,100.00) |
| HUI HANG LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.03646 | $1,100.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152569554239538 | $56.45 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17610058459687 | $3.74 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024986065513 | $56.37 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1468945546108 | $1.15 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.310525851702 | $0.44 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000058279530096 | $0.00 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076739622674838 | $5.98 |
| HUI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000408429198 | $0.00 |
| HUI HIAN CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003993345356) | ($1.66) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006486769262) | ($2.49) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,307.441443778 | $2,335.16 |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.9350205792) | ($1.67) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (33.621604362) | ($60.05) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,119.785124824) | ($2,000.00) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (153.1013) | ($268.17) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.581850583) | ($1.66) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (57.222777786) | ($60.05) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,905.844075603) | ($2,000.00) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,968.770156976 | $2,066.03 |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,877.011328434) | ($2,968.30) |
| HUI HIAN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,877.011328434 | $2,968.30 |
| HUI HIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006241290346 | $1.85 |
| HUI HIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438024454296969 | $0.03 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090023543174 | $0.27 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.71394792984 | $50.81 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235943820799999 | $0.05 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019464711945 | $0.02 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017266927522 | $0.00 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030432255507 | $0.00 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00057033438918 | $0.18 |
| HUI HSIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000637201258889999 | $0.00 |
| HUI HU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009492973103) | ($28.17) |
| HUI HU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009492973103 | $28.17 |
| HUI HU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.12823884) | ($148.23) |
| HUI HU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.12823884 | $148.23 |
| HUI HU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094929) | ($28.66) |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005374971432501 | $0.20 |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036480837913277 | $0.35 |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128793551072999 | $0.38 |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05456063922 | $109.02 |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,176.10778285599 | $2,176.11 |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.916881983 | $26.95 |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62665442361 | $3.86 |
| HUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.95719605 | $3.02 |
| HUI HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02027771 | $589.95 |
| HUI HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03624505 | $1,018.01 |
| HUI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002133637493399 | $58.57 |
| HUI HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153946483649999 | $0.00 |
| HUI HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037992149723 | $0.00 |
| HUI HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054269905486 | $0.01 |
| HUI HUI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136825244845 | $0.40 |
| HUI HUI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0208928487889999 | $6.65 |
| HUI HYMN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059570270226 | $0.00 |
| HUI JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4141783955134 | $0.40 |
| HUI JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2353569215 | $1.40 |
| HUI JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020795113856 | $0.01 |
| HUI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00263117984299999 | $0.84 |
| HUI JIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| HUI JIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 271.2572 | $668.48 |
| HUI JIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (271.257) | ($667.29) |
| HUI JIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 664.688 | $667.29 |
| HUI JIN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (280.0) | ($590.80) |
| HUI JIN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.203336 | $590.80 |
| HUI JIN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| HUI JIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.013 | $38.93 |
| HUI JIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (23.502) | ($50.00) |
| HUI JIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.016761 | $50.00 |
| HUI JIN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233097) | ($691.73) |
| HUI JIN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (333.0) | ($333.00) |
| HUI JIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (698.0) | ($698.00) |
| HUI JIN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.619734) | ($453.62) |
| HUI JIN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (636.94) | ($636.94) |
| HUI JIN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (554.992) | ($554.99) |
| HUI JIN LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| HUI JIN LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04284689) | ($1,277.39) |
| HUI JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042459609889 | $151.98 |
| HUI JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9131429308326 | $77.87 |
| HUI JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50093167077 | $29.95 |
| HUI KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033963517735 | $1.01 |
| HUI KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3262775471768 | $35.60 |
| HUI KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074325613364 | $14.50 |
| HUI KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8593642795 | $5.56 |
| HUI KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.134287854575 | $42.74 |
| HUI KOK KEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $2,031.34 |
| HUI KOK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003122235578 | |
| HUI KOK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5460225546735 | $7.94 |
| HUI KOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009810373811 | $0.00 |
| HUI KOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000002435254938 | $0.00 |
| HUI KOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005941228402 | $0.00 |
| HUI KWAN NICHOLAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013344528951 | $0.00 |
| HUI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039435569837 | $1.17 |
| HUI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074539873871 | $0.01 |
| HUI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015211989828 | $0.01 |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000334) | ($0.10) |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000334 | $0.10 |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01862332) | ($556.67) |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01862332 | $556.67 |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032051161) | ($2,266.16) |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032051161 | $2,266.16 |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,670.8672) | ($57,670.87) |
| HUI LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,670.8672 | $57,670.87 |
| HUI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (57,669.8672) | ($57,669.87) |
| HUI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003269) | ($1.00) |
| HUI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003273) | ($1.00) |
| HUI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004728566701) | ($0.99) |
| HUI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.030085696) | ($2,170.32) |
| HUI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003282) | ($1.00) |
| HUI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01852798) | ($565.01) |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097986188958 | $3.67 |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517625524925899 | $14.35 |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.45702442523 | $364.46 |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017197981927 | $0.01 |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048202670627999 | $0.01 |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566064375199999 | $0.01 |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1735359393 | $3.25 |
| HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000236550323559999 | $0.00 |
| HUI LIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808393167709999 | $23.93 |
| HUI LIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67518783731 | $0.79 |
| HUI LIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0713980496199999 | $143.51 |
| HUI LIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19396027696 | $1.19 |
| HUI LING TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 412.2736 | $278.47 |
| HUI LING TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.33446999 | $660.76 |
| HUI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019116142237 | $57.28 |
| HUI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271878141318 | $3.90 |
| HUI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.02863122179999 | $2.25 |
| HUI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033835163607999 | $0.01 |
| HUI MEI KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172812440326 | $57.12 |
| HUI MEI KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026121894102 | $0.51 |
| HUI MEI LUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.249603010925 | $10.76 |
| HUI MEI LUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5767197208 | $2.58 |
| HUI MIAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665996692 | $0.49 |
| HUI MIAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016674706886 | $0.00 |
| HUI MIN HOON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.002741 | $108.82 |
| HUI MIN HOON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03591 | $106.43 |
| HUI MIN HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050640123166 | $14.93 |
| HUI MIN HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070418768363 | $13.66 |
| HUI MIN KATHLEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265057737740459 | $0.03 |
| HUI MIN KATHLEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201876314809999 | $0.13 |
| HUI MIN KATHLEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00106953691573 | $0.34 |
| HUI MIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74229486423099 | $5.78 |
| HUI MIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161927917534 | $0.48 |
| HUI MIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.43849089479999 | $7.44 |
| HUI MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138359081414 | $0.41 |
| HUI MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0181024039129999 | $5.76 |
| HUI MIN, DAPHNE BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028626418543 | $0.00 |
| HUI MIN, DAPHNE BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037797603606 | $0.00 |
| HUI MIN, DAPHNE BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014043472786 | $0.00 |
| HUI MING CHIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036393260429 | $10.77 |
| HUI MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869248304 | $0.00 |
| HUI MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000365635645339999 | $0.00 |
| HUI MING MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006561394046 | $0.02 |
| HUI MING MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015487495444 | $0.02 |
| HUI MING MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026990827554 | $0.00 |
| HUI MING MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044847884386 | $0.00 |
| HUI MING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017356963938 | $5.14 |
| HUI MUM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1499341016104 | $22.67 |
| HUI NI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011368727523 | $33.65 |
| HUI NI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092707798386 | $18.09 |
| HUI NI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041974492089 | $2.51 |
| HUI NI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.117169797298 | $0.01 |
| HUI PENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044185284379 | $0.00 |
| HUI QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.079472668038 | $10.05 |
| HUI QI YOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943311901) | ($3,505.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUI QI YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017786198283 | $0.53 |
| HUI QI YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01844995648727 | $43.18 |
| HUI QIN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130144322196 | $0.00 |
| HUI QIN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141400336213 | $0.00 |
| HUI QING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013362765914 | $0.00 |
| HUI QING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017352006189 | $0.02 |
| HUI QING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000558419760619999 | $0.00 |
| HUI QING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030210659178 | $0.01 |
| HUI REN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1660274609) | ($500.00) |
| HUI REN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1660274609 | $500.00 |
| HUI REN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1660274609) | ($492.09) |
| HUI REN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.007501 | $50.01 |
| HUI REN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,509.520298 | $4,509.52 |
| HUI REN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,559.52) | ($4,559.52) |
| HUI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039386309442 | $120.81 |
| HUI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110514524745 | $21.91 |
| HUI SAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3927278477347 | $0.38 |
| HUI SAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017603217707 | $0.00 |
| HUI SEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11936087491858 | $3.35 |
| HUI SHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129199010513 | $0.38 |
| HUI SHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077521900234 | $15.13 |
| HUI SHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70343127732 | $0.44 |
| HUI SHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081738348172 | $0.01 |
| HUI SHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135743663984 | $4.32 |
| HUI SHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123561633374 | $0.76 |
| HUI SHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| HUI SHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| HUI SHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (25.0) | ($788,470.52) |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009758954937 | $291.61 |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009758954937 | $291.61 |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5099915686) | ($1,090.73) |
| HUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.62982234) | ($77,666.54) |
| HUI SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2.511454) | ($2.51) |
| HUI SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00407) | ($122.20) |
| HUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0359597721586208 | $1,380.60 |
| HUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025812296864342 | $7.14 |
| HUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29441314496087 | $1.29 |
| HUI SHENG LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.05) |
| HUI SHENG LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0333 | $1,349.38 |
| HUI SHENG LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.09999467 | $4,010.68 |
| HUI SHENG LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03632744 | $103.03 |
| HUI SHENG LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,933.16 |
| HUI SHENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181680147169 | $50.35 |
| HUI SHENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402202640809999 | $0.67 |
| HUI SHI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074957488428 | $0.26 |
| HUI SHI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980162700701199 | $0.67 |
| HUI SHI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6090001376 | $1.13 |
| HUI SHI SZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,518.68 |
| HUI SHI SZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.878040599) | ($6,026.04) |
| HUI SHI SZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.717659267) | ($528.25) |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089617646206 | $26.53 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008543106871 | $0.01 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014019930502142 | $38.40 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0424204443139999 | $0.03 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050749601014 | $0.00 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016636196981 | $0.02 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047570942215 | $0.42 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045971509093 | $0.05 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021840359627 | $0.00 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016689907211 | $1.22 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.705888876 | $9.42 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009563318978767 | $3.71 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017739081761 | $0.01 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011204449875 | $0.00 |
| HUI SHI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022109514595 | $0.24 |
| HUI SHING YAU JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001262402235 | $0.00 |
| HUI SHING YAU JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032238763438 | $0.00 |
| HUI SHING YAU JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036121569833 | $0.01 |
| HUI SHING YAU JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113898880973 | $0.00 |
| HUI SHING YAU JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000113785629515 | $0.00 |
| HUI SHING YAU JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00017049681236 | $0.00 |
| HUI SI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.165570254627 | $1.18 |
| HUI SI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028714612397 | $5.60 |
| HUI SI TOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3649219806) | ($0.79) |
| HUI SI TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,761.827263065) | ($1,000.00) |
| HUI SI TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (52.943085438) | ($30.05) |
| HUI SI TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.942251529) | ($1.67) |
| HUI SI TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,016.515763847 | $1,144.56 |
| HUI SI TOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.540265 | $801.39 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023858952432 | $7.06 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105895939598 | $0.12 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308321810497 | $4.22 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.948355222 | $5.81 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1769472813 | $5.13 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4365186168 | $15.96 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042191240445 | $0.00 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97805226829 | $25.20 |
| HUI SI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043022884099 | $13.69 |
| HUI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042646571719999 | $0.00 |
| HUI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019821712908 | $0.00 |
| HUI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000200161141399999 | $0.00 |
| HUI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065150411036 | $0.00 |
| HUI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009238542195 | $0.01 |
| HUI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000781350757829999 | $0.00 |
| HUI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000064869595846 | $0.00 |
| HUI SING LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002178) | ($86.41) |
| HUI SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133870062147543 | $54.19 |
| HUI SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112260225097999 | $0.33 |
| HUI SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392199635718 | $0.45 |
| HUI TENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261152054925699 | $0.00 |
| HUI TENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119808687273 | $35.46 |
| HUI TENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079049975364 | $15.42 |
| HUI TENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1995083011 | $2.01 |
| HUI TENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31330908501 | $3.48 |
| HUI TENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5247900513 | $0.73 |
| HUI TSAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000524910835199999 | $0.00 |
| HUI TSAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001158536895 | $0.00 |
| HUI TSAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036755983672 | $0.00 |
| HUI TSAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040798813875 | $0.00 |
| HUI TSAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000046699089993 | $0.00 |
| HUI WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (56.667) | ($23.74) |
| HUI WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008057 | $23.74 |
| HUI WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00081) | ($23.71) |
| HUI WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOGE | 312.38 | $23.71 |
| HUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004613358533 | $0.00 |
| HUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641188388716309 | $0.86 |
| HUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0447494568929999 | $0.04 |
| HUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.11521506657 | $0.01 |
| HUI WEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.765597168838 | $2.56 |
| HUI WEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4245872106 | $1.52 |
| HUI WEN TUEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150116986002 | $4.44 |
| HUI XIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049872906402 | $14.76 |
| HUI XIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019142911167 | $0.00 |
| HUI XIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016075664832 | $31.37 |
| HUI XIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3551431806 | $1.48 |
| HUI XIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39717388216 | $0.19 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138856567818999 | $0.41 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8008112403 | $7.80 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037208765935 | $113.99 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035249115944 | $0.00 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1731815182 | $4.17 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307723719759999 | $93.81 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92385879514945 | $9.98 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039595063533 | $78.36 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.487433594 | $29.49 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.277423678 | $39.86 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1324195967 | $1.44 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8075571544 | $20.09 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069143175122 | $0.00 |
| HUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.477624458389999 | $2.94 |
| HUI YANG BRYSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010082950259 | $0.03 |
| HUI YANG BRYSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097509986044 | $0.00 |
| HUI YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344878051179999 | $105.46 |
| HUI YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084408618687 | $16.47 |
| HUI YEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333836536428 | $1.00 |
| HUI YEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.867784518 | $3.87 |
| HUI YEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.6924109929999 | $53.69 |
| HUI YEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61266634712519 | $3.49 |
| HUI YI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159088092843 | $0.47 |
| HUI YI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2186551339 | $9.22 |
| HUI YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157504800490999 | $4.66 |
| HUI YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033041169998 | $0.04 |
| HUI YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020474967079 | $4.00 |
| HUI YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44799893114 | $0.28 |
| HUI YI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589436774189999 | $1.74 |
| HUI YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117396625093999 | $0.03 |
| HUI YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04198494834956 | $0.05 |
| HUI YI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024689061025 | $0.73 |
| HUI YI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070956553518 | $0.01 |
| HUI YI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195834175169999 | $0.00 |
| HUI YIK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236777674187557 | $0.03 |
| HUI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000881870044019999 | $0.00 |
| HUI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105763308779 | $0.01 |
| HUI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534909389308799 | $0.51 |
| HUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045500696587 | $13.47 |
| HUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106546488962 | $0.12 |
| HUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012096049357 | $23.60 |
| HUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3210038178 | $3.57 |
| HUI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0398989444759999 | $12.70 |
| HUI YING CHRISTINA PNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10747997 | $3,898.41 |
| HUI YING CHRISTINA PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018548453061 | $4.80 |
| HUI YING EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.336314851478 | $3.21 |
| HUI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215775411 | $0.42 |
| HUI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014753569876 | $28.79 |
| HUI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.13882305 | $9.51 |
| HUI YONG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1087439148) | ($256.99) |
| HUI YONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.505860099 | $3,167.88 |
| HUI YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028959833212 | $8.57 |
| HUI YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014005032792 | $0.01 |
| HUI YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01401873668002 | $21.49 |
| HUI YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.349699185 | $470.35 |
| HUI YONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013431152904 | $0.00 |
| HUI YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145340751296 | $0.00 |
| HUI YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018413327979 | $0.02 |
| HUI YUAN WU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06963468955) | ($2,839.15) |
| HUI YUAN WU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06963468955 | $2,839.15 |
| HUI YUAN WU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.06945261919) | ($2,832.00) |
| HUI YUAN WU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 708.0 | $708.00 |
| HUI YUAN WU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.07091147 | $2,984.45 |
| HUI YUAN WU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.07109354036) | ($2,978.89) |
| HUI YUAN WU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 745.0 | $745.00 |
| HUI YUAN WU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,453.0) | ($1,453.00) |
| HUI YUAN WU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0348285 | $1,453.00 |
| HUI YUAN WU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.07722884 | $2,993.83 |
| HUI YUAN WU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.1120040367) | ($4,348.00) |
| HUI YUAN WU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,087.0 | $1,087.00 |
| HUI YUAN WU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,087.0) | ($1,087.00) |
| HUI YUAN WU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0277729 | $1,087.00 |
| HUI YUAN WU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05127692 | $1,993.70 |
| HUI YUAN WU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.07901431671) | ($3,080.00) |
| HUI YUAN WU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 770.0 | $770.00 |
| HUI YUAN WU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (770.0) | ($770.00) |
| HUI YUAN WU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0199508 | $770.00 |
| HUI YUAN WU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.07453115 | $2,877.30 |
| HUI YUAN WU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.09446260787) | ($3,644.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 911.0 | $911.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (911.0) | ($911.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0239502 | $911.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (20.324491118) | ($500.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 24.473200347 | $602.06 |
| HUI YUAN WU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.6097347335) | ($15.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 1.00374689 | $31,068.98 |
| HUI YUAN WU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.032098) | ($999.57) |
| HUI YUAN WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 17.09159 | $999.57 |
| HUI YUAN WU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.9955952634) | ($31,056.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,764.0 | $7,764.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (7,814.0) | ($7,814.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.2620035 | $7,814.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.91131027 | $27,045.87 |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.173335128) | ($34,868.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,717.0 | $8,717.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | SOL | (16.685253118) | ($909.68) |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 36.120642947 | $2,001.44 |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | AVAX | 78.165878975 | $2,626.37 |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,267.0) | ($7,267.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.81397307 | $24,572.22 |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.8135839103) | ($24,676.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,169.0 | $6,169.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,169.0) | ($6,169.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.70455164 | $21,032.42 |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.705031417) | ($20,981.73) |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,268.0 | $5,268.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,268.0) | ($5,268.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.53934477 | $15,680.74 |
| HUI YUAN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.5392791798) | ($15,736.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,934.0 | $3,934.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,934.0) | ($3,934.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.54573608 | $16,648.51 |
| HUI YUAN WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5458016702) | ($16,405.74) |
| HUI YUAN WU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,109.0 | $4,109.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.41503808 | $12,180.40 |
| HUI YUAN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 10.18418048 | $20,083.31 |
| HUI YUAN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (10.183747379) | ($20,048.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.4149668021) | ($12,152.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,012.0 | $5,012.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,038.0 | $3,038.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,059.0) | ($8,059.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.68689795 | $20,133.51 |
| HUI YUAN WU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.75876028 | $22,271.13 |
| HUI YUAN WU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (1.445625511) | ($42,432.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,608.0 | $10,608.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,608.0) | ($10,608.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.53331033 | $15,772.12 |
| HUI YUAN WU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.5333682243) | ($15,756.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,939.0 | $3,939.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,939.0) | ($3,939.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.16938456 | $5,086.28 |
| HUI YUAN WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.29935992 | $9,102.47 |
| HUI YUAN WU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.4686705598) | ($14,276.00) |
| HUI YUAN WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,569.0 | $3,569.00 |
| HUI YUAN WU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,569.0) | ($3,569.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5003402314) | ($500.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.616637388 | $616.22 |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01501020694) | ($15.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.506916748) | ($1,500.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.848032841 | $1,839.55 |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04520750244) | ($45.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01508083327) | ($15.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5026944422) | ($500.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.619281324 | $615.96 |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.957986543 | $1,834.12 |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04803894357) | ($45.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.601298119) | ($1,500.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03277255844) | ($30.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.092418615) | ($1,000.00) |
| HUI YUAN WU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.339535382 | $1,226.21 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118337820959719 | $4.76 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546823044611 | $9.28 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2692524817552 | $0.27 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53684326 | $2.80 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8044074847 | $2.06 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2228745792 | $22.48 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21462859433 | $1.89 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139417750899999 | $1.02 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.435060918668 | $21.93 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.663311107316 | $18.11 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.747772564029999 | $4.60 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024220810461 | $1.46 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28374377721 | $0.34 |
| HUI YUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.4266594447 | $5.04 |
| HUI ZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133673804736 | $0.40 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028764897786 | $0.85 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019535300122 | $0.00 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082709831855 | $0.01 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017801174316 | $0.00 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021092272747 | $0.01 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028812691496611 | $0.00 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023135357984 | $6.85 |
| HUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.644059979 | $635.64 |
| HUI ZHONG ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HUI ZHONG ONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (641.0) | ($641.00) |
| HUI ZHONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.899244488205 | $7.96 |
| HUI ZHONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.530727460273 | $0.53 |
| HUI ZHONG SOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 688.0 | $949.88 |
| HUI ZHONG SOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 0.25 | $0.11 |
| HUI ZHONG SOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 6.0 | $0.52 |
| HUI ZHONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1828374205999 | $8.30 |
| HUI ZHONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.1530449839999 | $16.42 |
| HUI ZHONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077493957945 | $0.00 |
| HUI ZHONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0037591984122999 | $0.00 |
| HUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040902412294999 | $125.56 |
| HUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095453539095 | $192.79 |
| HUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.342326311 | $76.38 |
| HUIB KUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035318968579 | $0.04 |
| HUIB KUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000105488867569 | $0.00 |
| HUIBERT HARTELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056310634229 | $16.67 |
| HUIBERT HARTELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000336909176709999 | $0.66 |
| HUIBERT VAN DE KOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3239519057 | $46.41 |
| HUIBRECHT BERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161321104956 | $47.87 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165973747119999 | $4.91 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029825849857 | $0.03 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.223792946 | $13.95 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21869828293 | $2.43 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009887934567 | $0.00 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9996156371 | $2.39 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0295652604029999 | $1.77 |
| HUIBYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.190589978949999 | $0.29 |
| HUICHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378186263869999 | $1.12 |
| HUICHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.714138015 | $33.71 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.22643235 | $3,906.26 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025367583416 | $7.51 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010695574929 | $12.83 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.196693238 | $5.71 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.606630328 | $19.85 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10751531891 | $12.31 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 443.150859982 | $443.15 |
| HUI-CHING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064815160825999 | $2.06 |
| HUICHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087641897081 | $0.03 |
| HUICHUN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65.852894) | ($65.85) |
| HUICHUN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038611) | ($1,102.26) |
| HUICHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040860212377013 | $13.65 |
| HUICHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221607930669999 | $0.00 |
| HUICHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7926001834391 | $0.79 |
| HUIE CHEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093592759196 | $0.00 |
| HUIE CHEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033750411939 | $0.00 |
| HUIEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.877405234109999 | $1.02 |
| HUIFENG PU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,671.83 |
| HUIFENG PU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,166.00 |
| HUIFENG PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106329795765 | $0.03 |
| HUIFENG PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005633434707 | $0.11 |
| HUIHAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125961631087 | $0.37 |
| HUIHAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003251300771 | $6.34 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064660225238 | $1.91 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124473299838 | $0.15 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000582008093089999 | $0.11 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4890852931 | $9.90 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114013185221 | $0.01 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018387574098 | $5.85 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031678534691 | $0.00 |
| HUIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06311281541 | $0.08 |
| HUIJIE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036341331163 | $0.00 |
| HUIJIE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00303781208729999 | $0.00 |
| HUIJIE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003838878854 | $0.00 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($80,795.10) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $80,795.10 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($75,804.92) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.0) | ($141,750.83) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.0 | $141,750.83 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($59,017.80) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($48,492.13) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00687020858) | ($12.51) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($33,928.46) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($622.56) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $622.56 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,019.734143903) | ($7,019.73) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,019.734143903 | $7,019.73 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.051774737 | $32,795.38 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.95) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.058449039) | ($92,171.05) |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.058449039 | $92,171.05 |
| HUIJIN ZHANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($89,898.00) |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621637664457569 | $229.18 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.525246851 | $325.49 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.389351805413 | $1,027.78 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.9494038912 | $49.95 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074643515121 | $0.05 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.577790698889999 | $0.58 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5831707505 | $0.19 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0052462115845 | $0.00 |
| HUIJIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000116603852316 | $0.00 |
| HUIJING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149514738636 | $50.40 |
| HUIJING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4386579892 | $8.44 |
| HUIJUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381086765109999 | $107.48 |
| HUIJUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036894446237 | $72.25 |
| HUIJUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.657905129 | $12.41 |
| HUIJUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.57194802589999 | $4.62 |
| HUIJUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72578246655 | $8.07 |
| HUIJUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29699756852 | $11.75 |
| HUIJUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09191471811 | $5.23 |
| HUIKUAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004928472236 | $14.59 |
| HUIKUAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447462472839999 | $0.01 |
| HUIKUAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.03711006949999 | $7.04 |
| HUIKUN QUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,987.0 | $5,987.00 |
| HUIKUN QUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,987.0) | ($5,987.00) |
| HUIKUN QUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 851.185940676 | $9,230.33 |
| HUIKUN QUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (852.969986136) | ($6,110.39) |
| HUIKUN QUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (1,215.3799) | ($1,291.95) |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257596740909999 | $78.10 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132759559835 | $0.00 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.719454975 | $152.47 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.48651738492009 | $10.95 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001157660470945 | $0.00 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 83.152338809 | $39.73 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.667433568 | $0.88 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019678540935 | $0.11 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8608714310127 | $15.50 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00042543514925 | $0.00 |
| HUIKUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000126306802742 | $0.00 |
| HUILI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081254550316 | $24.05 |
| HUILIAN JI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,978.0 | $3,978.00 |
| HUILIAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013710000236 | $415.35 |
| HUILIAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025773919923 | $50.29 |
| HUILIAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,825.067718839 | $3,825.07 |
| HUILIAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066324114604 | $0.01 |
| HUILIAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080842328722 | $0.01 |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUILIN VLAANDEREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (135,903.5) | ($135,903.50) |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (515.8) | ($515.80) |
| HUILIN VLAANDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,025.94303615037 | $6,025.94 |
| HUILING TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018519171596 | $0.55 |
| HUILING TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32296940356 | $3.59 |
| HUIMIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134979295921 | $0.40 |
| HUIMIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020011883992 | $0.00 |
| HUIMIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002319029336 1 | $0.00 |
| HUIMIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057031309409 | $0.01 |
| HUIMIN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017056001917 | $0.50 |
| HUIMIN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093215596886 | $0.01 |
| HUIMING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000609412446347 | $0.00 |
| HUIMING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027681910477 | $0.01 |
| HUIMING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040930698044 | $0.00 |
| HUIMING ZHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.173106358) | ($466.13) |
| HUIMING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14808876175659 | $2.30 |
| HUIMING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021407307587 | $0.00 |
| HUIMING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049088815813 | $0.00 |
| HUIMING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000031340379139 | $0.00 |
| HUIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031408196241 | $0.93 |
| HUIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3072567761507 | $1.34 |
| HUIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059009556163 | $0.12 |
| HUIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6336491646 | $3.63 |
| HUIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.06143963 | $46.06 |
| HUI-PING LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02984171 | $935.51 |
| HUI-PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055475081055 | $15.19 |
| HUIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023806147103 | $0.00 |
| HUIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003811349732 | $0.00 |
| HUIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000180357874969999 | $0.00 |
| HUIQING HAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.028666 | $84.58 |
| HUIQING HAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 18.4834188 | $54,514.36 |
| HUIQING HAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,964.22) |
| HUIQING HAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($6,062.53) |
| HUIQING HAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,082.69) |
| HUIQING HAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (23.209970607) | ($65,609.62) |
| HUIQING HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (143.126539) | ($4,044.96) |
| HUIQING HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($15.26) |
| HUIQING HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (101.037030655) | ($2,733.49) |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088383337133 | $272.54 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90170822413 | $1.05 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05775578335407 | $169.77 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9129517177 | $8.06 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020223446931 | $0.00 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012418650025 | $0.00 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06399490284 | $63.61 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53003114092525 | $33.69 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000020729905789 | $0.00 |
| HUIQING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.30691088729999 | $371.42 |
| HUIQING ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HUIQING ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HUIQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,830.836047776 | $1,830.84 |
| HUI-SHAN SU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (15.474018) | ($15.47) |
| HUI-SHAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000303090816 | $0.00 |
| HUI-SHAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12121832900164 | $0.12 |
| HUI-SHAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084566027479 | $0.01 |
| HUISHEN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120146912132999 | $0.36 |
| HUISHEN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.103850036712 | $23.54 |
| HUISU XU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00007428) | ($34,568.00) |
| HUISU XU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00007428 | $34,568.00 |
| HUISU XU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($28,113.03) |
| HUISU XU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $28,113.03 |
| HUISU XU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($27,197.39) |
| HUISU XU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000074) | ($33,708.00) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.072543909) | ($65,893.95) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.072543909 | $65,893.95 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.791262583) | ($57,451.08) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.791262583 | $57,451.08 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01947185751) | ($0.02) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01947185751 | $0.02 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (312.567431464) | ($3,760.19) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 312.567431464 | $3,760.19 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,115.890898929) | ($6,242.12) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,115.890898929 | $6,242.12 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,939.869456846) | ($4,733.11) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,939.869456846 | $4,733.11 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.660820548) | ($618.59) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.660820548 | $618.59 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (203.57464907) | ($752.70) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 203.57464907 | $752.70 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,148.654816624) | ($574.86) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,148.654816624 | $574.86 |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (23.791262) | ($57,427.60) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.072544) | ($65,714.15) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,939.869456) | ($4,531.50) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (312.567431) | ($3,582.02) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (9,115.890898) | ($6,013.97) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (203.574649) | ($696.23) |
| HUISU XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BAT | (1,148.654816) | ($552.16) |
| HUISU XU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.660820548) | ($408.56) |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068849087927911 | $262.99 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13943943577419 | $398.00 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,780.175089356 | $1,780.18 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.711263902664 | $36.67 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.242701687038 | $26.75 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3976657651249 | $38.33 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3770193933473 | $11.89 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000077852765856814 | $0.00 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062864487084222 | $4.09 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02169137215754 | $0.66 |
| HUISU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,625.51116682499 | $3,625.51 |
| HUITING ANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.438849 | $10,485.81 |
| HUITING ANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (6.38) | ($11,452.80) |
| HUITING ANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.3770749 | $11,452.80 |
| HUITING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045242064433 | $131.54 |
| HUITING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0706963763519999 | $155.42 |
| HUITING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.635959462 | $12.64 |
| HUITING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3793576541 | $15.60 |
| HUITING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05185962863 | $16.50 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01133602536) | ($0.01) |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01133602536 | $0.01 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115156426995999 | $351.02 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.675742249 | $42.75 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.477511796199999 | $965.79 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105564574443419 | $0.00 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 488.088640813 | $386.95 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5110245324 | $1.58 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76578725992 | $6.76 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.235796916 | $2.08 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.71820238219999 | $125.76 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.001816676 | $17.09 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6356001271 | $16.22 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0458103230239999 | $3.47 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20887873975 | $0.10 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16458380045 | $11.73 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.19938192953 | $1.55 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000126725196013 | $0.00 |
| HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3987145162 | $1.87 |
| HUI-TZU PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175195520159999 | $0.52 |
| HUI-TZU PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.321247169319 | $0.32 |
| HUIXIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415642316488 | $0.81 |
| HUIXIAN ZHANG RIBORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030312301654 | $92.37 |
| HUIXIAN ZHANG RIBORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01502653178 | $29.32 |
| HUIXIN KOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082629254241 | $0.24 |
| HUIXIN KOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007990481007 | $0.00 |
| HUIXIN KOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000101497108666 | $0.00 |
| HUIXIN KOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008004562484 | $0.00 |
| HUIXIN KOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022298372788 | $0.00 |
| HUIXIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08428062130999 | $9.35 |
| HUIXIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014374975753 | $28.05 |
| HUIXIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.9231438 65 | $45.92 |
| HUIYA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245012218429999 | $7.25 |
| HUIYA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051988744539 | $0.01 |
| HUIYAN WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.387794) | ($13,176.62) |
| HUIYAN WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (541.922154) | ($5,610.22) |
| HUIYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092167877 | $0.00 |
| HUIYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9629038703 | $9.28 |
| HUIYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479258430442659 | $120.10 |
| HUIYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.586666969 | $122.55 |
| HUIYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8202632525079 | $91.70 |
| HUIYI BAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01026800966) | ($320.14) |
| HUIYI BAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01026800966 | $320.14 |
| HUIYI BAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.09197589542) | ($0.09) |
| HUIYI BAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.09197589542 | $0.09 |
| HUIYI BAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010268) | ($321.35) |
| HUIYI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087654691983285 | $3.02 |
| HUIYI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059711861472803 | $0.00 |
| HUIYI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0537420300599 | $29.63 |
| HUIYI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,792.578451) | ($3,792.58) |
| HUIYI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286020032414 | $0.85 |
| HUIYI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.159382139078 | $46.16 |
| HUI-YING HANNAH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011966352969 | $0.00 |
| HUI-YING HANNAH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073078179882 | $0.00 |
| HUIYING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025783489765 | $0.76 |
| HUIYING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92024044549999 | $3.92 |
| HUIYING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123586478160999 | $0.90 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036551563891 | $1.08 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5254582934 | $12.39 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009147436301 | $0.18 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056404250617 | $0.00 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.154733773 | $4.11 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037507331738 | $0.13 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0116167399922 | $0.01 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076043122812 | $0.01 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021225177089 | $0.00 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000276843761299999 | $0.00 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0137996977359999 | $0.01 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066471730194 | $4.74 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.4306380021 | $3.96 |
| HUI-YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000707737898879999 | $0.00 |
| HUIYING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003145910792 | $0.00 |
| HUIYING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000284140934 | $0.00 |
| HUIYUAN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $365.92 |
| HUIYUAN WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | GUSD | 2,539.91 | $2,539.91 |
| HUIYUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092924571543 | $13.99 |
| HUIYUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029151655652 | $0.00 |
| HUIYUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140137006561099 | $2.24 |
| HUIYUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3147713251 | $5.31 |
| HUIYUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29315317564 | $3.26 |
| HUIYUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 216.862740120999 | $216.86 |
| HUIYUE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567881821194 | $3.12 |
| HUIYUE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051648754559 | $0.00 |
| HUIYUE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000629786664569 | $0.00 |
| HUIZHAN ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52013) | ($1,572.61) |
| HUIZHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059695168579 | $184.46 |
| HUIZHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107182225777 | $217.45 |
| HUIZHONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054583952552 | $1.62 |
| HUJIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026505126599 | $80.44 |
| HUJIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433544266894 | $86.06 |
| HUJIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.901177876 | $36.90 |
| HUJIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1119526699 | $3.26 |
| HUJIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0372330975559999 | $0.87 |
| HULAIMAT OYINDAMOLA OMIKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323731158609999 | $1.00 |
| HULIN MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33499853077092 | $14.28 |
| HULINI JECKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627615151544 | $0.08 |
| HULUSI EMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.98792355154 | $12.74 |
| HULYA ALBAYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031121068642999 | $0.00 |
| HULYA ARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008076504773 | $0.00 |
| HULYA ARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034661438058994 | $0.00 |
| HULYA DALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078884278662 | $0.00 |
| HULYA ESEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.987374) | ($52.99) |
| HULYA ESEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00582114) | ($246.46) |
| HULYA ESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355198286355636 | $0.71 |
| HULYA YARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009354114973 | $0.00 |
| HULYA YARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000679747206 | $0.00 |
| HULYA YARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42823137013 | $0.43 |
| HULYA YARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00033380313097 | $0.00 |
| HUMAID ALHOSANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.941972) | ($2,253.76) |
| HUMAID ALHOSANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,616.154586) | ($1,428.19) |
| HUMAID ALHOSANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (105.900586) | ($1,255.68) |
| HUMAID ALHOSANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,156.546056) | ($1,429.09) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUMAID ALHOSANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042948) | ($1,389.37) |
| HUMAID ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021016144303186 | $7.98 |
| HUMAID ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000748229560459999 | $0.00 |
| HUMAID ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043953448922384 | $12.41 |
| HUMAID ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.746763449428 | $11.79 |
| HUMAID ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.40172779927749 | $6.20 |
| HUMAID ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7880318018679 | $12.75 |
| HUMANN LOIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.707) | ($1.17) |
| HUMANN LOIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000382 | $1.17 |
| HUMANN LOIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065698) | ($20.00) |
| HUMANN LOIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01086028) | ($329.87) |
| HUMANN LOIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02369086429) | ($42.42) |
| HUMANN LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115402020134428 | $3.89 |
| HUMANN LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157211637428699 | $0.02 |
| HUMANN LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216037587960379 | $0.50 |
| HUMANOID PRODUCTIONS LTD | DUNSTON BUSINESS VILLAGE, STAFFORD, STAFFORDSHIRE, ST18 9AB UNITED KINGDOM | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00667815 | $260.61 |
| HUMANOID PRODUCTIONS LTD | DUNSTON BUSINESS VILLAGE, STAFFORD, STAFFORDSHIRE, ST18 9AB UNITED KINGDOM | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01937632 | $608.90 |
| HUMANOID PRODUCTIONS LTD | DUNSTON BUSINESS VILLAGE, STAFFORD, STAFFORDSHIRE, ST18 9AB UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075991440296 | $25.91 |
| HUMANOID PRODUCTIONS LTD | DUNSTON BUSINESS VILLAGE, STAFFORD, STAFFORDSHIRE, ST18 9AB UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1983632911126 | $15.78 |
| HUMANOID PRODUCTIONS LTD | DUNSTON BUSINESS VILLAGE, STAFFORD, STAFFORDSHIRE, ST18 9AB UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118620056306 | $2.85 |
| HUMAYUN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028125013487 | $85.52 |
| HUMAYUN KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118392283821 | $23.10 |
| HUMAYUN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0663252441254999 | $0.07 |
| HUMAYUN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01350267857 | $0.05 |
| HUMAYUN THARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123111633668 | $0.36 |
| HUMAYUN THARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1326738207 | $1.34 |
| HUMBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115381996869 | $34.15 |
| HUMBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.40239094149999 | $0.35 |
| HUMBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.91061045019999 | $13.36 |
| HUMBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033734612789 | $0.21 |
| HUMBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123123611237999 | $0.88 |
| HUMBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00095425895265 | $0.02 |
| HUMBERTO ALEJANDRO PACHECO MORENO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 13.828001 | $12.98 |
| HUMBERTO ALEJANDRO PACHECO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778330262462582 | $0.07 |
| HUMBERTO APOLINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002123409451 | $6.28 |
| HUMBERTO BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114026640895 | $0.03 |
| HUMBERTO BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017423493809 | $0.00 |
| HUMBERTO BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138596861797999 | $2.70 |
| HUMBERTO BESSO OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005940590572 | $17.58 |
| HUMBERTO BESSO OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014919642303 | $0.02 |
| HUMBERTO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041575536317 | $1.23 |
| HUMBERTO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100805739318999 | $19.67 |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01732383) | ($500.00) |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01732383 | $500.00 |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($119.51) |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01350041) | ($30,846.50) |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01350041 | $30,846.50 |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.026815) | ($30,176.36) |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010230767907 | $329.11 |
| HUMBERTO CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151145240339999 | $0.02 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003104104201 | $9.19 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003766701358 | $0.73 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4872915527 | $1.49 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4332325403 | $1.14 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5771842097 | $0.99 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0791662572589999 | $0.88 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.37663632439999 | $0.35 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052280014127 | $0.38 |
| HUMBERTO CAMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091003028051 | $0.21 |
| HUMBERTO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959650809399999 | $18.72 |
| HUMBERTO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00663090596459999 | $0.49 |
| HUMBERTO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062710364266 | $0.08 |
| HUMBERTO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.6503602355 | $1.20 |
| HUMBERTO DELGADO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083548230516 | $0.25 |
| HUMBERTO DELGADO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009172471736 | $0.00 |
| HUMBERTO DELGADO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000232049093159999 | $0.00 |
| HUMBERTO DELGADO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025884972436 | $0.09 |
| HUMBERTO DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.821264279339 | $9.96 |
| HUMBERTO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488106613972 | $0.01 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034121 | $14.09 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00051279 | $20.73 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051279) | ($20.12) |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058155109822 | $179.11 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032456079791 | $0.00 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124500566635 | $0.02 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024053546743 | $0.02 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016285614374 | $0.00 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000125933739048 | $0.00 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049603690255 | $0.00 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105531038629999 | $0.00 |
| HUMBERTO FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000132498362979999 | $0.00 |
| HUMBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083128029776 | $257.13 |
| HUMBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 240.960528334999 | $371.67 |
| HUMBERTO GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.35) |
| HUMBERTO GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301024) | ($8,568.63) |
| HUMBERTO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011881790390145 | $44.91 |
| HUMBERTO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000193372421164999 | $0.57 |
| HUMBERTO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5306423827 | $1.21 |
| HUMBERTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015345244209 | $30.48 |
| HUMBERTO KIM PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.17827618) | ($262.94) |
| HUMBERTO KIM PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.17827618 | $262.94 |
| HUMBERTO KIM PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (3.17827617) | ($173.22) |
| HUMBERTO KIM PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129516) | ($35.36) |
| HUMBERTO KIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295161502 | $50.00 |
| HUMBERTO KIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00625577409801389 | $0.63 |
| HUMBERTO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542990894699999 | $0.06 |
| HUMBERTO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027467417697 | $0.03 |
| HUMBERTO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073325700278 | $0.00 |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002706152314) | ($104.05) |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002706152314 | $104.05 |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (118.263456428) | ($20.58) |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 118.263456428 | $20.58 |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.527796674) | ($39.73) |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.527796674 | $39.73 |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00270615) | ($102.92) |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (118.2634564) | ($20.20) |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.527796674) | ($40.10) |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009675568310598 | $0.38 |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.167286278982669 | $0.22 |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077093883146074 | $0.01 |
| HUMBERTO LOYOLA TORRES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.179611) | ($366.66) |
| HUMBERTO LOYOLA TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082435) | ($2,489.12) |
| HUMBERTO LOYOLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052302899780558 | $18.94 |
| HUMBERTO LOYOLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010515831942061 | $2.80 |
| HUMBERTO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074587094379 | $2.21 |
| HUMBERTO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096199502243 | $1.88 |
| HUMBERTO MIGUEL RINCON MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022784243927 | $0.04 |
| HUMBERTO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3474613449121 | $0.33 |
| HUMBERTO NAVA LEYVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129158) | ($36.53) |
| HUMBERTO NAVA LEYVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129158 | $36.53 |
| HUMBERTO NAVA LEYVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (449.96) | ($449.96) |
| HUMBERTO NAVA LEYVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 449.96 | $449.96 |
| HUMBERTO NAVA LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000702538224384999 | $0.26 |
| HUMBERTO NAVA LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9306311160846 | $2.93 |
| HUMBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050347363463 | $0.00 |
| HUMBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018228580515 | $0.02 |
| HUMBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004619469644 | $0.00 |
| HUMBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063260106283 | $0.00 |
| HUMBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036677497589 | $0.00 |
| HUMBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00051681683041 | $0.00 |
| HUMBERTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000165441623169999 | $0.00 |
| HUMBERTO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023125401007 | $0.00 |
| HUMBERTO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.955) | ($6.00) |
| HUMBERTO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.002158 | $6.00 |
| HUMBERTO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.313399) | ($869.60) |
| HUMBERTO PEREIRA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.200450406 | $236.11 |
| HUMBERTO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66592004128701 | $3.44 |
| HUMBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018463997827 | $55.24 |
| HUMBERTO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014805297194 | $28.89 |
| HUMBERTO RICCOMI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.098331112 | $198.16 |
| HUMBERTO RICCOMI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.098321823 | $117.45 |
| HUMBERTO RICCOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404672842886 | $50.38 |
| HUMBERTO RICCOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372877351919999 | $6.69 |
| HUMBERTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750730824709999 | $0.01 |
| HUMBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018125520734 | $0.54 |
| HUMBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219205323517 | $4.18 |
| HUMBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13034844854 | $0.02 |
| HUMBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021045945417 | $0.02 |
| HUMBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.8173942623 | $8.82 |
| HUMBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.120327591081 | $0.06 |
| HUMBERTO ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026400586007 | $0.00 |
| HUMBERTO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015351499557 | $0.00 |
| HUMBERTO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105762579826 | $0.00 |
| HUMBERTO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014649093946 | $0.00 |
| HUMBERTO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075407950092 | $0.00 |
| HUMBERTO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014976343085 | $0.00 |
| HUMBERTO RUIZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036749255825 | $0.01 |
| HUMBERTO RUIZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001950213567 | $0.00 |
| HUMBERTO RUIZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032469868824 | $0.00 |
| HUMBERTO RUIZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000143386492656999 | $0.00 |
| HUMBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010272010229 | $0.30 |
| HUMBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138151801655 | $0.00 |
| HUMBERTO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004602541286 | $0.00 |
| HUMBERTO SBERTOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.129285) | ($34.56) |
| HUMBERTO SBERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005054463521 | $14.96 |
| HUMBERTO SBERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011964187018285 | $0.42 |
| HUMBERTO SERVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04056464761) | ($1,217.43) |
| HUMBERTO SERVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04056464761 | $1,217.43 |
| HUMBERTO SERVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.713494086) | ($525.40) |
| HUMBERTO SERVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.713494086 | $525.40 |
| HUMBERTO SERVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04056464) | ($1,212.54) |
| HUMBERTO SERVIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00348388788) | ($67.08) |
| HUMBERTO SERVIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.116129596) | ($2,236.00) |
| HUMBERTO SERVIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1450261139 | $2,792.38 |
| HUMBERTO SERVIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01483412375) | ($280.14) |
| HUMBERTO SERVIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4944707916) | ($9,338.00) |
| HUMBERTO SERVIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.61409141 | $11,597.02 |
| HUMBERTO SERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062626344019218 | $16.88 |
| HUMBERTO SERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017276211556 | $0.02 |
| HUMBERTO SERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048041587541292 | $3.87 |
| HUMBERTO SOMENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8333148792499 | $13.11 |
| HUMBERTO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152205256813 | $4.50 |
| HUMBERTO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025108418964 | $4.90 |
| HUMBERTO SOSA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.101072837 | $314.03 |
| HUMBERTO SOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.05083006584) | ($3.59) |
| HUMBERTO SOSA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.05083006584 | $3.59 |
| HUMBERTO SOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.382605585) | ($2,495.08) |
| HUMBERTO SOSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.382605585 | $2,495.08 |
| HUMBERTO SOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001550113564) | ($3.02) |
| HUMBERTO SOSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001550113564 | $3.02 |
| HUMBERTO SOSA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.485228536) | ($2,889.88) |
| HUMBERTO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064067707647 | $18.96 |
| HUMBERTO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108905337875883 | $26.70 |
| HUMBERTO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3004852461 | $4.30 |
| HUMBERTO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5550241037 | $1.60 |
| HUMBERTO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000858396181388 | $0.01 |
| HUMBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170212660109999 | $0.50 |
| HUMBERTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01410811725 | $27.53 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 661.9 | $126.30 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (661.92) | ($126.57) |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 126.651 | $126.57 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (126.66) | ($126.66) |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0031324 | $126.66 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 987.9 | $189.16 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (987.91) | ($188.49) |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 188.266 | $188.49 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.062526 | $188.00 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022992427714 | $6.72 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026682458831 | $5.04 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00373954654588 | $0.00 |
| HUMBERTO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000403316931330599 | $0.00 |
| HUMBERTO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087572980991 | $11.78 |
| HUMBERTO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014567666393 | $2.84 |
| HUMBERTO VALIENTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.06494786749 | $58.32 |
| HUME DICKIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,123.245757915) | ($2,123.25) |
| HUME DICKIE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,123.245757915 | $2,123.25 |
| HUME DICKIE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,123.0) | ($2,123.00) |
| HUME DICKIE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 37.40325 | $2,123.00 |
| HUME DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.705284200317 | $11.71 |
| HUME DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046277172479 | $0.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUME DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052354874538 | $2.07 |
| HUMMAM ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060554903709999 | $1.79 |
| HUMMAM ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.464971511 | $37.46 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.715050815) | ($101.24) |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.715050815 | $101.24 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.225039814 | $100.39 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 225.895955042 | $18,464.86 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (227.120994856) | ($18,562.01) |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 227.120994856 | $18,562.01 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 240.0 | $2,518.53 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (240.0) | ($2,630.13) |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 240.0 | $2,630.13 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 12,665.106197 | $8,390.94 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (12,665.106197) | ($8,370.36) |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 12,665.106197 | $8,370.36 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 42.505573192 | $481.59 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (42.505573192) | ($492.64) |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 42.505573192 | $492.64 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 53.975272174 | $490.64 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (53.975272174) | ($489.56) |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 53.975272174 | $489.56 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 9.006907 | $5.74 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9.006907) | ($5.74) |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9.006907 | $5.74 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.19954792844 | $100.40 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.286473607 | $42.02 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.36093641519999 | $36.45 |
| HUMMAYUN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.77882735829999 | $72.92 |
| HUMMET KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020521836577 | $0.00 |
| HUMMET KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081893164875 | $0.00 |
| HUMMET KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013450747334 | $0.01 |
| HUMMZA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8838107413 | $3.87 |
| HUMMZA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021451164161 | $0.01 |
| HUMPHREY AGBIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02904188 | $903.42 |
| HUMPHREY AGBIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252848438639 | $51.57 |
| HUMPHREY AGBIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.585421017601 | $3.24 |
| HUMPHREY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120710064082 | $35.73 |
| HUMPHREY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.235591259808 | $4.78 |
| HUMPHREY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023033784637 | $44.94 |
| HUMPHREY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.372706636999 | $211.37 |
| HUMPHREY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233177949549999 | $70.45 |
| HUMPHREY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16113107913 | $327.34 |
| HUMPHREY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000083808614351 | $0.02 |
| HUMPHREY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011235434077999 | $0.01 |
| HUMPHREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019910078506 | $0.01 |
| HUMPHREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95259263504 | $2.08 |
| HUMPHREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077356601705 | $15.09 |
| HUMPHREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1880383929 | $4.91 |
| HUMPHREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1667880084 | $5.13 |
| HUMPHREY MAKAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.337915086005 | $6.06 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (6,311.397) | ($9,004.73) |
| HUMPHREY WREY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 8,985.956 | $9,004.73 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (6,293.706) | ($9,000.00) |
| HUMPHREY WREY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 8,960.461 | $9,000.00 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (4,891.797) | ($6,995.27) |
| HUMPHREY WREY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,968.883 | $6,995.27 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (17,245.228) | ($25,000.00) |
| HUMPHREY WREY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 25,077.972 | $25,000.00 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (5,873.577) | ($7,929.33) |
| HUMPHREY WREY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 7,926.263 | $7,929.33 |
| HUMPHREY WREY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUMPHREY WREY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUMPHREY WREY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (99,639.31) | ($99,639.31) |
| HUMPHREY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076022258285 | $0.15 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 955.3793691434 | $955.38 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.1075472247099 | $137.64 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00765251053989999 | $0.09 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020828932647 | $0.02 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045483991213 | $0.00 |
| HUMPHREY WREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105381670344 | $0.00 |
| HUMPY NEELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018143075203 | $0.02 |
| HUMSHAVARTHINI KARUNANIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160855426055 | $0.48 |
| HUMSHAVARTHINI KARUNANIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.824337671 | $31.39 |
| HUMZA ARSHAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,016.966426721) | ($3,576.19) |
| HUMZA ARSHAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,016.966426721 | $3,576.19 |
| HUMZA ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090127326706 | $26.68 |
| HUMZA ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187404905749999 | $36.57 |
| HUMZA ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9059003569999 | $30.05 |
| HUMZA ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.260000812361 | $6.67 |
| HUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155105719199999 | $0.46 |
| HUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025145764983 | $49.07 |
| HUN CHANG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.37795887 | $326.60 |
| HUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005528102771 | $0.00 |
| HUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019215318976999 | $0.00 |
| HUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001954732511 | $0.00 |
| HUN KOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63473768306 | $0.75 |
| HUN KOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022838567453 | $2.51 |
| HUN KOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15735757987 | $0.97 |
| HUN KOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050931454243 | $0.36 |
| HUN PHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116630318481 | $34.52 |
| HUN PHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19690645156 | $0.23 |
| HUN PHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073616753541 | $14.36 |
| HUN PHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2682698808 | $2.59 |
| HUN PHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014122623659 | $0.80 |
| HUN YAO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020407222577 | $61.33 |
| HUN YAO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118980261728 | $0.00 |
| HUN YONG OOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.34893007 | $7,310.29 |
| HUN YONG OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.51756149 | $1,242.43 |
| HUN YONG OOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09759224 | $2,900.34 |
| HUN YONG OOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.137226002) | ($650.46) |
| HUN YONG OOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (667.793325) | ($308.66) |
| HUN YONG OOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.969399324) | ($8,697.19) |
| HUN YONG OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| HUN YONG OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13084733) | ($32,995.34) |
| HUN YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049775954718111 | $177.77 |
| HUN YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289461387357029 | $71.05 |
| HUN YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.633400135497 | $2.60 |
| HUN YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01583026669625 | $5.81 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007007) | ($27.67) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007007 | $27.67 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00501195654) | ($14.75) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00501195654 | $14.75 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.73557569) | ($8.96) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.73557569 | $8.96 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00501195654) | ($14.74) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.73557569) | ($8.95) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007007) | ($27.59) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093856) | ($38.12) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093856 | $38.12 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005012053283) | ($15.12) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005012053283 | $15.12 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.735175466) | ($9.16) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.735175466 | $9.16 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005012053283) | ($15.10) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.735175466) | ($9.12) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093856) | ($38.04) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005489) | ($21.22) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005489 | $21.22 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005012366006) | ($14.37) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005012366006 | $14.37 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.735736183) | ($7.31) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.735736183 | $7.31 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005489) | ($21.22) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005012366006) | ($14.36) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.735736183) | ($7.28) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054879) | ($16.73) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054879 | $16.73 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004505854697) | ($10.20) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004505854697 | $10.20 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.735591696) | ($5.59) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.735591696 | $5.59 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.735591696) | ($5.46) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004505854697) | ($10.07) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054879) | ($16.56) |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076843946814 | $236.16 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060201453005 | $120.63 |
| HUNBERTO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.851169755 | $69.70 |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 4/28/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.11 |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.0) | ($2.11) |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.0 | $2.11 |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (34,000.0) | ($34,000.00) |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 34,000.0 | $34,000.00 |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (34,000.0) | ($34,000.00) |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (12,894.645423255) | ($12,894.65) |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 12,894.645423255 | $12,894.65 |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (12,894.645423255) | ($12,894.65) |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.615428491) | ($19,417.04) |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.615428491 | $19,417.04 |
| HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,193.15452034099 | $2,597.15 |
| HUNG BUN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066210439564 | $0.07 |
| HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005962168931 | $0.00 |
| HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013244969116 | $0.01 |
| HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000247920798679999 | $0.00 |
| HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055652806189 | $0.06 |
| HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042671770835 | $0.00 |
| HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00136608220799999 | $0.00 |
| HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028479201558999 | $0.00 |
| HUNG CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129194) | ($34.72) |
| HUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006905111579724 | $0.26 |
| HUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103466190156 | $0.01 |
| HUNG CHENGHSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309975506617859 | $0.00 |
| HUNG CHEONG CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $300.49 |
| HUNG CHEONG CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03026768 | $957.06 |
| HUNG CHEONG CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.066533 | $1,874.83 |
| HUNG CHEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025476954062 | $5.87 |
| HUNG CHEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005828778925 | $7.30 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (589.491445) | ($589.49) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($382.62) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 382.461 | $382.62 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($380.55) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 382.05 | $380.55 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (382.04) | ($381.00) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0100439 | $381.00 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($384.61) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 386.49 | $384.61 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,755.12) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (88.0) | ($88.21) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (298.5) | ($298.30) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0077581 | $298.30 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (373.0) | ($373.00) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.010086 | $373.00 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (369.0) | ($369.00) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0100036 | $369.00 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (363.0) | ($363.00) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0100043 | $363.00 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (68.549259) | ($68.55) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,526.92) |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370522288899999 | $117.46 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718719084855365 | $1.43 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067301250649 | $137.72 |
| HUNG CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.705828813 | $4.71 |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (53.013298) | ($53.01) |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25247002) | ($7,976.03) |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996819565682499 | $37.97 |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014552606961 | $0.00 |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019936028262 | $0.00 |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32821759099884 | $0.33 |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000641369248 | $0.00 |
| HUNG CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000016063523154 | $0.00 |
| HUNG CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070564566775 | $2.09 |
| HUNG CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032073144306 | $0.00 |
| HUNG CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000673780147169999 | $0.02 |
| HUNG CHING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10268204489 | $0.11 |
| HUNG CHING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115073151489 | $2.25 |
| HUNG CHING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30509241792 | $0.31 |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (5.048346363) | ($11.09) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 5.048346363 | $11.09 |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.942913374) | ($20.94) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.942913374 | $20.94 |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (5.048346) | ($11.08) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1689559655) | ($22.85) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1689559655 | $22.85 |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.942913) | ($20.94) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.009372957) | ($85.00) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.009372957 | $85.00 |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.168955) | ($22.81) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (72.307090494) | ($101.17) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 72.307090494 | $101.17 |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (8.009372) | ($84.83) |
| HUNG CHO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MANA | (72.30709) | ($101.08) |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023189102569 | $70.04 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017146441907 | $33.46 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11458688122406 | $0.11 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50852313259999 | $2.78 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239855698929999 | $2.67 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111057572933 | $0.14 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02179739351 | $1.60 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3001686493 | $35.19 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0292465195379999 | $1.75 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000639737364242 | $0.10 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0178784325463471 | $0.03 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4198690539 | $0.13 |
| HUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.01629668693393 | $0.05 |
| HUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058161270999 | $0.01 |
| HUNG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.01125386263 | $22.66 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.760403434) | ($271.90) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.760403434 | $271.90 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.662713279) | ($475.53) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.662713279 | $475.53 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.662713279) | ($477.07) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (30.760403434) | ($267.81) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.55215643) | ($3,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.55215643 | $3,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.552156) | ($3,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,953.754 | $3,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.223771926) | ($1,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.223771926 | $1,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (22.223771926) | ($988.09) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0360295) | ($1,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0360295 | $1,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.036029) | ($999.99) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 992.163 | $999.99 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,945.917) | ($3,945.92) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,945.917 | $3,945.92 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03608899) | ($1,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03608899 | $1,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.036089) | ($988.79) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 981.943 | $988.79 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (981.943) | ($981.94) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 981.943 | $981.94 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.082829731) | ($2,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.082829731 | $2,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.082830161) | ($2,009.27) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346666) | ($100.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346666 | $100.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346715) | ($100.14) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,192.83) | ($6,192.83) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,192.83 | $6,192.83 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,192.83) | ($6,192.83) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.18201488) | ($100.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.18201488 | $100.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.72805952) | ($400.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.72805952 | $400.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.599334677) | ($3,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.599334677 | $3,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.599334677) | ($2,990.97) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,126.9) | ($40,126.90) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,126.9 | $40,126.90 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (40,126.9) | ($40,126.90) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (10.9100744) | ($492.99) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.001072395) | ($10,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.001072395 | $10,000.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.29765 | $2,523.86 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.29765) | ($2,523.86) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.29765 | $2,523.86 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.001072395) | ($2,500.00) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.001072395 | $2,500.00 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.432358 | $16.14 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.432358) | ($16.01) |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.432358 | $16.01 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022555486121 | $69.79 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0704110024489 | $102.57 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119443615455 | $251.79 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 928.243046697 | $928.24 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02057548054 | $0.29 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.64751493328999 | $102.72 |
| HUNG CHUN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02288792009 | $1.77 |
| HUNG CHUN HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BCH | (3.28398) | ($739.25) |
| HUNG CHUN HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 736.136 | $739.25 |
| HUNG CHUN HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008642) | ($20.47) |
| HUNG CHUN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.414135308) | ($2,978.49) |
| HUNG CHUN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05641915) | ($1,627.22) |
| HUNG CHUN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (737.297846) | ($737.30) |
| HUNG CHUN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.24) |
| HUNG CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005516151309094 | $20.65 |
| HUNG CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87589542924 | $0.98 |
| HUNG CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715093760612 | $19.81 |
| HUNG CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2663211041372 | $0.27 |
| HUNG CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00557369932002769 | $1.76 |
| HUNG CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008276579629929 | $0.33 |
| HUNG CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127023660021 | $0.16 |
| HUNG CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046081870341 | $0.00 |
| HUNG CHUNG WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.072 | $2,721.93 |
| HUNG CHUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4311629952) | ($635.14) |
| HUNG CHUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22684739) | ($6,240.25) |
| HUNG CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015740136694001 | $52.18 |
| HUNG CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043353749785255 | $9.90 |
| HUNG CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094917401798 | $0.01 |
| HUNG CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023027131864 | $0.01 |
| HUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022484317153 | $67.84 |
| HUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052893073012 | $10.32 |
| HUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.753178303 | $17.75 |
| HUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025800807986 | $0.76 |
| HUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4496687654 | $7.19 |
| HUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128237123565 | $0.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.00491364983) | ($204.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 102.0 | $102.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (243.0) | ($243.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 243.0 | $243.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (133.0) | ($133.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1,049.953405 | $993.10 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ADA | (1,047.636512804) | ($990.91) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 9.675203015 | $980.58 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | SOL | (9.6656475) | ($980.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 327.0 | $327.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 245.0 | $245.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (572.0) | ($572.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 226.90239786 | $467.42 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | MANA | (225.242718447) | ($464.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 116.0 | $116.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.5) | ($4.50) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.004547114617 | $178.44 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0334052856) | ($0.03) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0334052856 | $0.03 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0008613239826) | ($0.08) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0008613239826 | $0.08 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.273601455) | ($0.27) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.273601455 | $0.27 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004569061174) | ($187.88) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004569061174 | $187.88 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01542452 | $639.49 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01998851537) | ($828.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 414.0 | $414.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AAVE | 2.44565813 | $470.25 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | AAVE | (2.436393758) | ($468.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.3) | ($6.30) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (141.0) | ($141.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.007081868408 | $296.17 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 117.0 | $117.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (400.0) | ($400.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007081868408) | ($286.50) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007081868408 | $286.50 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01988336 | $804.24 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.02693968176) | ($1,092.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 546.0 | $546.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.18) | ($6.18) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (138.0) | ($138.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.00631539039 | $256.12 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.06) | ($9.06) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (202.0) | ($202.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.009305304994 | $377.60 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01562069538) | ($633.88) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01562069538 | $633.88 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.01564254813) | ($634.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 317.0 | $317.00 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (503.0) | ($503.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05056003 | $1,885.23 |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.05051087089) | ($1,876.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07185491 | $2,368.07 |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07187867579) | ($2,326.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01573153 | $485.90 |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.004644589035) | ($145.15) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00802836497) | ($250.10) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00158775085) | ($49.82) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01584 | $497.02 |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.003346352926) | ($105.38) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.006304658474) | ($198.54) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00002162545042) | ($0.68) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00003911662355) | ($1.23) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.72) | ($1.72) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0175724 | $508.62 |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01433036383) | ($414.61) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.76) | ($0.76) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (97.753601455) | ($97.75) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006224814075) | ($1.90) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000652435868) | ($0.20) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00973129 | $293.66 |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (2.350297) | ($1.33) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033285) | ($9.99) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01665214) | ($500.57) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003353816633) | ($0.10) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001054588244) | ($3.09) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003327995927) | ($0.10) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008059141466) | ($2.37) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001387026286) | ($4.08) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | MANA | (1.659679413) | ($1.69) |
| HUNG DAO TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.00009264371502) | ($1.07) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AAVE | 1.61020081 | $185.93 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | AAVE | (1.5343317984) | ($180.42) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000235431) | ($7.01) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 197.69996698 | $197.70 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.8) | ($3.80) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (102.0) | ($102.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.00491364983 | $150.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.001587755085 | $48.50 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004915427631) | ($150.13) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004915427631 | $150.13 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032741) | ($9.96) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00918719) | ($279.67) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.69) | ($8.69) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.72) | ($1.72) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (7.824976046) | ($245.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.03193867774) | ($1.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 9.6656475 | $302.63 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (0.2357074417) | ($7.38) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05753722852) | ($1,163.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001790605056) | ($36.19) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002149606689) | ($43.45) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.07187867579 | $1,452.88 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.9) | ($1.90) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02150163361) | ($414.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006691214893) | ($12.88) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008024160367) | ($15.45) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02633229046 | $507.01 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.011945352) | ($230.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003690802151) | ($7.11) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003573218338) | ($6.88) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01126097768 | $216.82 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.003367978377 | $64.85 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01665222948) | ($317.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005182415456) | ($9.87) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006224887046) | ($11.85) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02028713717 | $386.20 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02868175803) | ($546.00) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001071626124) | ($20.40) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03494251825 | $665.18 |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008926015248) | ($16.99) |
| HUNG DAO TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| HUNG DAO TRAN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.01) | ($7.01) |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041857990377536 | $0.93 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0292379767249442 | $0.03 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000718405886234278 | $0.07 |
| HUNG DAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.273720319611632 | $0.27 |
| HUNG DINH VU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,086.78) | ($1,559.09) |
| HUNG DINH VU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,086.78 | $1,559.09 |
| HUNG DINH VU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($12.18) |
| HUNG DINH VU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XRP | (2,066.78) | ($1,288.88) |
| HUNG DINH VU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.544737941) | ($99.14) |
| HUNG DINH VU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.544737941 | $99.14 |
| HUNG DINH VU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00325887 | $101.84 |
| HUNG DINH VU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264587728) | ($40.01) |
| HUNG DINH VU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264587728 | $40.01 |
| HUNG DINH VU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.41604532 | $13,114.02 |
| HUNG DINH VU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4205687777) | ($13,068.45) |
| HUNG DINH VU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,538.0 | $6,538.00 |
| HUNG DINH VU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38.0) | ($38.00) |
| HUNG DINH VU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| HUNG DINH VU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.544737) | ($77.75) |
| HUNG DINH VU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.5782039 | $17,579.31 |
| HUNG DINH VU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.5781457168) | ($17,878.00) |
| HUNG DINH VU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.5781457168) | ($17,878.00) |
| HUNG DINH VU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.5781457168 | $17,878.00 |
| HUNG DINH VU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,939.0 | $8,939.00 |
| HUNG DINH VU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,939.0) | ($8,939.00) |
| HUNG DINH VU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0027916 | $81.70 |
| HUNG DINH VU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.8060084 | $23,515.30 |
| HUNG DINH VU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.808852076) | ($23,596.00) |
| HUNG DINH VU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,798.0 | $11,798.00 |
| HUNG DINH VU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUNG DINH VU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (11,010.0) | ($11,010.00) |
| HUNG DINH VU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (288.0) | ($288.00) |
| HUNG DINH VU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.79) | ($48.79) |
| HUNG DINH VU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.71) | ($66.71) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4646396286) | ($8,939.00) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01445931599) | ($278.18) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01733757111) | ($333.55) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5781457168 | $11,122.69 |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3409655092) | ($6,538.00) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01272232119) | ($243.95) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4205687777 | $8,064.39 |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01061063491) | ($203.46) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.6664909791) | ($11,798.00) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0208899672) | ($369.79) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02984126079) | ($528.24) |
| HUNG DINH VU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.808852076 | $14,318.03 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012653920902926 | $50.13 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8502777434 | $2.26 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086898830749 | $0.97 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1963918702 | $1.73 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2032677708 | $7.53 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0071822414861987 | $0.65 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0254523669149999 | $2.79 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34356126213 | $2.11 |
| HUNG DINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.74720598337 | $0.07 |
| HUNG DO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08340295 | $252.27 |
| HUNG DO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,602.64) |
| HUNG DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01363004511) | ($410.45) |
| HUNG DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01363004511 | $410.45 |
| HUNG DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1025783915) | ($211.56) |
| HUNG DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1025783915 | $211.56 |
| HUNG DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($205.65) |
| HUNG DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01363004) | ($407.91) |
| HUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030039813005131 | $11.79 |
| HUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004867792065387 | $1.29 |
| HUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014128168106 | $0.00 |
| HUNG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128038622006 | $37.90 |
| HUNG EAU LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005147839202 | $0.00 |
| HUNG FAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.237848370076 | $5.32 |
| HUNG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236908529739999 | $7.01 |
| HUNG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046714610256 | $0.00 |
| HUNG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69514450712 | $0.70 |
| HUNG HIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184452516439999 | $0.00 |
| HUNG HIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049043913731 | $0.01 |
| HUNG HIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030593613053 | $0.00 |
| HUNG HIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060671560013 | $0.00 |
| HUNG HIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011048993092 | $0.00 |
| HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131692726139 | $38.98 |
| HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117386550533 | $0.01 |
| HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443187509489999 | $3.91 |
| HUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166824930879999 | $49.65 |
| HUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044061218038 | $87.51 |
| HUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.62774761119999 | $6.05 |
| HUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45742892821 | $27.35 |
| HUNG HSI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027755670899943 | $0.00 |
| HUNG HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034278758415 | $0.00 |
| HUNG HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114460502344 | $0.00 |
| HUNG HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070441821425 | $0.01 |
| HUNG HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016154253804 | $0.00 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.99998 | $39,525.35 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | UNI | 97.38049533 | $906.61 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (64,421.0) | ($64,421.00) |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.4975 | $4,775.82 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.03253 | $85,023.04 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,652.0 | $1,652.00 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158558825631457 | $426.63 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60114183227 | $1,204.12 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,089.669883042 | $1,089.67 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 704.98637366 | $558.90 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.69411274265 | $9.69 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.529911975799999 | $3.02 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012162736448 | $0.00 |
| HUNG JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 20.344820593 | $37.29 |
| HUNG JEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03153046096788 | $0.03 |
| HUNG JUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036934892534 | $1.09 |
| HUNG JUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047255508694 | $0.05 |
| HUNG KAH LEOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.61997) | ($1,088.92) |
| HUNG KAH LEOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0376796 | $1,088.92 |
| HUNG KAH LEOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (405.791176) | ($186.65) |
| HUNG KAH LEOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03768) | ($1,074.37) |
| HUNG KAH LEOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012031) | ($342.84) |
| HUNG KAH LEOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000695) | ($1.35) |
| HUNG KAH LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964678605542199 | $3.35 |
| HUNG KAH LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465054995775942 | $11.52 |
| HUNG KAH LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082575262534 | $0.01 |
| HUNG KAH LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1934737855832 | $1.57 |
| HUNG KAI CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018477698759 | $0.55 |
| HUNG KAI CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48289616098799 | $2.29 |
| HUNG KAI PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087347770056 | $25.85 |
| HUNG KAI PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252648807529343 | $0.29 |
| HUNG KAI PETER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026501645436 | $51.71 |
| HUNG KONG HUI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12033434 | $5,037.20 |
| HUNG KONG HUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12126349) | ($3,593.98) |
| HUNG KONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008994187003218 | $29.45 |
| HUNG KONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.445810641098 | $863.94 |
| HUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447353362755 | $0.42 |
| HUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000042397446103 | $0.00 |
| HUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9127361079 | $1.52 |
| HUNG LAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009438093098) | ($26.02) |
| HUNG LAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009438093098 | $26.02 |
| HUNG LAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,595.946731233) | ($18,595.95) |
| HUNG LAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,595.946731233 | $18,595.95 |
| HUNG LAC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUNG LAC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| HUNG LAC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (17,595.946731) | ($17,595.95) |
| HUNG LAC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009438) | ($28.28) |
| HUNG LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005056613842948 | $0.19 |
| HUNG LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.47728103514 | $119.48 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023320523487 | $0.00 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019895711979 | $0.02 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.052319447557 | $0.05 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356023186 | $0.48 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.409844948 | $10.63 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.79268388749999 | $5.52 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43115371844 | $4.79 |
| HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 114.12321829 | $114.12 |
| HUNG LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3447836986) | ($10,073.24) |
| HUNG LE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3447836986 | $10,073.24 |
| HUNG LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.795184596) | ($6,380.27) |
| HUNG LE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.795184596 | $6,380.27 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023272086695458 | $80.09 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321658361591659 | $74.90 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1270696477 | $5.65 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8541216933 | $3.68 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161527773421 | $9.66 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100924164867999 | $3.99 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078248454301 | $8.59 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005764529809 | $17.06 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019169875297 | $0.57 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2522043612 | $9.25 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2668409886 | $0.04 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23428998085 | $0.23 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113659664244 | $1.25 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032184598509 | $0.07 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096932481816 | $0.07 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040752998164 | $0.06 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47642078813 | $0.23 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.69636224329999 | $5.70 |
| HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00042279677272 | $0.03 |
| HUNG LE THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154924627751999 | $4.59 |
| HUNG LE THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138996947311999 | $2.71 |
| HUNG LE THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059593798336 | $0.01 |
| HUNG LE THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029176858585 | $0.93 |
| HUNG LE THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00309090076309999 | $0.33 |
| HUNG LEONG TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | THKD | (10,005.0) | ($1,274.64) |
| HUNG LEONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084676278064 | $0.00 |
| HUNG LEONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020920611568 | $0.00 |
| HUNG LEONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9636263049 | $3.96 |
| HUNG LEONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114463803942 | $0.01 |
| HUNG LEONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 3,538.580919116 | $450.92 |
| HUNG LI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7746091361199 | $14.15 |
| HUNG LI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04860528306 | $0.43 |
| HUNG LI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017229017978 | $5.48 |
| HUNG LI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15192102371 | $0.56 |
| HUNG LUN HU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1023454823 | $217.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNG LUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136118498492 | $0.40 |
| HUNG LUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142367279221 | $27.28 |
| HUNG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041356521354 | $0.00 |
| HUNG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000293743588269999 | $0.01 |
| HUNG MAN HUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 3,022.2018 | $2,344.66 |
| HUNG MAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.0677869178 | $168.43 |
| HUNG MIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002374139312939 | $50.94 |
| HUNG MIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035450920139 | $0.69 |
| HUNG MIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89104068211 | $0.89 |
| HUNG MINH DAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| HUNG MINH DAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.9964 | $4,987.58 |
| HUNG MINH DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (116,054.704694) | ($116,054.70) |
| HUNG MINH DAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.233057621) | ($21,609.35) |
| HUNG MINH DAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.60544545) | ($46,553.01) |
| HUNG MINH DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.41177772) | ($12,275.09) |
| HUNG MINH DAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (124.996402) | ($125.00) |
| HUNG MINH DAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00101) | ($30.90) |
| HUNG MINH DAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 30.834 | $30.90 |
| HUNG MINH DAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.008238) | ($15.13) |
| HUNG MINH DAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 15.082 | $15.13 |
| HUNG MINH DAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00011256) | ($3.44) |
| HUNG MINH DAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (45.994265) | ($45.99) |
| HUNG MINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490514945964976 | $184.04 |
| HUNG MINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349011768258505 | $94.94 |
| HUNG MINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 732.790522845653 | $732.79 |
| HUNG MINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036034815344 | $0.00 |
| HUNG MINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00115855933137801 | $42.18 |
| HUNG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003273230511 | $0.97 |
| HUNG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.326590332 | $2.09 |
| HUNG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053829833622 | $0.01 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.528 | $21,867.07 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.115 | $4,765.26 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $371.40 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.38 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.99 | $3,015.97 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01059621314) | ($422.73) |
| HUNG NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01059621314 | $422.73 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04360553955) | ($128.85) |
| HUNG NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04360553955 | $128.85 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009944138457) | ($0.39) |
| HUNG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009944138457 | $0.39 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004368939621) | ($0.12) |
| HUNG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004368939621 | $0.12 |
| HUNG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000293199834) | ($0.11) |
| HUNG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000293199834 | $0.11 |
| HUNG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009989802082) | ($0.03) |
| HUNG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009989802082 | $0.03 |
| HUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26,608.861400543) | ($26,608.86) |
| HUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26,608.861400543 | $26,608.86 |
| HUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (47.529424264) | ($47.53) |
| HUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 47.529424264 | $47.53 |
| HUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,800.0) | ($3,800.00) |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016538801478 | $0.02 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01117420337 | $341.01 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.684353328999 | $99.64 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69444266908 | $6.13 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095796573568 | $0.28 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41759130635 | $0.49 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021597673445 | $0.04 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016110750491 | $0.18 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028523010107 | $0.03 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003252665735 | $0.10 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97622906965 | $0.98 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027495915442 | $52.28 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042828474592 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6374498422 | $29.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138740081198 | $0.41 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6341511655 | $2.63 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083406800234 | $257.95 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58802480392 | $13.80 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036911355549 | $113.05 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045055278271 | $89.55 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.942868197 | $130.94 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7495660019 | $2.97 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.38067896219999 | $2.75 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4849207616 | $5.07 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0242335817319999 | $2.66 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018459023822 | $0.42 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.561228045265 | $187.56 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.303871973195 | $3.30 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038335536528 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000476434475649999 | $0.01 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018230462742 | $0.02 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000217472403199999 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028853986608 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081927816945 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003311075612 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000002955176474 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.011192545897 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027354039857 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046075050309 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000131877783175999 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000141200937609999 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000071991085388 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072226311923 | $0.21 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.552001475 | $241.55 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00913145389359999 | $277.21 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25257288604 | $514.10 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.4818493979999 | $26.54 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228125961653629 | $0.92 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097330046049781 | $0.29 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002231864809 | $0.00 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185298644169999 | $0.02 |
| HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546696718297 | $0.01 |
| HUNG ON FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HUNG ON FONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (214,825.447271) | ($214,825.45) |
| HUNG ON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021465673789 | $0.00 |
| HUNG ON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,561.4916522068 | $2,561.49 |
| HUNG ON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65777764456 | $0.66 |
| HUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343084457428999 | $0.00 |
| HUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080594813882 | $249.71 |
| HUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23221435082 | $73.67 |
| HUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156975508547 | $46.57 |
| HUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571987537 | $28.43 |
| HUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1069049133 | $6.35 |
| HUNG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054926032486 | $0.00 |
| HUNG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030450745251 | $0.01 |
| HUNG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00876671145149999 | $0.01 |
| HUNG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104359626191 | $0.00 |
| HUNG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026066419483 | $0.00 |
| HUNG PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041502428933 | $12.28 |
| HUNG PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026855378383 | $0.03 |
| HUNG PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077156533131 | $15.05 |
| HUNG PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.818708975869999 | $9.10 |
| HUNG PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5073460773 | $4.54 |
| HUNG SHING TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| HUNG SHING TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,447.860933) | ($9,447.86) |
| HUNG SHING TANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.2420575 | $9,207.48 |
| HUNG SHING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047141786884 | $150.24 |
| HUNG SHING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.69848949047 | $11.70 |
| HUNG SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026820509001 | $0.00 |
| HUNG SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016820901556 | $0.02 |
| HUNG SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098118767689 | $0.00 |
| HUNG SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134289813744 | $0.00 |
| HUNG SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016306260242 | $48.48 |
| HUNG SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022245062224 | $0.00 |
| HUNG SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031811473316 | $62.42 |
| HUNG SUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125969278588 | $0.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,000.0) | ($85,000.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,000.0 | $85,000.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000347) | ($1.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000347 | $1.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540.0) | ($540.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540.0 | $540.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (789.75) | ($789.75) |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 789.75 | $789.75 |
| HUNG TAP QUACH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (789.75) | ($789.75) |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001359930629) | ($38.01) |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001359930629 | $38.01 |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (157.88) | ($157.88) |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 157.88 | $157.88 |
| HUNG TAP QUACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (157.88) | ($157.88) |
| HUNG TAP QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013968647284123 | $50.25 |
| HUNG TAP QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,318.83371576199 | $1,318.83 |
| HUNG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019012134464 | $0.56 |
| HUNG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.164459943 | $57.87 |
| HUNG TIEN DAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00183 | $70.16 |
| HUNG TIEN DAO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00105 | $31.27 |
| HUNG TIEN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078353809243 | $23.07 |
| HUNG TING YEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,617.944161 | $2,617.94 |
| HUNG TING YEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,617.944161) | ($2,617.94) |
| HUNG TING YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001611623294766 | $0.00 |
| HUNG TOW AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017277006384 | $0.00 |
| HUNG TOW AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017596753299 | $0.00 |
| HUNG TOW AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008869244064 | $0.00 |
| HUNG TOW AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048646185476 | $0.00 |
| HUNG TOW AARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019641187895 | $0.00 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 20.88058532 | $28.82 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12996 | $5,184.68 |
| HUNG TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 347.0 | $737.07 |
| HUNG TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1153 | $4,608.08 |
| HUNG TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 3.66433918 | $46.54 |
| HUNG TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.05018034 | $140.14 |
| HUNG TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 2,498.0 | $0.48 |
| HUNG TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 213,294.28 | $43.05 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00939143110079999 | $300.59 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231579754159999 | $471.67 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.940150352999 | $145.03 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.37804642 | $22.21 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10481736441 | $12.28 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9003761892 | $0.28 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74471625011 | $44.53 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.201011475457699 | $0.23 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.908973240343 | $1.88 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180949067769999 | $0.02 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264172959460839 | $0.25 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012992578741 | $0.00 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 88.125106436 | $0.01 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340586303519999 | $0.00 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035179923318 | $0.07 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.273223722 | $21.27 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.234428059 | $21.59 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8984472896 | $9.98 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100787609758 | $0.30 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.712939432 | $37.71 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.0470608689999 | $49.98 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1147357078 | $18.67 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8998838226 | $0.72 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053722449087 | $15.87 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338398718339999 | $66.50 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.456533066 | $16.99 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.242896518 | $10.20 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.862563951849999 | $9.50 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44234065545 | $3.89 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.622307945 | $1.59 |
| HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001214208601966 | $0.00 |
| HUNG TRUONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003906289869) | ($0.15) |
| HUNG TRUONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000505) | ($0.15) |
| HUNG TRUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1506951938) | ($180.00) |
| HUNG TRUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1868038275 | $223.13 |
| HUNG TRUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004524372035) | ($5.40) |
| HUNG TRUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000117207373) | ($0.14) |
| HUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026306746608 | $0.00 |
| HUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00227577111609999 | $0.00 |
| HUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078927751877 | $0.01 |
| HUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20964329377 | $2.23 |
| HUNG TZU JUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000138318567759999 | $0.00 |
| HUNG TZU JUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014972589941 | $0.00 |
| HUNG V NGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| HUNG V NGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| HUNG V NGO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| HUNG V NGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 18,671.05 | $18,671.05 |
| HUNG V NGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.030010002) | ($91.68) |
| HUNG V NGO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.030010002 | $91.68 |
| HUNG V NGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (18,671.05) | ($18,671.05) |
| HUNG V NGO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 18,671.05 | $18,671.05 |
| HUNG V NGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001691816779) | ($48.27) |
| HUNG V NGO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001691816779 | $48.27 |
| HUNG V NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703973463166 | $50.29 |
| HUNG V NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.91636002016 | $100.63 |
| HUNG V NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.664643855 | $182.66 |
| HUNG VAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021693767793 | $0.00 |
| HUNG VAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.308859489224 | $0.31 |
| HUNG VAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158552909334 | $0.47 |
| HUNG VAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6157225266 | $2.87 |
| HUNG VAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0269535027 | $3.16 |
| HUNG VI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5492106851 | $0.55 |
| HUNG VIET TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.431299) | ($782.21) |
| HUNG VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56530491118546 | $10.91 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 4.4 | $305.67 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 17.9 | $303.53 |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 33.528296 | $33.53 |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (116.615540669) | ($1,281.58) |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (33.591095) | ($33.59) |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.24) |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2423) | ($1.87) |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0100133 | $304.69 |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.23 | $1.03 |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.06) |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00442417) | ($134.88) |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1.883572 | $1.88 |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.883742) | ($1.88) |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00442418 | $134.93 |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 1.00629896 | $10.49 |
| HUNG WAI SUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.099711985) | ($11.50) |
| HUNG WAI SUEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 8.299460637 | $194.12 |
| HUNG WAI SUEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.8444759) | ($765.61) |
| HUNG WAI SUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 0.8519129748 | $23.32 |
| HUNG WAI SUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.876504325) | ($23.99) |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036676720933 | $10.81 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105387582580999 | $0.21 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000583405745531966 | $0.00 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008563965624 | $0.00 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.975556338268999 | $14.41 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008687963681 | $0.00 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.984449004677766 | $28.27 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000086426179 | $0.00 |
| HUNG WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040914688741 | $2.33 |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (52.0) | ($5,848.09) |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,069.50) |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (53.0) | ($5,700.31) |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,065.77) |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XTZ | (109.216455) | ($317.83) |
| HUNG WAN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (52.71539939) | ($5,072.39) |
| HUNG WAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (27.1396) | ($56.88) |
| HUNG WAN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10379603) | ($4,117.31) |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006118607428 | $24.59 |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21549057211862 | $6.58 |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056814135835 | $0.00 |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09647817485 | $10.53 |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00009430621159 | $0.00 |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103502162022 | $0.00 |
| HUNG WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17453685666 | $0.55 |
| HUNG WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351687169 | $0.48 |
| HUNG WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119958065168 | $0.01 |
| HUNG WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014481190864 | $28.26 |
| HUNG WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7995127079999 | $11.73 |
| HUNG YAN VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077845624826 | $238.56 |
| HUNG YAN VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076269119215 | $0.00 |
| HUNG YAN VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057244707303 | $0.01 |
| HUNG YAN VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.906626301508 | $23.81 |
| HUNG YAN VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03091075286 | $9.84 |
| HUNG YAN VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042639377308 | $9.66 |
| HUNG YAN VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0095913034427 | $0.01 |
| HUNG YEE KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.7975) | ($57.95) |
| HUNG YEE KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 57.97 | $57.95 |
| HUNG YEE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013144691191663 | $0.01 |
| HUNG YEE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50188192981 | $0.50 |
| HUNG YEE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00159953843889999 | $0.15 |
| HUNG YEP CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01656419) | ($482.22) |
| HUNG YEP CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,334.199567) | ($26,334.20) |
| HUNG YEP CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899532337898099 | $3.35 |
| HUNG YEP CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118966144598 | $0.00 |
| HUNG YEP CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.33920299881 | $171.34 |
| HUNG YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064032704461 | $1.90 |
| HUNG YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128482794829 | $0.00 |
| HUNG YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103214948204 | $0.01 |
| HUNG YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042108991558 | $0.01 |
| HUNG YITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681559353762999 | $0.69 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0138803 | $42.07 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00182872 | $73.60 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 277.86401942 | $277.86 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 176.7921 | $176.79 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.41903706 | $174.63 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 53.9578 | $1,003.08 |
| HUNG YU CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 301.066465 | $301.07 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688230658332 | $51.14 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28456255518009 | $2.13 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018391261635 | $0.34 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1775520803 | $3.18 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05784306395 | $10.93 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.808044797 | $2.81 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00300063843169999 | $0.79 |
| HUNG YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9461102988 | $2.95 |
| HUNG YU CHIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,072.61) |
| HUNG YU CHIEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| HUNG YU CHIEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,730.0 | $9,730.00 |
| HUNG YU CHIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.111159767) | ($2,596.62) |
| HUNG YU CHIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.00054637) | ($1,925.82) |
| HUNG YU CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| HUNG YU CHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,730.0) | ($9,730.00) |
| HUNG YU CHIEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,538.4 | $2,538.40 |
| HUNG YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137125852132 | $0.41 |
| HUNG YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072560594023997 | $20.66 |
| HUNG YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.100553085 | $16.10 |
| HUNG YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.03535875935 | $9.04 |
| HUNG YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031570717079782 | $12.40 |
| HUNG YU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1311909243217 | $7.36 |
| HUNG YUET YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024605687900502 | $0.00 |
| HUNGAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021155437942 | $0.04 |
| HUNG-CHANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107000975611 | $75.19 |
| HUNG-CHANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038245297346 | $75.45 |
| HUNG-CHANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030599968261 | $0.03 |
| HUNG-CHANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06763052335 | $0.07 |
| HUNGCHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017322836694 | $0.51 |
| HUNGCHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97305377479999 | $6.97 |
| HUNG-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025652069726 | $0.08 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13160059) | ($4,000.00) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13160059 | $4,000.00 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5562907477) | ($1,000.00) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5562907477 | $1,000.00 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3) | ($502.58) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02) | ($584.82) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.071687558) | ($17,100.00) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.071687558 | $17,100.00 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.4) | ($9,902.27) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.927978306) | ($7,589.97) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.499185535) | ($16,012.23) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.499185535 | $16,012.23 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($7,629.20) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.499185535) | ($8,024.03) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11160059) | ($3,073.09) |
| HUNG-LUN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02003381064 | $602.76 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8117245409999 | $37.08 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17476588780284 | $414.73 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.454058831509999 | $0.45 |
| HUNG-LUN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018285590968 | $0.01 |
| HUNGLUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020201775072 | $0.60 |
| HUNGLUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604862478069999 | $0.07 |
| HUNGLUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6732478455 | $6.67 |
| HUNG-PIN KUO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.804652) | ($3,295.89) |
| HUNG-PIN KUO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,746.902581) | ($3,746.90) |
| HUNG-PIN KUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (987.063097) | ($987.06) |
| HUNG-PIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611927644813 | $3.65 |
| HUNG-PIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016569534067562 | $38.72 |
| HUNG-PIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.8850263174299 | $42.89 |
| HUNG-PIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| HUNG-PIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095201471719 | $3.77 |
| HUNG-PIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.671520418785 | $11.67 |
| HUNG-YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055435806189 | $0.01 |
| HUNG-YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33428434865 | $3.71 |
| HUNG-YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043018986115 | $2.45 |
| HUNG-YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096833004454 | $2.87 |
| HUNG-YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.818795272 | $248.82 |
| HUNOR CZÉGENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80331414672799 | $1.78 |
| HUNOR HAYNAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 379.88 | $540.48 |
| HUNOR HAYNAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.33460044569) | ($0.71) |
| HUNOR HAYNAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.923256041) | ($0.75) |
| HUNOR HAYNAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (379.88) | ($225.81) |
| HUNOR HAYNAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($468.92) |
| HUNOR HAYNAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (52.676381) | ($480.03) |
| HUNOR HAYNAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (196.467248) | ($115.50) |
| HUNOR HAYNAL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004330214883) | ($0.83) |
| HUNOR HAYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4547527306053 | $28.87 |
| HUNOR HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000476696254897 | $0.00 |
| HUNOR JÓZSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1341820507) | ($250.97) |
| HUNOR JÓZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193249458 | $0.00 |
| HUNOR JÓZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063426204491 | $0.01 |
| HUNOR JÓZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033958849299999 | $6.36 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.091810345) | ($111.57) |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.068691589) | ($32.25) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UNI | (2,665.264269) | ($18,041.40) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (6,269.722442) | ($28,773.54) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (138.230051) | ($20,145.65) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,040.0 | $43,040.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (33,519.300871) | ($22,282.53) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.7526366625) | ($96.74) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (43,000.0) | ($43,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 71.052359806 | $153,804.91 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (107.103337866) | ($111.59) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.0) | ($65,840.23) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (33.0) | ($69,517.95) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.052713) | ($14,840.95) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.867801582) | ($4.85) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $14,455.53 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 2.4998 | $72,295.77 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (1.365607183) | ($40,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNOR MECSEKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 2.9998 | $87,942.14 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (2.042093589) | ($60,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 3.4998 | $102,547.64 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (2.025863524) | ($60,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (1.996472117) | ($60,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (2.009511689) | ($60,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 1.3998 | $41,855.42 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (1.313278608) | ($40,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,990.0 | $75,990.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 77,095.0 | $77,095.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (125.05) | ($125.05) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150,000.0) | ($150,000.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 220.621633654 | $430,301.36 |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,693.60) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($196,536.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($68,540.50) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (37.0) | ($73,116.81) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (36.0) | ($70,900.56) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.622359) | ($5,174.75) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HUNOR MECSEKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,963.990365) | ($3,963.99) |
| HUNOR MECSEKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| HUNOR MECSEKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00174653662) | ($36.88) |
| HUNOR MECSEKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001743900132) | ($36.88) |
| HUNOR MECSEKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001763788665) | ($37.18) |
| HUNOR MECSEKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001758667991) | ($37.18) |
| HUNOR MECSEKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001169836251) | ($24.79) |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001439390766003 | $37.49 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.869536081 | $33.86 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045467987021686 | $8.21 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.23483723201 | $47.23 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.985110886374 | $96.40 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000002483807942 | $0.00 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.390602359335 | $52.39 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.2138195499499 | $302.24 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4401653300554 | $74.05 |
| HUNOR MECSEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.399512103438 | $38.58 |
| HUNOR TOMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000708081609039999 | $0.21 |
| HUNT GAMES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.637037) | ($12.99) |
| HUNT GAMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01705) | ($6.88) |
| HUNT GAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03142106036804 | $0.07 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02661673649 | $805.94 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.613800262 | $92.81 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16712278407 | $339.62 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000166845867399999 | $0.00 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.852070736 | $16.35 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 116.927638464999 | $17.08 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044620900973 | $0.03 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5531642057 | $15.56 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0791877667929999 | $0.08 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7117640238 | $10.53 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050057260339 | $0.01 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060713242449 | $0.03 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.36105872787 | $25.74 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8182261993 | $2.56 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024705631817 | $2.68 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25170013098 | $0.72 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.561897867579999 | $1.42 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.59306113131 | $1.09 |
| HUNT TACKBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.41540146219999 | $2.37 |
| HUNTA RUPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080927771352999 | $0.00 |
| HUNTA RUPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014222368253 | $0.45 |
| HUNTER A MURPHY TAPPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013086641112361 | $50.44 |
| HUNTER A MURPHY TAPPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023844557989 | $0.05 |
| HUNTER A MURPHY TAPPMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.491904512 | $19.00 |
| HUNTER ALAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066784352551 | $0.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00359677 | $148.62 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.01255 | $500.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01255) | ($499.25) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01255 | $499.25 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,503.966953555) | ($1,503.97) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,503.966953555 | $1,503.97 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006494 | $200.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006494) | ($200.05) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006494 | $200.05 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1926513176) | ($5,909.99) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1926513176 | $5,909.99 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0091593 | $285.14 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.20181) | ($6,327.95) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,318.632 | $6,327.95 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,622.59) | ($7,622.59) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2431607 | $7,622.59 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2431613176) | ($7,640.37) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2431613176 | $7,640.37 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.175454978) | ($715.66) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.175454978 | $715.66 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (10.17537) | ($716.55) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 707.534 | $716.55 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (707.54) | ($707.54) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 10.08625 | $707.54 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.086334978) | ($710.28) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.086334978 | $710.28 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.086334978) | ($537.07) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.086334978 | $537.07 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (10.0863) | ($537.07) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 526.625 | $537.07 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (526.62) | ($526.62) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 9.94392 | $526.62 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.943954978) | ($529.49) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.943954978 | $529.49 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2436959366) | ($7,719.98) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2436959366 | $7,719.98 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.1894204266) | ($6,000.00) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.09327053118 | $2,951.27 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05427551) | ($1,718.36) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05427551 | $1,718.36 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0537706681 | $1,711.38 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (300.007953555) | ($300.01) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 300.007953555 | $300.01 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.028393343) | ($301.03) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 301.028393343 | $301.03 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (277.0) | ($277.00) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.010033 | $277.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.02) | ($24.02) |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.72076 | $24.02 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023300950411 | $70.94 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17806984635003 | $4.71 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071212105987 | $13.98 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0773818156336 | $5.08 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013525782795 | $0.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002822527175 | $0.00 |
| HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122235452747999 | $7.34 |
| HUNTER ALLAN PETER GUIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117759916742872 | $50.06 |
| HUNTER ALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111383132456 | $32.97 |
| HUNTER ALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087314577689 | $1.70 |
| HUNTER ALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49665781895 | $0.31 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.002588 | $100.76 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (79,714.664174) | ($79,714.66) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,641.269) | ($1,744.15) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.900485 | $1,744.15 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (315.5081) | ($2,022.41) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0709006 | $2,022.41 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005215722273) | ($9.99) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (21.61079) | ($640.76) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 655.887 | $640.76 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (15.58649) | ($690.17) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 702.903 | $690.17 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (91.481) | ($795.88) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 801.465 | $795.88 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.08) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.961858708) | ($13,558.36) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51007913) | ($14,594.15) |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016520233336081 | $62.69 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028564857077999 | $79.49 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.882937206999 | $541.88 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.763747152061 | $11.17 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7507578548948 | $11.69 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52157298604205 | $6.13 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07935725543766 | $6.93 |
| HUNTER AMES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114743198590029 | $7.24 |
| HUNTER ANDRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33306511847 | $0.05 |
| HUNTER ANDRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041341526106 | $0.06 |
| HUNTER ANDRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025926873927 | $0.01 |
| HUNTER ANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017653840057 | $0.00 |
| HUNTER ANTHONY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151681987194 | $4.49 |
| HUNTER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101592695449 | $0.03 |
| HUNTER BAILEY WALSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0115816173 | $35.28 |
| HUNTER BAILEY WALSH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0115816173) | ($35.49) |
| HUNTER BAJOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09401508 | $2,912.02 |
| HUNTER BAJOIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094015) | ($2,833.14) |
| HUNTER BAJOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.210318871 | $15.23 |
| HUNTER BAJOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163481707374 | $9.77 |
| HUNTER BANKSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2400594127) | ($347.23) |
| HUNTER BANKSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2400594127 | $347.23 |
| HUNTER BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024055495991955 | $5.51 |
| HUNTER BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069189295302 | $0.06 |
| HUNTER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120891732889 | $0.01 |
| HUNTER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0411162762 | $3.04 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002272113314 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020017492863 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020340523827999 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017151017239 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021887466058 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000477463743789999 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054882990612 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043866245837 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049483259414 | $0.00 |
| HUNTER BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012245053571 | $0.00 |
| HUNTER BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.374628506342 | $3.43 |
| HUNTER BEDFORD HAMILTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08133019) | ($9.16) |
| HUNTER BEDFORD HAMILTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001579048244) | ($4.81) |
| HUNTER BEDFORD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301794790828069 | $0.01 |
| HUNTER BEDFORD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001582084875 | $0.00 |
| HUNTER BEDFORD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000003991009106 | $0.00 |
| HUNTER BEDUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158911212229999 | $0.02 |
| HUNTER BEDUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22354048752 | $0.18 |
| HUNTER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640203188 | $0.58 |
| HUNTER BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021767906092 | $42.47 |
| HUNTER BERNDT SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0284468892359999 | $862.72 |
| HUNTER BERNDT SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52627586535999 | $1.78 |
| HUNTER BERNDT SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.384321445739999 | $781.78 |
| HUNTER BOOTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00031 | $0.94 |
| HUNTER BOOTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9427 | $2,848.95 |
| HUNTER BOOTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4700633663 | $1,422.21 |
| HUNTER BOOTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.61772054 | $1,850.13 |
| HUNTER BOOTH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($1,227.57) |
| HUNTER BOOTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 2.90736145 | $8,647.75 |
| HUNTER BOOTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.44216468 | $4,167.48 |
| HUNTER BOOTH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 4.132974524 | $11,713.79 |
| HUNTER BOOTH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($277.48) |
| HUNTER BOOTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.685722591) | ($51,403.69) |
| HUNTER BOOTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.685722591 | $51,403.69 |
| HUNTER BOOTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNTER BOOTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,392.06) |
| HUNTER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09817605311457 | $270.91 |
| HUNTER BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022003223066 | $6.51 |
| HUNTER BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062540892172 | $12.20 |
| HUNTER BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00207499030609999 | $0.00 |
| HUNTER BOULAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100192968153 | $0.03 |
| HUNTER BOULAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0475458810149999 | $0.05 |
| HUNTER BOULAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039936743437 | $0.03 |
| HUNTER BOULAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000360111133884 | $0.00 |
| HUNTER BOULAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031905125768 | $0.01 |
| HUNTER BOULAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079113873945 | $0.00 |
| HUNTER BOULAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.023898853089 | $0.02 |
| HUNTER BRADFIELD EVERETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.200455315 | $21.06 |
| HUNTER BRADFIELD EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021583847038 | $6.39 |
| HUNTER BRADFIELD EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026153715181 | $0.05 |
| HUNTER BRADFIELD EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130686370887 | $0.77 |
| HUNTER BRADFIELD EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.52988262793 | $0.05 |
| HUNTER BRANSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013251629329559 | $50.45 |
| HUNTER BRANSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021948560082 | $0.04 |
| HUNTER BRANSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35599547547999 | $9.43 |
| HUNTER BRANSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.6142126353 | $1.19 |
| HUNTER BRIGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 314.462695 | $314.46 |
| HUNTER BRIGGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,092.545224017) | ($10,092.55) |
| HUNTER BRIGGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,092.545224017 | $10,092.55 |
| HUNTER BRIGGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,092.54) | ($10,092.54) |
| HUNTER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159045649066 | $0.47 |
| HUNTER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4621379225 | $4.46 |
| HUNTER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69796036665 | $6.16 |
| HUNTER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.08232347109 | $5.08 |
| HUNTER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.32329151534 | $53.32 |
| HUNTER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160853309464 | $0.48 |
| HUNTER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130342092475 | $0.25 |
| HUNTER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.7772121529999 | $57.78 |
| HUNTER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04663000283223 | $0.65 |
| HUNTER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021086307071 | $0.02 |
| HUNTER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000030615780367 | $0.00 |
| HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113838669441 | $0.03 |
| HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047751686702 | $0.01 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (871.59) | ($871.59) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 871.59 | $871.59 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (871.59) | ($871.59) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002523040968) | ($72.45) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002523040968 | $72.45 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.008135491232) | ($1.43) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.008135491232 | $1.43 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9891191292) | ($0.99) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9891191292 | $0.99 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (20.376472685) | ($7.40) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 20.376472685 | $7.40 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.57847393) | ($200.54) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345.57847393 | $200.54 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.361820207) | ($127.16) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.361820207 | $127.16 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (231.967965955) | ($106.60) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 231.967965955 | $106.60 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (345.578) | ($201.53) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 200.141 | $201.53 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (1.36182) | ($128.11) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 127.234 | $128.11 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BAT | (20.37) | ($7.43) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 7.408 | $7.43 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (231.967) | ($106.68) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 106.31 | $106.68 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BCH | (0.00813) | ($1.43) |
| HUNTER BRYANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1.427 | $1.43 |
| HUNTER BRYANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (443.5) | ($443.50) |
| HUNTER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020329627637214 | $0.71 |
| HUNTER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.56679833023213 | $5.57 |
| HUNTER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3010851540062 | $3.29 |
| HUNTER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2613409704526 | $0.90 |
| HUNTER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008833884895807 | $1.17 |
| HUNTER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018745162738623 | $0.01 |
| HUNTER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0278708078498698 | $0.02 |
| HUNTER CARLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 1,588.72 | $1,588.72 |
| HUNTER CARLSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.38) | ($22.38) |
| HUNTER CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,045.74 | $1,045.74 |
| HUNTER CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 473.0 | $473.00 |
| HUNTER CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (67.14) | ($67.14) |
| HUNTER CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| HUNTER CARLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1444843114 | $4,379.34 |
| HUNTER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272087888589 | $33.03 |
| HUNTER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000467264027579999 | $0.01 |
| HUNTER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.553805330499999 | $1.89 |
| HUNTER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053654956905 | $0.01 |
| HUNTER CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046272166846 | $0.01 |
| HUNTER CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015694592647 | $0.03 |
| HUNTER CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26714445076 | $0.21 |
| HUNTER CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021204856694 | $0.00 |
| HUNTER CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054504189867 | $0.00 |
| HUNTER CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.598458698 | $0.84 |
| HUNTER CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000273578434 | $0.00 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (576.648675954) | ($819.28) |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 576.648675954 | $819.28 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (576.648675954) | ($820.92) |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (995.985019202) | ($995.99) |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 995.985019202 | $995.99 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (995.985019) | ($995.99) |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (964.97402942) | ($399.25) |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 964.97402942 | $399.25 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (964.974029) | ($389.50) |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2498876768726 | $3.25 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56470428564399 | $2.18 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5955984257539 | $2.93 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000101031271688999 | $0.00 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000037689815631999 | $0.00 |
| HUNTER CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001968547743 | $0.00 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01758050111) | ($50.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01758050111 | $50.00 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.631726877) | ($16,000.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.631726877 | $16,000.00 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.008528743388) | ($25.02) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.006509178958) | ($16.68) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (505.834344156) | ($22,949.70) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 505.834344156 | $22,949.70 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.711631573) | ($41,955.57) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.711631573 | $41,955.57 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,065.223247797) | ($70,065.22) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 70,065.223247797 | $70,065.22 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (505.834) | ($8,427.19) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.898332684 | $34,012.99 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.898332684) | ($34,186.85) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.898332684 | $34,186.85 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.0) | ($30,303.66) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.54) | ($42.54) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.38) | ($48.38) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001058256438) | ($33.36) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (26.244) | ($47,615.44) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.471625323) | ($15.85) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 23.30147397 | $41,818.52 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (30,048.543247797) | ($30,048.54) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,048.543247797 | $30,048.54 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.342353387) | ($23.77) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 42.487577367 | $76,169.44 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($62,748.40) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,252.25) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 54,527.34 | $54,527.34 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.694506302) | ($22.98) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (29,000.0) | ($29,000.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 50.107583236 | $87,087.05 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.27) | ($21.27) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,500.0) | ($25,500.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 47.04771251 | $81,634.12 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($60,444.34) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (39.5) | ($68,226.33) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (38.452) | ($66,675.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (451.0) | ($451.00) |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169788268109 | $0.55 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.89684206405 | $100.41 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099937825243854 | $283.37 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.34748021145 | $419.35 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.486217599729 | $6.49 |
| HUNTER CHRISTIAN BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.5776024374061 | $195.03 |
| HUNTER CLAYSON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174586214097569 | $50.44 |
| HUNTER CLAYSON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189203552528999 | $3.61 |
| HUNTER CONFER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00136782 | $53.15 |
| HUNTER CONFER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001367) | ($53.32) |
| HUNTER CONFER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 53.597 | $53.32 |
| HUNTER CONFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| HUNTER CONFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0017634 | $53.00 |
| HUNTER CONFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00176422) | ($52.70) |
| HUNTER CONFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023469473294 | $0.00 |
| HUNTER CONFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095817621074 | $0.00 |
| HUNTER CONTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| HUNTER CONTOS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| HUNTER CONTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HUNTER CONTOS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HUNTER CONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011176263447 | $3.31 |
| HUNTER CONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068681226771 | $1.34 |
| HUNTER CONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.670759311 | $622.67 |
| HUNTER D MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102188526678999 | $3.02 |
| HUNTER D MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4016207804 | $1.40 |
| HUNTER D MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62856402342 | $0.39 |
| HUNTER D MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.448972793059999 | $0.07 |
| HUNTER D MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151989386271999 | $0.91 |
| HUNTER DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037888079768 | $126.81 |
| HUNTER DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021292532335 | $4.15 |
| HUNTER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018620860924 | $55.73 |
| HUNTER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018421694556 | $0.02 |
| HUNTER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018774807829 | $0.56 |
| HUNTER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066611221615 | $0.00 |
| HUNTER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022179460318 | $0.00 |
| HUNTER DENOMME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000649) | ($20.09) |
| HUNTER DENOMME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30867854) | ($8,876.87) |
| HUNTER DENOMME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.30935712 | $8,954.34 |
| HUNTER DENOMME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0012648 | $37.25 |
| HUNTER DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292716464689999 | $89.18 |
| HUNTER DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61522206571072 | $7.71 |
| HUNTER DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479038552459999 | $95.38 |
| HUNTER DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.003123637 | $22.20 |
| HUNTER DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33487404113 | $20.02 |
| HUNTER DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.22445557509999 | $0.25 |
| HUNTER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017270537218 | $0.01 |
| HUNTER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007380859354 | $0.00 |
| HUNTER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006570392636 | $0.00 |
| HUNTER DETURK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.09945572415 | $281.29 |
| HUNTER DETURK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.19055 | $378.91 |
| HUNTER DETURK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($399.33) |
| HUNTER DETURK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,808.49 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016477678046 | $0.49 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63434886191 | $0.74 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136082290139 | $276.87 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086422900373 | $0.01 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047014374087 | $0.05 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043536360261 | $0.01 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000056024295166 | $0.00 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092124165805 | $0.00 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14638064068 | $0.07 |
| HUNTER DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3618140442 | $5.36 |
| HUNTER DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050146229074 | $0.15 |
| HUNTER DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001796531822 | $0.04 |
| HUNTER DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18919142501 | $0.19 |
| HUNTER DIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0010612 | $30.08 |
| HUNTER DIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010612) | ($30.34) |
| HUNTER DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002651939441699999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNTER DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046546289338 | $0.00 |
| HUNTER DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00028817068084 | $0.01 |
| HUNTER DOUGLAS STAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.12323786 | $3,549.25 |
| HUNTER DOUGLAS STAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.41297747 | $644.08 |
| HUNTER DOUGLAS STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442002442 | |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002266094492 | $0.00 |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024600791136 | $0.00 |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84385074496 | $0.84 |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0606111581989999 | $0.05 |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017527172413 | $0.01 |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028537014732 | $0.03 |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028628544655 | $0.00 |
| HUNTER DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048524457602 | $0.01 |
| HUNTER DUNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001437168778) | ($2.57) |
| HUNTER DUNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.435299394) | ($2,559.92) |
| HUNTER DUNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003020521614) | ($5.40) |
| HUNTER DUNN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009273522548) | ($1.80) |
| HUNTER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669259179769999 | $16.80 |
| HUNTER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058964177409999 | $0.06 |
| HUNTER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11067635818 | $0.78 |
| HUNTER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.166969428459999 | $0.09 |
| HUNTER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.115871445639999 | $0.12 |
| HUNTER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011235565334 | $33.26 |
| HUNTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000358538614999999 | $0.00 |
| HUNTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002630854047 | $0.00 |
| HUNTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002614181376 | $0.00 |
| HUNTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001897194232 | $0.00 |
| HUNTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018990923917 | $0.00 |
| HUNTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002128295882 | $0.00 |
| HUNTER EUGENE KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023968790336 | $0.05 |
| HUNTER FEAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166997634529999 | $0.49 |
| HUNTER FEAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000868803152954 | $0.00 |
| HUNTER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131393830111 | $3.89 |
| HUNTER FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041589238156 | $0.00 |
| HUNTER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111592070904 | $3.30 |
| HUNTER GANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899692798109999 | $2.66 |
| HUNTER GANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136609150946 | $2.67 |
| HUNTER GANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045075009539 | $0.33 |
| HUNTER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124713154389999 | $0.00 |
| HUNTER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000186587024849999 | $0.00 |
| HUNTER GLASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000567919662 4 | $0.00 |
| HUNTER GLASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007308444123 | $0.00 |
| HUNTER GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86404291767 | $0.86 |
| HUNTER GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015804919591 | $46.90 |
| HUNTER GREY DEVAUGHN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01004108 | $399.82 |
| HUNTER GREY DEVAUGHN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01004108) | ($396.71) |
| HUNTER GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00634618954909999 | $0.01 |
| HUNTER GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89364394239999 | $1.50 |
| HUNTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052644170213 | $0.00 |
| HUNTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167143037079999 | $0.33 |
| HUNTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030416478778 | $0.00 |
| HUNTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090079138607 | $0.00 |
| HUNTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027025754952 | $0.00 |
| HUNTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0842988077399999 | $0.08 |
| HUNTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000073894725422 | $0.00 |
| HUNTER HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.790536377 | $16.20 |
| HUNTER HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43247217619 | $0.27 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023986055307 | $0.07 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02531380696 | $0.03 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004410883196 | $0.09 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020573476607 | $0.02 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108149731476 | $0.00 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003144319849 | $0.00 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.46334612519999 | $0.10 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000049045502555 | $0.00 |
| HUNTER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039957722423 | $0.00 |
| HUNTER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023250269426 | $45.37 |
| HUNTER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.81077028829999 | $6.19 |
| HUNTER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5045407358 | $4.08 |
| HUNTER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096904500859 | $0.86 |
| HUNTER HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167808705102999 | $58.49 |
| HUNTER HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028960785838 | $0.21 |
| HUNTER HARRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.044940045) | ($3.04) |
| HUNTER HARRISON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.044940045 | $3.04 |
| HUNTER HARRISON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.04494) | ($3.04) |
| HUNTER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051458181298 | $102.66 |
| HUNTER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036138600928398 | $0.04 |
| HUNTER HARTSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (682.670029983) | ($288.16) |
| HUNTER HARTSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 682.670029983 | $288.16 |
| HUNTER HARTSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (682.670029) | ($284.60) |
| HUNTER HARTSTROM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12) | ($216.16) |
| HUNTER HARTSTROM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12 | $216.16 |
| HUNTER HARTSTROM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($216.37) |
| HUNTER HARTSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082407253136 | $16.52 |
| HUNTER HARTSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.670781519 | $33.83 |
| HUNTER HARTSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5389099907758 | $2.07 |
| HUNTER HATCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002982017794 | $0.88 |
| HUNTER HATCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1640758155 | $7.18 |
| HUNTER HATCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10868411409 | $1.11 |
| HUNTER HATCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0604164689 | $0.08 |
| HUNTER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038117063889 | $0.11 |
| HUNTER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044952173968 | $0.09 |
| HUNTER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04357470785 | $0.03 |
| HUNTER HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016357094197 | $0.00 |
| HUNTER HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022865867691 | $0.00 |
| HUNTER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.899125446699999 | $0.90 |
| HUNTER HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124698047671 | $3.69 |
| HUNTER HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036380579702 | $0.71 |
| HUNTER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262119155079999 | $79.52 |
| HUNTER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115966750893999 | $234.82 |
| HUNTER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87064303309999 | $1.48 |
| HUNTER HODGES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2585801636) | ($512.82) |
| HUNTER HODGES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (125.6849) | ($104.24) |
| HUNTER HODGES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06217639) | ($1,979.24) |
| HUNTER HODGES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.588471) | ($9.59) |
| HUNTER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542455387994519 | $18.66 |
| HUNTER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0044131267866 | $1.49 |
| HUNTER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020825289199042 | $5.08 |
| HUNTER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017471786748 | $0.00 |
| HUNTER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09862050545764 | $0.10 |
| HUNTER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018253617082 | $0.00 |
| HUNTER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000793227311569999 | $0.00 |
| HUNTER HOLDERFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01360276 | $565.79 |
| HUNTER HOLDERFIELD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01360276) | ($468.81) |
| HUNTER HOLDERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002811396786 | $0.08 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080116706859 | $0.02 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2292139216 | $7.26 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005701997423 | $0.00 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125492811202 | $0.01 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053081396421 | $0.02 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000129168355156 | $0.01 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000850457628739999 | $0.01 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002192263202 | $0.00 |
| HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024575660357 | $0.00 |
| HUNTER INGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041196604606 | $0.01 |
| HUNTER INGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066626817643 | $0.01 |
| HUNTER INNES PEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 159.981319 | $64.34 |
| HUNTER INNES PEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33976523232 | $0.12 |
| HUNTER JACK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231260029509999 | $0.05 |
| HUNTER JACKSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00248074 | $100.41 |
| HUNTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039698253192 | $1.16 |
| HUNTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058196126055 | $0.00 |
| HUNTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071277984 | $0.00 |
| HUNTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00175066905359999 | $0.01 |
| HUNTER JACKSON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15893588095 | $322.49 |
| HUNTER JACKSON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.7749783749999 | $37.08 |
| HUNTER JAECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059237362119 | $0.00 |
| HUNTER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003403815365 | $0.07 |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003227993545) | ($93.59) |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003227993545 | $93.59 |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.047702537) | ($2,076.09) |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.047702537 | $2,076.09 |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (164.181455378) | ($130.64) |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 164.181455378 | $130.64 |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.762008815) | ($91.00) |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.762008815 | $91.00 |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (164.1814) | ($160.23) |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.047702537) | ($2,248.01) |
| HUNTER JENNINGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (143.762008815) | ($99.27) |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018602574716841 | $0.69 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9203108130986 | $1.70 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005741223592494 | $15.56 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065810105705 | $0.00 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0073010856827 | $1.14 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020099602184 | $0.00 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00135861579209999 | $0.00 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028147085522 | $0.00 |
| HUNTER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00114365634389 | $0.00 |
| HUNTER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060712565429 | $0.00 |
| HUNTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015713979624 | $46.62 |
| HUNTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186930391569999 | $55.96 |
| HUNTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037370384106 | $7.29 |
| HUNTER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000339895085379999 | $0.00 |
| HUNTER JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018148014197 | $0.54 |
| HUNTER JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.738116424 | $29.13 |
| HUNTER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002109779375 | $0.62 |
| HUNTER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168489985929999 | $3.29 |
| HUNTER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9619506625 | $4.96 |
| HUNTER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.959513657 | $1.02 |
| HUNTER KENNETH VROMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2443467802 | $739.29 |
| HUNTER KENNETH VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699954457904 | $50.40 |
| HUNTER KENNETH VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003258639086455 | $6.10 |
| HUNTER KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017145331709 | $0.51 |
| HUNTER KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037609279433 | $0.73 |
| HUNTER KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056184411258 | $0.02 |
| HUNTER KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056877481394 | $0.00 |
| HUNTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026285501978 | $79.75 |
| HUNTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041522503586 | $82.31 |
| HUNTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6043260749999 | $25.06 |
| HUNTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87686633226 | $7.74 |
| HUNTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84870592564 | $5.22 |
| HUNTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00633705897649999 | $0.48 |
| HUNTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2519187029 | $2.05 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040274151427 | $0.05 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.093986932 | $7.09 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38746099791 | $0.31 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019782273182 | $0.02 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075127969543 | $0.01 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027740059876 | $0.02 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124252172204 | $0.04 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036922800688 | $0.04 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.051507874241 | $0.02 |
| HUNTER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0099339124824 | $0.01 |
| HUNTER KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338450088739999 | $10.02 |
| HUNTER KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355729216999999 | $0.36 |
| HUNTER KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021311125723 | $0.63 |
| HUNTER KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.574037925 | $45.57 |
| HUNTER KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033565205851 | $0.00 |
| HUNTER KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044802891962 | $1.33 |
| HUNTER KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15674991395 | $0.16 |
| HUNTER KREFT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.028617162 | $15,209.35 |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($152.47) |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $152.47 |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.0) | ($42.63) |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.0 | $42.63 |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($152.77) |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($42.64) |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.0) | ($18.86) |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.0 | $18.86 |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($13.70) |
| HUNTER KREFT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $13.70 |
| HUNTER KREFT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.21) |
| HUNTER KREFT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($18.79) |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (730.0) | ($568.13) |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 730.0 | $568.13 |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($106.75) |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $106.75 |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (186.0) | ($2,066.38) |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 186.0 | $2,066.38 |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.147) | ($5,657.30) |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.147 | $5,657.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,533.05) |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,533.05 |
| HUNTER KREFT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,498.03) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($107.89) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (186.0) | ($2,066.18) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (730.0) | ($566.64) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147) | ($5,658.64) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,216.37) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,216.37 |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,672.53) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,672.53 |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.0) | ($947.35) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.0 | $947.35 |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.0) | ($48.69) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.0 | $48.69 |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (320.0) | ($249.49) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 320.0 | $249.49 |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (85.0) | ($928.94) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,174.90) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (320.0) | ($246.51) |
| HUNTER KREFT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,641.84) |
| HUNTER KREFT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.0) | ($49.28) |
| HUNTER KREFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($18,543.76) |
| HUNTER KREFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $18,543.76 |
| HUNTER KREFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($18,955.20) |
| HUNTER KREFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6595239493) | ($19,386.71) |
| HUNTER KREFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6595239493 | $19,386.71 |
| HUNTER KREFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65952394) | ($20,122.11) |
| HUNTER KREFT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.7) | ($16,940.38) |
| HUNTER KREFT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.7 | $16,940.38 |
| HUNTER KREFT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.7) | ($16,884.94) |
| HUNTER KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041514536959393 | $159.20 |
| HUNTER KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26500270676 | $576.33 |
| HUNTER KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052805655316 | $0.05 |
| HUNTER KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.046071079 | $13.08 |
| HUNTER KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.98906063 | $42.17 |
| HUNTER KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2478305699 | $65.35 |
| HUNTER KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071506268250999 | $0.00 |
| HUNTER KUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011423662379 | $0.34 |
| HUNTER KUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063837710373 | $128.03 |
| HUNTER KUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023524783104 | $71.10 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05706890052 | $114.16 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.078266197 | $79.34 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0665441552 | $1.93 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000924857487989999 | $0.01 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37538001853 | $3.31 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2041862796 | $1.49 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6581646405999 | $0.52 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0217249289429999 | $4.92 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4306636992 | $5.29 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.5927140289 | $2.69 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0131202632 | $1.60 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061837679135 | $1.45 |
| HUNTER LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.48031809487 | $1.38 |
| HUNTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518955132 | $0.49 |
| HUNTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150459139879999 | $0.03 |
| HUNTER LEISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04013803 | $1,660.58 |
| HUNTER LEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747984663389999 | $21.80 |
| HUNTER LEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8393442026 | $5.42 |
| HUNTER LEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.910529162083 | $23.49 |
| HUNTER LENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023663398737 | $0.26 |
| HUNTER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146469970893 | $0.03 |
| HUNTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132927424481999 | $0.39 |
| HUNTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18057176949 | $0.18 |
| HUNTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056369631259 | $0.19 |
| HUNTER MATYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116603649873 | $3.45 |
| HUNTER MAXWELL HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023386564359 | $50.00 |
| HUNTER MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113515822322 | $3.36 |
| HUNTER MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.236573106 | $52.24 |
| HUNTER MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097553506307 | $0.00 |
| HUNTER MECHIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019583192148 | $0.01 |
| HUNTER MECHIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015334469123 | $0.03 |
| HUNTER MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006498690687 | $0.00 |
| HUNTER MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044842680013 | $0.01 |
| HUNTER METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055675686036 | $1.65 |
| HUNTER METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5943416611 | $7.28 |
| HUNTER METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9211115918 | $0.28 |
| HUNTER METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.8167563468 | $15.14 |
| HUNTER MILLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001036426598) | ($41.95) |
| HUNTER MILLER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001036426598 | $41.95 |
| HUNTER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001182027372136 | $0.05 |
| HUNTER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092853646576 | $0.09 |
| HUNTER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.035742379999 | $151.45 |
| HUNTER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.830267487 | $8.83 |
| HUNTER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.033627272 | $167.52 |
| HUNTER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.108670461 | $27.93 |
| HUNTER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0452847775 | $2.43 |
| HUNTER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112647879168999 | $0.03 |
| HUNTER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014662029929 | $0.03 |
| HUNTER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44383494245 | $0.44 |
| HUNTER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002688128924 | $0.00 |
| HUNTER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000171419265 | $0.00 |
| HUNTER MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000706600493639999 | $0.21 |
| HUNTER MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13387986059 | $0.11 |
| HUNTER MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066272666072 | $0.01 |
| HUNTER MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075684258954 | $0.01 |
| HUNTER MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015161582264 | $0.05 |
| HUNTER MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119048872581 | $0.01 |
| HUNTER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017374070858 | $0.51 |
| HUNTER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026226622489 | $0.00 |
| HUNTER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005251542904 | $0.00 |
| HUNTER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18343505375 | $0.18 |
| HUNTER MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022657444263 | $0.02 |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.334324273) | ($58.59) |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 7.334324273 | $58.59 |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (157.145233931) | ($86.22) |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 157.145233931 | $86.22 |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (530.621676671) | ($283.39) |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 530.621676671 | $283.39 |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000352) | ($10.00) |
| HUNTER MOORE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000352 | $10.00 |
| HUNTER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021574277536 | $64.99 |
| HUNTER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.588887146393 | $5.96 |
| HUNTER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11161842808199 | $0.77 |
| HUNTER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112284526732719 | $1.42 |
| HUNTER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000820830675449999 | $0.24 |
| HUNTER MYKEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082338290829 | $0.00 |
| HUNTER MYKEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0971297444289999 | $0.10 |
| HUNTER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018025195308 | $0.53 |
| HUNTER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068099901632 | $0.01 |
| HUNTER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027257189339 | $0.00 |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002724074718) | ($7.76) |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002724074718 | $7.76 |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.508521537) | ($12.13) |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.508521537 | $12.13 |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002057461379) | ($3.12) |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002057461379 | $3.12 |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1801307796) | ($1.30) |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1801307796 | $1.30 |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.654986113) | ($2.52) |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4.654986113 | $2.52 |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.558587705) | ($10.56) |
| HUNTER NUNNERY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.558587705 | $10.56 |
| HUNTER NUNNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002878364972522 | $0.10 |
| HUNTER NUNNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204207897792459 | $0.05 |
| HUNTER NUNNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12765165886317 | $0.13 |
| HUNTER NUNNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05742123690946 | $0.05 |
| HUNTER NUNNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02294324092829 | $0.29 |
| HUNTER NUNNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000554222439238109 | $0.01 |
| HUNTER PADILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $0.70 |
| HUNTER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026028372705 | $7.70 |
| HUNTER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038657602148 | $0.01 |
| HUNTER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6414110402 | $8.44 |
| HUNTER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074680188903 | $0.66 |
| HUNTER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053123502215 | $0.00 |
| HUNTER PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062752163718 | $0.00 |
| HUNTER PANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016341834965 | $0.48 |
| HUNTER PANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.215743748 | $14.22 |
| HUNTER PERATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.486991051 | $36.85 |
| HUNTER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028101936189 | $8.32 |
| HUNTER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38427875182 | $0.30 |
| HUNTER PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039662278271 | $1.17 |
| HUNTER PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261872413174199 | $0.79 |
| HUNTER PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.410342678 | $1.91 |
| HUNTER PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7053568897 | $1.70 |
| HUNTER PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00166435093379999 | $0.12 |
| HUNTER PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646813207 | $0.36 |
| HUNTER PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00583693600409999 | $0.14 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.470008977) | ($33.73) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 5.470008977 | $33.73 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (9.141603663) | ($29.74) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 9.141603663 | $29.74 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (309.683558) | ($216.13) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 309.683558 | $216.13 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (719.728530608) | ($137.21) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 719.728530608 | $137.21 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (20.8876427) | ($182.04) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 20.8876427 | $182.04 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7503112388) | ($126.09) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.7503112388 | $126.09 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (171.711048323) | ($947.86) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 171.711048323 | $947.86 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (9.141603663) | ($27.14) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | SNX | (5.470008977) | ($32.27) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | XRP | (309.683558) | ($200.63) |
| HUNTER PLATTE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.7503112388) | ($126.21) |
| HUNTER PLATTE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | XLM | (719.7285306) | ($123.38) |
| HUNTER PLATTE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | UNI | (20.8876427) | ($142.45) |
| HUNTER PLATTE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | KNC | (171.711048323) | ($815.63) |
| HUNTER PLATTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.155537109) | ($51,275.26) |
| HUNTER PLATTE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.155537109 | $51,275.26 |
| HUNTER PLATTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010051) | ($19.92) |
| HUNTER PLATTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.145486109) | ($57,839.99) |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1488067993) | ($3,984.45) |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1488067993 | $3,984.45 |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,785.321100263) | ($1,785.32) |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 1,785.321100263 | $1,785.32 |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,714.74250073) | ($1,857.95) |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,714.74250073 | $1,857.95 |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,941.956232459) | ($3,941.96) |
| HUNTER PLATTE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,941.956232459 | $3,941.96 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013449984766681 | $45.00 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17954040382462 | $457.86 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.6805670695239 | $48.68 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.806610279152 | $41.96 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35487210940567 | $0.07 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03553784651179 | $0.20 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017583386165839 | $0.31 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0254462726901809 | $0.23 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.047334270072 | $22.05 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0423317473277006 | $0.20 |
| HUNTER PLATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.018246233214193 | $0.06 |
| HUNTER QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026201780701 | $79.49 |
| HUNTER RACHIELE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00693337 | $208.27 |
| HUNTER RACHIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005916943618 | $17.51 |
| HUNTER RACHIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2746550032 | $2.27 |
| HUNTER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.4987535029 | $972.29 |
| HUNTER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013455887119 | $0.40 |
| HUNTER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035079399834 | $69.11 |
| HUNTER REY ROCKLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00012429 | $4.99 |
| HUNTER REY ROCKLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,014.10 |
| HUNTER REY ROCKLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.7874 | $5,031.55 |
| HUNTER REY ROCKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.78 | $5,025.50 |
| HUNTER REY ROCKLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.459723575 | $4,993.75 |
| HUNTER REY ROCKLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (6.027123575) | ($10,591.10) |
| HUNTER REY ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004088877004 | $100.00 |
| HUNTER ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003495452627 | $1.03 |
| HUNTER ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064469015224 | $0.01 |
| HUNTER ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0878747753 | $9.09 |
| HUNTER ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0128771209621 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNTER ROGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139800597998 | $41.38 |
| HUNTER ROGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6770551837 | $0.83 |
| HUNTER ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094402050848 | $0.00 |
| HUNTER ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044670590929 | $0.00 |
| HUNTER ROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216231865439999 | $0.17 |
| HUNTER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023145650366 | $69.91 |
| HUNTER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031084190813 | $60.93 |
| HUNTER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 932.898055063999 | $932.90 |
| HUNTER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.968201804 | $71.32 |
| HUNTER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.637852642 | $10.45 |
| HUNTER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44494424733 | $3.93 |
| HUNTER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073873946372 | $5.41 |
| HUNTER RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352269871999 | $0.42 |
| HUNTER RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076909257818 | $0.02 |
| HUNTER RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033378159382 | $0.01 |
| HUNTER RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013791291816 | $0.00 |
| HUNTER RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000091956954933 | $0.00 |
| HUNTER RYAN HARNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022823299075 | $0.04 |
| HUNTER SAMPSON TRUNK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028047 | $11.56 |
| HUNTER SAMPSON TRUNK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.95956907 | $15,407.12 |
| HUNTER SAMPSON TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174841388739259 | $50.53 |
| HUNTER SAMPSON TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553637931189 | $106.21 |
| HUNTER SASSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.609748872) | ($5,790.00) |
| HUNTER SASSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.237974205 | $7,183.78 |
| HUNTER SASSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1363650127) | ($302.54) |
| HUNTER SASSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08238341655) | ($182.78) |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378568026816892 | $5.70 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00794817920379999 | $0.01 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8261851221 | $5.41 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382651705529999 | $4.25 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16540412816 | $1.46 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083633469873 | $0.00 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013389914228 | $0.98 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6777793565 | $9.15 |
| HUNTER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00101954297294 | $0.00 |
| HUNTER SCHUCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032116013761 | $0.10 |
| HUNTER SCHUCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000426451284129999 | $0.01 |
| HUNTER SCHUCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118695587567 | $0.00 |
| HUNTER SCHUCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0065600567444 | $0.41 |
| HUNTER SEALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704438170299999 | $2.08 |
| HUNTER SEALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079872242459 | $1.56 |
| HUNTER SHELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022657950802 | $6.71 |
| HUNTER SHIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2682666244 | $3.27 |
| HUNTER SINIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054890644283 | $0.04 |
| HUNTER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121875457514999 | $370.72 |
| HUNTER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04406502427 | $87.52 |
| HUNTER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000633032349199999 | $0.00 |
| HUNTER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036223535193 | $0.00 |
| HUNTER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070489219135 | $0.00 |
| HUNTER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000091831360536 | $0.00 |
| HUNTER SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2996894656) | ($11,306.64) |
| HUNTER SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2996894656 | $11,306.64 |
| HUNTER SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001443695957) | ($4.40) |
| HUNTER SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001443695957 | $4.40 |
| HUNTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| HUNTER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.298833) | ($8,566.18) |
| HUNTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920344270800883 | $36.43 |
| HUNTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105822114839 | $0.01 |
| HUNTER SONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468689927659999 | $140.99 |
| HUNTER SONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02528713681 | $49.34 |
| HUNTER STECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018941693743 | $56.74 |
| HUNTER STECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03386960039 | $66.63 |
| HUNTER STECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094369520104 | $3.73 |
| HUNTER STECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00092532607905 | $0.01 |
| HUNTER STERK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | EOS | (64.717) | ($183.04) |
| HUNTER STERK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 183.686 | $183.04 |
| HUNTER STERK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| HUNTER STERK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 29.017 | $65.00 |
| HUNTER STERK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (118.68) | ($118.68) |
| HUNTER STERK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 18.478 | $118.68 |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (30.468) | ($23.35) |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.012184 | $23.35 |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (18.477) | ($52.66) |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 52.326 | $52.66 |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.01218) | ($23.28) |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 23.24 | $23.28 |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (75.57) | ($75.57) |
| HUNTER STERK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | EOS | 57.065 | $75.57 |
| HUNTER STERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83855298471397 | $2.03 |
| HUNTER STERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05421760038 | $0.13 |
| HUNTER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.189796677 | $22,469.12 |
| HUNTER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002384452747) | ($45.03) |
| HUNTER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02866590363) | ($541.35) |
| HUNTER STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9531456682) | ($18,000.00) |
| HUNTER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0219032805489999 | $0.02 |
| HUNTER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040180102896 | $0.00 |
| HUNTER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132949060072 | $36.34 |
| HUNTER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125623759332 | $0.02 |
| HUNTER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128378015329999 | $0.13 |
| HUNTER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030467580028 | $0.00 |
| HUNTER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.089517882456 | $0.09 |
| HUNTER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003307254891 | $0.00 |
| HUNTER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000768487273159999 | $0.00 |
| HUNTER STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162482151186 | $0.48 |
| HUNTER STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100586654885 | $1.96 |
| HUNTER STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015477715311 | $0.00 |
| HUNTER SULLENBERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00260267 | $99.84 |
| HUNTER SULLENBERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00065512 | $25.14 |
| HUNTER SULLENBERGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00259667 | $95.87 |
| HUNTER SULLENBERGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00259667 | $94.95 |
| HUNTER SULLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604283274 | $0.58 |
| HUNTER SULLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.882375638 | $8.88 |
| HUNTER SYFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041972617374 | $0.00 |
| HUNTER SYFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041022056988 | $0.00 |
| HUNTER SYFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066335227423 | $0.07 |
| HUNTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019378337572 | $0.57 |
| HUNTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068732154829 | $0.01 |
| HUNTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066944224311 | $0.01 |
| HUNTER THORNFELDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.222827805) | ($15,696.77) |
| HUNTER THORNFELDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.222827805 | $15,696.77 |
| HUNTER THORNFELDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00141833097) | ($40.51) |
| HUNTER THORNFELDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00141833097 | $40.51 |
| HUNTER THORNFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015053563913041 | $0.50 |
| HUNTER THORNFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08317323300753 | $196.51 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113988124982 | $33.74 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025063638692 | $48.90 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.05581306 | $24.62 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.705748814 | $21.79 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31806679725 | $3.53 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070011978671 | $0.62 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8015269492 | $47.92 |
| HUNTER TODD HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8244668983 | $111.75 |
| HUNTER TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02116260454) | ($608.45) |
| HUNTER TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02116260454 | $608.45 |
| HUNTER TRACY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0211626) | ($630.04) |
| HUNTER TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011573170927689 | $4.30 |
| HUNTER TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017010920238 | $0.02 |
| HUNTER TRUEAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112111718217 | $0.33 |
| HUNTER TRUEAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022696058098 | $0.02 |
| HUNTER TRUEAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063243008334 | $0.01 |
| HUNTER TRUEAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.063708848191 | $0.06 |
| HUNTER TU HON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,797.28287692657 | $4,444.56 |
| HUNTER UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.9762438379999 | $90.98 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094679475495 | $28.02 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082992633207 | $16.19 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.206232927 | $128.21 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3138197626 | $4.21 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1246871761 | $3.22 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27886352397 | $3.10 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030744055151 | $0.00 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044961585547 | $0.00 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07496843512 | $0.26 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000298894641129999 | $0.00 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.399419467 | $87.40 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20581500372 | $0.27 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0483820826489999 | $1.14 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000023388351143 | $0.00 |
| HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24836737303 | $0.02 |
| HUNTER VOTOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101845329059 | $0.30 |
| HUNTER VOTOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024975875719999 | $0.49 |
| HUNTER VOTOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.7358731009999 | $31.50 |
| HUNTER VOTOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0313280457 | $0.50 |
| HUNTER VOTOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.78166277419 | $1.97 |
| HUNTER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083331217983 | $16.26 |
| HUNTER WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022107267438 | $0.01 |
| HUNTER WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004234091212 | $0.01 |
| HUNTER WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057336151689 | $0.06 |
| HUNTER WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053933529539 | $0.00 |
| HUNTER WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086714535882 | $0.00 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000751668315679999 | $0.00 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060092925724 | $0.00 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166017801709999 | $0.00 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013336915444 | $0.00 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032637739517 | $0.00 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000702143477959999 | $0.00 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032165501137 | $0.01 |
| HUNTER WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036663023275 | $0.00 |
| HUNTER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065812264778 | $1.95 |
| HUNTER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.042321769 | $32.54 |
| HUNTER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000336241206119999 | $0.00 |
| HUNTER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000587291418309999 | $0.00 |
| HUNTER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1770252299999 | $32.84 |
| HUNTER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046547573186 | $0.01 |
| HUNTER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081579376201 | $0.00 |
| HUNTER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120636384629 | $0.00 |
| HUNTER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017558977006 | $0.02 |
| HUNTER YRIGOYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $144.22 |
| HUNTER YRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001483762564535 | $52.03 |
| HUNTER YRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002302606856 | $4.49 |
| HUNTER YRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004780475921 | $0.03 |
| HUNTERH01 HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261733538679999 | $79.40 |
| HUNTERH01 HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0677580089469999 | $136.06 |
| HUNTERH01 HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.0739256769999 | $2.20 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00238242 | $94.93 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00194567 | $77.41 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002931653322) | ($11.68) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $6,145.90 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01296897) | ($400.00) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01296897 | $400.00 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004563837062) | ($140.16) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 20,000.0 | $11,166.57 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 14,081.95 | $14,081.95 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (14,000.0) | ($14,000.00) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 37,583.89261745 | $20,349.93 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (6,000.0) | ($3,165.22) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37,610.2693000209) | ($19,719.67) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37,610.2693000209 | $19,719.67 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (24,000.0) | ($12,537.73) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (37,610.2693) | ($19,647.80) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (101.95) | ($101.95) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010037) | ($305.61) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05218298081) | ($1,584.54) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05218298081 | $1,584.54 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052203) | ($1,578.15) |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003545381918659 | $13.18 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061364606499 | $0.01 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.270391874100799 | $0.17 |
| HUNTINGTON CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007285427255 | $0.01 |
| HUNTZ LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,845.566909315) | ($4,845.57) |
| HUNTZ LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,845.566909315 | $4,845.57 |
| HUNTZ LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HUNTZ LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,745.566909) | ($4,745.57) |
| HUNTZ LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004676021828) | ($10.00) |
| HUNTZ LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004676021828 | $10.00 |
| HUNTZ LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004676021828) | ($9.68) |
| HUNTZ LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4863955174) | ($1,000.00) |
| HUNTZ LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4863955174 | $1,000.00 |
| HUNTZ LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.194558207) | ($399.95) |
| HUNTZ LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.344448195) | ($25,344.10) |
| HUNTZ LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.344448195 | $25,344.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUNTZ LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.636285505) | ($25,984.50) |
| HUNTZ LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023654573446 | $0.00 |
| HUNTZ LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065860793176287 | $178.49 |
| HUNTZ LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.951246271948 | $30.95 |
| HUNTZ LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000160394220006 | $0.00 |
| HUNYEOL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159678599376 | $0.47 |
| HUNYEOL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0136683253994 | $3.10 |
| HUO NA LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00320566 | $10.00 |
| HUO NA LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.36713732 | $1,144.87 |
| HUO NA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027215627409 | $8.06 |
| HUO NA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127597118347 | $24.56 |
| HUON PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578801449679999 | $1.98 |
| HUON PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31447248941914 | $0.89 |
| HUON PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85530588589999 | $1.86 |
| HUONG AN VAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.273914691) | ($10.99) |
| HUONG AN VAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| HUONG AN VAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.7083066) | ($5.42) |
| HUONG AN VAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.122533219) | ($3.96) |
| HUONG AN VAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.49666827) | ($10.99) |
| HUONG AN VAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3392857143) | ($0.57) |
| HUONG AN VAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.907787351) | ($5.42) |
| HUONG AN VAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.989549472) | ($3.96) |
| HUONG AN VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7408583305) | ($14,000.00) |
| HUONG AN VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9256963385 | $17,492.88 |
| HUONG AN VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001235116674) | ($23.34) |
| HUONG AN VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02226280342) | ($420.70) |
| HUONG AN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036557185576 | $109.70 |
| HUONG AN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33856515768457 | $5.14 |
| HUONG AN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021915064493 | $42.76 |
| HUONG AN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264812193183507 | $0.03 |
| HUONG AN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000837441190499999 | $0.00 |
| HUONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013985324834594 | $0.00 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150778581105 | $0.45 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029791731258 | $5.81 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095232954016 | $2.82 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.510625499931 | $4.99 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024936687536 | $48.66 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.29982084549999 | $4.58 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68146929651 | $7.57 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034403471663 | $2.52 |
| HUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044730427127 | $14.24 |
| HUONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103397860619 | $30.60 |
| HUONG HOANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.186859) | ($7,815.19) |
| HUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332791344003199 | $13.41 |
| HUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083544270191 | $0.00 |
| HUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025038004712 | $1.50 |
| HUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016394542842 | $0.00 |
| HUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123102425865 | $0.00 |
| HUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.4367790139999 | $2.50 |
| HUONG LY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.09911803989 | $185.99 |
| HUONG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177654007149999 | $0.53 |
| HUONG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126405201112 | $24.29 |
| HUONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003309024248 | $0.00 |
| HUONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004517760387 | $0.00 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,283.176677 | $5,283.18 |
| HUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| HUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,813.239151448) | ($20,813.24) |
| HUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.126226393) | ($4,340.80) |
| HUONG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 19,878.921681 | $19,878.92 |
| HUONG NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| HUONG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.06062136) | ($33.06) |
| HUONG NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024561042968 | $74.35 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087506710863 | $0.00 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018885800536 | $36.85 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.738836855 | $52.74 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091489462364 | $0.06 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 446.097105943 | $446.10 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75684081719 | $29.95 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043991137059 | $0.13 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.732262733 | $33.49 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011351596954845 | $30.63 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 731.736855835 | $731.74 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 195.186266407988 | $195.19 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009342269091 | $0.00 |
| HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067171051805 | $0.01 |
| HUONG PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.771762156) | ($51,617.84) |
| HUONG PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.771762156 | $51,617.84 |
| HUONG PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.282226518) | ($8,903.71) |
| HUONG PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.282226518 | $8,903.71 |
| HUONG PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.77176215) | ($50,590.50) |
| HUONG PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.282226) | ($8,108.19) |
| HUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008787661264943 | $301.69 |
| HUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044406493491177 | $105.10 |
| HUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3129602429 | $5.00 |
| HUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.55409720559999 | $4.12 |
| HUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5056838113 | $5.62 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (4.55669234) | ($419.98) |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (302.61032) | ($209.67) |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,200.0) | ($1,200.00) |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075250500963 | $2.23 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00608834516269999 | $0.01 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025829431345 | $0.05 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03153341548429 | $0.87 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067492707532893 | $0.68 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076405686 | $4.57 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000478431084859999 | $0.02 |
| HUONG PHI THI DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 82.690639141 | $82.69 |
| HUONG THIEN TONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HUONG THIEN TONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 26.29015 | $17.03 |
| HUONG THIEN TONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,647.0 | $1,067.69 |
| HUONG THIEN TONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HUONG THIEN TONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172957) | ($50.14) |
| HUONG THIEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729571117 | $50.00 |
| HUONG THU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006911000012 | $2.57 |
| HUONG TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 15.150616 | $966.67 |
| HUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025901513601 | $0.00 |
| HUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067159551221 | $0.08 |
| HUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019069961356 | $0.02 |
| HUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00437459668739999 | $0.00 |
| HUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3832909377 | $134.03 |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00098497) | ($40.00) |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00098497 | $40.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00098497) | ($40.00) |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00098497 | $40.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47181524) | ($19,000.00) |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47181524 | $19,000.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.4469828657) | ($18,000.00) |
| HUONG VAN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| HUONG VAN HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02483237434) | ($1,004.43) |
| HUONG VAN HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02483237434 | $1,004.43 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (44.053313949) | ($6.06) |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 44.053313949 | $6.06 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7630006744) | ($76.42) |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7630006744 | $76.42 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (44.053313) | ($6.07) |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 44.053313 | $6.07 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.763) | ($77.34) |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.763 | $77.34 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.31949438 | $32.39 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.164633138) | ($68.16) |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.164633138 | $68.16 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (68.16) | ($68.16) |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOGE | 491.92 | $68.16 |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (535.973313) | ($74.20) |
| HUONG VAN HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 535.973313 | $74.20 |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | BTC | 0.4469828657 | $18,669.58 |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4469828657) | ($18,643.66) |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4469828657 | $18,643.66 |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.066485 | $6.79 |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 8.3 | $1.14 |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (535.973313) | ($73.59) |
| HUONG VAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 535.973313 | $73.59 |
| HUONG VAN HO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.066485) | ($6.73) |
| HUONG VAN HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.066485 | $6.73 |
| HUONG VAN HO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (8.3) | ($1.13) |
| HUONG VAN HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 8.3 | $1.13 |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.082494) | ($108.33) |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 1.082494 | $108.33 |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 535.973313 | $72.52 |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOGE | (535.973313) | ($72.52) |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.082494) | ($107.45) |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.082494 | $107.45 |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (535.973313) | ($71.94) |
| HUONG VAN HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 535.973313 | $71.94 |
| HUONG VAN HO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (660.789302491) | ($660.79) |
| HUONG VAN HO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 660.789302491 | $660.79 |
| HUONG VAN HO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (660.7) | ($660.70) |
| HUONG VAN HO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 6.84536 | $660.70 |
| HUONG VAN HO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.84536) | ($658.66) |
| HUONG VAN HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.84536 | $658.66 |
| HUONG VAN HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($23,105.40) |
| HUONG VAN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $23,105.40 |
| HUONG VAN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($22,942.23) |
| HUONG VAN HO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.60845516 | $23,468.66 |
| HUONG VAN HO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.60845516) | ($23,384.19) |
| HUONG VAN HO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.60845516 | $23,384.19 |
| HUONG VAN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($390.46) |
| HUONG VAN HO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $390.46 |
| HUONG VAN HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($390.60) |
| HUONG VAN HO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 390.142 | $390.60 |
| HUONG VAN HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (390.231302491) | ($390.23) |
| HUONG VAN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 390.231302491 | $390.23 |
| HUONG VAN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (390.836726342) | ($390.84) |
| HUONG VAN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 390.836726342 | $390.84 |
| HUONG VAN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (390.83) | ($390.83) |
| HUONG VAN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0104938 | $390.83 |
| HUONG VAN HO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.010493) | ($377.16) |
| HUONG VAN HO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 4.61179 | $377.16 |
| HUONG VAN HO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.61179) | ($376.21) |
| HUONG VAN HO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.61179 | $376.21 |
| HUONG VAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,098.39) |
| HUONG VAN HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,098.39 |
| HUONG VAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.202402) | ($5,766.84) |
| HUONG VAN HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.202402 | $5,766.84 |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202402) | ($6,020.59) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,833.11) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5000008) | ($13,892.85) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54602297) | ($15,499.83) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54602297 | $15,499.83 |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.546022) | ($15,542.76) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,796.00) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,796.00 |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30000097) | ($8,772.03) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2460231472) | ($6,958.82) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2460231472 | $6,958.82 |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2024023242) | ($5,717.46) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2024023242 | $5,717.46 |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202402) | ($5,756.11) |
| HUONG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24602314) | ($6,996.65) |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,044.10 |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000072) | ($3,041.01) |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000072 | $3,041.01 |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00122901 | $37.71 |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,041.04 |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000003242) | ($3,048.01) |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000003242 | $3,048.01 |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00122901) | ($37.15) |
| HUONG VAN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00122901 | $37.15 |
| HUONG VAN HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08698715876) | ($0.09) |
| HUONG VAN HO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08698715876 | $0.09 |
| HUONG VAN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00203736 | $60.39 |
| HUONG VAN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00203736) | ($61.33) |
| HUONG VAN HO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00203736 | $61.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUONG VAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00145774 | $44.34 |
| HUONG VAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00145774) | ($43.92) |
| HUONG VAN HO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00145774 | $43.92 |
| HUONG VAN HO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00116357 | $34.94 |
| HUONG VAN HO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00116357) | ($34.49) |
| HUONG VAN HO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00116357 | $34.49 |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1068130299) | ($3,214.60) |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1068130299 | $3,214.60 |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.106812) | ($3,214.57) |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,205.672 | $3,214.57 |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,205.7657713501) | ($3,205.77) |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,205.7657713501 | $3,205.77 |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,026.51 |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000010299) | ($3,026.54) |
| HUONG VAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000010299 | $3,026.54 |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00120356 | $36.24 |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,205.765828256) | ($3,205.77) |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,205.765828256 | $3,205.77 |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 4.11185 | $200.00 |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,005.7) | ($3,005.70) |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1039071 | $3,005.70 |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10511066) | ($3,033.27) |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10511066 | $3,033.27 |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.11185) | ($199.10) |
| HUONG VAN HO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.11185 | $199.10 |
| HUONG VAN HO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00145064 | $42.58 |
| HUONG VAN HO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00145064) | ($43.46) |
| HUONG VAN HO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00145064 | $43.46 |
| HUONG VAN HO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 105.434948263 | $5,437.28 |
| HUONG VAN HO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (105.434948263) | ($5,435.08) |
| HUONG VAN HO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 105.434948263 | $5,435.08 |
| HUONG VAN HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00222716 | $65.36 |
| HUONG VAN HO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.002227) | ($65.24) |
| HUONG VAN HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 1.32841 | $65.24 |
| HUONG VAN HO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.32841) | ($65.44) |
| HUONG VAN HO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.32841 | $65.44 |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,995.065828256) | ($9,995.07) |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,995.065828256 | $9,995.07 |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00149218 | $44.89 |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001492) | ($44.24) |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 0.91472 | $44.24 |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.91472) | ($44.03) |
| HUONG VAN HO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.91472 | $44.03 |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,452.08) |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,452.08 |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,449.98) |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 33.1845 | $1,449.98 |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (33.1845) | ($1,446.58) |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 33.1845 | $1,446.58 |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 9,995.428933 | $9,995.43 |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,995.428933) | ($9,995.43) |
| HUONG VAN HO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,995.428933 | $9,995.43 |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,507.99) |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,507.99 |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,507.99) |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,506.783 | $1,507.99 |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,506.783) | ($1,506.78) |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,506.783 | $1,506.78 |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.19 | $5,772.91 |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19000034) | ($5,772.92) |
| HUONG VAN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19000034 | $5,772.92 |
| HUONG VAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| HUONG VAN HO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| HUONG VAN HO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| HUONG VAN HO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 4.99115 | $200.00 |
| HUONG VAN HO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.99115) | ($200.11) |
| HUONG VAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.99115 | $200.11 |
| HUONG VAN HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| HUONG VAN HO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HUONG VAN HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| HUONG VAN HO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 8.27906 | $300.00 |
| HUONG VAN HO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.27906) | ($304.30) |
| HUONG VAN HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.27906 | $304.30 |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 8.54336 | $300.00 |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.54336) | ($298.92) |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.54336 | $298.92 |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.02443 | $700.00 |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02443) | ($698.26) |
| HUONG VAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02443 | $698.26 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062728671687 | $215.06 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.996872116216 | $173.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.982742141700838 | $37.83 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.56861044417 | $0.05 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011863627458567 | $0.12 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0063727912173159 | $0.00 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307840582389999 | $119.89 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.0313448872568 | $65.41 |
| HUONG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.022961494973879 | $0.00 |
| HUONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007202662599 | $0.21 |
| HUONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015537365367 | $0.02 |
| HURBERG CHEW MING CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.15) |
| HURBERG CHEW MING CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.75) |
| HURBERG CHEW MING CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.515289) | ($5,219.39) |
| HURBERG CHEW MING CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122993) | ($3,558.75) |
| HURBERG CHEW MING CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005907) | ($12.25) |
| HURBERG CHEW MING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006016769721545 | $22.57 |
| HURBERG CHEW MING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123360068176299 | $34.23 |
| HURET BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074146247911 | $0.01 |
| HURET BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000707307986 | $0.00 |
| HURI MELEK AKIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.8) | ($406.80) |
| HURI MELEK AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008449620093 | $350.00 |
| HURI MELEK AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5387286121 | $0.54 |
| HURI NUR DINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103375486419 | $0.00 |
| HÜROL BALIKESİR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000429229761639999 | $0.00 |
| HURRICANE HUNIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01095384) | ($329.72) |
| HURRICANE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.852455999669 | $2.85 |
| HURRICANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001849930891 | $0.01 |
| HURSEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46771081955 | $0.47 |
| HURSEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.467776699569999 | $0.47 |
| HURT RICHARD III PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120787249885 | $0.00 |
| HURT RICHARD III PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028307159859 | $0.01 |
| HURT RICHARD III PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032161572142 | $0.28 |
| HURT RICHARD III PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054204222832 | $0.02 |
| HURT RICHARD III PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.535921120939999 | $0.54 |
| HURT RICHARD III PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92442571575 | $0.04 |
| HUSAIN ADEL ABBAS AHMED GHULOOM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031541) | ($1,192.16) |
| HUSAIN ADEL ABBAS AHMED GHULOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010788046809102 | $4.28 |
| HUSAIN ADEL ABBAS AHMED GHULOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6287073391 | $6.99 |
| HUSAIN ALMARZOOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001401087122 | $0.00 |
| HUSAIN ALMARZOOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132121483047 | $0.26 |
| HUSAIN BAZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.317422202) | ($9,187.78) |
| HUSAIN BAZZI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.317422202 | $9,187.78 |
| HUSAIN BAZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.317422202) | ($8,811.90) |
| HUSAIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176849505639999 | $0.05 |
| HUSAIN BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221631344436189 | $60.16 |
| HUSAIN KHATIBHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030184759719114 | $0.00 |
| HUSAIN KHATIBHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000018685382266 | $0.00 |
| HUSAIN MISHERGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020606734109 | $0.61 |
| HUSAIN MISHERGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30116251168 | $0.30 |
| HUSAIN MISHERGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00187454614219999 | $0.00 |
| HUSAIN NOURELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585178734206246 | $0.57 |
| HUSAIN TAIBJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.605086072056 | $9.37 |
| HUSAM AL SAHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15327467) | ($4,297.67) |
| HUSAM AL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136378344135959 | $45.72 |
| HUSAM AL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081783932094 | $15.96 |
| HUSAM AL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0064025236 | $1.89 |
| HUSAM AL SAMARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83151739709999 | $1.83 |
| HUSAM ALKHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098910157349 | $0.03 |
| HUSAM ALKHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430152844650099 | $0.39 |
| HUSAM ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002679958494 | $0.00 |
| HUSAM ALRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120269513862999 | $0.00 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,508.0) | ($2,508.00) |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,508.0 | $2,508.00 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1504958839 | $4,383.19 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206042857127 | $58.58 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.902265488 | $100.00 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6377074406 | $21.64 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8397546169999 | $14.14 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1591317922 | $5.75 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8066621298 | $31.19 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23308857486 | $13.94 |
| HUSAM ISMAIL AYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.241869004829999 | $9.57 |
| HUSAM KHALAFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001695444655 | $0.50 |
| HUSAM KHALAFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165885371509999 | $0.00 |
| HUSAM KHALAFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040621273101 | $80.46 |
| HUSAM KHALAFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.275005686 | $14.49 |
| HUSAM KHALAFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14534430769999 | $12.73 |
| HUSAM KHALAFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060737150886 | $0.02 |
| HUSAM KHALAFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01364999034 | $0.01 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.195 | $7,838.22 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.898 | $5,750.64 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00550274 | $221.43 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0863672 | $252.59 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0066308 | $260.98 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0189 | $586.67 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036719999572 | $111.03 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048801601079 | $96.33 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0367382453604199 | $0.03 |
| HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09082570786796 | $0.07 |
| HUSAM Y A ALNAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135951135359 | $0.00 |
| HUSAN PIRMURADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013999427324 | $0.00 |
| HUSANI WALDRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.762160959) | ($49.76) |
| HUSANI WALDRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.762160959 | $49.76 |
| HUSANI WALDRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49.76) | ($49.76) |
| HUSANI WALDRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00130434 | $40.49 |
| HUSANI WALDRON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00499774 | $142.18 |
| HUSANI WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030531402031 | $0.90 |
| HUSANI WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034820154285 | $6.79 |
| HUSANI WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29412983301739 | $0.29 |
| HUSANI WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3913295874 | $5.07 |
| HUSANI WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0386615750909999 | $2.31 |
| HUSANI WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040180224189 | $1.59 |
| HUSANI WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033775029597 | $0.04 |
| HUSAYN SIDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($37,154.25) |
| HUSAYN SIDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.75) | ($72,666.14) |
| HUSAYN SIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.53368931 | $16,772.79 |
| HUSAYN SIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.054843 | $96.22 |
| HUSAYN SIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.014329 | $24.11 |
| HUSAYN SIDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.024286 | $37.97 |
| HUSAYN SIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.947661779) | ($2,856.32) |
| HUSAYN SIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58033056) | ($15,990.43) |
| HUSAYN SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052127436879127 | $152.27 |
| HUSAYN SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099556180953988 | $283.81 |
| HUSAYN SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103921699729 | $0.01 |
| HUSAYN SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058838113917 | $0.00 |
| HUSEIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016729399059 | $0.05 |
| HUSEIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265810250059999 | $0.03 |
| HUSEIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026419377072 | $0.00 |
| HUSEIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000303826566939999 | $0.00 |
| HUSEIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00472302298109999 | $0.00 |
| HUSEIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0002141608458 | $0.00 |
| HUSEYIN ALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000333553555829999 | $0.00 |
| HUSEYIN AVNI RAKICIOGLU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HUSEYIN AVNI RAKICIOGLU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.22164502) | ($13,842.33) |
| HUSEYIN AVNI RAKICIOGLU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4350328) | ($12,658.18) |
| HUSEYIN AVNI RAKICIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.00645939085 | $383.32 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,954.49 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,955.0) | ($1,955.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,946.0) | ($1,946.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,948.52 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,920.88 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,919.0) | ($1,919.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,890.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,885.0) | ($1,885.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,869.88 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,865.0) | ($1,865.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,882.0) | ($1,882.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,886.90 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,858.0) | ($1,858.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,852.45 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 1.9996 | $3,669.73 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,682.0) | ($3,682.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,815.81 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,835.0) | ($1,835.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,833.34 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99,265.706141) | ($99,265.71) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,737.525134) | ($51,737.53) |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024189504958 | $7.16 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,581.2689505897 | $1,581.27 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,268.4153183842 | $1,268.42 |
| HÜSEYIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.115165857456 | $211.84 |
| HUSEYIN AYVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000111068081859999 | $0.00 |
| HUSEYIN BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037759789897 | $0.00 |
| HUSEYIN CAN KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.73609857886 | $44.82 |
| HUSEYIN CEMRE AKCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487413507) | ($3.45) |
| HUSEYIN CEMRE AKCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011038016584468 | $0.02 |
| HUSEYIN COBANOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 229.93 | $143.04 |
| HUSEYIN COBANOGLU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2403282639 | $428.50 |
| HUSEYIN COBANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5847478355143 | $6.22 |
| HUSEYIN COBANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050351337935 | $99.61 |
| HUSEYIN COBANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39712853889999 | $1.15 |
| HUSEYIN COBANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06673519943 | $0.49 |
| HUSEYIN COBANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5807634045 | $0.20 |
| HUSEYIN COSGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000339017297649999 | $0.00 |
| HUSEYIN COSGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021057597761 | $0.04 |
| HUSEYIN DAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036414387387 | $0.00 |
| HUSEYIN EMIR OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026853499027 | $0.00 |
| HUSEYIN EMRE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004496626056 | $0.00 |
| HUSEYIN EMRE POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39709846424 | $3.57 |
| HUSEYIN EMRE YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084091145508958 | $0.01 |
| HUSEYIN ENES BAGINMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003329868650999 | $0.00 |
| HUSEYIN ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882398171 | $0.02 |
| HUSEYIN FIRINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008897708814 | $0.00 |
| HUSEYIN FIRINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100427818034 | $0.01 |
| HUSEYIN GONCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08302702388 | $0.08 |
| HUSEYIN KABA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 403.160754 | $403.16 |
| HUSEYIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235720777072699 | $50.10 |
| HUSEYIN KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.15684577369999 | $3.16 |
| HUSEYIN KARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041005958 | $0.00 |
| HUSEYIN KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027297708622 | $0.00 |
| HUSEYIN MERT DEMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| HUSEYIN MERT DEMIR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| HUSEYIN MERT DEMIR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157819) | ($46.77) |
| HUSEYIN MERT DEMIR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166995) | ($49.85) |
| HUSEYIN MERT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324903147219088 | $100.03 |
| HUSEYIN MERT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6420165785622 | $1.64 |
| HUSEYIN MILAYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003088096462 | $0.00 |
| HUSEYIN NIZAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1.213889744) | ($8.11) |
| HUSEYIN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033458568145 | $0.99 |
| HUSEYIN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92422543629201 | $8.65 |
| HUSEYIN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036387992679 | $0.07 |
| HUSEYIN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74682042845 | $6.26 |
| HUSEYIN NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001784890619275 | $0.01 |
| HUSEYIN ORDEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.5 | $411.50 |
| HUSEYIN ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002360713153401 | $50.11 |
| HUSEYIN ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.29986062496 | $3.30 |
| HUSEYIN OSMAN HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429597088849999 | $0.05 |
| HUSEYIN OSMAN HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.041949645 | $10.05 |
| HUSEYIN OSMAN HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.793771797 | $0.28 |
| HUSEYIN PAMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052946466487 | $0.00 |
| HUSEYIN SAMET ATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000557259038 18 | $0.00 |
| HUSEYIN SATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016990606039 | $0.00 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.307112069) | ($0.71) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000608196461) | ($0.18) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.318004668) | ($0.64) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8629119974) | ($0.71) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00009092978422) | ($0.18) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9278839799) | ($0.64) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 11.61 | $101.82 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.06050173 | $15.68 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (11.5387) | ($89.00) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 87.855 | $89.00 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 43.51487546 | $332.54 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (29.0501) | ($221.94) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 220.286 | $221.94 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (210.0) | ($210.00) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2716320171 | $399.27 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.0 | $390.00 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (14.4439) | ($114.00) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.07492 | $114.00 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06050173783) | ($16.05) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.0) | ($390.00) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4672868539) | ($695.92) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 902.240393 | $902.24 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9335234845 | $1,385.31 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001845580307 | $0.00 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66968682161793 | $5.33 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002094420312 | $2.41 |
| HÜSEYIN ŞENLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.471010879026657 | $0.47 |
| HUSEYIN SERCELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28838166119889 | $1.50 |
| HUSEYIN VAHAP TUNBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013360725427 | $0.00 |
| HUSEYIN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001024437516 | $0.03 |
| HUSEYINBAKI ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408332035333399 | $0.04 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045901055491 | $13.59 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045133716047 | $8.81 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4418697889 | $10.44 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6401667087 | $6.85 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117942558491 | $0.00 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089375708722 | $0.79 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60216390399 | $2.06 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06458394361 | $2.56 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015654150685 | $1.72 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105866074290999 | $0.65 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018183837919 | $1.04 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101811205158999 | $0.05 |
| HUSEYN AKHUNDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.83204157185 | $0.82 |
| HUSEYNKAMALADDIN NOVRUZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.079486508 | $7.20 |
| HUSEYNKAMALADDIN NOVRUZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66307882393 | $7.37 |
| HUSEYNKAMALADDIN NOVRUZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.048151589048 | $15.32 |
| HUSEYNKAMALADDIN NOVRUZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000091210535824 | $0.00 |
| HUSHAN FANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,704.20) |
| HUSHAN FANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,704.20 |
| HUSHAN FANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.181493) | ($6,998.13) |
| HUSHAN FANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31679864) | ($10,905.43) |
| HUSHAN FANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31679864 | $10,905.43 |
| HUSHAN FANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($10,368.49) |
| HUSHAN FANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $10,368.49 |
| HUSHAN FANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($10,447.40) |
| HUSHAN FANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33530564) | ($11,652.23) |
| HUSHAN FANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.80157881) | ($22,084.43) |
| HUSHAN FANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.80157881 | $22,084.43 |
| HUSHAN FANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80157881) | ($21,842.48) |
| HUSHAN FANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.004474595) | ($55,004.79) |
| HUSHAN FANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.004474595 | $55,004.79 |
| HUSHAN FANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00447459) | ($55,066.93) |
| HUSHAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124115431298209 | $430.63 |
| HUSHAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022473538626 | $0.00 |
| HUSHAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000039227474078 | $0.00 |
| HUSHAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018026922018 | $0.00 |
| HUSHAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000127067222511 | $0.00 |
| HUSHAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000357715552119999 | $0.00 |
| HUSHAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030367518228 | $0.00 |
| HUSNA HESAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032965) | ($10.04) |
| HUSNA HESAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02368524) | ($710.36) |
| HUSNA HESAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001510625941685 | $5.48 |
| HUSNA HESAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.90964239639999 | $0.91 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.123 | $4,978.22 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000200970426) | ($8.33) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000129624811) | ($4.18) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002608562772) | ($8.37) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000106052037 7) | ($0.32) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001388935039) | ($4.18) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.24) | ($7,771.82) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.24 | $7,771.82 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (6.24) | ($7,664.49) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004157220321) | ($8.36) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001961949367) | ($4.18) |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173222550221 | $51.51 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054673024450243 | $125.79 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.809974548 | $6.98 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.057510913202 | $1.06 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25367312125 | $18.57 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114255087208 | $0.26 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.90841013638 | $1.40 |
| HUSNAIN SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014942951156 | $0.09 |
| HUSNI HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017756798232 | $0.02 |
| HUSNIDDIN HAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001509978481 | $0.00 |
| HUSNIDDIN HAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092233910306 | $0.01 |
| HUSNIE SHAHRIZA SHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124312795015 | $0.37 |
| HUSNIE SHAHRIZA SHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121191280672999 | $0.00 |
| HUSNIE SHAHRIZA SHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009133527068 | $0.00 |
| HÜSNÜ TAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.47) |
| HÜSNÜ TAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182865) | ($5,565.59) |
| HÜSNÜ TAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($172.57) |
| HÜSNÜ TAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.778881) | ($8,215.32) |
| HÜSNÜ TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001448689251478 | $49.61 |
| HÜSNÜ TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463385038092 | $0.04 |
| HÜSNÜ TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410033205895 | $96.83 |
| HÜSNÜ TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013478226651 | $0.00 |
| HÜSNÜ TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000079044287273 | $0.00 |
| HÜSNÜ TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054347947532 | $0.02 |
| HUSRET GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004771582874 | $0.00 |
| HUSRET GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108417296699 | $0.13 |
| HUSRET GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027775913823 | $0.00 |
| HUSSAAN RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034395029318 | $0.00 |
| HUSSAAN RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53971726018 | $1.84 |
| HUSSAH ALOMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (6.937194) | ($70.34) |
| HUSSAH ALOMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001476) | ($50.63) |
| HUSSAH ALOMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (64.18768) | ($63.36) |
| HUSSAH ALOMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (8.435256) | ($36.36) |
| HUSSAH ALOMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.491669) | ($62.90) |
| HUSSAH ALOMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UMA | (6.519514) | ($34.05) |
| HUSSAH ALOMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (7.2366) | ($13.96) |
| HUSSAH ALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95630786488738 | $1.90 |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (421.0247318) | ($55.86) |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.72688156) | ($259.03) |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166447) | ($48.23) |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166692511402704 | $50.14 |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38832906111777 | $0.06 |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015489948791015 | $0.21 |
| HUSSAIN ALBUKHAYTAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 35.4947 | $72.41 |
| HUSSAIN ALBUKHAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553892179434459 | $0.58 |
| HUSSAIN ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001004581817 | $0.00 |
| HUSSAIN ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053874360678 | $0.00 |
| HUSSAIN ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000333688975963 | $0.00 |
| HUSSAIN ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071354158218 | $0.00 |
| HUSSAIN DASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146304989056999 | $0.15 |
| HUSSAIN FAIROOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9715864256 | $49.43 |
| HUSSAIN FAIROOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014483447777999 | $28.26 |
| HUSSAIN FIKUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05240439754999 | $5.75 |
| HUSSAIN FIRAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.451058249 | $3.88 |
| HUSSAIN GHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52635667363 | $6.83 |
| HUSSAIN GHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86804280383 | $13.21 |
| HUSSAIN GHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000055324412122 | $0.00 |
| HUSSAIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000916844693539999 | $2.71 |
| HUSSAIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48748875687 | $0.45 |
| HUSSAIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11457695739999 | $1.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUSSAIN HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23738925839 | $0.05 |
| HUSSAIN HAMEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177036676079999 | $0.05 |
| HUSSAIN HAMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048422023125 | $149.13 |
| HUSSAIN HAMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133091552816 | $269.90 |
| HUSSAIN HUSSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018251569288 | $0.02 |
| HUSSAIN JEKIDDIN TINWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79906203564 | $0.93 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180637575319999 | $53.98 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0842254291489999 | $169.79 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3791012897 | $9.02 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1194661442 | $6.35 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.64075784 | $0.68 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156006447999999 | $1.14 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7213369099 | $16.13 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0451202523979999 | $1.06 |
| HUSSAIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.10925111168 | $1.09 |
| HUSSAIN MUNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16198407395 | $0.19 |
| HUSSAIN NABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7977926922093 | $0.76 |
| HUSSAIN NIYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34179450779 | $0.34 |
| HUSSAIN RAMEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000943544990263799 | $0.00 |
| HUSSAIN SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62375301729099 | $7.67 |
| HUSSAIN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007375389964987 | $0.00 |
| HUSSAIN SAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007237656630189 | $0.00 |
| HUSSAIN SHIFAAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36188803628232 | $4.89 |
| HUSSAIN SHIZLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30217033863886 | $0.30 |
| HUSSAIN SUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000772890739 | $0.23 |
| HUSSAIN SUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3545461879 | $1.58 |
| HUSSAIN YEASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151474708063989 | $0.18 |
| HUSSAIN ZAREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63282173305433 | $3.07 |
| HUSSAM ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000196330016943 | $0.00 |
| HUSSAM ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049226487506 | $0.01 |
| HUSSAM ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025502628958 | $0.05 |
| HUSSAM ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00790855617399999 | $0.01 |
| HUSSAM BAGHDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8765355072082 | $0.94 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 5,025.0 | $5,025.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 2,090.419366 | $2,092.89 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,090.419366) | ($2,092.51) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,090.419366 | $2,092.51 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,050.0) | ($4,050.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,050.0 | $4,050.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,049.0) | ($5,049.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 2,446.5592 | $4,987.96 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,446.5592) | ($4,987.94) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,446.5592 | $4,987.94 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.016877815 | $47.68 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.016877815) | ($47.48) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.016877815 | $47.48 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.17553879 | $6,811.88 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17553879) | ($6,826.34) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17553879 | $6,826.34 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 1,297.4 | $1,024.94 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,297.4) | ($1,024.81) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,297.4 | $1,024.81 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 11.513995 | $934.19 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.513995) | ($934.19) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.513995 | $934.19 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05267779 | $1,890.61 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05267779) | ($1,892.31) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05267779 | $1,892.31 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 28.034995 | $1,357.45 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 3,099.8 | $1,580.23 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.87844168 | $1,747.04 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.87844168) | ($1,747.04) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.87844168 | $1,747.04 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (28.034995) | ($1,351.71) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 28.034995 | $1,351.71 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,099.8) | ($1,571.86) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,099.8 | $1,571.86 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06179433 | $1,798.06 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06179433) | ($1,795.50) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06179433 | $1,795.50 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.569406186) | ($3,065.19) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.569406186 | $3,065.19 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.569406186) | ($3,069.95) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.569406186 | $3,069.95 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UST | (2,090.419366) | ($140.46) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UST | 2,090.419366 | $140.46 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (12.5) | ($0.97) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (2,077.919366) | ($181.61) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005090662009) | ($10.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005090662009 | $10.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005090662009) | ($1.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005090662009 | $1.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033641) | ($10.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033641 | $10.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.137208741) | ($6,144.38) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.137208741 | $6,144.38 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.96) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3304670074) | ($9,830.21) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3304670074 | $9,830.21 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.140790337) | ($6,155.51) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33070341) | ($9,854.59) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UST | (4.56274227) | ($0.08) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UST | 4.56274227 | $0.08 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.9098) | ($10.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.9098 | $10.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.945961) | ($10.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.945961 | $10.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16.945961) | ($9.94) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16.945961 | $9.94 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.9098) | ($10.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.9098 | $10.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,529.0 | $2,529.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,529.0) | ($2,529.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,529.0 | $2,529.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.175538761) | ($670.04) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.175538761 | $670.04 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.95) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (83.175538) | ($661.25) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.73601215 | $3,150.89 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.73601215) | ($3,166.34) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.73601215 | $3,166.34 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.73601215) | ($2,998.48) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.73601215 | $2,998.48 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.73601215) | ($3,001.33) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 5,601.475 | $1,750.40 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,601.475) | ($1,705.27) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,601.475 | $1,705.27 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (359.1145) | ($111.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 359.1145 | $111.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (359.1145) | ($111.00) |
| HUSSAM G BATSHON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 359.1145 | $111.00 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002250579981 | $6.77 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.698583210299 | $361.87 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036386995799 | $7.20 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.580636346 | $1.58 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.720959322 | $3.03 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239444909 | $2.39 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02815700851 | $0.20 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08265052168 | $4.22 |
| HUSSAM G BATSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.56274227 | $0.34 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,581.666511) | ($821.41) |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,581.666511 | $821.41 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (1,581.666511) | ($681.85) |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (571.982292513) | ($680.66) |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 571.982292513 | $680.66 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (571.982292513) | ($632.46) |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LINK | 6.05560129 | $43.90 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (6.05560129) | ($43.84) |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076113012272 | $2.25 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017386345349 | $33.92 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.242607931 | $13.67 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6458588481 | $7.94 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115445738065 | $1.28 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029908806779 | $0.26 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3606212982 | $0.34 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025572907589 | $1.53 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159135244309999 | $0.63 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13897663175 | $0.21 |
| HUSSAM MAJID ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.184252304037938 | $0.31 |
| HUSSAM SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016387306749 | $0.48 |
| HUSSAM SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4142858618 | $8.41 |
| HUSSAM SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8694266455 | $0.42 |
| HUSSAM SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018827201559 | $0.43 |
| HUSSAM SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50698276113 | $0.78 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008047978058 | $23.82 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013262388239 | $25.88 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.988600817 | $11.09 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098715477998 | $0.06 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.0203680419999 | $2.63 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006153786035 | $0.45 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142535913773 | $1.57 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63663990981 | $0.03 |
| HUSSAM SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.105238799238 | $0.22 |
| HUSSAMALDEEN ABAWA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000061739372099999 | $0.00 |
| HUSSAMEDDIN ADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067437147309999 | $0.00 |
| HUSSAMEDDIN ADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037425688876 | $0.00 |
| HUSSAMEDDIN ADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079096203066 | $0.01 |
| HUSSEIN ABDEL LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331993540269999 | $0.98 |
| HUSSEIN ABDEL LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.541169915 | $18.54 |
| HUSSEIN ABDEL LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.943642237 | $11.44 |
| HUSSEIN ABDEL LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0234132816599999 | $43.62 |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03127628116) | ($0.07) |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 156.594362 | $156.59 |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00521 | $15.77 |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03045355535) | ($0.07) |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (104.0) | ($104.00) |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.006317121157 | $254.23 |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00521) | ($15.62) |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00631712) | ($251.20) |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (52.594362) | ($52.59) |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 1.008693 | $74.31 |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (1.008693) | ($58.68) |
| HUSSEIN ABDILLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886162233146401 | $0.13 |
| HUSSEIN ABU-HAMDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01566880585 | $0.02 |
| HUSSEIN ABU-HAMDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| HUSSEIN AL JUAIFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103257452232 | $0.31 |
| HUSSEIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005320782937 | $1.57 |
| HUSSEIN ALKAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155158331723 | $0.46 |
| HUSSEIN ALKAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015281234338 | $0.02 |
| HUSSEIN ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083681578048999 | $0.02 |
| HUSSEIN ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026475347181 | $0.05 |
| HUSSEIN ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067421204194 | $0.07 |
| HUSSEIN ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029069803167 | $0.00 |
| HUSSEIN CHAMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.8024 | $84.81 |
| HUSSEIN CHAMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 9.6768 | $984.94 |
| HUSSEIN CHAMAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 2.944 | $254.00 |
| HUSSEIN CHAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028595363216 | $8.46 |
| HUSSEIN CHAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034454485416 | $0.03 |
| HUSSEIN CHAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042237067299 | $2.49 |
| HUSSEIN CHAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087692271909 | $3.45 |
| HUSSEIN CHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012131214282 | $35.90 |
| HUSSEIN CHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402406822179999 | $0.05 |
| HUSSEIN DEAIBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45192475542 | $1.59 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,583.16) |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 5,576.74 | $5,583.16 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,395.79) |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 1,394.31 | $1,395.79 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (1,499.08) | ($1,499.08) |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.536146 | $1,499.08 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (43.183974) | ($20.92) |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009676) | ($19.87) |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.108178617) | ($8,468.31) |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (5,436.554504) | ($657.82) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001231998356 | $0.00 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000260568155538 | $0.00 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026529607697519 | $74.67 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013600781745999 | $0.00 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000108382899999 | $0.00 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000117616904543 | $0.00 |
| HUSSEIN HAJ YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 19.9272631902 | $8.98 |
| HUSSEIN HAKKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233044036387807 | $0.27 |
| HUSSEIN HAMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151463456546 | $4.48 |
| HUSSEIN HAMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5400459291 | $3.04 |
| HUSSEIN HAMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3317467639 | $9.33 |
| HUSSEIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011982135639 | $0.00 |
| HUSSEIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0411642627 | $0.02 |
| HUSSEIN HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004759056825 | $0.00 |
| HUSSEIN JAAFAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (205.117342802) | ($3,808.85) |
| HUSSEIN JAAFAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 205.117342802 | $3,808.85 |
| HUSSEIN JAAFAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.10) |
| HUSSEIN JAAFAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (204.117342802) | ($3,699.45) |
| HUSSEIN JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4707092621544 | $8.50 |
| HUSSEIN JAKIR | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.000075 | $1.59 |
| HUSSEIN JAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005161293001 | $0.00 |
| HUSSEIN JAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01120573937893 | $0.01 |
| HUSSEIN JAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075859685194 | $0.01 |
| HUSSEIN KAGALWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018484904614 | $0.00 |
| HUSSEIN KATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35920638772 | $0.28 |
| HUSSEIN KATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14313971834 | $0.09 |
| HUSSEIN KATIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051064066484 | $0.57 |
| HUSSEIN MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320807435999 | $0.42 |
| HUSSEIN MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842680611469 | $0.85 |
| HUSSEIN NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0224850657631 | $0.97 |
| HUSSEIN OUAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010559117783 | $0.00 |
| HUSSEIN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231990553369999 | $70.08 |
| HUSSEIN RAHAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.585254398) | ($29,602.47) |
| HUSSEIN RAHAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.585254398 | $29,602.47 |
| HUSSEIN RAHAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (16.585251) | ($29,632.03) |
| HUSSEIN RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704342855999 | $0.50 |
| HUSSEIN RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.230789128 | $174.75 |
| HUSSEIN RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105333986071829 | $267.24 |
| HUSSEIN RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45159471629 | $0.45 |
| HUSSEIN RAKINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.94530804) | ($85,925.05) |
| HUSSEIN RAKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.94530804 | $85,925.05 |
| HUSSEIN RAKINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7092437187) | ($1,494.10) |
| HUSSEIN RAKINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7092437187 | $1,494.10 |
| HUSSEIN RAKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007130703964116 | $269.07 |
| HUSSEIN RAKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356625752762989 | $9.88 |
| HUSSEIN RAKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17754077248 | $1.18 |
| HUSSEIN SADEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| HUSSEIN SADEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024494371392 | $74.14 |
| HUSSEIN SADEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16047578506 | $4.48 |
| HUSSEIN SADEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.2226818 | $85.80 |
| HUSSEIN SADEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047637377654 | $0.03 |
| HUSSEIN SADEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9580433423 | $32.87 |
| HUSSEIN SADEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00054895338506 | $0.03 |
| HUSSEIN SAID SALAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341085694549999 | $0.00 |
| HUSSEIN SAID SALAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060572935842 | $0.01 |
| HUSSEIN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024232201731 | $731.96 |
| HUSSEIN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18760894231 | $381.59 |
| HUSSEIN SOUEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051011176317 | $3.73 |
| HUSSEIN TALEGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032124460586 | $0.04 |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01041027) | ($371.60) |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001385) | ($49.92) |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281530376139493 | $101.53 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UNI | 15.45886808 | $118.63 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.01029221329 | $29.04 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01029221329) | ($29.06) |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01029221329 | $29.06 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (15.45886808) | ($118.88) |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UNI | 15.45886808 | $118.88 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.10570579 | $4,044.25 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10570579) | ($4,044.68) |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10570579 | $4,044.68 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BNB | 0.0255 | $9.90 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 3,119.07 | $3,119.07 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,119.07) | ($3,119.07) |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,119.07 | $3,119.07 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022812563822007 | $80.73 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01187148203631 | $0.01 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011458439832 | $0.19 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07270626256 | $0.38 |
| HUSSEIN YAHFOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.9017974907 | $33.90 |
| HUSSEIN ZILOUCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018850959672 | $5.58 |
| HUSSEN ALRAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102192890382 | $30.25 |
| HUSSEN ALRAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136492394237 | $26.63 |
| HUSSEN ALRAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.885889666 | $15.77 |
| HUSSEN ALRAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.398842814 | $11.61 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,916.697462) | ($11,916.70) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.0) | ($7,927.52) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (61.0) | ($61.00) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (62.0) | ($62.00) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.06669898 | $27.10 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (61.0) | ($61.00) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (61.0) | ($61.00) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.5) | ($15,338.59) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13226442) | ($3,956.69) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,050.0) | ($19,050.00) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,697.2) | ($5,697.20) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.294734925) | ($2,441.24) |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072173110256116 | $26.47 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095374731269 | $0.11 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048771249756 | $0.10 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.36559500545 | $20.37 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031515690436 | $0.00 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059540593564 | $0.00 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000123760757062 | $0.00 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000602372187514999 | $0.17 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 384.5374178555 | $384.54 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.065577278717619 | $125.16 |
| HUSSIEN ALKEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000152844343339999 | $0.00 |
| HUSTIN RILEY TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000788069564949999 | $2.31 |
| HUSTIN RILEY TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104248469635999 | $2.00 |
| HUSTIN RILEY TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4562697541 | $4.31 |
| HUSTIN RILEY TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019446231042 | $0.17 |
| HUSTIN RILEY TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002391730455 | $0.14 |
| HUSZÁR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082911351006 | $2.45 |
| HUSZÁR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28715729484315 | $0.33 |
| HUSZÁR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.927848621 | $16.59 |
| HUSZÁR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32188212929 | $1.10 |
| HUSZÁR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000342757288 | $0.00 |
| HUU BAO LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071936466842 | $0.21 |
| HUU BAO LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084770742939 | $0.17 |
| HUU BAO LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020952417736 | $0.00 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| HUU CANH DIEP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| HUU CANH DIEP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| HUU CANH DIEP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (101.273635385) | ($1,079.78) |
| HUU CANH DIEP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0149552509) | ($446.16) |
| HUU CANH DIEP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10608663 | $225.35 |
| HUU CANH DIEP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0468 | $99.22 |
| HUU CANH DIEP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4298436376) | ($917.43) |
| HUU CANH DIEP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| HUU CANH DIEP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| HUU CANH DIEP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| HUU CANH DIEP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $360.71 |
| HUU CANH DIEP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4888 | $748.27 |
| HUU CANH DIEP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (45.0) | ($25.48) |
| HUU CANH DIEP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.016519 | $25.48 |
| HUU CANH DIEP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7131486353) | ($1,102.55) |
| HUU CANH DIEP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02416773076) | ($529.95) |
| HUU CANH DIEP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03162926767) | ($29.84) |
| HUU CANH DIEP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06454660123) | ($60.90) |
| HUU CANH DIEP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.119924107) | ($2,000.00) |
| HUU CANH DIEP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.587270055 | $2,440.91 |
| HUU CANH DIEP | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| HUU CANH DIEP | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417452098297 | $13.85 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113855378148 | $0.01 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333972329413 | $6.63 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09100007624999 | $1.09 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0348141323 | $7.16 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5091574982 | $0.97 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14064841098742 | $1.77 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023333971804 | $0.02 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022320928026 | $1.63 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132617208667 | $4.22 |
| HUU CANH DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015152556532 | $1.08 |
| HUU DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280042495049999 | $0.33 |
| HUU DUY PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044901446122 | $138.10 |
| HUU DUY PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209284864281999 | $389.39 |
| HUU DUY PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27227752192 | $14.14 |
| HUU LONG GIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022955748402 | $0.04 |
| HUU NHU HIEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022771236271 | $0.04 |
| HUU THANH TIEU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| HUU THANH TIEU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| HUU THANH TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002576186862 | |
| HUU THANH TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034555793186 | $0.00 |
| HUU THANH TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000146023682786 | $0.00 |
| HUU THI LE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $402.75 |
| HUU THI LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01284311) | ($404.02) |
| HUU THI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164951700751519 | $51.76 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027172044371 | $82.53 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024274209684 | $47.36 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.149282803 | $89.15 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1651073299999 | $13.61 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.996901548 | $13.18 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8069540032 | $42.31 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11073644091 | $0.98 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.782864521 | $2.01 |
| HUU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5416919109 | $3.33 |
| HUUB COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.84010163619 | $317.34 |
| HUUB VAN DEN BROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073376406145 | $0.01 |
| HUUB VAN DEN BROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9491012291 | $0.72 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,035.089617 | $1,035.09 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,044.581458 | $1,044.58 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020781818925 | $0.06 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.679691571 | $20.67 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034115445829 | $6.66 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.630241378999 | $213.63 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01025975952 | $1.85 |
| HUUB VANDEKERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 163.240120203 | $163.24 |
| HUUB VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099806395195 | $0.30 |
| HUUB VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9304225787 | $3.42 |
| HUUB VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022665526076 | $4.42 |
| HUVERT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.718032707 | $199.56 |
| HUVERT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.769480504 | $29.99 |
| HUVERT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2989347267 | $47.77 |
| HUVERT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75445926994 | $6.66 |
| HUVERT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38372230139 | $82.73 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84059208876 | $9.34 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16432205063 | $1.45 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016293815943 | $1.19 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137977807829 | $4.08 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030166258378 | $0.00 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141223540368 | $2.76 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65649527737 | $0.41 |
| HUW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069000930768 | $0.77 |
| HUW GRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.050529215438 | $94.13 |
| HUW LLEWELLYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.492242) | ($14,874.61) |
| HUW LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030561169922458 | $106.16 |
| HUW PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160705787947 | $4.76 |
| HUW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019981940459 | $0.00 |
| HUW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62842865079 | $5.55 |
| HUW WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (141.12) | ($141.12) |
| HUW WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0047995 | $141.12 |
| HUW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.72527191605 | $50.81 |
| HUWEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051710005319 | $0.15 |
| HUXLEY PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545351442007 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUY ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034442166598 | $0.00 |
| HUY ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58851533209999 | $1.59 |
| HUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087211222281 | $17.02 |
| HUY CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4485850691 | $2.45 |
| HUY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079280169661 | $0.00 |
| HUY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080082341393 | $0.00 |
| HUY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077824556507 | $0.01 |
| HUY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098212485606 | $0.08 |
| HUY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057876870666 | $0.00 |
| HUY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00492341165529999 | $0.05 |
| HUY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010910965668 | $0.01 |
| HUY DI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00109711 | $43.50 |
| HUY DI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050475260866 | $14.92 |
| HUY DI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653223419261173 | $0.73 |
| HUY DI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106212395067 | $20.71 |
| HUY DI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103916861879 | $0.00 |
| HUY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031129965649 | $9.21 |
| HUY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.732803947 | $72.73 |
| HUY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114986944028 | $0.09 |
| HUY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073721576955 | $0.00 |
| HUY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091585264272 | $0.01 |
| HUY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009389270353 | $0.00 |
| HUY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.909334619479999 | $0.91 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016364032427 | $0.48 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122353912313 | $0.04 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018227197981 | $0.04 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162997279 | $0.02 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02074445423 | $0.02 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013696879153 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00495869496579999 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091027328176 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044059735035 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000909999463532 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042665876369 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016348856515 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00083502051786 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112628502392 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016114766952 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000267842882819999 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019191737685 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000528435094979999 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031544517761 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000120192864153 | $0.00 |
| HUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000107680213789 | $0.00 |
| HUY GIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026921259094 | $81.74 |
| HUY GIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| HUY GIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117341198544 | $237.63 |
| HUY GIA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88342890939 | $7.80 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019079362377 | $57.17 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50430009229999 | $5.14 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159998912856 | $9.57 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127090873499999 | $5.03 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049411458497 | $5.43 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.2350284493 | $11.16 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.068975533155 | $4.92 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.70549237891 | $1.29 |
| HUY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0162581898 | $3.94 |
| HUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028435565729 | $8.41 |
| HUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024727285603 | $4.82 |
| HUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045465136836 | $13.46 |
| HUY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017937667809 | $3.50 |
| HUY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114763783922 | $0.34 |
| HUY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02918810344 | $57.04 |
| HUY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5821388824 | $0.52 |
| HUY KHANH NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 1.2645 | $410.88 |
| HUY KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004676485684358 | $100.11 |
| HUY KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070264307735 | $1.78 |
| HUY KHUC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012774 | $500.07 |
| HUY KHUC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.012774) | ($500.07) |
| HUY KHUC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 497.585 | $500.07 |
| HUY KHUC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,606.734244 | $1,606.73 |
| HUY KHUC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.375858685) | ($194.91) |
| HUY KHUC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (212.528622833) | ($6,497.00) |
| HUY KHUC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 249.524723956 | $7,627.97 |
| HUY KHUC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,102.0) | ($2,102.00) |
| HUY KHUC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 69.76932 | $2,102.00 |
| HUY KHUC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,444.0 | $4,444.00 |
| HUY KHUC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,450.0) | ($2,450.00) |
| HUY KHUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 101.620535295 | $3,295.28 |
| HUY KHUC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 993.27406 | $993.27 |
| HUY KHUC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,985.0) | ($2,985.00) |
| HUY KHUC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,347.722065942 | $4,292.05 |
| HUY KHUC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (6.771121632) | ($6.77) |
| HUY KHUC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 6.771121632 | $6.77 |
| HUY KHUC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.295382006) | ($3.30) |
| HUY KHUC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.295382006 | $3.30 |
| HUY KHUC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 4,400.0 | $4,400.00 |
| HUY KHUC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.00893267196) | ($0.01) |
| HUY KHUC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.00893267196 | $0.01 |
| HUY KHUC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,407.88) | ($4,407.88) |
| HUY KHUC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (6.780054) | ($6.78) |
| HUY KHUC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00434736932) | $0.00 |
| HUY KHUC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00434736932 | $0.00 |
| HUY KHUC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.844235622) | ($4,965.00) |
| HUY KHUC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1453270687) | ($148.95) |
| HUY KHUC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.03904364 | $6,189.59 |
| HUY KHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000700385813101 | $0.03 |
| HUY KHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003959288151678 | $4.64 |
| HUY KHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0221312878083945 | $0.02 |
| HUY KHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.52328098965 | $45.80 |
| HUY KHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7569428719408 | $17.19 |
| HUY KHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0522984642234 | $0.11 |
| HUY KHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.045473076004733 | $0.05 |
| HUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043257678172 | $132.94 |
| HUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038550811508 | $76.22 |
| HUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062420686362 | $0.01 |
| HUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74556697886 | $0.87 |
| HUY LY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,117.845821778) | ($25,117.85) |
| HUY LY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,117.845821778 | $25,117.85 |
| HUY LY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,117.0) | ($25,117.00) |
| HUY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014640388458 | $0.04 |
| HUY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09502937307 | $0.11 |
| HUY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018323938671 | $0.00 |
| HUY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.04636573538 | $87.05 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004022039046 | $11.90 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045654526292 | $8.91 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,224.403823048 | $1,224.40 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.466249727 | $116.12 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4624657542 | $1.67 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15441926499 | $11.30 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47327456507 | $0.47 |
| HUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003543238879 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HUY NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (314.22) | ($314.22) |
| HUY NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (55.646344) | ($55.65) |
| HUY NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.011995 | $99.56 |
| HUY NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.0791851598 | $149.89 |
| HUY NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.056575 | $161.80 |
| HUY NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0042308 | $164.06 |
| HUY NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01051226 | $403.89 |
| HUY NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.0859518062 | $163.44 |
| HUY NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 1,904.0208395 | $1,982.71 |
| HUY NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.54327568) | ($1,195.66) |
| HUY NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.54327568 | $1,195.66 |
| HUY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 6.20381923 | $1,539.36 |
| HUY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 0.96268735 | $236.33 |
| HUY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 4.77043875 | $1,107.51 |
| HUY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BCH | (13.402142549) | ($3,130.83) |
| HUY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.09688918 | $3,037.19 |
| HUY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,904.0208395) | ($1,643.45) |
| HUY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.989995 | $135.24 |
| HUY NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BCH | (2.957484783) | ($646.24) |
| HUY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| HUY NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 1.003995 | $49.51 |
| HUY NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00340665 | $99.70 |
| HUY NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 0.0166106772 | $30.82 |
| HUY NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 2,800.8115 | $2,192.83 |
| HUY NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.2126 | $49.58 |
| HUY NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00088731 | $27.61 |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007775412102) | ($2.26) |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007775412102 | $2.26 |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004166497157) | ($7.00) |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004166497157 | $7.00 |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.304552607) | ($0.75) |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.304552607 | $0.75 |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007775) | ($2.25) |
| HUY NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004166497157) | ($7.01) |
| HUY NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| HUY NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.06984 | $2,000.00 |
| HUY NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BCH | (0.12059367) | ($15.71) |
| HUY NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (1.68932704) | ($221.91) |
| HUY NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (1.192579933) | ($156.66) |
| HUY NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (21.583116383) | ($2,835.16) |
| HUY NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (16.48022101) | ($2,164.84) |
| HUY NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 29.404845919 | $3,862.62 |
| HUY NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BCH | 16.480221002 | $2,164.84 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124951985075 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074366509536 | $244.82 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072575299948 | $224.83 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1704183 | $29.34 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313648804239999 | $641.31 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.39609558 | $280.96 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02607743369 | $0.29 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131970583539999 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.9913970519 | $418.02 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.222774221 | $127.51 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.546472292 | $884.99 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040288400562 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027647963375 | $9.47 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6328711660341 | $97.86 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036064595249 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014726589299 | $0.12 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129679629142999 | $0.38 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59991890848 | $1,208.17 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 306.94082382 | $637.91 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005660954253 | $16.76 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098921922814 | $28.96 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162106769873 | $2.98 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0379513946448 | $2.04 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8471235803 | $1.46 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193509679559999 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43294720333 | $1.48 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0338992385568 | $1.40 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064923907631 | $0.01 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014651272091 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.15327568298229 | $1.15 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0065149446707 | $12.09 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000122667974 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043560036228 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000004727610686 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000107295611963 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143634164233999 | $0.42 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080885034029899 | $0.03 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040735643269422 | $0.09 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075038147075 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00693011525134499 | $0.03 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000853476510709999 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002977561796999 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126891060519 | $0.01 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00430409399209999 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049546821404 | $14.67 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019815536674 | $0.04 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0194990557 | $1.60 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045826366285 | $0.40 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00524666502 | $0.15 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016768991803 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015121102574 | $0.02 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014864760307 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099215184968 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 714.480651104 | $29.13 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116696247065974 | $2.85 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357530078379999 | $94.09 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037263467563 | $73.58 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7905572967 | $7.76 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6650807469 | $1.05 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28534895586 | $11.29 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0207708480009999 | $2.28 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.244631657579999 | $1.51 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200667863069999 | $60.26 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06158016734 | $123.40 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1631178122 | $6.38 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068351431291 | $0.02 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064979700245 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43849305021 | $0.44 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000066691315259 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00132122351759999 | $0.00 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99528486056 | $1.54 |
| HUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041807270016 | $0.00 |
| HUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.130206932 | $108.71 |
| HUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021590680417 | $0.64 |
| HUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030538457973 | $0.01 |
| HUY PHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BAT | 4,537.18973373 | $3,355.55 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035216912911 | $0.00 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38111329513 | $0.38 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,966.74922852 | $1,559.19 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13350135121 | $0.13 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019008718876 | $0.75 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068417472129 | $0.00 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023425136277 | $0.01 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014692840145 | $0.00 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015313858263 | $29.88 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330778754 | $0.47 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127089023799 | $24.08 |
| HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0409165201497 | $2.90 |
| HUY QUACH GIA BUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 14.625324517 | $547.43 |
| HUY QUACH GIA BUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (10.675813747) | ($400.00) |
| HUY QUACH GIA BUI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| HUY QUACH GIA BUI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| HUY QUACH GIA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2267972743153 | $0.88 |
| HUY QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397626777306 | $121.99 |
| HUY QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0645695945539999 | $129.52 |
| HUY QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.930527373 | $33.24 |
| HUY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085257672483 | $0.25 |
| HUY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033177675456 | $0.65 |
| HUY TRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.02) | ($160.02) |
| HUY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.02 | $160.02 |
| HUY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.0) | ($114.96) |
| HUY TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.0 | $114.96 |
| HUY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| HUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| HUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,160.02) | ($5,160.02) |
| HUY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,816.991233679) | ($7,816.99) |
| HUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,816.991233679 | $7,816.99 |
| HUY TRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,816.991233) | ($7,816.99) |
| HUY TRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.551369492) | ($993.68) |
| HUY TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.551369492 | $993.68 |
| HUY TRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12,263.866814551) | ($2,100.69) |
| HUY TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12,263.866814551 | $2,100.69 |
| HUY TRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,065.69) |
| HUY TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,065.69 |
| HUY TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,070.84) |
| HUY TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,054.533116003) | ($2,600.70) |
| HUY TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,054.533116003 | $2,600.70 |
| HUY TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,155.533116) | ($2,660.09) |
| HUY TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,557.32) |
| HUY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,557.32 |
| HUY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,557.44) |
| HUY TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,128.05) |
| HUY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,128.05 |
| HUY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,134.84) |
| HUY TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,576.50) |
| HUY TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,576.50 |
| HUY TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,592.25) |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010850996844 | $331.54 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12077439674 | $276.49 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.82709701877 | $59.83 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.91259576748 | $35.48 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.771670791 | $2.37 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9424176331224 | $1.86 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.770258081 | $67.54 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04361430445 | $1.61 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.958384975 | $12.99 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0224153341394639 | $2.25 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034805444841 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091970666327 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029610542844 | $0.03 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131231817087 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008189833489 | $0.01 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00244475241175999 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054334673834 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022463457258 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115150716995 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008624771855 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000082107348151 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017622499207 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052032409003 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000915902801673899 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.081330692122 | $5.54 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156449627581 | $0.46 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033270658673 | $65.40 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47168212353 | $4.16 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.8672328322 | $3.66 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415350509079999 | $127.55 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028903019684 | $56.46 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8307483586 | $1.78 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000108352335803 | $0.00 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152312552184 | $45.11 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122014139453 | $23.81 |
| HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.9636918499999 | $49.12 |
| HUY TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000101987766593 | $0.00 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022912589079 | $0.07 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1741991855 | $9.53 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032614742723 | $0.06 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 864.013906206 | $864.01 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097953142481 | $0.00 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116984456979 | $0.00 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9516288425 | $0.08 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000988622264429999 | $0.00 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.077498006346 | $144.37 |
| HUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025838253857 | $0.00 |
| HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001032000287 | $0.00 |
| HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155097226959999 | $0.00 |
| HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031065807072 | $0.00 |
| HUY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151627861 | $0.02 |
| HUY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134833551377 | $0.03 |
| HUY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010479837856 | $0.66 |
| HUY-DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034715025278 | $10.27 |
| HUY-DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22515033185 | $458.50 |
| HUY-DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.376392933 | $11.40 |
| HUY-DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000245772319139999 | $0.00 |
| HUY-DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032958551099 | $0.00 |
| HUY-DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.247763784 | $0.91 |
| HUY-DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000443688157759999 | $0.00 |
| HUYEN MI DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061398924634 | $1.82 |
| HUYEN MI DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26625742554 | $542.71 |
| HUYEN MI DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56603828617 | $0.45 |
| HUYEN NGUYEN-DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387690359908 | $0.37 |
| HUYEN NGUYEN-DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7482115668 | $1.10 |
| HUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017918757279 | $5.30 |
| HUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082841230064 | $0.00 |
| HUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35624723011 | $0.36 |
| HUYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.035980611909 | $10.61 |
| HUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003422215956 | $10.13 |
| HUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213316793 | $4.16 |
| HUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00655878054 | $0.63 |
| HUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22436342822 | $2.49 |
| HUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138093409850999 | $0.41 |
| HUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4020207091 | $3.39 |
| HUYEN TRANG DO THI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 444.0 | $444.00 |
| HUYEN TRANG DO THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626870440864 | $0.05 |
| HUYEN TRANG DO THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9185904009 | $2.92 |
| HUYENTRAM NGUYEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938167178 | $0.53 |
| HUYENTRAM NGUYEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057569479946 | $3.28 |
| HUYMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060569961545 | $1.79 |
| HUYMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000265523024849999 | $0.52 |
| HUYNH ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086600513631 | $0.00 |
| HUYNH LAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.007202 | $20.81 |
| HUYNH LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007202) | ($13.79) |
| HUYNH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022188615066 | $51.50 |
| HUYNH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031474674816 | $61.52 |
| HUYNH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057616782405 | $0.00 |
| HUYNH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00773345691089999 | $0.01 |
| HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00336815 | $140.47 |
| HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 209.7966 | $89.80 |
| HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087378653942 | $25.80 |
| HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4272528337712 | $0.43 |
| HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102255349912999 | $19.95 |
| HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.119190403 | $8.58 |
| HUYNH MINH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042136460852 | $0.00 |
| HUYNH NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968805952 | $0.50 |
| HUYNH NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031936460678 | $6.23 |
| HUYNH SANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020218315939 | $60.74 |
| HUYNH SANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002749500064393 | $0.00 |
| HUYNH THIEN AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163679756437 | $34.54 |
| HUYNH THIEN AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090408475879 | $0.01 |
| HUYNH THIEN AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2540130693 | $2.03 |
| HUYNH THIEN AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007058939562 | $0.00 |
| HUYNH-CHAU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019844909918 | $595.85 |
| HUYNH-CHAU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24074833202 | $490.45 |
| HUYNH-CHAU LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 555.308539691 | $81.13 |
| HUZEFA EZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137529613723 | $2.68 |
| HUZEYFE MUJKANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0733182 | $153.71 |
| HUZEYFE MUJKANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004763709995) | ($0.95) |
| HUZEYFE MUJKANOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005082511687) | ($10.01) |
| HUZEYFE MUJKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012535008043002 | $50.43 |
| HUZEYFE MUJKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054639878509 | $10.34 |
| HUZI DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046051635233 | $0.14 |
| HW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098177239881 | $301.25 |
| HW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34015625865 | $0.40 |
| HW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020785103614 | $40.56 |
| HW TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049593306744 | $152.80 |
| HW TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084949613552 | $171.28 |
| HW TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.407611168 | $38.56 |
| HW TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.822717615 | $20.26 |
| HW TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060371618573 | $0.06 |
| HW TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.79809689 | $16.63 |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (216.072987877) | ($225.15) |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 216.072987877 | $225.15 |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,977.253425614) | ($354.66) |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,977.253425614 | $354.66 |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (114.749518888) | ($1,913.96) |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 114.749518888 | $1,913.96 |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (67.289509899) | ($422.24) |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 67.289509899 | $422.24 |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (20.398704059) | ($1,630.88) |
| HWA CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 20.398704059 | $1,630.88 |
| HWA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035374860621 | $1.05 |
| HWA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211460722474169 | $2.04 |
| HWA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3786832205754 | $0.85 |
| HWA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023701487115 | $0.02 |
| HWA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.586969939454 | $2.77 |
| HWA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.47802389261138 | $12.66 |
| HWA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0243132735671423 | $2.98 |
| HWA MING ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.413461822861 | $1.39 |
| HWA NEE MOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107675) | ($32.32) |
| HWA NEE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111628171841759 | $0.38 |
| HWA NEE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114168350097 | $0.00 |
| HWA NEE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036886111495 | $0.00 |
| HWA NEE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000350007907929999 | $0.01 |
| HWAI EN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061091777529 | $0.00 |
| HWAI JENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823471333989999 | $24.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HWAI JIUN LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178375555592 | $0.53 |
| HWAI JIUN LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834053925286 | $0.86 |
| HWAI MUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117924766224 | $0.35 |
| HWAI MUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2337922816 | $8.91 |
| HWAJUNG KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (5,713.0) | ($199.22) |
| HWAJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1540764992224 | $2.50 |
| HWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121636235905 | $0.36 |
| HWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083940970375 | $0.02 |
| HWAN IN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01901689354) | ($541.85) |
| HWAN IN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01901689354 | $541.85 |
| HWAN IN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2222634172) | ($339.87) |
| HWAN IN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2222634172 | $339.87 |
| HWAN IN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007162) | ($2.01) |
| HWAN IN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01894527) | ($532.61) |
| HWAN IN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2222634172) | ($337.27) |
| HWAN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020088068327812 | $6.72 |
| HWAN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002205954393074 | $5.07 |
| HWANG INSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019745647 | $0.00 |
| HWANG INSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78402935488801 | $2.61 |
| HWANG INSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.336138390799999 | $0.82 |
| HWANG SANGWOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HWANG SANGWOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| HWANG SANGWOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| HWANG SANGWOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (741.0) | ($741.00) |
| HWANG SANGWOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| HWANG SANGWOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.761897) | ($1,000.76) |
| HWANG SANGWOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3.164533) | ($3.16) |
| HWANG SANGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001644712371 | $0.00 |
| HWANG SANGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120726399512 | $0.00 |
| HWANG SANGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8860363663065 | $19.89 |
| HWANG SANGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56525342109999 | $2.24 |
| HWANG SUNGJUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (142.666224183) | ($1,002.15) |
| HWANG SUNGJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018614852265 | $0.55 |
| HWANG SUNGJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315323833776555 | $3.31 |
| HWANG SWEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081367757831 | $24.08 |
| HWANG SWEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018971590074 | $0.02 |
| HWANG SWEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002890223019 | $5.64 |
| HWANGJI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154936714313 | $45.93 |
| HWANGJI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.411911233 | $13.01 |
| HWANGJI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036050273353 | $2.64 |
| HWANGJI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2670859724 | $7.75 |
| HWANGJI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057798025739 | $6.35 |
| HWANJIN KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (727.201311189) | ($15,518.48) |
| HWANJIN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.541) | ($3.70) |
| HWANJIN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.651 | $3.70 |
| HWANJIN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (21.32774389) | ($1,775.11) |
| HWANJIN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3.651) | ($3.65) |
| HWANJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061881402378725 | $0.08 |
| HWANJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001397094723206 | $0.00 |
| HWANJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.81788010662536 | $76.59 |
| HWANJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0249770315939781 | $3.08 |
| HWASOO RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043471343263 | $1.29 |
| HWASOO RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016873214084 | $0.01 |
| HWASOO RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2637932329 | $0.26 |
| HWASOO RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069973257823999 | $0.00 |
| HWAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 703.056919277 | $703.06 |
| HWAYOON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000174692885 | $0.00 |
| HWAYOON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018457499272 | $0.02 |
| HWAYOON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0183219077719999 | $0.02 |
| HWAYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0610235624878328 | $0.07 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001669922412) | ($0.67) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947789987) | ($0.81) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,737.376108049) | ($3,720.25) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01221 | $418.52 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003434735514) | ($0.83) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,785.0 | $2,785.00 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.292258274 | $2,993.68 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.43) | ($2.43) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (980.0) | ($980.00) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1004021207 | $3,160.54 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.06723819129 | $2,107.49 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.232609404) | ($4,741.79) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19640478) | ($5,442.23) |
| HWEE BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007104270955 | $2.77 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42069287130763 | $4.35 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038722525347 | $11.32 |
| HWEE BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.083788114 | $25.59 |
| HWEE CHING NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($423.48) |
| HWEE CHING NG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02163157413 | $65.30 |
| HWEE CHING NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102) | ($312.10) |
| HWEE CHING NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.001570736 | $4.57 |
| HWEE CHING NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($309.86) |
| HWEE CHING NG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.06892709574 | $207.28 |
| HWEE CHING NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.023 | $96.20 |
| HWEE CHING NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.023) | ($90.10) |
| HWEE CHING NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($30.09) |
| HWEE CHING NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($30.32) |
| HWEE CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003967120151482 | $154.31 |
| HWEE CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043281987779 | $0.00 |
| HWEE CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017044331726 | $34.09 |
| HWEE CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004350481530189 | $0.04 |
| HWEE CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048456943697 | $0.28 |
| HWEE CHOO KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002523) | ($6.47) |
| HWEE CHOO KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00432101) | ($135.03) |
| HWEE CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004196593579275 | $1.43 |
| HWEE CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039577277353 | $7.73 |
| HWEE CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020308025404 | $0.00 |
| HWEE CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105989899083 | $0.00 |
| HWEE CHOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00078216436217 | $0.08 |
| HWEE CHOON SEOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.06736666 | $2,669.83 |
| HWEE CHOON SEOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3801150456 | $1,123.71 |
| HWEE CHOON SEOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2213250221 | $626.20 |
| HWEE CHOON SEOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $614.34 |
| HWEE CHOON SEOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04831129) | ($1,474.03) |
| HWEE CHOON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057489371514 | $21.11 |
| HWEE CHOON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.77493780872 | $33.84 |
| HWEE CHOON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642935529789999 | $12.30 |
| HWEE ENG BAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HWEE ENG BAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| HWEE ENG BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109221011427 | $3.23 |
| HWEE ENG BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.03681273076 | $63.52 |
| HWEE JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004598318895 | $13.61 |
| HWEE JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000313141862419999 | $0.01 |
| HWEE JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.637169023 | $28.64 |
| HWEE JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832474077749999 | $0.83 |
| HWEE JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00139046610869999 | $0.00 |
| HWEE JIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.742921557 | $29.74 |
| HWEE LING TAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| HWEE LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027442054919 | $8.12 |
| HWEE LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.463533547 | $444.46 |
| HWEE LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.49725425019999 | $7.50 |
| HWEE MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033310074593 | $0.99 |
| HWEE MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614143676690142 | $0.07 |
| HWEE PENG KNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030928865811 | $0.00 |
| HWEE PENG KNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097486430071 | $0.00 |
| HWEE PENG KNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00480770078659999 | $0.00 |
| HWEE TING (CHEN HUITING) TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 402.536327 | $401.80 |
| HWEE TING (CHEN HUITING) TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (402.536327) | ($28.29) |
| HWEE TING (CHEN HUITING) TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15530553794989 | $0.14 |
| HWEE XUAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.820059597369 | $19.04 |
| HWEE YANG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032834701529 | $0.00 |
| HWEE YANG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017532674501999 | $0.00 |
| HWEE YANG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007963481813 | $0.01 |
| HWEE YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,527.41) |
| HWEE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228124088537 | $67.55 |
| HWEE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000638714086209999 | $0.00 |
| HWEE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629769177239999 | $151.35 |
| HWEI MIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036218018539 | $1.07 |
| HWEI MIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67729100663 | $0.79 |
| HWEI MIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.932741254 | $225.93 |
| HWEI MIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.111301739921 | $0.11 |
| HWEI MING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106711525269999 | $0.00 |
| HWEI MING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055769173669 | $0.00 |
| HWEI MING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013630232864 | $0.00 |
| HWEI MING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046919268019 | $0.00 |
| HWEI SHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015983476994 | $47.46 |
| HWEI SHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086122173023 | $173.68 |
| HWEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115584247529 | $0.34 |
| HWEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1490970566 | $1.35 |
| HWISUB CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000517565378369999 | $0.00 |
| HWISUB CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029179701116 | $0.00 |
| HWISUB CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000085043970955 | $0.00 |
| HY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019855827036 | $0.59 |
| HY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020933785637 | $0.00 |
| HY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.55932052229999 | $4.56 |
| HY JONG KANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.74 |
| HY JONG KANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0673996 | $1,944.95 |
| HY JONG KANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04159813 | $1,317.85 |
| HY JONG KANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.99) |
| HY JONG KANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010967) | ($19.96) |
| HY JONG KANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08006547) | ($33,029.48) |
| HY JONG KANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.563914597) | ($2,846.48) |
| HY JONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056388507280651 | $196.56 |
| HY JONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015072172859158 | $35.21 |
| HY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028284047929 | $0.00 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025527063584 | $0.00 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74380010599999 | $3.74 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63384182936 | $0.30 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001181887155599999 | $0.00 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001716724751999999 | $0.00 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00381341156049999 | $0.01 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023820471685 | $0.00 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000632840971339999 | $0.00 |
| HY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000051773624707 | $0.00 |
| HY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028866036674112 | $0.02 |
| HY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135123892509999 | $0.12 |
| HYACINTH ALIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073061688779 | $0.25 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001739178636 | $0.00 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015234673201 | $0.02 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019490913672 | $0.04 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063524165609 | $0.00 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.847154173 | $0.89 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002225968041499999 | $0.00 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076464032645 | $0.00 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026429433672 | $0.01 |
| HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000156368301926 | $0.00 |
| HYAEJIN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.261932047898 | $33.65 |
| HYAMAD ABDULLAH M ABDULSATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.003681 | $109.11 |
| HYAMAD ABDULLAH M ABDULSATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017871136839 | $0.37 |
| HYAMAD ABDULLAH M ABDULSATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0880577254079999 | $0.05 |
| HYANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087444194962 | $269.79 |
| HYANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058870602056 | $117.85 |
| HYANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8243390359 | $0.20 |
| HYANG SUN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,514.657657429) | ($1,514.66) |
| HYANG SUN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,514.657657429 | $1,514.66 |
| HYANG SUN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,514.65) | ($1,514.65) |
| HYANG SUN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0449549 | $1,514.65 |
| HYANG SUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081328191209 | $251.86 |
| HYANG SUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.864962152284 | $8.86 |
| HYANG SUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092380289528 | $0.01 |
| HYANGSEOB SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.61793791 | $41.52 |
| HYANGSEOB SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.388316434 | $789.68 |
| HYCINATHIER CHAI LI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024366724223 | $65.68 |
| HYCINATHIER CHAI LI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4313691728 | $61.78 |
| HYCINATHIER CHAI LI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168646110079999 | $28.24 |
| HYCINATHIER CHAI LI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.690237385 | $5.55 |
| HYDEIRABAD KAMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492053916669999 | $1.46 |
| HYDEIRABAD KAMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116627408637 | $2.28 |
| HYDER ALTIMIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| HYDER ALTIMIMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| HYDER ALTIMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030614133341 | $0.91 |
| HYDER ALTIMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,430.5611188 | $1,430.56 |
| HYDER SALIH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006442654305) | ($24.56) |
| HYDER SALIH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006442654305 | $24.56 |
| HYDER SALIH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005457169094) | ($2.08) |
| HYDER SALIH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000742719323) | ($2.20) |
| HYDER SALIH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009729229909) | ($2.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HYDER SALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221961358144499 | $0.09 |
| HYDER SALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319551529883 | $6.24 |
| HYE JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064004003775 | $0.19 |
| HYE JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006053481495 | $0.12 |
| HYE KYUNG HELENE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035231888812 | $69.29 |
| HYE KYUNG HELENE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9972907735 | $3.14 |
| HYE MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017477992317 | $0.52 |
| HYE MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70040466531203 | $0.63 |
| HYE MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489589353777 | $9.55 |
| HYE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153824684739999 | $464.38 |
| HYE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34245444576 | $698.98 |
| HYE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,004.733205993 | $3,004.73 |
| HYE RA CHOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.055131428) | ($101.06) |
| HYE RA CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.055131428 | $101.06 |
| HYE RA CHOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001641836411) | ($5.02) |
| HYE RA CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001641836411 | $5.02 |
| HYE RA CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (101.05) | ($101.05) |
| HYE RA CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.033187 | $101.05 |
| HYE RA CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034828) | ($105.89) |
| HYE RA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001937597281496 | $0.01 |
| HYE RA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1574257442409 | $0.16 |
| HYE RAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002315907329 | $0.00 |
| HYE RAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021400435968 | $0.00 |
| HYE RAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033682432333 | $0.00 |
| HYE RIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053655393010155 | $0.00 |
| HYE WON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135129891941 | $4.00 |
| HYE WON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32490667959999 | $2.09 |
| HYE YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.96461006173 | $19.56 |
| HYE YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117316058569999 | $0.00 |
| HYE YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144191154469999 | $0.00 |
| HYE YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058666912279999 | $0.00 |
| HYE YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094323681653 | $0.01 |
| HYE YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000286480196989999 | $0.00 |
| HYE YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001889557865 | $0.00 |
| HYE YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118214523760999 | $0.00 |
| HYE YUN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034631431314 | $0.00 |
| HYE YUN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006090504887 | $0.01 |
| HYECHONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656241407499999 | $203.04 |
| HYEDAAM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262868805561 | $7.78 |
| HYEDAAM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019808890921 | $3.87 |
| HYEDAAM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6545958313 | $1.04 |
| HYEDAAM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108265187524 | $0.01 |
| HYEDAAM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122409976743 | $3.90 |
| HYEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000299088603149999 | $0.00 |
| HYEIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002949874948 | $8.73 |
| HYEIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122870692146 | $0.36 |
| HYEIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49777859251 | $0.31 |
| HYEIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.88099585229999 | $0.90 |
| HYEJEONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017854310518 | $0.53 |
| HYEJEONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1522468741 | $1.98 |
| HYEJIN HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.8492 | $3,738.69 |
| HYEJIN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014909460234 | $29.09 |
| HYEJIN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.600768106 | $13.16 |
| HYEJIN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097285198356 | $0.00 |
| HYEJIN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000118243773494999 | $0.00 |
| HYEJIN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000034160809345 | $0.00 |
| HYEJIN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000164602449849999 | $0.00 |
| HYEJIN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000151409770699999 | $0.00 |
| HYEJIN JUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,250.0 | $1,021.42 |
| HYEJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642938073663 | $50.26 |
| HYEJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4503385374 | $5.12 |
| HYEJIN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20919703) | ($6,122.36) |
| HYEJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011096207146703 | $40.18 |
| HYEJIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000771093812167362 | $0.00 |
| HYEKYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.26419079462 | $17.65 |
| HYEKYUNG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001004) | ($30.14) |
| HYEKYUNG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 55.165 | $30.14 |
| HYEKYUNG PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (55.165) | ($29.59) |
| HYEKYUNG PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.028094347) | ($307.35) |
| HYEKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006667430800536 | $0.21 |
| HYEKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006437633896202 | $0.00 |
| HYEKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005922110331525 | $2.28 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030469285281 | $0.09 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107168677992 | $0.21 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.399773729 | $89.90 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17409842041 | $1.54 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00301479021219999 | $0.00 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044754257749 | $0.00 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87195990764 | $2.98 |
| HYEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132327261906999 | $0.00 |
| HYEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002392301398 | $0.00 |
| HYEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030305578644 | $0.00 |
| HYEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016864218803 | $0.00 |
| HYEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014477128016 | $0.00 |
| HYEOKMIN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012142924458135 | $0.00 |
| HYEOKMIN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000085549547059 | $0.00 |
| HYEOKMIN GWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079610680655 | $0.00 |
| HYEON KWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031974563541 | $9.46 |
| HYEON KWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21397086394 | $0.73 |
| HYEON KWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0106159024 | $7.01 |
| HYEON RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004518696054 | $0.00 |
| HYEONE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074016601096 | $21.91 |
| HYEONE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021290074165 | $41.54 |
| HYEONE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09890444942 | $0.10 |
| HYEONE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.544975943949999 | $32.58 |
| HYEONG MIN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02013 | $796.42 |
| HYEONG MIN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02188242) | ($633.60) |
| HYEONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017782982658135 | $53.95 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00013887 | $0.05 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00125604 | $0.13 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014929 | $0.04 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001039 | $0.02 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019607 | $0.04 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00108727 | $0.08 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010876 | $0.02 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00012834 | $0.03 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00123476 | $0.05 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0002021 | $0.03 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064963181044 | $19.23 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056311871207 | $0.07 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153347788119999 | $2.99 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16154635655 | $0.02 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000245847011579999 | $0.02 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000057869531897 | $0.01 |
| HYEONGJUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00056297149793 | $0.04 |
| HYEONGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39799176717 | $3.51 |
| HYEONHO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173867081499999 | $0.00 |
| HYEONHO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040725526153 | $0.00 |
| HYEONIL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004500880761 | $0.00 |
| HYEONIL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021812326367 | $0.01 |
| HYEONIL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015248128366 | $0.02 |
| HYEONJIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133098307277 | $0.39 |
| HYEONJIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071175966598 | $0.01 |
| HYEONJIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0795677166 | $1.33 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09916924054 | $294.18 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.626530187) | ($1,878.39) |
| HYEONMO KWAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.6468044059 | $1,938.74 |
| HYEONMO KWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($68.80) |
| HYEONMO KWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6231452609) | ($1,264.16) |
| HYEONMO KWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00772857) | ($230.91) |
| HYEONMO KWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09901653459 | $171.74 |
| HYEONMO KWAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09990926862) | ($156.88) |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000292970788 | $0.00 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083008263079 | $0.01 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014983510441 | $0.00 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076657160954 | $0.01 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020110559812 | $0.00 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008848902901 | $0.00 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114037202616 | $0.01 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008024150982 | $0.00 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080746244793 | $0.01 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451899654619 | $1.66 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173162983959999 | $0.02 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330464373937904 | $8.85 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080268369417 | $0.01 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000225169946079999 | $0.01 |
| HYEONMO KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123576171375 | $0.01 |
| HYERIN SHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.427251396) | ($2,905.31) |
| HYERIN SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (238.189627) | ($149.17) |
| HYERIN SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002042) | ($3.66) |
| HYERIN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002185) | ($64.01) |
| HYERIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022973038825424 | $0.77 |
| HYERIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079195230450154 | $21.41 |
| HYERIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124517870526 | $0.01 |
| HYERIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6379652569543 | $1.14 |
| HYERIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073210963397 | $0.00 |
| HYESOOK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021648676106 | $0.64 |
| HYESOOK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018594878572 | $0.02 |
| HYEUN JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037419097479 | $0.00 |
| HYEUN JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000635594870199999 | $0.01 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $26.69 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.18199 | $1,087.41 |
| HYEWON JUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($10.78) |
| HYEWON JUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.0) | ($11.52) |
| HYEWON JUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $968.77 |
| HYEWON JUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 989.3 | $989.30 |
| HYEWON JUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (20.375130018) | ($1,059.71) |
| HYEWON JUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (999.611427266) | ($685.40) |
| HYEWON JUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HYEWON JUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| HYEWON JUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (791.486758) | ($791.49) |
| HYEWON JUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (44.368) | ($31.61) |
| HYEWON JUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010603 | $31.61 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006548737406 | $1.89 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36167697188677 | $0.53 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158843750279999 | $322.66 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066013010556 | $0.01 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.934013088329 | $7.92 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074159582243 | $0.00 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.11551880365599 | $3.12 |
| HYEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06723865399079 | $5.17 |
| HYEWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000657355096689999 | $1.95 |
| HYEWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093324588144 | $0.02 |
| HYEWON PARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (3,281.811681294) | ($12,520.05) |
| HYEWON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (23.10832508) | ($670,603.59) |
| HYEWON PARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (81.553245052) | ($149,809.62) |
| HYEWON PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (4.002) | ($10.36) |
| HYEWON PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.409 | $10.36 |
| HYEWON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | COMP | (71.43364) | ($3,362.50) |
| HYEWON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,318.45 | $3,362.50 |
| HYEWON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (19.20122) | ($30,000.00) |
| HYEWON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 1.0421185 | $30,000.00 |
| HYEWON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.923226673) | ($46,699.02) |
| HYEWON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.05009204) | ($115,816.43) |
| HYEWON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HYEWON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (989.4459) | ($7,510.61) |
| HYEWON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,472.956 | $7,510.61 |
| HYEWON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| HYEWON PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | DOT | (987.8213) | ($7,340.65) |
| HYEWON PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 7,317.061 | $7,340.65 |
| HYEWON PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046082731032933 | $1,666.47 |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.4372094249999 | $94.93 |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73138150681155 | $1,786.03 |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,414.209718745 | $4,414.21 |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.6255611931 | $419.10 |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.0243449623737 | $188.15 |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.395171773829999 | $125.77 |
| HYEWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.219628800888401 | $19.61 |
| HYEYEONG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.009200684713 | $25.94 |
| HYEYON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012718134983 | $37.64 |
| HYEYON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111793511499999 | $0.01 |
| HYEYOON LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,659.8556 | $1,364.38 |
| HYEYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162827470193 | $4.82 |
| HYEYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315306175711 | $0.04 |
| HYEYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018656100151 | $0.02 |
| HYEYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.7804480601999 | $4.58 |
| HYEYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00417425485709999 | $0.00 |
| HYEYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.043208578739 | $0.04 |
| HYKESHA COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103070246449999 | $3.05 |
| HYKESHA COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.528685671 | $3.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HYLKE SNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016597033688 | $0.00 |
| HYLKE SNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071260606162 | $0.00 |
| HYLKE SNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4302929989 | $38.12 |
| HYLKE SNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0743993099499999 | $5.45 |
| HYLKE SNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.059713947 | $106.11 |
| HYLKE SNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065537441428 | $0.00 |
| HYLKE SNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03512778773 | $7.96 |
| HYLON PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263082532499999 | $7.78 |
| HYLON PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9449958871 | $7.94 |
| HYLON PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0655403982 | $1.64 |
| HYMAN JARON BELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,185.33195449) | ($308.21) |
| HYMAN JARON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17811587097419 | $0.03 |
| HYMAN STOVALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001934451855) | ($0.59) |
| HYMAN STOVALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001934451855 | $0.59 |
| HYMAN STOVALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001938171948) | $0.00 |
| HYMAN STOVALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001938171948 | $0.00 |
| HYMAN STOVALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000001625321679) | $0.00 |
| HYMAN STOVALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000001625321679 | $0.00 |
| HYMAN STOVALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000017959601) | $0.00 |
| HYMAN STOVALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000017959601 | $0.00 |
| HYMAN STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020435178951 | $61.42 |
| HYMAN STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000210088387847 | $0.00 |
| HYMN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141628590644 | $4.19 |
| HYMN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67228373491599 | $3.82 |
| HYMN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036424961516 | $7.11 |
| HYMNSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023231288711 | $0.69 |
| HYMNSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271561822149999 | $5.30 |
| HYMNSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7539151195 | $1.75 |
| HYNEK GREGORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024221376962 | $0.01 |
| HYNEK GREGORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080245963491 | $0.01 |
| HYNEK HÁZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096623159045 | $28.60 |
| HYNEK HÁZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103612116684 | $0.12 |
| HYNEK HÁZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.566490107 | $18.56 |
| HYNEK HÁZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24651714539 | $2.74 |
| HYNEK KYDLIČEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,372.0) | ($4,372.00) |
| HYNEK KYDLIČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| HYNEK KYDLIČEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117) | ($35.91) |
| HYNEK KYDLIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009917078888838 | $0.34 |
| HYNEK KYDLIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.104246043523 | $28.10 |
| HYNEK TENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103787040516 | $30.72 |
| HYNEK TENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32221819612 | $1.29 |
| HYO JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154990857399999 | $0.35 |
| HYO JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1884796336398 | $12.69 |
| HYO JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.606801576 | $6.61 |
| HYO KEMPINK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,100.0) | ($25,100.00) |
| HYO KEMPINK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,100.0 | $25,100.00 |
| HYO KEMPINK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,100.0) | ($25,100.00) |
| HYO KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162574158253 | $0.48 |
| HYO KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.826140916 | $215.83 |
| HYO KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9407107249999 | $15.03 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.00 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $4.99 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.38696776 | $16,155.69 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 96.62199 | $9,636.11 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807054412 | $250.03 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593146066192 | $113.73 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.087154490354 | $61.06 |
| HYO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.72901562757 | $63.24 |
| HYOHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014536081341 | $0.03 |
| HYOHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013877868964 | $0.41 |
| HYOHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01973627616 | $0.01 |
| HYOJIN JEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1530132169) | ($4,597.58) |
| HYOJIN JEONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1530132169 | $4,597.58 |
| HYOJIN JEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3645727994) | ($744.48) |
| HYOJIN JEONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3645727994 | $744.48 |
| HYOJIN JEONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3645727994) | ($750.47) |
| HYOJIN JEONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15301321) | ($4,609.93) |
| HYOJIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205741546711422 | $79.12 |
| HYOJIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021000345661694 | $5.62 |
| HYOJUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127708964608 | $0.38 |
| HYOJUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729960100311 | $14.24 |
| HYOJUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2364018187 | $2.63 |
| HYOJUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7237903284 | $16.14 |
| HYOK SUK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.2156461491 | $264.27 |
| HYOK SUK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0913430435899999 | $129.32 |
| HYON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072318398553 | $0.06 |
| HYON YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000425866517972 | $0.13 |
| HYON YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000383133547987 | $0.01 |
| HYON YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069752478761 | $0.07 |
| HYON YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1946563975 | $8.87 |
| HYON YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1599260358 | $3.87 |
| HYON YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2405221165 | $113.80 |
| HYON YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.29666006156 | $0.12 |
| HYONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058044605868 | $0.01 |
| HYONGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049374936043 | $1.46 |
| HYONGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17349083651607 | $7.92 |
| HYONGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042484752679 | $8.29 |
| HYONGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00462702848220999 | $0.35 |
| HYONSHIK WOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,871.16) |
| HYONSHIK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010424084871 | $26.94 |
| HYONSHIK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.361658701139 | $268.44 |
| HYONSHIK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014407325662 | $21.48 |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (229.021725311) | ($229.02) |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 229.021725311 | $229.02 |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,110.391110275) | ($5,247.51) |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,110.391110275 | $5,247.51 |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.225833078) | ($15.17) |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.225833078 | $15.17 |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.225833078) | ($15.20) |
| HYONSOK KANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (229.021725) | ($229.02) |
| HYONSOK KANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($22.64) |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079376056232 | $0.15 |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30678155048928 | $0.28 |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026325859321 | $0.02 |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.72021296039209 | $2.72 |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.05123561781 | $184.75 |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000534988802569999 | $0.06 |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057810778211 | $0.00 |
| HYONSOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000339409603613 | $0.00 |
| HYONUK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017644641609 | $5.22 |
| HYONUK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.30796525 | $16.89 |
| HYONUK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34203383001 | $3.02 |
| HYONUK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000312557496449999 | $0.00 |
| HYOSEOP YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136965406743 | $4.05 |
| HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078380317079 | $0.23 |
| HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20990347214 | $1.43 |
| HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039199529686 | $0.08 |
| HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031048414923 | $0.27 |
| HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5636896524 | $0.37 |
| HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7407408334 | $9.36 |
| HYOSUK GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187761500989999 | $56.22 |
| HYOSUK GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.583622149 | $113.58 |
| HYOSUK GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.127774357 | $42.91 |
| HYOSUK GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3510001217 | $15.01 |
| HYPOLIET CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225650727111258 | $0.02 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0101655 | $408.94 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01002204 | $406.01 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01009443 | $393.93 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 691.36463693 | $88.52 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 242.56265671 | $31.11 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01009489 | $363.97 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 228.82242569 | $28.82 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 241.04406476 | $29.60 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 236.10218481 | $25.63 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 220.57634231 | $24.30 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 249.1659291 | $20.37 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 251.8062922 | $21.74 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 267.94238949 | $24.46 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01009724 | $292.50 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 280.500632 | $24.78 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 230.12616981 | $20.77 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 213.62535313 | $19.08 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 243.97524585 | $21.94 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 294.3535407 | $24.82 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01011123 | $298.78 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01011924 | $292.98 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01004699 | $301.52 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (531.713675058) | ($262.08) |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 531.713675058 | $262.08 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.813688577) | ($4,042.51) |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.813688577 | $4,042.51 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2987333845) | ($7,970.50) |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2987333845 | $7,970.50 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.669404089) | ($402.67) |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.669404089 | $402.67 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.706285935) | ($130.33) |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.706285935 | $130.33 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.513035299) | ($152.64) |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.513035299 | $152.64 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01020756 | $247.10 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021497490113619 | $72.90 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026658663321112 | $61.19 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.97210622367509 | $4.97 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.815971251225 | $2.62 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318661301655569 | $4.01 |
| HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065060151479497 | $0.63 |
| HYTHAM ALSENAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60093381288999 | $2.53 |
| HYUCKJOON JANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.744983) | ($2,556.40) |
| HYUCKJOON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1650254203637 | $45.77 |
| HYUK SOON KANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003611947711) | ($1.50) |
| HYUK SOON KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 188.915908 | $188.92 |
| HYUK SOON KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,666.445726 | $1,666.45 |
| HYUK SOON KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| HYUK SOON KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| HYUK SOON KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.452734003 | $5,100.41 |
| HYUK SOON KANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (51.078907) | ($51.08) |
| HYUK SOON KANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.02) |
| HYUK SOON KANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29284914) | ($8,570.23) |
| HYUK SOON KANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010221) | ($19.93) |
| HYUK SOON KANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.503904317) | ($4,876.89) |
| HYUK SOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014285541311815 | $52.05 |
| HYUK SOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373930369638399 | $7.71 |
| HYUK SOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06239463775494 | $0.06 |
| HYUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054734309452 | $16.19 |
| HYUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040830741534 | $0.01 |
| HYUKHEE JO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 599.994364 | $470.39 |
| HYUKHEE JO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (601.046575) | ($252.85) |
| HYUKHEE JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18905281987178 | $0.68 |
| HYUKSU SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.56352007861 | $132.02 |
| HYUN AUH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01725 | $502.87 |
| HYUN AUH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01432035) | ($30,000.00) |
| HYUN AUH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01432035 | $30,000.00 |
| HYUN AUH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03157035) | ($29,782.93) |
| HYUN AUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080380757787 | $264.63 |
| HYUN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017075733579 | $0.51 |
| HYUN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000187091019659999 | $0.00 |
| HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281820377299999 | $0.83 |
| HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.632506904 | $19.53 |
| HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002503625033 | $0.00 |
| HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013158936235 | $0.00 |
| HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028282371049 | $0.00 |
| HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028644338528 | $0.00 |
| HYUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290638308 | $88.46 |
| HYUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.826831181481 | $6.46 |
| HYUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.178874511 | $9.18 |
| HYUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7432854967 | $4.66 |
| HYUN CHUL DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| HYUN CHUL DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (971.086194) | ($971.09) |
| HYUN CHUL DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212875196 | $0.47 |
| HYUN CHUL DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85255304654 | $20.33 |
| HYUN CHUL DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012076995151 | $18.80 |
| HYUN CHUL DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16549232157399 | $1.17 |
| HYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068447740329 | $0.08 |
| HYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.59791509914 | $0.60 |
| HYUN HWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056297853306 | $1.67 |
| HYUN HWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018065944131 | $0.04 |
| HYUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4331038375869 | $0.42 |
| HYUN JEONG YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (314.594236) | ($177.27) |
| HYUN JEONG YANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,044.95) |
| HYUN JEONG YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.202301386) | ($6,359.07) |
| HYUN JEONG YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,566.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HYUN JEONG YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03741419) | ($29,631.66) |
| HYUN JEONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059914460638626 | $207.26 |
| HYUN JEONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097427810477 | $0.11 |
| HYUN JEONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147838990297119 | $354.46 |
| HYUN JEONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3152931962177 | $1.03 |
| HYUN JEONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103578116917999 | $0.00 |
| HYUN JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003746736019 | $0.00 |
| HYUN JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018056989283 | $0.02 |
| HYUN JIN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162456948495 | $0.00 |
| HYUN JIN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016145360911 | $0.00 |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.300896326) | ($9.05) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.300896326 | $9.05 |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.846035058) | ($36,861.36) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.846035058 | $36,861.36 |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021183549) | ($29,401.45) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021183549 | $29,401.45 |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,018.159284782) | ($7,242.69) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,018.159284782 | $7,242.69 |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (261.585403081) | ($8,010.59) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 261.585403081 | $8,010.59 |
| HYUN JOO HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (261.585403) | ($7,985.11) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,018.159284) | ($6,630.14) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.300896) | ($8.56) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (17.846035) | ($35,019.63) |
| HYUN JOO HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.021183) | ($29,577.32) |
| HYUN JOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034699924487124 | $132.86 |
| HYUN JOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07942563756823 | $223.33 |
| HYUN JOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.51467254507 | $83.88 |
| HYUN JOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002114706750418 | $0.03 |
| HYUN JOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3557875838044 | $86.46 |
| HYUN KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69039414) | ($27,004.50) |
| HYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010431) | ($20.18) |
| HYUN KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.298142 | $602.05 |
| HYUN KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (11.602499217) | ($22,779.30) |
| HYUN KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.921) | ($27,275.52) |
| HYUN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.921 | $27,275.52 |
| HYUN KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.507) | ($25,464.56) |
| HYUN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.507 | $25,464.56 |
| HYUN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (13.805142) | ($25,359.42) |
| HYUN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.921) | ($27,286.73) |
| HYUN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10136033) | ($3,221.64) |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51752998023 | $0.32 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0552725128209999 | $0.01 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044612893090999 | $0.33 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829955909299999 | $0.83 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051840838078 | $1.17 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034963302959 | $0.82 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020539862326 | $79.83 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.593913064864 | $45.05 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043639093294 | $128.17 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005375477508 | $185.15 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105081680546999 | $255.36 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018015555909 | $0.53 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014798351759 | $2.89 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.283895146 | $23.22 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0447765596 | $1.91 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76258230356 | $0.11 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043712712414999 | $0.32 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058880505072 | $1.38 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025646003029999 | $0.00 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079674045545 | $0.08 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025338282276 | $0.02 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107878197851 | $0.00 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082592164912999 | $0.01 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012693572042188 | $50.52 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.331129469168 | $102.54 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4352310709 | $2.82 |
| HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4764984746 | $8.48 |
| HYUN KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000092556964 | $0.00 |
| HYUN KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024896079034 | $0.00 |
| HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070958919672 | $0.02 |
| HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026403988461 | $0.05 |
| HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008025052977 | $0.03 |
| HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000015497120601 | $0.00 |
| HYUN MEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000177842247 | $0.00 |
| HYUN MEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011376764036 | $0.00 |
| HYUN MI BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128923073941 | $38.16 |
| HYUN MI BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1538270527 | $0.18 |
| HYUN MI BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.445703378939999 | $0.45 |
| HYUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059495736742 | $0.02 |
| HYUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007442146423 | $0.01 |
| HYUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.518710853 | $103.47 |
| HYUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142752607879999 | $0.00 |
| HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007728342457 | $0.23 |
| HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126193238774 | $0.02 |
| HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035372276354 | $108.23 |
| HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129461397086 | $0.01 |
| HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.27446646771 | $29.74 |
| HYUN SEUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002545956329999 | $0.00 |
| HYUN SEUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040317976902 | $0.00 |
| HYUN SEUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000268619806189999 | $0.00 |
| HYUN SOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035019769056 | $1.04 |
| HYUN SOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32436508063 | $663.21 |
| HYUN SOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0577237537879999 | $0.51 |
| HYUN SOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059458025239 | $0.44 |
| HYUN SOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.2682447139999 | $22.27 |
| HYUN SOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 13.308770302 | $81.91 |
| HYUN SOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000083603365432 | $0.02 |
| HYUN SOOK HAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.75 |
| HYUN SOOK HAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2108019 | $8,383.59 |
| HYUN SOOK HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382536587861 | $112.66 |
| HYUN SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4672894186 | $4.33 |
| HYUN SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033177605657 | $101.35 |
| HYUN SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105110552912 | $0.01 |
| HYUN SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024334645771 | $47.48 |
| HYUN SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054255827683 | $167.41 |
| HYUN SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051989824121 | $103.75 |
| HYUN SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279879862 | $0.38 |
| HYUN SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.280433001 | $2.60 |
| HYUN SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241495182079999 | $2.68 |
| HYUN SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060774476671 | $3.63 |
| HYUN TAE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032594538973 | $99.52 |
| HYUN WOO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00937721379011816 | $0.01 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0960928509) | ($0.08) |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0960928509 | $0.08 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006983363163) | $0.00 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006983363163 | $0.00 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01191744007) | ($0.01) |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01191744007 | $0.01 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7500761616) | ($2,093.44) |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7500761616 | $2,093.44 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.750075) | ($2,093.44) |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0546649 | $2,093.44 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1376707989) | ($5,268.75) |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1376707989 | $5,268.75 |
| HYUN WOO SHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19233569) | ($7,354.35) |
| HYUN WOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434291762606399 | $17.21 |
| HYUN WOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002558172340583 | $7.56 |
| HYUN WOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005288154986955 | $0.00 |
| HYUN WOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002469487679311 | $0.00 |
| HYUN WOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000450142172901499 | $0.00 |
| HYUN WOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000688402586069999 | $0.20 |
| HYUN WOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020852514136 | $0.41 |
| HYUN WOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000051188876735 | $0.02 |
| HYUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015441560641 | $45.77 |
| HYUNAH MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000107407674021 | $0.00 |
| HYUNCHEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025481739979 | $770.73 |
| HYUNCHEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117674750149 | $238.32 |
| HYUNCHUL LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $194.47 |
| HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327742335919 | $50.41 |
| HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021121730142 | $0.04 |
| HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000091026838222 | $0.00 |
| HYUNCHUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078212840114847 | $0.01 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.59) | ($0.59) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETC | (230.0) | ($8,588.14) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.48) | ($4.48) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (200.0) | ($7,344.67) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 2,061.94 | $1,530.24 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.66) | ($0.66) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.38) | ($2.38) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETC | (44.0) | ($1,620.91) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 190.067484 | $190.07 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (114.0) | ($114.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ZRX | 682.575912575 | $746.06 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ZRX | (700.315599352) | ($628.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETC | (200.0) | ($6,956.88) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 157.0 | $157.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETC | (200.0) | ($6,810.82) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (200.0) | ($6,701.30) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (1,201.299653224) | ($39,003.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 17.981 | $1,588.08 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.998 | $87.50 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (18.909705255) | ($1,659.97) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,571.5162 | $2,571.52 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,674.0) | ($1,674.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 11.564352566 | $2,509.78 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (11.747702288) | ($2,542.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.48) | ($4.48) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | EOS | 535.071812911 | $867.22 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (493.0) | ($493.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BSV | 11.701541107 | $707.18 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | EOS | (541.790194881) | ($884.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BSV | (11.730266111) | ($709.09) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 234.0 | $234.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 442.0 | $442.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,271.0 | $1,271.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,346.629066) | ($1,346.63) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.0) | ($413.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,136.10266) | ($1,096.40) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,990.009066 | $3,990.01 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.16) | ($7.16) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (415.0) | ($415.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,054.758292972 | $643.04 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.81) | ($26.81) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,511.0) | ($3,511.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 79.991794743 | $5,305.93 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.78) | ($0.78) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (157.0) | ($157.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 700.315599352 | $234.74 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,590.0 | $3,590.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (234.0) | ($234.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.16) | ($8.16) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BSV | 11.730266111 | $548.30 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (442.0) | ($442.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.8) | ($19.80) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 541.790194881 | $666.40 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (56.88) | ($56.88) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,271.0) | ($1,271.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 11.747702288 | $1,967.98 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (713.0) | ($713.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.95) | ($2.95) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 164.760254188 | $1,283.48 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (466.0) | ($466.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 216.913273418 | $912.60 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (402.0) | ($402.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 11.340737249 | $824.13 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (165.049273511) | ($1,272.10) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (11.75437984) | ($2,062.32) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LTC | (80.350827557) | ($5,680.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,840.0 | $2,840.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ZEC | (11.340188605) | ($1,209.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | UNI | (217.26700972) | ($1,151.52) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | EOS | (542.028985507) | ($748.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | XLM | (5,041.741508398) | ($706.06) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BSV | (11.71909713) | ($639.39) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 399.0 | $399.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 380.0 | $380.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 374.0 | $374.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 233.0 | $233.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 211.0 | $211.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (127.26) | ($127.26) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,840.0) | ($2,840.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LTC | 80.350827557 | $5,557.06 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.1) | ($8.10) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (233.0) | ($233.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | XLM | 5,041.741508398 | $681.85 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,390.0 | $1,390.00 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (211.0) | ($211.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BSV | 11.71909713 | $623.33 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.74) | ($16.74) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (374.0) | ($374.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | EOS | 542.028985507 | $710.67 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.42) | ($9.42) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | UNI | 217.26700972 | $1,089.53 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.86) | ($13.86) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (399.0) | ($399.00) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ZEC | 11.340188605 | $1,184.59 |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (80.36863343) | ($5,504.45) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (217.371826952) | ($1,086.86) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (542.5652) | ($710.76) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZRX | (700.984499827) | ($269.36) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (5,054.9204847) | ($670.59) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (77.43165) | ($77.43) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.345988) | ($26.35) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.34457295) | ($970.60) |
| HYUNDONG KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BSV | (11.74146728) | ($564.48) |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016903156327 | $0.50 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03774015794161 | $1.04 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004255490250223 | $0.06 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30814211109072 | $1.31 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.753495922820047 | $0.10 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0211773325295159 | $1.49 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3729807078334 | $2.03 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0783196871921 | $0.42 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034688315390706 | $0.11 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3306224656722 | $0.46 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.081657379170726 | $0.04 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.45342557875059 | $88.16 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022326718463646 | $0.21 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00931259858067999 | $0.47 |
| HYUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00062404012423 | $0.00 |
| HYUNG BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023230045808 | $0.00 |
| HYUNG CHUL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066604182936 | $1.97 |
| HYUNG CHUL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044588242707 | $0.00 |
| HYUNG CHUL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184486404369999 | $0.00 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016046609895 | $483.84 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102079939246 | $206.37 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.673498568 | $75.85 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.5555129389999 | $28.60 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13055568084 | $9.56 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.227566413 | $18.74 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044364891169 | $10.05 |
| HYUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.78135403435 | $18.34 |
| HYUNG GEUN OH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (631.85) | ($631.85) |
| HYUNG GEUN OH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.86) |
| HYUNG GEUN OH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (32.25) | ($1,026,602.20) |
| HYUNG GEUN OH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (631.85) | ($631.85) |
| HYUNG GEUN OH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (8.124249) | ($247,074.66) |
| HYUNG GEUN OH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03319046736) | ($631.83) |
| HYUNG GEUN OH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1743469988) | ($3,318.95) |
| HYUNG GEUN OH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.778376161) | ($110,000.00) |
| HYUNG GEUN OH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.213758079 | $137,324.63 |
| HYUNG GEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.081835321711841 | $2,863.55 |
| HYUNG GEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32867523125 | $0.38 |
| HYUNG GEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.1113765689999 | $39.11 |
| HYUNG GUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022552282273 | $68.05 |
| HYUNG GUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134728218951 | $26.29 |
| HYUNG JOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298297379429999 | $0.01 |
| HYUNG JOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120784582592999 | $0.02 |
| HYUNG JOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00270512981979999 | $0.00 |
| HYUNG JOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064038343509 | $0.00 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (431.338261196) | ($222.56) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 431.338261196 | $222.56 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.919258393) | ($655.53) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.919258393 | $655.53 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006988478921) | ($1.91) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006988478921 | $1.91 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04389517494) | ($0.34) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04389517494 | $0.34 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001032923103) | ($0.15) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001032923103 | $0.15 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.007958786892) | ($0.01) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.007958786892 | $0.01 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.331257676) | ($2.25) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.331257676 | $2.25 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.133084624) | ($175.13) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.133084624 | $175.13 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7127365041) | ($0.71) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7127365041 | $0.71 |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (35.919258393) | ($654.09) |
| HYUNG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (175.133084) | ($175.13) |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000754150956142 | $0.03 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104718043255899 | $0.00 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1601458962089 | $2.16 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0545084522539199 | $0.05 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0922156979531 | $2.12 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006811234096846 | $0.01 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00879113309900899 | $0.01 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35626476976776 | $16.09 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003975216420882 | $0.00 |
| HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272977678481355 | $0.00 |
| HYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019127796063 | $57.24 |
| HYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313940407619999 | $61.29 |
| HYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.027595674 | $624.03 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (320.197521964) | ($2,097.29) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 320.197521964 | $2,097.29 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0027358 | $80.87 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,835.48331444) | ($1,826.13) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,835.48331444 | $1,826.13 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (312.383680182) | ($1,724.88) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 312.383680182 | $1,724.88 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (320.197521964) | ($2,347.77) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (312.383680182) | ($1,761.68) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (213.561670104) | ($295.23) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 213.561670104 | $295.23 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | EOS | (213.5616) | ($296.56) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,835.48331444) | ($1,912.26) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001426181942) | ($41.78) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00102200258) | ($20.89) |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150206750513 | $0.44 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048838787087 | $0.10 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1249522402 | $6.12 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.592319223827 | $27.88 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51938910447978 | $6.14 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078744076794 | $0.00 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090658844366 | $0.01 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113627790314 | $0.04 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11476658334852 | $7.76 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28241263730525 | $2.40 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00405109394109999 | $0.00 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00081792722874 | $0.00 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.267443183457 | $0.20 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.021081815259545 | $0.10 |
| HYUNG ROOK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021467136457 | $0.00 |
| HYUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018947236399 | $0.56 |
| HYUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.029377781 | $89.03 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015128347418 | $0.00 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133928492588 | $0.16 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110447208019 | $0.22 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020183560174 | $0.02 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021287839453 | $0.00 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042588050654 | $0.00 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015563792114 | $0.00 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000285528489809999 | $0.00 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00050804775825 | $0.02 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035719112754 | $0.00 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000498446953129999 | $0.01 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006622350138 | $0.04 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035888097723 | $0.01 |
| HYUNGJO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053786746665 | $0.00 |
| HYUNGKEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028719610014 | $8.50 |
| HYUNGKEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748774472849999 | $14.61 |
| HYUNGMIN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013490713059 | $0.00 |
| HYUNGMIN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000047241024363 | $0.00 |
| HYUNGMOK JOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023123098119 | $0.07 |
| HYUNGRYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.895045778433 | $6.48 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017277482606 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046616667625 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001311711013 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000119182976285 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088752824511 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000085120769079999 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.085159111108 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033649678477 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000213282608199999 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000485287634009999 | $0.00 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087655435991 | $270.40 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100892580968 | $203.94 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.957766694999 | $80.83 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.065866145 | $96.11 |
| HYUNGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9072105508 | $98.99 |
| HYUNGTAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013330750051 | $0.00 |
| HYUNGU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017183379493 | $0.00 |
| HYUNGU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040085721184 | $0.03 |
| HYUNHA CHA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.12099255 | $4,805.61 |
| HYUNHA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121616320122 | $36.00 |
| HYUNHA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684165081959999 | $13.35 |
| HYUNHA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0218236069869999 | $1.60 |
| HYUNHEE AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223688733209999 | $0.07 |
| HYUNHYANG GOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42869943) | ($13,559.33) |
| HYUNHYANG GOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.025558949) | ($26,206.38) |
| HYUNHYANG GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023406579576324 | $82.91 |
| HYUNHYANG GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67442925519999 | $3.04 |
| HYUNHYANG GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11186799414707 | $271.85 |
| HYUNIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969070922 | $0.50 |
| HYUNIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042208036379 | $0.00 |
| HYUNIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042909929111 | $0.01 |
| HYUNIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031923014317 | $0.03 |
| HYUNIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000853002969989999 | $0.00 |
| HYUNIL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084781102701 | $0.92 |
| HYUNJE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280937532229999 | $0.83 |
| HYUNJE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121451002455 | $2.37 |
| HYUNJE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4659462709 | $1.55 |
| HYUNJE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.588006139 | $3.59 |
| HYUNJE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014366436875 | $0.46 |
| HYUN-JEONG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (60,346.894784858) | ($60,346.89) |
| HYUN-JEONG KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 60,346.894784858 | $60,346.89 |
| HYUN-JEONG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.12) | ($1.12) |
| HYUN-JEONG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (60,345.77) | ($60,345.77) |
| HYUN-JEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062041347103 | $201.66 |
| HYUN-JEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030707413673 | $60.15 |
| HYUN-JEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 361.28343111632 | $361.28 |
| HYUNJI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5197768724 | $68.29 |
| HYUNJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35530254157999 | $6.72 |
| HYUNJIN LIM | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.01015514 | $411.19 |
| HYUNJIN LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1930531522) | ($7,666.60) |
| HYUNJIN LIM | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1930531522 | $7,666.60 |
| HYUNJIN LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001811729577) | ($7.05) |
| HYUNJIN LIM | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001811729577 | $7.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| HYUNJIN LIM | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20338946) | ($7,920.58) |
| HYUNJIN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.178761748) | ($17.18) |
| HYUNJIN LIM | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17.178761748 | $17.18 |
| HYUNJIN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004591389568) | ($1.76) |
| HYUNJIN LIM | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004591389568 | $1.76 |
| HYUNJIN LIM | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004591) | ($1.75) |
| HYUNJIN LIM | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (17.178761) | ($17.18) |
| HYUNJIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408118318857845 | $16.45 |
| HYUNJIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0793780356093 | $0.08 |
| HYUNJOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001784804799 | $5.28 |
| HYUNJOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.162964168209999 | $0.16 |
| HYUNJU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007763125405 | $0.23 |
| HYUNJU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013764037819 | $0.01 |
| HYUNJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000319145060909999 | $0.01 |
| HYUNJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021171923479 | $0.00 |
| HYUNJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040281360052 | $0.00 |
| HYUNJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000567099485239999 | $0.00 |
| HYUNJU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002748541572 | $0.00 |
| HYUNJUN HWANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.829255801) | ($4.00) |
| HYUNJUN HWANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1093850951) | ($0.23) |
| HYUNJUN HWANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.168495649) | ($4.04) |
| HYUNJUN HWANG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002754575766) | ($5.38) |
| HYUNJUN HWANG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.1030768579) | ($5.38) |
| HYUNJUN HWANG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ZEC | (3.710410524) | ($193.66) |
| HYUNJUN HWANG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (123.577273931) | ($6,450.00) |
| HYUNJUN HWANG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ZEC | 154.145154546 | $8,045.46 |
| HYUNJUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001323356224 | $50.00 |
| HYUNJUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61124728254763 | $1.63 |
| HYUNJUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020052985498 | $0.22 |
| HYUNJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017940615224 | $0.53 |
| HYUNJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025828441495 | $0.00 |
| HYUNJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074970870093 | $0.00 |
| HYUNKOOG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (7.0266) | ($9.11) |
| HYUNKOOG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0055) | ($10.17) |
| HYUNKOOG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| HYUNKOOG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006) | ($11.10) |
| HYUNKOOG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.44) | ($814.03) |
| HYUNKOOG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112494) | ($34.04) |
| HYUNKOOG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.009126524871) | ($16.89) |
| HYUNKOOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008275149720749 | $0.30 |
| HYUNKOOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031133568667 | $0.00 |
| HYUNKOOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030793062700234 | $0.06 |
| HYUNKOOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028606060528344 | $5.44 |
| HYUNKYU KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162848694941 | $0.48 |
| HYUNKYU KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06283663531 | $0.06 |
| HYUNKYU NAMKUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.3702398 | $40,700.79 |
| HYUNKYU NAMKUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003530704350306 | $79.24 |
| HYUNKYU NAMKUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019704644549999 | $0.02 |
| HYUNKYU NAMKUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034619534736 | $0.00 |
| HYUNKYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051839040803 | $15.34 |
| HYUNKYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023277162053 | $0.05 |
| HYUNKYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356011088609999 | $0.36 |
| HYUNMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.793318579904 | $1.81 |
| HYUNSEOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.2378620175479 | $55.39 |
| HYUNSEOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008166403879 | $19.79 |
| HYUNSEOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.211146007 | $192.81 |
| HYUNSEOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118788187511 | $3.52 |
| HYUNSEOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032704982412 | $0.03 |
| HYUNSEOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017672169466 | $0.02 |
| HYUNSIK BANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (23.19412918) | ($3,679.28) |
| HYUNSIK BANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 4.99 | $184.73 |
| HYUNSIK BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7739841259 | $41.57 |
| HYUNSIK BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105649059894 | $1.58 |
| HYUNSIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160712993087 | $4.76 |
| HYUNSIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0118209481 | $4.01 |
| HYUNSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018546781984 | $0.55 |
| HYUNSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003422225283 | $0.67 |
| HYUNSU LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282427) | ($85.42) |
| HYUNSU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028564660474077 | $0.97 |
| HYUNSU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020946183755 | $0.02 |
| HYUNSU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016020583528999 | $0.00 |
| HYUNSU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116683871668 | $0.00 |
| HYUNSU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00553460747929999 | $0.01 |
| HYUNSU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000165143813509999 | $0.01 |
| HYUNSUK DONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012551 | $481.30 |
| HYUNSUK DONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02250071) | ($30,549.25) |
| HYUNSUK DONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (175.2422) | ($144.60) |
| HYUNSUK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037143281569208 | $140.14 |
| HYUNSUK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00103863799968 | $1.79 |
| HYUNSUK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0091334574924 | $0.01 |
| HYUNSUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1655502231303 | $1.10 |
| HYUNSUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9480576510999 | $10.95 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113163668785 | $0.33 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388130748089999 | $0.45 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053305515929999 | $0.01 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052275813317 | $0.03 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041712527434 | $0.04 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045986105887 | $0.02 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0104398284541999 | $0.01 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6489887057 | $7.17 |
| HYUNWOO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.6888571796 | $3.48 |
| HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018081123543 | $54.04 |
| HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.492067626999 | $133.49 |
| HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.31033753699999 | $1.58 |
| HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1649912458 | $7.97 |
| HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016225826813 | $0.02 |
| HYUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000384724626689999 | $0.01 |
| HYUNWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4821873694042 | $0.46 |
| HYUNWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.96787297 | $11.93 |
| HYUNWOO MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028315382675 | $86.11 |
| HYUNWOO MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.865756643 | $14.99 |
| HYUNWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190560216819999 | $0.56 |
| HYUNWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.1587561569 | $11.16 |
| HYUNWOOK JOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20282472) | ($6,038.29) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.94713621) | ($546.84) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021848) | ($6.58) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (286.85024) | ($2,294.80) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (290.388365) | ($1,386.25) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.638967) | ($181.80) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (64.35999) | ($159.41) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (2.718366) | ($136.21) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UMA | (21.5722) | ($59.99) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001876) | ($3.00) |
| HYUNWOOK JOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (0.99754) | ($1.00) |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956403675910755 | $35.63 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018561250334846 | $0.04 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012013704690399 | $0.01 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024727691282 | $0.00 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016565499538 | $0.00 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.879000420703249 | $8.57 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4805901729805 | $5.66 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031259847707 | $0.00 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058912264631019 | $2.07 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26258609019113 | $8.36 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0083305739900297 | $0.75 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021781150898 | $0.00 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040535101374 | $0.00 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00686393658170358 | $0.85 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0380130608781913 | $0.16 |
| HYUNWOOK JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00122864232720999 | $0.00 |
| HYUNYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.815523254165 | $2.72 |
| HYUNYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03208502351 | $62.98 |
| I & TJ PTY LTD | HILL ROAD, BIRRONG, 2143 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033119925942 | $0.10 |
| I CHENG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016876322143 | $0.05 |
| I CHENG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091643970052 | $0.11 |
| I CHENG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000337617725609999 | $0.01 |
| I CHENG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045425770163 | $0.05 |
| I CHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013705139023 | $0.00 |
| I CHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00714756017569999 | $0.01 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 6.0 | $1,074.36 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.9874 | $80.14 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 48.21905961 | $68.95 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $106.45 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.77982 | $49.67 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707170832273 | $50.41 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.794861564445 | $0.60 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.474375059088 | $0.29 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113474963422 | $0.64 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115651476803999 | $0.42 |
| I CHIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0622971286912 | $6.54 |
| I DEWA AYU DIAH SURYANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001950746701 | $0.58 |
| I DEWA AYU DIAH SURYANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101557505499 | $0.06 |
| I DEWA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4027797643075 | $0.39 |
| I FAN TIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003948581379) | ($15.42) |
| I FAN TIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005815968045) | ($24.17) |
| I FAN TIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002314187551) | ($9.17) |
| I FAN TIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.21273 | $603.22 |
| I FAN TIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,500.0 | $47,500.00 |
| I FAN TIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (29,000.0) | ($29,000.00) |
| I FAN TIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008603260483) | ($24.17) |
| I FAN TIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.13644993 | $59,714.43 |
| I FAN TIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,500.0) | ($18,500.00) |
| I FAN TIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005548821101) | ($15.42) |
| I FAN TIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.632580971 | $45,368.91 |
| I FAN TIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.1035271) | ($124,726.28) |
| I FAN TIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004463518949) | ($9.17) |
| I FAN TIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (26.205307667) | ($48,000.00) |
| I FAN TIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 12,000.0 | $12,000.00 |
| I FAN TIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.294931) | ($12,000.29) |
| I FAN TIEN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000445835817) | ($9.17) |
| I FAN TIEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004659789062) | ($10.01) |
| I FAN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025943442453282 | $88.36 |
| I FAN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215706044243 | $519.61 |
| I FAN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.09341603523899 | $3.09 |
| I FAN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.63105783179999 | $10.04 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,607.938044) | ($2,607.94) |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000264519721049999 | $0.08 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104284543975 | $0.12 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055286585541 | $0.11 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298399967869999 | $0.02 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104651100157 | $0.01 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39202097469999 | $15.47 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14504926688 | $1.28 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.82751638280399 | $6.83 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.256704986 | $0.48 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010565160117 | $0.01 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000095163014272 | $0.03 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16226056314 | $9.24 |
| I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000436230953149999 | $0.00 |
| I GEDE WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034221566854 | $0.00 |
| I GUSTI ADRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113718695961 | $0.22 |
| I HAN CHAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (84,000.0) | ($10,701.60) |
| I HAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030083884932 | $0.89 |
| I HAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4829495214 | $4.48 |
| I HAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 791.908706854999 | $100.92 |
| I HERSELMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00543928 | $16.48 |
| I HERSELMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.21639451 | $383.70 |
| I HERSELMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.110916) | ($196.65) |
| I HERSELMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 240.913 | $196.65 |
| I HERSELMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 20.75259525 | $193.51 |
| I HERSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37654438918075 | $3.76 |
| I KADEK DICKY PUTRA RAHARJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683464214019999 | $2.02 |
| I KADEK DICKY PUTRA RAHARJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2892305244058 | $0.30 |
| I KADEK DICKY PUTRA RAHARJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000943353032 | $1.84 |
| I LING LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.21418531 | $8,580.26 |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033881) | ($10.00) |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033881 | $10.00 |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.9700006867) | ($1.00) |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.9700006867 | $1.00 |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01462282) | ($1.00) |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01462282 | $1.00 |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,021.459468476) | ($3,108.18) |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,021.459468476 | $3,108.18 |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.170455556) | ($354.57) |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.170455556 | $354.57 |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (3,022.429469163) | ($3,117.95) |
| I LING LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (5.18507837) | ($356.27) |
| I LING LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67514711) | ($19,644.96) |
| I LING LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67514711 | $19,644.96 |
| I LING LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($19.90) |
| I LING LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67479792) | ($19,515.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040711466322 | $137.79 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000571639246739999 | $0.00 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080787889582 | $15.76 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5482047892 | $6.78 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.642664237 | $1.03 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3716195904 | $4.13 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13489652592 | $1.19 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011765966657941 | $1.05 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7073985984 | $29.75 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017629082217 | $0.02 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034263191821 | $0.00 |
| I LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.13157854761543 | $1.81 |
| I M BARNFATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183742389439999 | $5.44 |
| I M BARNFATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074743371114 | $0.55 |
| I MADE DARMAYUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019769044528 | $0.59 |
| I MADE DARMAYUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94739309215 | $7.19 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.08659803681 | $265.26 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09926058769 | $304.05 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026534906727 | $80.42 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086870371284 | $0.13 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31234397258 | $638.35 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1354843316 | $4.86 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.6468119699999 | $12.34 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.407173152 | $215.67 |
| I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3917042969 | $83.21 |
| I PING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206859688379999 | $0.00 |
| I PING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015279600463 | $0.00 |
| I PUTU BAGUS GEDE PRASETYO RAHARJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022114493498999 | $0.00 |
| I PUTU EDO HARRY PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000356177075567363 | $0.00 |
| I PUTU EDO HARRY PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132572767966999 | $0.00 |
| I PUTU RAHADI EKA PUTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.06 |
| I PUTU RAHADI EKA PUTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000654 | $19.97 |
| I PUTU RAHADI EKA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050594806865 | $0.12 |
| I RASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021615742826 | $0.04 |
| I SUPARTAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026711441167 | $0.00 |
| I TING ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161891570679999 | $48.11 |
| I TING ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.391339856 | $44.39 |
| I TSUN LO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| I TSUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01037907215033 | $103.01 |
| I TSUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.106520113 | $21.11 |
| I VY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033310918358 | $9.86 |
| I VY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.882658235041 | $0.84 |
| I VY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180965580368 | $3.53 |
| I WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000536130808866 | $0.00 |
| I WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101215067541 | $0.00 |
| I WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218533414438891 | $0.00 |
| I WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037134978675 | $0.01 |
| I WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049019543579 | $0.00 |
| I YEU CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747374704859999 | $232.03 |
| I YEU CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.692824073 | $40.44 |
| I YEU CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24410226854 | $497.00 |
| I YEU CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006064932687 | $0.00 |
| IA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061860957442 | $18.31 |
| IA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027389276536 | $5.34 |
| IA TSITSISHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.69 |
| IA TSITSISHVILI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.2998 | $11,514.19 |
| IA TSITSISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022526246206346 | $61.71 |
| IA TSITSISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021761509765 | $42.46 |
| IACKIE EUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110088919259 | $336.17 |
| IACKIE EUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28367852465 | $578.87 |
| IACKIE EUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6150020961 | $10.00 |
| IACOME RĂZVAN IONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029736222787 | $0.00 |
| IACOPO BARBARESE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.093 | $2,763.50 |
| IACOPO BARBARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451512014599999 | $9.38 |
| IACOPO BARBARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.910144789914 | $3.03 |
| IACOPO BUFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002952155197 | $0.00 |
| IACOPO BUFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000331807987 15 | $0.00 |
| IACOPO DOMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000495200259 | $0.00 |
| IACOPO DOMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0863921154779999 | $0.09 |
| IACOPO GARRITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9680314782294 | $0.87 |
| IACOPO GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0175252183 | $23.97 |
| IACOPO INNOCENTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (785.701047272) | ($2,235.49) |
| IACOPO INNOCENTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124277) | ($36.54) |
| IACOPO INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007992848725401 | $0.29 |
| IACOPO INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006977064622951 | $0.00 |
| IACOPO INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.087928549848 | $51.06 |
| IACOPO MARIO LORENZO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007232959655 | $0.00 |
| IACOPO MARIO LORENZO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028382014632 | $0.03 |
| IACOPO MARIO LORENZO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021754263365 | $0.00 |
| IACOPO MENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896921082334999 | $0.10 |
| IACOPO MEZZANOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161323868735 | $0.48 |
| IACOPO MEZZANOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39684581049999 | $7.40 |
| IACOPO MONARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005074742 | $0.50 |
| IACOPO MONARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050527894636 | $0.01 |
| IACOPO MOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45163940692475 | $0.46 |
| IACOPO PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000260097674889999 | $0.00 |
| IACOPO PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062727942157 | $0.00 |
| IACOPO PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102893285331 | $0.01 |
| IACOPO RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025101694738 | $76.04 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.010222758 | $49.85 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 5.829111004 | $63.54 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.20356051 | $299.65 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087153930485 | $25.79 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843264803199999 | $0.96 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02032797295999 | $0.64 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.142885947635 | $1.38 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074557220991 | $0.01 |
| IAGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056637304611 | $3.25 |
| IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079837396607 | $247.49 |
| IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100440913024 | $0.00 |
| IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019912529595 | $0.00 |
| IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29246249856 | $1.29 |
| IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039072017543 | $0.00 |
| IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040711912597 | $0.01 |
| IAGO FUENTES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001851 | $0.75 |
| IAGO FUENTES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (41.0) | ($41.00) |
| IAGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116020855219 | $0.03 |
| IAGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0718282746405 | $0.14 |
| IAGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05419489041 | $0.05 |
| IAGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058775072869 | $0.00 |
| IAGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051204439871 | $0.00 |
| IAGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025444210856 | $0.01 |
| IAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045516465 | $0.00 |
| IAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027207776049 | $0.03 |
| IAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018871231751 | $3.68 |
| IAGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229209874729999 | $2.55 |
| IAGO JOSE MELANIAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49942505132052 | $4.01 |
| IAGO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.39185173312 | $12.65 |
| IAGO RAMAROJAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039198767869 | $1.16 |
| IAGO RAMAROJAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070368346037 | $1.37 |
| IAGO RAMAROJAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.728444149 | $34.73 |
| IAGO RAMAROJAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.373672196109999 | $0.05 |
| IAGO RAMAROJAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8577320347 | $0.89 |
| IAGO RODRIGUES ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000837249415099999 | $0.00 |
| IAGO SANTOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000429768978604239 | $0.00 |
| IAGO SANTOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000105014121762 | $0.00 |
| IAGO SANTOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000239630685669999 | $0.00 |
| IAGO SANTOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028316635825 | $0.00 |
| IAGO VALEIRAS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.74853199953 | $9.74 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (316.0) | ($1,952.62) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,927.958 | $1,952.62 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02643 | $1,000.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 811.465 | $1,000.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.35915 | $1,000.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 14.61731 | $1,000.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (141.28643) | ($5,886.64) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,869.182 | $5,886.64 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003394 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 88.397 | $71.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.049132 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.08235) | ($2.67) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.685 | $2.67 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.003309 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.048439 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003354 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.049449 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 40.025 | $33.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003407 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.050238 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054942 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 4.1639 | $100.00 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372841679125 | $10.66 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.909683866123 | $90.16 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480107450929999 | $8.49 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.509907871 | $347.51 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.107387636 | $18.76 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.687034327 | $61.25 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64462320726093 | $41.08 |
| IAGO VAN LAETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000129846336 | $0.00 |
| IAIN ANDREW JAMES MYATT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01832666 | $544.70 |
| IAIN ANDREW JAMES MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618368701 | $50.00 |
| IAIN ANDREW JAMES MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44914276034296 | $4.43 |
| IAIN BANNERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540270725949999 | $15.99 |
| IAIN BANNERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07487631538 | $1.25 |
| IAIN BANNERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057909471294 | $11.30 |
| IAIN BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.05 | $11.64 |
| IAIN BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.23 |
| IAIN BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.5969 | $138.40 |
| IAIN BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.23 |
| IAIN BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.119 | $27.50 |
| IAIN BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.564 | $129.98 |
| IAIN BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 501.46542 | $501.47 |
| IAIN BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| IAIN BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 3.071213174 | $735.59 |
| IAIN BLACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.3532 | $83.50 |
| IAIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1700670294637 | $50.08 |
| IAIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.88528464419999 | $0.16 |
| IAIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,505.47) | ($2,505.47) |
| IAIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021757893498 | $655.20 |
| IAIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.972452686288 | $97.65 |
| IAIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082470975568 | $16.09 |
| IAIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64895830309999 | $6.06 |
| IAIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| IAIN CALDWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $26.69 |
| IAIN CALDWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.910878 | $5,097.23 |
| IAIN CALDWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.36 |
| IAIN CALDWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.9982 | $31,382.88 |
| IAIN CALDWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (20.130112) | ($42,010.27) |
| IAIN CALDWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000327) | ($9.99) |
| IAIN CALDWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (9.16542) | ($276,603.21) |
| IAIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015721018147674 | $579.59 |
| IAIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09431799349481 | $254.87 |
| IAIN COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030037869757 | $0.00 |
| IAIN COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016809992011 | $0.00 |
| IAIN COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101945358325 | $0.01 |
| IAIN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048410853012 | $5.32 |
| IAIN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.417666488 | $17.42 |
| IAIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02491156729635 | $0.03 |
| IAIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5973503642008 | $11.34 |
| IAIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066472210602 | $0.07 |
| IAIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 97.608141833 | $3.98 |
| IAIN GORE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,661.090629 | $1,450.32 |
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018754241568 | $56.15 |
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118301064305 | $0.14 |
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6294461141999 | $10.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003053638294 | $0.00 |
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000121580554823 | $0.00 |
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4388954821 | $4.92 |
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.928500206 | $13.82 |
| IAIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60646568958 | $0.94 |
| IAIN GREENGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001106682816 | $0.00 |
| IAIN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021055292784 | $0.62 |
| IAIN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002220197868 | $0.43 |
| IAIN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16104291489 | $0.10 |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3188371075) | ($9,378.81) |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3188371075 | $9,378.81 |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.261758379) | ($2,521.46) |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.261758379 | $2,521.46 |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (547.946607549) | ($335.86) |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 547.946607549 | $335.86 |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.518823191) | ($64.44) |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.518823191 | $64.44 |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.06883627423) | ($0.01) |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.06883627423 | $0.01 |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.261758379) | ($2,490.74) |
| IAIN HARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (547.946607549) | ($350.00) |
| IAIN HARLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (26.518823) | ($69.48) |
| IAIN HARLOW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.20) |
| IAIN HARLOW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.317837) | ($9,924.78) |
| IAIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012051771235069 | $45.53 |
| IAIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006509313669874 | $17.92 |
| IAIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6278070410583 | $4.22 |
| IAIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006514659730168 | $0.00 |
| IAIN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.329886589674999 | $1.61 |
| IAIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046517340616 | $13.77 |
| IAIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85924681460499 | $4.12 |
| IAIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022509123739 | $4.39 |
| IAIN HOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,030.272156317) | ($2,529.63) |
| IAIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.286236350546 | $22.80 |
| IAIN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018533614697 | $0.02 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (481.0) | ($481.00) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.170789 | $481.00 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.1411) | ($399.99) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 396.47 | $399.99 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | COMP | (0.63002) | ($72.97) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 72.036 | $72.97 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (73.03) | ($73.03) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.026044 | $73.03 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.02475) | ($69.97) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 69.29 | $69.97 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AAVE | (0.28492) | ($44.40) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 44.094 | $44.40 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.015692 | $44.00 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.01556) | ($43.99) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 43.53 | $43.99 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UNI | (9.8484) | ($76.52) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 75.803 | $76.52 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (75.8) | ($75.80) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.026941 | $75.80 |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.02481) | ($69.90) |
| IAIN JACKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 69.65 | $69.90 |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.268954) | ($7,098.33) |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,041.028 | $7,098.33 |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00357 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (10.258) | ($25.03) |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24.926 | $25.03 |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 40.779 | $31.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003409 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 53.088 | $30.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.006594 | $200.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 61.966 | $50.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003389 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.00334 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 74.042 | $50.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.003465 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0034021 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.00353 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 119.618 | $60.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.00341 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0032561 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.003362 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0034 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003416 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003659 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAIN JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0037 | $100.00 |
| IAIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210687858894 | $68.52 |
| IAIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.870318918434 | $214.96 |
| IAIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050100091547 | $99.79 |
| IAIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8448046229999 | $27.84 |
| IAIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 14.5535680629999 | $17.72 |
| IAIN JARVIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003153) | ($100.01) |
| IAIN JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131471889893 | $4.02 |
| IAIN JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046509668467 | $0.00 |
| IAIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041327659799 | $0.00 |
| IAIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02093250485 | $0.02 |
| IAIN KEAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($399.71) |
| IAIN KEAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | TUSD | 376.0 | $376.00 |
| IAIN KEAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (350.0) | ($350.00) |
| IAIN KEAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 0.34189704 | $621.05 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735735020379999 | $21.78 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.17960907146 | $27.33 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033508635237 | $5.25 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51365094025 | $5.71 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20758536728 | $1.83 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035658104099 | $0.04 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121682623054999 | $0.89 |
| IAIN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7263414964 | $0.52 |
| IAIN MACDONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.65145703 | $8,908.90 |
| IAIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034371337347 | $0.10 |
| IAIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030043193872698 | $46.01 |
| IAIN MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.68823902289 | $64.18 |
| IAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006428448911 | $0.19 |
| IAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015638606904 | $0.02 |
| IAIN MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.228) | ($7,217.11) |
| IAIN MCCARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03534024) | ($1,010.39) |
| IAIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111938873934 | $41.91 |
| IAIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35392474250367 | $2.97 |
| IAIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34181497489999 | $1.86 |
| IAIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036505792808 | $0.00 |
| IAIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.0424508681 | $431.64 |
| IAIN MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092847831875 | $27.48 |
| IAIN MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498932526304 | $0.47 |
| IAIN MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022749334544 | $44.39 |
| IAIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013841663303 | $0.00 |
| IAIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015945205567 | $0.01 |
| IAIN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5508055628 | $7.55 |
| IAIN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5458645853 | $2.23 |
| IAIN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.237764532 | $130.24 |
| IAIN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| IAIN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074084545378 | $2.93 |
| IAIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003399312408702 | $0.00 |
| IAIN PAWLOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (669.85446087) | ($837.32) |
| IAIN PAWLOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (42.59190399) | ($542.19) |
| IAIN PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99282345638999 | $6.64 |
| IAIN PEDDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| IAIN PEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004953364269 | $0.00 |
| IAIN PEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214953261169999 | $0.25 |
| IAIN PEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 708.116789428999 | $708.12 |
| IAIN PEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.39341840114 | $732.91 |
| IAIN PEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277302032159999 | $0.82 |
| IAIN PEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.293924536901 | $3.88 |
| IAIN PEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088917293335 | $0.00 |
| IAIN POLLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055749618805 | $1.09 |
| IAIN QUINN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| IAIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.1098090804 | $336.38 |
| IAIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24995457846 | $27.45 |
| IAIN RITCHIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,560.52 |
| IAIN RITCHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.09853068868) | ($4,000.00) |
| IAIN RITCHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| IAIN RITCHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001656053074) | ($4.98) |
| IAIN RITCHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IAIN RITCHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.09853068868 | $3,997.59 |
| IAIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138561507052 | $39.14 |
| IAIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020609193631 | $0.02 |
| IAIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073074570572 | $14.26 |
| IAIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00479616695079399 | $0.00 |
| IAIN TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,528.03) |
| IAIN TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.854223748) | ($15,775.88) |
| IAIN TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (40.39056591) | ($2,525.22) |
| IAIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067568108503 | $219.26 |
| IAIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.924506951 | $44.21 |
| IAIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05830093583743 | $146.88 |
| IAIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 767.333622166 | $608.32 |
| IAIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8687540885 | $98.56 |
| IAIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.775131721 | $15.67 |
| IAIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098478655779715 | $8.62 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020968934581 | $63.09 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.55946322670768 | $11.34 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014787487769999 | $0.01 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028508109193 | $0.00 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8661944057 | $1.85 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035336028389999 | $0.04 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016945698325 | $0.10 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000349126022271 | $0.03 |
| IAIN TEDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022465471291 | $0.06 |
| IAIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761692694759999 | $14.86 |
| IAIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2873809659 | $5.20 |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.165623508) | ($9,763.44) |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.165623508 | $9,763.44 |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4717582161) | ($14,717.91) |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4717582161 | $14,717.91 |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,880.86352847) | ($25,880.86) |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,880.86352847 | $25,880.86 |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,830.865870233) | ($5,830.87) |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,830.865870233 | $5,830.87 |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.165623) | ($9,653.11) |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAX | (5,830.86587) | ($5,830.87) |
| IAIN TOFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,880.863528) | ($25,880.86) |
| IAIN TOFT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47125) | ($13,710.33) |
| IAIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017099793603479 | $65.34 |
| IAIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015580137844 | $0.02 |
| IAIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019370862513533 | $54.23 |
| IAIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.73126288093 | $162.73 |
| IAIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.737284356 | $8.00 |
| IAIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.98088201129999 | $22.01 |
| IAIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 36.66323349316 | $36.66 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170543689169999 | $5.05 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18273005289 | $0.21 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032933348684 | $0.06 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21086020687999 | $0.03 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21661701851 | $0.22 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081581906112 | $0.02 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052274172862999 | $0.03 |
| IAIN VAN DER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00010824162373599 | $0.01 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.560244) | ($1,279.47) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,278.095 | $1,279.47 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 979.911653 | $979.91 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,371.99) | ($1,500.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,477.602 | $1,500.00 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MANA | (702.24) | ($800.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 796.34 | $800.00 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | 1INCH | (421.65) | ($493.33) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 480.68 | $493.33 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (530.481) | ($430.92) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 427.636 | $430.92 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (27.1301) | ($300.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 300.14 | $300.00 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (11.02933) | ($722.36) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 715.968 | $722.36 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (95.5481) | ($600.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 593.64 | $600.00 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 6,733.665020345 | $10,997.87 |
| IAIN WALDIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $438.47 |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,415.033983189) | ($2,604.14) |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,878.860673574) | ($1,344.83) |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,654.095) | ($1,200.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,171.761 | $1,200.00 |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 381.132663122 | $1,819.63 |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 972.382991 | $972.38 |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (712.278) | ($350.05) |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 345.027 | $350.05 |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,773.58490566 | $2,300.95 |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,298.763505379 | $3,068.14 |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,502.744750787) | ($2,500.00) |
| IAIN WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (105.082342524) | ($75.00) |
| IAIN WALDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017048) | ($4.99) |
| IAIN WALDIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15340139) | ($4,494.15) |
| IAIN WALDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,109.167558 | $1,109.17 |
| IAIN WALDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IAIN WALDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 5,588.39303864 | $2,018.96 |
| IAIN WALDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 349.344855 | $349.34 |
| IAIN WALDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| IAIN WALDIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,026.431 | $400.00 |
| IAIN WALDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003099378471) | ($60.00) |
| IAIN WALDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1033126157) | ($2,000.00) |
| IAIN WALDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.127328912 | $2,464.92 |
| IAIN WALDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00489811699) | ($90.00) |
| IAIN WALDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1632705663) | ($3,000.00) |
| IAIN WALDIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1996468269 | $3,668.39 |
| IAIN WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148578665643999 | $47.01 |
| IAIN WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.821766330764 | $168.42 |
| IAIN WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071098465303 | $2.81 |
| IAIN WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04105995359999 | $0.04 |
| IAIN WELFARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.963467) | ($5,887.32) |
| IAIN WELFARE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5,867.48 | $5,887.32 |
| IAIN WELFARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,867.53) | ($5,867.53) |
| IAIN WELFARE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 58.21905 | $5,867.53 |
| IAIN WELFARE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (58.21) | ($6,021.24) |
| IAIN WELFARE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,025.798 | $6,021.24 |
| IAIN WELFARE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (6,025.8) | ($6,025.80) |
| IAIN WELFARE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 1.962363 | $6,025.80 |
| IAIN WELFARE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01927 | $742.97 |
| IAIN WELFARE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01164 | $366.53 |
| IAIN WELFARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31437533) | ($9,484.01) |
| IAIN WELFARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,032.80) |
| IAIN WELFARE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.21 |
| IAIN WELFARE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.09974 | $3,021.20 |
| IAIN WELFARE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (18.26489) | ($733.41) |
| IAIN WELFARE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 738.686 | $733.41 |
| IAIN WELFARE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.956967) | ($3,382.27) |
| IAIN WELFARE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,360.33 | $3,382.27 |
| IAIN WELFARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (4,099.0) | ($4,099.00) |
| IAIN WELFARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 2.295973 | $4,099.00 |
| IAIN WELFARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,792.84) |
| IAIN WELFARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,790.11 | $1,792.84 |
| IAIN WELFARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,790.0) | ($1,790.00) |
| IAIN WELFARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 40.37977 | $1,790.00 |
| IAIN WELFARE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10122) | ($3,207.75) |
| IAIN WELFARE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (39.88912) | ($1,666.66) |
| IAIN WELFARE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,650.545 | $1,666.66 |
| IAIN WELFARE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.76781) | ($31.49) |
| IAIN WELFARE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 31.248 | $31.49 |
| IAIN WELFARE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,680.0) | ($1,680.00) |
| IAIN WELFARE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 43.1958 | $1,680.00 |
| IAIN WELFARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.47) |
| IAIN WELFARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (43.119195481) | ($1,487.18) |
| IAIN WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178788304260146 | $65.29 |
| IAIN WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023085995425 | $47.52 |
| IAIN WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.11438604017592 | $3.11 |
| IAIN WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18325548211091 | $12.20 |
| IAIN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094940706137 | $0.32 |
| IAIN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047536970904 | $0.00 |
| IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.01306150916 | $25.20 |
| IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.172895414 | $333.73 |
| IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.008535009994 | $24.26 |
| IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.118404 | $335.58 |
| IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.083019 | $145.17 |
| IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203311174404 | $3.28 |
| IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020381336477 | $3.75 |
| IAKOPO UNAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093026671718 | $2.75 |
| IAKOPO UNAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84905105219999 | $1.85 |
| IAKOPO UNAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8427490536 | $3.05 |
| IAKOV PUSTILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035828199 | $0.00 |
| IAKOV PUSTILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4079292965 | $0.48 |
| IAKOV PUSTILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009077611301 | $17.71 |
| IAKOV PUSTILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159565827529 | $0.17 |
| IAKOVOS POULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002089216688 | $0.04 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $616.77 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14903646) | ($4,300.00) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14903646 | $4,300.00 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.001988085) | ($3,161.00) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.001988085 | $3,161.00 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.418651786) | ($367.05) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.418651786 | $367.05 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073) | ($20.08) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014) | ($20.59) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001816) | ($49.99) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49949414) | ($13,749.00) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49949414 | $13,749.00 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.955663029) | ($14,600.00) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.955663029 | $14,600.00 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.943651114) | ($17,515.58) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6459846) | ($17,731.54) |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065389333352 | $212.17 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191565889268 | $416.35 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.218239055 | $12.06 |
| IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155520858529743 | $1.51 |
| IAM TONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006978325467 | $0.00 |
| IAM TONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074181599524 | $0.00 |
| IAN ACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209553090286826 | $0.24 |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (52.185409) | ($50.00) |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 52.185409 | $50.00 |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123704) | ($50.00) |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00123704 | $50.00 |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.752104003) | ($50.00) |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 2.752104003 | $50.00 |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.648584974) | ($50.00) |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.648584974 | $50.00 |
| IAN ADAIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00123704) | ($49.93) |
| IAN ADAIR | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.0) | ($18.61) |
| IAN ADAIR | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (10.0) | ($9.52) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (520.834463013) | ($487.34) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 520.834463013 | $487.34 |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04998875) | ($2,000.00) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04998875 | $2,000.00 |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.871465747) | ($232.59) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 12.871465747 | $232.59 |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | DOT | (13.62) | ($244.62) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (562.0) | ($524.42) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002501) | ($100.02) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.824718193) | ($972.75) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 12.824718193 | $972.75 |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02813254925) | ($1,118.72) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02813254925 | $1,118.72 |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.659196) | ($49.85) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (12.2) | ($923.58) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01252003) | ($497.50) |
| IAN ADAIR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06310026) | ($2,503.79) |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4385805932) | ($0.41) |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.4385805932 | $0.41 |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01448380085) | ($1.13) |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.01448380085 | $1.13 |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007410173941) | ($3.03) |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007410173941 | $3.03 |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0259591619) | ($0.47) |
| IAN ADAIR | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0259591619 | $0.47 |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1602096017) | ($0.14) |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.1602096017 | $0.14 |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005528688843) | ($0.38) |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.005528688843 | $0.38 |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002907686842) | ($1.14) |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002907686842 | $1.14 |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008835241762) | ($0.16) |
| IAN ADAIR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.008835241762 | $0.16 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00005953085512) | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.00005953085512 | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00002885615636) | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.00002885615636 | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001710590072) | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000001710590072 | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000007129044923) | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.000007129044923 | $0.00 |
| IAN ADAIR | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.6341225424) | ($38.88) |
| IAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103195724050271 | $4.16 |
| IAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.598849748349077 | $0.56 |
| IAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0348015386294059 | $0.63 |
| IAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200153768490591 | $1.55 |
| IAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054346524902 | $0.08 |
| IAN ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27313749415 | $0.50 |
| IAN ALBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03455514979) | ($1,010.40) |
| IAN ALBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03455514979 | $1,010.40 |
| IAN ALBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03455514) | ($984.50) |
| IAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131655583200829 | $32.12 |
| IAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068970869752 | $0.01 |
| IAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35033182709 | $19.94 |
| IAN ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67332067804 | $0.68 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0296493449) | ($85.64) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0296493449 | $85.64 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.375508309) | ($335.63) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.375508309 | $335.63 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003225850982) | ($126.38) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003225850982 | $126.38 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.632403369) | ($141.93) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.632403369 | $141.93 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.018580574) | ($452.79) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.018580574 | $452.79 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.835670701) | ($10.84) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.835670701 | $10.84 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5568347267) | ($0.63) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5568347267 | $0.63 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (5.01858) | ($452.79) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0115724 | $452.79 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (21.3755) | ($335.63) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0086874 | $335.63 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (1.6324) | ($141.93) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 141.222 | $141.93 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (152.05) | ($152.05) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.003815 | $152.05 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.029649) | ($85.63) |
| IAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.002194 | $85.63 |
| IAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029478) | ($1,171.57) |
| IAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013142053525459 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011612937454858 | $0.34 |
| IAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05448754012458 | $0.05 |
| IAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00285726205898249 | $0.00 |
| IAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135389066133959 | $2.31 |
| IAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019710488906118 | $1.91 |
| IAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007023390616824 | $0.60 |
| IAN ALEXANDER NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092589851485 | $0.03 |
| IAN ALEXIS VAERNET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001447) | ($50.05) |
| IAN ALEXIS VAERNET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019635 | $50.05 |
| IAN ALEXIS VAERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144738045073837 | $50.00 |
| IAN ALEXIS VAERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208123117789999 | $3.98 |
| IAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438629857559999 | $0.01 |
| IAN ALLPORT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 19.004974 | $187.88 |
| IAN ALLPORT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.10975138 | $36.04 |
| IAN ALLPORT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1479 | $291.14 |
| IAN ALLPORT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01012 | $300.29 |
| IAN ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046367193225 | $142.47 |
| IAN ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.631450446319 | $29.29 |
| IAN ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17839619369 | $362.24 |
| IAN ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6417248449 | $38.56 |
| IAN ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.451796639959999 | $143.75 |
| IAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021412356909 | $64.29 |
| IAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015662365434 | $30.56 |
| IAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1240081448 | $7.23 |
| IAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.885964503 | $6.84 |
| IAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.340367834569999 | $3.00 |
| IAN ALMANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000434560059699999 | $0.00 |
| IAN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.355433114) | ($17,000.00) |
| IAN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 18.649888455 | $20,647.29 |
| IAN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4618149219) | ($511.28) |
| IAN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03839761539) | ($42.51) |
| IAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194430072359999 | $5.75 |
| IAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4331968267 | $5.43 |
| IAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011214276585 | $33.19 |
| IAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159782556919999 | $318.01 |
| IAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043920313531 | $144.23 |
| IAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053855105671 | $107.57 |
| IAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029483460857 | $2.16 |
| IAN ANDRADE MILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05498034210352 | $0.05 |
| IAN ANDREW BIRNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032671320764 | $113.15 |
| IAN ANDREW BIRNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015550356888 | $30.34 |
| IAN ANDREW BIRNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087291005589 | $0.64 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.89591 | $2,823.22 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.89591) | ($2,820.88) |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.89591 | $2,820.88 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.723768988) | ($101.51) |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.723768988 | $101.51 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (14.902423425) | ($2,116.89) |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 14.902423425 | $2,116.89 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (14.902423425) | ($2,120.02) |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | COMP | 14.902423425 | $2,120.02 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 8.52231551 | $25,235.96 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 0.1288 | $9.57 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.52231551) | ($25,283.49) |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.52231551 | $25,283.49 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.745566 | $29,549.51 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 51.8842932 | $3,862.79 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.745566) | ($29,557.25) |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.745566 | $29,557.25 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (52.0130932) | ($3,871.85) |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 52.0130932 | $3,871.85 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648948496094 | $187.83 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.25957966227 | $100.53 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196783330679999 | $381.38 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.923866655 | $31.97 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00229955778399999 | $0.03 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15330836366 | $10.18 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0642455655 | $4.70 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.3322765189999 | $55.80 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53851248336 | $16.96 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03426215094 | $3.76 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.53895633409999 | $9.47 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.064931127696 | $4.91 |
| IAN ANDREW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0377277729999999 | $2.69 |
| IAN ANGELO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032170389476 | $978.23 |
| IAN ANGELO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121302575941 | $245.75 |
| IAN ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122264802489 | $36.19 |
| IAN ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015667472374 | $30.54 |
| IAN ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5134346861 | $4.51 |
| IAN ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.992684773 | $88.99 |
| IAN ANTONY FORD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.6878457 | $20,464.10 |
| IAN ANTONY FORD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.31995582 | $9,442.22 |
| IAN ANTONY FORD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.20772848 | $6,304.35 |
| IAN ANTONY FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.10479343 | $2,858.03 |
| IAN ANTONY FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.12565207 | $3,046.56 |
| IAN ANTONY FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.12805294 | $3,033.32 |
| IAN ANTONY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131533930699 | $28.59 |
| IAN ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000740025253 | $0.00 |
| IAN ARNOLD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.09531027027 | $2,035.91 |
| IAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.246706239705 | $68.11 |
| IAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063096934842 | $15.89 |
| IAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24896584881 | $0.29 |
| IAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00638963665541 | $12.47 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017686064728 | $5.23 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40886635349 | $0.48 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02896536280 | $56.58 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.83714858069999 | $4.63 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121021994012 | $1.34 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86691532168 | $0.13 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29010900573 | $0.99 |
| IAN ASHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16456356401 | $0.09 |
| IAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820322399999 | $253.92 |
| IAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.690289264 | $228.87 |
| IAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.8236080319999 | $22.49 |
| IAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87908149042 | $7.76 |
| IAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.3460427169999 | $148.09 |
| IAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.985342083089999 | $108.19 |
| IAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 50.899831541 | $68.04 |
| IAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146242554494 | $4.33 |
| IAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064903720763 | $0.00 |
| IAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049452441828 | $0.96 |
| IAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509887336899999 | $0.45 |
| IAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538228541 | $0.36 |
| IAN BADDELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771918214929999 | $239.30 |
| IAN BADDELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 835.017160912 | $835.02 |
| IAN BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134542508393 | $39.82 |
| IAN BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15647500724 | $0.08 |
| IAN BAINES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,665.43 |
| IAN BAINES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,301.37) | ($10,301.37) |
| IAN BAINES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (13.59) | ($13.59) |
| IAN BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449558825722 | $114.41 |
| IAN BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053633738825 | $0.06 |
| IAN BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058026771339 | $0.01 |
| IAN BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 85.308536339653 | $85.31 |
| IAN BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000110315417396 | $0.00 |
| IAN BALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| IAN BANKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0796 | $239.72 |
| IAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014461646181 | $2.82 |
| IAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027297603162 | $0.00 |
| IAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110827361902 | $1.22 |
| IAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714267765606673 | $0.01 |
| IAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121424228126 | $0.01 |
| IAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015660713001 | $0.00 |
| IAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5423268577 | $0.23 |
| IAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014709686587 | $0.00 |
| IAN BARR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00033124 | $13.72 |
| IAN BARR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00038781 | $13.94 |
| IAN BARR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114905 | $33.48 |
| IAN BARR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00045775 | $13.45 |
| IAN BARR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00030005 | $9.07 |
| IAN BARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,944.03 |
| IAN BARR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00037418 | $10.58 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632855828964 | $14.55 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5196187384 | $1.77 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089992195302 | $0.18 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087734674295 | $0.00 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7180033184 | $3.74 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8846216206 | $2.44 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77217604935 | $8.58 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077921660252 | $0.69 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044087432325 | $2.64 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021649468636 | $0.86 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144814005971 | $0.00 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06276775367 | $3.57 |
| IAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022686155888 | $0.00 |
| IAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138630829174 | $0.41 |
| IAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031764873408 | $0.00 |
| IAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6987287972 | $0.07 |
| IAN BASSEMAYOUSSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06698449 | $2,316.61 |
| IAN BASSEMAYOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736206852154 | $19.05 |
| IAN BASSEMAYOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.05131018689999 | $8.05 |
| IAN BASSEMAYOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444363732899999 | $0.33 |
| IAN BASSINGTHWAIGHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018079476317 | $5.35 |
| IAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016508919679 | $0.49 |
| IAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014643936605 | $0.29 |
| IAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.038312473 | $103.88 |
| IAN BAUMHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018344579908 | $0.00 |
| IAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062470450736 | $0.00 |
| IAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084774150699 | $0.00 |
| IAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128717170474 | $0.00 |
| IAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023404167357 | $0.00 |
| IAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127781138223999 | $0.00 |
| IAN BEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023767113906 | $0.00 |
| IAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.11465651572 | $77.63 |
| IAN BEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000821270325 | $0.00 |
| IAN BEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033719875287 | $0.04 |
| IAN BEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0701292372059999 | $0.07 |
| IAN BEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.886810746719999 | $0.13 |
| IAN BEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038359080868 | $0.00 |
| IAN BEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.65966237096 | $0.66 |
| IAN BEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031110118305 | $0.00 |
| IAN BELANGER DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097105565678 | $0.03 |
| IAN BELANGER DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029288626547 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022025264358 | $0.01 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060772433737 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015903795209 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020540146011 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083948758135 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000417509433929999 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000119806698903 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025576251656 | $0.08 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2533687718 | $3.79 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077260890342 | $0.15 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114688379367 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00185387502529999 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101764290606 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.043419870046 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000583515608259999 | $0.01 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114187901654999 | $0.02 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018983410837 | $0.00 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022707931669 | $0.01 |
| IAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0070159899267 | $0.02 |
| IAN BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018056292057 | $0.53 |
| IAN BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020206857812 | $0.02 |
| IAN BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1467196101 | $7.15 |
| IAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020285479585 | $60.95 |
| IAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021481255896 | $41.91 |
| IAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.480580781 | $15.37 |
| IAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0232940408139999 | $0.26 |
| IAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051184381931 | $0.37 |
| IAN BENJAMIN ELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161779518 | $50.00 |
| IAN BENJAMIN ELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021803359364 | $4.18 |
| IAN BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144240700035 | $0.43 |
| IAN BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066739195755 | $133.97 |
| IAN BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.51259552979999 | $7.54 |
| IAN BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.75480977 | $14.92 |
| IAN BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31386021855 | $1.93 |
| IAN BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001932301806) | ($4.01) |
| IAN BERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001932301806 | $4.01 |
| IAN BERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (70.508021078) | ($0.01) |
| IAN BERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 70.508021078 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN BERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 5,613.987 | $0.98 |
| IAN BERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (5,684.495021) | ($1.05) |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338854261279999 | $0.00 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091979700516 | $185.68 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048107312632 | $0.00 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4049287737 | $9.83 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.950968851 | $26.34 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.368709256 | $15.21 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013071029537 | $0.00 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.404332370259999 | $2.49 |
| IAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42165670631 | $25.50 |
| IAN BIBBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.767 | $177.51 |
| IAN BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209325725179999 | $6.19 |
| IAN BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021034992406 | $41.04 |
| IAN BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.352710081 | $39.95 |
| IAN BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90224978846 | $52.31 |
| IAN BICKERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000616765588 | $0.00 |
| IAN BICKERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246115256482429 | $0.50 |
| IAN BICKERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13156188011 | $1.29 |
| IAN BILLCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153694417275 | $4.55 |
| IAN BILLCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118022701955 | $0.14 |
| IAN BILLCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5667472739999 | $14.72 |
| IAN BILLCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7043042711 | $3.68 |
| IAN BILLCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.31761145 | $0.18 |
| IAN BIRKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016665857798 | $0.49 |
| IAN BIRKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7007459008 | $8.70 |
| IAN BLACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| IAN BLACK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IAN BLACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 97.26 | $20.00 |
| IAN BLACK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| IAN BLACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 1,750.64 | $360.00 |
| IAN BLACK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (97.681052) | ($19.95) |
| IAN BLACK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (1,750.218948) | ($356.91) |
| IAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112079361189 | $0.00 |
| IAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.948958314 | $21.95 |
| IAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030932216269 | $9.15 |
| IAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.660482123 | $568.66 |
| IAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3354190642 | $2.09 |
| IAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 267.5126989 | $267.51 |
| IAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 178.137792634 | $178.14 |
| IAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007690325326 | $0.00 |
| IAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011739130815 | $0.00 |
| IAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100211782406 | $0.00 |
| IAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000104721744483 | $0.00 |
| IAN BOOTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| IAN BOOTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| IAN BOOTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,472.646196) | ($4,472.65) |
| IAN BOOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,231.60) |
| IAN BOOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (15,531.616524499) | ($19,128.74) |
| IAN BOOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,404.836647129) | ($1,404.84) |
| IAN BOOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (648.815276217) | ($1,512.16) |
| IAN BOOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (48.408050751) | ($351.93) |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009071663 | $0.00 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5630684486 | $4.15 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003421523300999999 | $0.00 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.999960713 | $274.00 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149279353275567 | $1.45 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.406453658695 | $28.41 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01338021568 | $0.98 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.01041279188 | $57.19 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003421251105 | $0.00 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033272556778 | $10.59 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.456126597 | $2.02 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.019435828522 | $17.02 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 142.021229963642 | $179.06 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000771665559039999 | $0.02 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14888678064 | $0.17 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054341146228 | $0.01 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000397499891539999 | $0.00 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058362352429 | $0.05 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033718225325 | $0.04 |
| IAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000082630510671 | $0.00 |
| IAN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019526631045 | $585.98 |
| IAN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032589026368 | $64.01 |
| IAN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.511345184 | $35.51 |
| IAN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.60773929609999 | $49.50 |
| IAN BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005143804088 | $200.00 |
| IAN BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000694418295 | $0.00 |
| IAN BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015520559332 | $0.00 |
| IAN BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003525672818 | $0.00 |
| IAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031770432823 | $9.41 |
| IAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384401486269999 | $117.85 |
| IAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016423356186 | $32.05 |
| IAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.49146086719999 | $7.52 |
| IAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21806573275 | $1.93 |
| IAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052508768072 | $0.01 |
| IAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066848200766 | $0.01 |
| IAN BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5582562969524 | $0.54 |
| IAN BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025433899156 | $0.00 |
| IAN BREHMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.158232365) | ($5,800.79) |
| IAN BREHMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.158232365 | $5,800.79 |
| IAN BREHMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.836657458) | ($49,541.27) |
| IAN BREHMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.836657458 | $49,541.27 |
| IAN BREHMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,319.385968371) | ($4,790.03) |
| IAN BREHMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,319.385968371 | $4,790.03 |
| IAN BREHMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09995628 | $2,932.78 |
| IAN BREHMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.158232365) | ($6,493.06) |
| IAN BREHMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008195798477) | ($24.94) |
| IAN BREHMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008195798477 | $24.94 |
| IAN BREHMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.93743331) | ($58,625.38) |
| IAN BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506522785558752 | $191.96 |
| IAN BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015299835811509 | $42.51 |
| IAN BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.155848595417 | $34.37 |
| IAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.253764862 | $0.20 |
| IAN BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72746553557212 | $0.70 |
| IAN BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175995055099999 | $52.53 |
| IAN BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028761713652 | $55.97 |
| IAN BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.119858131 | $54.00 |
| IAN BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.3866756299999 | $88.39 |
| IAN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20443328541999 | $5.00 |
| IAN BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020922307759 | $62.94 |
| IAN BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085923387822 | $173.27 |
| IAN BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0567216096 | $2.06 |
| IAN BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4280504525999 | $6.55 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821659886079999 | $24.32 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000214867629902 | $0.00 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684519622219999 | $13.36 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048716994374 | $2.91 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098014685947 | $3.88 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016652739675 | $0.95 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023192327816 | $0.00 |
| IAN BRIMACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000037812039129999 | $0.00 |
| IAN BRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254988926569999 | $0.50 |
| IAN BRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014068156933 | $0.00 |
| IAN BROCKSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32921219192048 | $2.70 |
| IAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015080817421 | $0.02 |
| IAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0057528146 | $7.01 |
| IAN BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234432752579999 | $0.00 |
| IAN BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121137386501 | $0.00 |
| IAN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($14,732.92) |
| IAN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($36,872.46) |
| IAN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40847281) | ($16,300.43) |
| IAN BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0008) | ($748.67) |
| IAN BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000006) | ($40,476.00) |
| IAN BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000006 | $40,476.00 |
| IAN BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,501.01) |
| IAN BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (108.226) | ($225.11) |
| IAN BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 223.659 | $225.11 |
| IAN BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001049853623) | ($41.23) |
| IAN BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001049853623 | $41.23 |
| IAN BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104986) | ($41.24) |
| IAN BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($418.00) |
| IAN BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($227.00) |
| IAN BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 237.15 | $227.00 |
| IAN BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.47 |
| IAN BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 22,990.0 | $16,846.24 |
| IAN BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($422.00) |
| IAN BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (97.233) | ($202.77) |
| IAN BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 199.93 | $202.77 |
| IAN BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,133.243953) | ($1,133.24) |
| IAN BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($213.93) |
| IAN BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($724.65) |
| IAN BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($724.39) |
| IAN BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0007) | ($419.95) |
| IAN BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (93.767) | ($197.38) |
| IAN BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 196.891 | $197.38 |
| IAN BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $61.92 |
| IAN BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 26,900.0 | $16,607.63 |
| IAN BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,539.891) | ($2,539.89) |
| IAN BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($209.31) |
| IAN BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (94.388) | ($178.96) |
| IAN BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 176.231 | $178.96 |
| IAN BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0003) | ($248.79) |
| IAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($523.32) |
| IAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (49,000.0) | ($25,687.12) |
| IAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (43.231) | ($43.23) |
| IAN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| IAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($382.46) |
| IAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($11,703.99) |
| IAN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,067.00) |
| IAN BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.4876 | $1,018.17 |
| IAN BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,752.849993 | $1,752.85 |
| IAN BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (905.849993) | ($905.85) |
| IAN BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($9,916.25) |
| IAN BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,180.0) | ($4,180.00) |
| IAN BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($261.67) |
| IAN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (274.879) | ($159.29) |
| IAN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 159.264 | $159.29 |
| IAN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 551.588 | $551.59 |
| IAN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (620.0) | ($388.69) |
| IAN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($37.62) |
| IAN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.019944 | $37.62 |
| IAN BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $41.88 |
| IAN BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 39,900.0 | $16,732.43 |
| IAN BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (127.768) | ($98.47) |
| IAN BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 97.857 | $98.47 |
| IAN BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.507544) | ($923.95) |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2388742402 | $429.03 |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.238874) | ($428.75) |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 427.448 | $428.75 |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0495 | $1,496.63 |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0095) | ($287.55) |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 287.569 | $287.55 |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.11) |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (39,900.0) | ($15,985.10) |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,523.726) | ($1,523.73) |
| IAN BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IAN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IAN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,141.18) |
| IAN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,137.326 | $1,141.18 |
| IAN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,137.326) | ($1,137.33) |
| IAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018432130164 | $0.02 |
| IAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021428683679 | $0.00 |
| IAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,561.90341817345 | $1,687.18 |
| IAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011554000696395 | $46.43 |
| IAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.070876515257 | $1.88 |
| IAN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179122458019999 | $0.53 |
| IAN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043583147806 | $0.00 |
| IAN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6765029784 | $5.29 |
| IAN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33401598399999 | $1.47 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01671963 | $650.27 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 8.90096635 | $159.95 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.140246207 | $416.16 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 72.490873 | $64.37 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.81659039 | $315.74 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 25.318693 | $62.27 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332972597506999 | $9.62 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109115040411 | $0.00 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129856479654999 | $2.53 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.26369966659999 | $2.59 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82021229713 | $1.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.404075555569999 | $4.24 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.651366998429999 | $0.31 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0694164988019999 | $3.70 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026753041762 | $1.06 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0159036652641 | $4.81 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0602387006899999 | $3.43 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058838660506 | $0.00 |
| IAN BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37093205132 | $0.71 |
| IAN BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.00446066197 | $55.39 |
| IAN BUONO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| IAN BUONO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| IAN BUONO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IAN BUONO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| IAN BUONO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| IAN BUONO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| IAN BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| IAN BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| IAN BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| IAN BUONO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| IAN BUONO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| IAN BUONO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| IAN BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838253388097 | $259.18 |
| IAN BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.040070637 | $100.00 |
| IAN BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29612258872 | $604.80 |
| IAN BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,661.652205785 | $11,661.65 |
| IAN BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 249.737843399 | $156.81 |
| IAN BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000068044085526 | $0.00 |
| IAN BURBURY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.453023105) | ($19,247.63) |
| IAN BURBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021597348221 | $0.64 |
| IAN BURBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073733499354217 | $181.62 |
| IAN BUROKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | KNC | (0.5555555556) | ($2.01) |
| IAN BUROKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | KNC | 0.5555555556 | $1.99 |
| IAN BUROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13874394002 | $4.55 |
| IAN BUROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.613135563 | $28.61 |
| IAN BUROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4065138169 | $48.97 |
| IAN BUROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.120948223 | $43.12 |
| IAN BURROWS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 27.02734639 | $498.23 |
| IAN BURROWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.25) | ($1.25) |
| IAN BURROWS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.925906908) | ($3.96) |
| IAN BURROWS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39466627) | ($15,007.17) |
| IAN BURROWS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.25) | ($1.25) |
| IAN BURROWS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.074348331) | ($3.96) |
| IAN BURROWS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.023952296) | ($3,625.87) |
| IAN BURROWS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (4.17) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005873508129) | ($1.25) |
| IAN BURROWS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001997984227) | ($4.17) |
| IAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027264170821 | $91.38 |
| IAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127155161140271 | $0.17 |
| IAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444870555389999 | $96.12 |
| IAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.2212434549999 | $27.13 |
| IAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54157311448 | $5.65 |
| IAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.2283600217426 | $0.23 |
| IAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004870065461 | $0.00 |
| IAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013307713912 | $0.00 |
| IAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089554741111 | $0.00 |
| IAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073469558151 | $0.00 |
| IAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046246798568 | $0.00 |
| IAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024304692469 | $0.01 |
| IAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000086769679062 | $0.00 |
| IAN BUTELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5795265959307 | $0.56 |
| IAN BUTELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022711975257 | $44.32 |
| IAN BUXALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.80 |
| IAN BUXALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 1,533.07 | $659.24 |
| IAN BUXALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001536767279 | $0.00 |
| IAN BUXALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399518957780999 | $0.00 |
| IAN BUXALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5570074457193 | $2.07 |
| IAN C LANGEVIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000349125) | ($3,041.19) |
| IAN C LANGEVIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000349125 | $3,041.19 |
| IAN C LANGEVIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000349) | ($3,042.73) |
| IAN C LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024179101284 | $73.15 |
| IAN C LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160560731431899 | $4.84 |
| IAN CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,198.521288) | ($2,198.52) |
| IAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.806126175073 | $2.81 |
| IAN CALSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172992020369999 | $520.56 |
| IAN CANO BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077850713283 | $0.00 |
| IAN CANO BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036296882178 | $0.00 |
| IAN CANO BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.661152909 | $6.07 |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006637168142) | ($26.85) |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11720703) | ($4,334.55) |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00012001) | ($3.62) |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1629795293) | ($3,600.00) |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2029142148 | $4,482.10 |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001215555656) | ($26.85) |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004925852548) | ($108.81) |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611113397648328 | $21.33 |
| IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.22106995054 | $0.22 |
| IAN CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683505479525 | $0.68 |
| IAN CAREW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9228487788) | ($1,899.92) |
| IAN CAREW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,754.137231) | ($1,030.97) |
| IAN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091851974513 | $27.19 |
| IAN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06559213155061 | $1.10 |
| IAN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549758856250159 | $14.60 |
| IAN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.01048398955 | $16.84 |
| IAN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08623955197 | $0.76 |
| IAN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.04972468919999 | $0.45 |
| IAN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00197880796 | $0.15 |
| IAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06605767675 | $1.22 |
| IAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034657027618 | $0.00 |
| IAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019363832543 | $0.00 |
| IAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015456201305 | $0.00 |
| IAN CATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52861668596 | $0.42 |
| IAN CAWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IAN CAWOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| IAN CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.193863301941 | $14.71 |
| IAN CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09984273805 | $284.83 |
| IAN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1012123499 | $233.64 |
| IAN CHAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.2595901445 | $321.20 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022909823185 | $0.00 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050633664858 | $0.00 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039596697771 | $0.00 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000121588007762 | $0.00 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017665174911 | $0.52 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128883530422999 | $0.00 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125502904817 | $23.07 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022536238669 | $0.67 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017411533772 | $0.02 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531693339579999 | $10.37 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.713166576 | $348.71 |
| IAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13210568833 | $0.13 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00042676 | $17.28 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000415) | ($16.49) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 7.548 | $16.49 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (7.542) | ($16.10) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004068 | $16.10 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000409) | ($11.96) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 11.98 | $11.96 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 4.316 | $11.00 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (4.225) | ($12.00) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.956 | $12.00 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003657 | $11.00 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000375) | ($11.27) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.277 | $11.27 |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| IAN CHAN WEI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156937196182519 | $0.15 |
| IAN CHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.6) | ($23,288.09) |
| IAN CHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,713.81 |
| IAN CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $98.30 |
| IAN CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,672.78 |
| IAN CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164078472049999 | $0.00 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664332509370917 | $15.94 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034007138976 | $0.00 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063312703652 | $156.05 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.778144444934 | $12.78 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06265361131 | $0.05 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9822480109999 | $14.43 |
| IAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000442626696089999 | $0.00 |
| IAN CHAPPELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.76) | ($2,347.40) |
| IAN CHAPPELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.54321 | $1,612.88 |
| IAN CHAPPELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($462.26) |
| IAN CHAPPELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($379.40) |
| IAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020035800702 | $60.16 |
| IAN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.534590335403 | $27.74 |
| IAN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125934707079 | $0.15 |
| IAN CHENEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016704620736 | $49.72 |
| IAN CHENEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219008043279999 | $42.73 |
| IAN CHENEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126284074962 | $0.10 |
| IAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151554743819 | $0.45 |
| IAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294585046234444 | $0.03 |
| IAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022207364317 | $0.00 |
| IAN CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213294321219999 | $64.22 |
| IAN CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89246143107999 | $7.54 |
| IAN CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079463938379 | $0.00 |
| IAN CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7175637999 | $4.72 |
| IAN CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008328614033 | $0.44 |
| IAN CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1501089855 | $0.38 |
| IAN CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014346785676 | $4.57 |
| IAN CHIADZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042612536641 | $0.00 |
| IAN CHIADZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044668576636 | $0.00 |
| IAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030841287577 | $0.09 |
| IAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235923408179999 | $0.00 |
| IAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031171053200999 | $0.00 |
| IAN CHIONH YOKE GAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| IAN CHIONH YOKE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686568171 | $50.00 |
| IAN CHIONH YOKE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35631935283239 | $0.24 |
| IAN CHIONH YOKE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0254916145 | $5.03 |
| IAN CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5432360562 | $11.12 |
| IAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364117010830299 | $0.33 |
| IAN CHOO BING NIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38793724375437 | $1.62 |
| IAN CHOU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00081218 | $25.46 |
| IAN CHOU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081218) | ($25.52) |
| IAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136302815577999 | $4.03 |
| IAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061782347147 | $1.21 |
| IAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.740620112809999 | $0.74 |
| IAN CHOW-ISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110689302834 | $3.28 |
| IAN CHOW-ISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113753676999 | $2.22 |
| IAN CHRISTOPHER MEYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 2,214.392714 | $2,214.39 |
| IAN CHRISTOPHER MEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| IAN CHRISTOPHER MEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,213.392714) | ($2,213.39) |
| IAN CHUSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124137225394 | $36.74 |
| IAN CHUSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067105362094 | $13.09 |
| IAN CHUSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1275999596 | $3.27 |
| IAN CL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092518123354 | $2.74 |
| IAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044555207537 | $137.01 |
| IAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04251339186 | $84.34 |
| IAN CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16944656) | ($7,000.00) |
| IAN CLARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16944656 | $7,000.00 |
| IAN CLARK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($6,573.53) |
| IAN CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74156036) | ($30,544.13) |
| IAN CLARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.74156036 | $30,544.13 |
| IAN CLARK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.751006) | ($30,858.09) |
| IAN CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002569245265) | ($98.25) |
| IAN CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002569245265 | $98.25 |
| IAN CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00257) | ($98.30) |
| IAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000352211211079999 | $0.00 |
| IAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119451341988 | $0.00 |
| IAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154256587274266 | $62.25 |
| IAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014911614377 | $0.29 |
| IAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9726728468 | $0.97 |
| IAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000587902455669999 | $0.11 |
| IAN CLAYMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.336617) | ($228.34) |
| IAN CLAYMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.336617 | $228.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN CLAYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (228.336617) | ($228.34) |
| IAN CLAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119688558858 | $3.54 |
| IAN CLAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32694664753 | $667.91 |
| IAN CLAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 17.1515615303 | $431.92 |
| IAN CLIFFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.12550435 | $5,073.72 |
| IAN CLIFFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.126165) | ($3,978.35) |
| IAN CLIFFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,966.269 | $3,978.35 |
| IAN CLIFFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.062406) | ($5,930.62) |
| IAN CLIFFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5,911.069 | $5,930.62 |
| IAN CLIFFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,483.42 | $2,483.42 |
| IAN CLIFFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,800.0) | ($6,800.00) |
| IAN CLIFFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 4.019685 | $6,800.00 |
| IAN CLIFFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,564.0) | ($5,564.00) |
| IAN CLIFFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.190734 | $5,564.00 |
| IAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140390755811532 | $38.23 |
| IAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043941088944 | $0.00 |
| IAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383095753559734 | $74.32 |
| IAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.9057399157399 | $20.91 |
| IAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071022499976 | $0.00 |
| IAN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033593181077 | $0.00 |
| IAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5841077455 | $1.23 |
| IAN CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194235154548044 | $0.02 |
| IAN CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000233055096109999 | $0.05 |
| IAN CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080057104533 | $0.01 |
| IAN COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09442031694) | ($2,817.41) |
| IAN COHEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09442031694 | $2,817.41 |
| IAN COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.054884247) | ($2,144.45) |
| IAN COHEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.054884247 | $2,144.45 |
| IAN COHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.054884247) | ($2,194.54) |
| IAN COHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09442031) | ($2,830.63) |
| IAN COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001460741438) | ($4.29) |
| IAN COHEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001460741438 | $4.29 |
| IAN COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001509924225) | ($2.60) |
| IAN COHEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001509924225 | $2.60 |
| IAN COHEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001509924225) | ($2.59) |
| IAN COHEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00014608) | ($4.25) |
| IAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551179358140567 | $20.26 |
| IAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00585395406589106 | $15.82 |
| IAN COLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (27.76174506) | ($49,323.79) |
| IAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020339198441 | $0.00 |
| IAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246346646569999 | $0.03 |
| IAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172780064782889 | $439.94 |
| IAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098454541174 | $0.10 |
| IAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063801203562 | $0.01 |
| IAN COLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8209533) | ($2,400.72) |
| IAN COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8209533 | $2,400.72 |
| IAN COLEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8209533) | ($2,374.39) |
| IAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020645858402745 | $6.20 |
| IAN COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021878999964 | $4.27 |
| IAN COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00691497076239999 | $0.01 |
| IAN COLVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035823273908 | $0.00 |
| IAN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9999918011093 | $0.89 |
| IAN COOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006334682386) | ($2.52) |
| IAN COOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (7,200.154) | ($6,859.50) |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,839.79 | $6,859.50 |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.637789) | ($11,214.02) |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11,192.346 | $11,214.02 |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.120387) | ($3,892.05) |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,880.642 | $3,892.05 |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,582.95) | ($2,564.18) |
| IAN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,550.778 | $2,564.18 |
| IAN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008593496871) | ($2.52) |
| IAN COOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001378067325) | ($0.42) |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.637789018) | ($7,126.57) |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (90.6419) | ($400.00) |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 404.444 | $400.00 |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (36.5105) | ($298.88) |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 301.467 | $298.88 |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,280.636295) | ($1,280.64) |
| IAN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12084443) | ($3,456.99) |
| IAN COOK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001211437034) | ($2.52) |
| IAN COOK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001925016042) | ($0.42) |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154778190721497 | $53.84 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.67805101859 | $184.28 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.422358905124 | $150.42 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.320910102752 | $53.15 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5564392987403 | $7.06 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9331357768 | $4.93 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.987136636 | $7.64 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4044969805819 | $2.67 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00888179451299999 | $0.63 |
| IAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034278359009 | $0.37 |
| IAN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006537274809 | $202.25 |
| IAN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38760631239 | $23.18 |
| IAN COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089114696502 | $2.64 |
| IAN COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3215584051 | $2.63 |
| IAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012507028181 | $0.00 |
| IAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0681826896899999 | $0.08 |
| IAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133445484639999 | $0.00 |
| IAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005151291878 | $0.00 |
| IAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045776107358 | $0.00 |
| IAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000012475056228 | $0.00 |
| IAN COUSINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 5.60689805 | $49.96 |
| IAN COUSINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 240.588856 | $116.94 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041546703183 | $12.30 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5302152388 | $4.12 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014645995931 | $28.58 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8363395272 | $6.21 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8688993678 | $7.29 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47093437739 | $5.03 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000477530692229999 | $0.00 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5159170076 | $0.37 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2639280232 | $2.99 |
| IAN COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.390227669339999 | $0.02 |
| IAN COUSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.858248354999 | $469.90 |
| IAN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030798266856 | $0.91 |
| IAN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.342063883 | $39.34 |
| IAN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086391130734 | $0.30 |
| IAN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000847273251789999 | $0.25 |
| IAN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11779697532 | $238.57 |
| IAN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.2621679409999 | $4.57 |
| IAN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000037520476 | $0.00 |
| IAN CROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27153228) | ($7,816.33) |
| IAN CROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91716695) | ($3,329.77) |
| IAN CROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (27.287880554) | ($171.36) |
| IAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011217793409 | $0.00 |
| IAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035787533469 | $0.00 |
| IAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154820345340629 | $54.87 |
| IAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.42279847978 | $45.30 |
| IAN CROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127172263454 | $0.38 |
| IAN CROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178565869409999 | $0.00 |
| IAN CROTHERS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019577563155 | $74.27 |
| IAN CROTHERS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020309888642 | $0.05 |
| IAN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014811545446 | $0.00 |
| IAN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39667763177 | $806.22 |
| IAN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054723052178 | $0.00 |
| IAN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.12438988869999 | $34.72 |
| IAN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000935687431249999 | $0.01 |
| IAN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055574220696 | $0.00 |
| IAN CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023367735132 | $0.00 |
| IAN CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075022340358 | $0.01 |
| IAN CULP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00354118 | $145.94 |
| IAN CULP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00294087 | $119.49 |
| IAN CULP | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00294087) | ($115.63) |
| IAN CULP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00055518 | $21.83 |
| IAN CULP | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002163293789) | ($8.37) |
| IAN CULP | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000338) | ($13.50) |
| IAN CULP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 13.427 | $13.50 |
| IAN CULP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| IAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609938937969999 | $17.98 |
| IAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029312737138 | $5.71 |
| IAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098238384869 | $0.01 |
| IAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5700700386 | $9.66 |
| IAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040925995024 | $0.01 |
| IAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023721243871 | $2.57 |
| IAN CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150124693519999 | $453.53 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,522.1430927) | ($4,522.14) |
| IAN CUMMINGS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,522.1430927 | $4,522.14 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,522.143092) | ($4,522.14) |
| IAN CUMMINGS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.933824758) | ($2.93) |
| IAN CUMMINGS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.933824758 | $2.93 |
| IAN CUMMINGS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2.933825) | ($2.93) |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566857889209999 | $16.78 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019448838462 | $37.95 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89432252026074 | $8.89 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30008211498 | $0.24 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.97595702 | $20.71 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000211396937429999 | $0.00 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047481907265 | $0.01 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8295352406 | $6.25 |
| IAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00226272615209999 | $0.00 |
| IAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6245248126 | $4.62 |
| IAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019690516171 | $0.06 |
| IAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16461360477 | $0.19 |
| IAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124395917259 | $0.08 |
| IAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020227780747 | $0.00 |
| IAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123431741756 | $36.53 |
| IAN DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130795874571 | $0.05 |
| IAN DAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154940826742 | $4.58 |
| IAN DAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015908917342 | $0.02 |
| IAN DAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2474464632 | $0.33 |
| IAN DAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.4041042823 | $6.40 |
| IAN DALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007275 | $290.88 |
| IAN DALTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 1.087995 | $49.59 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.477955133) | ($2,174.14) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.477955133 | $2,174.14 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.144588021) | ($3,977.49) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.144588021 | $3,977.49 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.524753898) | ($276.65) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.524753898 | $276.65 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (91.211642612) | ($614.08) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 91.211642612 | $614.08 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.700373896) | ($12.81) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.700373896 | $12.81 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.791074645) | ($142.94) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.791074645 | $142.94 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.762078288) | ($24.77) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.762078288 | $24.77 |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.123526768) | ($266.78) |
| IAN DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.123526768 | $266.78 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013053348599009 | $43.73 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014878293206678 | $33.97 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30883300313535 | $0.28 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34019170170856 | $0.23 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28442989303081 | $2.76 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0172280803551157 | $1.40 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077011091891908 | $5.13 |
| IAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14951113173482 | $0.98 |
| IAN DAMEROW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.49732617 | $1,424.35 |
| IAN DAMEROW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 7.865352001 | $137.82 |
| IAN DAMEROW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 193.08414667 | $250.98 |
| IAN DAMEROW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 107.09933598 | $140.35 |
| IAN DAMEROW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 10.085418803 | $179.19 |
| IAN DAMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691816779 | $50.00 |
| IAN DANIELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03251895456) | ($951.80) |
| IAN DANIELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03251895456 | $951.80 |
| IAN DANIELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IAN DANIELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IAN DANIELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IAN DANIELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.743251417) | ($148.74) |
| IAN DANIELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148.743251417 | $148.74 |
| IAN DANIELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03251895) | ($1,008.66) |
| IAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017297907919853 | $6.47 |
| IAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86734286919999 | $2.12 |
| IAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115683144077999 | $0.23 |
| IAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.444119789184 | $7.44 |
| IAN DARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032106735186 | $98.00 |
| IAN DARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.945517469 | $520.95 |
| IAN DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356839721587 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN DATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063162914228 | $1.87 |
| IAN DATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102131714687 | $0.01 |
| IAN DAVEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 2.85947 | $569.64 |
| IAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016114708615 | $0.00 |
| IAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071860925592 | $222.59 |
| IAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124821243321 | $0.01 |
| IAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62922067555 | $0.09 |
| IAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0089036031888 | $1.59 |
| IAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02187960091 | $1.58 |
| IAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0556699904587 | $3.48 |
| IAN DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($19.99) |
| IAN DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,993.80) |
| IAN DAVID HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.07953928 | $2,389.68 |
| IAN DAVID HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003953243926) | ($100.10) |
| IAN DAVID HARRIS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002564062289) | ($50.05) |
| IAN DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051249972941 | $158.87 |
| IAN DAVIES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.121) | ($10.99) |
| IAN DAVIES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.007655) | ($637.25) |
| IAN DAVIES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089) | ($35.34) |
| IAN DAVIES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083) | ($3,294.85) |
| IAN DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.368382) | ($98.63) |
| IAN DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.128431 | $11.64 |
| IAN DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.136492) | ($12.68) |
| IAN DAVIES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.07) | ($4.93) |
| IAN DAVIES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (4.0) | ($3.36) |
| IAN DAVIES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.008993) | ($140.91) |
| IAN DAVIES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (220.5841) | ($184.81) |
| IAN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| IAN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| IAN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| IAN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.517978335 | $8,108.76 |
| IAN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.770495) | ($4,102.18) |
| IAN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,085.792 | $4,102.18 |
| IAN DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (85.804115) | ($85.80) |
| IAN DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| IAN DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201766145219999 | $0.00 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073095556162 | $0.14 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082942454375 | $256.59 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125940565831 | $255.25 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11656401241 | $9.86 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.623691228639999 | $3.84 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001550851455 | $47.75 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01660376224742 | $25.22 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0303568661626 | $1.03 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25376322734681 | $0.35 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.474277239000439 | $0.43 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00616678752694 | $0.46 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112796156438 | $0.00 |
| IAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018093521793566 | $1.58 |
| IAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037254048095 | $11.03 |
| IAN DAWUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062657414466 | $0.02 |
| IAN DAWUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007825843587 | $0.00 |
| IAN DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105645898673999 | $0.00 |
| IAN DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175573417849999 | $0.00 |
| IAN DE MAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00051366 | $21.61 |
| IAN DE MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00050156 | $13.82 |
| IAN DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049001400745 | $150.93 |
| IAN DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110421073752 | $223.46 |
| IAN DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038908816059 | $0.00 |
| IAN DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000031726760174999 | $0.00 |
| IAN DE RIDDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368) | ($559.31) |
| IAN DE RIDDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($406.08) |
| IAN DE RIDDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.57) |
| IAN DE RIDDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.973254) | ($59,054.14) |
| IAN DE RIDDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001015) | ($30.13) |
| IAN DE RIDDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027219) | ($8.29) |
| IAN DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576728539001457 | $215.24 |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00997935 | $403.84 |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00997935) | ($393.01) |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1523090292) | ($5,998.54) |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1523090292 | $5,998.54 |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15230902) | ($5,997.62) |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,200.066706996) | ($168.13) |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,200.066706996 | $168.13 |
| IAN DEL CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,200.06670699) | ($156.56) |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021358973900189 | $8.60 |
| IAN DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.177797710640835 | $0.03 |
| IAN DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.00952868819999 | $2.01 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044097653499 | $0.00 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081128951806 | $0.00 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027775050501 | $0.00 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00607941782859999 | $0.01 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119662196386 | $0.01 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059060250582 | $0.00 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031415592006 | $0.00 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025122132547 | $0.01 |
| IAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000493192617919999 | $0.00 |
| IAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018643624302 | $0.55 |
| IAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52868947581099 | $1.47 |
| IAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062172843642 | $0.01 |
| IAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9057216633 | $8.10 |
| IAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013402399779 | $0.10 |
| IAN DENIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| IAN DENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073054822473 | $2.16 |
| IAN DENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.447413995999 | $275.45 |
| IAN DENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.207315941 | $34.25 |
| IAN DENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,735.751331076 | $2,735.75 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.825882779) | ($8.26) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.728125) | ($18.15) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1096153846) | ($0.23) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09134615385) | ($0.19) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1828241025) | ($0.40) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01306503178) | ($0.03) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01836994471) | ($0.04) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2170063195) | ($0.46) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1947231661) | ($0.41) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.07820058403) | ($3,024.24) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 998.0 | $998.00 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3883005695) | ($0.79) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,036.787488) | ($1,036.79) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01422839647) | ($0.03) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.007114198233) | ($0.02) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.435677071) | ($2.90) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.168093172) | ($4.34) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.121820128) | ($8.25) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.256237901) | ($6.52) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.892768308) | ($5.79) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008255828988) | ($2.96) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.979908136) | ($9.97) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $5,028.76 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02527886731) | ($847.17) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1233612602) | ($3,815.28) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.19222731 | $5,995.23 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.09755199871) | ($3,042.48) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006703991739) | ($207.75) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2447852761) | ($0.40) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.754907975) | ($11.01) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3790399771) | ($0.40) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0362391791 | $1,038.81 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05747867265 | $1,653.95 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (666.0) | ($666.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.86) | ($3.86) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03905763242 | $1,126.48 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03034174785 | $828.90 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,090.0 | $2,090.00 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,333.0) | ($1,333.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.72) | ($7.72) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07925555824 | $2,222.17 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1055240075) | ($3,027.27) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 999.0 | $999.00 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.0) | ($11.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1135459751 | $3,326.30 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002899372748) | ($8.69) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.11) | ($19.11) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.48) | ($14.48) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.69) | ($8.69) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.96) | ($2.96) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.29) | ($13.29) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($9,893.32) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.48) | ($14.48) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,989.178371 | $2,989.18 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2449507954 | $7,122.68 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03190199707 | $927.65 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27696446) | ($8,039.72) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.11) | ($19.11) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,139.832425 | $5,139.83 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2074641172 | $6,002.69 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,797.0) | ($1,797.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.59) | ($26.59) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.107241968 | $3,101.33 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.59) | ($11.59) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.69) | ($8.69) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31470609) | ($9,079.90) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004516968758) | ($8.69) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002352602622) | ($45.26) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07796839053) | ($1,500.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09697342642 | $1,865.63 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002601881075) | ($0.50) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009374577512) | ($18.02) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0312225729) | ($600.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03896609949 | $748.81 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003075491794) | ($5.91) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006336918142) | ($12.18) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02081551129) | ($400.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02581564091 | $496.08 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004535350947) | ($8.69) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002362176739) | ($45.26) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07828568953) | ($1,500.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09622928108 | $1,843.81 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06539094759 | $1,246.48 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001573816216) | ($30.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05246054054) | ($1,000.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03938762282) | ($750.00) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04921017666 | $937.04 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003308560317) | ($0.63) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001182621253) | ($22.52) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132262915081 | $41.77 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86532135026479 | $5.42 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036838541042 | $0.00 |
| IAN DENVER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19093552401 | $1.19 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.493911202) | ($31.28) |
| IAN DEON GROVE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.601311306) | ($21.89) |
| IAN DEON GROVE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.493488308) | ($15.64) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,472.669677 | $26,472.67 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.250589365) | ($15.64) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 40,580.864713416 | $39,049.86 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,598.967798 | $22,598.97 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (23,000.0) | ($17,940.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN DEON GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.103837197) | ($31.28) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.412881503) | ($31.28) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 4.232808459 | $128,654.43 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.329525269) | ($21.89) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,027.35) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,977.30) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($42,061.60) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($42,193.20) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.41) | ($42,252.06) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,205.156039 | $1,205.16 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,148.013595 | $1,148.01 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 148.972005 | $148.97 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44) | ($43,786.08) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.407908) | ($42,898.96) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($45,959.98) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.800396) | ($12,104.03) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,100.7528 | $6,100.75 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,069.0555 | $15,069.06 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 900.0 | $900.00 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.147770012) | ($21.89) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 42.416443028 | $85,440.32 |
| IAN DEON GROVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,261.72) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (22.430299) | ($45,211.15) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($14,787.24) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (50,000.0) | ($6,132.17) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($9,019.64) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (86.0) | ($8,316.86) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.11) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,530.00) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (800.0) | ($1,906.83) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (14.0) | ($4,214.00) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MANA | (6,000.0) | ($5,706.46) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | KNC | (1,000.0) | ($1,837.98) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | OMG | (1,400.0) | ($3,256.88) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (12,000.0) | ($4,509.62) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (7,000.0) | ($2,776.05) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (30.0) | ($5,406.74) |
| IAN DEON GROVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($8,137.17) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($616.65) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (29,357.876024) | ($18,141.05) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1,086.512168) | ($10,702.23) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (87.065481) | ($9,624.22) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (52,218.402109) | ($7,504.57) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1,015.544928) | ($7,281.46) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MANA | (6,168.992906) | ($6,332.20) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (13,651.574345) | ($5,577.77) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (12.217434) | ($3,753.93) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | OMG | (1,431.685524) | ($3,593.53) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (6,819.743861) | ($2,782.84) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (28.388616) | ($5,338.20) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | KNC | (1,301.0) | ($2,600.42) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (837.09297) | ($2,459.28) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | COMP | (24.176742) | ($1,414.10) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (980.585086) | ($980.59) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BAT | (2,105.416455) | ($842.83) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (14,356.4015) | ($11,133.66) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UMA | (93.995243) | ($276.35) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.484732) | ($88.04) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.522822) | ($27.52) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | KNC | (10.423407) | ($19.40) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.807434) | ($25.35) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000943) | ($28.30) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.759535) | ($16.06) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,090.440255) | ($1,216.73) |
| IAN DEON GROVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (6,554.235637) | ($218.05) |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830547656248504 | $304.28 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.645858578369 | $638.93 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144471108644811 | $392.92 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029715858722 | $0.03 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 558.531687167761 | $544.53 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.653973033435 | $10.11 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.8636812585087 | $349.22 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0460432493567 | $50.78 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.443744409515 | $103.44 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044861747042649 | $0.37 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.46304865099 | $38.27 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.850553887104 | $9.63 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.18015213074788 | $155.21 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.202139319287696 | $73.67 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.821824415057 | $2.79 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.13951329810191 | $39.07 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.064497440131305 | $6.13 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114868239482 | $0.02 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2296428147946 | $1.74 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.96850688888198 | $7.68 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 24.7010237929845 | $15.96 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.284973436791 | $10.28 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.03980270999855 | $7.04 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.67943086820862 | $5.46 |
| IAN DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.162961278060309 | $0.69 |
| IAN DERNBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005721394378 | $16.93 |
| IAN DERNBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00207912962989999 | $0.15 |
| IAN DERNBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.89729367349999 | $0.08 |
| IAN DERZANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065220168224 | $201.78 |
| IAN DERZANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125298293125 | $0.24 |
| IAN DERZANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5841840927 | $3.58 |
| IAN DERZANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5251616599 | $7.53 |
| IAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058774876971 | $181.58 |
| IAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119880513604999 | $0.14 |
| IAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131977381344 | $0.26 |
| IAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036153625979 | $0.00 |
| IAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2202772617 | $6.42 |
| IAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00180774017239999 | $0.20 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,576.214505066) | ($24,429.17) |
| IAN DINNIGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.006442492) | ($32.76) |
| IAN DINNIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 18,100.103878 | $18,100.10 |
| IAN DINNIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.377972031) | ($12.62) |
| IAN DINNIGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00023738 | $9.13 |
| IAN DINNIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.514246704) | ($25,064.41) |
| IAN DINNIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49132759) | ($14,134.51) |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014533640544217 | $54.39 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04646005730368 | $131.08 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.456365939529 | $225.46 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3939217126192 | $50.81 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014535197071 | $0.00 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052580031976 | $0.05 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074083198828 | $0.00 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020379811606 | $0.00 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01563574026 | $0.01 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050055829461 | $0.00 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030113132327999 | $0.00 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016813234892 | $0.00 |
| IAN DINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.04900511647 | $0.05 |
| IAN DISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638142749 | $0.49 |
| IAN DISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1319150923 | $7.13 |
| IAN DIVINAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027250854799 | $8.07 |
| IAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.35074797579999 | $4.35 |
| IAN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044570174171 | $0.01 |
| IAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014727950771 | $0.00 |
| IAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9708711222 | $3.50 |
| IAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4073819277 | $12.42 |
| IAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000017613115629 | $0.00 |
| IAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.188150509091 | $88.54 |
| IAN DONA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03703255993) | ($1,082.42) |
| IAN DONA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03703255993 | $1,082.42 |
| IAN DONA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2729933045) | ($458.06) |
| IAN DONA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2729933045 | $458.06 |
| IAN DONA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.976583915) | ($216.13) |
| IAN DONA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 25.976583915 | $216.13 |
| IAN DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038658676782834 | $12.99 |
| IAN DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026779265374593 | $6.20 |
| IAN DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000229320363549999 | $0.00 |
| IAN DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018042807299 | $0.00 |
| IAN DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045003078972 | $0.01 |
| IAN DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079013494316289 | $0.77 |
| IAN DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160479835657999 | $4.75 |
| IAN DRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182323230939999 | $0.02 |
| IAN DUANE MALTBEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00057564 | $19.77 |
| IAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152288623479999 | $0.00 |
| IAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00545411577612 | $0.00 |
| IAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000436040756549999 | $0.00 |
| IAN DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172084788319999 | $0.05 |
| IAN DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027673786902 | $0.02 |
| IAN DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103807345106 | $0.01 |
| IAN DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000451562787239999 | $0.03 |
| IAN DUPLANTIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00123914 | $51.44 |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00123914) | ($48.05) |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01423906538) | ($547.72) |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01423906538 | $547.72 |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.554878187) | ($322.89) |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 21.554878187 | $322.89 |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (315.870137238) | ($346.83) |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 315.870137238 | $346.83 |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | DOT | (21.554878187) | ($315.99) |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01423906) | ($536.97) |
| IAN DUPLANTIS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (315.870137238) | ($346.78) |
| IAN DUPLANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005480945340055 | $2.16 |
| IAN DUPLANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081420638377 | $0.00 |
| IAN DUPLANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5418271579708 | $1.99 |
| IAN DUPLANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12985914349544 | $2.24 |
| IAN DUPLANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063430630775 | $0.02 |
| IAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025464020975 | $0.00 |
| IAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441413456459999 | $0.00 |
| IAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101216613397 | $0.00 |
| IAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020251024309 | $0.60 |
| IAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94312289181 | $0.94 |
| IAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000086000865983 | $0.00 |
| IAN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000020408554331 | $0.00 |
| IAN ECKERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (371.33300405) | ($2,666.17) |
| IAN ECKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 371.33300405 | $2,666.17 |
| IAN ECKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (371.33300405) | ($2,556.96) |
| IAN ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000622397434499999 | $0.00 |
| IAN ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004444259099 | $0.00 |
| IAN ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123675522326 | $0.00 |
| IAN ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000296491463899999 | $0.00 |
| IAN ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000531067439689999 | $0.00 |
| IAN ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5963172190954 | $7.08 |
| IAN EDWARD ODONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021625014317 | $65.15 |
| IAN EDWARD ODONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414674592579999 | $82.20 |
| IAN EDWARD ODONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.704514878 | $38.70 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,040.054035972) | ($10,516.65) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,040.054035972 | $10,516.65 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.108477334) | ($3,215.22) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.108477334 | $3,215.22 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (37.329969) | ($19.96) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001198110289) | ($33.60) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001198110289 | $33.60 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.629057215) | ($743.89) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.629057215 | $743.89 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (162.763068314) | ($1,134.39) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 162.763068314 | $1,134.39 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (810.360114968) | ($687.57) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 810.360114968 | $687.57 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,618.308819975) | ($2,469.16) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,618.308819975 | $2,469.16 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (180.247491705) | ($794.89) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 180.247491705 | $794.89 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (192.515016) | ($100.22) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,152.98) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (7,810.20905) | ($4,017.81) |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012878501523884 | $0.43 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021038271475628 | $48.05 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.90539977596 | $52.06 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.6605863991 | $82.08 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4474720666181 | $18.25 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50896502709173 | $4.93 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.799742662411 | $5.25 |
| IAN EDWARD SANTULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40336986741151 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN EE RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676506034569999 | $2.00 |
| IAN EE RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015466441486 | $0.00 |
| IAN EE RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029535048133 | $0.00 |
| IAN EGDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2185230599686 | $28.67 |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1242069808 | $260.09 |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06955084379) | ($2,002.53) |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06955084379 | $2,002.53 |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2063944086) | ($362.30) |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2063944086 | $362.30 |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001649) | ($49.86) |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,073.79) |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03290184) | ($1,008.18) |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010468) | ($20.78) |
| IAN ELLIS-JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3201333894) | ($632.85) |
| IAN ELLIS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005652164692297 | $19.61 |
| IAN ELLIS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015915944238332 | $3.93 |
| IAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016841368431 | $0.00 |
| IAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2586995131 | $0.30 |
| IAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025500458756 | $0.00 |
| IAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7330101476 | $7.72 |
| IAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000221285715679999 | $0.00 |
| IAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043783266485 | $0.00 |
| IAN ELSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019028366298 | $57.01 |
| IAN ELSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.90375750603 | $44.60 |
| IAN ELSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.287731258 | $53.29 |
| IAN ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091278021281 | $0.00 |
| IAN ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023017076281 | $0.05 |
| IAN EMMANUEL DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035453288784552 | $0.00 |
| IAN EMMANUEL ENANORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017916656479 | $0.02 |
| IAN EMMANUEL ENANORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076830784074 | $0.01 |
| IAN EMMANUEL ENANORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0497171858619999 | $0.05 |
| IAN EMMANUEL ENANORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065979731858 | $0.00 |
| IAN EMPEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 135.0 | $135.00 |
| IAN EMPEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (135.0) | ($135.00) |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088397379748 | $272.58 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032463994406 | $63.75 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00204079847657299 | $0.00 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039849606376 | $0.03 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.569456182134299 | $0.54 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063852551821 | $0.00 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029507785161 | $0.00 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25305252118 | $74.92 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000273515565309999 | $0.00 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040975853911 | $0.00 |
| IAN EMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44578080164 | $25.14 |
| IAN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335681945509999 | $0.10 |
| IAN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041770487887 | $0.01 |
| IAN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8485424202 | $10.19 |
| IAN ERIC ELLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01192974132872 | $0.01 |
| IAN EUGENE GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000352751406799999 | $0.00 |
| IAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024864991111 | $0.01 |
| IAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03188977696 | $0.03 |
| IAN FAGUHARSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001838110306) | ($7.44) |
| IAN FAGUHARSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008316261985) | ($34.57) |
| IAN FAGUHARSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000750570884) | ($29.83) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 5.998 | $496.54 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (5.465446169) | ($450.79) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006075396696) | ($186.46) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 5.0 | $345.25 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LTC | (4.716147719) | ($325.65) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.1065 | $6,532.22 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.638043051) | ($1,336.28) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4965 | $1,037.49 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.811792848) | ($5,877.35) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03188974569) | ($971.84) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002512047899) | ($7.44) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0175544835) | ($34.57) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01506908591) | ($29.83) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.432992045) | ($7.06) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | LTC | 28.964509489 | $1,790.98 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,941.1029 | $8,941.10 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,648.0) | ($4,648.00) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.58) | ($34.58) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.438628725 | $7,744.07 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (59.66) | ($59.66) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2625104035 | $7,549.83 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.676697778) | ($8,332.64) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (30.024) | ($1,877.10) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26325982) | ($7,648.75) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,801.14 | $24,801.14 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.3141922399 | $559.38 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3141922399) | ($559.38) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 23.606390871 | $42,028.23 |
| IAN FAGUHARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (23.606390871) | ($42,051.54) |
| IAN FAGUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7205161851809 | $18.77 |
| IAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001988631114 | $0.00 |
| IAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000875179417 | $0.17 |
| IAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04859918718 | $0.05 |
| IAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037406012722 | $0.00 |
| IAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0341711587689999 | $0.03 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143423755999 | $4.25 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007657454974 | $0.00 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018370147692 | $0.00 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0034282239999 | $11.89 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.59483390109999 | $2.89 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9078257705 | $65.62 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.376170076769999 | $3.32 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9354723937 | $1.01 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103281320422 | $6.16 |
| IAN FALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02964633089 | $0.04 |
| IAN FAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1707883591) | ($500.17) |
| IAN FAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.83117) | ($1,568.91) |
| IAN FAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0501499 | $1,568.91 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169036226929999 | $0.00 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097323169431 | $0.00 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071004363973 | $0.00 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018905807409 | $0.00 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005741049026461 | $155.15 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13276825788 | $0.17 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780450223888 | $18.63 |
| IAN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48310235045 | $0.24 |
| IAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000242339845 | $0.01 |
| IAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099863775245 | $0.02 |
| IAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093953386291 | $0.01 |
| IAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00925322815582 | $0.01 |
| IAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032357796958 | $0.00 |
| IAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000239276493599999 | $0.00 |
| IAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013725552425 | $0.00 |
| IAN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874671153579999 | $25.89 |
| IAN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21914645177 | $0.03 |
| IAN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019569746036 | $0.07 |
| IAN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061561655958 | $0.00 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024858636309 | $0.67 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735296276784 | $1.51 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000511222716449999 | $0.09 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074056444768 | $0.05 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0197525711169999 | $0.18 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33784291338 | $0.34 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033511647054 | $0.21 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.175718722239999 | $0.49 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3726527126 | $0.15 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.072063607826 | $0.07 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00297165461979999 | $0.17 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041248772949 | $0.08 |
| IAN FEBRUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042380626507 | $0.24 |
| IAN FEDELE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07710662695) | ($2,189.01) |
| IAN FEDELE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07710662695 | $2,189.01 |
| IAN FEDELE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.077106) | ($2,243.55) |
| IAN FEDELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001011557597) | ($2.89) |
| IAN FEDELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001011557597 | $2.89 |
| IAN FEDELE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000101) | ($2.88) |
| IAN FEDELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 5.264 | $2.88 |
| IAN FEDELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (473.494059613) | ($236.84) |
| IAN FEDELE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 473.494059613 | $236.84 |
| IAN FEDELE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (478.75) | ($239.67) |
| IAN FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061766908970075 | $21.47 |
| IAN FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.966783811488 | $5.35 |
| IAN FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008457569158 | $0.48 |
| IAN FELPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001778399539 | $5.26 |
| IAN FELPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7624840105 | $1.40 |
| IAN FENTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001365299685) | ($5.41) |
| IAN FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.32) | ($9.32) |
| IAN FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002088557874) | ($5.59) |
| IAN FENTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.36) | ($9.36) |
| IAN FENTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001771853405) | ($5.41) |
| IAN FENTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.32) | ($0.32) |
| IAN FENTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | PAXG | (0.27705592) | ($512.00) |
| IAN FENTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 256.0 | $256.00 |
| IAN FENTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (200.0) | ($200.00) |
| IAN FENTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002030943912) | ($5.59) |
| IAN FENTON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002615699777) | ($5.38) |
| IAN FENTON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.35) | ($9.35) |
| IAN FENTON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007445434995) | ($1.49) |
| IAN FENTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000281046602) | ($5.59) |
| IAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270421347549999 | $0.83 |
| IAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7353365764305 | $10.70 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020541256008 | $6.08 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031588066647 | $6.16 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.938993415 | $45.94 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90513346883 | $0.72 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43653836695 | $0.27 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093253028746 | $1.04 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052619348117 | $0.31 |
| IAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00142770799397 | $0.06 |
| IAN FINNILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035743643731 | $0.11 |
| IAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145164865088 | $42.97 |
| IAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02998174859 | $58.67 |
| IAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014525057877 | $0.00 |
| IAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| IAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044162957289 | $0.00 |
| IAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000058738601029 | $0.00 |
| IAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016633833638 | $0.00 |
| IAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112177711603999 | $0.00 |
| IAN FOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 6.74510756 | $762.20 |
| IAN FOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $304.45 |
| IAN FOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.65721703 | $2,032.84 |
| IAN FOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05697535 | $2,360.09 |
| IAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244939779415 | $72.39 |
| IAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094862751211 | $17.10 |
| IAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0254847538174 | $1.73 |
| IAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057340344169 | $16.97 |
| IAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130581375135 | $25.44 |
| IAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19597392926 | $11.72 |
| IAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3146074583309 | $17.81 |
| IAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028158741688 | $85.62 |
| IAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064795638152 | $1.92 |
| IAN FRANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170998018809999 | $0.00 |
| IAN FRANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037916479026 | $0.00 |
| IAN FRANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000773745621699999 | $0.00 |
| IAN FRANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014776832762 | $0.00 |
| IAN FRANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009959319129 | $0.00 |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($296.32) |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05535316291) | ($154.13) |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001714570053 | $0.00 |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053219136639 | $0.01 |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046969289114633 | $1.40 |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013820782696 | $0.00 |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116069964159 | $0.85 |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007292337112 | $0.00 |
| IAN FRANJUL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093780870993 | $0.00 |
| IAN FRANK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.484001251) | ($1,064.25) |
| IAN FRANK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.484001251 | $1,064.25 |
| IAN FRANK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (23.0058) | ($1,011.33) |
| IAN FRANK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,013.584 | $1,011.33 |
| IAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022055307468 | $66.21 |
| IAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.220338059999 | $113.22 |
| IAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13501217757495 | $12.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN FRANK NOLT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061889543922 | $0.00 |
| IAN FRANK NOLT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051700415733 | $0.01 |
| IAN FRANK NOLT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01586180412 | $0.02 |
| IAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.444128581988 | $10.91 |
| IAN FRANZI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($4.04) |
| IAN FRANZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.043 | $4.04 |
| IAN FRANZI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4.469041) | ($4.47) |
| IAN FRANZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117686) | ($40.14) |
| IAN FRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127890154342875 | $50.10 |
| IAN FRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126184808507 | $0.00 |
| IAN FRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014430586946154 | $0.00 |
| IAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.193255353032 | $10.60 |
| IAN FRAZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 653.06122449 | $471.64 |
| IAN FRAZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (553.860445709) | ($400.00) |
| IAN FRAZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (16.643644859) | ($12.02) |
| IAN FRAZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.9277162466) | ($0.67) |
| IAN FRAZIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00357741 | $103.50 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029938153931 | $0.00 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017657307061 | $0.03 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037337297544 | $0.00 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9135108247036 | $0.52 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0299569179 | $1.27 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3458554281 | $3.84 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002610574885 | $0.00 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060969030083 | $0.00 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054565515995 | $0.00 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017782541412 | $1.95 |
| IAN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112243740151 | $0.08 |
| IAN FREI PAHILANAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059168992627 | $0.01 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (12.9238) | ($27.75) |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.567902712) | ($30,359.79) |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.567902712 | $30,359.79 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03479256832) | ($101.35) |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.533110144) | ($30,896.18) |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005233783689) | ($14.72) |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005233783689 | $14.72 |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.002583 | $100.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001254898672) | ($0.49) |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001254898672 | $0.49 |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259554) | ($100.51) |
| IAN FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005233783689) | ($14.77) |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012546908166038 | $0.50 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114287120324599 | $0.02 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202045026286507 | $60.50 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004147779051785 | $0.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.827357724097 | $1.14 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.462114238448 | $2.33 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000082072588819999 | $0.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028077233073669 | $0.39 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082071290968 | $0.44 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008687996235083 | $0.88 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000075209678748 | $0.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032697780957999 | $0.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00056768353357 | $0.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001462893349 | $0.00 |
| IAN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0006023518776986 | $1.19 |
| IAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064262069823999 | $198.77 |
| IAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045334595647 | $90.12 |
| IAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1145878653 | $1.62 |
| IAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553275608 | $0.36 |
| IAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001473129759589999 | $0.03 |
| IAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.91445772219999 | $0.92 |
| IAN FRUSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054477574966 | $0.05 |
| IAN FRUSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002412735549299999 | $0.02 |
| IAN FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077281654434 | $0.05 |
| IAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140086046294 | $0.01 |
| IAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1147810647 | $0.17 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039903058312 | $122.43 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028253163541 | $0.00 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023416938076 | $45.69 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014459713429 | $0.00 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.2781200019999 | $35.10 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.099505094 | $16.39 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.59144035639999 | $39.91 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090708653956 | $0.00 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021266686882 | $0.00 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035580913545 | $0.00 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051435858294 | $0.00 |
| IAN GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017481237327 | $0.00 |
| IAN GAINES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,507.0) | ($9,507.00) |
| IAN GAINES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,507.0 | $9,507.00 |
| IAN GAINES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IAN GAINES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| IAN GAINES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IAN GAINES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| IAN GAINES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IAN GAINES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,257.0) | ($3,257.00) |
| IAN GAINES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,549.425631125) | ($9,549.43) |
| IAN GAINES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,549.425631125 | $9,549.43 |
| IAN GAINES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| IAN GAINES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,049.42) | ($6,049.42) |
| IAN GAINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3364489189) | ($9,571.24) |
| IAN GAINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3364489189 | $9,571.24 |
| IAN GAINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($858.09) |
| IAN GAINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.09) |
| IAN GAINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.295283) | ($8,446.87) |
| IAN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023115436219781 | $79.14 |
| IAN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.56706500499 | $198.57 |
| IAN GALLAGHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24880497) | ($7,458.93) |
| IAN GALLAGHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1521156208) | ($4,453.81) |
| IAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011351883484829 | $42.05 |
| IAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13011859061181 | $5.62 |
| IAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172303836207999 | $42.36 |
| IAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038359819621 | $0.04 |
| IAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000035961406109999 | $0.00 |
| IAN GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (533.0) | ($533.00) |
| IAN GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,036.0) | ($2,036.00) |
| IAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038252489083 | $11.32 |
| IAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085454250428 | $16.67 |
| IAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0289458726 | $1.90 |
| IAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201129037969999 | $0.60 |
| IAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.157836255889 | $13.16 |
| IAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.43307610087 | $3.43 |
| IAN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260020088409 | $78.86 |
| IAN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019914730999 | $38.86 |
| IAN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122788902269 | $0.12 |
| IAN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066262905078 | $0.01 |
| IAN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002527700039 | $0.00 |
| IAN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144665895189999 | $1.61 |
| IAN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000201551173456 | $0.00 |
| IAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6963109446) | ($2,000.00) |
| IAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6963109446 | $2,000.00 |
| IAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.69631) | ($1,978.01) |
| IAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,970.591 | $1,978.01 |
| IAN GARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,970.591) | ($1,970.59) |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07158121995) | ($2,423.28) |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07158121995 | $2,423.28 |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.091100398) | ($5,175.61) |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.091100398 | $5,175.61 |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.071581) | ($2,423.28) |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,410.346 | $2,423.28 |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.091101) | ($5,175.61) |
| IAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,147.987 | $5,175.61 |
| IAN GARCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345059804299 | $13.14 |
| IAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011541149963749 | $33.03 |
| IAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08336609251 | $0.86 |
| IAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102655699077 | $0.00 |
| IAN GARION GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004434255902 | $1.31 |
| IAN GARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088007258027 | $1.72 |
| IAN GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135647378496 | $0.40 |
| IAN GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027823576814 | $0.54 |
| IAN GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3459406837 | $1.35 |
| IAN GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7792909783 | $1.41 |
| IAN GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0673680540779999 | $0.03 |
| IAN GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 78.895965609 | $3.22 |
| IAN GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7613966562 | $1.92 |
| IAN GAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000320709304 | $0.00 |
| IAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39243184777041 | $7.56 |
| IAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52638947859999 | $2.80 |
| IAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432993444209999 | $4.81 |
| IAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4872236542 | $0.22 |
| IAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099244513451 | $0.00 |
| IAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0316992032929999 | $0.03 |
| IAN GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033083190787 | $100.81 |
| IAN GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002695073245 | $0.00 |
| IAN GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 591.424848461 | $468.87 |
| IAN GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92962084654 | $10.33 |
| IAN GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.594314099479999 | $5.25 |
| IAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023933282344 | $0.00 |
| IAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097514999862999 | $0.00 |
| IAN GILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117214086832999 | $0.35 |
| IAN GILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.258095824 | $9.26 |
| IAN GILMORE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.099995 | $45.77 |
| IAN GILMORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (6.206918594) | ($59.35) |
| IAN GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01676200054) | ($32.00) |
| IAN GILMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $40.40 |
| IAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001915888053 | $0.00 |
| IAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034020371581 | $0.00 |
| IAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018830810183 | $3.74 |
| IAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08090983627677 | $1.08 |
| IAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028412605672 | $0.00 |
| IAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032872245985 | $1.77 |
| IAN GINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017859474313 | $0.00 |
| IAN GIPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02483768452) | ($723.14) |
| IAN GIPE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02483768452 | $723.14 |
| IAN GIPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,398.95512389) | ($1,502.87) |
| IAN GIPE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,398.95512389 | $1,502.87 |
| IAN GIPE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,398.95512389) | ($1,511.89) |
| IAN GIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017055264815477 | $6.09 |
| IAN GIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7460566541469 | $20.97 |
| IAN GLEGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.935300922048 | $63.74 |
| IAN GLENNIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.01477191 | $1,978.35 |
| IAN GLENNIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.07469151 | $2,190.85 |
| IAN GLENNIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,125.3) | ($9,373.75) |
| IAN GLENNIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016948) | ($1,703.65) |
| IAN GLENNIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.640861) | ($18,628.29) |
| IAN GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035897211444819 | $123.84 |
| IAN GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342036210326799 | $6.05 |
| IAN GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028413118942 | $0.02 |
| IAN GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00251297057939999 | $0.00 |
| IAN GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4231184048703 | $33.46 |
| IAN GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.437454459349999 | $0.44 |
| IAN GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000048632668378 | $0.00 |
| IAN GLEN-REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034462362776 | $10.20 |
| IAN GLEN-REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093574695810488 | $0.00 |
| IAN GLEN-REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47179379579 | $0.47 |
| IAN GLEN-REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9167523166 | $9.45 |
| IAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042381052076 | $0.00 |
| IAN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242969573469999 | $733.97 |
| IAN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061401830539 | $123.02 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000795449906299999 | $0.02 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078989582598 | $0.00 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161461584539999 | $0.02 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105020442383 | $0.00 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041979632578 | $0.00 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065249313136 | $0.01 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000223035351179999 | $0.00 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000100050707541 | $0.00 |
| IAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063059829986 | $0.00 |
| IAN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.91577597403 | $306.30 |
| IAN GRANT SIMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.04488447412 | $88.90 |
| IAN GRAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1080193 | $3,290.35 |
| IAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319750615459999 | $9.59 |
| IAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7872174436939 | $15.62 |
| IAN GREENFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,126.179442578) | ($5,126.18) |
| IAN GREENFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,126.179442578 | $5,126.18 |
| IAN GREENFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001340169459) | ($51.51) |
| IAN GREENFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001340169459 | $51.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN GREENFIELD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| IAN GREENFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,124.17) | ($5,124.17) |
| IAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004972872433686 | $0.20 |
| IAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.722073387865 | $23.72 |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (338.624626) | ($338.62) |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165522) | ($499.42) |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 498.562 | $499.42 |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (498.562) | ($498.56) |
| IAN GREER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2649892845) | ($800.00) |
| IAN GREER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2649892845 | $800.00 |
| IAN GREER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.264989) | ($800.00) |
| IAN GREER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 797.094 | $800.00 |
| IAN GREER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (797.094) | ($797.09) |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03515158973) | ($100.00) |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03515158973 | $100.00 |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.035151) | ($100.10) |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.737 | $100.10 |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (99.737) | ($99.74) |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03462256214) | ($100.00) |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03462256214 | $100.00 |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.034622) | ($100.00) |
| IAN GREER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 102.145 | $100.00 |
| IAN GREER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IAN GREER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.28468 | $20.00 |
| IAN GREER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IAN GREER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006172 | $20.00 |
| IAN GREER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| IAN GREER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.22789 | $15.00 |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.44493 | $25.00 |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04821386117) | ($100.00) |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04821386117 | $100.00 |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.048213) | ($100.00) |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 98.861 | $100.00 |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| IAN GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.85212 | $90.00 |
| IAN GREER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN GREER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.21401 | $10.00 |
| IAN GREER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1117832282) | ($225.00) |
| IAN GREER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1117832282 | $225.00 |
| IAN GREER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.111783) | ($225.00) |
| IAN GREER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 223.759 | $225.00 |
| IAN GREER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (244.765) | ($244.77) |
| IAN GREER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7927479199) | ($42.32) |
| IAN GREER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7927479199 | $42.32 |
| IAN GREER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07482913013) | ($2,245.75) |
| IAN GREER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07482913013 | $2,245.75 |
| IAN GREER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07544633) | ($2,271.42) |
| IAN GREER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (3.816377919) | ($207.52) |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004162869240483 | $15.15 |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018756702059999 | $37.67 |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4683990157447 | $0.47 |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00436637610392709 | $0.37 |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00113494966979 | $0.04 |
| IAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013656115678 | $0.00 |
| IAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,993.16496663 | $3,844.78 |
| IAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,246.07891128 | $1,963.93 |
| IAN GUADALUPE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006108591417 | $0.01 |
| IAN GUADALUPE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014332293013 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210074239 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043699548009 | $0.03 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089825306 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000273092425979 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067267231285 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056800628181 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037031306475 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000660756598539 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001181713457879 | $0.00 |
| IAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.031764337424 | $0.08 |
| IAN GUILLERMO BAUZÁ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018725828894 | $0.55 |
| IAN GUILLERMO BAUZÁ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0833941945099 | $0.10 |
| IAN GUILLERMO BAUZÁ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7662141933 | $6.76 |
| IAN GUILLERMO BAUZÁ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.26509970468 | $1.21 |
| IAN GUINTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02195208797) | ($853.80) |
| IAN GUINTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02195208797 | $853.80 |
| IAN GUINTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021952) | ($838.17) |
| IAN GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080770905405 | $3.19 |
| IAN GUSTAFSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00147901 | $59.23 |
| IAN GUSTAFSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00122158 | $49.12 |
| IAN GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125781144023 | $37.16 |
| IAN GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195119503 | $0.00 |
| IAN GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89273540081 | $9.92 |
| IAN GUY RICTOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.261995 | $522.85 |
| IAN GUY RICTOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.261995) | ($529.13) |
| IAN GUY RICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125177116726999 | $50.43 |
| IAN GUY RICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227977665809999 | $0.04 |
| IAN GUY RICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1668616576 | $1.99 |
| IAN GUY RICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99971362028 | $11.11 |
| IAN GUY RICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057102902348 | $0.50 |
| IAN GUY RICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5836957938999 | $12.58 |
| IAN GUY RICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6282638594 | $5.56 |
| IAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101502332018999 | $0.01 |
| IAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000603533033266 | $0.01 |
| IAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0179516332369999 | $0.06 |
| IAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000127455819514 | $0.01 |
| IAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000169047138650 | $0.01 |
| IAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042745263452 | $0.00 |
| IAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073610145631 | $21.79 |
| IAN HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048635061776 | $14.40 |
| IAN HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131559455096999 | $25.67 |
| IAN HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.356192388 | $92.36 |
| IAN HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.155816361 | $10.43 |
| IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183341187 | $0.54 |
| IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4672913211 | $2.88 |
| IAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028718929469 | $0.85 |
| IAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1083894669 | $8.11 |
| IAN HANDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.641484435) | ($6.02) |
| IAN HANDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.702851802) | ($12.05) |
| IAN HANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.437826338) | ($8.88) |
| IAN HANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.138235007) | ($25.43) |
| IAN HANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.54237569 | $6,726.46 |
| IAN HANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,537.05 |
| IAN HANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.50070485 | $13,350.80 |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,963.78) |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11,295.0 | $11,295.00 |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $18,887.49 |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (11.486346688) | ($24,164.22) |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.921872222) | ($8.88) |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,206.0) | ($11,206.00) |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 21.306874746 | $44,950.69 |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($19,132.65) |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.843856806) | ($8.76) |
| IAN HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.388295697) | ($6.33) |
| IAN HANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.243701299) | ($6.02) |
| IAN HANDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,089.00 |
| IAN HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $59,450.00 |
| IAN HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.34) | ($9,864.08) |
| IAN HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (1.76) | ($51,102.77) |
| IAN HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.7) | ($20,324.96) |
| IAN HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($5,807.13) |
| IAN HANDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004367415035) | ($12.68) |
| IAN HANDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008780215816) | ($26.77) |
| IAN HANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000363736784) | ($9.22) |
| IAN HANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002630230225) | ($6.66) |
| IAN HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.962475394 | $9,891.07 |
| IAN HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006708076945) | ($6.66) |
| IAN HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2416315792) | ($239.90) |
| IAN HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.047677897) | ($7,990.00) |
| IAN HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.68) | ($12.68) |
| IAN HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.34) | ($6.34) |
| IAN HANDO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.22) | ($9.22) |
| IAN HANDO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.77) | ($26.77) |
| IAN HANDO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.34) | ($6.34) |
| IAN HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001759475853477 | $5.24 |
| IAN HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8457135418899 | $47.66 |
| IAN HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0907349784721261 | $134.35 |
| IAN HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01524510871565 | $1.02 |
| IAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007725530577 | $0.00 |
| IAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018143118353 | $0.00 |
| IAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106217603331 | $0.00 |
| IAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013667593482 | $0.00 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112581159233 | $343.47 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22582119439 | $459.31 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5808755481 | $7.58 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.914420441 | $111.71 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 343.670578895 | $215.79 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0785491371 | $145.34 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55736930342 | $61.62 |
| IAN HARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34599431699 | $37.99 |
| IAN HARDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,200.0) | ($2,333.29) |
| IAN HARDY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.902903 | $2,333.29 |
| IAN HARDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9029402709) | ($2,322.53) |
| IAN HARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (242,415.016) | ($394,986.19) |
| IAN HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 26,000.0 | $27,984.06 |
| IAN HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($21,400.00) |
| IAN HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20,892.007 | $21,400.00 |
| IAN HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (6,000.0) | ($6,420.00) |
| IAN HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,287.751 | $6,420.00 |
| IAN HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| IAN HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 72,821.0 | $72,821.00 |
| IAN HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| IAN HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 454,400.256612416 | $446,310.80 |
| IAN HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (150,000.0) | ($135,468.96) |
| IAN HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($91,037.90) |
| IAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,519.39258842313 | $4,282.09 |
| IAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000600042614188 | $0.00 |
| IAN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.732613655849999 | $0.46 |
| IAN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166156309629999 | $4.92 |
| IAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89996521857 | $8.98 |
| IAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06313516862 | $1.98 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133772532815999 | $405.59 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.713777912 | $57.95 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16992801233 | $345.37 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19155317241 | $0.19 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.903423594 | $142.62 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14380689711 | $0.14 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000066276420648 | $0.00 |
| IAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00698719328319999 | $13.02 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123046423615 | $249.32 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.771749494 | $148.06 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.705979275 | $53.66 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 144.251096531 | $68.93 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.38698032813 | $152.29 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.25912452351 | $19.61 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 37.915606012 | $18.27 |
| IAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0020600040846 | $0.01 |
| IAN HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032648884633 | $0.97 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.9105185) | ($704.14) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,114.818279) | ($3,965.27) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 30.9105185 | $704.14 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7,114.818279 | $3,965.27 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.921978311) | ($5,176.06) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (307.6798626) | ($2,875.50) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (251.7591721) | ($1,714.59) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,169.498865) | ($5,371.94) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011061756) | ($30,084.14) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 307.6798626 | $2,875.50 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 251.7591721 | $1,714.59 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9,169.498865 | $5,371.94 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.921978311 | $5,176.06 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.011061756 | $30,084.14 |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01) | ($29,922.80) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ADA | (7,000.0) | ($3,872.98) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | DOT | (305.0) | ($2,831.82) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | LINK | (250.0) | ($1,693.13) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9,150.0) | ($5,331.11) |
| IAN HEARN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.85) | ($5,003.99) |
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522868318527789 | $185.24 |
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023543527200496 | $56.93 |
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060793476233 | $0.00 |
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.9260061645499 | $94.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.713688765581 | $30.68 |
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0934629217737 | $54.21 |
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67708138069343 | $6.68 |
| IAN HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26645904177878 | $12.94 |
| IAN HEATON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031757) | ($10.05) |
| IAN HEATON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03874967) | ($1,238.48) |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043346712 | $0.00 |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014696309311 | $28.68 |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083816316838 | $0.08 |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048650773307 | $0.00 |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019113791241 | $0.00 |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009343349251 | $0.00 |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0251681017159999 | $1.50 |
| IAN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044102709962 | $0.00 |
| IAN HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126530141254 | $0.37 |
| IAN HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (46.3344) | ($875.75) |
| IAN HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 871.086 | $875.75 |
| IAN HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (129.0) | ($801.00) |
| IAN HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 796.962 | $801.00 |
| IAN HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,668.0) | ($1,668.00) |
| IAN HENDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.435 | $1,235.85 |
| IAN HENDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.001163 | $5,681.36 |
| IAN HENDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,900.02 |
| IAN HENDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.3829106 | $14,713.43 |
| IAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000384) | ($11.35) |
| IAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.322 | $11.35 |
| IAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.003551) | ($7.15) |
| IAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.113 | $7.15 |
| IAN HENDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (18.49) | ($18.49) |
| IAN HENDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 1.7645 | $18.49 |
| IAN HENDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.764368) | ($18.44) |
| IAN HENDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000279) | ($8.51) |
| IAN HENDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 8.5 | $8.51 |
| IAN HENDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000279) | ($8.55) |
| IAN HENDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.531 | $8.55 |
| IAN HENDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005145) | ($9.77) |
| IAN HENDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.747 | $9.77 |
| IAN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000279) | ($8.76) |
| IAN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8.745 | $8.76 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027067816158 | $0.00 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059929970848 | $0.00 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041305241334 | $0.03 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261820240439999 | $68.95 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53744615796612 | $9.71 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241548358133 | $38.77 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.266985070655505 | $0.27 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000029166576505 | $0.00 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089847977993 | $0.02 |
| IAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033511333979 | $0.00 |
| IAN HENDRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (1,304.369) | ($2,879.90) |
| IAN HENDRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0697746 | $2,879.90 |
| IAN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002118189181 | $0.63 |
| IAN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023927754652 | $4.67 |
| IAN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.857538152014 | $220.98 |
| IAN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7533136263 | $0.28 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003778 | $0.01 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0866 | $9.63 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.0866) | ($9.64) |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9.62 | $9.64 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004494 | $0.01 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.22980155 | $23.33 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (0.2298) | ($23.15) |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 23.025 | $23.15 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 13.06 | $27.00 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007038 | $0.01 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002463 | $0.00 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.05705455 | $4.84 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.057) | ($4.84) |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.782 | $4.84 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 6.188 | $10.50 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006999 | $0.01 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.14610392 | $10.19 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000527) | ($15.70) |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 20.101 | $15.70 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006528 | $0.00 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009339 | $0.01 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53585956389697 | $7.28 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026603700657 | $0.00 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0315822003534269 | $0.03 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42981919863 | $0.02 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069079330919999 | $0.00 |
| IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0003460861603399999 | $0.00 |
| IAN HERTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005852114208 | $0.00 |
| IAN HERTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079552607453 | $0.27 |
| IAN HERTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032897274975 | $0.00 |
| IAN HERTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053375842091999 | $0.00 |
| IAN HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065286184428 | $0.00 |
| IAN HIGGINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,019.947418235) | ($4,622.94) |
| IAN HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002785073069599 | $8.24 |
| IAN HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12431413978784 | $5.30 |
| IAN HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080412968073 | $2.20 |
| IAN HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1235989438149 | $26.98 |
| IAN HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079534322048 | $0.88 |
| IAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056330434006 | $173.92 |
| IAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249066661669999 | $48.60 |
| IAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.773913496 | $21.83 |
| IAN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016973958024 | $0.00 |
| IAN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| IAN HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011728998249 | $0.00 |
| IAN HOPPER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($148.11) |
| IAN HOPPER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZEC | (99.0) | ($14,700.35) |
| IAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4733529555076 | $9.43 |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (38.25697) | ($2,663.45) |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,650.87 | $2,663.45 |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (85.2036) | ($992.24) |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 990.236 | $992.24 |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (570.971) | ($526.86) |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 525.23 | $526.86 |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.60527) | ($75.81) |
| IAN HORNBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 75.092 | $75.81 |
| IAN HORNBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (890.09) | ($890.09) |
| IAN HORNBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0339036 | $890.09 |
| IAN HORNBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IAN HORNBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.06718 | $2,000.00 |
| IAN HORNBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102533) | ($3,083.68) |
| IAN HORNBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.726206) | ($3,561.51) |
| IAN HORNBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.000813) | ($7,000.00) |
| IAN HORNBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.02585) | ($1.46) |
| IAN HORNBY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000482 | $1.46 |
| IAN HORNBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001936052718) | ($4.06) |
| IAN HORNBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9.316234) | ($9.32) |
| IAN HORNBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005564) | ($1.70) |
| IAN HORNBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006849559296) | ($1.42) |
| IAN HORNBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3.850036) | ($3.85) |
| IAN HORNBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003661) | ($1.12) |
| IAN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149347752886536 | $51.30 |
| IAN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972623198323361 | $26.19 |
| IAN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.8781426188404 | $42.88 |
| IAN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56123728527919 | $4.25 |
| IAN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6556959038176 | $10.47 |
| IAN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.182566453493182 | $16.39 |
| IAN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0079969759247668 | $0.52 |
| IAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055872007451 | $0.17 |
| IAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061405458596 | $0.00 |
| IAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108618549749 | $0.32 |
| IAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124844795358 | $0.24 |
| IAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078784752446 | $0.06 |
| IAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084185821488 | $0.09 |
| IAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048782245202 | $0.01 |
| IAN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024826193855 | $0.07 |
| IAN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017162302031 | $0.02 |
| IAN HOWARTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.102844) | ($4,067.50) |
| IAN HOWARTH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4,061.094 | $4,067.50 |
| IAN HOWARTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.270554) | ($799.98) |
| IAN HOWARTH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 798.55 | $799.98 |
| IAN HOWARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00018) | ($7.23) |
| IAN HOWARTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.002409 | $7.23 |
| IAN HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00177) | ($5.00) |
| IAN HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 2.35 | $5.00 |
| IAN HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.358) | ($4.97) |
| IAN HOWARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4.971 | $4.97 |
| IAN HOWARTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.03248) | ($1,844.17) |
| IAN HOWARTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,838.784 | $1,844.17 |
| IAN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214540206948769 | $8.64 |
| IAN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000439385710442999 | $0.00 |
| IAN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008199023198194 | $20.77 |
| IAN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.22547086221 | $85.23 |
| IAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004560054845 | $140.29 |
| IAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006072783375 | $0.00 |
| IAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.437050574 | $20.96 |
| IAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36949988929 | $3.26 |
| IAN HUESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023315768319 | $70.44 |
| IAN HUESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023591504933 | $46.03 |
| IAN HUESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24073506994 | $14.39 |
| IAN HULL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.555217319) | ($0.53) |
| IAN HULL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.555217319 | $0.53 |
| IAN HULL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 3.0 | $2.85 |
| IAN HULL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (3.555217) | ($3.38) |
| IAN HULL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009670938591) | ($296.30) |
| IAN HULL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009670938591 | $296.30 |
| IAN HULL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00967093) | ($296.09) |
| IAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818613125377729 | $2.83 |
| IAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008060895191259 | $0.00 |
| IAN HUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.37) |
| IAN HUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2799441898) | ($430.09) |
| IAN HUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| IAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084647313402 | $2.80 |
| IAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16393526020619 | $2.36 |
| IAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260103459185 | $5.76 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 86.996733 | $81.27 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006810123703 | $0.20 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015589355604 | $0.02 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001791000991 | $5.30 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058291439429 | $1.14 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09812492581 | $0.87 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98369487956 | $0.60 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36049830189 | $4.01 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.13982408368 | $0.31 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072883208109 | $0.05 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6766837405 | $2.28 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158741001426 | $0.95 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047730605912 | $1.89 |
| IAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0998130173669999 | $0.01 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090621788683 | $26.82 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026520506585 | $51.75 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2628157076 | $8.14 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3969659377 | $6.53 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30294744499 | $3.37 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055283341872 | $0.49 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06490574177 | $3.88 |
| IAN HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.103183230733 | $0.10 |
| IAN HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030572994699 | $0.03 |
| IAN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238346545929999 | $72.07 |
| IAN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065027081453 | $0.13 |
| IAN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000140240230529999 | $0.00 |
| IAN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.067598625 | $21.46 |
| IAN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00328507093079999 | $0.04 |
| IAN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00164708366899999 | $0.01 |
| IAN HUTCHINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.16464431 | $2,075.40 |
| IAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024091611754 | $7.13 |
| IAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929574241615 | $1.12 |
| IAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074656421733 | $9.97 |
| IAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.431424526 | $91.51 |
| IAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9874142051 | $44.31 |
| IAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23857598965 | $13.58 |
| IAN INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000490704722 | $0.00 |
| IAN INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003717074019 | $0.00 |
| IAN INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041292571092 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086521043732 | $0.01 |
| IAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003212793538 | $0.00 |
| IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012336871713 | $393.67 |
| IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.277720482777 | $56.58 |
| IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011043197532 | $25.72 |
| IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103621276139999 | $0.01 |
| IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3228930625 | $1.61 |
| IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.322257527699999 | $3.16 |
| IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3489606844 | $2.88 |
| IAN JAMES AZZOPARDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.31215895 | $3,931.19 |
| IAN JAMES AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048507208624 | $94.83 |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.886165968) | ($3.96) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6988986784) | ($1.59) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6988986784) | ($1.59) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.08) | ($2.08) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0499718011) | ($0.10) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5735215026) | ($1.19) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.760074324) | ($3.96) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.929659133) | ($1.59) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.926595395) | ($1.59) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.611488477) | ($1.99) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.080092768) | ($1.19) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.434174506) | ($7.92) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.161979967 | $7,613.79 |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (4.776581921) | ($4,916.86) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| IAN JAMES GRISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.08436213326 | $115.32 |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 32,052.87 | $32,052.87 |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,052.87) | ($7,052.87) |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,052.87 | $7,052.87 |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.349398373) | ($79.66) |
| IAN JAMES HUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.349398373 | $79.66 |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.003438 | $100.00 |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.060153 | $100.00 |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,476.918060378) | ($37,476.92) |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,476.918060378 | $37,476.92 |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5700669777) | ($16,648.81) |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5700669777 | $16,648.81 |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38,276.91806) | ($38,276.92) |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57350497) | ($16,662.39) |
| IAN JAMES HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060153) | ($88.86) |
| IAN JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035309338261497 | $121.97 |
| IAN JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.208517314074 | $100.63 |
| IAN JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.55242584277 | $133.55 |
| IAN JAMES INVIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016710530741 | $0.00 |
| IAN JAMES INVIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029174049638 | $0.00 |
| IAN JAMES RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269450806829999 | $7.98 |
| IAN JAMES RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001931796024 | $3.77 |
| IAN JAMES RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4895615726 | $4.49 |
| IAN JAMES RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.75725218419999 | $3.76 |
| IAN JAMES RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77102241653 | $2.63 |
| IAN JAMES RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029509101392 | $0.00 |
| IAN JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075425137442 | $233.76 |
| IAN JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 702.874488597 | $767.97 |
| IAN JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.633574808999 | $193.15 |
| IAN JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1495042878 | $68.34 |
| IAN JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.11263553199 | $183.80 |
| IAN JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016487404305 | $496.77 |
| IAN JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041042115455 | $81.33 |
| IAN JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4762978969999 | $13.48 |
| IAN JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0523305973 | $1.92 |
| IAN JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6159286746 | $5.52 |
| IAN JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157867180535 | $9.44 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040986347176 | $0.01 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112940420246999 | $0.13 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142629022349 | $2.78 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8710165749 | $8.62 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090875673746 | $0.01 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1699347666 | $2.47 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000834978470049999 | $0.19 |
| IAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87316684969999 | $1.87 |
| IAN JAZOWY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001628217285) | ($67.19) |
| IAN JAZOWY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.304529187) | ($34.79) |
| IAN JAZOWY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.299301383) | ($39.77) |
| IAN JAZOWY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.875058697) | ($34.77) |
| IAN JAZOWY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.929856318) | ($12.34) |
| IAN JAZOWY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (66.4291) | ($141.32) |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.850567992) | ($46.38) |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (129.338365638) | ($241.39) |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,286.428286605) | ($8,000.00) |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 5,085.085636697 | $9,490.58 |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,291.718037595 | $5,879.20 |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.210232652) | ($16.45) |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (84.260191341) | ($150.49) |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,799.462812059) | ($5,000.00) |
| IAN JAZOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1503924125) | ($4,612.46) |
| IAN JAZOWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.191958637) | ($4,348.98) |
| IAN JAZOWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.704856718) | ($3,382.54) |
| IAN JAZOWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1065047888) | ($208.17) |
| IAN JAZOWY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.19921604) | ($60.47) |
| IAN JAZOWY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.437444386) | ($47.72) |
| IAN JAZOWY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.41409799) | ($44.04) |
| IAN JAZOWY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.077686519) | ($4,559.54) |
| IAN JAZOWY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.303127151) | ($3,406.32) |
| IAN JAZOWY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05485435308) | ($67.19) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.521691016 | $9,923.87 |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002787223681) | ($53.02) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01270024597) | ($241.59) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4205543087) | ($8,000.00) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.982465619) | ($9,000.00) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.14998188 | $10,954.20 |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07452465166) | ($67.19) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3017097081) | ($272.02) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05174437816) | ($46.36) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2359423101) | ($211.39) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.812999291) | ($7,000.00) |
| IAN JAZOWY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.465866153 | $8,480.87 |
| IAN JAZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932162957649999 | $23.40 |
| IAN JAZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.16670484057 | $340.13 |
| IAN JAZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051684937934 | $85.53 |
| IAN JAZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.309045071 | $97.75 |
| IAN JAZOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8749850932 | $3.57 |
| IAN JEFFREY MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542009620078 | $0.05 |
| IAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448868434639999 | $138.05 |
| IAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27064431214 | $0.32 |
| IAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040708910353 | $80.64 |
| IAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331153171527 | $0.03 |
| IAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436612932 | $73.74 |
| IAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782877759016 | $0.01 |
| IAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13385887602 | $1.49 |
| IAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121942898974 | $8.93 |
| IAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.366568885 | $14.03 |
| IAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103187868079 | $32.84 |
| IAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33707564848 | $0.52 |
| IAN JEREMY AUGAIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166629400079999 | $4.93 |
| IAN JEREMY AUGAIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8378671481 | $5.42 |
| IAN JOHN REITHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.97751613 | $7,694.78 |
| IAN JOHN REITHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 54.91758477 | $1,537.64 |
| IAN JOHN REITHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 406.69647509 | $226.28 |
| IAN JOHN REITHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.34987697 | $9,819.89 |
| IAN JOHN REITHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 2,997.30983098 | $228.00 |
| IAN JOHN REITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108534814023 | $0.32 |
| IAN JOHN REITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17277082474 | $351.19 |
| IAN JOHN REITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2230169798 | $4.54 |
| IAN JOHN REITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0662068032 | $22.96 |
| IAN JOHN REITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050836375515 | $3.72 |
| IAN JOHN REITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.956132691909999 | $57.17 |
| IAN JOHN REITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9387643287 | $76.71 |
| IAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006830147573 | $0.00 |
| IAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120596166045 | $0.10 |
| IAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4233346034 | $14.49 |
| IAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000099224599926 | $0.00 |
| IAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033809970655 | $0.00 |
| IAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000527668317339999 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02020952223) | ($819.92) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02020952223 | $819.92 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.020209) | ($820.34) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 819.391 | $820.34 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ZRX | 108.05 | $100.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LPT | 3.752 | $100.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | KNC | 22.119 | $100.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | EOS | 39.395 | $100.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | COMP | 0.72156 | $100.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BNT | 44.405 | $100.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | OMG | 21.313 | $100.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (119.39) | ($119.39) |
| IAN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | 1INCH | 77.799 | $119.39 |
| IAN JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($116.01) |
| IAN JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $116.01 |
| IAN JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02586117) | ($1,000.00) |
| IAN JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02586117 | $1,000.00 |
| IAN JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02883597) | ($1,097.80) |
| IAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | OMG | (21.312) | ($83.97) |
| IAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 84.131 | $83.97 |
| IAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (84.13) | ($84.13) |
| IAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0021437 | $84.13 |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,238.073602111) | ($4,238.07) |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,238.073602111 | $4,238.07 |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.061333111) | ($2,706.13) |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.061333111 | $2,706.13 |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,620.626361932) | ($2,589.12) |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,620.626361932 | $2,589.12 |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,238.073602) | ($4,238.07) |
| IAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,620.626361932) | ($2,587.75) |
| IAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.061333111) | ($2,542.93) |
| IAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 1,069.95884774 | $90.02 |
| IAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (131.672166041) | ($131.67) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOGE | (1,069.91) | ($74.86) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0026212 | $74.86 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (39.392) | ($44.30) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 44.237 | $44.30 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ZRX | (107.88) | ($36.00) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 35.945 | $36.00 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (80.18) | ($80.18) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0028128 | $80.18 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | 1INCH | (77.794) | ($54.61) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 54.269 | $54.61 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BNT | (44.401) | ($49.53) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 49.351 | $49.53 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | COMP | (0.72013) | ($32.85) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 32.701 | $32.85 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | KNC | (22.116) | ($36.21) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 35.98 | $36.21 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LPT | (3.7519) | ($38.24) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 38.096 | $38.24 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (210.4) | ($210.40) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0073851 | $210.40 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (121.194061967) | ($67.94) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 121.194061967 | $67.94 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001882146778) | ($0.54) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001882146778 | $0.54 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (632.148669307) | ($44.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 632.148669307 | $44.31 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.870611249) | ($15.20) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.870611249 | $15.20 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06809132663) | ($104.50) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06809132663 | $104.50 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.496016577) | ($67.90) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.496016577 | $67.90 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.002310170504) | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.002310170504 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (171.137627526) | ($93.62) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 171.137627526 | $93.62 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06289267977) | ($0.15) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06289267977 | $0.15 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002528660889) | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002528660889 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (823.664056152) | ($103.01) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 823.664056152 | $103.01 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00008028114397) | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00008028114397 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOGE | (632.14) | ($44.55) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0015474 | $44.55 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.068088) | ($104.51) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0036633 | $104.51 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (9.4951) | ($67.95) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0023856 | $67.95 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (820.85) | ($102.31) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 102.105 | $102.31 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (170.978) | ($93.44) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0032778 | $93.44 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (121.159) | ($67.92) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 67.8 | $67.92 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (1.8696) | ($15.19) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.000533 | $15.19 |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (169.9) | ($169.90) |
| IAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0059601 | $169.90 |
| IAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.032349) | ($885.11) |
| IAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 1,736.393 | $885.11 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060564365925 | $0.18 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004730679108309 | $13.52 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.009505307164 | $24.01 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.150878118118 | $18.67 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0095114209 | $13.70 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00111533436202 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026039903828 | $79.59 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041265443607 | $81.78 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016924355765 | $0.02 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37626490273 | $0.44 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46989221411 | $0.47 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.3002947692461 | $1.30 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027185902576382 | $1.10 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006393399252967 | $1.44 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000171498910212261 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1327184853461 | $1.94 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.853142390779249 | $0.59 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0284998511336726 | $0.36 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029267592806839 | $0.28 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45968698495651 | $0.23 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00145524153366649 | $0.01 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001134960546295 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000090436998383 | $0.00 |
| IAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.560317516731498 | $0.06 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 7,500.0 | $4,982.72 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (7,500.0) | ($4,984.52) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.243 | $7,589.87 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648238) | ($500.00) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01648238 | $500.00 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2569090052) | ($7,781.60) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01708 | $514.84 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0273400278) | ($848.17) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0273400278 | $848.17 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.14 | $4,954.49 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $5,105.02 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2119934) | ($6,727.24) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (2.14) | ($5,108.22) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 8,750.0 | $5,079.98 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (8,750.0) | ($5,291.83) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 3,199.0 | $1,476.86 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.064 | $4,034.21 |
| IAN JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (3,199.0) | ($1,479.44) |
| IAN JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.064) | ($3,908.94) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.365894375) | ($9,000.00) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1645789562) | ($276.04) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1200708298) | ($201.39) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.666975726 | $11,182.25 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.81 | $3,055.80 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.81) | ($3,049.31) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.188772224) | ($3,500.00) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06664248594) | ($106.57) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03264397431) | ($52.20) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.662438899 | $4,257.43 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.4968174941) | ($36,000.00) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5481162914) | ($805.50) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7513480136) | ($1,104.17) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 23.959238719 | $35,209.99 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 6.014 | $8,838.05 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8888584475) | ($19,466.00) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02706673973) | ($592.76) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01336621005) | ($292.72) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8959476892 | $19,621.25 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.2119934 | $4,642.66 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01658616021) | ($313.26) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0227735302) | ($429.40) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3127877818) | ($5,907.57) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.428469458) | ($8,092.43) |
| IAN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6675089926 | $12,607.13 |
| IAN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2569090052 | $4,852.20 |
| IAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083017178655365 | $20.51 |
| IAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384530957010047 | $4.37 |
| IAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016655828206 | $0.02 |
| IAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0211266799099999 | $0.02 |
| IAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000088040394324 | $0.00 |
| IAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35621051112 | $0.36 |
| IAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025650064255 | $0.08 |
| IAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021429463544 | $0.63 |
| IAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024182336383 | $0.02 |
| IAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019764101583 | $3.86 |
| IAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4746922817 | $3.47 |
| IAN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022965303861 | $6.80 |
| IAN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2911940895 | $9.29 |
| IAN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136617495329999 | $1.00 |
| IAN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7386259211 | $9.36 |
| IAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024909712025 | $74.31 |
| IAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6369826049999 | $63.86 |
| IAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.59218521651499 | $5.59 |
| IAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33536791843 | $1.27 |
| IAN JUDE TIMBUNGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364568481197099 | $0.00 |
| IAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374264408004026 | $0.39 |
| IAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073222525692 | $1.43 |
| IAN KAFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0193027617 | $2.39 |
| IAN KAHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.985971477 | $100.00 |
| IAN KARSSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.1978753524 | $531.75 |
| IAN KARSSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1978753524) | ($530.99) |
| IAN KARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017729142907 | $0.00 |
| IAN KARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045986993834 | $0.04 |
| IAN KARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019851481468 | $0.00 |
| IAN KARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056250297837 | $0.00 |
| IAN KARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033927999872 | $0.00 |
| IAN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114590602135 | $33.92 |
| IAN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017123467831 | $33.41 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002028974264 | $0.60 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017978859857 | $0.02 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044250308349 | $8.63 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054185765182 | $0.01 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5609209778 | $2.03 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127236017356 | $1.41 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116472305316999 | $0.00 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071551178638 | $0.00 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000283981521319999 | $0.00 |
| IAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006273310152 | $0.00 |
| IAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.009941169361 | $7.86 |
| IAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002094442923 | $0.62 |
| IAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7354592508 | $2.17 |
| IAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103323933243 | $0.00 |
| IAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0620053550759999 | $0.03 |
| IAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2742136039 | $0.46 |
| IAN KENNEDY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02273339) | ($900.00) |
| IAN KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02273339 | $900.00 |
| IAN KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.022709) | ($899.03) |
| IAN KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.307315 | $899.03 |
| IAN KENNEDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.307315) | ($896.76) |
| IAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048749568352 | $149.64 |
| IAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.064773818 | $141.06 |
| IAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.237959326 | $20.80 |
| IAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.044491476 | $25.14 |
| IAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.983286864 | $122.93 |
| IAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22059960394 | $13.19 |
| IAN KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61626242034 | $0.49 |
| IAN KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075748502781 | $0.84 |
| IAN KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026612355666 | $1.05 |
| IAN KENNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01257033 | $379.92 |
| IAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365509003729999 | $10.82 |
| IAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049438520749 | $0.96 |
| IAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83758484458 | $0.66 |
| IAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8468437941 | $0.27 |
| IAN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021301622877 | $64.13 |
| IAN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598813637 | $0.36 |
| IAN KESTER FANCUBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122412554840735 | $0.00 |
| IAN KEVIN YUMUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.098331178 | $291.52 |
| IAN KEVIN YUMUL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.098372475 | $191.79 |
| IAN KEVIN YUMUL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.098458842 | $117.12 |
| IAN KEVIN YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024471118996 | $7.24 |
| IAN KEVIN YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031001082173 | $0.04 |
| IAN KEVIN YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044722923921 | $88.12 |
| IAN KEVIN YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22845232391 | $0.18 |
| IAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2260731213707 | $0.23 |
| IAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024597858423 | $4.80 |
| IAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036737001798 | $0.00 |
| IAN KIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063948320102 | $18.93 |
| IAN KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068692357912 | $0.20 |
| IAN KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043888279046 | $0.04 |
| IAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7830361998 | $8.78 |
| IAN KIMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.438642807) | ($70,000.00) |
| IAN KIMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.95703712 | $84,880.24 |
| IAN KIMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05441552721) | ($1,561.97) |
| IAN KIMMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07479175002) | ($2,146.86) |
| IAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211807772713262 | $53.90 |
| IAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015511722794 | $0.02 |
| IAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034282241413 | $6.69 |
| IAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.1857528879999 | $54.19 |
| IAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2764662387 | $3.28 |
| IAN KING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (756.034926927) | ($756.03) |
| IAN KING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 756.034926927 | $756.03 |
| IAN KING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (756.034926) | ($756.03) |
| IAN KING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08036001) | ($2,500.00) |
| IAN KING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08036001 | $2,500.00 |
| IAN KING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08036001) | ($2,329.64) |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103585118157 | $34.09 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018460448388 | $3.60 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.789782154809 | $2.79 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75304951169999 | $2.98 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.40510231969999 | $3.39 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.603124859469999 | $6.70 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95634975076 | $0.14 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49840826596 | $1.70 |
| IAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084270298293 | $0.06 |
| IAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.311369876105 | $2.42 |
| IAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036625645871 | $112.16 |
| IAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043604526125 | $86.58 |
| IAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.595653882 | $86.88 |
| IAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100890204576 | $0.16 |
| IAN KIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.65030460431 | $15.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101640028927 | $30.08 |
| IAN KLOAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143918783100999 | $219.66 |
| IAN KLOAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131655441389 | $266.94 |
| IAN KLOAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060025685083 | $0.01 |
| IAN KLOAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.516874035 | $79.69 |
| IAN KLOAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017323064392 | $0.00 |
| IAN KLOAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77999237434 | $6.89 |
| IAN KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005364377937 | $0.00 |
| IAN KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031450399538 | $0.00 |
| IAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061444887899 | $0.18 |
| IAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040740789457 | $0.05 |
| IAN KO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 6,176.701501 | $6,176.70 |
| IAN KO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,448.0) | ($5,448.00) |
| IAN KO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (835.38027462) | ($558.27) |
| IAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.075731709 | $97.08 |
| IAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.564581840071 | $8.30 |
| IAN KOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2.2 | $2.20 |
| IAN KOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,213.96 | $1,213.96 |
| IAN KOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,216.16) | ($1,216.16) |
| IAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057650611037 | $0.00 |
| IAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00876055696553577 | $0.02 |
| IAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3970834369 | $3.39 |
| IAN KOKARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101778726) | ($0.42) |
| IAN KOKARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144632175499 | $0.43 |
| IAN KOKARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25916926097 | $0.30 |
| IAN KOKARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004500127053 | $0.00 |
| IAN KOKARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15546717346 | $0.16 |
| IAN KOLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006452840696) | ($10.00) |
| IAN KOLMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006452840696 | $10.00 |
| IAN KOLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037356353) | ($1,599.02) |
| IAN KOLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.037356353 | $1,599.02 |
| IAN KOLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.043809) | ($67.63) |
| IAN KOLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,542.84) |
| IAN KOLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2087445639) | ($5,951.10) |
| IAN KOLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2087445639 | $5,951.10 |
| IAN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164306971564919 | $55.68 |
| IAN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104241105313629 | $23.90 |
| IAN KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077243468203 | $239.46 |
| IAN KOSMATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039629176014 | $0.00 |
| IAN KRAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253517672249999 | $0.00 |
| IAN KRAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071282815571 | $0.01 |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66,960.745206364) | ($66,960.75) |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66,960.745206364 | $66,960.75 |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.336675022) | ($88.34) |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.336675022 | $88.34 |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (66,949.081881) | ($66,949.08) |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000513519367769999 | $0.15 |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103616265591 | $0.20 |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.991503119329 | $108.99 |
| IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29438612073 | $0.23 |
| IAN KUEHLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01750315544) | ($50.00) |
| IAN KUEHLS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01750315544 | $50.00 |
| IAN KUEHLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (586.67157181) | ($1,223.62) |
| IAN KUEHLS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 586.67157181 | $1,223.62 |
| IAN KUEHLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.124865481) | ($10.00) |
| IAN KUEHLS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 2.124865481 | $10.00 |
| IAN KUEHLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.06820651657) | ($10.00) |
| IAN KUEHLS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.06820651657 | $10.00 |
| IAN KUEHLS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | CEL | (586.6715) | ($1,220.28) |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.954407542) | ($3,746.28) |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.954407542 | $3,746.28 |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (366.703947512) | ($880.09) |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 366.703947512 | $880.09 |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.079822813) | ($538.49) |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 7.079822813 | $538.49 |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.97191) | ($3,782.30) |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (7.148029) | ($541.97) |
| IAN KUEHLS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (368.828812) | ($885.19) |
| IAN KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083644500989 | $0.25 |
| IAN KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17403046037569 | $4.58 |
| IAN KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010221598616941 | $28.10 |
| IAN KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.616411463051 | $22.41 |
| IAN KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03227295411741 | $4.83 |
| IAN KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2707829478 | $1.30 |
| IAN L EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162756317881 | $0.48 |
| IAN L EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084587284546 | $0.01 |
| IAN LALUSIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00226135 | $87.19 |
| IAN LALUSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $153.57 |
| IAN LALUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095709045175 | $2.53 |
| IAN LALUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429013561326416 | $0.52 |
| IAN LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.892147 | $153.78 |
| IAN LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00242456 | $93.21 |
| IAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602666076359999 | $17.75 |
| IAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049514413423 | $2.60 |
| IAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036555556076 | $121.05 |
| IAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184433436239999 | $35.99 |
| IAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9682371917 | $6.32 |
| IAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99362009439999 | $1.25 |
| IAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47142959588 | $5.24 |
| IAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03494439515 | $1.99 |
| IAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55049508706 | $2.85 |
| IAN LARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001236997678 | $0.00 |
| IAN LARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028194715403 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000417429089 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035099444968 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009346295149 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021209169101 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103114965623 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000079772839725 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000099541695637 | $0.00 |
| IAN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000005435260765 | $0.00 |
| IAN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053809945522589 | $0.01 |
| IAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1996550009799 | $76.27 |
| IAN LE LUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088820164841 | $0.00 |
| IAN LE LUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001349755143 | $0.00 |
| IAN LEANDER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.1234137649999 | $32.10 |
| IAN LEANDER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.98685217139999 | $13.62 |
| IAN LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020348071077134 | $0.00 |
| IAN LEE MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080614422315 | $249.76 |
| IAN LEE MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45880526871 | $929.09 |
| IAN LEE MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.155125359 | $81.16 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,156.7611747) | ($40,156.76) |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,156.7611747 | $40,156.76 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (40,156.76) | ($40,156.76) |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25421599) | ($7,491.03) |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25421599 | $7,491.03 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072595026351 | $230.16 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17079731618 | $347.15 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.93005314488 | $508.93 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.02473151 | $3.19 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0599745992 | $1.29 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.899384441719999 | $3.07 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38109991709 | $15.08 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02482929073 | $2.73 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015810551364 | $1.20 |
| IAN LEITE GURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5583677894 | $2.40 |
| IAN LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025910302519 | $78.58 |
| IAN LENNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078824160735 | $0.70 |
| IAN LENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101738121199 | $3.01 |
| IAN LESLIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6458267347) | ($1,342.03) |
| IAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379032313165039 | $10.10 |
| IAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034514872247 | $0.07 |
| IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037645334051 | $115.35 |
| IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064543633683 | $129.47 |
| IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000273910629899999 | $0.00 |
| IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000042458154249 | $0.00 |
| IAN LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.29677275519 | $36.52 |
| IAN LEVINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 135.0 | $135.00 |
| IAN LEVINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| IAN LEVINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 185.0 | $185.00 |
| IAN LEVINSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076345051671 | $22.60 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122882663617 | $2.40 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.017442886 | $47.02 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.18475805299999 | $4.90 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0872723115 | $5.08 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2291505485 | $2.55 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035286821314 | $0.31 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031247103077 | $1.87 |
| IAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063599743368 | $0.39 |
| IAN LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025581718946 | $0.00 |
| IAN LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000109061549099 | $0.00 |
| IAN LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000063793298805 | $0.00 |
| IAN LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043982566916 | $0.01 |
| IAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341238406959999 | $1.01 |
| IAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7736136077 | $1.77 |
| IAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66404479929999 | $2.11 |
| IAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6962573092 | $2.95 |
| IAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36621331125 | $4.07 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.16 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $47.12 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.002408 | $95.44 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.52 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00460824) | ($182.10) |
| IAN LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389024696719 | $0.02 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076065045944 | $0.00 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000341024783339999 | $0.00 |
| IAN LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000002519566212 | $0.00 |
| IAN LOGANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005044913295 | $0.10 |
| IAN LOGANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034276144457 | $0.00 |
| IAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016843374421 | $0.50 |
| IAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014672602997 | $0.02 |
| IAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029770514409 | $5.81 |
| IAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25988510961 | $0.04 |
| IAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8792049812 | $0.90 |
| IAN LOIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002221743128 | $0.00 |
| IAN LOIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103067478336 | $0.01 |
| IAN LOIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0164362996944999 | $0.02 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,985.0 | $9,985.00 |
| IAN LONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013485) | ($516.54) |
| IAN LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,449.629226984) | ($15,449.63) |
| IAN LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,449.629226984 | $15,449.63 |
| IAN LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077354349) | ($2,965.20) |
| IAN LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1077354349 | $2,965.20 |
| IAN LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,449.0) | ($15,449.00) |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003634610298835 | $1.46 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0720580639515794 | $0.08 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026550462747 | $0.01 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056338597324 | $0.00 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033022618794 | $0.00 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110835147269 | $37.01 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.88283690075 | $175.88 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041043677418 | $0.00 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00087430467242 | $0.00 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081862590254 | $0.00 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029835915597 | $0.00 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017212994545 | $0.01 |
| IAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103673506812 | $0.00 |
| IAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0110696748199 | $0.07 |
| IAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089798181015 | $26.58 |
| IAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097528984944 | $197.05 |
| IAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30148841743 | $0.82 |
| IAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055836325655 | $0.49 |
| IAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64997097888 | $2.22 |
| IAN LUTHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02412569 | $996.29 |
| IAN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034414863609 | $105.23 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125297 | $50.08 |
| IAN M MARKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $405.25 |
| IAN M MARKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.18701091 | $7,579.19 |
| IAN M MARKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.19696123) | ($7,988.00) |
| IAN M MARKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,997.0 | $1,997.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| IAN M MARKIND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,950.0) | ($1,950.00) |
| IAN M MARKIND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (27.0) | ($27.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.5835285004) | ($10.08) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.5835285004 | $10.08 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.399051084) | ($6.40) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.399051084 | $6.40 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28.396607822) | ($28.40) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 28.396607822 | $28.40 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (487.542746524) | ($249.27) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 487.542746524 | $249.27 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (487.523) | ($249.26) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 250.981 | $249.26 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03553356242) | ($52.04) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03553356242 | $52.04 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.035533) | ($52.04) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 52.116 | $52.04 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00542770517) | ($149.88) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00542770517 | $149.88 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005477) | ($151.24) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 150.772 | $151.24 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00514055 | $141.63 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00514) | ($141.61) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 141.092 | $141.61 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03535844 | $973.49 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.035359) | ($973.50) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 969.372 | $973.50 |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| IAN M MARKIND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.480947609 | $2,164.55 |
| IAN M MARKIND | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.34) | ($3.34) |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005384091963569 | $1.77 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065330271513 | $7.85 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07796702597661 | $0.08 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.061324279691 | $5.48 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000738587552299999 | $0.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094638823967 | $0.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030583406818 | $0.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000116117269467 | $0.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046046125408 | $0.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020041071427 | $0.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000074596412039 | $0.00 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.346002541711589 | $0.35 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023996148817332 | $0.06 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124660311871 | $0.01 |
| IAN M MARKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000056423566258 | $0.01 |
| IAN M TURNBULL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001868941844) | ($7.77) |
| IAN M TURNBULL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,018.067044 | $1,018.07 |
| IAN M TURNBULL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 49.915114 | $49.92 |
| IAN M TURNBULL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003892974574) | ($15.51) |
| IAN M TURNBULL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,044.0) | ($1,044.00) |
| IAN M TURNBULL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.05956009356 | $2,372.93 |
| IAN M TURNBULL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (49.408601) | ($49.41) |
| IAN M TURNBULL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05967214) | ($2,373.00) |
| IAN M TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178024041238 | $0.07 |
| IAN M TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07917351686256 | $0.08 |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3701706482) | ($0.79) |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3759715623) | ($0.79) |
| IAN MAC GABHANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05895954) | ($1,725.33) |
| IAN MAC GABHANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($872.02) |
| IAN MAC GABHANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.067174436) | ($0.79) |
| IAN MAC GABHANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427756813) | ($0.79) |
| IAN MAC GABHANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05586153689) | ($1,000.00) |
| IAN MAC GABHANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06805035726 | $1,218.20 |
| IAN MAC GABHANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004636507562) | ($0.83) |
| IAN MAC GABHANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001677237059) | ($30.02) |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125617062246999 | $42.38 |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8293122200197 | $21.88 |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013821977107 | $0.00 |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1134911944 | $2.10 |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099870186286 | $1.22 |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065925525837 | $4.28 |
| IAN MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055307466936 | $2.43 |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,758.552859672) | ($1,500.00) |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (82.893410012) | ($45.07) |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.560807395) | ($2.48) |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,389.830508475 | $1,843.27 |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.97) | ($22.97) |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 12.211826521 | $21,554.24 |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05858823929) | ($103.41) |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.198126944) | ($18,000.00) |
| IAN MACAUSLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3077014555) | ($543.10) |
| IAN MACAUSLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.188578128) | ($2,000.00) |
| IAN MACAUSLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.463496634 | $2,462.60 |
| IAN MACAUSLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03565734384) | ($60.00) |
| IAN MACAUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018295507297 | $0.05 |
| IAN MACAUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123419487553363 | $16.61 |
| IAN MACAUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4308934759 | $2.43 |
| IAN MACAUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6725288307 | $4.75 |
| IAN MACAUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017875904279 | $0.02 |
| IAN MACAUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.577651287079999 | $34.54 |
| IAN MACAUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022128682447 | $0.00 |
| IAN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.309188049755 | $4.36 |
| IAN MACKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (957.925338997) | ($711.19) |
| IAN MACKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 957.925338997 | $711.19 |
| IAN MACKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (186.089231146) | ($791.63) |
| IAN MACKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 186.089231146 | $791.63 |
| IAN MACKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.17658816) | ($190.20) |
| IAN MACKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.17658816 | $190.20 |
| IAN MACKEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.17658816) | ($210.46) |
| IAN MACKEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BAT | (957.925338997) | ($729.55) |
| IAN MACKEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | KNC | (4.597884) | ($20.00) |
| IAN MACKEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | KNC | (181.491347146) | ($789.49) |
| IAN MACKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (720.331563048) | ($5,000.00) |
| IAN MACKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (21.645905843) | ($150.25) |
| IAN MACKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.198631721) | ($8.32) |
| IAN MACKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 878.555164513 | $6,098.27 |
| IAN MACKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.808250387) | ($37,428.16) |
| IAN MACKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.808250387 | $37,428.16 |
| IAN MACKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.213629582) | ($33,309.28) |
| IAN MACKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.213629582 | $33,309.28 |
| IAN MACKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.808250387) | ($37,318.73) |
| IAN MACKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21362958) | ($33,206.12) |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006731633523062 | $231.34 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.972863546 | $114.88 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20352221532727 | $482.39 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1850052334 | $4.19 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.894373557 | $207.62 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2318016774 | $45.52 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015501649628 | $0.00 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.53363359739999 | $8.66 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016048320819336 | $0.28 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114981491648 | $0.00 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021979151156 | $0.00 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27439272647832 | $0.21 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019113017007999 | $0.00 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00075835521233 | $0.00 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034237166764 | $0.00 |
| IAN MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0266462065807731 | $0.12 |
| IAN MACLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003284) | ($1.00) |
| IAN MACLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010077) | ($3.11) |
| IAN MACLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04486962) | ($1,371.39) |
| IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025149581370724 | $9.31 |
| IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112615623615 | $0.00 |
| IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100275113731 | $0.01 |
| IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025810263811 | $0.00 |
| IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017883074136 | $0.01 |
| IAN MACOMBER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 28.832 | $2,912.32 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042820371864 | $131.57 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599689975289999 | $120.10 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.437885879 | $16.20 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.58754096599999 | $1.40 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128281840558 | $4.77 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.100859465582 | $0.29 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15500968201 | $0.11 |
| IAN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36098508096 | $0.66 |
| IAN MACPHEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.582060076) | ($20.00) |
| IAN MACPHEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.582060076 | $20.00 |
| IAN MACPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8414288169999 | $8.66 |
| IAN MACPHERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00866) | ($29,007.67) |
| IAN MACPHERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,923.902912) | ($9,249.39) |
| IAN MACPHERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.986916) | ($12,541.63) |
| IAN MACPHERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (56.972112) | ($1,577.00) |
| IAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009406735607 | $37.78 |
| IAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.517032038656 | $303.38 |
| IAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005992425567 | $18.19 |
| IAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.374638502 | $24.15 |
| IAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06119746354 | $4.77 |
| IAN MAGAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036044296465 | $1.07 |
| IAN MAGAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8801056125 | $2.20 |
| IAN MAGAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.78858133249999 | $9.53 |
| IAN MAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003233159118 | $0.10 |
| IAN MAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009008456028 | $0.00 |
| IAN MAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000117396031147999 | $0.00 |
| IAN MAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087111988785 | $0.00 |
| IAN MAJOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01159617 | $454.40 |
| IAN MAJOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($15,943.95) |
| IAN MAJOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $15,943.95 |
| IAN MAJOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41159617) | ($12,507.68) |
| IAN MAJOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.007192943) | ($121,386.04) |
| IAN MAJOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.007192943 | $121,386.04 |
| IAN MAJOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.00719294) | ($117,269.86) |
| IAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008826070636112 | $334.63 |
| IAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020276900602 | $39.56 |
| IAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.90116628609999 | $0.40 |
| IAN MALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.799307333) | ($2,756.70) |
| IAN MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017963603843748 | $41.19 |
| IAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017809312772 | $0.02 |
| IAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025557760677 | $0.05 |
| IAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000801372544 | $0.01 |
| IAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211450511809999 | $0.01 |
| IAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000987786587429999 | $0.02 |
| IAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029406143066 | $0.00 |
| IAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000643165383979999 | $0.01 |
| IAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120398728763 | $0.00 |
| IAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4273424062 | $0.51 |
| IAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029341179358 | $0.00 |
| IAN MANNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4.599335) | ($4.60) |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.38301331398 | $51.57 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000491204427 | $0.00 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000328869468299999 | $0.00 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101428794556 | $0.02 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02813242002841 | $0.03 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037065156275 | $0.03 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059922818507 | $0.01 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050932320316 | $0.00 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002131229713 | $0.00 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000033328925087 | $0.00 |
| IAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109977760158 | $0.01 |
| IAN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053518062222 | $0.02 |
| IAN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036508887838 | $0.01 |
| IAN MARCA SAUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123010068 | $0.54 |
| IAN MARCA SAUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098952989505 | $0.01 |
| IAN MARCA SAUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114274799479999 | $22.28 |
| IAN MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012826094324 | $0.00 |
| IAN MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016362909947 | $0.00 |
| IAN MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080166001025 | $0.00 |
| IAN MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040149689712 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061943395541 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041723728117 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000193540215709999 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048608373321 | $0.05 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025568195203 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000161974128129999 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000431999016379999 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048048712385 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00058542108679 | $0.00 |
| IAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030525014732 | $0.00 |
| IAN MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 31,078.32 | $31,078.32 |
| IAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,252.951710058) | ($101,252.95) |
| IAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,252.951710058 | $101,252.95 |
| IAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001692250105 | $0.50 |
| IAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015657577603 | $0.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,194.1660935086 | $1,194.17 |
| IAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09948322537 | $0.87 |
| IAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0456371692619999 | $3.34 |
| IAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015641913186 | $3.55 |
| IAN MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02421382 | $979.88 |
| IAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020062796294 | $0.59 |
| IAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023764114561 | $46.37 |
| IAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,084.303272662 | $4,216.90 |
| IAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154273454472 | $45.72 |
| IAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295051640079999 | $57.69 |
| IAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.710414636 | $18.71 |
| IAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25054388768 | $2.78 |
| IAN MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207889547231 | $46.43 |
| IAN MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104012046774 | $0.12 |
| IAN MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024175146818 | $4.72 |
| IAN MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4500765481 | $1.54 |
| IAN MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2046449178 | $2.27 |
| IAN MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4343182616 | $12.43 |
| IAN MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.3210439042 | $6.32 |
| IAN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,069.69) | ($5,069.69) |
| IAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3728375031786 | $55.86 |
| IAN MATTHEW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 134.399361455 | $134.40 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00185259 | $76.90 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00185259) | ($76.89) |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00185259 | $76.89 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.085013985) | ($99.84) |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.085013985 | $99.84 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00195129 | $75.23 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00065092 | $25.06 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00260221) | ($100.41) |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00260221 | $100.41 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00217305 | $75.04 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00217305) | ($64.98) |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00217305 | $64.98 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00254493 | $75.05 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00254493) | ($77.30) |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00254493 | $77.30 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0025205 | $75.01 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0025205) | ($79.22) |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0025205 | $79.22 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083685558788 | $23.81 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.866564792761 | $103.16 |
| IAN MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018421384414 | $3.45 |
| IAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001907218122 | $57.14 |
| IAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069686191937 | $0.51 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018098199393 | $0.00 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120410349904 | $0.00 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021666164308 | $0.00 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046855995791 | $0.00 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000225571284239999 | $0.00 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000190960513879999 | $0.00 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017193098375 | $0.00 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000056998086549 | $0.01 |
| IAN MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0002667927258 | $0.00 |
| IAN MCALLISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2090074449) | ($5,799.75) |
| IAN MCALLISTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2090074449 | $5,799.75 |
| IAN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165937087846379 | $56.04 |
| IAN MCCALLUM | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00010095 | $4.00 |
| IAN MCCALLUM | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.02524167 | $1,000.36 |
| IAN MCCALLUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00197352 | $75.66 |
| IAN MCCALLUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.02639530503) | ($1,006.86) |
| IAN MCCALLUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7346163635) | ($15,000.00) |
| IAN MCCALLUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8999003985 | $18,374.91 |
| IAN MCCALLUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01103001983) | ($225.22) |
| IAN MCCALLUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0223693915) | ($456.76) |
| IAN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044614950378466 | $9.30 |
| IAN MCCARTHY | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ADA | 3,075.7 | $1,450.33 |
| IAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053181459512 | $15.74 |
| IAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059516008486 | $119.17 |
| IAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.777091769 | $21.23 |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (93.42) | ($93.42) |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2494589858 | $7,892.97 |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2503399187) | ($7,920.84) |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2503399187 | $7,920.84 |
| IAN MCCAUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25033991) | ($7,875.44) |
| IAN MCCAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004379545642829 | $0.17 |
| IAN MCCAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019806275074 | $0.00 |
| IAN MCCAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015345009759 | $0.02 |
| IAN MCCAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036212584158 | $0.00 |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.56763973) | ($46.21) |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 5.56763973 | $46.21 |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.735946528) | ($62.24) |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 106.735946528 | $62.24 |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00885897132) | ($0.10) |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.00885897132 | $0.10 |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1376016591) | ($0.10) |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1376016591 | $0.10 |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (5.576498702) | ($62.11) |
| IAN MCCLINTOCK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (106.873548187) | ($66.85) |
| IAN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146593315985 | $43.39 |
| IAN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.710533410811119 | $0.82 |
| IAN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045719416079842 | $0.71 |
| IAN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3819623389999 | $15.37 |
| IAN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04640656184 | $0.05 |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002803915305) | ($10.80) |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (108.963627) | ($270.68) |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.520919339) | ($13,442.50) |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 12,997.17 | $12,997.17 |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.525471954 | $46,146.34 |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (237.990823) | ($237.99) |
| IAN MCCULLOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082) | ($2,486.65) |
| IAN MCCULLOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006404231485) | ($12.47) |
| IAN MCCULLOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50011119) | ($47,880.55) |
| IAN MCCULLOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (805.521) | ($646.39) |
| IAN MCCULLOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 640.711 | $646.39 |
| IAN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006943738396651 | $23.10 |
| IAN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04832293427 | $10.02 |
| IAN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050509806359316 | $126.72 |
| IAN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57399018279999 | $6.57 |
| IAN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9482152634866 | $8.09 |
| IAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.003722749344 | $10.57 |
| IAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087914454715 | $26.02 |
| IAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093414770805 | $18.23 |
| IAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0501664295239999 | $0.44 |
| IAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37162113481 | $1.27 |
| IAN MCDICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00168135679123299 | $0.02 |
| IAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129286233047 | $0.38 |
| IAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029251476502 | $0.02 |
| IAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012629879214 | $0.00 |
| IAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123463291657 | $0.00 |
| IAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4106076839 | $1.40 |
| IAN MCDONNELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,898.80) |
| IAN MCDONNELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,141.14) |
| IAN MCDONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,314.58) |
| IAN MCDONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,548.58) |
| IAN MCDONNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.218343) | ($6,011.86) |
| IAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13870492 | $2.49 |
| IAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609971757639999 | $207.06 |
| IAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5478760094 | $1.80 |
| IAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032734342192 | $76.57 |
| IAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.149474075 | $192.15 |
| IAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5976222935 | $1.27 |
| IAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7323968829 | $2.34 |
| IAN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001115016079 | $33.00 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,450.0) | ($1,904.14) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (200.0) | ($254.34) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (800.0) | ($1,004.41) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (250.0) | ($314.33) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0803 | $2,780.31 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.026767) | ($927.81) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 927.361 | $927.81 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (927.37) | ($927.37) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 14.57969 | $927.37 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | TGBP | (250.0) | ($308.48) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (250.0) | ($306.18) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (81.0) | ($63.73) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,250.0) | ($1,561.00) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | TGBP | 5,000.0 | $6,300.50 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | TGBP | 5,000.0 | $6,248.00 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,262.90) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($629.75) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,500.0) | ($1,888.20) |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078750568202 | $242.94 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 705.428244667114 | $816.88 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25751756489 | $524.80 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.317010692 | $66.65 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4238243153 | $2.82 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022779001155 | $0.02 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016162068838 | $0.87 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.597818001 | $6.89 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00585756124699999 | $1.35 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3327356153 | $28.44 |
| IAN MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 17.3160146289999 | $21.01 |
| IAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064855255365 | $200.63 |
| IAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059102955508 | $11.53 |
| IAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19111847864 | $0.19 |
| IAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155975622772 | $0.46 |
| IAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164156050929999 | $0.32 |
| IAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6362871626 | $1.64 |
| IAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052121685992 | $0.01 |
| IAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.117651997555999 | $0.12 |
| IAN MCGUINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008875825097) | ($26.23) |
| IAN MCGUINN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008875825097 | $26.23 |
| IAN MCGUINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN MCGUINN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN MCGUINN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| IAN MCGUINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| IAN MCGUINN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| IAN MCGUINN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,375.0) | ($20,375.00) |
| IAN MCGUINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,942.270597401) | ($11,942.27) |
| IAN MCGUINN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,942.270597401 | $11,942.27 |
| IAN MCGUINN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,942.270597) | ($11,942.27) |
| IAN MCGUINN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.790143604) | ($42.79) |
| IAN MCGUINN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 42.790143604 | $42.79 |
| IAN MCGUINN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (42.790144) | ($42.79) |
| IAN MCGUINN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00088758) | ($26.05) |
| IAN MCGUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.600532301) | ($7.60) |
| IAN MCGUINN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7.600532301 | $7.60 |
| IAN MCGUINN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (7.6) | ($7.60) |
| IAN MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004803717058566 | $0.18 |
| IAN MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.037787466302 | $221.04 |
| IAN MCGUINNESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.085032033) | ($32,459.82) |
| IAN MCGUINNESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.085032033 | $32,459.82 |
| IAN MCGUINNESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.541023789) | ($13,219.48) |
| IAN MCGUINNESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.541023789 | $13,219.48 |
| IAN MCGUINNESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08503203) | ($32,442.77) |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397376066125149 | $148.92 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336421160550819 | $91.42 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.604558504 | $0.60 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2226040165 | $6.42 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59335001009 | $0.59 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9169383232 | $1.60 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.65585169004 | $0.66 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.054367396992 | $0.16 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016613546008 | $49.44 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045901451635 | $8.96 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.416303702 | $31.66 |
| IAN MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2034530083 | $24.49 |
| IAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074222810476 | $229.99 |
| IAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26951143046 | $0.13 |
| IAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819888503369999 | $24.27 |
| IAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8169927251 | $6.99 |
| IAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155396556 | $315.60 |
| IAN MCLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 236.1152233 | $47.08 |
| IAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016963474852 | $50.54 |
| IAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059392708229 | $11.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.619931474 | $11.59 |
| IAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059950061703 | $0.53 |
| IAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.80594953829999 | $0.85 |
| IAN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087654202574 | $0.54 |
| IAN MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (5,605.455970355) | ($49,323.07) |
| IAN MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (950.855547145) | ($8,428.32) |
| IAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015017619234 | $453.68 |
| IAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8716327846 | $2.18 |
| IAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60523776982 | $1,218.69 |
| IAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,549.325460997 | $2,549.33 |
| IAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.874330488008 | $120.34 |
| IAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35156227922 | $0.35 |
| IAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8052592811 | $30.08 |
| IAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083363649002 | $1.63 |
| IAN MCMULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4590478049411 | $1.70 |
| IAN MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0722428361 97 | $26.81 |
| IAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023393754052 | $0.69 |
| IAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.509492409879999 | $0.51 |
| IAN MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193325977599999 | $0.57 |
| IAN MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.033977429 | $87.03 |
| IAN MCVEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015961990249 | $47.40 |
| IAN MCVEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533539026 | $10.41 |
| IAN MEHOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0598177681) | ($3,147.73) |
| IAN MEHOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0598177681 | $3,147.73 |
| IAN MEHOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,254.631308216) | ($13,254.63) |
| IAN MEHOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,254.631308216 | $13,254.63 |
| IAN MEHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020652328597235 | $47.14 |
| IAN MEHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.75124023601 | $162.75 |
| IAN MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020291746005 | $6.01 |
| IAN MENSAH-STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.134474788304 | $3.37 |
| IAN MENSAH-STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.42118420389999 | $6.42 |
| IAN MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072533796187 | $21.44 |
| IAN MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.367608194118 | $20.75 |
| IAN MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106649757709 | $0.00 |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (7,897.783) | ($10,898.94) |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,884.725 | $10,898.94 |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (106.45) | ($579.69) |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 577.065 | $579.69 |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001163) | ($47.14) |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 46.946 | $47.14 |
| IAN MERRILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,510.444250309) | ($11,510.44) |
| IAN MERRILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,510.444250309 | $11,510.44 |
| IAN MERRILL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IAN MERRILL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,410.44425) | ($11,410.44) |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001029863242977 | $0.04 |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018788266394 | $0.04 |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.222644061918 | $3.22 |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.89609472506 | $13.65 |
| IAN MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2543902624173 | $1.36 |
| IAN METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1841562924685 | $1.12 |
| IAN METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.30061584099999 | $8.30 |
| IAN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0357390014 | $9.04 |
| IAN MICHAEL BRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138648717903982 | $50.39 |
| IAN MICHAEL BRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023804855703 | $0.05 |
| IAN MICHAEL BRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26344662179999 | $7.26 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8066622817) | ($1,894.14) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8066622817 | $1,894.14 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0959146731) | ($3,041.62) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0959146731 | $3,041.62 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,753.247021896) | ($4,753.25) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,753.247021896 | $4,753.25 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (119.929409174) | ($94.91) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 119.929409174 | $94.91 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.141945611) | ($572.60) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.141945611 | $572.60 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.778571225) | ($699.39) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.778571225 | $699.39 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.778571225) | ($631.13) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (56.141945611) | ($497.93) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8066622817) | ($1,614.78) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001715) | ($50.23) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09419967) | ($2,775.10) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (119.929409174) | ($77.34) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,703.247021) | ($4,703.25) |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171384317666699 | $68.57 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037779050530567 | $10.42 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9079867320299 | $29.91 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.655801494698 | $0.75 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3787994480586 | $5.82 |
| IAN MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41550807166346 | $26.50 |
| IAN MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320896336 | $0.95 |
| IAN MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107140826409 | $0.02 |
| IAN MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029851962001 | $0.03 |
| IAN MICHAEL PEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00726806333289999 | $0.52 |
| IAN MILITONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.916389) | ($1,891.51) |
| IAN MILITONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53100720710799 | $4.63 |
| IAN MILITONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049124321191 | $13.40 |
| IAN MILITONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24173347811 | $0.24 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028678137477 | $8.49 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50108986488 | $0.58 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045888344433 | $8.95 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379473627027137 | $0.04 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056441357575 | $0.01 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004853049704 | $0.00 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48893698704 | $0.57 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030802079433 | $0.00 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.466838914 | $75.47 |
| IAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002063824835 | $0.01 |
| IAN MILLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115883198) | ($31.86) |
| IAN MILLMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115883198 | $31.86 |
| IAN MILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124016136009149 | $0.41 |
| IAN MILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,031.713739485 | $817.92 |
| IAN MILMINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IAN MILMINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| IAN MILMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69121404026427 | $10.12 |
| IAN MITCHEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016247218294 | $0.48 |
| IAN MITCHEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.088271438 | $348.09 |
| IAN MITCHEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118212018436 | $0.09 |
| IAN MITCHINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001686) | ($49.68) |
| IAN MITCHINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (46.352642934) | ($2,496.10) |
| IAN MITCHINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01004767) | ($30,001.87) |
| IAN MITCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038246964217883 | $143.44 |
| IAN MITCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082747215738 | $0.09 |
| IAN MITCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26229042450548 | $21.94 |
| IAN MIZGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.643418991677 | $6.05 |
| IAN MIZGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129703348271 | $2.53 |
| IAN MIZRAHI BEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010692662988 | $2.22 |
| IAN MIZRAHI BEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.9260547271 | $162.34 |
| IAN MIZRAHI BEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023904286838 | $27.16 |
| IAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005922184447999 | $17.53 |
| IAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024612357581 | $48.02 |
| IAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.31288857 | $3.31 |
| IAN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.973044710016 | $10.83 |
| IAN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001825057924 | $0.00 |
| IAN MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.149750312) | ($6,342.35) |
| IAN MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.149750312 | $6,342.35 |
| IAN MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.147149442) | ($694.10) |
| IAN MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.147149442 | $694.10 |
| IAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008337493828 | $257.86 |
| IAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18004159367 | $366.08 |
| IAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.186999618 | $115.10 |
| IAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5661725792 | $28.52 |
| IAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3413913285 | $19.43 |
| IAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036571924772406 | $85.29 |
| IAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31016296724695 | $3.01 |
| IAN MOOSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.413314364) | ($3,000.00) |
| IAN MOOSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.413314364 | $3,000.00 |
| IAN MOOSER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.413314) | ($2,895.82) |
| IAN MOOSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.162285568) | ($381.96) |
| IAN MOOSER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.162285568 | $381.96 |
| IAN MOOSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.875228) | ($392.66) |
| IAN MOOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.203803) | ($5,959.81) |
| IAN MOOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.203803 | $5,959.81 |
| IAN MOOSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203803) | ($5,697.72) |
| IAN MOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045697642849 | $143.31 |
| IAN MOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036685005564 | $0.04 |
| IAN MOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029560591117 | $63.22 |
| IAN MOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79980530111 | $8.89 |
| IAN MOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.826966030370889 | $25.74 |
| IAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511520256156469 | $0.60 |
| IAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14363221755 | $0.14 |
| IAN MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08016592384) | ($2,208.89) |
| IAN MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08016592384 | $2,208.89 |
| IAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030364231475 | $92.53 |
| IAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5617335651 | $1.82 |
| IAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008635656727666 | $28.66 |
| IAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103708404847 | $0.00 |
| IAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003857102768 | $0.00 |
| IAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66890480541299 | $1.88 |
| IAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110397310599 | $0.22 |
| IAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018255349564 | $0.02 |
| IAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00293331087329999 | $0.00 |
| IAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016446341609 | $0.00 |
| IAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00261732227709999 | $0.01 |
| IAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71192847588 | $0.34 |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3963867243) | ($11,307.19) |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3963867243 | $11,307.19 |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4814479139) | ($725.71) |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4814479139 | $725.71 |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,173.612206395) | ($622.76) |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,173.612206395 | $622.76 |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,173.612206395) | ($628.58) |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000715) | ($20.10) |
| IAN MOULDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39567172) | ($11,123.62) |
| IAN MOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026355574758446 | $90.24 |
| IAN MOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486197037514539 | $11.08 |
| IAN MOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7187027074049 | $13.23 |
| IAN MOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008668404871 | $0.00 |
| IAN MOVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035451593582 | $0.03 |
| IAN MUHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014544818377 | $439.82 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016867548557 | $507.91 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.3673134893 | $186.55 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16984236913 | $345.19 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.7532236049999 | $49.75 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1474139803 | $8.09 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.133988811 | $2.13 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.375564061 | $0.79 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03590162047 | $8.31 |
| IAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0683641567499999 | $3.89 |
| IAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045957110822 | $13.60 |
| IAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85283163079 | $0.99 |
| IAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031422488396 | $6.13 |
| IAN MULMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155088127911 | $0.46 |
| IAN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036309125291 | $0.00 |
| IAN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51956578008 | $0.02 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($22,084.34) |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.52868 | $22,084.34 |
| IAN MUNRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,928.0) | ($3,952.40) |
| IAN MUNRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.1004603 | $3,952.40 |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($14,800.00) |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.3623949 | $14,800.00 |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($14,600.00) |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.360913 | $14,600.00 |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.26) | ($10,557.30) |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 10,580.314 | $10,557.30 |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10,580.0) | ($10,580.00) |
| IAN MUNRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 574.4079 | $10,580.00 |
| IAN MUNRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($4,120.00) |
| IAN MUNRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.105746 | $4,120.00 |
| IAN MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,946.03) |
| IAN MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 3,942.986 | $3,946.03 |
| IAN MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,943.3) | ($3,943.30) |
| IAN MUNRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 59.12297 | $3,943.30 |
| IAN MUNRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,863.0) | ($3,893.67) |
| IAN MUNRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1006057 | $3,893.67 |
| IAN MUNRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.33764361 | $12,949.44 |
| IAN MUNRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1578121 | $6,036.15 |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($7,282.39) |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7,262.962 | $7,282.39 |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 68.83704 | $4,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,262.96) | ($3,262.96) |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 224.554 | $3,262.96 |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,639.20) |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 43.58318 | $3,639.20 |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (2.000035824) | ($72,800.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,200.0 | $18,200.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 35.3951 | $2,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 141.0736 | $2,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 83.8693 | $1,200.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 12.20628 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 17.42647 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 74.6715 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.77) | ($14,624.30) |
| IAN MUNRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,584.478 | $14,624.30 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (584.4) | ($584.40) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 44.6448 | $584.40 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 19.82042 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (16,664.0) | ($30,371.40) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 30,046.924 | $30,371.40 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 16.85432 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (547.0) | ($547.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 8.07631 | $547.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 11.13809 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 15.7339 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.100006 | $3,100.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 9.01145 | $400.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.3069 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 36.92626 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 13.80662 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.107415 | $3,500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 13.88349 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (20,000.0) | ($19,112.28) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.588394 | $19,112.28 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 5,073.288 | $8,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 20.79261 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 31.04336 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (2.002691116) | ($64,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 68.15238 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 12.10683 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 45.041 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 56.29997 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 13.50184 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 118.06375 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 13.77183 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.10134 | $3,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 17.58829 | $1,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 5,084.508 | $5,000.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,200.0) | ($18,200.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.000035824 | $61,829.90 |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 55.5248 | $500.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,400.0) | ($6,400.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.074944 | $6,400.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.096896) | ($2,990.70) |
| IAN MUNRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,433.017 | $2,990.70 |
| IAN MUNRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,098.499 | $900.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,861.59) |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 26,229.804 | $14,861.59 |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,429.49) |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 690.4516 | $7,429.49 |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,434.92) |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 137.99539 | $7,434.92 |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($8,937.30) |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8,877.283 | $8,937.30 |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (8,877.0) | ($8,877.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SNX | 3,158.46 | $8,877.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,831.50) |
| IAN MUNRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 17,937.594 | $14,831.50 |
| IAN MUNRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($15,259.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 17,842.239 | $15,259.00 |
| IAN MUNRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,504.39) |
| IAN MUNRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 18,784.169 | $14,504.39 |
| IAN MUNRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,568.03) |
| IAN MUNRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,195.74) |
| IAN MUNRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 146.99461 | $7,195.74 |
| IAN MUNRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,195.74) |
| IAN MUNRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 769.5512 | $7,195.74 |
| IAN MUNRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,290.23) |
| IAN MUNRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 14,165.41 | $7,290.23 |
| IAN MUNRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,343.85) |
| IAN MUNRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 9,913.555 | $7,343.85 |
| IAN MUNRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,901.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,798.98) |
| IAN MUNRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 22,335.367 | $14,798.98 |
| IAN MUNRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,266.26) |
| IAN MUNRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 12,187.497 | $7,266.26 |
| IAN MUNRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (400.0) | ($9,728.66) |
| IAN MUNRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 9,693.405 | $9,728.66 |
| IAN MUNRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.002691116 | $57,967.83 |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (693.69) | ($693.69) |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 25.84057 | $693.69 |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | COMP | (100.0) | ($6,328.95) |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,314.262 | $6,328.95 |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | COMP | (100.0) | ($6,328.95) |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,312.105 | $6,328.95 |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | COMP | (100.0) | ($6,328.95) |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,311.631 | $6,328.95 |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (18,938.0) | ($18,938.00) |
| IAN MUNRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 702.06083 | $18,938.00 |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (100.0) | ($6,571.66) |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6,594.058 | $6,571.66 |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,594.06) | ($6,594.06) |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 146.77943 | $6,594.06 |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (51.0) | ($3,360.61) |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,357.88 | $3,360.61 |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (50.30165) | ($3,314.59) |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,311.914 | $3,314.59 |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,669.79) | ($6,669.79) |
| IAN MUNRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 148.75073 | $6,669.79 |
| IAN MUNRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,494.82) |
| IAN MUNRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 6,326.48 | $4,494.82 |
| IAN MUNRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,997.10) |
| IAN MUNRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4,213.254 | $2,997.10 |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.07) | ($1,888.38) |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,884.661 | $1,888.38 |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,884.0) | ($1,884.00) |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 51.10413 | $1,884.00 |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,432.44) |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 9,117.738 | $7,432.44 |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (7,443.79) | ($7,443.79) |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,408.93) |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7,443.127 | $7,408.93 |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 2,768.654 | $7,443.79 |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,441.75) |
| IAN MUNRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 9,120.444 | $7,441.75 |
| IAN MUNRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,469.82) |
| IAN MUNRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 5,626.048 | $4,469.82 |
| IAN MUNRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,141.77) |
| IAN MUNRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4,097.929 | $3,141.77 |
| IAN MUNRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,873.23) |
| IAN MUNRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 28,164.285 | $14,873.23 |
| IAN MUNRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,234.89) |
| IAN MUNRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 22,968.15 | $7,234.89 |
| IAN MUNRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,850.95) |
| IAN MUNRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 10,470.675 | $2,850.95 |
| IAN MUNRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1526) | ($4,197.81) |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27,432.5321542497 | $30,565.15 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3280577707 | $378.10 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 808.251293718999 | $424.84 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.859729849 | $28.92 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.080678436 | $148.60 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 334.118699055 | $814.99 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.273163005 | $134.01 |
| IAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284284240257898 | $0.33 |
| IAN MUTABARURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (19.6731) | ($119.84) |
| IAN MUTABARURA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 120.143 | $119.84 |
| IAN MUTABARURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (120.143) | ($120.14) |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076674890195 | $0.02 |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000514967906769999 | $0.00 |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043250107111 | $8.44 |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6475420574 | $7.20 |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03209562635413 | $0.38 |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015378042678 | $0.00 |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120081999502 | $0.74 |
| IAN MUTABARURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06979258226 | $3.97 |
| IAN MUTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013314743379654 4 | $50.42 |
| IAN MUTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033975036923 9999 | $0.00 |
| IAN MUTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000165757933849999 | $0.00 |
| IAN MWENDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | ADA | 10.510135 | $10.02 |
| IAN MWENDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 16.584365 | $12.94 |
| IAN MWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210827213866556 | $0.18 |
| IAN MWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005069827153 4 | $0.00 |
| IAN MWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005393994 | $0.01 |
| IAN MWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000442787632409999 | $0.00 |
| IAN MWENDA KIRIANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341942749 2 | $0.00 |
| IAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065714996423 | $0.19 |
| IAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031565157613 | $0.00 |
| IAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2792372652834 | $0.28 |
| IAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061672376794 | $0.05 |
| IAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014131110185 | $0.01 |
| IAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.78504770112 | $0.79 |
| IAN MYLENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016748769742 | $49.86 |
| IAN MYLENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033496287688 | $65.87 |
| IAN MYLENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 378.875100005 | $300.36 |
| IAN MYLENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.123269899 | $9.50 |
| IAN MYLENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209016185189999 | $12.50 |
| IAN MYLENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.4984362972 | $3.24 |
| IAN NAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130267362316 | $0.00 |
| IAN NAPOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (767.46992) | ($767.47) |
| IAN NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5062308119) | ($986.97) |
| IAN NAPOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5062308119 | $986.97 |
| IAN NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334978728) | ($94.77) |
| IAN NAPOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334978728 | $94.77 |
| IAN NAPOLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5062308119) | ($1,043.91) |
| IAN NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182817213740 8 | $0.68 |
| IAN NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026261750583923 | $7.22 |
| IAN NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.960465534 | $0.96 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN NATANAEL SEDE LOBO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| IAN NATANAEL SEDE LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225520233 | $50.00 |
| IAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173987555229999 | $5.15 |
| IAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114811504424 | $0.22 |
| IAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60958406281 | $0.48 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054560676953 | $16.15 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044889905941 | $8.76 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000023782990864 | $0.00 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94244790336 | $0.75 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91423405819 | $0.57 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124899865161 | $1.39 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029193759079 | $0.26 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046670550178 | $0.00 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00235277748499999 | $0.17 |
| IAN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056497217105 | $0.00 |
| IAN NEWCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.524439715658 | $8.88 |
| IAN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040084016497 | $0.00 |
| IAN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028087376539 | $0.02 |
| IAN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1420871059999 | $12.65 |
| IAN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013463783365 | $0.01 |
| IAN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.154425798494 | $6.11 |
| IAN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025759619125 | $0.00 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046304682959 | $1.37 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01529384393 | $0.02 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24505391454 | $1.25 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3860960738 | $1.10 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.663392218079999 | $0.42 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14208846156 | $1.58 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019669148699 | $0.17 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28966176594 | $0.04 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63251726979 | $0.30 |
| IAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31494689813 | $0.65 |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02216673 | $886.98 |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.01014545 | $3,046.95 |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12527) | ($3,792.31) |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12527 | $3,792.31 |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000164) | ($4.96) |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4.959 | $4.96 |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.653291385) | ($8.65) |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.653291385 | $8.65 |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (13.61) | ($13.61) |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0004496 | $13.61 |
| IAN NORRIS GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1255556) | ($3,805.59) |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019375814292 | $60.76 |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388265621969999 | $75.56 |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0613123177068199 | $0.06 |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.885685326 | $17.35 |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7611464360999 | $6.76 |
| IAN NORRIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000006691764287 | $0.00 |
| IAN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032701841956 | $0.97 |
| IAN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015638974718 | $0.02 |
| IAN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063024122793 | $0.12 |
| IAN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013641591353 | $0.01 |
| IAN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000072150070314 | $0.00 |
| IAN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027984609119 | $0.00 |
| IAN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000089759957402 | $0.00 |
| IAN NORTHEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (141.258916) | ($141.26) |
| IAN NORTHEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($231.36) |
| IAN NORTHEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00984906 | $347.83 |
| IAN NORTHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IAN NORTHEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0003919 | $11.71 |
| IAN NORTHEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0005409 | $16.04 |
| IAN NORTHEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049023 | $14.83 |
| IAN NORTHEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.62) |
| IAN NORTHEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0004627 | $13.89 |
| IAN NORTHEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048035 | $14.07 |
| IAN NORTHEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,494.596132) | ($1,494.60) |
| IAN NORTHEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0004489 | $13.28 |
| IAN NORTHEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00048031 | $13.97 |
| IAN NORTHEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($868.01) |
| IAN NORTHEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00046991 | $14.35 |
| IAN NORTHEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00030442 | $9.67 |
| IAN NORTHEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00046611 | $13.91 |
| IAN NORTHEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,025.98 | $1,025.98 |
| IAN NORTHEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN NORTHEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.056107 | $100.00 |
| IAN NORTHEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00047971 | $14.27 |
| IAN NORTHEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00045605 | $13.45 |
| IAN NORTHEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00044983 | $13.55 |
| IAN NORTHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00042242 | $12.09 |
| IAN NORTHEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($113.34) |
| IAN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016252082699 | $48.72 |
| IAN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5433894760853 | $13.17 |
| IAN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076458844723 | $14.70 |
| IAN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.73892962913 | $15.74 |
| IAN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003491272474 | $0.00 |
| IAN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003916830942 | $0.00 |
| IAN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000842879 | $0.00 |
| IAN NORTHMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000619611720849999 | $0.00 |
| IAN NORTHMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050377904089 | $0.00 |
| IAN NORTHMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055883058583 | $0.01 |
| IAN NORTHMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082819235692 | $0.08 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002018611399) | ($8.33) |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012116515) | ($5.00) |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.166133 | $497.76 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01260248 | $501.69 |
| IAN NORVILLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,970.50) |
| IAN NORVILLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,970.50 |
| IAN NORVILLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011) | ($43.62) |
| IAN NORVILLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012) | ($47.56) |
| IAN NORVILLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0977) | ($3,872.89) |
| IAN NORVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 13.4 | $24,026.60 |
| IAN NORVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (13.380882728) | ($24,004.00) |
| IAN NORVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,001.0 | $6,001.00 |
| IAN NORVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,001.0) | ($6,001.00) |
| IAN NORVILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.380246 | $2,111.38 |
| IAN NORVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01709507617) | ($25.00) |
| IAN NORVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 7,700.0 | $7,700.00 |
| IAN NORVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (7,600.0) | ($7,600.00) |
| IAN NORVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01299794243) | ($18.99) |
| IAN NORVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.112182951 | $11,851.90 |
| IAN NORVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,346.88 | $5,346.88 |
| IAN NORVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 745.0 | $745.00 |
| IAN NORVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 669.758551 | $669.76 |
| IAN NORVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02438707793) | ($30.06) |
| IAN NORVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,001.0) | ($6,001.00) |
| IAN NORVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 13.380882728 | $16,493.54 |
| IAN NORVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (12.364341126) | ($15,238.35) |
| IAN NORVILLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008157926088) | ($10.00) |
| IAN NORVILLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01359110486) | ($16.66) |
| IAN NORVILLE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01027236926) | ($12.51) |
| IAN NORVILLE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01046557442) | ($12.75) |
| IAN NORVILLE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01155685506) | ($12.50) |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018699503066 | $57.70 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1004306415 | $182.24 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40221407109999 | $5.40 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2374514927 | $4.54 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127572170193 | $5.05 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113467491511 | $0.70 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020502153405 | $0.02 |
| IAN NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029462878551 | $0.69 |
| IAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061035509841 | $0.00 |
| IAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021972056443 | $0.00 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027091922124 | $0.00 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11297763372 | $0.13 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001649401048 | $0.00 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089817087799 | $0.00 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029992190182 | $0.00 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5757625909 | $31.57 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037294373012 | $0.00 |
| IAN OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024583048351 | $0.00 |
| IAN OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103305141238 | $0.01 |
| IAN OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00187087761489999 | $0.00 |
| IAN OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036995355832 | $7.22 |
| IAN ORWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (95.303) | ($76.95) |
| IAN ORWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0026128 | $76.95 |
| IAN ORWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129693344080999 | $393.60 |
| IAN ORWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5167583971229 | $0.95 |
| IAN ORWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118909013118 | $240.85 |
| IAN ORWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015312145816 | $1.09 |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01912489268) | ($775.31) |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01912489268 | $775.31 |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02429215695) | ($73.86) |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02429215695 | $73.86 |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048231) | ($19.95) |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01864258) | ($771.18) |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006418238065) | ($19.85) |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01787391889) | ($55.29) |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002029908151595 | $0.81 |
| IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000274995976754799 | $0.08 |
| IAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067595) | ($19.91) |
| IAN OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016538) | ($4.99) |
| IAN OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.867392) | ($26,280.88) |
| IAN OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000046) | ($3,028.27) |
| IAN OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | COMP | (0.16088) | ($9.15) |
| IAN OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.117 | $9.15 |
| IAN OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | EOS | (4.049) | ($5.17) |
| IAN OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.156 | $5.17 |
| IAN OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (136.21) | ($19.29) |
| IAN OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 19.182 | $19.29 |
| IAN OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045233) | ($14.22) |
| IAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493005349258878 | $175.20 |
| IAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21175084562 | $0.21 |
| IAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.215066764989278 | $0.03 |
| IAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044183465354794 | $0.04 |
| IAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026301093564833 | $0.05 |
| IAN P MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.64 | $4,911.39 |
| IAN P MACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.675865 | $2,059.38 |
| IAN P MACK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3587759868) | ($1,100.00) |
| IAN P MACK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3587759868 | $1,100.00 |
| IAN P MACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($2,575.12) |
| IAN P MACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.8858 | $1,874.55 |
| IAN P MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122199010030999 | $0.04 |
| IAN P MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099186378762 | $195.61 |
| IAN P MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090632581934 | $0.01 |
| IAN P MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000128296036448 | $0.01 |
| IAN PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092599991244 | $0.27 |
| IAN PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4508737011116 | $23.26 |
| IAN PADILLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3034402446) | ($930.43) |
| IAN PADILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3034402446 | $930.43 |
| IAN PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06500450156) | ($199.76) |
| IAN PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.238435743) | ($732.04) |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.902843388) | ($10.90) |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.902843388 | $10.90 |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005240474075) | ($20.28) |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005240474075 | $20.28 |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000524) | ($20.28) |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.007159 | $20.28 |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.9) | ($10.90) |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003857 | $10.90 |
| IAN PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011016) | ($31.18) |
| IAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001670937510328 | $0.07 |
| IAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004200779718829 | $1.27 |
| IAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04432878252833 | $0.04 |
| IAN PALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600687784059999 | $185.63 |
| IAN PALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.623150844999 | $167.41 |
| IAN PANNKUK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.75 | $256.17 |
| IAN PANNKUK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BCH | (0.75) | ($233.36) |
| IAN PANNKUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.316604477) | ($1,223.26) |
| IAN PANNKUK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.316604477 | $1,223.26 |
| IAN PANNKUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BCH | (8.31660447) | ($1,216.39) |
| IAN PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767890868809999 | $9.05 |
| IAN PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000001247512259999999 | $0.00 |
| IAN PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096374392498 | $0.01 |
| IAN PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031780453779 | $0.00 |
| IAN PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000105488957825999 | $0.00 |
| IAN PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0228245917221367 | $5.90 |
| IAN PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0006858177625 | $0.00 |
| IAN PAOLO YSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029281450394 | $8.67 |
| IAN PAOLO YSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000120684196381 | $0.00 |
| IAN PAOLO YSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013414619962 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132525360367 | $401.94 |
| IAN PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031445573725 | $61.67 |
| IAN PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.999731376999 | $111.00 |
| IAN PARK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,609.917089 | $1,478.15 |
| IAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.48057048439 | $289.43 |
| IAN PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001182123715) | ($34.59) |
| IAN PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001182123715 | $34.59 |
| IAN PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (82.352251099) | ($38.85) |
| IAN PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 82.352251099 | $38.85 |
| IAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012342174562173 | $0.41 |
| IAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9291967680096 | $1.25 |
| IAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053331423845 | $0.01 |
| IAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000240090290621 | $0.00 |
| IAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012679478568 | $0.00 |
| IAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000049509453733 | $0.00 |
| IAN PARR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000195) | ($7.00) |
| IAN PARR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.002614 | $7.00 |
| IAN PARR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.22897993 | $612.23 |
| IAN PARR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.27126856 | $9,726.47 |
| IAN PARR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0229771 | $720.26 |
| IAN PARR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.003452) | ($99.95) |
| IAN PARR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 100.027 | $99.95 |
| IAN PARR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.278609) | ($483.20) |
| IAN PARR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 485.453 | $483.20 |
| IAN PARR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (585.48) | ($585.48) |
| IAN PARR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0202577 | $585.48 |
| IAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026449559675073 | $81.38 |
| IAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2187873379305 | $19.94 |
| IAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010918878215091 | $2.31 |
| IAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1135151099339 | $0.11 |
| IAN PATRICK LAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158494982906 | $0.47 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.28 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.013559 | $41.56 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (250.0) | ($250.00) |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 250.0 | $250.00 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (250.0) | ($250.00) |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013559) | ($24.11) |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083138931355 | $257.16 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015113807292 | $0.02 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094744727928 | $191.32 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089093372885 | $0.01 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.591097214 | $16.31 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 234.827984925 | $147.44 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75617499523 | $8.39 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53790922243 | $4.75 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127153141525999 | $0.93 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33449565539 | $1.13 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127954084802 | $7.64 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076373227165 | $3.01 |
| IAN PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.326632355 | $127.33 |
| IAN PAVLETICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.16678) | ($4,514.14) |
| IAN PAVLETICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3593) | ($10,735.32) |
| IAN PAVLETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015247709392629 | $56.75 |
| IAN PAVLETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012100327099981 | $32.60 |
| IAN PAVLETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.274944390469999 | $3.06 |
| IAN PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022440911411 | $0.07 |
| IAN PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125932991834999 | $0.02 |
| IAN PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047567288989999 | $0.00 |
| IAN PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130477075978 | $0.00 |
| IAN PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000324117803689999 | $0.00 |
| IAN PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000237129652659999 | $0.00 |
| IAN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118934936376999 | $362.10 |
| IAN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33067665082 | $675.30 |
| IAN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6034132259 | $14.15 |
| IAN PEPPIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047529508075 | $0.00 |
| IAN PEPPIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175271581645099 | $0.02 |
| IAN PEPPIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49724143091 | $0.50 |
| IAN PEPPIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.063928697587 | $0.03 |
| IAN PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.76119463339999 | $2.98 |
| IAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057846036353 | $17.12 |
| IAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032870939282 | $6.41 |
| IAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198350211193 | $5.87 |
| IAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4743780526 | $4.47 |
| IAN PETER FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946372011 | $0.04 |
| IAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402677379429999 | $11.92 |
| IAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18333877445 | $2.04 |
| IAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062834875158 | $0.01 |
| IAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26474955141 | $0.04 |
| IAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.823316654639999 | $0.03 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07984244245) | ($240.85) |
| IAN PETROVSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 20.055795 | $20.06 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.05) | ($20.05) |
| IAN PETROVSKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 0.23463 | $20.05 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (0.23458) | ($20.04) |
| IAN PETROVSKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 19.97 | $20.04 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | UST | (15.0) | ($14.99) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 30.0 | $5.63 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (29.98) | ($5.62) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5.602 | $5.62 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.6) | ($5.60) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.06401 | $5.60 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.06402) | ($5.59) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5.583 | $5.59 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.59) | ($5.59) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.0639 | $5.59 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.06391) | ($5.58) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 5.57 | $5.58 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 130.0 | $24.24 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (129.76) | ($24.20) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 24.121 | $24.20 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (24.12) | ($24.12) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.27702 | $24.12 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.27704) | ($24.19) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 24.06 | $24.19 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.61285 | $50.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.61281) | ($49.64) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 49.8 | $49.64 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UST | (84.4) | ($84.39) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 14.651 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 26.353 | $15.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (26.353) | ($13.68) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005157 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.002523833429 | $4.86 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0952876255 | $187.47 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.005097 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1080654589) | ($212.55) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005513 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.005683898257 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.005603 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005433 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005571 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.005699 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.005797 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.009615 | $15.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.35) | ($86.35) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.35 | $86.35 |
| IAN PETROVSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IAN PETROVSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006895 | $10.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147605442643 | $0.59 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6935759657 | $0.81 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000774089567521699 | $0.23 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.573921082 | $134.57 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0656222688 | $2.43 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05633429208799 | $0.05 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000798825858239999 | $0.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002841710061283 | $0.03 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000095151800296 | $0.00 |
| IAN PETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00121250117409 | $0.00 |
| IAN PHILIP HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001274490868 | $0.00 |
| IAN PHILIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115588364097999 | $0.34 |
| IAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180628820159999 | $5.35 |
| IAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6532441852 | $1.65 |
| IAN PIEPLENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118856159271999 | $0.35 |
| IAN PIEPLENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079617670268 | $0.01 |
| IAN PIEPLENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5073593304 | $1.20 |
| IAN PIEPLENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033511332867 | $10.67 |
| IAN PIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035297693653 | $10.45 |
| IAN PIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044031858552 | $8.59 |
| IAN PITKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038872864432 | $11.51 |
| IAN PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085107872324 | $0.03 |
| IAN PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004762943075 | $0.00 |
| IAN PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024422672451 | $0.01 |
| IAN PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00090155270882 | $0.00 |
| IAN PLETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041786280876 | $12.37 |
| IAN PLETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.71225377248 | $28.69 |
| IAN PLETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0077800426498 | $0.31 |
| IAN PLETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14158154698 | $0.01 |
| IAN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016593877723 | $0.00 |
| IAN POKRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.33) | ($184.33) |
| IAN POKRANDT | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 184.33 | $184.33 |
| IAN POKRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011962021732 | $0.00 |
| IAN POKRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68986730843 | $1.69 |
| IAN POLKINGHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4220474974099 | $10.52 |
| IAN POTDEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065219904709 | $19.30 |
| IAN POTDEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494572411828 | $0.47 |
| IAN POTDEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176848942419999 | $34.51 |
| IAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018962823905 | $56.80 |
| IAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066981517914 | $13.07 |
| IAN PURCHASE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00506671 | $207.13 |
| IAN PURCHASE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00526603 | $202.27 |
| IAN PURCHASE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00521155 | $207.19 |
| IAN PURCHASE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0070777 | $214.85 |
| IAN PURCHASE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00708815 | $206.03 |
| IAN PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018240615057 | $53.92 |
| IAN PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032807206175 | $0.00 |
| IAN PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061149213213 | $122.52 |
| IAN QUINN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32.23) | ($32.23) |
| IAN QUINN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32.23 | $32.23 |
| IAN QUINN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (32.23) | ($32.23) |
| IAN QUINN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.22) | ($13.22) |
| IAN QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.22 | $13.22 |
| IAN QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13.22) | ($13.22) |
| IAN QUINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,013.21) | ($5,013.21) |
| IAN QUINN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,013.21 | $5,013.21 |
| IAN QUINN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,013.21) | ($2,013.21) |
| IAN QUINN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| IAN QUINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| IAN QUINN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| IAN QUINN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| IAN QUINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.07) | ($13.07) |
| IAN QUINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.07 | $13.07 |
| IAN QUINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13.07) | ($13.07) |
| IAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020976905112 | $63.11 |
| IAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021614301106 | $0.00 |
| IAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028632742715 | $0.01 |
| IAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033689151935 | $0.00 |
| IAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.054623914 | $44.61 |
| IAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000241996966329999 | $0.00 |
| IAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.7453243950287 | $71.75 |
| IAN QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004345411826 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045309280905999 | $0.01 |
| IAN QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026286095577 | $79.75 |
| IAN QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055752456707 | $111.46 |
| IAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394727572949999 | $11.68 |
| IAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039943570905 | $7.79 |
| IAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3054439409 | $37.14 |
| IAN RAMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017311917509 | $5.12 |
| IAN RAMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017586621421165 | $0.00 |
| IAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184277982639999 | $0.02 |
| IAN RAPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.001592 | $50.32 |
| IAN RAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002971539632 | $10.00 |
| IAN RAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.574239398 | $482.57 |
| IAN RAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.090258014 | $18.93 |
| IAN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006152914524 | $0.00 |
| IAN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22699600897 | $0.26 |
| IAN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0599902484 | $5.76 |
| IAN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0156156731 | $0.16 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048090553232 | $1.42 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154950706539999 | $0.02 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020952541642 | $0.04 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.66966950099999 | $7.67 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.49881099159999 | $0.80 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016226133167 | $0.00 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0074883795 | $0.04 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000272064831599999 | $0.00 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000235405229219999 | $0.00 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00043128578441 | $0.00 |
| IAN REHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000498753520129999 | $0.00 |
| IAN RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912203670379999 | $2.70 |
| IAN RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028408997484 | $55.44 |
| IAN RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8317168001 | $8.06 |
| IAN RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28766127505 | $11.37 |
| IAN RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139070509107 | $5.50 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154048155047 | $45.65 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134806597241 | $26.30 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000010689507649 | $0.00 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020759085357 | $0.18 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120841656365 | $0.12 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.420793891939999 | $0.06 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125814412786 | $0.92 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0758430911209999 | $0.08 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28058963215 | $0.01 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024986399209 | $0.00 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017436558445 | $0.03 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17649961838 | $0.09 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.200148086979999 | $0.11 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0040111127826 | $0.01 |
| IAN REVEREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.18416954715999 | $1.18 |
| IAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103382044308 | $0.00 |
| IAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592655329 | $0.36 |
| IAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.79800046103 | $27.36 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,850.86) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,850.86 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,834.77) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.843049327) | ($99.10) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.843049327 | $99.10 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $616.32 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.486203873) | ($12,823.89) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.486203873 | $12,823.89 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9323436357) | ($29,225.24) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9323436357 | $29,225.24 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.736203873) | ($13,288.65) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9323436357) | ($26,726.03) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9323436357 | $26,726.03 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9323436357) | ($27,299.02) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9323436357 | $27,299.02 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9323436357) | ($27,299.02) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9323436357 | $27,299.02 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23308569) | ($6,821.75) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23308569 | $6,821.75 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.23308569) | ($6,821.75) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.23308569 | $6,821.75 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0157995 | $450.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.014114) | ($399.98) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.206512 | $399.98 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.20766 | $100.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0157905 | $450.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017476) | ($497.29) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017476 | $497.29 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.206512) | ($402.08) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.206512 | $402.08 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.20766) | ($99.27) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.20766 | $99.27 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,066.68 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,068.42) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,068.42 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($22,387.50) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $22,387.50 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.749968) | ($22,448.79) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 677.083136 | $677.08 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,425.05 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,462.58) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.7 | $1,462.58 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (677.083136) | ($677.08) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 677.083136 | $677.08 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01674 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01674) | ($500.43) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01674 | $500.43 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($296.77) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $296.77 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($296.34) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($138.77) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $138.77 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($138.80) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.01712 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01712) | ($499.51) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01712 | $499.51 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($107.63) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $107.63 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($107.53) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($179.15) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $179.15 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.33) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.017565 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.017985 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01814 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05369) | ($1,479.46) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05369 | $1,479.46 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.01921 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.366045 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.019255 | $500.00 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.038465) | ($1,003.82) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.038465 | $1,003.82 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.366045) | ($501.30) |
| IAN RICHARD TALLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.366045 | $501.30 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049845107147 | $167.80 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4576339604989 | $102.60 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048044692991 | $105.60 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.526273467 | $106.53 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.922814142 | $30.86 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3537352838 | $4.03 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6054043582 | $18.04 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073284563751 | $4.13 |
| IAN RICHARD TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51596202628 | $20.41 |
| IAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036141104614 | $10.70 |
| IAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151651020419999 | $0.02 |
| IAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031679130952 | $6.18 |
| IAN RIPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5520699967002 | $0.64 |
| IAN ROA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($164.70) |
| IAN ROA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($155.76) |
| IAN ROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082067) | ($25.81) |
| IAN ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053399597930128 | $2.02 |
| IAN ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021758803067 | $0.00 |
| IAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35254434139 | $0.35 |
| IAN ROBERT KOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021245097648 | $0.00 |
| IAN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7105629804) | ($1,042.19) |
| IAN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (256.514486) | ($89.40) |
| IAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658415574603 | $1.38 |
| IAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015950131945 | $2.67 |
| IAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.326780702239 | $25.50 |
| IAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111509497765 | $0.00 |
| IAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014679404025 | $0.01 |
| IAN ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00086185) | ($26.56) |
| IAN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9034089916 | $24,952.45 |
| IAN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01620219912) | ($447.51) |
| IAN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02220919947) | ($613.43) |
| IAN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.72410445) | ($20,000.00) |
| IAN ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007886101885) | ($176.20) |
| IAN ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01366354427) | ($305.29) |
| IAN ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4475653737) | ($10,000.00) |
| IAN ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5584898189 | $12,478.40 |
| IAN ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5896814787 | $12,412.21 |
| IAN ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0110371039) | ($232.32) |
| IAN ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01458357167) | ($306.97) |
| IAN ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4750819516) | ($10,000.00) |
| IAN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6379995105 | $12,334.42 |
| IAN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01201678377) | ($232.32) |
| IAN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01587804454) | ($306.97) |
| IAN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5172513676) | ($10,000.00) |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939651060074793 | $19.62 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020285324772 | $60.95 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139504212026 | $27.22 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56716724617 | $6.30 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14646681306 | $1.29 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7083744505 | $2.73 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130458365496 | $0.39 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048998567895 | $0.00 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053614166889 | $0.01 |
| IAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028584872118 | $0.00 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013203288212 | $3.92 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050461230726 | $9.85 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093897944073 | $0.01 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0788966604 | $2.56 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93145927447 | $10.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3b) All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087241770453 | $0.77 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020272207093 | $1.48 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22073805533 | $1.36 |
| IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5408479246 | $1.19 |
| IAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314264852799999 | $9.30 |
| IAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65382182604 | $0.10 |
| IAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126672449227 | $0.93 |
| IAN ROSEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011008266772 | $0.00 |
| IAN ROSEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068800241157 | $0.00 |
| IAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011506947974699 | $0.03 |
| IAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45269337529 | $4.00 |
| IAN ROSS SAMOLCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.023605 | $735.13 |
| IAN ROSS SAMOLCZYK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0180323 | $521.73 |
| IAN ROSS SAMOLCZYK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 6.03788 | $1,764.45 |
| IAN ROSS SAMOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189133445011 | $60.39 |
| IAN ROSS SAMOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024159580511726 | $0.04 |
| IAN ROSS SAMOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.101963648226 | $30.08 |
| IAN ROSS SAMOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3462511964 | $0.04 |
| IAN ROTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (210.032779) | ($149.84) |
| IAN ROTH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (169.338147) | ($118.54) |
| IAN ROTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,216.576077) | ($750.53) |
| IAN ROTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0398) | ($6.00) |
| IAN ROTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (237.7276) | ($467.87) |
| IAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146342204625 | $0.00 |
| IAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34707836865654 | $4.88 |
| IAN ROWAN-LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021288958412999 | $0.06 |
| IAN ROWAN-LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049442689923 | $0.00 |
| IAN ROWAN-LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001187418697 | $0.00 |
| IAN ROWAN-LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050386402158 | $0.04 |
| IAN ROWAN-LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.116759945 | $23.52 |
| IAN ROWAN-LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0647123934949999 | $0.06 |
| IAN ROWAN-LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000106409254784 | $0.00 |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03619384 | $1,115.44 |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001786266261) | ($55.05) |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03440757) | ($1,091.12) |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1473735113) | ($4,154.46) |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1473735113 | $4,154.46 |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14737351) | ($4,150.95) |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4812319538) | ($11,000.00) |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5371578976 | $12,278.36 |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.03440757 | $786.49 |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01458145945) | ($333.30) |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004816694374) | ($110.10) |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930228406854799 | $30.94 |
| IAN RUBIJONO-BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140404147694 | $0.00 |
| IAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017484016774 | $0.05 |
| IAN RUMELIOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064041287426 | $0.00 |
| IAN RUMELIOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028470361206 | $0.01 |
| IAN RUMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.59376712082 | $53.02 |
| IAN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31486833403009 | $1.41 |
| IAN RUSHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002593232288 | $5.38 |
| IAN RUSHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.13715688935 | $49.30 |
| IAN RUSK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (12,933.74320402) | ($1,189.33) |
| IAN RUSK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 12,933.74320402 | $1,189.33 |
| IAN RUSK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (12,933.74320402) | ($1,085.17) |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004332431038) | ($136.82) |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004332431038 | $136.82 |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5911207168) | ($1,148.50) |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5911207168 | $1,148.50 |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5911207168) | ($1,146.73) |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (139.093571078) | ($243.63) |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 139.093571078 | $243.63 |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1.243958809) | ($0.11) |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1.243958809 | $0.11 |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (790.167134342) | ($477.62) |
| IAN RUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 790.167134342 | $477.62 |
| IAN RUSK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00433243) | ($130.30) |
| IAN RUSK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SUSHI | (139.093571078) | ($232.29) |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003818454568891 | $1.31 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491000125183349 | $11.87 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.874393856 | $36.21 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6811469588237 | $3.30 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.25626884084 | $47.30 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.725536424 | $50.31 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.21737063298548 | $0.80 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.83845238437179 | $1.90 |
| IAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 21.756416814 | $21.36 |
| IAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024944853253 | $0.07 |
| IAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054782444983 | $0.11 |
| IAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054553947704 | $0.00 |
| IAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057348934181999 | $0.02 |
| IAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023399899446 | $0.00 |
| IAN SAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032736712286 | $0.04 |
| IAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000361923891159999 | $0.07 |
| IAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017803956087 | $0.02 |
| IAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33200745225 | $0.26 |
| IAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44190373967 | $0.44 |
| IAN SANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0032752 | $125.71 |
| IAN SANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($13,049.90) |
| IAN SANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.0225542 | $6.99 |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BCH | (0.20904) | ($44.35) |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 44.477 | $44.35 |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | COMP | (0.62399) | ($45.81) |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 45.894 | $45.81 |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.003294) | ($6.91) |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6.931 | $6.91 |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (97.3) | ($97.30) |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0031681 | $97.30 |
| IAN SANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10307708) | ($3,174.88) |
| IAN SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212206) | ($63.80) |
| IAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130097249906271 | $50.59 |
| IAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529914368977707 | $0.01 |
| IAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175138999980497 | $0.05 |
| IAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003351081122716 | $0.10 |
| IAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105475182026527 | $0.12 |
| IAN SCHLAEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002727695695 | $0.81 |
| IAN SCHLAEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079336801145 | $0.15 |
| IAN SCHLAEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119537761674 | $0.00 |
| IAN SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028297500255 | $0.00 |
| IAN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159006942465999 | $0.47 |
| IAN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09692070277 | $1.10 |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02031376 | $838.59 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.895521385) | ($371.54) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.895521385 | $371.54 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0993887787) | ($0.06) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0993887787 | $0.06 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04777004743) | ($74.45) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04777004743 | $74.45 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002554092468) | ($0.01) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002554092468 | $0.01 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (38.739979) | ($14.25) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 38.739979 | $14.25 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.765840178) | ($47.39) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.765840178 | $47.39 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (85.76) | ($47.39) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0016504 | $47.39 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.047765) | ($74.44) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0025808 | $74.44 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004231) | ($121.42) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 3.51092 | $121.42 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1671296337) | ($4,759.60) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1671296337 | $4,759.60 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (14.406441384) | ($486.35) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.106719) | ($3,001.26) |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 89.95234 | $3,001.26 |
| IAN SCHWALBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (89.95234) | ($2,981.92) |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189834075636959 | $47.31 |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047526381345407 | $1.09 |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0601995454268 | $0.96 |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069990882867449 | $0.00 |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000787488421553 | $0.00 |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102381531615821 | $6.85 |
| IAN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07534053901 | $4.29 |
| IAN SCHWARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084347504619 | $0.02 |
| IAN SCHWARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082656455713 | $0.08 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051706193494 | $1.53 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071353818105 | $0.08 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000559110930479999 | $1.09 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7127688197 | $8.71 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126790672691 | $0.00 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14280702835 | $0.09 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0458217595049999 | $0.51 |
| IAN SCOTT SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012253213939 | $0.73 |
| IAN SCULLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,996.44) |
| IAN SCULLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,150.55) |
| IAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137049380179 | $51.83 |
| IAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.20444611647 | $53.15 |
| IAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055291627456 | $105.58 |
| IAN SEALY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00420842 | $170.03 |
| IAN SEALY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00996121 | $418.68 |
| IAN SEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019524085217 | $58.56 |
| IAN SEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072179498218 | $14.08 |
| IAN SEIBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 49.6 | $49.60 |
| IAN SEIBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 28,684.864904 | $28,684.86 |
| IAN SELIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.748367266) | ($1,095.03) |
| IAN SELIG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 34.748367266 | $1,095.03 |
| IAN SELIG | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (34.748284864) | ($1,090.79) |
| IAN SELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017011365741 | $50.69 |
| IAN SELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056443944779 | $112.88 |
| IAN SELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63296598139 | $0.63 |
| IAN SELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15626636762 | $1.38 |
| IAN SELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33109313403937 | $21.99 |
| IAN SELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.172541157) | ($28,576.82) |
| IAN SELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.172541157 | $28,576.82 |
| IAN SELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,847.26347602) | ($1,043.33) |
| IAN SELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,847.26347602 | $1,043.33 |
| IAN SELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (143.491813865) | ($329.53) |
| IAN SELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 143.491813865 | $329.53 |
| IAN SELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.172541157) | ($25,476.45) |
| IAN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.335647056552 | $38.83 |
| IAN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13483743037974 | $321.97 |
| IAN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.36481085605 | $12.73 |
| IAN SENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136096513849999 | $4.03 |
| IAN SENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034854707499 | $6.80 |
| IAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031132511397 | $94.94 |
| IAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1810198 | $18.86 |
| IAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027044589762 | $52.77 |
| IAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0616812394 | $3.22 |
| IAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016596748039 | $0.15 |
| IAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022363197667 | $0.03 |
| IAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4045652607 | $8.40 |
| IAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23228154763 | $0.03 |
| IAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031231184964 | $0.00 |
| IAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059151572226 | $0.00 |
| IAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000330456511579999 | $0.00 |
| IAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0149262416671999 | $0.01 |
| IAN SEVILLA ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05053 | $104.54 |
| IAN SEVILLA ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01947554 | $559.96 |
| IAN SEVILLA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715319223 | $50.00 |
| IAN SEVILLA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9408665269606 | $6.28 |
| IAN SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036166001536 | $0.01 |
| IAN SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141341066519999 | $0.00 |
| IAN SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034334283328 | $0.00 |
| IAN SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8401381443 | $1.46 |
| IAN SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017164258146 | $0.02 |
| IAN SHAW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IAN SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $21.78 |
| IAN SHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($624.31) |
| IAN SHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.03391821) | ($15,635.53) |
| IAN SHAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255789) | ($71.95) |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001885827058199999 | $0.00 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034984739138 | $0.01 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027759340295 | $0.03 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104042638304 | $0.01 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021844819263 | $0.01 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017714436982 | $0.05 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155009025575 | $45.95 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015305598196 | $29.86 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4809671597 | $7.48 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031379911214 | $0.00 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027231426198473 | $0.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08443918410546 | $199.99 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078420756231 | $0.09 |
| IAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010018863529 | $0.06 |
| IAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000858331262999999 | $0.00 |
| IAN SHERMAN MALAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02598857 | $819.73 |
| IAN SHERMAN MALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179461544130999 | $65.73 |
| IAN SHERMAN MALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225828477339999 | $0.04 |
| IAN SHERMAN MALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1019008591 | $24.26 |
| IAN SHEWFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.31135517927 | $20.51 |
| IAN SHIELDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,646.161540537) | ($2,646.16) |
| IAN SHIELDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,646.161540537 | $2,646.16 |
| IAN SHIELDS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IAN SHIELDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,626.16154) | ($2,626.16) |
| IAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142666906771 | $0.42 |
| IAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015143043486 | $29.55 |
| IAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1902298153249 | $10.19 |
| IAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7250849874 | $2.16 |
| IAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1312470135 | $1.34 |
| IAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15372442633 | $3.94 |
| IAN SHIMAMBO ALUSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $75.85 |
| IAN SHIMAMBO ALUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($75.05) |
| IAN SHIMAMBO ALUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09395349462626 | $0.06 |
| IAN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 380.669720478 | $301.79 |
| IAN SIM-MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94673496419359 | $2.14 |
| IAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015401751095 | $0.01 |
| IAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052147984504 | $0.00 |
| IAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.45791355478 | $14.63 |
| IAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111611863899 | $21.78 |
| IAN SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042844943229 | $12.68 |
| IAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016178526974 | $0.02 |
| IAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001032751362 | $0.00 |
| IAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23637492218 | $0.19 |
| IAN SIONE HALAIFONUA FINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263495961 | $50.00 |
| IAN SIONE HALAIFONUA FINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79289718321099 | $9.76 |
| IAN SKUBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 29,995.48295 | $29,995.48 |
| IAN SKUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043618468576 | $0.01 |
| IAN SKUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.8865612873 | $478.89 |
| IAN SKUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108660698545 | $0.01 |
| IAN SKUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030035261085 | $0.03 |
| IAN SKUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.363234117 | $4.73 |
| IAN SKUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8602635686 | $13.19 |
| IAN SKUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.38210200305 | $0.38 |
| IAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006035393347 | $0.00 |
| IAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148070475129999 | $28.89 |
| IAN SLEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001727456128 | $0.00 |
| IAN SLEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000974695285269999 | $0.00 |
| IAN SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (25,434.242948) | ($25,434.24) |
| IAN SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9580856841) | ($1,759.73) |
| IAN SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04095589) | ($1,222.21) |
| IAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368769359278 63 | $12.64 |
| IAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775890217451 1 | $18.45 |
| IAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.06147207898 | $264.06 |
| IAN SMEJKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017138168232 | $51.08 |
| IAN SMEJKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094033047121 | $18.35 |
| IAN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (374.520187276) | ($374.52) |
| IAN SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 374.520187276 | $374.52 |
| IAN SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (374.520187) | ($374.52) |
| IAN SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.037055664) | ($42.87) |
| IAN SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.037055664 | $42.87 |
| IAN SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (3.037055664) | ($42.86) |
| IAN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (983.8868) | ($19,018.53) |
| IAN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 19,028.473 | $19,018.53 |
| IAN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $134.56 |
| IAN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20,208.64) | ($20,208.64) |
| IAN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.5286581 | $20,208.64 |
| IAN SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $376.61 |
| IAN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (140.592) | ($2,005.83) |
| IAN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0555029 | $2,005.83 |
| IAN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $297.38 |
| IAN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $286.39 |
| IAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $939.02 |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 7,432.737096 | $7,432.74 |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.111895 | $3,500.00 |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.020937 | $2,400.00 |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (3,301.405) | ($5,066.14) |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1619801 | $5,066.14 |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,532.74) | ($1,532.74) |
| IAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0489711 | $1,532.74 |
| IAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.787087) | ($24,999.99) |
| IAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25,057.165 | $24,999.99 |
| IAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,118.605506 | $477.90 |
| IAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| IAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 26,799.369 | $25,000.00 |
| IAN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| IAN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 71.858 | $55.00 |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,682.371) | ($1,350.00) |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.772496 | $1,350.00 |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (24,240.69) | ($12,200.00) |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 6.96338 | $12,200.00 |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (4.38941) | ($398.23) |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 395.266 | $398.23 |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (397.43) | ($397.43) |
| IAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.230144 | $397.43 |
| IAN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (24.901) | ($11.80) |
| IAN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.006536 | $11.80 |
| IAN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (198.97) | ($25.61) |
| IAN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 25.4 | $25.61 |
| IAN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.4) | ($25.40) |
| IAN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.014058 | $25.40 |
| IAN SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (9.003378) | ($17,000.00) |
| IAN SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 17,021.771 | $17,000.00 |
| IAN SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (17,021.77) | ($17,021.77) |
| IAN SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 9.65611 | $17,021.77 |
| IAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (9.64613) | ($18,100.00) |
| IAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18,052.522 | $18,100.00 |
| IAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0338001 | $1,000.00 |
| IAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003376 | $100.00 |
| IAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (16,900.0) | ($16,900.00) |
| IAN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 9.591933 | $16,900.00 |
| IAN SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (52.5) | ($52.50) |
| IAN SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 80.448 | $52.50 |
| IAN SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10121996) | ($3,053.00) |
| IAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.606086593) | ($14,286.84) |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025261154649 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016889319288599 | $0.02 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013084898007 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22206999779 | $0.26 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007124846063 3 | $0.01 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016906195002 | $32.99 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004502627519 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001574761757 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000332487642 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.493427609 | $0.49 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000005459687235 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001359115273 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001455763051 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001121954421 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004670652431 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000009996316923 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006307279745 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 337.402971609 | $160.23 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0035175580099 | $0.01 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166163697383 | $49.22 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084762342771 | $16.11 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8030078795 | $15.10 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0012204117767 | $0.08 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.6066946321 | $0.79 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843979172304699 | $27.70 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041478826434 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004708052106 | $0.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288161793 | $50.00 |
| IAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.28067029689 | $357.28 |
| IAN SNG GUANG HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161322501887 | $0.48 |
| IAN SNG GUANG HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00261501861569999 | $0.00 |
| IAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238418644079999 | $72.09 |
| IAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04576232118 | $91.00 |
| IAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4948095277 | $11.49 |
| IAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070887256991 | $0.21 |
| IAN SPRATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,934.71) |
| IAN SPRATT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 7,000.0 | $2,872.72 |
| IAN SPRATT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($812.92) |
| IAN SPRATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,836.22) |
| IAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9229616588075 | $18.97 |
| IAN SPRESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065135295527 | $0.19 |
| IAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065571591901 | $0.00 |
| IAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102341335740999 | $0.12 |
| IAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021846574411 | $0.43 |
| IAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074212183302 | $0.01 |
| IAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581884608 | $0.36 |
| IAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.7260614802 | $2.73 |
| IAN STANLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.35) | ($41.35) |
| IAN STANLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.35) | ($41.35) |
| IAN STANLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| IAN STANLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006147572825) | ($2.07) |
| IAN STANLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366722424) | ($41.67) |
| IAN STANLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001373072361) | ($41.67) |
| IAN STANLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.373706061) | ($50,000.00) |
| IAN STANLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.955711306 | $62,259.42 |
| IAN STANLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001978246631) | ($41.67) |
| IAN STANLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07127052923) | ($1,501.25) |
| IAN STANLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00216338516) | ($41.67) |
| IAN STANLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07794053728) | ($1,501.25) |
| IAN STANLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.595854524) | ($50,000.00) |
| IAN STANLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.173797131 | $61,132.03 |
| IAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050422150578 | $139.62 |
| IAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108151920862999 | $218.81 |
| IAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51620772979999 | $3.52 |
| IAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706983153419999 | $20.92 |
| IAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015558823282 | $0.02 |
| IAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017723622172 | $34.58 |
| IAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.02008831979999 | $2.52 |
| IAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2191388671 | $2.44 |
| IAN STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031138672528999 | $0.01 |
| IAN STEWART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $81.17 |
| IAN STEWART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 29.99013 | $2,485.55 |
| IAN STEWART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24010245) | ($7,215.08) |
| IAN STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $22.87 |
| IAN STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 205.044885316 | $4,696.17 |
| IAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132695637387 | $41.74 |
| IAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04379589727 | $21.61 |
| IAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09048017627 | $1.64 |
| IAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330674026917108 | $0.39 |
| IAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017965867561 | $0.01 |
| IAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01301417089865 | $0.02 |
| IAN STITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,144.16) |
| IAN STITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046849257856 | $165.82 |
| IAN STITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082631835544 | $0.10 |
| IAN STITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130174575328 | $2.54 |
| IAN STITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.8864579273999 | $11.89 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082212408982 | $254.45 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141411883799999 | $286.95 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.753589574 | $466.75 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.688316362 | $181.30 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1217159152 | $123.60 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000089910248308 | $0.00 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.893282144 | $352.36 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000290263921729999 | $0.03 |
| IAN STROMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004024218107 | $0.00 |
| IAN SUNDERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026405190944 | $0.00 |
| IAN SUNDERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075701229558 | $0.01 |
| IAN SUNDERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016610049898 | $0.03 |
| IAN SUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5675100149109 | $22.95 |
| IAN SUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8923461947 | $3.70 |
| IAN SUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07076641666 | $4.03 |
| IAN SUPERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089561074876 | $17.46 |
| IAN SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117835183099999 | $3.49 |
| IAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203944405879999 | $0.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.324668014 | $94.32 |
| IAN SWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081199289842 | $0.00 |
| IAN SWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022842763002 | $0.00 |
| IAN SWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020757123619 | $0.00 |
| IAN SWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021944840944 | $0.00 |
| IAN SWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061015224924 | $0.00 |
| IAN SWARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091162366425 | $26.98 |
| IAN SWARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4497380064 | $1.94 |
| IAN SWARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.393820298 | $7.15 |
| IAN SWARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100264966896 | $1.11 |
| IAN SWARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04794816209 | $0.42 |
| IAN SWARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52835922258 | $0.08 |
| IAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025063416085 | $4.84 |
| IAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2798692235 | $2.60 |
| IAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28605162665 | $0.18 |
| IAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083625872808 | $0.93 |
| IAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.162487089979999 | $0.30 |
| IAN TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IAN TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IAN TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| IAN TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| IAN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| IAN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| IAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.14982664421 | $8.15 |
| IAN TAPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144637894673 | $0.43 |
| IAN TAPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035979435638 | $0.04 |
| IAN TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46759808198447 | $0.45 |
| IAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.69591095902 | $102.50 |
| IAN TAY YI EN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1713182526) | ($0.37) |
| IAN TAY YI EN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 315.20296 | $315.20 |
| IAN TAY YI EN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5503210318) | ($0.41) |
| IAN TAY YI EN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072) | ($20.93) |
| IAN TAY YI EN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.040324 | $21.04 |
| IAN TAY YI EN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (510.0) | ($510.00) |
| IAN TAY YI EN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| IAN TAY YI EN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.8186562917 | $1,563.04 |
| IAN TAY YI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044397515563 | $13.17 |
| IAN TAY YI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81877165702381 | $6.44 |
| IAN TAY YI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00958614813869999 | $15.59 |
| IAN TAY YI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0118029477 | $4.01 |
| IAN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08137845323) | ($3,356.40) |
| IAN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08137845323 | $3,356.40 |
| IAN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08137845) | ($3,357.21) |
| IAN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.987544486) | ($1,033.66) |
| IAN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.987544486 | $1,033.66 |
| IAN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (54.987544486) | ($1,035.42) |
| IAN TAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IAN TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IAN TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IAN TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IAN TAYLOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IAN TAYLOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,091.128936682) | ($1,091.13) |
| IAN TAYLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,091.128936682 | $1,091.13 |
| IAN TAYLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,091.128936) | ($2,091.13) |
| IAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032022653725 | $9.48 |
| IAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2490120296 | $8.25 |
| IAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013842172008001 | $5.58 |
| IAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.068762196162 | $13.07 |
| IAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166250238872499 | $3.02 |
| IAN TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119087560304 | $0.35 |
| IAN TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072493845362 | $145.76 |
| IAN TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.580940474 | $14.81 |
| IAN TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.67883046384 | $15.93 |
| IAN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061852191079 | $191.22 |
| IAN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08199734817 | $165.23 |
| IAN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91310604561 | $0.72 |
| IAN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03237111139999 | $1.90 |
| IAN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041370027772 | $0.00 |
| IAN TEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,360.0 | $1,360.00 |
| IAN TEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.214473 | $12.21 |
| IAN TEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,380.0) | ($2,380.00) |
| IAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003302498106 | $0.13 |
| IAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23993072996 | $9.54 |
| IAN TERENCE OHARE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.18) |
| IAN TERENCE OHARE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,039.30) |
| IAN TERENCE OHARE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900115) | ($36,329.87) |
| IAN TERENCE OHARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.73) |
| IAN TERENCE OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102436247952319 | $41.16 |
| IAN TERENCE OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021324792695 | $0.04 |
| IAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017616344338 | $5.21 |
| IAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000365389029519999 | $0.01 |
| IAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015969150932 | $0.01 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009685990672) | ($394.61) |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009685990672 | $394.61 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009685) | ($394.17) |
| IAN THOMAS HORNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (850.434632461) | ($6,412.28) |
| IAN THOMAS HORNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 850.434632461 | $6,412.28 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (850.434632) | ($6,420.78) |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001041363471273 | $0.42 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43112814801 | $2.43 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.791348464239999 | $8.79 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5233157281511 | $17.34 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104155716292 | $0.01 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061893231922 | $3.70 |
| IAN THOMAS HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093590426158 | $0.00 |
| IAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011542045835 | $0.00 |
| IAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059540951743 | $0.00 |
| IAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047793051623 | $0.00 |
| IAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000108366397176 | $0.00 |
| IAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44255436423 | $0.02 |
| IAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056884711631 | $0.00 |
| IAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8362831154 | $34.17 |
| IAN THORNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05092427) | ($1,490.37) |
| IAN THORNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,175.92) |
| IAN THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756444889165199 | $26.17 |
| IAN THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128401181619 | $38.00 |
| IAN THREADINGHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.227059467) | ($6,887.93) |
| IAN THREADINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26332985113119 | $2.43 |
| IAN THREADINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017250965922471 | $46.71 |
| IAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087911944145 | $26.02 |
| IAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000581355683669999 | $0.00 |
| IAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112013943974 | $21.86 |
| IAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04974859469999 | $1.29 |
| IAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13377117086 | $1.49 |
| IAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004442665711 | $0.33 |
| IAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25554474895 | $0.60 |
| IAN TIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477422514018255 | $0.08 |
| IAN TIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0318884890299999 | $0.02 |
| IAN TIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024411159886 | $0.02 |
| IAN TIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31670393758 | $0.01 |
| IAN TIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025756237039 | $0.00 |
| IAN TIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000000003347228 | $0.00 |
| IAN TIMOTHY HURDLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| IAN TODD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02552298399) | ($744.53) |
| IAN TODD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02552298399 | $744.53 |
| IAN TODD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.989704936) | ($1,948.50) |
| IAN TODD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.989704936 | $1,948.50 |
| IAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016506938497623 | $5.96 |
| IAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060694724130464 | $16.00 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791939367509999 | $245.57 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06983245804 | $140.31 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.7133460129999 | $64.78 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.504734565 | $22.29 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0953832114 | $56.63 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17855386297 | $10.40 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46455370483 | $2.86 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3406751003 | $19.39 |
| IAN TOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66577479414 | $0.86 |
| IAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001865294322 | $0.01 |
| IAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494641426219999 | $0.06 |
| IAN TORO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.42847998 | $1,287.79 |
| IAN TORO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.132699 | $390.61 |
| IAN TORO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0285725) | ($1,134.09) |
| IAN TORO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.98) | ($328.97) |
| IAN TORO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 4.01764628 | $57.69 |
| IAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015263062124 | $45.89 |
| IAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070701337591 | $12.78 |
| IAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5000658085 | $83.19 |
| IAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03018334815 | $2.10 |
| IAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22114426665 | $411.98 |
| IAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1579158671 | $3.16 |
| IAN TRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011952603072 | $0.35 |
| IAN TRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114202115929 | $0.00 |
| IAN TRICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022084366946 | $0.08 |
| IAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111653780158923 | $0.01 |
| IAN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067229930927 | $208.08 |
| IAN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14865297989 | $0.17 |
| IAN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148362964839999 | $28.95 |
| IAN TYNAN GOLDITCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 10,000.0 | $1,331.61 |
| IAN TYNAN GOLDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001576261319 | $50.00 |
| IAN TYNAN GOLDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07135724796 | $11.78 |
| IAN VADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,093.323256503) | ($10,093.32) |
| IAN VADAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,093.323256503 | $10,093.32 |
| IAN VADAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IAN VADAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IAN VADAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,093.323256) | ($6,093.32) |
| IAN VADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.55690342) | ($876.55) |
| IAN VADAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.55690342 | $876.55 |
| IAN VADAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (23.55686) | ($817.81) |
| IAN VADAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 841.168 | $817.81 |
| IAN VADAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (841.16) | ($841.16) |
| IAN VADAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0277163 | $841.16 |
| IAN VADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019023631054 | $56.99 |
| IAN VADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.1247534242499 | $62.12 |
| IAN VADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11964655801501 | $7.70 |
| IAN VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5273927672 | $1.53 |
| IAN VALENTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004336110036) | ($17.38) |
| IAN VALENTINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02999 | $930.89 |
| IAN VALENTINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03728764 | $1,150.29 |
| IAN VALENTINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005791788856) | ($17.38) |
| IAN VALENTINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008157399894) | ($17.38) |
| IAN VALENTINE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1203) | ($2,525.09) |
| IAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009770623336287 | $30.12 |
| IAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03753489872822 | $0.03 |
| IAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018815263355 | $36.71 |
| IAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058585566377 | $0.06 |
| IAN VAN CROONENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14927283938 | $0.15 |
| IAN VAN DAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01528922) | ($420.36) |
| IAN VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016471304778471 | $5.47 |
| IAN VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054400656306098 | $0.00 |
| IAN VAN DER WERF AZAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00744534376085 | $2.80 |
| IAN VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053440746931 | $0.16 |
| IAN VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006327046145 | $0.07 |
| IAN VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015380183453 | $1.69 |
| IAN VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.08704475652 | $6.21 |
| IAN VAN HOVEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00629781 | $251.69 |
| IAN VAN HOVEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00640089 | $247.17 |
| IAN VAN HOVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00820815 | $246.19 |
| IAN VAN HOVEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00870047 | $247.96 |
| IAN VAN HOVEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00843001 | $244.80 |
| IAN VAN HOVEN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.01182986 | $249.72 |
| IAN VAN HOVEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.01138618 | $246.43 |
| IAN VAN HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089951663611 | $277.14 |
| IAN VAN HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.50204113268 | $36.75 |
| IAN VAN SLUYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021231038413 | $63.91 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (735.269820718) | ($860.00) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (10.928023765) | ($756.00) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (36.923076923) | ($432.00) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 59.006 | $40.00 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (615.411864708) | ($414.68) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 108.0 | $108.00 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 189.0 | $189.00 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 215.0 | $215.00 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.068222 | $2,200.00 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN VAN WYNGAARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004633763812 | $141.03 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.314057298863 | $1.39 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021452275341 | $41.86 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.661045444199 | $10.66 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3630298033 | $1.87 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.961260320158 | $1.63 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.285810766377099 | $4.56 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05244115362896 | $4.70 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0179601451 | $1.97 |
| IAN VAN WYNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.199933086401 | $0.36 |
| IAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120575710405 | $0.04 |
| IAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010600595816 | $0.00 |
| IAN VICENT AROUESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547656848947 | $1.62 |
| IAN VICENT AROUESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081687627617 | $0.01 |
| IAN VICENT AROUESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016807200275 | $0.33 |
| IAN VICENT AROUESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36055632521 | $0.17 |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.91 |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00026283 | $9.99 |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,842.73 |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 11.2 | $31,766.92 |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00027505 | $10.01 |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.19644726 | $7,175.91 |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.398645) | ($19.95) |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (24.295703) | ($49,320.91) |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40097572) | ($12,292.34) |
| IAN VICTOR GABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (59.94023276) | ($2,708.51) |
| IAN VICTOR GABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.0022515048 | $322.51 |
| IAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.975357168544 | $5.61 |
| IAN VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| IAN VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26325584553 | $0.01 |
| IAN VISHNEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059234276058 | $0.02 |
| IAN VISHNEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0172682520209999 | $0.02 |
| IAN VOTTERI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.2895197 | $2,306.79 |
| IAN VOTTERI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.07689512 | $2,411.43 |
| IAN VOTTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050932858454 | $157.00 |
| IAN VOTTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110676501244 | $223.98 |
| IAN W BRADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $17.02 |
| IAN W BRADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.38142477 | $792.06 |
| IAN W BRADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.63443757 | $1,314.82 |
| IAN W BRADKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024724) | ($1,828.21) |
| IAN W BRADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002172201017355 | $4.01 |
| IAN W MAC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001420367208463 | $54.21 |
| IAN W MAC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001689607361 | $3.30 |
| IAN WAGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019403739117 | $0.00 |
| IAN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005606911222 | $0.02 |
| IAN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.202188027809999 | $0.16 |
| IAN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17985576105 | $0.18 |
| IAN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973436495 | $47.43 |
| IAN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3733339674 | $6.33 |
| IAN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0873599481 | $23.20 |
| IAN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07857994036 | $3.68 |
| IAN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333102501 | $0.47 |
| IAN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.669177078979999 | $4.12 |
| IAN WALSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.314310595399 | $114.22 |
| IAN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027673894712 | $0.00 |
| IAN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058536209921 | $0.20 |
| IAN WARNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1243327546) | ($3,618.06) |
| IAN WARNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1243327546 | $3,618.06 |
| IAN WARNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.136832277) | ($5,294.74) |
| IAN WARNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.136832277 | $5,294.74 |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.136832277) | ($4,827.51) |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12433275) | ($3,566.35) |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.668328344) | ($33.46) |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60.668328344 | $33.46 |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (32.95709658) | ($61.20) |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 32.95709658 | $61.20 |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XTZ | (32.957) | ($61.30) |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 60.466 | $61.30 |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (60.668) | ($33.47) |
| IAN WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 33.285 | $33.47 |
| IAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011674866845328 | $39.46 |
| IAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028119481749659 | $65.93 |
| IAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7505487286672 | $0.68 |
| IAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.242751982120909 | $0.57 |
| IAN WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76374946613 | $5.65 |
| IAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022933807224 | $0.00 |
| IAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054965977381 | $0.00 |
| IAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033931130591 | $0.00 |
| IAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000144834115213 | $0.00 |
| IAN WATKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (235.0) | ($474.70) |
| IAN WATKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 472.162 | $474.70 |
| IAN WATKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ADA | (7,512.923611555) | ($7,136.00) |
| IAN WATKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,784.0 | $1,784.00 |
| IAN WATKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| IAN WATKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (210.0) | ($432.83) |
| IAN WATKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 431.151 | $432.83 |
| IAN WATKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (3,190.722) | ($4,000.00) |
| IAN WATKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,001.451 | $4,000.00 |
| IAN WATKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| IAN WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($426.59) |
| IAN WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.14978 | $426.59 |
| IAN WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.1498) | ($425.62) |
| IAN WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 423.81 | $425.62 |
| IAN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (174.0) | ($278.03) |
| IAN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.114091 | $278.03 |
| IAN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.114) | ($273.72) |
| IAN WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 302.98 | $273.72 |
| IAN WATKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (225.0) | ($188.93) |
| IAN WATKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 189.225 | $188.93 |
| IAN WATKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (191.0) | ($150.40) |
| IAN WATKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 148.521 | $150.40 |
| IAN WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (20.294196096) | ($40,000.00) |
| IAN WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| IAN WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| IAN WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01353169 | $399.80 |
| IAN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (231.0) | ($193.49) |
| IAN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0060672 | $193.49 |
| IAN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IAN WATKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 162.023 | $500.00 |
| IAN WATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (184.0) | ($142.47) |
| IAN WATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 140.612 | $142.47 |
| IAN WATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IAN WATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 71.15 | $200.00 |
| IAN WATKINS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | USDC | 762.2565 | $762.26 |
| IAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045500167696 | $139.56 |
| IAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,560.89193360847 | $2,982.23 |
| IAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593325901869999 | $99.54 |
| IAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.009635229452 | $9.36 |
| IAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.066435432 | $7.48 |
| IAN WATLINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 2.004995 | $202.04 |
| IAN WATLINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00584154 | $179.22 |
| IAN WATLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737983864609999 | $21.84 |
| IAN WATLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014723050701 | $2.87 |
| IAN WATLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71003386084 | $7.89 |
| IAN WATLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013503756297 | $0.99 |
| IAN WATLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080685351157 | $0.10 |
| IAN WATSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01194646 | $363.89 |
| IAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053912617618 | $166.10 |
| IAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5523438417 | $1.81 |
| IAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056947683212 | $0.02 |
| IAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035673343571 | $0.00 |
| IAN WELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.275747536638 | $1.21 |
| IAN WELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108730925159 | $0.01 |
| IAN WELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394706400649999 | $118.39 |
| IAN WELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015688694553 | $30.61 |
| IAN WELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044883016441 | $0.00 |
| IAN WELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071716624564 | $0.01 |
| IAN WELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015770536018 | $0.00 |
| IAN WELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018869734958 | $0.01 |
| IAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.086915756897 | $7.21 |
| IAN WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193106202709999 | $0.57 |
| IAN WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9267220417 | $4.70 |
| IAN WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91676467888 | $0.58 |
| IAN WESTERN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | EOS | (10.336) | ($13.25) |
| IAN WESTERN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 13.174 | $13.25 |
| IAN WESTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.64398) | ($988.95) |
| IAN WESTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0345153 | $988.95 |
| IAN WESTERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.093656) | ($2,571.20) |
| IAN WESTERN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,561.36 | $2,571.20 |
| IAN WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006383324535244 | $21.17 |
| IAN WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006417955241614 | $14.73 |
| IAN WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.488990861395 | $12.49 |
| IAN WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65900082019999 | $2.30 |
| IAN WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067366125468785 | $0.12 |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| IAN WHEATLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35,469.399089) | ($35,469.40) |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021553677729 | $64.92 |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81351104977 | $6.26 |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586871001459999 | $117.47 |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.0190773463 | $343.02 |
| IAN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0595466608929999 | $18.95 |
| IAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129399586878 | $0.38 |
| IAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0792033135 | $4.03 |
| IAN WHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389316474009999 | $119.39 |
| IAN WHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.624090900071 | $3.30 |
| IAN WHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050787387183 | $101.29 |
| IAN WHITEHOUSE-GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303651971375 | $0.30 |
| IAN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029316945472 | $8.68 |
| IAN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000609491496099999 | $0.01 |
| IAN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3362015182 | $1.34 |
| IAN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126546414705 | $0.08 |
| IAN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027569509783 | $0.00 |
| IAN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056235973304 | $0.41 |
| IAN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080934915857 | $0.10 |
| IAN WIJNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026205278195 | $79.50 |
| IAN WILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059677593931353 | $0.00 |
| IAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6299171029599 | $44.82 |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00161686 | $65.77 |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00161686) | ($65.73) |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00161686 | $65.73 |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.984369955 | $3,025.69 |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.984369955) | ($2,960.35) |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.984369955 | $2,960.35 |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002311543914) | ($0.45) |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002311543914 | $0.45 |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0002311543914) | ($0.45) |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0002311543914 | $0.45 |
| IAN WILLIAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 622.523879743708 | $665.14 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,210.0) | ($3,210.00) |
| IAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251072) | ($99.79) |
| IAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,549.59) |
| IAN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| IAN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,007.621476) | ($4,007.62) |
| IAN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007928) | ($299.43) |
| IAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02297324) | ($910.87) |
| IAN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0608) | ($2,192.69) |
| IAN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,598.27) |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111233333395 | $0.33 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41867751056 | $0.42 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046933473611 | $13.89 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.412135617 | $24.90 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.350874561 | $2.10 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40901546792 | $4.55 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045720652671 | $1.81 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032010735303 | $9.48 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048057814266 | $0.00 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008005440215356 | $31.39 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093247976525 | $0.01 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.149057445407 | $30.15 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17413872902 | $4.01 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002776807269 | $0.00 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016372750313 | $0.00 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039484870742 | $0.00 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000124216084597999 | $0.00 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000085180288265 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050240058568 | $0.01 |
| IAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000415179733356 | $0.00 |
| IAN WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05432989094) | ($2,211.66) |
| IAN WILSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05432989094 | $2,211.66 |
| IAN WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000498) | ($20.00) |
| IAN WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05383189) | ($2,160.76) |
| IAN WILSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.962489) | ($2,829.11) |
| IAN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.962489 | $2,829.11 |
| IAN WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 983.0 | $168.54 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042409013618 | $130.28 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098857306741 | $22.27 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.379251184503 | $3.35 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0305796978 | $1.17 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2112059322 | $2.51 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.95152233014 | $2.40 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203181794139999 | $0.04 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.558046957 | $7.43 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005486980375589 | $2.20 |
| IAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177954356 | $0.02 |
| IAN WITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033600273618 | $9.95 |
| IAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082707961015 | $0.00 |
| IAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004757) | ($149.99) |
| IAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 140.615 | $149.99 |
| IAN WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.020625) | ($600.99) |
| IAN WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 600.811 | $600.99 |
| IAN WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| IAN WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.7545983336 | $1,269.56 |
| IAN WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.021345) | ($623.08) |
| IAN WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.370361 | $623.08 |
| IAN WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.577793897) | ($2,653.66) |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (31.5594) | ($255.00) |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 254.021 | $255.00 |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (255.0) | ($255.00) |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 683.83 | $255.00 |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (40.808) | ($24.50) |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24.399 | $24.50 |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (923.588) | ($300.00) |
| IAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 290.376 | $300.00 |
| IAN WOOD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 201.41 | $201.41 |
| IAN WOOD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 87.0 | $87.00 |
| IAN WOOD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| IAN WOOD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04291682879 | $932.28 |
| IAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0917262596511 | $60.29 |
| IAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28663889240184 | $0.20 |
| IAN WOODMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.48878418 | $1,368.57 |
| IAN WOODMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 1,273.1893 | $772.30 |
| IAN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164560194430992 | $50.23 |
| IAN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051337372014 | $8.20 |
| IAN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.649758987 | $2.21 |
| IAN WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7505432126 | $1.75 |
| IAN WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134425452079999 | $0.98 |
| IAN WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650184124807319 | $0.01 |
| IAN WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000135192666823 | $0.00 |
| IAN WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000038721078985999 | $0.00 |
| IAN WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0309902006 | $0.25 |
| IAN WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.42270431 | $787.48 |
| IAN WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02170149 | $637.52 |
| IAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088987560824 | $26.34 |
| IAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36455858198 | $0.43 |
| IAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.434644846479999 | $1.48 |
| IAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260010212929999 | $7.70 |
| IAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049771942701 | $9.71 |
| IAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.8804459229999 | $15.62 |
| IAN YAU BONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320337322734089 | $0.37 |
| IAN YAU BONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0100670806931 | $0.00 |
| IAN ZAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000814266601189999 | $0.00 |
| IAN ZAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035074289648 | $0.00 |
| IAN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221651188609999 | $66.84 |
| IAN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026902597644 | $0.00 |
| IANA ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131881986518 | $0.39 |
| IANA ANDRYUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000603356953101 | $0.00 |
| IANA CHERNIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (2.131587) | ($425.97) |
| IANA CHERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00410309271441603 | $1.24 |
| IANA LANCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071346420579 | $21.12 |
| IANA PERESSADA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001124) | ($45.47) |
| IANA PERESSADA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.014815 | $45.47 |
| IANA PERESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423872681641056 | $0.43 |
| IANA VLADIMIROVNA SHAIAKHMETOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 1,099.0 | $443.87 |
| IANA VLADIMIROVNA SHAIAKHMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050790135630 89 | $100.34 |
| IANA VLADIMIROVNA SHAIAKHMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6180972255 | $1.33 |
| IANBROWN WEKESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000565835048529999 | $0.00 |
| IANESSA FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.6695444537 | $78.59 |
| IANINA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137686120083 | $0.41 |
| IANINA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3657140642 | $9.37 |
| IANINA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5611813009999 | $2.56 |
| IAN-LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101660203722999 | $0.30 |
| IAN-LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019452853147 | $0.02 |
| IAN-LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0101172868 | $6.91 |
| IAN-LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19910062449 | $1.76 |
| IAN-LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018499590868 | $0.00 |
| IAN-LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024050491393 | $0.01 |
| IAN-LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62825617268 | $0.97 |
| IANN ARVIN STOFFEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 409.75 | $409.21 |
| IANN ARVIN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004064352846419 | $100.39 |
| IANN ARVIN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.6230859696 | $0.99 |
| IANNIS ESPINOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00732603 | $299.32 |
| IANNIS ESPINOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00648268 | $201.11 |
| IANNIS ESPINOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00684554 | $200.03 |
| IANNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686218592 | $50.00 |
| IANNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8263640642599 | $58.64 |
| IANNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320845559469999 | $62.97 |
| IANOS-CSABA SZEKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018346184925 | $0.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (6.878) | ($533.94) |
| IANTO DE DECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 531.566 | $533.94 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (139.0) | ($139.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 100.485 | $139.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.99217 | $100.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.97826 | $160.71 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.10069 | $240.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 94.999 | $76.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (11.23169) | ($507.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 526.137 | $507.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (277.0) | ($277.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 332.075 | $277.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.34493 | $50.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.141378 | $300.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.45141305 | $946.71 |
| IANTO DE DECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.875489428 | $95.99 |
| IANTO DE DECKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (191.4) | ($191.40) |
| IANTO DE DECKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.113372 | $191.40 |
| IANTO DE DECKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IANTO DE DECKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.067543 | $100.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021746357574 | $65.53 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090144923016 | $0.01 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057655315057 | $112.55 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.355056125 | $50.36 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7124811391 | $12.89 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018250679496 | $0.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018584571388 | $0.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1784614995 | $1.58 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013597517305 | $0.05 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116281280024 | $6.65 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007284081065319 | $0.56 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019670269832 | $0.00 |
| IANTO DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.060348664423 | $4.17 |
| IARA GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027250664267 | $8.07 |
| IARA IVON CARDOSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| IARA KREMENCHUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011368297812 | $0.00 |
| IARA KREMENCHUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058425735398 | $0.01 |
| IARA KREMENCHUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080757843834 | $0.01 |
| IARA PLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026115149339 | $0.01 |
| IARA PLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127860568296 | $0.01 |
| IARA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489629729823219 | $0.06 |
| IARIMA MENDONÇA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09757402565 | $197.60 |
| IARIMA MENDONÇA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7199101094) | ($1,289.28) |
| IARIMA MENDONÇA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09683004) | ($2,905.65) |
| IARIMA MENDONÇA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,150.096482) | ($1,150.10) |
| IARIMA MENDONÇA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (499.750185) | ($283.85) |
| IARIMA MENDONÇA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (37.171456916) | ($304.43) |
| IARIMA MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009993404206329 | $33.68 |
| IARIMA MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641310510703889 | $14.71 |
| IARIMA MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.905668703476 | $13.91 |
| IARIMA MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5285976786119 | $2.43 |
| IARIMA MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5680479277785 | $7.20 |
| IARON FEDERICO MASSIMILANO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060629073734 | $1.79 |
| IARON FEDERICO MASSIMILANO SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0719637634 | $10.07 |
| IAROSLAV BALANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203874131349999 | $0.00 |
| IAROSLAV BALANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000100986834846 | $0.00 |
| IAROSLAV KHRAMOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| IAROSLAV KHRAMOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 14,374.232299 | $14,374.23 |
| IAROSLAV KHRAMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77734) | ($22,837.18) |
| IAROSLAV KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270008513623679 | $103.37 |
| IAROSLAV KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000562232349229999 | $0.11 |
| IAROSLAV KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.054763857 | $199.05 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.00 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2,498.0 | $2,493.71 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 149.0 | $148.88 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (727.1) | ($727.10) |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061718051786 | $1.83 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64313527453 | $0.75 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03873890837 | $76.61 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.1667116514326 | $36.17 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4960605518 | $3.58 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.27110193669999 | $0.13 |
| IAROSLAV LIASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.3331962309999 | $1.63 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,333.782 | $1,333.78 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 917.045 | $917.05 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03874881 | $1,180.17 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002487436083512 | $5.73 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76739009013 | $2.86 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182961367389999 | $0.04 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.081635042 | $23.08 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46968494542 | $5.22 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7532259885 | $9.75 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.691589739 | $13.69 |
| IAROSLAV LUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000173419603969999 | $0.01 |
| IAROSLAVA GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026025340519 | $7.70 |
| IAROSLAVA GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0375954514 | $2.04 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126867 | $52.44 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00176265 | $72.88 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00153805 | $63.60 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $183.80 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.071 | $214.16 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.50205865 | $71.79 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005543904902 | $16.72 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0313 | $1,251.12 |
| IASIA WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IASIA WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IASIA WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| IASIA WASHINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.688266847) | ($216.69) |
| IASIA WASHINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.688266847 | $216.69 |
| IASIA WASHINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (216.688266) | ($216.69) |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150121668259 | $44.15 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023383285835 | $45.53 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6600069933344 | $4.66 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74116147768 | $0.59 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107135803265999 | $0.00 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203578534192999 | $2.16 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016102801411 | $0.00 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025460933665 | $0.00 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00196054227775 | $0.01 |
| IASIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00203071409247 | $0.14 |
| IASON BARMPAKANTZE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.18845 | $533.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IASON BARMPAKANTZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.18) |
| IASON BARMPAKANTZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,530.10) |
| IASON BARMPAKANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042074262149 | $127.65 |
| IASON BARMPAKANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384259022089999 | $0.45 |
| IASON BARMPAKANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26849818643 | $591.50 |
| IASON BARMPAKANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.997925249 | $155.56 |
| IASON FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139372272939 | $4.12 |
| IASON FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003357454588 | $0.00 |
| IASON FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0615211021 | $2.06 |
| IASON NIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108361439599999 | $0.00 |
| IASON NIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007058177298 | $0.00 |
| IAUI ROMERO SOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162904883686999 | $0.48 |
| IAUI ROMERO SOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.846539117869 | $6.05 |
| IB HØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5358735434375 | $6.53 |
| IB TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015884950127 | $47.16 |
| IB TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788561926809999 | $15.39 |
| IB TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7679141053 | $3.62 |
| IB TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.671314903 | $5.71 |
| IBAI GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26082182576 | $0.30 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015227200681 | $0.02 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020301237448999 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017108666112 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001933757532 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027369251229 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014909569959 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020954366591 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000028972248065 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000020807889709 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.7253385329999 | $0.60 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000560210878589999 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021033484894 | $0.00 |
| IBAI GUESALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000073385411298 | $0.00 |
| IBAI MEOKI ETXEBESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.854174173 | $16.15 |
| IBAN DANIEL CASTEBLANCO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120531979 | $0.00 |
| IBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018254037057 | $0.54 |
| IBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061912534686 | $0.00 |
| IBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103932246429 | $0.01 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01357746 | $527.07 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 9.71748886 | $115.25 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (183.660101) | ($111.40) |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139514992121943 | $54.62 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08052586747735 | $0.76 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136694935347999 | $1.15 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040599793628 | $0.02 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0280008994509999 | $1.67 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00726658475439999 | $0.40 |
| IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.864482083099999 | $1.33 |
| IBAN VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9600701306 | $2.28 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($32,002.25) |
| IBAN VILLANUEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,084.601631 | $2,084.60 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,777.59) |
| IBAN VILLANUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 2,990.8244 | $2,358.55 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023418332485 | $48.66 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.24461842626 | $693.68 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01707584671 | $19.40 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.660442965 | $28.66 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.857146665 | $3.77 |
| IBAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.708517547999 | $100.71 |
| IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01373545706) | ($297.51) |
| IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02811289474) | ($608.93) |
| IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9233610342) | ($20,000.00) |
| IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.138854773 | $24,667.59 |
| IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117909085992 | $31.30 |
| IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095044235102 | $0.10 |
| IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7412686344 | $1.74 |
| IBANGA AKPAN FRED EKANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000448564924 | $0.00 |
| IBANGA EFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163556119899999 | $0.00 |
| IBAR SALAZAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7609724685) | ($1,504.39) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7609724685 | $1,504.39 |
| IBAR SALAZAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3380129791) | ($9,913.24) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3380129791 | $9,913.24 |
| IBAR SALAZAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010138) | ($20.01) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.00) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7508344685) | ($1,540.93) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33733197) | ($10,229.25) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002342100108) | ($7.12) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002342100108 | $7.12 |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008531672067) | ($1.76) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008531672067 | $1.76 |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008531672067) | ($1.76) |
| IBAR SALAZAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023421) | ($7.12) |
| IBAR SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159039984974216 | $58.14 |
| IBAR SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491394090874829 | $12.79 |
| IBEH ARINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030818567 | $0.02 |
| IBELIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015386224937 | $0.00 |
| IBELIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042746436001 | $0.00 |
| IBELISE WILLMORE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032992056018 | $0.00 |
| IBELISE WILLMORE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003544670862 | $0.00 |
| IBELISE WILLMORE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058465246965 | $0.01 |
| IBELISE WILLMORE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024800952066 | $0.00 |
| IBERIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048051498991 | $0.14 |
| IBERIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044611339854 | $0.01 |
| IBERIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045604922921 | $0.04 |
| IBERIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00776092571489999 | $0.09 |
| IBERIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000264496559449999 | $0.00 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005380858303) | ($19.61) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003893645044) | ($14.19) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005734826034) | ($2.09) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (12.564980722) | ($30,000.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,514.274015) | ($7,514.27) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.24004 | $7,428.92 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.245725965) | ($39,278.40) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,846.0 | $9,846.00 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,848.23) | ($9,848.23) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.20402 | $6,417.94 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (17.383644953) | ($37,658.79) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 18,897.0 | $18,897.00 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,897.005821) | ($18,897.01) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.54183 | $989.54 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,433.38) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($850.59) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1213 | $3,651.15 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ADA | (37,269.455442451) | ($20,276.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,069.0 | $5,069.00 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,537.1994 | $14,537.20 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,069.0) | ($5,069.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,043.415 | $5,043.42 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,897.0) | ($18,897.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (657.06) | ($657.06) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 17.383644953 | $35,549.03 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (17.939981718) | ($36,700.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,175.0 | $9,175.00 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17573629) | ($5,227.80) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,175.328957) | ($9,175.33) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08999 | $2,665.74 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,083.4882 | $2,083.49 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08999) | ($2,613.09) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,597.2665 | $2,597.27 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.45) | ($10.45) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2289220063 | $6,678.73 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,820.70) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5,777.7088 | $5,777.71 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000626414003) | ($19.61) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004532967033) | ($14.19) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205849417) | ($6.25) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,524.663404 | $9,524.66 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.23) | ($24.23) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.23) | ($4.23) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.65) | ($7.65) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.25) | ($31.25) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 12.564980722 | $13,982.44 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (12.0) | ($13,288.20) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (0.5661711938) | ($620.06) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02785583) | ($584.69) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.15) | ($21.15) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,069.0) | ($5,069.00) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | ADA | 37,269.455442451 | $18,701.82 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.61) | ($19.61) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.19) | ($14.19) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.23) | ($24.23) |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361663691778 | $137.04 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.6271993204833 | $64.35 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128304541170232 | $363.84 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.8201872571 | $54.82 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.0625884286 | $119.70 |
| IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.402914614449 | $10.40 |
| IBETH IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003791816914 | $0.08 |
| IBETH IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55355702134 | $2.82 |
| IBETH IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05121432433 | $0.38 |
| IBEY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030898739466 | $0.00 |
| IBEY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107912059821 | $0.04 |
| IBFAN IBFAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.942662 | $404.94 |
| IBFAN IBFAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 412.842601 | $412.84 |
| IBFAN IBFAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| IBFAN IBFAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12.842601) | ($12.84) |
| IBFAN IBFAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,397.5 | $3,397.50 |
| IBFAN IBFAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,530.0) | ($1,530.00) |
| IBFAN IBFAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,530.0) | ($1,530.00) |
| IBFAN IBFAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.114949 | $402.11 |
| IBFAN IBFAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| IBFAN IBFAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.57) |
| IBFAN IBFAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.413551 | $3.41 |
| IBFAN IBFAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00005042 | $1.58 |
| IBFAN IBFAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,530.0) | ($1,530.00) |
| IBFAN IBFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400550150401 | $101.55 |
| IBFAN IBFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1360934714247 | $0.14 |
| IBFAN IBFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.25257051575 | $10.25 |
| IBI PANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61106303139 | $9.79 |
| IBIKUNLE ABESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39465710683734 | $2.59 |
| IBIN VARUGHESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (92.55) | ($157.88) |
| IBIN VARUGHESE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09626592) | ($2,930.08) |
| IBIN VARUGHESE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (11.9411585) | ($796.00) |
| IBIN VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531999169609 | $19.75 |
| IBIN VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021089565427885 | $2.02 |
| IBIN VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49658450223829 | $35.68 |
| IBIS RODRÍGUEZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093003700762 | $0.11 |
| IBIS RODRÍGUEZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.442078944 | $0.69 |
| IBIS RODRÍGUEZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0148241189 | $1.06 |
| IBLEN ARROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187763180848707 | $0.22 |
| IBN ARABI EL GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142252224913 | $42.10 |
| IBN ARABI EL GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000179377411669999 | $0.03 |
| IBN ARABI EL GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.31204228 | $26.41 |
| IBN ARABI EL GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.261477790189999 | $2.31 |
| IBN ARABI EL GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5859276038 | $1.84 |
| IBN ARABI EL GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0354933514329999 | $2.60 |
| IBN ARABI EL GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31276299588 | $1.92 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 17.05011792 | $289.37 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018884010923 | $56.55 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45108688399 | $0.53 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547627248329999 | $109.43 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0368326011459999 | $0.04 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.547576458 | $21.05 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18958321696999 | $12.70 |
| IBN HAKIM TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8291989141 | $0.56 |
| IBNU RAHARJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013122916663 | $0.00 |
| IBNU ROSMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018416080789 | $0.00 |
| IBNU ROSMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014598454665 | $0.00 |
| IBOLJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142785642631287 | $0.02 |
| IBOLYA CSISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014386414429 | $2.81 |
| IBON DEL MORAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205) | ($8,282.92) |
| IBON DEL MORAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054696) | ($2,269.49) |
| IBON DEL MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351920818252 | $14.16 |
| IBON LARREATEGI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (30.027242567) | ($88,172.30) |
| IBON LARREATEGI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00843115) | ($40,435.66) |
| IBON LARREATEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021690983424569 | $87.34 |
| IBON LARREATEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4067854586799 | $149.39 |
| IBON LARREATEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0547778784309999 | $4.01 |
| IBON ZUBICARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.86325159421 | $14.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IBRAH MULINDWA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01107405 | $430.85 |
| IBRAH MULINDWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00154587) | ($60.00) |
| IBRAH MULINDWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00952818) | ($370.04) |
| IBRAH MULINDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006546606309976 | $0.00 |
| IBRAHAM SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029729180862 | $8.80 |
| IBRAHAM SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059409310132 | $0.00 |
| IBRAHAM SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0219824041 | $1.92 |
| IBRAHEEM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052728506608 | $10.29 |
| IBRAHIM ABDUL LATHEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221800879759999 | $0.00 |
| IBRAHIM ABDUL LATHEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072843860236 | $0.01 |
| IBRAHIM ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004186459456 | $8.17 |
| IBRAHIM ABIOLA IGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00064231 | $25.03 |
| IBRAHIM ABIOLA IGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076969) | ($30.22) |
| IBRAHIM ABIOLA IGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00069634 | $25.06 |
| IBRAHIM ABIOLA IGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011498) | ($37.21) |
| IBRAHIM ABIOLA IGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000727509669566 | $0.03 |
| IBRAHIM ABOUZAENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051763014753 | $0.04 |
| IBRAHIM ABOUZAENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031281453049 | $0.00 |
| IBRAHIM ABOUZAENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019700802039 | $0.00 |
| IBRAHIM ABOUZAENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000124333130148 | $0.00 |
| IBRAHIM ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000433575494047 | $0.00 |
| IBRAHIM ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0191220226216 | $0.02 |
| IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06610109 | $176.69 |
| IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MANA | 68.75388333 | $99.23 |
| IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00394009 | $142.36 |
| IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031072 | $10.05 |
| IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730207133552 | $51.40 |
| IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066560291508 | $1.03 |
| IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029557800856 | $0.03 |
| IBRAHIM AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109552149031 | $1.22 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354331881349999 | $108.42 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052099041689 | $103.98 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43609714065 | $0.44 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.903484619 | $2.30 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.04221553739999 | $22.70 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17261580897 | $1.52 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088328259392 | $0.00 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064493488305 | $3.86 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049387995546 | $0.00 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021099314155 | $0.00 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28692794273 | $0.14 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0917635693989999 | $0.12 |
| IBRAHIM AKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017249259926 | $0.00 |
| IBRAHIM ALAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210766485429999 | $0.04 |
| İBRAHİM ALDIRAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024183721308 | $0.72 |
| İBRAHİM ALDIRAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008538386224 | $0.01 |
| IBRAHIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009947420798 5 | $0.00 |
| IBRAHIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330732619059999 | $0.39 |
| IBRAHIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002265420092 | $0.04 |
| IBRAHIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1597703806 | $1.41 |
| IBRAHIM ALIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173448732489999 | $0.00 |
| IBRAHIM ALIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052108528232 | $0.00 |
| IBRAHIM ALOU ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142924476799999 | $0.03 |
| IBRAHIM ALOU ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123312828681 | $0.01 |
| IBRAHIM AL-ZU'BI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0056) | ($154.93) |
| IBRAHIM AL-ZU'BI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013298) | ($3.95) |
| IBRAHIM AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030499321014898 | $1.14 |
| IBRAHIM AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001105634197 | $0.00 |
| IBRAHIM AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000050435401396 | $0.00 |
| IBRAHIM AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057094378859 | $0.00 |
| IBRAHIM AMADOU ABDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182632297753316 | $0.02 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2461655728) | ($729.47) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2461655728 | $729.47 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.246165) | ($729.10) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0184599 | $729.10 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01365536635) | ($539.28) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01365536635 | $539.28 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03211526) | ($1,265.70) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (766.427421143) | ($3,418.00) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 766.427421143 | $3,418.00 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,344.74) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,433.837 | $3,344.74 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (16.427) | ($73.26) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 75.202 | $73.26 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,509.03) | ($3,509.03) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0975862 | $3,509.03 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0975862) | ($3,505.59) |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270692192069499 | $1.09 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005150723008445 | $1.55 |
| IBRAHIM ANBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.880966973879 | $41.84 |
| IBRAHIM ANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000791581762119999 | $0.00 |
| IBRAHIM ANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000025044139564 | $0.00 |
| IBRAHIM ANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000782658104229999 | $0.00 |
| IBRAHIM ANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000061378313101 | $0.00 |
| IBRAHIM ANNOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028432120635 | $86.48 |
| IBRAHIM AROUSSI MOKADDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011702945940404 | $0.00 |
| IBRAHIM ASAFOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030499695297 | $9.46 |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,710.814157482) | ($2,661.68) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,044.4 | $1,044.40 |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,571.029211246 | $2,751.00 |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (69.577915) | ($69.58) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IBRAHIM ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.635977410059 | $131.40 |
| IBRAHIM ASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003205831804 | $0.95 |
| IBRAHIM ASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5382274707 | $4.54 |
| IBRAHIM ASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1836909248 | $0.47 |
| IBRAHIM ATES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| IBRAHIM ATES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($50.38) |
| IBRAHIM ATES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003462) | ($100.95) |
| IBRAHIM ATES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (403.758355) | ($403.76) |
| IBRAHIM ATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518474405991188 | $150.06 |
| IBRAHIM ATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0019015491849 | $3.00 |
| IBRAHIM BAGUIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098690385582 | $0.00 |
| IBRAHIM BALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000514974244094 | $0.00 |
| IBRAHIM BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000698431178 | $0.00 |
| IBRAHIM BARAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602881245779999 | $1.78 |
| IBRAHIM BARAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6780442392 | $6.68 |
| IBRAHIM BARAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0176288458 | $9.02 |
| IBRAHIM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018184002812 | $5.38 |
| IBRAHIM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| IBRAHIM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292555386605 | $57.18 |
| IBRAHIM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041704524315 | $0.00 |
| IBRAHIM BERKAY KıLıNÇ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.14495482) | ($482.35) |
| IBRAHIM BERKAY KıLıNÇ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121188) | ($50.14) |
| IBRAHIM BERKAY KıLıNÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121188932675576 | $50.00 |
| IBRAHIM BERKAY KıLıNÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00248993331724869 | $1.03 |
| IBRAHIM BIN HARUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $28.81 |
| IBRAHIM BIN HARUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $57.63 |
| IBRAHIM BIN HARUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 850.0 | $358.06 |
| IBRAHIM BIN HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247838567106839 | $50.20 |
| IBRAHIM BIN HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.67157125195999 | $1.37 |
| IBRAHIM BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000935498392089999 | $0.00 |
| IBRAHIM BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072620692507 | $5.32 |
| IBRAHIM BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122125117163 | $0.00 |
| IBRAHIM BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054521902528 | $1.24 |
| IBRAHIM BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000772033655479999 | $0.01 |
| IBRAHIM BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00109464053849 | $2.04 |
| IBRAHIM CAMGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000097253762651 | $0.00 |
| IBRAHIM CAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003237565753 | $0.00 |
| IBRAHIM CEBECI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.6872895642 | $2,039.69 |
| IBRAHIM CEBECI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.69 |
| IBRAHIM CEBECI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.16435289 | $6,523.87 |
| IBRAHIM CEBECI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17461247) | ($5,113.56) |
| IBRAHIM CEBECI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.209108553) | ($2,543.31) |
| IBRAHIM CEBECI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001097727537) | ($2.04) |
| IBRAHIM CEBECI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012654) | ($3.96) |
| IBRAHIM CEBECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385059470363279 | $13.60 |
| IBRAHIM CEBECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044631429111358 | $11.99 |
| IBRAHIM CEM ÖZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545066407315053 | $0.78 |
| IBRAHIM CISSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (14.533) | ($6.37) |
| IBRAHIM CISSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.004105 | $6.37 |
| IBRAHIM CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020159547939 | $3.93 |
| IBRAHIM CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9359950204 | $8.94 |
| IBRAHIM CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063715052035 | $0.56 |
| IBRAHIM CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000112499435 | $0.00 |
| IBRAHIM CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19373586821113 | $0.24 |
| IBRAHIM DENIZ KÜÇÜKÇAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011671460685 | $0.00 |
| IBRAHIM DENIZ KÜÇÜKÇAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031658577941 | $0.00 |
| IBRAHIM DENIZ KÜÇÜKÇAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073251826444 | $0.01 |
| IBRAHIM DEVECI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (211.0) | ($96.06) |
| IBRAHIM DEVECI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($122.83) |
| IBRAHIM DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87469993598049 | $2.46 |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7688920415) | ($30,606.06) |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,100.0 | $10,100.00 |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,080.0) | ($10,080.00) |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02873759 | $1,142.26 |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.07826007 | $3,022.05 |
| IBRAHIM DIOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001985971761) | ($58.58) |
| IBRAHIM DIOP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01296182 | $384.01 |
| IBRAHIM DIOP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002600665927) | ($58.58) |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002838009808 | $91.00 |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.91227413959 | $61.07 |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030645275935 | $62.79 |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5733934841 | $24.29 |
| IBRAHIM DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.34978618788 | $12.35 |
| IBRAHIM DJAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012297421886 | $0.00 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031343376441 | $952.58 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.17386206967 | $2,343.27 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 260.901089814 | $206.84 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068740822046 | $0.00 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017452649802 | $0.00 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039161746974 | $0.00 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022480584641 | $0.08 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.63495221251 | $69.72 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11838948931 | $6.88 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 106.000227414 | $4.32 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00383337267489999 | $0.00 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.37627865093 | $1.78 |
| IBRAHIM EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00025045696859 | $0.00 |
| IBRAHIM ELAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137266717638 | $0.41 |
| IBRAHIM ELAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015556772406 | $0.01 |
| IBRAHIM ELGHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118143845391 | $0.35 |
| IBRAHIM ELGHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7039058998 | $5.48 |
| IBRAHIM ELGHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049550376106 | $0.97 |
| IBRAHIM ELGHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8482793334139999 | $0.85 |
| IBRAHIM ELGHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.798013373849999 | $2.73 |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0108188149) | ($436.55) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.45746099 | $18,891.77 |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.19) | ($5.19) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.280844996) | ($141.71) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0453318923) | ($1,419.16) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0001937702409) | ($6.05) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.22354449 | $6,959.22 |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (2.19818966) | ($68,986.69) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.206552894) | ($3.96) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (140.2984247) | ($111.88) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.063726178 | $24,966.09 |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006355662479) | ($149.17) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0257547745) | ($604.48) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.852136821) | ($20,000.00) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04306792579) | ($898.44) |
| IBRAHIM ELKASTTAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.493058402494 | $233.23 |
| IBRAHIM FILIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $409.97 |
| IBRAHIM FILIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01222505) | ($361.53) |
| IBRAHIM FILIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017386647448537 | $51.66 |
| IBRAHIM G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053991705411 | $0.00 |
| IBRAHIM G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021157833902 | $0.00 |
| IBRAHIM GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002221303923174 | $0.00 |
| IBRAHIM GERONIMO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.200112203 | $569.30 |
| IBRAHIM GERONIMO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200112203) | ($404.05) |
| IBRAHIM GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552399541129999 | $16.35 |
| IBRAHIM GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057578277243 | $115.18 |
| IBRAHIM GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.038394106 | $28.04 |
| IBRAHIM GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0787251369859999 | $0.04 |
| IBRAHIM GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060234549456 | $1.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (112.719168538) | ($138,713.00) |
| IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.381575056) | ($4,161.39) |
| IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 140.660800434 | $173,098.17 |
| IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003550032359 | $1.05 |
| IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0677630769068226 | $77.42 |
| IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014306292833 | $0.00 |
| IBRAHIM GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023945835026 | $72.42 |
| IBRAHIM GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063898431319 | $128.15 |
| IBRAHIM GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5627268789999 | $22.64 |
| IBRAHIM GHZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096936913260999 | $0.01 |
| IBRAHIM GÖKCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152717913573 | $0.45 |
| IBRAHIM GÖKCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087497998209 | $0.00 |
| IBRAHIM GÖKCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0913925066 | $3.24 |
| IBRAHIM GÖKCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024462839513 | $0.03 |
| IBRAHIM GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002454227224483 | $0.00 |
| IBRAHIM GYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015357172027199 | $45.50 |
| IBRAHIM GYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199330783792217 | $0.23 |
| IBRAHIM GYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02865072411 | $55.94 |
| IBRAHIM GYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013546421182 | $0.00 |
| IBRAHIM HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010025293064 | $0.00 |
| IBRAHIM HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013975075689 | $0.00 |
| IBRAHIM HAISHAM ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81997242107 | $4.24 |
| IBRAHIM HAISHAM ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128326086409 | $0.01 |
| IBRAHIM HALIL AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213736319829999 | $0.04 |
| IBRAHIM HALIL DASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122192318491 | $0.00 |
| IBRAHIM HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081079193728 | $24.00 |
| IBRAHIM HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.845312274 | $109.28 |
| IBRAHIM HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.035149511 | $20.74 |
| IBRAHIM HUSEYNLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| IBRAHIM HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002347364263 | $50.00 |
| IBRAHIM HUSEYNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3146354964785 | $3.70 |
| IBRAHIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153905744306 | $0.46 |
| IBRAHIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073047571582 | $0.09 |
| IBRAHIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41897903768 | $0.33 |
| IBRAHIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 443.89833967 | $443.90 |
| IBRAHIM ILGIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.951617 | $400.95 |
| IBRAHIM ILGIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001625) | ($49.51) |
| IBRAHIM ILGIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.94) | ($402.94) |
| IBRAHIM ILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016268437608497 | $50.03 |
| IBRAHIM ILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.53583862629519 | $2.54 |
| IBRAHIM IMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8322661388649 | $13.58 |
| IBRAHIM IMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.250252617 | $16.48 |
| IBRAHIM IYICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054834605354999 | $0.00 |
| IBRAHIM JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024467712883999 | $74.05 |
| IBRAHIM JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116574007492999 | $22.75 |
| IBRAHIM JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022097115825 | $0.02 |
| IBRAHIM JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77794045967 | $8.65 |
| IBRAHIM JEBLEHBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028819073686 | $0.09 |
| IBRAHIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046065456329999 | $0.00 |
| IBRAHIM KAAN DOGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.666513 | $415.67 |
| IBRAHIM KAAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024209699949 | $50.00 |
| IBRAHIM KAAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52063767406583 | $4.50 |
| IBRAHIM KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000416001822339 | $0.08 |
| IBRAHIM KHALED MUJAHED | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00326336 | $131.90 |
| IBRAHIM KHALED MUJAHED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00779964 | $284.67 |
| IBRAHIM KHALED MUJAHED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0647309) | ($1,727.12) |
| IBRAHIM KHALED MUJAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88597136387899 | $13.25 |
| IBRAHIM KHALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7538939563723 | $0.88 |
| IBRAHIM KHAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048659850202 | $0.14 |
| IBRAHIM KULEKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.54086723586 | $30.04 |
| IBRAHIM KURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006126018467 | $0.00 |
| IBRAHIM M MOUNIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02440648 | $975.43 |
| IBRAHIM M MOUNIR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12346182) | ($5,015.26) |
| IBRAHIM M MOUNIR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12346182 | $5,015.26 |
| IBRAHIM M MOUNIR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1228) | ($4,997.24) |
| IBRAHIM M MOUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109364389677 | $4.38 |
| IBRAHIM MIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.03) |
| IBRAHIM MIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01274606) | ($376.58) |
| IBRAHIM MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012375400090711 | $4.23 |
| IBRAHIM MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046126332739 | $0.00 |
| IBRAHIM MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015006581678999 | $0.00 |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($8,354.90) |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00000037) | ($4,268.30) |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185206) | ($55.05) |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,612.446961) | ($1,612.45) |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00167) | ($50.03) |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.263 | $50.03 |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999999999) | ($3,760.16) |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164817212062 | $50.00 |
| IBRAHIM MITOUALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.794010456751 | $294.11 |
| IBRAHIM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5969506785 | $0.63 |
| IBRAHIM MOHAMED FARID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014215) | ($5.43) |
| IBRAHIM MOHAMED FARID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022962) | ($7.26) |
| IBRAHIM MOHAMED FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057636311112 | $17.07 |
| IBRAHIM MOHSIN SULAIMAN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023563847419 | $0.05 |
| IBRAHIM MUJANOVIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (41.37932285) | ($665.24) |
| IBRAHIM MUJANOVIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128807) | ($38.54) |
| IBRAHIM MUJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009225780821209 | $0.33 |
| IBRAHIM MUJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.086121923175 | $4.30 |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003089929302) | ($1.25) |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.0694) | ($4.41) |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.7392) | ($1.33) |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7647737953) | ($1.25) |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (917.728554393) | ($1,500.00) |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,108.253275008 | $1,811.41 |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (27.554799646) | ($45.04) |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2949614645) | ($672.78) |
| IBRAHIM MUNAWWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72317548740479 | $9.61 |
| IBRAHIM MURAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019609357911 | $0.02 |
| IBRAHIM MURAT KARADAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001266 | $50.23 |
| IBRAHIM MURAT KARADAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($50.23) |
| IBRAHIM MURAT KARADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390698882 | $50.00 |
| IBRAHIM MURAT KARADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015418964724829 | $0.00 |
| IBRAHIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.52279) | ($2,660.80) |
| IBRAHIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0921834 | $2,660.80 |
| IBRAHIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092344) | ($2,679.77) |
| IBRAHIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001205272446348 | $0.37 |
| IBRAHIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0273315945 | $5.81 |
| IBRAHIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011585495583834 | $28.66 |
| IBRAHIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016026902053 | $0.00 |
| IBRAHIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029395498939 | $0.03 |
| IBRAHIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000228513719999999 | $0.00 |
| IBRAHIM MUTEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189503553879999 | $0.56 |
| IBRAHIM MUTEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04855940236 | $96.73 |
| IBRAHIM MUTEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065454771335 | $0.04 |
| IBRAHIM NAEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86594501266 | $3.26 |
| IBRAHIM NASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.172484344) | ($84.01) |
| IBRAHIM NASER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.172484344 | $84.01 |
| IBRAHIM NASER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | MATIC | (152.172484344) | ($96.54) |
| IBRAHIM NASER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,011.521088566) | ($2,000.00) |
| IBRAHIM NASER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (120.345632657) | ($60.00) |
| IBRAHIM NASER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 4,841.337568242 | $2,413.72 |
| IBRAHIM NASER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 152.172484344 | $75.87 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006108525581 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5175173005 | $5.32 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000592353498559999 | $0.12 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079784978322 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0243975216001 | $3.27 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00614953572129999 | $0.05 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0166433654269999 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119447179967999 | $0.01 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.60079148 | $43.05 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017641853923 | $0.01 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114601451213 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021606536798 | $1.63 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00132614790001 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015595963257 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031194940229 | $2.22 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46484004007 | $0.78 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021844127363 | $0.01 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0107889173591 | $1.17 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000024681913019 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00019039724016 | $0.00 |
| IBRAHIM NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0051400125824 | $0.01 |
| IBRAHIM NAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170791561992 | $0.02 |
| IBRAHIM OLAIDE OMISORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000662921781 | $0.00 |
| IBRAHIM OPEYEMI WASIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040264915487837 | $0.04 |
| IBRAHIM ORDEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($49.67) |
| IBRAHIM ORDEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.46) | ($411.46) |
| IBRAHIM ORDEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001531) | ($4.31) |
| IBRAHIM ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609961430702205 | $150.28 |
| IBRAHIM ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000543079336141 7 | $0.02 |
| IBRAHIM ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8876864068261 | $1.89 |
| IBRAHIM ORTAAVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000379324459383299 | $0.00 |
| IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106644) | ($317.80) |
| IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598435568168199 | $2.21 |
| IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070281996079999 | $0.00 |
| IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102257056637 | $0.01 |
| IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016986346782 | $0.00 |
| IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000530816293789999 | $0.00 |
| IBRAHIM OZKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4296084368151 | $0.50 |
| IBRAHIM PETKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174407466 | $0.02 |
| IBRAHIM QADDOURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002971747434 | $0.00 |
| IBRAHIM QADDOURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136163797501 | $0.00 |
| IBRAHIM QUBLAN H ALQUBLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $45.51 |
| IBRAHIM QUBLAN H ALQUBLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0375 | $1,142.09 |
| IBRAHIM QUBLAN H ALQUBLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03253682 | $983.69 |
| IBRAHIM QUBLAN H ALQUBLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002539331184 | $50.00 |
| IBRAHIM QUBLAN H ALQUBLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.467439555966 | $12.71 |
| IBRAHIM QUIROZ CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001152137863 78 | $0.00 |
| IBRAHIM RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009481985629 | $0.00 |
| IBRAHIM RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.06441290003 | $19.70 |
| IBRAHIM RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3425631811 | $1.34 |
| IBRAHIM RUZAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062767942061794 | $0.00 |
| IBRAHIM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111727931684 | $0.00 |
| IBRAHIM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26436708102 | $0.31 |
| IBRAHIM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025275203361 | $0.00 |
| IBRAHIM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015362001224 | $0.02 |
| IBRAHIM SAHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029031106997 | $0.00 |
| IBRAHIM SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120185102183868 | $0.01 |
| IBRAHIM SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68463022286099 | $3.07 |
| IBRAHIM SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348938603289999 | $1.03 |
| IBRAHIM SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116163357055 | $0.01 |
| IBRAHIM SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07513722652 | $0.05 |
| IBRAHIM SENYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211945592859999 | $0.04 |
| IBRAHIM SERBEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000725021603404 | $0.00 |
| IBRAHIM SHAFEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831636581850819 | $0.10 |
| IBRAHIM SHAFEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002124280605 | $0.00 |
| IBRAHIM SHAFEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000224524647049999 | $0.00 |
| IBRAHIM SHAFEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029412187872 | $0.00 |
| IBRAHIM SHOAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030127279248 | $0.06 |
| IBRAHIM SHOAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7578248444364 | $0.86 |
| IBRAHIM SHOAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015389053816 | $0.00 |
| IBRAHIM SIDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33170697283 | $1.34 |
| IBRAHIM SINAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41318323871 | $4.87 |
| IBRAHIM ŞIRALı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025657522265 | $0.00 |
| İBRAHIM ŞIRALı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060686406429 | $0.00 |
| İBRAHIM ŞIRALı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000073487389158 | $0.00 |
| IBRAHIM SUBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127126342007 | $37.63 |
| IBRAHIM SUBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62198161906 | $3.83 |
| IBRAHIM SUBERU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (64.019307342) | ($644.10) |
| IBRAHIM SUBERU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 64.019307342 | $644.10 |
| IBRAHIM SUBERU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127071) | ($37.11) |
| IBRAHIM SUBERU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (64.019307342) | ($627.39) |
| IBRAHIM SUBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270712616 | $50.00 |
| IBRAHIM SUBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022955365194 | $0.04 |
| IBRAHIM SUBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.640580139380799 | $9.32 |
| IBRAHIM TAKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020621093823 | $0.00 |
| IBRAHIM TAMER BENICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($565.39) |
| IBRAHIM TAMER BENICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236093943 | $50.00 |
| IBRAHIM TAMER BENICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1295929990318 | $1.64 |
| İBRAHIM TAŞDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230015796563 | $0.00 |
| İBRAHIM TAŞDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095008837739 | $0.00 |
| IBRAHIM TIMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108897215395144 | $0.01 |
| IBRAHIM TUNRAYO MUSARI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $50.81 |
| IBRAHIM TUNRAYO MUSARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120003) | ($47.77) |
| IBRAHIM TUNRAYO MUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347913057493 | $0.01 |
| IBRAHIM YAAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014125960169057 | $0.02 |
| IBRAHIM YAGMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000583798826916599 | $0.00 |
| IBRAHIM YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000271593167681999 | $0.00 |
| IBRAHIM YILDIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00740118 | $300.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IBRAHIM ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38411145719 | $3.39 |
| IBRAHIM ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4813960973 | $15.31 |
| IBRAHIM ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.357353793349999 | $2.20 |
| IBRAHIM ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.93259975549999 | $2.98 |
| IBRAHIMA BALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042343229422 | $0.05 |
| IBRAHIMA BALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0273727444049999 | $0.03 |
| IBRAHIMA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960271875 | $0.04 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (109.857851599) | ($91.80) |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 109.857851599 | $91.80 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (109.857851) | ($91.77) |
| IBRAHIMA DIANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (192.046656183) | ($98.69) |
| IBRAHIMA DIANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 192.046656183 | $98.69 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029212061045 | $0.00 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008384731593 | $0.00 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000838259482229999 | $0.00 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3935772263281 | $2.16 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22865474027584 | $0.21 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103915871412999 | $0.09 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38477686056 | $0.06 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130236036532 | $0.00 |
| IBRAHIMA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000668740448379999 | $0.00 |
| IBRAHIMA FAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007576872876) | ($2.96) |
| IBRAHIMA FAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00064045) | ($20.24) |
| IBRAHIMA FAH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01591786382) | ($400.00) |
| IBRAHIMA FAH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01979845565 | $497.52 |
| IBRAHIMA FAH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003529786303) | ($8.87) |
| IBRAHIMA FAH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004881252736) | ($12.27) |
| IBRAHIMA FAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016568249078758 | $0.40 |
| IBRAHIMA FAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1497825034185 | $0.15 |
| IBRAHIMA FAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017819007565 | $0.04 |
| IBRAHIMA FAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.9308598015829 | $101.87 |
| IBRAHIMA FAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475711709999999 | $5.48 |
| IBRAHIMA FAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.172697648 | $15.17 |
| IBRAHIMA SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034770821834 | $0.00 |
| IBRAHIMA SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054142819111 | $0.00 |
| IBRAHIMA SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049708612085 | $0.00 |
| IBRAHIMA SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000075522424214 | $0.00 |
| IBRAHIMA TALLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00149633 | $47.40 |
| IBRAHIMA TALLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 84.8141 | $50.97 |
| IBRAHIMA TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000970553197859999 | $0.22 |
| IBRAHIMA TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3208538781278 | $2.39 |
| IBRAHIMA TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.347155434279999 | $0.18 |
| IBRAM GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124096017139 | $0.04 |
| IBRAM GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.079924497 | $105.50 |
| IBRAR CHUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004174678552 | $0.81 |
| IBTASUM IKTADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001138195105 | $0.00 |
| IB-THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118000948 | $0.00 |
| IB-THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107415552614606 | $0.01 |
| IBTIHAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673045744890999 | $0.07 |
| IBUCHUKWU EZUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0940547572951999 | $0.10 |
| IBUKI WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006908183596 | $0.00 |
| IBUKI WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041591557683 | $0.00 |
| IBUKI WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29826059074 | $0.04 |
| IBUKUNOLUWA EWEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090083677 | $0.00 |
| IBURAHIMA FISIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030179406464 | $0.00 |
| IBURAHIMA FISIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050017442219 | $0.00 |
| ICANY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021677218108 | $0.01 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,100.0) | ($6,100.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,100.0 | $6,100.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,150.0) | ($3,150.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Incoming | Swap In | ETH | 1.02542 | $3,150.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.072806 | $2,950.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,884.9505733) | ($6,884.95) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,884.9505733 | $6,884.95 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (6,884.95) | ($6,884.95) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.1701272 | $6,884.95 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($7,983.79) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/23/2022 | Custody | Incoming | Swap In | USDC | 7,932.386 | $7,983.79 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.037335 | $1,500.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02603 | $1,000.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.02564 | $1,000.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.02561 | $1,000.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.050825) | ($2,000.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,999.994 | $2,000.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.10303857 | $15.58 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.02485 | $1,000.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.039627) | ($1,499.98) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,491.002 | $1,499.98 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01321222216) | ($507.64) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.11790019 | $14.67 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00572823523) | ($208.84) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (3,470.0) | ($3,470.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.100283 | $3,470.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.11035999 | $12.20 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.173288) | ($5,685.12) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,655.108 | $5,685.12 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,282.50) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0739146 | $2,282.50 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.21) | ($52.21) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3312216192 | $10,164.86 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.072865) | ($2,228.89) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,243.138 | $2,228.89 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,380.0) | ($1,380.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 101.52887 | $1,380.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (101.52847) | ($713.12) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 678.717 | $713.12 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16332691) | ($5,000.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16332691 | $5,000.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.164377) | ($5,032.15) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,988.072 | $5,032.15 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1679904533) | ($5,146.56) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1679904533 | $5,146.56 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.16647) | ($5,099.97) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,039.733 | $5,099.97 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003910904) | ($2,238.17) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003910904 | $2,238.17 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.986788) | ($2,200.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,184.407 | $2,200.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,133.0) | ($3,133.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1000367 | $3,133.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.101557) | ($3,022.10) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,019.925 | $3,022.10 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.041986) | ($86.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 84.874 | $86.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (14,780.0) | ($14,780.00) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.5068062 | $14,780.00 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2576894715) | ($7,449.47) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.249117) | ($7,210.67) |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,214.404 | $7,210.67 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.10547605 | $10.49 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.11401999 | $12.47 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.10546731 | $8.99 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.11191711 | $10.49 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.11238335 | $10.22 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.11093686 | $7.51 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.10287313 | $5.95 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.10322673 | $6.73 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.10998544 | $5.75 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.10045145 | $5.78 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000508794703288699 | $1.55 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449666578580919 | $12.36 |
| ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.33001319784 | $14.33 |
| ICAR PLANELLS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,920.03) |
| ICAR PLANELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,699.32) |
| ICAR PLANELLS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,477.30) |
| ICAR PLANELLS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ICHEBADU DENNIS-EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.158798610169 | $1.14 |
| ICHEM MEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366212935099999 | $0.43 |
| I-CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036763141622 | $1.09 |
| I-CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.967598496999 | $243.97 |
| I-CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2003892354 | $12.20 |
| I-CHENG HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($300.21) |
| I-CHENG HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.06) |
| I-CHENG HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2588154306) | ($768.08) |
| I-CHENG HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00272387 | $87.93 |
| I-CHENG HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($183.79) |
| I-CHENG HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00267132 | $81.83 |
| I-CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121288935968 | $3.72 |
| I-CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000705194240837 | $2.12 |
| ICHUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.879359469797 | $6.98 |
| ICIAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.497333080954 | $4.32 |
| ICIAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014829982447 | $28.94 |
| ICIAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9575748095 | $3.11 |
| ICIAR TAMAYO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016374296084 | $0.48 |
| ICIAR TAMAYO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014568569502 | $28.43 |
| I-CING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035005210324939 | $0.00 |
| I-CING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018752997049 | $0.00 |
| ICLAL SEKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.48) | ($409.48) |
| ICLAL SEKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.754) | ($1.50) |
| ICLAL SEKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000379 | $1.50 |
| ICLAL SEKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127243) | ($52.98) |
| ICLAL SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234537419 | $50.00 |
| ICLAL SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388506276912053 | $0.83 |
| ID EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174257648139999 | $0.34 |
| ID EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020122505631 | $0.00 |
| IDA ALAVIOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134831233841 | $0.40 |
| IDA ALAVIOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018143548315 | $3.54 |
| IDA AMALIA MASI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00387118) | ($150.00) |
| IDA AMALIA MASI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001474143523) | ($4.22) |
| IDA AMALIA MASI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00627693) | ($241.94) |
| IDA AMALIA MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296295759 | $50.00 |
| IDA AMALIA MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617716118018447 | $1.29 |
| IDA BAGUS ADITYA SURYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173757639709999 | $0.01 |
| IDA BAGUS ADITYA SURYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145622238744 | $0.00 |
| IDA BAGUS ADITYA SURYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062122005628 | $0.00 |
| IDA BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7799199396 | $3.78 |
| IDA BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039444418314 | $0.00 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,518.594907051) | ($15,518.59) |
| IDA BELL HENRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,518.594907051 | $15,518.59 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IDA BELL HENRY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15,498.594907) | ($15,498.59) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00052383 | $19.90 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.37543009 | $14,169.37 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.746614959) | ($285.92) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.746614959 | $285.92 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.16430348 | $5,995.23 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (380.488158081) | ($399.89) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 380.488158081 | $399.89 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.409927276) | ($10.41) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.409927276 | $10.41 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.905106647) | ($256.76) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.905106647 | $256.76 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.848431001) | ($5,000.00) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.848431001 | $5,000.00 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (47.791247655) | ($517.87) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 47.791247655 | $517.87 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.02246216) | ($742.76) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.02246216 | $742.76 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007422) | ($20.02) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.746614959) | ($270.77) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000556) | ($20.05) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9301757106) | ($2,501.07) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.398642) | ($19.88) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1.955426) | ($20.09) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.443227) | ($19.95) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.409927) | ($10.41) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (361.089516081) | ($368.94) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (45.835821655) | ($469.56) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (16.461879647) | ($226.74) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (9.022462159) | ($711.45) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9108332908) | ($2,396.88) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6739477314) | ($1,773.51) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6739477314 | $1,773.51 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6739477314) | ($1,727.05) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00136552 | $43.29 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00098444 | $31.21 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00137167 | $42.60 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00136801 | $42.49 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2172263917) | ($6,755.45) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0013787 | $40.27 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004346773827) | ($115.76) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02412178 | $709.22 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01791441 | $528.03 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00156778 | $46.29 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00157226 | $46.33 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004960915) | ($14.80) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004960915 | $14.80 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($19.96) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36969889) | ($10,988.19) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.24401077 | $7,070.14 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003096378128) | ($0.01) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003096378128 | $0.01 |
| IDA BELL HENRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2440110856) | ($7,817.81) |
| IDA BELL HENRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2440110856 | $7,817.81 |
| IDA BELL HENRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (350.000000327) | ($350.00) |
| IDA BELL HENRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 350.000000327 | $350.00 |
| IDA BELL HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.814186687) | ($15,512.00) |
| IDA BELL HENRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02533699422) | ($482.72) |
| IDA BELL HENRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0303797869) | ($578.80) |
| IDA BELL HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7803728232 | $14,867.77 |
| IDA BELL HENRY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2172263917 | $4,138.63 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146843183175543 | $42.55 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.16370245 | $100.00 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106099698449579 | $30.69 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8024587672215 | $18.80 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1004322627894 | $2.64 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122043178814579 | $2.05 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065527055753453 | $0.83 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038122110828431 | $3.62 |
| IDA BELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018827605896698 | $1.33 |
| IDA BILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.94405727671 | $49.05 |
| IDA BILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024200108716 | $4.72 |
| IDA BURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.2367560555 | $146.25 |
| IDA BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017380722596 | $5.14 |
| IDA BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60874892001 | $1.76 |
| IDA CHINCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112898176856578 | $0.01 |
| IDA DAM KORSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9268921283 | $16.29 |
| IDA FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213990625619999 | $6.33 |
| IDA FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.517692290882 | $13.11 |
| IDA FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.439754967 | $1.53 |
| IDA GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034071276845 | $1.01 |
| IDA GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000632451951829999 | $1.23 |
| IDA IDAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394894963429999 | $11.69 |
| IDA IDAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040121809522 | $0.05 |
| IDA IDAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017426228414 | $3.40 |
| IDA KEIJSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001996013537 | $0.00 |
| IDA KEIJSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003114833259 | $0.00 |
| IDA KOEFOED SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006118677169 | $18.11 |
| IDA LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115953347011 | $3.43 |
| IDA LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000891847507959999 | $1.74 |
| IDA LENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27267408195 | $0.80 |
| IDA MAILUND MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.14165539047 | $33.73 |
| IDA MAILUND MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14792313954 | $0.51 |
| IDA MARIE MEULENGRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42982377113 | $4.79 |
| IDA MARIE MEULENGRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01073385506 | $0.63 |
| IDA MARIE TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136509841766 | $0.40 |
| IDA MARIE TROENSEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7030787333 | $7.70 |
| IDA NYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13368216115 | $0.16 |
| IDA PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007966426743 | $0.00 |
| IDA PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094635000471 | $0.01 |
| IDA RATKOVIČ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00270199 | $107.80 |
| IDA RATKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209815602959999 | $6.15 |
| IDA RATKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029215023005 | $0.03 |
| IDA RATKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028732819466 | $5.61 |
| IDA RENKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01159831 | $465.46 |
| IDA RENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180875876046999 | $53.23 |
| IDA RENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09160180711999 | $1.79 |
| IDA RIISE BALLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041703601346 | $12.34 |
| IDA SIEBERT-MEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129734644 | $0.00 |
| IDA SKOMSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77204676790599 | $3.67 |
| IDA SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024877115282 | $0.00 |
| IDA SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067030586573 | $0.01 |
| IDA VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000735537626499999 | $0.00 |
| IDA VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00721778011339999 | $0.01 |
| IDA-CHARLOTTE BAGNE-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042497513487 | $0.00 |
| IDA-CHARLOTTE BAGNE-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039164933857999 | $0.00 |
| IDAEL DIAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00774558 | $282.12 |
| IDAEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008692377125) | ($273.72) |
| IDAEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008692377125 | $273.72 |
| IDAEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00947387269) | ($298.33) |
| IDAEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.148159257 | $63,631.97 |
| IDAEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.148159257) | ($61,027.06) |
| IDAEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.148159257 | $61,027.06 |
| IDAEL DIAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033184) | ($10.00) |
| IDAEL DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1547915) | ($63,682.71) |
| IDAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252635155436499 | $8.01 |
| IDAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084811905176 | $0.75 |
| IDAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5287297454 | $1.53 |
| IDAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132027655699999 | $0.97 |
| IDAL KBURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000658046639 | $0.00 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (77.699728095) | ($77.70) |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 77.699728095 | $77.70 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01137786019) | ($443.91) |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01137786019 | $443.91 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1248734088) | ($358.20) |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1248734088 | $358.20 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1248734088) | ($319.63) |
| IDALIA RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.011377) | ($356.38) |
| IDALIA RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 5.39254 | $356.38 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (77.69) | ($77.69) |
| IDALIA RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (5.39254) | ($303.98) |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003220145591 | $1.29 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003484995274713 | $1.04 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000554498393319999 | $0.00 |
| IDALIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2342986483578 | $0.23 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.838 | $25,000.00 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 3.9288 | $8,000.00 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.3347001 | $10,000.00 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081277832249 | $251.71 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3220625505 | $14.37 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072434212993 | $145.64 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,435.960269631 | $2,435.96 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090747231698 | $0.00 |
| IDALIA SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108464440141 | $0.00 |
| IDALINA SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01652188) | ($707.75) |
| IDALINA SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122931) | ($47.18) |
| IDALINA SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2329656369) | ($660.83) |
| IDALINA SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (14.016185) | ($41,345.14) |
| IDALINA SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.901024) | ($75,408.46) |
| IDALINA SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $3,144.41 |
| IDALINA SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (28,103.187572) | ($28,103.19) |
| IDALINA SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,075.12) |
| IDALINA SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,574.2325) | ($1,299.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IDALINA SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.95) |
| IDALINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003482727268 | $139.87 |
| IDALINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5840275909913 | $143.19 |
| IDALINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04865124409 | $145.51 |
| IDALINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.930953119 | $110.93 |
| IDALINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006423126263 | $0.00 |
| IDA-LINN MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031209555957 | $0.92 |
| IDA-LINN MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656267538034 | $0.67 |
| IDA-LINN MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.412844330549999 | $0.26 |
| IDA-MARIA SKAVHAUG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03456183317) | ($970.70) |
| IDA-MARIA SKAVHAUG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03456183317 | $970.70 |
| IDA-MARIA SKAVHAUG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,376.363607055) | ($166.41) |
| IDA-MARIA SKAVHAUG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,376.363607055 | $166.41 |
| IDA-MARIA SKAVHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367961492803439 | $12.27 |
| IDA-MARIA SKAVHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.45261877822421 | $0.39 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.06809 | $200.00 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (881.445950846) | ($881.45) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 881.445950846 | $881.45 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06809) | ($209.14) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.068032 | $200.00 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.035184 | $100.00 |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.980042553) | ($441.33) |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.980042553 | $441.33 |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (4.980042553) | ($440.37) |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.03636 | $100.00 |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.086138 | $200.00 |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (31.44) | ($31.44) |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.015023 | $31.44 |
| IDAN DEUTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.240737) | ($504.21) |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028683310606 | $0.00 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118884458443 | $0.03 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5446362815331 | $2.54 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118405054865 | $0.01 |
| IDAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017424098265382 | $1.72 |
| IDAN FRUMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($110.80) |
| IDAN FRUMIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| IDAN FRUMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (85.0) | ($85.00) |
| IDAN FRUMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (185.900904) | ($100.25) |
| IDAN FRUMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6453334270288 | $16.61 |
| IDAN FRUMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019651990062 | $0.38 |
| IDAN GOLDBROOM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000716305596) | ($0.25) |
| IDAN GOLDBROOM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000716305596 | $0.25 |
| IDAN GOLDBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032972685362 | $0.00 |
| IDAN RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000397245169287 | $0.02 |
| IDAN RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6416334563999 | $21.64 |
| IDAN RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0619794975662499 | $0.06 |
| IDAN RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| IDAN VELLEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,608.2425) | ($4,406.75) |
| IDAN VELLEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.951741224) | ($17,730.30) |
| IDAN VELLEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (346.758152991) | ($3,260.78) |
| IDAN VELLEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04240296) | ($59,348.15) |
| IDAN VELLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 488.826897684906 | $646.62 |
| IDAN WERPOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104121012842 | $0.31 |
| IDARA OTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156322144478 | $46.36 |
| IDARA OTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03297332107 | $64.80 |
| IDARA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007204336372 | $0.00 |
| IDARA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020306369349 | $0.00 |
| IDARA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022378505114 | $0.00 |
| IDA-ROSA DANNULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555971446299999 | $1.65 |
| IDARYS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017918654324 | $0.05 |
| IDARYS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.77522736519 | $0.07 |
| IDA-SOFIA HEISKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| IDA-SOFIA HEISKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00549111) | ($199.64) |
| IDA-SOFIA HEISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85731702681 | $8.48 |
| IDAYE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016259302000473 | $0.02 |
| IDAYE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034282649146 | $0.07 |
| IDAYE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1776555089 | $0.25 |
| IDDAR OLIVARES MORALES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00161244 | $47.81 |
| IDDAR OLIVARES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08064693071 | $0.99 |
| IDDO KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86683562799 | $6.16 |
| IDEAN AZADFAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09938948302 | $301.93 |
| IDEAN AZADFAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09901953033 | $201.92 |
| IDEAN AZADFAR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.09924347698 | $117.43 |
| IDEAN AZADFAR | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.09933034674 | $105.42 |
| IDEAN AZADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136364423827 | $40.36 |
| IDEAN AZADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126455531313999 | $24.67 |
| IDEAN AZADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.345588705 | $42.35 |
| IDEAN AZADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36823691355 | $3.25 |
| IDEAN AZADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017426798368 | $0.02 |
| IDEAN MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234581316809999 | $6.94 |
| IDEAN MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.557237027 | $28.19 |
| IDEAN MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.281297088 | $1.06 |
| IDEAN MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.83778607319999 | $2.33 |
| IDEAN MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055837538746 | $0.40 |
| IDEAN MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00081813257159 | $0.00 |
| IDEAN MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00171425883719999 | $0.19 |
| IDELFY GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.670930411) | ($32,236.77) |
| IDELFY GOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.670930411 | $32,236.77 |
| IDELFY GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.382710594) | ($203.38) |
| IDELFY GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.382710594 | $203.38 |
| IDELFY GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| IDELFY GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (10.536338229) | ($30,800.00) |
| IDELFY GOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 29.99491 | $62,906.53 |
| IDELFY GOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (26.910742837) | ($56,305.61) |
| IDELFY GOMEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| IDELFY GOMEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.43) | ($6.43) |
| IDELFY GOMEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 13.9935 | $15,535.86 |
| IDELFY GOMEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (17.154285303) | ($19,080.54) |
| IDELFY GOMEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| IDELFY GOMEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.43) | ($6.43) |
| IDELFY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023570322281 | $0.01 |
| IDELFY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115606920002499 | $34.91 |
| IDELFY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0249349674362 | $1.02 |
| IDELFY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8143331334999 | $6.79 |
| IDELFY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0630116675886 | $0.01 |
| IDELISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045670237543 | $13.52 |
| IDELISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087999822819 | $1.72 |
| IDEN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047851792814 | $147.34 |
| IDEN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64495909414 | $0.75 |
| IDEN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108849900578 | $220.24 |
| IDEN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.2853586309999 | $14.62 |
| IDEN AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7130160505 | $96.83 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014911741676 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056637260575 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024245784389 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038310517324 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038756762454 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000022824683627 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032709200681 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000087242516779999 | $0.00 |
| IDENE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000089129094583 | $0.00 |
| IDICULA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013232925983 | $0.01 |
| IDIL ERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.027403986) | ($4,016.37) |
| IDIL ERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018001) | ($5.22) |
| IDIL ERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8184660701) | ($227.57) |
| IDIL ERTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002262966076) | ($4.58) |
| IDIL ERTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.88404351 | $3,723.36 |
| IDIL ERTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,917.57 |
| IDIL ERTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000026) | ($2,934.60) |
| IDIL ERTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.884457335) | ($3,592.38) |
| IDIL ERTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,972.21 |
| IDIL ERTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001939024136) | ($3.41) |
| IDIL ERTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09510281) | ($2,836.71) |
| IDIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170813591421179 | $5.05 |
| IDIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129542938396427 | $33.40 |
| IDIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00465900764662109 | $1.80 |
| IDIR ALLOUANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.007120014) | ($282.98) |
| IDIR ALLOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9895449101515 | $2.34 |
| IDIR KEDDACHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| IDIR KEDDACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (26,117.881141) | ($26,117.88) |
| IDIR KEDDACHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| IDIR KEDDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030800810962 | $9.12 |
| IDIR KEDDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.994338187023 | $127.99 |
| IDIR OULD-SAADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02296367754 | $0.03 |
| IDIR OULD-SAADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.834049941 | $20.83 |
| IDIR OURAMDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015895592988 | $0.00 |
| IDIR OURAMDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046526254415947 | $0.04 |
| IDIR OURAMDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00686064466 | $0.01 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00808602 | $324.64 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 182.398555 | $274.95 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 55.6144 | $83.61 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.25 | $124.69 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 94.4845 | $143.62 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00169676 | $68.63 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01038584 | $420.88 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00959266 | $377.13 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01239749 | $511.62 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.28354813 | $11,458.39 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02434718 | $966.60 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $210.87 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | 1INCH | 53.026579028 | $76.56 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 19.1059 | $40.95 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | 1INCH | 73.0 | $105.38 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00293716 | $116.59 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.621602) | ($56.81) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0324406 | $1,293.43 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.96 | $96.08 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00528078 | $209.56 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02078 | $822.61 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.05632743 | $2,229.70 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.6 | $258.81 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 15.1 | $261.82 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.1) | ($103.85) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | 1INCH | 118.4604 | $167.34 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 7.626066 | $765.20 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02875445 | $1,130.26 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00721077 | $289.78 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00634031 | $219.40 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.009995006 | $78.17 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.55 | $42.35 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00667256 | $228.00 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 2.13 | $137.34 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 3.874514459 | $255.93 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01352037 | $419.26 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.0495 | $69.19 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 45.5695 | $40.85 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 67.80875 | $67.81 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 45.3663 | $71.31 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 60.4671 | $91.98 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.59 | $76.03 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00615525 | $183.51 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $203.52 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00796739 | $238.42 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.11395492 | $229.19 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01035097 | $305.88 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 190.52466319 | $129.14 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UNI | 15.6849 | $78.58 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UNI | 21.7541 | $114.86 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00414 | $121.98 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.76 | $140.14 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09762463 | $190.97 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.08 | $107.61 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00542432 | $160.82 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 0.75994435 | $22.65 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 1.29440101 | $38.71 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 2.2 | $65.55 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | 1INCH | (278.0) | ($256.96) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | 1INCH | (150.0) | ($138.35) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01401701 | $422.99 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 26.7151 | $135.14 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.16272834 | $328.45 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 4.03213239 | $117.54 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.09 | $56.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | 1INCH | (150.29) | ($148.62) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 383.9408 | $292.67 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.29949728 | $592.15 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (5.1639) | ($51.39) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | UNI | 24.0 | $130.39 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01745996 | $511.84 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 104.348 | $80.41 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($101.20) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 0.41 | $11.89 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00174993 | $52.78 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00231586 | $67.54 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (5.961037) | ($253.74) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($332.74) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 742.2841 | $446.89 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 757.4269 | $408.89 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.21027247 | $375.81 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | UNI | 39.91154 | $197.58 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.39805 | $711.85 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.07529 | $2,185.85 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0250283 | $45.39 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01099 | $322.15 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($361.49) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02713 | $863.11 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $13.86 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($209.56) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6) | ($15.70) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.19792 | $366.28 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 7.2555 | $174.43 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 10.06547 | $236.81 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 4.61155 | $109.93 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01836 | $547.90 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 3.3 | $75.41 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 1.44939 | $33.03 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00407 | $120.82 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 5.03113 | $115.06 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00372 | $109.91 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $228.77 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00774 | $233.71 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.25) | ($90.04) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00605289 | $175.79 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.25243612 | $422.95 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LINK | 12.26463 | $102.05 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (5.8) | ($218.02) |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583950160613 | $165.04 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2507169193441 | $19.18 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015425550374 | $22.57 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44845862645 | $0.45 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49065840519 | $1.41 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0639616576796311 | $0.84 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016070275284 | $0.11 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117994766601 | $5.05 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1448313108508 | $2.94 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.404161847866 | $2.04 |
| IDO ELIAHU GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.30595474201036 | $1.79 |
| IDO KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037817839577 | $0.00 |
| IDO KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000594955232099999 | $0.01 |
| IDO LESNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016902) | ($5.00) |
| IDO LESNIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016902 | $5.00 |
| IDO LESNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4389208307) | ($12,918.32) |
| IDO LESNIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4389208307 | $12,918.32 |
| IDO LESNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8311665027) | ($1,668.57) |
| IDO LESNIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8311665027 | $1,668.57 |
| IDO LESNIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009837) | ($20.02) |
| IDO LESNIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.05) |
| IDO LESNIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8213295027) | ($1,665.74) |
| IDO LESNIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43841985) | ($13,053.51) |
| IDO LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018101489784168 | $67.49 |
| IDO LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048201253574 52 | $12.88 |
| IDO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07462835700999 | $8.23 |
| IDO LIRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.07007879) | ($75.35) |
| IDO LIRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.07007879 | $75.35 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122206315639 | $0.04 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388833993813999 | $0.00 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077702254067 | $0.02 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034414755571 | $0.00 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068127553327 | $0.01 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016611612894 | $0.00 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016591045412 | $0.00 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00253510962 7 | $0.00 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00179212230279009 | $0.17 |
| IDO LIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081060885816 | $0.00 |
| IDO RAHAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,105.110019107) | ($70,105.11) |
| IDO RAHAT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,105.110019107 | $70,105.11 |
| IDO RAHAT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (222.0) | ($222.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,777.0) | ($7,777.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,666.0) | ($6,666.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,443.0) | ($6,443.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,555.0) | ($5,555.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,888.0) | ($8,888.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,666.0) | ($6,666.00) |
| IDO RAHAT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,790.110019) | ($3,790.11) |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063022223094 | $194.89 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000824272793559999 | $0.16 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.76973477736 | $506.77 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.370604286 | $253.98 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.5236300061 | $4.46 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057674150045 | $0.02 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108789038433999 | $0.01 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0346618401 3 | $7.79 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065649406028 | $0.00 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.8714273297 | $6.20 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.0235984003 | $6.51 |
| IDO RAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044778861188 | $0.49 |
| IDOIA ELLAURI TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115157631543 | $34.08 |
| IDOIA ELLAURI TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226238729719999 | $44.14 |
| IDOIA PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.26395604189 | $13.07 |
| IDOL LUSHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312931777309999 | $9.26 |
| IDOL LUSHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389549281499999 | $7.60 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157594473057 | $4.66 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788640696 | $28.86 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3325441819 | $1.06 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.406389095179999 | $0.26 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0690452542349999 | $0.77 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34652330578 | $0.05 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021815873306 | $0.16 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18308797366 | $0.57 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000141566800305999 | $0.03 |
| IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011447180211 | $0.65 |
| IDORENYIN MICHAEL ARCHIBONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01092928 | $432.89 |
| IDORENYIN MICHAEL ARCHIBONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001041) | ($30.06) |
| IDORENYIN MICHAEL ARCHIBONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00989275) | ($290.66) |
| IDORENYIN MICHAEL ARCHIBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072450394597 61 | $0.22 |
| IDORENYIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271328416792 | $0.28 |
| IDORENYIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019939583253 | $0.02 |
| IDOWU ADEFISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0382710072434 55 | $0.04 |
| IDOWU ELIJAH OLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000228529228 | $0.00 |
| IDRIS ADEKUNLE ADETOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00526416) | ($163.95) |
| IDRIS ADEKUNLE ADETOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00438037 | $137.09 |
| IDRIS ADEKUNLE ADETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132232441299 | $0.42 |
| IDRIS AFER MORTLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02899253 | $1,199.47 |
| IDRIS AFER MORTLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,902.35) |
| IDRIS AFER MORTLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,522.0 | $2,522.00 |
| IDRIS AFER MORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642821136929999 | $18.78 |
| IDRIS AFER MORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5945582214 | $4.19 |
| IDRIS AFER MORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0903384138739999 | $198.26 |
| IDRIS AFER MORTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.724456905 | $251.72 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 30,630.267117 | $30,630.27 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.27152154 | $8,188.55 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.99570435 | $2,039.95 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,908.487351 | $10,908.49 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (187.0512) | ($120.26) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99570435) | ($1,913.76) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27289645) | ($8,222.64) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,599.0) | ($20,599.00) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397311927015499 | $12.03 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.342521942511 | $102.83 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005724381890645 | $1.04 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.64293104346 | $80.64 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009873702324 | $0.00 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00365084696529999 | $0.02 |
| IDRIS BAMIGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10606260371 | $0.01 |
| IDRIS BISIRIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027326132958 | $8.09 |
| IDRIS BISIRIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38824443895 | $1.67 |
| IDRIS BOUDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137596217375659 | $0.00 |
| IDRIS FILALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204673648399999 | $0.00 |
| IDRIS FILALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024380677181 | $0.00 |
| IDRIS IBRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.34697748186 | $14.77 |
| IDRIS IBRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045594634333 | $0.33 |
| IDRIS MAHMOUD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004440875789) | ($13.81) |
| IDRIS MAHMOUD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (469.8922) | ($1,038.46) |
| IDRIS MAHMOUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (95.995217655) | ($687.95) |
| IDRIS MAHMOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17120837) | ($36,622.51) |
| IDRIS MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051177938044 | $183.80 |
| IDRIS MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1871142189511 | $31.65 |
| IDRIS MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003983991725805 | $0.01 |
| IDRIS MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040778903342 | $0.05 |
| IDRIS MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239557089500389 | $2.41 |
| IDRIS OLAWALE YEKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.005084357573 | $11.93 |
| IDRIS OLAWALE YEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047609426586 | $0.07 |
| IDRIS THOMAS LEDOUX NURUDEEN TAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01153208064239 | $0.01 |
| IDRIS YıLDıZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002728777967 | $0.00 |
| IDRIS YıLDıZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000059825946235 | $0.00 |
| IDRIS YıLDıZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000056451226758 | $0.00 |
| IDRISS AHMEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (22.959495846) | ($151.76) |
| IDRISS AHMEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (41.137317585) | ($41.14) |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016697742517 | $0.49 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2397482809999 | $10.50 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031882904821 | $0.00 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025934797854 | $0.00 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071374430874913 | $0.69 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004111123976 | $0.00 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010961007459 | $0.00 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.50282736243572 | $0.50 |
| IDRISS AHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007143912417899999 | $0.00 |
| IDRISS BEDRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.501751512264 | $7.60 |
| IDRISS BEDRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52547232997 | $0.33 |
| IDRISS BENABDESSADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023318263936 | $0.69 |
| IDRISS CORNICE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 550.69697749 | $550.70 |
| IDRISS CORNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002360403621482 | $50.12 |
| IDRISS CORNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06301478073139 | $4.90 |
| IDRISS KECHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081101257105 | $251.19 |
| IDRISS KECHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04401425958 | $1.22 |
| IDRISS KECHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56728659754 | $1,143.63 |
| IDRISS KECHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33161602702 | $0.33 |
| IDRISS KECHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27428749405 | $0.27 |
| IDRISS MGHABBAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XTZ | (26.933149) | ($57.48) |
| IDRISS MGHABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.186289047245459 | $0.44 |
| IDRISS SOUALMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059421389343 | $0.00 |
| IDRISS SOUALMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95914210899 | $0.76 |
| IDRISS TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078065505298 | $0.00 |
| IDRISS TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00879562806879999 | $0.01 |
| IDRISSA YAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306243747145899 | $0.29 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (55.0) | ($1,069.50) |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40723289463114 | $8.61 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011845505565 | $23.11 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82448913759999 | $2.24 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04860730892 | $12.90 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030637413664 | $0.00 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62103275246 | $2.12 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58318118098 | $0.28 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032102097269 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0273609414519999 | $0.17 |
| IDRISSE TRAORE-CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.242860602469999 | $13.83 |
| IDRIZ TUZLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126868949184999 | $3.76 |
| IDRIZ TUZLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072353952003 | $0.00 |
| IDTHIPAD CHITTICHAIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000269255754879999 | $0.00 |
| IDUS DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.03436983649 | $101.81 |
| IDUTTON RD LLC | 8004 MORELL LANE, DURHAM, NORTH CAROLINA 27713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108248070317999 | $330.77 |
| IDUTTON RD LLC | 8004 MORELL LANE, DURHAM, NORTH CAROLINA 27713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015499602589 | $0.02 |
| IDUTTON RD LLC | 8004 MORELL LANE, DURHAM, NORTH CAROLINA 27713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057731367713 | $0.11 |
| IEAN KENNETH DE MESA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (950.456730769) | ($686.32) |
| IEAN KENNETH DE MESA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201907) | ($55.42) |
| IEAN KENNETH DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021649492595824 | $0.72 |
| IEAN KENNETH DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.353869233448 | $6.00 |
| IEAN KENNETH DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.4567307692 | $0.32 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021519631789 | $41.99 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.579897795 | $1.25 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18130643512 | $1.60 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.81959311189999 | $0.56 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038468100521 | $2.82 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104764065396 | $0.36 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0237187243979999 | $2.60 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029754234218 | $0.00 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000342539681039999 | $0.08 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15675439397 | $0.24 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0677520438629999 | $0.09 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.140219644193 | $0.07 |
| IEASHA BOOKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015249629506 | $0.04 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 220.5965 | $465.46 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 9.75 | $5.79 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 1,809.75 | $1,074.18 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.035701) | ($1,100.25) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,084.507 | $1,100.25 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 20.99076 | $1,000.00 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (636.942) | ($1,000.00) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 988.279 | $1,000.00 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 32.1378 | $1,000.00 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 549.75 | $237.65 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 19.6041 | $200.02 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 13.9995 | $741.95 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009827) | ($19.84) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.077927499) | ($2,180.67) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (47.817333) | ($20.00) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (2,875.034915) | ($1,200.30) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (72.8) | ($72.80) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 1.39708 | $72.80 |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.377278) | ($20.08) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.03) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (27.336609224) | ($1,425.88) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281544) | ($84.46) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.927377) | ($20.00) |
| IEAUN ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (73.438953926) | ($760.09) |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080012577517212 | $2.71 |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.032647042108 | $47.98 |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004076060387744 | $9.08 |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1831685780075 | $0.18 |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2202139544 | $3.94 |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011437706355 | $0.09 |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08984011262079 | $6.70 |
| IEAUN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0866844021012536 | $0.00 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.394325) | ($1,200.24) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,198.476 | $1,200.24 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.031873) | ($1,299.99) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,297.323 | $1,299.99 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,698.785856) | ($2,698.79) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (205.446) | ($292.46) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 291.246 | $292.46 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (18.6612) | ($343.38) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 342.806 | $343.38 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002444) | ($99.99) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.883 | $99.99 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.032712) | ($99.94) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.904 | $99.94 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (833.839) | ($833.84) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,268.53) | ($716.47) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0241401 | $716.47 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0241401) | ($736.03) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.01547) | ($468.09) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.260245 | $468.09 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($3.30) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.001834 | $3.30 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00408) | ($123.53) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 201.741 | $123.53 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($3.00) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 4.642 | $3.00 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($3.00) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.3289 | $3.00 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000132) | ($4.00) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3.992 | $4.00 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000132) | ($4.00) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.4386 | $4.00 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (5.469) | ($3.51) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001161 | $3.51 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.7865) | ($7.15) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002358 | $7.15 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.99) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.976 | $9.99 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.13) | ($14.13) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004665 | $14.13 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,558.0) | ($602.43) |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015481753948 | $47.12 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112601241252 | $21.74 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43199968982238 | $0.43 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5783181202237 | $1.21 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.60312598833971 | $5.36 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0502771545694372 | $0.92 |
| IECOLIA ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.7896874062 | $8.89 |
| IEDIAEL STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.786225087515 | $7.77 |
| IEF HAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162116938249 | $0.48 |
| IEF HAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000868686394527 | $0.13 |
| IEF HAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9552562053999 | $96.71 |
| IEGOR VOLNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261411114046 | $79.30 |
| IEGOR VOLNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320349696 | $0.24 |
| IEGOR VOLNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,398.19067909 | $1,398.19 |
| IEK KIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422698828777 | $0.00 |
| IEK KIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032724585676 | $0.03 |
| IEK KIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00307935014229999 | $0.00 |
| IEM MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006390708556 | $0.00 |
| IEM MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000474863979 | $0.00 |
| IEM MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089359209708 | $0.00 |
| IEMIMA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.348860916091 | $6.54 |
| IERUSA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167920998619999 | $0.50 |
| IERUSA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2040510717 | $1.38 |
| IESHA BANKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02182262 | $2.36 |
| IESHA BANKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02164486 | $2.42 |
| IESHA BANKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02161387 | $2.28 |
| IESHA BANKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.0213262 | $2.11 |
| IESHA BANKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02141107 | $2.06 |
| IESHA BANKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02091155 | $2.22 |
| IESHA BANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.021062 | $1.98 |
| IESHA BANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02058502 | $1.34 |
| IESHA BANKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02212449 | $1.54 |
| IESHA BANKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02243334 | $1.53 |
| IESHA BANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02230272 | $1.56 |
| IESHA BANKS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02135532 | $1.34 |
| IESHA BANKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02091278 | $1.33 |
| IESHA BANKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02223086 | $1.45 |
| IESHA BANKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02204337 | $1.32 |
| IESHA BANKS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.0220763 | $0.91 |
| IESHA BANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02384751 | $1.12 |
| IESHA BANKS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.02607341 | $1.36 |
| IESHA BANKS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02074004 | $1.18 |
| IESHA BANKS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.02522378 | $1.34 |
| IESHA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000966884428757 | $2.86 |
| IESHA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9279011064 | $8.93 |
| IESHA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.447555714 | $7.49 |
| IESHA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022700313051 | $0.25 |
| IESHA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38404364423 | $0.06 |
| IESHA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00303071918449999 | $0.22 |
| IESHAAN KHANNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 5,117.08038965 | $4,441.49 |
| IESHAAN KHANNA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 279.35607413 | $187.93 |
| IESHAAN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016604773311 | $50.00 |
| IESIMIEL STANESCU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (405.688511) | ($384.46) |
| IESIMIEL STANESCU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (35.0) | ($20.85) |
| IESIMIEL STANESCU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($59.36) |
| IESIMIEL STANESCU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($57.44) |
| IESIMIEL STANESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (32.256141) | ($16.94) |
| IESIMIEL STANESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (48.152165) | ($24.99) |
| IESIMIEL STANESCU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (77.775658) | ($32.17) |
| IESIMIEL STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280853199999 | $0.00 |
| IESIMIEL STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700193079500191 | $1.29 |
| IESSICA DE ANGELIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.03980623 | $404.30 |
| IESSICA DE ANGELIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.042966879) | ($310.95) |
| IESSICA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682405678709 | $50.24 |
| IESSICA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042712585130071 | $1.32 |
| IESTYN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035323149304 | $1.05 |
| IESTYN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.976928459 | $14.98 |
| IEUAN HUW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001555250766 | $53.26 |
| IEUAN HUW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8079578888761 | $21.08 |
| IEUAN HUW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009818046041 | $22.87 |
| IEUAN HUW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21814245358199 | $22.61 |
| IEVA BAUMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937210525801 | $0.90 |
| IEVA BOCKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32980886272699 | $1.31 |
| IEVA BORE-BABĀNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150450561653 | $0.45 |
| IEVA CEPONYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080522130907 | $0.24 |
| IEVA CEPONYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046403553503 | $0.91 |
| IEVA CEPONYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045271240664 | $0.33 |
| IEVA CEPONYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047339273115 | $1.11 |
| IEVA GAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141149903692 | $0.42 |
| IEVA GAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025750082829 | $0.50 |
| IEVA MILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27640654049 | $10.59 |
| IEVA NASIULEVIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9340926132 | $1.10 |
| IEVA NASIULEVIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9433955929999 | $8.75 |
| IEVA PIKŽIRNYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7413523188285 | $0.70 |
| IEVA PIKŽIRNYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03687724805 | $72.66 |
| IEVA PIKŽIRNYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13541193329 | $0.14 |
| IEVA RUBULE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0015923 | $61.44 |
| IEVA RUBULE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009570631198) | ($36.96) |
| IEVA RUBULE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004690816979) | ($1.83) |
| IEVA RUBULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08967528 | $2,524.18 |
| IEVA RUBULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0837647842) | ($2,343.48) |
| IEVA RUBULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 10.98925903 | $468.73 |
| IEVA RUBULE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001246198576) | ($37.29) |
| IEVA RUBULE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.04021883 | $904.56 |
| IEVA RUBULE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.04203154 | $947.76 |
| IEVA RUBULE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.08455925133) | ($1,913.12) |
| IEVA RUBULE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001941301928) | ($37.29) |
| IEVA RUBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001468798075 | $0.30 |
| IEVA RUBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31108721510289 | $5.40 |
| IEVA RUBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2435905631 | $0.34 |
| IEVA STRELCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029868619365 | $0.09 |
| IEVA ULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016910560412 | $50.37 |
| IEVA ULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221326846669999 | $1.62 |
| IEVA VILCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076682139443 | $2.27 |
| IEVA VILCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355662252709999 | $0.36 |
| IEVGEN BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025120471244 | $0.00 |
| IEVGEN BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003844600926 | $0.00 |
| IEVGEN BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129971660051 | $0.25 |
| IEVGEN BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029208700426 | $0.00 |
| IEVGEN BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088835401196 | $0.00 |
| IEVGEN BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00134600551778999 | $0.00 |
| IEVGEN CHEBOTAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009327265068 | $0.00 |
| IEVGEN CHEBOTAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001405711325 | $0.00 |
| IEVGEN CHEPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279128540695149 | $0.29 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058517402436 | $0.02 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114180458379 | $0.00 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016847731767 | $0.00 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065519511979 | $0.01 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108911154392999 | $0.00 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011128619125 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000901642215599999 | $0.00 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000683195719729999 | $0.00 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104670183934 | $0.00 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00512443237599999 | $0.01 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005102574811 | $0.00 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000164251133219999 | $0.01 |
| IEVGEN IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000019388764 | $0.00 |
| IEVGEN TYKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020085121901 | $0.59 |
| IEVGEN TYKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410116534 | $0.24 |
| IEVGEN TYKHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11664432799999 | $1.49 |
| IEVGENII BODROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151864375958 | $44.96 |
| IEVGENII BODROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014804468299 | $0.00 |
| IEVGENII BODROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00874986786295 | $0.01 |
| IEVGENII GORIANYI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001474930935) | ($3.09) |
| IEVGENII GORIANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007785360330827 | $0.02 |
| IEVGENII GVOZDETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032297591597 | $0.96 |
| IEVGENII GVOZDETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39699598448 | $4.77 |
| IEVGENII POLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025548765318 | $77.44 |
| IEVGENII POLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33611087002999 | $2.66 |
| IEVGENII POLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079074522757 | $1.54 |
| IEVGENII STEPANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508107336171292 | $0.06 |
| IEVGENII STEPANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013890847306 | $0.27 |
| IEVGENII STEPANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006664137408 | $0.00 |
| IFAKAT BIGE ERGEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,410.358949 | $877.41 |
| IFAKAT BIGE ERGEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0080342 | $248.37 |
| IFAKAT BIGE ERGEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1699 | $350.47 |
| IFAKAT BIGE ERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173528127463 | $4.80 |
| IFAKAT BIGE ERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043288782914 | $0.05 |
| IFAKAT BIGE ERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156605726699 | $2.36 |
| IFAKAT BIGE ERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.10537430145 | $5.34 |
| IFAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.340573184695 | $1.37 |
| IFAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000408103681381502 | $0.00 |
| IFAT BITRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028606716061 | $55.85 |
| IFE OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002970080367 | $0.00 |
| IFE OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049469108026 | $0.00 |
| IFE OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008825417848 | $0.00 |
| IFE OLAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00317526979799999 | $0.00 |
| IFEANYI CHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009514428118 | $0.00 |
| IFEANYI CHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00272469144749999 | $0.00 |
| IFEANYI CHRISTIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018588611249999 | $0.00 |
| IFEANYI CHUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024163426356 | $0.72 |
| IFEANYI IBEAGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039522464656 | $0.00 |
| IFEANYI KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000577056402745 | $0.00 |
| IFEANYI KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036364885172 | $0.00 |
| IFEANYI KORIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (786.853864236) | ($786.85) |
| IFEANYI KORIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 786.853864236 | $786.85 |
| IFEANYI KORIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| IFEANYI KORIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 2,235.0 | $2,235.00 |
| IFEANYI KORIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| IFEANYI KORIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| IFEANYI KORIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 4,195.804195804 | $4,463.44 |
| IFEANYI KORIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 777.0 | $777.00 |
| IFEANYI KORIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.9) | ($3.90) |
| IFEANYI KORIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (777.0) | ($777.00) |
| IFEANYI KORIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,114.285714286 | $1,456.14 |
| IFEANYI KORIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,558.856546924) | ($7,477.40) |
| IFEANYI KORIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,558.856546924 | $7,477.40 |
| IFEANYI KORIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,558.856546924) | ($7,496.62) |
| IFEANYI KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038076967761 | $11.27 |
| IFEANYI KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.404205381831 | $3.40 |
| IFEANYI KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.29076278506 | $123.08 |
| IFEANYI KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20490219057 | $0.18 |
| IFEANYI KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8021699183 | $6.16 |
| IFEANYI KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1919905524 | $0.33 |
| IFEANYI KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15479285797 | $0.07 |
| IFEANYI MONYE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115804) | ($46.49) |
| IFEANYI MONYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001166211453495 | $0.05 |
| IFEANYI MONYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005890030153 | $0.01 |
| IFEANYI OKORORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.06172340449999 | $0.08 |
| IFEANYI OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041085933185 | $0.05 |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,000.0) | ($27,000.00) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,000.0 | $27,000.00 |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (26,900.0) | ($26,900.00) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,792.060674566) | ($933.68) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,792.060674566 | $933.68 |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($291.38) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $291.38 |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.56) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.559990002) | ($16,875.99) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.559990002 | $16,875.99 |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55999) | ($16,904.65) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.5) | ($18,905.63) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.5 | $18,905.63 |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($379.35) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.25) | ($18,706.49) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001801079406) | ($0.29) |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001801079406 | $0.29 |
| IFEANYI UCHENNA EZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.872178569754 | $535.97 |
| IFEANYICHUKWU EBIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015741013995 | $46.70 |
| IFEANYICHUKWU EBIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2834648402 | $2.50 |
| IFEANYICHUKWU EBIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 32.63013985 | $50.33 |
| IFEANYICHUKWU EBIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0011221547614 | $0.00 |
| IFEANYICHUKWU MAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014086283392 | $0.00 |
| IFEANYICHUKWU MUOTTOH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.00295267 | $5.35 |
| IFEANYICHUKWU MUOTTOH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.57544648 | $1,048.87 |
| IFEANYICHUKWU MUOTTOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.13271406 | $206.19 |
| IFEANYICHUKWU MUOTTOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035726536363 | $4.33 |
| IFEBUNACHI IBEACHUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (907.726849) | ($360.12) |
| IFEBUNACHI IBEACHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65825524238811 | $10.86 |
| IFEBUNACHI IBEACHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6072284209999 | $13.57 |
| IFEBUNACHI IBEACHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.081524357 | $0.24 |
| IFEBUNACHI IBEACHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.252071552 | $0.75 |
| IFEBUNACHI IBEACHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1576708651 | $0.17 |
| IFECHUKWUDE AJUMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.813634169049 | $4.40 |
| IFEDOLAPO JUMOKE BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008691235646 | $0.00 |
| IFEDOLAPO KING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.3935 | $113.72 |
| IFEDOLAPO KING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.3395 | $54.46 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152335279646 | $45.11 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961312045408 | $1.02 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148186692769999 | $28.91 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38437224891 | $0.38 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.802573961 | $66.44 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5756766445 | $2.25 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37403526604 | $4.12 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0493784411859999 | $0.44 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4031155375 | $0.35 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00287013584609999 | $0.21 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07631778597 | $4.26 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028982227892 | $9.22 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073086998406 | $0.17 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005876232747 | $0.04 |
| IFEDOLAPO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027448844667 | $0.20 |
| IFEJIKA ANIMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.481700817 | $51.48 |
| IFEOLUWA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574065422249999 | $114.85 |
| IFEOLUWA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88599897668 | $0.89 |
| IFEOLUWA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.052242799 | $97.55 |
| IFEOLUWA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.11399075419999 | $34.61 |
| IFEOLUWA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040601223249 | $0.36 |
| IFEOLUWA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080827405772 | $8.88 |
| IFEOLUWA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070804225014999 | $0.00 |
| IFEOLUWA OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053956559198 | $15.97 |
| IFEOLUWA OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.464209431 | $21.46 |
| IFEOLUWA OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0779768516 | $1.30 |
| IFEOLUWA OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13606543576 | $1.51 |
| IFEOLUWA OMOTAYO ANWO ADE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 472.0 | $472.00 |
| IFEOLUWA OMOTAYO ANWO ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170612792 | $50.00 |
| IFEOLUWA OMOTAYO ANWO ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8337743813224 | $2.33 |
| IFEOLUWA OMOTAYO ANWO ADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0044768793 | $5.00 |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00417358) | ($150.00) |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00417358 | $150.00 |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00783471) | ($230.00) |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00783471 | $230.00 |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0119) | ($365.31) |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161443061158 | $5.27 |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016414504661 | $32.03 |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.192380428 | $5.70 |
| IFEOLUWA OYEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61317517509 | $5.41 |
| IFEOLUWAPO OJIKUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017045587272 | $0.01 |
| IFEOLUWAPO OJIKUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120266993804999 | $0.00 |
| IFEOLUWAPO TALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045945738419 | $0.00 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,546.02 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 10,907.0 | $6,912.17 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.12 | $4,968.60 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,870.95 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.12) | ($4,121.52) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.12 | $4,121.52 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,907.0) | ($5,297.10) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,907.0 | $5,297.10 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,867.61) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.5 | $4,867.61 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (65.341023898) | ($70.80) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 65.341023898 | $70.80 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 17,250.7 | $9,919.77 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (17,250.7) | ($10,071.18) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 17,250.7 | $10,071.18 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.46 | $5,007.99 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.46) | ($5,023.77) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.46 | $5,023.77 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 245.9151 | $201.27 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (245.9151) | ($200.50) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 245.9151 | $200.50 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.4 | $4,972.18 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4) | ($5,010.29) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4 | $5,010.29 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.753064382) | ($12,000.00) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.753064382 | $12,000.00 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.753064382) | ($12,015.97) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.351723814) | ($5,000.00) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.351723814 | $5,000.00 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.351723814) | ($4,991.48) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 19,503.9319 | $16,994.09 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (19,503.9319) | ($16,992.92) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 19,503.9319 | $16,992.92 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 44,889.47 | $19,562.49 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (44,889.47) | ($19,504.97) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XRP | 44,889.47 | $19,504.97 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 91.6992 | $985.77 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.45 | $5,007.48 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (91.6992) | ($993.10) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 91.6992 | $993.10 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.45) | ($5,033.18) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.45 | $5,033.18 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.42 | $4,941.69 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.42) | ($4,771.54) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.42 | $4,771.54 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 318.66850116 | $2,976.36 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (318.66850116) | ($3,041.67) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 318.66850116 | $3,041.67 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.57 | $4,991.64 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.57) | ($4,986.91) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.57 | $4,986.91 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.543 | $5,017.81 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.543) | ($5,021.83) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.543 | $5,021.83 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.526 | $5,003.26 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.526) | ($5,006.62) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.526 | $5,006.62 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 56.63474756 | $2,838.53 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 3,342.7275 | $2,450.49 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,342.7275) | ($2,445.10) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,342.7275 | $2,445.10 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.46 | $4,997.51 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.46) | ($4,990.95) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.46 | $4,990.95 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 104.52701642 | $1,066.18 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.995 | $5,947.99 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (104.52701642) | ($1,060.87) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 104.52701642 | $1,060.87 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.995) | ($5,921.25) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.995 | $5,921.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 499.5 | $254.16 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (56.63474756) | ($2,740.49) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOT | 33.27 | $318.77 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.995 | $5,354.47 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 1,999.5 | $925.16 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,499.0) | ($1,155.39) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,499.0 | $1,155.39 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (33.27) | ($312.03) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 33.27 | $312.03 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.995) | ($5,316.16) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.995 | $5,316.16 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 499.5 | $249.18 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (499.5) | ($249.18) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 499.5 | $249.18 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $1,873.19 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.995) | ($1,873.19) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.995 | $1,873.19 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XRP | 22,331.495753 | $8,999.48 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (22,331.495753) | ($8,993.82) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | XRP | 22,331.495753 | $8,993.82 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.55 | $4,935.70 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.55) | ($4,940.77) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.55 | $4,940.77 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 499.5 | $301.40 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (499.5) | ($301.55) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 499.5 | $301.55 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $3,663.12 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.72 | $4,988.04 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.715) | ($8,574.79) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.715 | $8,574.79 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.73 | $4,816.46 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.73) | ($4,822.60) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.73 | $4,822.60 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.89896655 | $5,104.27 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.83 | $5,000.30 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.72896655) | ($10,209.71) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.72896655 | $10,209.71 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.78 | $4,989.43 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.78) | ($5,067.55) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.78 | $5,067.55 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.65 | $4,979.77 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.65) | ($4,926.80) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.65 | $4,926.80 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.75 | $5,015.77 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.75) | ($5,025.82) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.75 | $5,025.82 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.78 | $5,010.87 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.78) | ($4,990.63) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.78 | $4,990.63 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.17140018 | $5,148.69 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 678.91078726 | $428.52 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17140018) | ($5,150.89) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17140018 | $5,150.89 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (678.91078726) | ($427.82) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 678.91078726 | $427.82 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 40,988.03408877 | $26,392.35 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (40,988.03408877) | ($26,526.02) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 40,988.03408877 | $26,526.02 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.9 | $5,006.87 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 3,030.7003756 | $407.51 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.9) | ($5,028.97) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.9 | $5,028.97 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (3,030.7003756) | ($412.17) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | XLM | 3,030.7003756 | $412.17 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.26 | $4,768.40 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.26) | ($4,773.65) |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.26 | $4,773.65 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626081979041376 | $13.06 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.168484743 | $293.86 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24189019400369 | $332.43 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.536765796952 | $115.22 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 795.589295357 | $478.51 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3668888195 | $52.07 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052627702761 | $0.00 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.313751497869 | $0.27 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.745136341 | $87.96 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000054671877305 | $0.00 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.0613805369999 | $1.23 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027192159111 | $0.00 |
| IFEOMA ANAGAM UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 23.235537552 | $12.37 |
| IFEOMA ANIKPE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($126.48) |
| IFEOMA ANIKPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (268.1284) | ($79.26) |
| IFEOMA ANIKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.020680719554 | $124.13 |
| IFEOMA CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094700032311 | $2.80 |
| IFEOMA CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015098692269 | $0.02 |
| IFESINUNO EZEDINMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057793626303 | $17.11 |
| IFESINUNO EZEDINMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032804250054 | $6.40 |
| IFET HUREM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 516.7817 | $412.81 |
| IFET HUREM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (516.7817) | ($379.45) |
| IFET HUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1703018751086 | $0.10 |
| IFEYINWA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027913267106 | $0.08 |
| IFFAT NAKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154746091809999 | $0.46 |
| IFFAT NAKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019431312288 | $0.00 |
| IFIGENEIA ANGELAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130521032271999 | $0.00 |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (48.0) | ($147,726.24) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (48.0) | ($147,937.05) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (48.0) | ($147,865.01) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (48.0) | ($146,559.44) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (47.0) | ($145,650.41) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (47.0) | ($141,236.88) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (313.072127) | ($941,333.74) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.378538) | ($1,071.92) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007878) | ($18.16) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.803) | ($14.60) |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.794860301775406 | $2,402.84 |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039348968477 | $0.00 |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057839142028 | $0.00 |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085047829154 | $0.00 |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028515855089291 | $0.03 |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00043066510317 | $0.05 |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, K | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000282069945219999 | $0.00 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $50.99 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 70.0 | $96.60 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 36.469224 | $27.01 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 30.171403 | $26.85 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05832516 | $169.88 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 43.000406 | $26.27 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 32.30985 | $26.21 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (27.0) | ($16.50) |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 85.024397 | $52.69 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (21.76) | ($13.39) |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (36.279) | ($78.00) |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 78.551 | $78.00 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 32.214 | $28.00 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.55) | ($50.55) |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 43.559 | $50.55 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (107.944) | ($232.08) |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 234.27 | $232.08 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (234.27) | ($234.27) |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 2.54384 | $234.27 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02701944 | $1,076.99 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 78.320416 | $46.33 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 99.409904 | $66.38 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0015082 | $47.85 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 60.0 | $42.02 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.53 | $28.02 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 5,215.74 | $1.11 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 21,450.97 | $8.23 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 100.401361 | $48.96 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458634007314 | $12.46 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595132594751963 | $1.25 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022720644855 | $4.34 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6849517165 | $3.39 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90102682499999 | $2.27 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8963669829 | $2.75 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0617952937079999 | $3.22 |
| IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 23.927550745 | $0.00 |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.409581) | ($20.07) |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.054199) | ($20.24) |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (708.159459096) | ($984.87) |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (96.765285496) | ($1,848.46) |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.270746) | ($20.07) |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.920729596) | ($3,692.52) |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.170372523394 | $2.99 |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.363314505162 | $6.56 |
| IFTIEKHAR QUADR RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12061573719108 | $9.16 |
| IFTIKAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201176301657669 | $0.00 |
| IFTIKHAR SOOMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034545484560604 | $0.00 |
| IFTITAHUL HIDAYATI BINTI MONIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250282782209 | $0.03 |
| IG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024610846006 | $0.73 |
| IG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077281635297 | $0.01 |
| IG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.9576797297999 | $11.96 |
| IGA CZARNECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.33625370292 | $14.06 |
| IGA MURZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002682648399 | $0.00 |
| IGA MURZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079037254884 | $0.01 |
| IGA PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076833821705 | $0.23 |
| IGA PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| IGA PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.049642575362 | $0.05 |
| IGAL BUBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021020211868 | $0.06 |
| IGAL BUBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00272380856149999 | $0.03 |
| IGAL BUBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016995904707 | $0.00 |
| IGAL BUBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043357938057 | $0.00 |
| IGAL BUBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031038858173 | $0.00 |
| IGBONAJU NNAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238622337906 | $0.25 |
| IGBUDU CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717284624088762 | $0.01 |
| IGEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018738607564 | $0.55 |
| IGEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2538538317 | $2.04 |
| IGGY VAN LITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| IGGY VAN LITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.46) | ($22.46) |
| IGGY VAN LITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| IGGY VAN LITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.46) | ($22.46) |
| IGGY VAN LITH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| IGGY VAN LITH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.46) | ($22.46) |
| IGGY VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074488578192 | $0.22 |
| IGGY VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227197930019999 | $0.00 |
| IGGY VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024917277432 | $0.05 |
| IGGY VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.198042658 | $14.20 |
| IGHO EGBEDEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4172092035858 | $1.40 |
| IGHO EGBEDEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 16.4565623578 | $12.87 |
| IGHOSIOJA ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001428513503 | $0.00 |
| IGINO BRAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178261778689999 | $53.24 |
| IGINO BRAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6926759504 | $4.31 |
| IGINO BRAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04071560605 | $80.66 |
| IGINO BRAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.03476495 | $88.82 |
| IGINO BRAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00084335115633 | $0.00 |
| IGINO BRAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057973669014 | $0.00 |
| IGLI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115842825820999 | $0.34 |
| IGLI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041724171182 | $8.14 |
| IGLI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72113793309 | $0.11 |
| IGLI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00398348531029999 | $0.29 |
| IGLI QEMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067135632084 | $0.00 |
| IGMAR MANTOVANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00030875 | $11.87 |
| IGMAR MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12351253215849 | $0.09 |
| IGNACE DECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130532224458973 | $50.44 |
| IGNACE DECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078007001006 | $0.00 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.765414396 | $153.66 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (1.76573) | ($91.34) |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0029842 | $91.34 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.007617) | ($231.74) |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.110977 | $231.74 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.348638) | ($718.20) |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0236512 | $718.20 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (548.796897) | ($548.80) |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01815613 | $537.00 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00329287 | $103.59 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04525523) | ($1,241.14) |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024404741924759 | $7.33 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008300223019 | $0.00 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012528347722482 | $3.43 |
| IGNACE L H VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.714038730473 | $3.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGNACE L H VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002256736784611 | $0.13 |
| IGNACE MAXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8937186361989 | $10.76 |
| IGNACE MORREEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 7.9984 | $755.21 |
| IGNACE MORREEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.14947 | $410.74 |
| IGNACE MORREEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.074985 | $2,732.94 |
| IGNACE MORREEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 19.996 | $1,155.17 |
| IGNACE MORREEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07988402 | $2,484.41 |
| IGNACE MORREEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.6098778 | $779.34 |
| IGNACE MORREEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 15.0072 | $412.55 |
| IGNACE MORREEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0419916 | $1,041.47 |
| IGNACE MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469782700129 | $120.45 |
| IGNACE MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011396439541 | $19.48 |
| IGNACE MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.545262367227 | $28.62 |
| IGNACE MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14269771912 | $7.54 |
| IGNACE VAN DE VEIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.48) |
| IGNACE VAN DE VEIRE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001638) | ($49.98) |
| IGNACE VAN DE VEIRE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (3.05) | ($93,059.90) |
| IGNACE VAN DE VEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025089172611 | $783.32 |
| IGNACE VAN DE VEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8924913628881 | $65.36 |
| IGNACE VAN DE VEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23285803118 | $474.29 |
| IGNACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026146111106 | $0.77 |
| IGNACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091793551912 | $17.91 |
| IGNACIA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258444450449 | $7.65 |
| IGNACIA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033324752364 | $0.00 |
| IGNACIO ACOSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,584.90 |
| IGNACIO ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.9999 | $4,622.65 |
| IGNACIO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684306 | $50.00 |
| IGNACIO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.8713889496269 | $62.44 |
| IGNACIO ADOLFO GUAJARDO BOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.269396841 | $4.42 |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,034.899186525) | ($41,034.90) |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,034.899186525 | $41,034.90 |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (41,025.0) | ($41,025.00) |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077603327015 | $240.59 |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020611134059 | $40.22 |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.66542790913 | $263.67 |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030976508799 | $0.03 |
| IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040514622983 | $0.04 |
| IGNACIO AGUSTIN MAQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019656764401 | $0.58 |
| IGNACIO AGUSTIN MAQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071864462472 | $0.01 |
| IGNACIO AGUZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| IGNACIO AGUZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,505.293941 | $1,505.29 |
| IGNACIO AGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025552688261 | $50.07 |
| IGNACIO AGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.696868262 | $23.70 |
| IGNACIO AGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.64748112 | $7.65 |
| IGNACIO ALEJANDRO DAVILA DAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.04353011 | $1,535.46 |
| IGNACIO ALEJANDRO DAVILA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021975269772 | $0.00 |
| IGNACIO ALEJANDRO DAVILA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079280948545 | $0.01 |
| IGNACIO ALEJANDRO DAVILA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424624552166599 | $4.86 |
| IGNACIO ALEJANDRO DAVILA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015592035078 | $0.00 |
| IGNACIO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088119761114 | $2.80 |
| IGNACIO ANDAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080464934734 | $0.00 |
| IGNACIO ANDAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000111334925942 | $0.00 |
| IGNACIO ANDAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008681156746 | $0.10 |
| IGNACIO ANDRES CONCHA PEREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0115792 | $400.43 |
| IGNACIO ANDRES CONCHA PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.03) |
| IGNACIO ANDRES CONCHA PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01318987) | ($399.56) |
| IGNACIO ANDRES CONCHA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165714529953194 | $51.90 |
| IGNACIO ANDRES GORROCHATEGUI PENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.32945721 | $957.51 |
| IGNACIO ANDRES GORROCHATEGUI PENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 699.481187 | $516.31 |
| IGNACIO ANDRES GORROCHATEGUI PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321321002227 | $0.68 |
| IGNACIO ANDRES GORROCHATEGUI PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040462238657 | $7.19 |
| IGNACIO ANDRES GORROCHATEGUI PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6634817022 | $1.56 |
| IGNACIO ANDRES PAGAN HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $293.00 |
| IGNACIO ANDRES PAGAN HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.47871398 | $20,039.92 |
| IGNACIO ANDRES PAGAN HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000553) | ($19.85) |
| IGNACIO ANDRES PAGAN HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63740783) | ($22,987.51) |
| IGNACIO ANDRES PAGAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011795773489316 | $45.57 |
| IGNACIO ANDRES VITA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (340.0) | ($305.41) |
| IGNACIO ANDRES VITA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131852) | ($47.54) |
| IGNACIO ANDRES VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001318528398 | $50.00 |
| IGNACIO ANDRES VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440580935390371 | $0.91 |
| IGNACIO ANZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190950095 | $5.65 |
| IGNACIO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036472517306 | $1.08 |
| IGNACIO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014148941988 | $0.00 |
| IGNACIO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016860774528 | $0.00 |
| IGNACIO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071112308787 | $0.00 |
| IGNACIO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109860446207 | $1.21 |
| IGNACIO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00184425893729999 | $0.59 |
| IGNACIO ARGÜELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.684125629427999 | $0.65 |
| IGNACIO ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.3331545177 | $85.00 |
| IGNACIO AUDISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00437606932095965 | $0.01 |
| IGNACIO AUDISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00876747631419999 | $0.01 |
| IGNACIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289134588439999 | $0.00 |
| IGNACIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019582300023 | $0.02 |
| IGNACIO AZCOITI YERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023224791266 | $70.16 |
| IGNACIO AZCOITI YERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400400555037856 | $0.00 |
| IGNACIO AZCOITI YERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05008804005 | $99.86 |
| IGNACIO BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006457649817 | $1.26 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BSV | 0.02590022 | $2.21 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 64.97350145 | $3.85 |
| IGNACIO BANDONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4924957228) | ($0.79) |
| IGNACIO BANDONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.37496774) | ($0.79) |
| IGNACIO BANDONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IGNACIO BANDONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IGNACIO BANDONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0604494416 | $1,420.92 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128474846939999 | $41.61 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0503109853993 | $12.78 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375870218469999 | $0.83 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6560418918 | $12.66 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000619106 | $0.00 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058596480483 | $0.01 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.537384916739999 | $0.02 |
| IGNACIO BANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013591429922 | $0.87 |
| IGNACIO BARBERO LOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025762296838 | $0.76 |
| IGNACIO BARBERO LOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0067581781355 | $0.01 |
| IGNACIO BARCELÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890816297993852 | $0.87 |
| IGNACIO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115616404099852 | $50.00 |
| IGNACIO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231422871925 | $0.23 |
| IGNACIO BASTERRECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0372537296239 | $16.41 |
| IGNACIO BASTERRECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60986376124 | $0.38 |
| IGNACIO BATARRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033619950733 | $1.00 |
| IGNACIO BATARRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244751324749999 | $0.00 |
| IGNACIO BATARRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36380783659 | $741.21 |
| IGNACIO BATARRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 529.813521073999 | $420.02 |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125569) | ($48.23) |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (403.076358) | ($403.08) |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001657189456) | ($4.89) |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255697341 | $50.00 |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096326021712842 | $0.02 |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006541451344 | $0.02 |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4372830531116 | $1.44 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.96) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 0.33690871 | $0.05 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000589 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DASH | 0.00042135 | $0.04 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.52) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.00010374 | $0.01 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.12481246 | $13.18 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.50) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002875 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.11787572 | $12.13 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.38) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 0.00023053 | $0.02 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.01) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 0.46308755 | $0.06 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.11427767 | $11.50 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.17) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 0.0001113 | $0.01 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.11238267 | $11.28 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.07) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.30) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.04) |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001242 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.90) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.11878224 | $12.07 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.11) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.12315546 | $13.12 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.65) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.10856528 | $10.53 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.70) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.11219628 | $10.83 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.66) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 0.00858705 | $0.74 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.10126776 | $9.57 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.45) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.1033696 | $9.70 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.39) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BSV | 0.00032922 | $0.02 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.1233032 | $11.54 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.35) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.1082468 | $10.35 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.50) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000679 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.1064792 | $10.03 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($9.39) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.121967 | $10.83 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($8.77) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.1205238 | $9.90 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($8.15) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.1064074 | $8.61 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($8.12) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($8.16) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.12999453 | $9.47 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($7.26) |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000822 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003501 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 301.811924 | $0.04 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001953 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.27) |
| IGNACIO BELANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021614093667 | $0.64 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057642183618393 | $0.07 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000440137203809999 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066873764526 | $0.05 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049787805532 | $0.06 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013468999579 | $0.01 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026144629846 | $0.21 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00046497250162 | $0.03 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00066467290286 | $0.03 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055415141037 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00023064428932 | $0.02 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000096346105464 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00083498918567 | $0.00 |
| IGNACIO BELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0134339379659999 | $0.03 |
| IGNACIO BENVENUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000319502526 | $0.00 |
| IGNACIO BENVENUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019787824785 | $0.00 |
| IGNACIO BERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2660130030376 | $0.24 |
| IGNACIO BERGALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0540368) | ($1,638.17) |
| IGNACIO BERGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028200404947231 | $10.58 |
| IGNACIO BERIESTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017254622719 | $0.51 |
| IGNACIO BIRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0139 | $410.36 |
| IGNACIO BIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024329456836047 | $52.55 |
| IGNACIO BLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114826922765999 | $0.01 |
| IGNACIO BOTELLA LLEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619908326960632 | $0.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGNACIO BOTELLA LLEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006506436455 | $0.00 |
| IGNACIO BOTELLA LLEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000395083732499999 | $0.00 |
| IGNACIO CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,483.51 | $2,483.51 |
| IGNACIO CACERES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 4,978.59 | $4,978.59 |
| IGNACIO CACERES | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | USDC | 2,437.94 | $2,437.94 |
| IGNACIO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4839514265999 | $76.53 |
| IGNACIO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.391539661 | $361.39 |
| IGNACIO CALDERÓN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6104550278733 | $0.59 |
| IGNACIO CALDERÓN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.602786928 | $6.98 |
| IGNACIO CÁLIZ VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056662153745 | $15.27 |
| IGNACIO CÁLIZ VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.36795397291 | $22.47 |
| IGNACIO CÁLIZ VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114134314289999 | $19.11 |
| IGNACIO CÁLIZ VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067057408536 | $3.08 |
| IGNACIO CAMANDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046741925743 | $13.83 |
| IGNACIO CAMANDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028731844578 | $0.00 |
| IGNACIO CAMANDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7563994357 | $4.76 |
| IGNACIO CAMANDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062877894901 | $0.70 |
| IGNACIO CAMANDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017273093707 | $5.50 |
| IGNACIO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087836733108 | $0.00 |
| IGNACIO CARRADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003959071118 | $0.00 |
| IGNACIO CARRADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002019791302 | $0.00 |
| IGNACIO CARRADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014174595611 | $0.00 |
| IGNACIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022770941853 | $0.00 |
| IGNACIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097804268742 | $0.00 |
| IGNACIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009050866279 | $0.00 |
| IGNACIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022922914163 | $0.00 |
| IGNACIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015599077741 | $0.02 |
| IGNACIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009482244139 | $0.00 |
| IGNACIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057125821423 | $0.01 |
| IGNACIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023800613093 | $0.00 |
| IGNACIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000100963701999999 | $0.00 |
| IGNACIO CASTOR LIBOREIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1915764228 | $485.62 |
| IGNACIO CASTOR LIBOREIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167207) | ($50.37) |
| IGNACIO CASTOR LIBOREIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1915764228) | ($342.94) |
| IGNACIO CASTOR LIBOREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672073036 | $50.00 |
| IGNACIO CASTOR LIBOREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83360331294701 | $2.05 |
| IGNACIO CAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000581886017399999 | $0.00 |
| IGNACIO CHIACCHIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008429933884 | $0.00 |
| IGNACIO CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045517812356 | $0.01 |
| IGNACIO CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183922177209999 | $0.02 |
| IGNACIO CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000288382701399999 | $0.01 |
| IGNACIO CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00354063453809999 | $0.00 |
| IGNACIO CHURUVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016598113679 | $4.91 |
| IGNACIO CHURUVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104954984361 | $0.00 |
| IGNACIO CHURUVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106931478686 | $20.86 |
| IGNACIO CHURUVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047165314484 | $0.34 |
| IGNACIO COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630681276403562 | $0.01 |
| IGNACIO COMENGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022030664712 | $6.52 |
| IGNACIO COMENGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000671264803709999 | $1.31 |
| IGNACIO COMENGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39324809958 | $4.37 |
| IGNACIO COMENGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070527368942 | $4.22 |
| IGNACIO CONSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052371687645 | $0.02 |
| IGNACIO CONSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00844498090764 | $0.01 |
| IGNACIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019521648139 | $0.58 |
| IGNACIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000750721410489999 | $0.00 |
| IGNACIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034114854541 | $6.66 |
| IGNACIO CORDERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (403.685098) | ($403.69) |
| IGNACIO CORDERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123277) | ($49.88) |
| IGNACIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123304859879882 | $50.01 |
| IGNACIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.602966308185 | $0.60 |
| IGNACIO CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009583939367 | $0.00 |
| IGNACIO CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003475059513 | $0.00 |
| IGNACIO CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105139978734 | $0.00 |
| IGNACIO CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062818409251 | $0.00 |
| IGNACIO CORREA SPOERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038402510117 | $0.01 |
| IGNACIO CORREA SPOERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062762963236 | $0.01 |
| IGNACIO CORREA SPOERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.263045521759999 | $0.04 |
| IGNACIO CORREA SPOERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.03512584949999 | $4.32 |
| IGNACIO COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376395673 | $0.48 |
| IGNACIO COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014802211728 | $28.88 |
| IGNACIO COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4487912118 | $4.32 |
| IGNACIO COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.361184495 | $0.32 |
| IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.20) |
| IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($477.85) |
| IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $270.90 |
| IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00628) | ($183.66) |
| IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777170676359999 | $2.73 |
| IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262901676309999 | $0.05 |
| IGNACIO DE ASTORECA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.206195268 | $500.87 |
| IGNACIO DE ASTORECA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.205144372 | $218.72 |
| IGNACIO DE ASTORECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679212566387 | $50.17 |
| IGNACIO DE ASTORECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268889770626699 | $3.79 |
| IGNACIO DE BARROS BARRETO SCAVONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00420875 | $151.84 |
| IGNACIO DE BARROS BARRETO SCAVONE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00348791 | $103.03 |
| IGNACIO DE BARROS BARRETO SCAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469143984619999 | $13.91 |
| IGNACIO DE BARROS BARRETO SCAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42528286556 | $1.04 |
| IGNACIO DE BARROS BARRETO SCAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035856804177 | $0.72 |
| IGNACIO DE LA CASA JEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.84) |
| IGNACIO DE LA CASA JEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.88) |
| IGNACIO DE LA CASA JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038704743233 | $11.46 |
| IGNACIO DE VILLAFAÑE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0322754369617 | $3.80 |
| IGNACIO DE VILLAFAÑE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000318752918519999 | $0.62 |
| IGNACIO DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53057510226728 | $0.51 |
| IGNACIO DEL SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007816378767 | $0.18 |
| IGNACIO DEL SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.799879438389 | $8.47 |
| IGNACIO DEL SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191142578834999 | $22.04 |
| IGNACIO DEL SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036675519232 | $0.28 |
| IGNACIO DEL SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19811245584 | $0.20 |
| IGNACIO DELFINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00594466 | $205.81 |
| IGNACIO DELFINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00660366 | $210.34 |
| IGNACIO DELFINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00658073 | $204.27 |
| IGNACIO DELFINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00708248 | $209.37 |
| IGNACIO DELFINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00680231 | $201.67 |
| IGNACIO DELFINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00741152 | $207.17 |
| IGNACIO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047440856442 | $14.35 |
| IGNACIO DEZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043513279846 | $0.00 |
| IGNACIO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.734512619051 | $1.67 |
| IGNACIO DIÑEIRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017539640293 | $0.00 |
| IGNACIO DIÑEIRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039583863106 | $0.01 |
| IGNACIO DIÑEIRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015063049452 | $0.00 |
| IGNACIO DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.341474910529 | $290.07 |
| IGNACIO DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222310173919999 | $43.38 |
| IGNACIO DRINCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076423680822 | $0.00 |
| IGNACIO DRINCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018270710087 | $0.02 |
| IGNACIO ELÍAS UEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004660954727 | $0.00 |
| IGNACIO ELÍAS UEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033752270362 | $0.01 |
| IGNACIO ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.888237778566 | $2.92 |
| IGNACIO ELMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001853621571) | ($0.75) |
| IGNACIO ELMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 552.427234 | $416.23 |
| IGNACIO ELMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| IGNACIO ELMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002525252525) | ($0.75) |
| IGNACIO ELMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,267.0 | $1,267.00 |
| IGNACIO ELMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5294114667) | ($0.42) |
| IGNACIO ELMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (530.0) | ($530.00) |
| IGNACIO ELMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.03667229317 | $1,161.78 |
| IGNACIO ELMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (737.0) | ($737.00) |
| IGNACIO ELMER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($625.58) |
| IGNACIO ELMER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003491350446) | ($0.75) |
| IGNACIO ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436528434 | $50.00 |
| IGNACIO ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88031992413665 | $7.55 |
| IGNACIO EMILIO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (2,900.0) | ($1,131.08) |
| IGNACIO EMILIO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (2,227.5730181) | ($307.94) |
| IGNACIO EMILIO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2,840.095052) | ($1,127.64) |
| IGNACIO EMILIO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7) | ($7,903.29) |
| IGNACIO EMILIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.343078202699 | $194.42 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107739441597 | $31.89 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029089552833 | $56.84 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4044435385999 | $7.16 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.5628258739999 | $70.25 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114251807099999 | $348.37 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8859032265 | $20.11 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089748880173 | $26.56 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13523076831 | $274.28 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.915091083 | $64.15 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.78566214 | $59.52 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73619461179 | $6.50 |
| IGNACIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 83.785099584 | $286.24 |
| IGNACIO EZEQUIEL SALARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 42.246382 | $418.53 |
| IGNACIO EZEQUIEL SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446625307 | $50.00 |
| IGNACIO EZEQUIEL SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25568939458719 | $4.32 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (636.432265867) | ($636.43) |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 636.432265867 | $636.43 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (636.432265) | ($636.43) |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193715142879999 | $58.08 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147713882739999 | $2.88 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3413392349315 | $1.34 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.848823422 | $7.02 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055883537339 | $0.00 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017140311906 | $0.02 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.64633358249999 | $1.65 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9971636661 | $0.73 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067407382791 | $4.93 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036080422203 | $0.12 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.057942498776 | $24.39 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00059459337534 | $0.03 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.822687754889999 | $0.40 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118846122524 | $0.08 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00864332159709999 | $0.01 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59192303597 | $0.32 |
| IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.264898730419999 | $6.22 |
| IGNACIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050040730289 | $0.00 |
| IGNACIO GALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($48.93) |
| IGNACIO GALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 48.788 | $48.93 |
| IGNACIO GALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (8.998) | ($6.79) |
| IGNACIO GALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 6.716 | $6.79 |
| IGNACIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009079542745 | $200.00 |
| IGNACIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688281055103775 | $0.12 |
| IGNACIO GARCIA GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00125089 | $49.32 |
| IGNACIO GARCIA GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($49.14) |
| IGNACIO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001509681188133 | $0.06 |
| IGNACIO GARCIA GORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034513610052 | $0.00 |
| IGNACIO GARCÍA GORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074375242181 | $0.00 |
| IGNACIO GARCIA GORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016626837934 | $0.06 |
| IGNACIO GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016102150909 | $0.00 |
| IGNACIO GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490516062626653 | $0.05 |
| IGNACIO GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007143792263 | $0.00 |
| IGNACIO GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004847382764 | $0.00 |
| IGNACIO GARCIA PLANELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116208779876 | $0.03 |
| IGNACIO GARCIA PLANELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305037668086063 | $0.34 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025449001619 | $7.53 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169010901239999 | $3.30 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.372784938099999 | $0.37 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128473671598 | $0.02 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039911073315 | $0.29 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29622067923 | $1.01 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.04336202956 | $1.04 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015360441527 | $0.17 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0113125418525 | $0.07 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.397864391489999 | $0.02 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024068592308 | $0.02 |
| IGNACIO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070984959604 | $0.05 |
| IGNACIO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021382239303 | $6.33 |
| IGNACIO GASPAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 2,095.037106 | $2,095.04 |
| IGNACIO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002264815339 | |
| IGNACIO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45331637947 | $0.28 |
| IGNACIO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087808424929 | $0.35 |
| IGNACIO GAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038202954575999 | $0.01 |
| IGNACIO GAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31973856072 | $0.37 |
| IGNACIO GAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116148870434 | $0.01 |
| IGNACIO GAZZANIGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108272) | ($32.02) |
| IGNACIO GAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011163578804 | $0.38 |
| IGNACIO GAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325637971320931 | $0.00 |
| IGNACIO GENANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.18989392132 | $137.60 |
| IGNACIO GIGGIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009930206071 | $0.00 |
| IGNACIO GIGGIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056597295752 | $0.01 |
| IGNACIO GOÑI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098240657238 | $0.00 |
| IGNACIO GOÑI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172132126329999 | $0.02 |
| IGNACIO GOÑI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325073041069999 | $0.01 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005700875783) | ($0.02) |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005700875783 | $0.02 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.8932216535) | ($0.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.8932216535 | $0.89 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.89) | ($10.89) |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032408203836 | $0.96 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000519462903234 | $0.00 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025188476165 | $7.46 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067473371855 | $13.17 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5355400334 | $0.96 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38177663452 | $4.18 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6387599502 | $0.68 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065777382444 | $0.48 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053367382483 | $0.38 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000827203889 | $0.00 |
| IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018223326561326 | $0.00 |
| IGNACIO GONZALEZ ALONSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (970.18) | ($743.83) |
| IGNACIO GONZALEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98224179003085 | $13.43 |
| IGNACIO GONZALEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047850033291 | $0.00 |
| IGNACIO GONZALEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000014136063539999 | $0.00 |
| IGNACIO GONZALEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.064751189 | $0.45 |
| IGNACIO GRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9087478534 | $1.91 |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009095997684) | ($22.40) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.606946) | ($1,266.96) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.099859) | ($404.10) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01280564564) | ($22.40) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.715041827) | ($3,000.00) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05183542417) | ($90.67) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.141479815 | $3,745.94 |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000425) | ($12.42) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 12.37 | $12.42 |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (15.089) | ($9.15) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8.98 | $9.15 |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (22.51) | ($22.51) |
| IGNACIO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.361828) | ($636.87) |
| IGNACIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58796080255292 | $10.76 |
| IGNACIO GULLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002097368485 | $0.06 |
| IGNACIO GULLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104935589497 | $0.00 |
| IGNACIO GUSTAVO MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002418574456 | $0.00 |
| IGNACIO GUSTAVO MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018160145446 | $0.00 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003892) | ($40,131.70) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.03) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006999446802) | ($21.13) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006999446802 | $21.13 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008790449998) | ($35.83) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008790449998 | $35.83 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.652428123) | ($3.72) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.652428123 | $3.72 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07077371694) | ($1.29) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07077371694 | $1.29 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05464792043) | ($5.53) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05464792043 | $5.53 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006999) | ($21.07) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.054647) | ($5.55) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (0.070773) | ($1.29) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.652428) | ($3.71) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000879) | ($35.74) |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879251879747985 | $35.31 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700346922527934 | $21.26 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6542816956309 | $3.69 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3619828086 | $7.76 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0708347416879667 | $1.29 |
| IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0546764956862701 | $5.56 |
| IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000263910901 | $0.00 |
| IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01549500490556 | $2.06 |
| IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054954805205 | $11.54 |
| IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6551903943 | $6.44 |
| IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.168426165299999 | $0.11 |
| IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083360907002 | $0.01 |
| IGNACIO HERRERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.0008) | ($23.07) |
| IGNACIO HERRERA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 22.996 | $23.07 |
| IGNACIO HERRERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00313173 | $94.68 |
| IGNACIO HERRERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (22.996) | ($23.00) |
| IGNACIO HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($73.05) |
| IGNACIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67754110798334 | $1.59 |
| IGNACIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107606790639 | $0.00 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,320.005745 | $7,320.01 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,391.0 | $2,391.00 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,563.0 | $7,563.00 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,944.0 | $10,944.00 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,907.0438 | $1,907.04 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1) | ($8.74) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.030917) | ($264.45) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (30.0) | ($37.97) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (20.0) | ($25.31) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037475976021 | $124.70 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812702338363846 | $0.08 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.104639371 | $346.10 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.510960969 | $14.51 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34118874763 | $0.34 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018035698917 | $0.00 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030861055741313 | $0.40 |
| IGNACIO HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.74191788864 | $2.19 |
| IGNACIO HILDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006731586482 | $0.00 |
| IGNACIO HILDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083365479316 | $0.01 |
| IGNACIO IACONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.051163914446 | $4.65 |
| IGNACIO III CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098540525701 | $2.92 |
| IGNACIO III CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038832359835 | $76.80 |
| IGNACIO IRISARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038379515385396 | $0.00 |
| IGNACIO ISMAEL COCA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029259084783 | $0.00 |
| IGNACIO ISMAEL COCA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003260052504 | $0.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UNI | (2.5048) | ($20.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19.963 | $20.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UNI | (17.5432) | ($140.08) |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 139.871 | $140.08 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($171.85) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (5.905) | ($14.35) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.254 | $14.35 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (350.0) | ($203.70) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 183.994 | $203.70 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (242.132586) | ($242.13) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (729.0) | ($437.38) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 435.679 | $437.38 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | UNI | (40.0) | ($196.96) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 196.08 | $196.96 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.09873 | $200.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | UNI | (30.0) | ($150.57) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 151.169 | $150.57 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (366.92) | ($366.92) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.182672 | $366.92 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024824) | ($50.03) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55210015) | ($1,104.77) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028635 | $50.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 92.851 | $50.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AAVE | 1.2522 | $143.98 |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $48.78 |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.010976 | $20.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.016829 | $30.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.008576 | $15.00 |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($121.30) |
| IGNACIO JAKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 113.429 | $121.30 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043190204248 | $12.78 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22823235575078 | $12.39 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016665919067 | $33.62 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19130374323 | $2.19 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.951748159 | $33.46 |
| IGNACIO JAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051169645533 | $0.38 |
| IGNACIO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775398912571629 | $0.75 |
| IGNACIO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011432408733 | $22.31 |
| IGNACIO JAVIER VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903654211813572 | $0.01 |
| IGNACIO JESUS HERRERIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (404.337271) | ($404.34) |
| IGNACIO JESUS HERRERIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128802) | ($38.88) |
| IGNACIO JESUS HERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128912798897609 | $50.03 |
| IGNACIO JESUS HERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44031044033889 | $1.44 |
| IGNACIO JESUS MARIA GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034004448468 | $10.07 |
| IGNACIO JESUS MARIA GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01486649141 | $29.01 |
| IGNACIO JESUS MARIA GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8756295148 | $5.45 |
| IGNACIO JESUS MARIA GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20280529528 | $13.37 |
| IGNACIO JESUS MARIA GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008561371989 | $0.01 |
| IGNACIO JIJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004654673668 | $0.00 |
| IGNACIO JOAQUIN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004209279689 | $0.00 |
| IGNACIO JOAQUIN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126219499061999 | $0.01 |
| IGNACIO KRAPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001671601371 | $0.00 |
| IGNACIO LABARCA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,039.0 | $1,039.00 |
| IGNACIO LABARCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 548.75 | $548.75 |
| IGNACIO LABARCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 27.35 | $27.35 |
| IGNACIO LABARCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IGNACIO LABARCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,787.943329) | ($2,787.94) |
| IGNACIO LABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022287866247 | $67.45 |
| IGNACIO LABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.897500742438 | $6.18 |
| IGNACIO LABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6491794511259 | $11.65 |
| IGNACIO LAFRAGÜETA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,999.0 | $1,252.62 |
| IGNACIO LAFRAGÜETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197908033116 | $71.19 |
| IGNACIO LAFRAGÜETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111403242799 | $0.01 |
| IGNACIO LAFRAGÜETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.4863081209999 | $25.89 |
| IGNACIO LAFRAGÜETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34941919091 | $3.88 |
| IGNACIO LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5404556338 | $13.03 |
| IGNACIO LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030400244734 | $0.59 |
| IGNACIO LARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016430534435 | $0.49 |
| IGNACIO LARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041471898984 | $0.05 |
| IGNACIO LARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9170059403 | $8.92 |
| IGNACIO LEDO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010602783474656 | $0.00 |
| IGNACIO LEYRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003103913135 | $0.00 |
| IGNACIO LEYRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034135137364 | $0.00 |
| IGNACIO LEYRO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121032460085999 | $0.01 |
| IGNACIO LINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011809003813 | $0.00 |
| IGNACIO LINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000420921195299999 | $0.00 |
| IGNACIO LINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0156745291909999 | $0.02 |
| IGNACIO LLOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087468955809 | $25.89 |
| IGNACIO LLOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206545973819999 | $0.02 |
| IGNACIO LLOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140103223639 | $27.34 |
| IGNACIO LLOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1298785873 | $2.13 |
| IGNACIO LOIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410247284930274 | $0.00 |
| IGNACIO LOPEZ DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6131543547) | ($1,787.36) |
| IGNACIO LOPEZ DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0525569) | ($2,071.79) |
| IGNACIO LOPEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154995767015689 | $6.21 |
| IGNACIO LOPEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017702143878527 | $5.29 |
| IGNACIO LOPEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015348411002 | $0.00 |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002794550626) | ($1.12) |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.35161622 | $1,004.50 |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003736821033) | ($1.12) |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($327.51) |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,360.0 | $1,360.00 |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,337.0) | ($1,337.00) |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08889775428 | $2,273.53 |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198856704819999 | $58.35 |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2883756075769 | $7.43 |
| IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212679813669999 | $40.52 |
| IGNACIO LORENZO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0567618 | $2,059.36 |
| IGNACIO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034317138666 | $103.60 |
| IGNACIO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.121359978 | $3.22 |
| IGNACIO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764947163347809 | $0.09 |
| IGNACIO LOZANO TEROL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01075685) | ($330.97) |
| IGNACIO LOZANO TEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015150219123153 | $51.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGNACIO MALLAVIABARRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277513009959999 | $0.01 |
| IGNACIO MALLAVIABARRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129028245049 | $0.00 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (105.0) | ($19.26) |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 19.246 | $19.26 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (19.26) | ($19.26) |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004912 | $19.26 |
| IGNACIO MANGINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01409835) | ($425.34) |
| IGNACIO MANGINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 5.0031 | $2.81 |
| IGNACIO MANGINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 591.5 | $591.50 |
| IGNACIO MANGINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (591.992578) | ($591.99) |
| IGNACIO MANGINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01974154 | $589.48 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019692644367889 | $5.56 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297726130049 | $0.02 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25153949415888 | $1.25 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118970236957999 | $0.00 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023727042557 | $0.00 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0158992933 | $0.02 |
| IGNACIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04250552855476 | $0.01 |
| IGNACIO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000972743888467 | $0.04 |
| IGNACIO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023529223867554 | $0.71 |
| IGNACIO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02194783547497 | $0.03 |
| IGNACIO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000302258867194 | $0.00 |
| IGNACIO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011113042920537 | $0.00 |
| IGNACIO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00741062776486999 | $2.54 |
| IGNACIO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028430031671519 | $3.07 |
| IGNACIO MANZANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339835400149999 | $10.06 |
| IGNACIO MARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060919463473 | $0.00 |
| IGNACIO MARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0053665975521 | $0.01 |
| IGNACIO MARIA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020969460811 | $0.04 |
| IGNACIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.036543487826 | $1.08 |
| IGNACIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050166938761 | $0.98 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $70.95 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00111 | $33.09 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00078 | $15.81 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4757186778633 | $22.63 |
| IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4377194338 | $1.53 |
| IGNACIO MARTINEZ PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021977445241 | $0.00 |
| IGNACIO MARTINEZ PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045905064409 | $0.00 |
| IGNACIO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067761550595 | $20.06 |
| IGNACIO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126362833362999 | $0.00 |
| IGNACIO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107555085166 | $0.01 |
| IGNACIO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022512884256 | $0.00 |
| IGNACIO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008068121489 | $0.00 |
| IGNACIO MARTÍNEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022064337745 | $0.01 |
| IGNACIO MATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.20697386 | $625.75 |
| IGNACIO MATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01388821 | $558.42 |
| IGNACIO MATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000986 | $39.67 |
| IGNACIO MATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01487421) | ($462.19) |
| IGNACIO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084597497726 | $24.88 |
| IGNACIO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00651299468639999 | $12.50 |
| IGNACIO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.557864955 | $21.79 |
| IGNACIO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014499583441 | $0.00 |
| IGNACIO MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063249901779 | $18.72 |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($12.25) |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.004297 | $12.25 |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09095) | ($258.69) |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.282097047) | ($108.13) |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.4519751 | $825.21 |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000137933905 | $0.00 |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830132492826147 | $1.71 |
| IGNACIO MEDINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002571137666 | $3.28 |
| IGNACIO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194927111627 | $0.02 |
| IGNACIO MERINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1931625004) | ($0.40) |
| IGNACIO MERINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0041309 | $158.73 |
| IGNACIO MERINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00143656 | $52.10 |
| IGNACIO MERINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00300252 | $103.90 |
| IGNACIO MERINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00480733 | $158.43 |
| IGNACIO MERINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00679485 | $209.93 |
| IGNACIO MERINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6983154671) | ($0.40) |
| IGNACIO MERINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.29377778 | $468.05 |
| IGNACIO MERINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7825750161) | ($1,249.42) |
| IGNACIO MERINO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001974841298) | ($0.42) |
| IGNACIO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058131687444 | $179.07 |
| IGNACIO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0835921297779 | $9.67 |
| IGNACIO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112815732153 | $3.23 |
| IGNACIO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002395928213 | $0.00 |
| IGNACIO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010385229989 | $0.00 |
| IGNACIO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084467338093 | $5.05 |
| IGNACIO MICHELENA COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197812984619999 | $0.00 |
| IGNACIO MICHELENA COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078945687345 | $0.01 |
| IGNACIO MOLACHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076179004966 | $0.23 |
| IGNACIO MOLACHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034549805288 | $0.01 |
| IGNACIO MOLACHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0015255 | $61.22 |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02690392696) | ($1,037.29) |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02690392696 | $1,037.29 |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.05) |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02638492) | ($1,019.44) |
| IGNACIO MOLINERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0410420863) | ($115.54) |
| IGNACIO MOLINERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0410420863 | $115.54 |
| IGNACIO MOLINERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7828717294) | ($78.08) |
| IGNACIO MOLINERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7828717294 | $78.08 |
| IGNACIO MOLINERO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0410420863) | ($115.77) |
| IGNACIO MOLINERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.78287172) | ($75.28) |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000851232703675 | $3.39 |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001404615588228 | $0.42 |
| IGNACIO MOLINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008812427856239 | $0.09 |
| IGNACIO MONGE ARROYO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01076736) | ($312.19) |
| IGNACIO MONGE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011200021773957 | $3.77 |
| IGNACIO MONGE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016342453676 | $0.02 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,537.56 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.30928156 | $956.38 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,508.04 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,435.84 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,073.01 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,956.94 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $819.73 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.641170453) | ($35,063.08) |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013011876262459 | $50.51 |
| IGNACIO MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10136792554607 | $249.54 |
| IGNACIO MORAL LARRAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1008736757) | ($204.70) |
| IGNACIO MORAL LARRAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01643008) | ($490.75) |
| IGNACIO MORAL LARRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001048689727595 | $3.79 |
| IGNACIO MORAL LARRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026245399622 | $0.03 |
| IGNACIO MORAL LARRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000610599584887879 | $1.62 |
| IGNACIO MORAL LARRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000209841714 | $0.00 |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($745.00) |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0823) | ($3,675.14) |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (67.5) | ($53.03) |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006173) | ($183.34) |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (100.6094) | ($77.13) |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0040087 | $125.96 |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004047) | ($127.12) |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287593080260801 | $9.83 |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47644803711091 | $2.09 |
| IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028863275746 | $64.08 |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 89.9 | $55.39 |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.67 |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.83 | $55.00 |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($393.25) |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01379) | ($400.49) |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (90.128852) | ($52.14) |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.842875) | ($31.38) |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229878501243019 | $7.93 |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.303912186257759 | $0.17 |
| IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003798144364519 | $0.17 |
| IGNACIO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033857921376 | $0.00 |
| IGNACIO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008700983736 | $0.00 |
| IGNACIO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000123752064784 | $0.00 |
| IGNACIO MUNOZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021329124577 | $0.04 |
| IGNACIO MUNOZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065613750658 | $0.73 |
| IGNACIO MURPHY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001056) | ($41.98) |
| IGNACIO MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509973043618499 | $0.10 |
| IGNACIO MURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155758074732 | $46.19 |
| IGNACIO MURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32464112431 | $0.38 |
| IGNACIO NAVARRO BLÁZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00589721) | ($168.68) |
| IGNACIO NAVARRO BLÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046580367202 | $1.62 |
| IGNACIO NAVARRO BLÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681951418750836 | $0.47 |
| IGNACIO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.909205571462 | $3.73 |
| IGNACIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071052708939 | $21.03 |
| IGNACIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063502563111 | $0.01 |
| IGNACIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014685676741 | $0.00 |
| IGNACIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000116387807819 | $0.00 |
| IGNACIO NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954943732333482 | $0.01 |
| IGNACIO NUMHAUSER VALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.27421886308 | $19.71 |
| IGNACIO O. ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000194764223849999 | $0.00 |
| IGNACIO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024275914276 | $0.01 |
| IGNACIO OLACIREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001904391638 | $0.00 |
| IGNACIO OLACIREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081087895878 | $0.00 |
| IGNACIO OLACIREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028429115219 | $0.55 |
| IGNACIO OLAECHEA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.075411 | $219.28 |
| IGNACIO OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019942522578 | $0.59 |
| IGNACIO OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058438812282 | $116.97 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 59.39544454 | $3,989.19 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,486.992835 | $8,486.99 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8,400.0) | ($8,400.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 182.95461 | $8,400.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (87.01) | ($87.01) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 53.565 | $87.01 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MANA | (72.38) | ($54.89) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 54.719 | $54.89 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 82.059 | $50.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (1.12384) | ($49.92) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017289 | $49.92 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001729) | ($50.96) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 95.473 | $50.96 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (54.514) | ($43.34) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 43.087 | $43.34 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (47.8) | ($47.80) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 90.497 | $47.80 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 62.344966 | $62.34 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (62.35) | ($62.35) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 8.5318 | $62.35 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $2.66 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 17.6 | $934.90 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | LINK | (8.5314) | ($57.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 56.912 | $57.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (185.197) | ($88.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 87.672 | $88.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (436.193) | ($261.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 259.848 | $261.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (76.01782) | ($3,395.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 3,395.116 | $3,395.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,799.0) | ($3,799.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.1234675 | $3,799.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00819297 | $251.60 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,577.081745 | $59,577.08 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59,577.081745) | ($59,577.08) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.94604554 | $59,659.41 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (1.692126) | ($49,999.99) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49,664.94 | $49,999.99 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.386168) | ($11,310.09) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11,288.717 | $11,310.09 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.10712) | ($4.01) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.991 | $4.01 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 145.561706 | $145.56 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145.811261) | ($145.81) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 258.519871 | $258.52 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.54508 | $20.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.5471) | ($17.58) |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 17.607 | $17.58 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174273975845392 | $51.77 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494837639423089 | $0.05 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000863906880289999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.813095050038 | $317.81 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.750144731543 | $3.60 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3174706851915 | $0.16 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002086629 | $0.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005928041632742 | $0.04 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.250327368902856 | $0.25 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000024145635 | $0.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000069593458026999 | $0.00 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206012008558299 | $9.49 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.342923194886 | $2.22 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0207025617565103 | $0.04 |
| IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000059621209555 | $0.00 |
| IGNACIO ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442228033779999 | $135.97 |
| IGNACIO ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761805958759999 | $0.09 |
| IGNACIO ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060971417359 | $122.15 |
| IGNACIO ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.418200063 | $299.42 |
| IGNACIO OSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017462446968 | $5.17 |
| IGNACIO OYARBIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.01) |
| IGNACIO OYARBIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($50.00) |
| IGNACIO OYARBIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0844519) | ($2,585.58) |
| IGNACIO OYARBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482733243865399 | $17.89 |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.34) |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (665.580290454) | ($925.16) |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049) | ($19.97) |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01008158) | ($410.91) |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139461128) | ($420.36) |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.215534) | ($282.26) |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (11.072738546) | ($152.91) |
| IGNACIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18800812320997 | $6.61 |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,280.194047298) | ($1,280.19) |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02354652) | ($648.80) |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2235875792) | ($327.27) |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250823323338314 | $8.36 |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288416159 | $0.03 |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223741510127748 | $5.12 |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066060841143 | $0.73 |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16442154561 | $0.08 |
| IGNACIO PALOS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.277205050171 | $4.28 |
| IGNACIO PECA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01151842) | ($465.60) |
| IGNACIO PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122679719 | $50.00 |
| IGNACIO PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377515288525214 | $0.80 |
| IGNACIO PEDRO DE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2425 | $705.08 |
| IGNACIO PEDRO DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032098871366 | $9.50 |
| IGNACIO PEDRO DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01348371140668 | $25.64 |
| IGNACIO PEREYRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.527847) | ($1,493.65) |
| IGNACIO PEREYRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002092) | ($81.13) |
| IGNACIO PEREYRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.894502) | ($217.89) |
| IGNACIO PEREYRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0380675 | $1,119.76 |
| IGNACIO PEREYRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038138) | ($1,146.24) |
| IGNACIO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113644240010122 | $3.45 |
| IGNACIO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001878608181812 | $5.54 |
| IGNACIO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0141302255789 | $1.01 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.07013922 | $2,893.26 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 15.5546034 | $497.87 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 6.38112486 | $211.86 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 33.72159937 | $364.53 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,386.26) |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 2,834.130279 | $1,662.07 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 16.39641645 | $717.84 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 671.21399 | $397.88 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029819112321 | $97.35 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294893193699999 | $57.66 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3779304683 | $6.79 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62841443358 | $16.90 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06809650406 | $2.49 |
| IGNACIO PEREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155642293671 | $3.46 |
| IGNACIO PEREZ-NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008170269688 | $252.95 |
| IGNACIO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006945948562317 | $0.00 |
| IGNACIO PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153952989653 | $45.62 |
| IGNACIO PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049866697952 | $9.73 |
| IGNACIO PERUZZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066165) | ($1,996.79) |
| IGNACIO PERUZZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2507696499) | ($433.49) |
| IGNACIO PERUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2440414859426 | $38.69 |
| IGNACIO PIZARRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,288.206216 | $2,288.21 |
| IGNACIO PIZARRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,090.0) | ($2,090.00) |
| IGNACIO PIZARRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | CEL | 1,545.25094393 | $3,181.11 |
| IGNACIO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3519690900147 | $59.63 |
| IGNACIO POHL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (101.3) | ($101.30) |
| IGNACIO POHL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00996247) | ($294.58) |
| IGNACIO POHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4.996934) | ($5.00) |
| IGNACIO POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074892516693649 | $2.63 |
| IGNACIO POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209950359383299 | $0.38 |
| IGNACIO POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039802110608 | $0.00 |
| IGNACIO POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038364138589 | $0.00 |
| IGNACIO POLLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.030788) | ($411.03) |
| IGNACIO POLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146838026771 | $50.31 |
| IGNACIO POLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06481656103306 | $0.05 |
| IGNACIO POLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.79104399914379 | $1.79 |
| IGNACIO PORCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24477651901 | $10.33 |
| IGNACIO PRESTIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013589026418 | $0.00 |
| IGNACIO PRESTIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012190089539 | $0.01 |
| IGNACIO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000365533942409999 | $0.00 |
| IGNACIO RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1485189849) | ($417.30) |
| IGNACIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223306522031 | $50.46 |
| IGNACIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002928496940304 | $0.88 |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,476.65) |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.24) |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025793) | ($50.13) |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.428511366) | ($10,592.93) |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31972685) | ($9,197.90) |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015884144129861 | $60.30 |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.156853249 | $20.54 |
| IGNACIO RAMIREZ RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025839323357492 | $71.85 |
| IGNACIO RECABEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.096537631912 | $6.82 |
| IGNACIO RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35968649088 | $0.36 |
| IGNACIO RIBAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.70) |
| IGNACIO RIBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,145.30) |
| IGNACIO RIBAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021745213) | ($1,928.75) |
| IGNACIO RIBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10856869) | ($3,105.72) |
| IGNACIO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019227826747931 | $66.92 |
| IGNACIO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086938257151 | $0.00 |
| IGNACIO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009283987325966 | $21.96 |
| IGNACIO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017514293807 | $0.02 |
| IGNACIO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053791647182 | $0.00 |
| IGNACIO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001541863 | $0.00 |
| IGNACIO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000009137551 | $0.00 |
| IGNACIO RIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 39.938406 | $417.86 |
| IGNACIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242915591021009 | $50.14 |
| IGNACIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43456598696 | $3.52 |
| IGNACIO RIVERA FREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024375647143 | $0.72 |
| IGNACIO RIVERA FREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.984154944372 | $2.03 |
| IGNACIO ROCA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153320677786 | $45.42 |
| IGNACIO ROCA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072543826204 | $0.01 |
| IGNACIO ROCA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043432530943 | $8.47 |
| IGNACIO ROCA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6157483185 | $1.01 |
| IGNACIO ROCA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40647573435 | $4.52 |
| IGNACIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003659104152 | $0.00 |
| IGNACIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021350606804 | $0.01 |
| IGNACIO RODRIGUEZ PIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67584479964 | $0.67 |
| IGNACIO ROJAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292699977159902 | $0.34 |
| IGNACIO RONCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044566637552 | $13.19 |
| IGNACIO RONCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021909436393 | $0.03 |
| IGNACIO RONCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3687153797 | $10.37 |
| IGNACIO ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003736751151 | $0.00 |
| IGNACIO ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003307593193 | $0.00 |
| IGNACIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513617600269999 | $1.52 |
| IGNACIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119875309808 | $0.02 |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.622727132) | ($7.91) |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 16.498423783 | $39,273.51 |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (16.499256326) | ($38,647.44) |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,711.0 | $9,711.00 |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,900.0) | ($7,900.00) |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15978126 | $4,964.93 |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (447.0) | ($447.00) |
| IGNACIO ROSTION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.11615) | ($1,000.12) |
| IGNACIO ROSTION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002665744036) | ($8.09) |
| IGNACIO ROSTION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (38.19188421) | ($2,018.82) |
| IGNACIO ROSTION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003514) | ($100.49) |
| IGNACIO ROSTION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66633522) | ($47,742.45) |
| IGNACIO ROSTION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (220.341031343) | ($1,574.74) |
| IGNACIO ROSTION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | UMA | (57.227538664) | ($125.90) |
| IGNACIO ROSTION | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003738962938) | ($8.09) |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824324154643 | $280.54 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9327202343 | $6.80 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003035515199743 | $0.07 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4259955067973 | $43.08 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.4848520741069 | $61.48 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9111395001 | $0.43 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117665700919885 | $9.62 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082220911352 | $0.00 |
| IGNACIO ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.103483166434482 | $0.43 |
| IGNACIO RUBEN BAREA VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451098205349651 | $0.01 |
| IGNACIO RUBIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007458) | ($12.55) |
| IGNACIO RUBIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (0.243757) | ($2.12) |
| IGNACIO RUBIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000177) | ($5.14) |
| IGNACIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001853887279795 | $0.06 |
| IGNACIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007293362291596 | $0.17 |
| IGNACIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00365352944325909 | $0.05 |
| IGNACIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0150654526209999 | $0.13 |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00264603 | $103.20 |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00260641 | $100.80 |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00304797 | $100.53 |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00338006 | $103.86 |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00381415 | $105.16 |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19379032) | ($5,290.86) |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153506919479009 | $51.55 |
| IGNACIO RUBIO LAYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060171308647 | $0.01 |
| IGNACIO RUIZ ALAPONT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01289 | $498.26 |
| IGNACIO RUIZ ALAPONT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038316) | ($1,459.23) |
| IGNACIO RUIZ ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009118840213633 | $3.60 |
| IGNACIO SALADRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151555024043 | $4.49 |
| IGNACIO SALADRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50808891256599 | $4.94 |
| IGNACIO SALADRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17933634525 | $0.44 |
| IGNACIO SALADRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0173258622549999 | $0.98 |
| IGNACIO SALDANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 988.007234043 | $1,052.29 |
| IGNACIO SALDANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,057.492972168) | ($8,000.00) |
| IGNACIO SALDANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,057.492972168 | $8,000.00 |
| IGNACIO SALDANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($64.46) |
| IGNACIO SALDANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,078.423097853) | ($11,039.71) |
| IGNACIO SALDANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,078.423097853 | $11,039.71 |
| IGNACIO SALDANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (31,999.0) | ($20,630.78) |
| IGNACIO SALDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18964306444 | $0.19 |
| IGNACIO SALDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.49388324428 | $289.41 |
| IGNACIO SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110114942757207 | $0.01 |
| IGNACIO SALVADOR ALVAREZ LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403518050575679 | $0.04 |
| IGNACIO SARASQUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021904367628 | $0.65 |
| IGNACIO SARASQUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015398126221 | $3.00 |
| IGNACIO SARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323335741049999 | $0.96 |
| IGNACIO SARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3751520186 | $11.38 |
| IGNACIO SAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829796039849999 | $24.56 |
| IGNACIO SCHMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146754746953 | $4.34 |
| IGNACIO SCHMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042117059152 | $0.00 |
| IGNACIO SCHMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084328060236 | $1.65 |
| IGNACIO SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,233.466613) | ($1,233.47) |
| IGNACIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052270070791 | $15.47 |
| IGNACIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.116596730947 | $12.12 |
| IGNACIO SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053485382979 | $0.00 |
| IGNACIO SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016796162506 | $0.02 |
| IGNACIO SIXTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $409.45 |
| IGNACIO SIXTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145) | ($404.99) |
| IGNACIO SIXTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0607252868855499 | $0.12 |
| IGNACIO SORIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| IGNACIO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245278391 | $50.00 |
| IGNACIO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3984873586332 | $3.74 |
| IGNACIO SOUTO ITURBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018332004306 | $0.00 |
| IGNACIO TASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097904050924999 | $0.00 |
| IGNACIO TASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059238789477 | $0.01 |
| IGNACIO TASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092731676854 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGNACIO THEYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072071192609999 | $0.00 |
| IGNACIO THEYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087305729818 | $0.01 |
| IGNACIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034663994109 | $106.01 |
| IGNACIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21279306587 | $433.18 |
| IGNACIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47483510369 | $0.47 |
| IGNACIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.127975628481 | $40.73 |
| IGNACIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 702.811398358999 | $702.81 |
| IGNACIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.8835222529999 | $13.88 |
| IGNACIO TOMAS FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01186277) | ($412.42) |
| IGNACIO TOMAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137080929007338 | $51.94 |
| IGNACIO TURMO SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000590712169409999 | $0.00 |
| IGNACIO URENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033925352427 | $0.01 |
| IGNACIO URENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025776884809999 | $0.03 |
| IGNACIO URENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8792682448 | $1.49 |
| IGNACIO URENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065358106993 | $0.00 |
| IGNACIO URENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119281827326 | $0.00 |
| IGNACIO URENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022245281773 | $0.00 |
| IGNACIO VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042479343 | $47.65 |
| IGNACIO VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319407791759999 | $0.00 |
| IGNACIO VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770182944379999 | $155.03 |
| IGNACIO VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.129516336545 | $0.13 |
| IGNACIO VALENTE UEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001308) | ($39.40) |
| IGNACIO VALENTE UEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002880591287 | $100.00 |
| IGNACIO VALENTE UEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50983452994676 | $0.44 |
| IGNACIO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385200532 | $50.00 |
| IGNACIO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53714405813773 | $0.39 |
| IGNACIO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030523054379 | $0.00 |
| IGNACIO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00868694344539999 | $0.01 |
| IGNACIO VAZQUEZ LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000772254997099999 | $0.00 |
| IGNACIO VAZQUEZ LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106910984698 | $0.00 |
| IGNACIO VAZQUEZ LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013931468987 | $0.01 |
| IGNACIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010912526709 | $0.00 |
| IGNACIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00648268822717 | $0.01 |
| IGNACIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00653530126879999 | $0.01 |
| IGNACIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019191627391 | $0.01 |
| IGNACIO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019964677224 | $0.00 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 64.1673 | $1,183.45 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9999352425) | ($2,007.36) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9999352425 | $2,007.36 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009928) | ($20.05) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9900072425) | ($1,982.86) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,098.447558471) | ($5,227.35) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,098.447558471 | $5,227.35 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4410947961) | ($13,077.38) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4410947961 | $13,077.38 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.069895603) | ($8,131.82) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.069895603 | $8,131.82 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (38.835479) | ($19.96) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (10,059.612079) | ($5,171.69) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.069895603) | ($8,024.61) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.68) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.34) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($20.19) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43903079) | ($12,942.23) |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019765275367596 | $72.53 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02871087404122 | $76.25 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10038443568 | $0.08 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.742268356977 | $35.45 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6162579952 | $106.08 |
| IGNACIO VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029777940944 | $55.47 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217129526379999 | $0.00 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00649328255169999 | $0.01 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011984954624 | $0.00 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064669596768 | $0.01 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021309231926 | $0.00 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064652627268 | $0.01 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022602063486 | $0.00 |
| IGNACIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006433934107 | $0.01 |
| IGNACIO ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001789093612 | $53.44 |
| IGNACIO ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087155393299 | $17.01 |
| IGNACIO ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5198038799999 | $0.95 |
| IGNACIO ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46971233713 | $5.22 |
| IGNACIO ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076970703882 | $0.68 |
| IGNACIO ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013198958172 | $0.97 |
| IGNACIO ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.87788421519999 | $0.90 |
| IGNACIO ZARZOSO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008880145103 | $0.00 |
| IGNACIO ZARZOSO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079409764139 | $0.01 |
| IGNACIO ZEREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026092991722 | $0.01 |
| IGNACIO ZEREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010323248821 | $0.01 |
| IGNACIO ZEREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721598316129999 | $145.07 |
| IGNACY IWO CHODOROWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.00116953 | $416.73 |
| IGNACY IWO CHODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681307305813 | $50.38 |
| IGNACY IWO CHODOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112594653105999 | $3.44 |
| IGNACY POKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042585790573 | $0.00 |
| IGNACY POKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028220051901 | $0.00 |
| IGNACY POKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000029284334887999 | $0.00 |
| IGNACY POKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028309571667 | $0.00 |
| IGNAS CIUMAKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012340926351106 | $0.00 |
| IGNAS GAIDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000199009957469999 | $0.06 |
| IGNAS KAVECKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00062095 | $18.56 |
| IGNAS KAVECKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | XLM | 2,055.975953 | $302.11 |
| IGNAS KAVECKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001702 | $53.96 |
| IGNAS KAVECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702591344 | $50.00 |
| IGNAS KAVECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05891346662139 | $2.51 |
| IGNAS KURLAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17451443372 | $0.20 |
| IGNAS KURLAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040038156154 | $0.00 |
| IGNAS KURLAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048258121489999 | $0.00 |
| IGNAS LUKOSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88012772213 | $2.06 |
| IGNAS LUNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025952111104 | $0.00 |
| IGNAS LUNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095564120073 | $0.00 |
| IGNAS LUNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108633278079999 | $0.00 |
| IGNAS MAIZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1876080589453 | $41.23 |
| IGNAS STRIUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008761289094 | $0.00 |
| IGNAS STRIUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018003042335 | $0.02 |
| IGNAS STRIUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110210777921 | $0.01 |
| IGNAS TAURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| IGNAS VAICIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00171966 | $50.70 |
| IGNAS VAICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.666657441601 | $1.43 |
| IGNASI FORTUNY POCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72813707259019 | $15.34 |
| IGNASI FORTUNY POCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008917006816 | $13.29 |
| IGNASI GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019424764339 | $58.25 |
| IGNASI GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064195357165 | $0.01 |
| IGNASI GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830357974349999 | $0.83 |
| IGNASI GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121947600639 | $0.75 |
| IGNASI GOTSENS SEGUI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 13.091802 | $1,025.85 |
| IGNASI GOTSENS SEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024051491394 | $72.75 |
| IGNASI GOTSENS SEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1379261011671 | $4.44 |
| IGNASI HERNANZ MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0025322456 | $5.69 |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14862) | ($5,876.12) |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,042.350943 | $2,042.35 |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.554699) | ($6,676.96) |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100662) | ($2,776.16) |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013879850084804 | $48.41 |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039850788430329 | $92.89 |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.491839389 | $21.49 |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285152935529999 | $0.00 |
| IGNASI PRÀDANOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114738558844 | $0.00 |
| IGNASI SOSPEDRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067612) | ($20.15) |
| IGNASI SOSPEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801067111 | $248.29 |
| IGNASI SOSPEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14053273482 | $1.33 |
| IGNASI SOSPEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1758848814 | $0.18 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.01673922 | $6.95 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (1.300616065) | ($4,000.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (800.0) | ($800.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (690.0) | ($690.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 200.0 | $200.00 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,190.0) | ($1,190.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1.0 | $1.00 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | USDT ERC20 | 799.0 | $799.00 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.272376921) | ($4.76) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.300616065 | $3,627.33 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $52.33 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111889738332 | $0.30 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90013304715399 | $7.79 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015825359432 | $26.51 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.28189826812999 | $3.28 |
| IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00220138244019999 | $0.63 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,750.0) | ($3,657.50) |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 3,122.41 | $0.59 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 1,639.9 | $2,919.02 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XTZ | (4,500.0) | ($7,470.00) |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 85.14476 | $2,391.52 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 264.18545 | $2,541.56 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13312512981 | $0.16 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.13548478536 | $25.67 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.531422802279999 | $11.23 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.226862775 | $0.00 |
| IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 40.581326446 | $94.73 |
| IGNASIUS WAHYUDI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65538240925865 | $1.50 |
| IGNAT ALTASOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| IGNAT ALTASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362220774 | $50.00 |
| IGNAT ALTASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9325039749849 | $3.44 |
| IGNAT BAMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096006558675076 | $0.01 |
| IGNAT GIRIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($10.16) |
| IGNAT GIRIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20620408) | ($8,083.62) |
| IGNAT GIRIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006316537301) | ($1.79) |
| IGNAT GIRIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09028513) | ($2,842.07) |
| IGNAT GIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009265146046697 | $36.00 |
| IGNAT GIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002243799349469 | $0.01 |
| IGNAT GIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000110132005204 | $0.00 |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,593.967354) | ($26,593.97) |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01303077) | ($391.66) |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.149541) | ($35.15) |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (173.768) | ($131.13) |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801064578645199 | $2.92 |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2645873320413 | $1.97 |
| IGNAT SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.102686911446 | $180.10 |
| IGNAT TUGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031983171261 | $0.01 |
| IGNAT TUGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21050491432 | $0.25 |
| IGNAT TUGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.49954545941 | $21,960.87 |
| IGNAT TUGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31,542.9509220239 | $31,542.95 |
| IGNAT TUGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,249.836977025 | $5,249.84 |
| IGNATIOS VASILOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000596442480829999 | $0.18 |
| IGNATIOS VASILOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00610490462489999 | $11.91 |
| IGNATIUS BOWSKILL-DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007643156882 | $0.02 |
| IGNATIUS BOWSKILL-DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60152058281164 | $9.30 |
| IGNATIUS BOWSKILL-DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116251785353 | $0.23 |
| IGNATIUS BOWSKILL-DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9492589806 | $0.28 |
| IGNATIUS CHIBUKO NWABUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003288319716 | $0.00 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130600560319 | $3.86 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53414927885506 | $4.04 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249011718279999 | $4.86 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011414497708 | $0.01 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.346461318259999 | $0.23 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029763243656 | $0.37 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00107226059934 | $0.37 |
| IGNATIUS GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005751765755 | $0.39 |
| IGNATIUS HO MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031860655529 | $0.94 |
| IGNATIUS HO MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7994572628 | $11.80 |
| IGNATIUS KWATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020966769882 | $6.21 |
| IGNATIUS KWATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1845689753254 | $0.19 |
| IGNATIUS KWATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030380067134 | $5.93 |
| IGNATIUS VHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099050985993 | $0.29 |
| IGNATIUS VHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000073919328922 | $0.00 |
| IGNATIUS WIDARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032261010581969 | $0.00 |
| IGNATIUS WIDARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090727015058 | $0.00 |
| IGNATIUS WIDARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013095945631 | $0.00 |
| IGNATIUS WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00499289980759999 | $0.01 |
| IGNATIY KRYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25754142646228 | $3.30 |
| IGNATYEVA VALENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019090410183 | $0.00 |
| IGNATYEVA VALENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087295108514 | $0.01 |
| IGNAZIO BUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172368876629 | $51.43 |
| IGNAZIO BUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043602047121 | $0.05 |
| IGNAZIO BUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.879485963 | $9.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGNAZIO BUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.991265608 | $6.99 |
| IGNAZIO CHIRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342483682332599 | $0.33 |
| IGNAZIO GIARDINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.407557) | ($1,010.41) |
| IGNAZIO GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000695887306688 | $0.03 |
| IGNAZIO GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.781199627763 | $11.78 |
| IGNAZIO INDOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085900070722 | $0.25 |
| IGNAZIO INDOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381184968039999 | $0.00 |
| IGNAZIO INDOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116009363637 | $0.01 |
| IGNAZIO LO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 837.67645127255 | $904.83 |
| IGNAZIO LOPRESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.881105891233 | $3.02 |
| IGNAZIO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002135343407 | $6.32 |
| IGNAZIO STEFANO CANNONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123996) | ($50.17) |
| IGNAZIO STEFANO CANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123958745 | $50.00 |
| IGNAZIO STEFANO CANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76381850153727 | $1.78 |
| IGNJAT JOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018270849518 | $0.54 |
| IGNJAT JOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140383243362 | $2.74 |
| IGNJAT JOKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001514793491 | $0.11 |
| IGNJAT RISTIVOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042856148800802 | $0.00 |
| IGONINA OKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104937582493 | $0.00 |
| IGONINA OKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106636856391 | $0.00 |
| IGOR ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007740896588 | $0.00 |
| IGOR ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057841235201 | $0.00 |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,634.003908) | ($20,634.00) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (464.505) | ($365.80) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 364.357 | $365.80 |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (364.357) | ($364.36) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (62.382) | ($51.96) |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 51.664 | $51.96 |
| IGOR ABRAMOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (51.664) | ($51.66) |
| IGOR ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.098735638379 | $316.00 |
| IGOR ALATORTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350041351042473 | $0.00 |
| IGOR ALATORTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00146550093856 | $0.00 |
| IGOR ALATORTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015141801782 | $0.00 |
| IGOR ALATORTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065720626691 | $0.00 |
| IGOR ALATORTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0023140057914 | $0.00 |
| IGOR ALATORTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013256215132 | $0.00 |
| IGOR ALMEIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04578084) | ($1,423.80) |
| IGOR ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03525614 | $1,064.07 |
| IGOR ALMEIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03529954) | ($1,031.06) |
| IGOR ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245626853293125 | $9.13 |
| IGOR ANDREJ RANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044143280523 | $135.72 |
| IGOR ANDREJ RANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061003054688 | $122.22 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101141535125 | $0.00 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482293535362099 | $0.40 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14638978137 | $0.15 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001271986532711 | $0.00 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000200039360449999 | $0.00 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.224465169 | $23.22 |
| IGOR ANES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00165911414 | $0.01 |
| IGOR ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087657690881 | $0.00 |
| IGOR ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025012700978 | $0.00 |
| IGOR ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036601278812 | $0.01 |
| IGOR ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036166342601 | $0.04 |
| IGOR ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0599277669829999 | $0.05 |
| IGOR ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069730706965 | $0.00 |
| IGOR ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000090654037509 | $0.00 |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.887458469) | ($40,730.54) |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | KNC | (42.064302737) | ($89.80) |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191098981738849 | $0.19 |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109971337786569 | $295.81 |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064545154534 | $4.72 |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.819612387 | $1.09 |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.071268443691 | $132.77 |
| IGOR ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0237657429636291 | $0.09 |
| IGOR APOSTOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035610187151 | $70.20 |
| IGOR APOSTOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| IGOR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21759005086999 | $3.38 |
| IGOR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499535880089999 | $99.58 |
| IGOR AUSTIN FERNANDES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.1723012138561 | $97.79 |
| IGOR AVRAMOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01006112 | $406.81 |
| IGOR AVRAMOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01172685) | ($347.43) |
| IGOR AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665732182 | $50.00 |
| IGOR AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10418200401229 | $2.14 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000870233484999999 | $0.00 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039636303194 | $0.00 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000360299061599999 | $0.00 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.97284349719999 | $55.26 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35798121105 | $3.16 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000337986039149999 | $0.00 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5591824853 | $3.61 |
| IGOR BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009120868913 | $0.69 |
| IGOR BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005778005531 | $0.00 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.19421486 | $394.24 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0131771 | $392.99 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.016572) | ($503.13) |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 49.8706 | $503.13 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.148638) | ($300.00) |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 29.7932 | $300.00 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (79.664225221) | ($801.11) |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09000016) | ($2,722.57) |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.237624241) | ($2,493.48) |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624776739466299 | $22.42 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007575953251492 | $19.81 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036680036216 | $0.03 |
| IGOR BALABUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001148373338771 | $0.00 |
| IGOR BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012901894 | $50.00 |
| IGOR BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.706409210867 | $2.58 |
| IGOR BALUEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.387198) | ($19.97) |
| IGOR BALUEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (618.384185127) | ($8,874.72) |
| IGOR BALUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9884833953081 | $84.37 |
| IGOR BALUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000168187978999999 | $0.00 |
| IGOR BALUH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $408.37 |
| IGOR BALUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311339002 | |
| IGOR BALUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2187209314506 | $1.54 |
| IGOR BANDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.635999031106499 | $0.62 |
| IGOR BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040196301597 | $1.19 |
| IGOR BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084688659775 | $0.01 |
| IGOR BARBAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000246774841659999 | $0.01 |
| IGOR BARBOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| IGOR BARBOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,430.0) | ($2,430.00) |
| IGOR BARBOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,659.832372) | ($1,659.83) |
| IGOR BARBOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055826) | ($100.07) |
| IGOR BARBOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IGOR BARBOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.059747 | $100.00 |
| IGOR BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IGOR BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003476 | $100.00 |
| IGOR BARBOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (437.203) | ($238.59) |
| IGOR BARBOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0083986 | $238.59 |
| IGOR BARBOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IGOR BARBOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.003798 | $100.00 |
| IGOR BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088707654733 | $2.00 |
| IGOR BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042028624931 | $8.19 |
| IGOR BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0298035063 | $6.03 |
| IGOR BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0925193854154 | $2.13 |
| IGOR BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.0252410070699 | $30.03 |
| IGOR BARIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000437) | ($1.56) |
| IGOR BARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405275177588209 | $0.01 |
| IGOR BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033138536387 | $0.98 |
| IGOR BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000885244820419999 | $0.00 |
| IGOR BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1697122599 | $1.51 |
| IGOR BEIGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221234937005762 | $0.00 |
| IGOR BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 850.732293545 | $850.73 |
| IGOR BELETCHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001073) | ($44.98) |
| IGOR BELETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07444533300181 | $0.13 |
| IGOR BELETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040276535286 | $0.08 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000462 | $0.02 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.00029149 | $0.03 |
| IGOR BERGMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00005595 | $0.01 |
| IGOR BERGMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DASH | 0.0003016 | $0.02 |
| IGOR BERGMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08827971) | ($15.43) |
| IGOR BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162167283879999 | $0.05 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544615828381 | $0.00 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013264848594 | $0.10 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2306738646 | $0.11 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01640263725 | $5.22 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000243620875629623 | $0.06 |
| IGOR BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000087862489365 | $0.00 |
| IGOR BERLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00693 | $207.94 |
| IGOR BERLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0073 | $229.25 |
| IGOR BERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01197 | $342.57 |
| IGOR BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040442721879 | $0.12 |
| IGOR BESSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185.871637378) | ($185.87) |
| IGOR BESSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 185.871637378 | $185.87 |
| IGOR BESSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| IGOR BESSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| IGOR BESSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| IGOR BESSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| IGOR BESSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| IGOR BESSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| IGOR BESSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.52274488) | ($28,717.76) |
| IGOR BESSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.52274488 | $28,717.76 |
| IGOR BESSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (6.515167) | ($15,021.83) |
| IGOR BESSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 14,981.437 | $15,021.83 |
| IGOR BESSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (14,978.17) | ($14,978.17) |
| IGOR BESSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 366.97101 | $14,978.17 |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,001.501501502) | ($6,670.00) |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,001.501501502 | $6,670.00 |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($6,113.19) |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $6,113.19 |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,001.5) | ($6,667.92) |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (232.0) | ($7,486.25) |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 232.0 | $7,486.25 |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (232.0) | ($7,175.48) |
| IGOR BESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,311.17) |
| IGOR BESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (303.967907747) | ($3.68) |
| IGOR BESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 303.967907747 | $3.68 |
| IGOR BESSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 25,110.864231 | $25,110.86 |
| IGOR BESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1168534724) | ($0.12) |
| IGOR BESSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1168534724 | $0.12 |
| IGOR BESSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.9) | ($20.90) |
| IGOR BESSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,007.0) | ($25,007.00) |
| IGOR BESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 37.536955782 | $80,876.75 |
| IGOR BESSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| IGOR BESSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.9) | ($20.90) |
| IGOR BESSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (401.31824016) | ($12,632.10) |
| IGOR BESSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 401.31824016 | $12,632.10 |
| IGOR BESSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,998.216198842) | ($14,547.27) |
| IGOR BESSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,998.216198842 | $14,547.27 |
| IGOR BESSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (401.31) | ($12,516.86) |
| IGOR BESSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (998.21) | ($7,247.00) |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4314171058) | ($13.86) |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4314171058 | $13.86 |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6686338808) | ($5.08) |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6686338808 | $5.08 |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002141296831) | $0.00 |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002141296831 | $0.00 |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.3424755843) | $0.00 |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.3424755843 | $0.00 |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,472.163109827) | ($13,500.88) |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,472.163109827 | $13,500.88 |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.4396572656) | ($14.07) |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,472.163109827) | ($13,509.86) |
| IGOR BESSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.676334224) | ($7,223.16) |
| IGOR BESSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,061.404264 | $25,061.40 |
| IGOR BESSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| IGOR BESSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| IGOR BESSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 37.526448376 | $73,640.18 |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1567685158) | ($4.14) |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1567685158 | $4.14 |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2427795255) | ($1.83) |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2427795255 | $1.83 |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.938837932) | ($8.56) |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.938837932 | $8.56 |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (0.2422) | ($1.83) |
| IGOR BESSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1.828 | $1.83 |
| IGOR BESSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.9) | ($20.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206126189729999 | $621.05 |
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185361154729999 | $0.22 |
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.424634952769999 | $682.09 |
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.361952265444847 | $0.36 |
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.465180188072 | $252.36 |
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.89859911336378 | $64.72 |
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.96210262162536 | $228.80 |
| IGOR BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.71346792816719 | $117.20 |
| IGOR BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046706290689 | $0.14 |
| IGOR BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000725555498459999 | $0.00 |
| IGOR BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044145385552 | $0.00 |
| IGOR BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000399453074579999 | $0.13 |
| IGOR BITNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035008533544 | $1.04 |
| IGOR BITNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4963641394999 | $11.50 |
| IGOR BITNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8477531571 | $3.05 |
| IGOR BITNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21941899144 | $0.77 |
| IGOR BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50482019681 | $0.50 |
| IGOR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143087125141999 | $0.42 |
| IGOR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63587799029999 | $3.64 |
| IGOR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000713468728009999 | $0.00 |
| IGOR BOGDANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3317011911806 | $25.22 |
| IGOR BORNE FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011095918784 | $0.00 |
| IGOR BOROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520856274700999 | $0.50 |
| IGOR BOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024012424657 | $0.71 |
| IGOR BOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422259679029999 | $0.00 |
| IGOR BOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.046540472 | $23.05 |
| IGOR BOŽANIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($143.88) |
| IGOR BOŽANIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (40.0) | ($284.00) |
| IGOR BOŽANIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (106.37) | ($754.16) |
| IGOR BOŽANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28674686816695 | $3.31 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($73.55) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($110.68) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (70.0) | ($46.38) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02382702) | ($5.51) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 69.1673836 | $471.72 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 597.7557225 | $401.33 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 397.75680381 | $492.30 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UNI | 59.422875 | $304.12 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | 1INCH | 297.15 | $275.68 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 19.98 | $218.78 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 28.97 | $77.65 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 8.897 | $23.83 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XTZ | 49.99858 | $92.35 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $257.40 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.16) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.53) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (118.0) | ($770.20) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (1.0) | ($0.96) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (395.0) | ($376.21) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($4.96) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | 1INCH | (2.0) | ($1.84) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (58.0) | ($286.07) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | 1INCH | (293.0) | ($270.04) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,142.0) | ($441.62) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,156.43) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($2.23) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (4.9) | ($217.14) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.83) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.774) | ($1,406.77) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.27) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | EOS | (79.0) | ($100.40) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.47) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.20) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (28.60630173) | ($270.87) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (599.0) | ($358.50) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (0.4977760593) | ($4.02) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001607033963) | ($3.07) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (6.615928) | ($2.70) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (0.4771538251) | ($2.57) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | 1INCH | (2.688879109) | ($2.39) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.150534465) | ($2.05) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MANA | (1.793493251) | ($1.90) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.060054159) | ($2.66) |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016382446626 | $4.85 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065578007333443 | $15.79 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93254323145 75 | $2.16 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.253189099697 | $0.21 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.281026671764 | $3.41 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168905707123376 | $1.56 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104546331687 | $0.08 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8164563915 | $8.97 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.2622728050396 | $8.15 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100880805425376 | $0.45 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0543844093046495 | $0.27 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012056949907259 | $0.41 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.78736989279999 | $5.99 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0367295735902719 | $0.04 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.154973588859999 | $3.64 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.540062294687584 | $0.49 |
| IGOR BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.83630575265 | $1.62 |
| IGOR BRAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03066043455 | $0.02 |
| IGOR BRENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00777690623910862 | $0.01 |
| IGOR BUBNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228859283584 | $78.34 |
| IGOR BUBNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115139433528 | $21.89 |
| IGOR BUKUMIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50628111491 | $3.95 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.00932821140 3 | $28.71 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01503835 | $472.19 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01205214 | $359.44 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.01959189268 | $40.77 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08232045) | ($2,530.62) |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243563264401 | $86.44 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112852357085 | $0.01 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279929013899 | $0.45 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7635340959 | $4.76 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3431907571 | $1.06 |
| IGOR BULATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46183289654 | $0.46 |
| IGOR BULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032077434611 | $9.48 |
| IGOR BULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4092416107221 | $0.37 |
| IGOR BULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101169742701 | $1.12 |
| IGOR BULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000005050906213 | $0.00 |
| IGOR BULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038464219464 | $1.22 |
| IGOR BUSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.98) | ($0.00) |
| IGOR BUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007288033893 | $20.00 |
| IGOR BUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59854102151743 | $4.39 |
| IGOR BUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166740133969999 | $0.49 |
| IGOR BUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166044846659999 | $32.40 |
| IGOR BUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018114404053 | $0.06 |
| IGOR BUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033975844021 | $103.85 |
| IGOR BUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.951909129 | $30.09 |
| IGOR BUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45943483731 | $27.47 |
| IGOR BUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000042188178657 | $0.00 |
| IGOR CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376690480938379 | $0.00 |
| IGOR CASTRAVET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05303) | ($93.69) |
| IGOR CASTRAVET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010503) | ($303.36) |
| IGOR CASTRAVET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.69393287) | ($210.00) |
| IGOR CASTRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22426289555 | $6.67 |
| IGOR CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024613065076999 | $0.00 |
| IGOR CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016251987215 | $0.00 |
| IGOR CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00709948244819999 | $0.01 |
| IGOR CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024706146905 | $0.01 |
| IGOR CHEIFOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01554149) | ($465.11) |
| IGOR CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090729503807 67 | $3.33 |
| IGOR CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000332506120738176 | $0.00 |
| IGOR CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000585623919 | $0.00 |
| IGOR CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011177273773 | $0.01 |
| IGOR CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000242549872209999 | $0.00 |
| IGOR CHEREMOSHENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001314616874 | $0.00 |
| IGOR CHEREMOSHENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000061074520003 | $0.00 |
| IGOR CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000501243825645 | $0.00 |
| IGOR CIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019477950248 | $0.58 |
| IGOR CIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009620126853 | $0.00 |
| IGOR CIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023747892892 | $4.63 |
| IGOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6146170496917 | $2.61 |
| IGOR CVITKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00503172101003 42 | $0.01 |
| IGOR DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417843076861076 | $100.00 |
| IGOR DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2377769983335 | $0.17 |
| IGOR DAMNJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2497157) | ($7,695.24) |
| IGOR DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010035915752433 | $38.11 |
| IGOR DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24923528641958 | $4.46 |
| IGOR DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065844701836 | $12.85 |
| IGOR DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217474331579999 | $0.22 |
| IGOR DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014777973711 | $0.00 |
| IGOR DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063867984255 | $0.00 |
| IGOR DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89823105536399 | $2.79 |
| IGOR DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055640387918 | $1.09 |
| IGOR DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003834371266 | $0.29 |
| IGOR DEDIAKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000541138 | $0.00 |
| IGOR DEDIAKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088148392808 | $0.01 |
| IGOR DEDIAKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079501357018 | $0.01 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,019.489711 | $990.64 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02275393 | $939.69 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.3020262 | $588.36 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009389441771) | ($1.66) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 23.5 | $23.50 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.82) | ($1.82) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $26.71 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 18.01 | $472.44 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $2,344.07 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.178702827) | ($2,678.72) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001136147379) | ($1.21) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082854131146 | $24.33 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035360582303 | $0.07 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.803596212709999 | $0.80 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.958412643 | $18.59 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.284313647919999 | $2.51 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018098597947 | $0.01 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000064230954956 | $0.00 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000153030945864 | $0.00 |
| IGOR DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000020659265108 | $0.00 |
| IGOR DOLJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68512318950699 | $7.79 |
| IGOR DOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127857657253999 | $0.38 |
| IGOR DOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2885882411 | $2.69 |
| IGOR DRAGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 4.77422 | $502.83 |
| IGOR DRAGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (4.7832438) | ($299.96) |
| IGOR DRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171756225961009 | $50.32 |
| IGOR DRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102756553491211 | $0.76 |
| IGOR DRAKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,037.352649525) | ($3,037.35) |
| IGOR DRAKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,037.352649525 | $3,037.35 |
| IGOR DRAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IGOR DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IGOR DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,887.0) | ($2,887.00) |
| IGOR DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.404594801278 | $4.40 |
| IGOR DRAŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00872854376225749 | $0.01 |
| IGOR DRAŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114385816715999 | $0.00 |
| IGOR DRAŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00685339367709999 | $0.02 |
| IGOR DRAŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000120744359914 | $0.00 |
| IGOR DRVENKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43086206786 | $4.68 |
| IGOR DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110289570311 | $0.00 |
| IGOR DUDJAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02262829 | $896.80 |
| IGOR DUDJAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.53116379 | $1,571.57 |
| IGOR DUDJAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (58.375) | ($40.00) |
| IGOR DUDJAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 39.473 | $40.00 |
| IGOR DUDJAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (39.473) | ($39.47) |
| IGOR DUDJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002165865525 | $0.09 |
| IGOR DUDJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.983902684222 | $101.79 |
| IGOR DUDJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00830079462299999 | $25.10 |
| IGOR ĎURIŠKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $3,891.88 |
| IGOR ĎURIŠKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($11,541.99) |
| IGOR ĎURIŠKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 5,300.0 | $3,474.99 |
| IGOR ĎURIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097728401561 | $0.00 |
| IGOR ĎURIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074466596348 | $0.01 |
| IGOR ĎURIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020202249821 | $0.00 |
| IGOR ĎURIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.385108878 | $28.93 |
| IGOR DUSHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002458514909999 | $0.00 |
| IGOR DUSHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067283445823 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR DZIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051799277299999 | $0.00 |
| IGOR DZIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060352314166999 | $0.01 |
| IGOR DZIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071038615616 | $0.00 |
| IGOR DZYUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035081740372 | $107.32 |
| IGOR DZYUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13552830587 | $274.89 |
| IGOR DZYUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76490567913 | $0.76 |
| IGOR EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013424270657 | $0.00 |
| IGOR EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000708716346629999 | $0.00 |
| IGOR ELYKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 124.994 | $3,534.83 |
| IGOR ELYKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 10.09314 | $829.18 |
| IGOR ELYKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 2.90544 | $232.50 |
| IGOR ELYKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 459.569376 | $459.57 |
| IGOR ELYKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (459.569376) | ($459.57) |
| IGOR ELYKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (10.113034) | ($502.92) |
| IGOR ELYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683938480658 | $50.17 |
| IGOR ELYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0773572075928966 | $0.04 |
| IGOR ELYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131410648871499 | $0.13 |
| IGOR ELYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027177785064037 | $1.31 |
| IGOR ELYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00628205292 | $0.00 |
| IGOR ELYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.48308185508 | $9.05 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00264094 | $102.52 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00006615 | $2.53 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00295423 | $102.67 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00019806 | $5.73 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00018713 | $5.64 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427089010942 | $130.16 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7532273968322 | $16.45 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016004213269 | $0.04 |
| IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3548735605 | $2.35 |
| IGOR ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.58303990734 | $31.82 |
| IGOR FARKAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.702279) | ($2,000.70) |
| IGOR FARKAŠ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.90) |
| IGOR FARKAŠ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100,791.571954) | ($39,230.30) |
| IGOR FARKAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.525902333857 | $219.13 |
| IGOR FEDORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015734092565 | $0.00 |
| IGOR FELDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $7,045.11 |
| IGOR FELDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.99 | $6,969.95 |
| IGOR FELDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| IGOR FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334633547597999 | $0.10 |
| IGOR FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440513096133399 | $66.82 |
| IGOR FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.3955860466 | $43.40 |
| IGOR FREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016288124334 | $0.00 |
| IGOR FREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145722446788 | $0.00 |
| IGOR FREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016497133771 | $0.02 |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003056386006) | ($9.30) |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003056386006 | $9.30 |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.03895464429) | ($0.04) |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.03895464429 | $0.04 |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06330295645) | ($0.89) |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06330295645 | $0.89 |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (757.308486008) | ($1,051.23) |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 757.308486008 | $1,051.23 |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.906105152) | ($1.91) |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.906105152 | $1.91 |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (757.308486008) | ($1,051.49) |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.003056) | ($9.30) |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 9.28 | $9.30 |
| IGOR FUDYM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11.186105) | ($11.19) |
| IGOR FUDYM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.201347586) | ($1.30) |
| IGOR FUDYM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.201347586 | $1.30 |
| IGOR FUDYM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003607111462) | ($0.01) |
| IGOR FUDYM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003607111462 | $0.01 |
| IGOR FUDYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000361168671905699 | $0.01 |
| IGOR FUDYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003006546077425 | $0.00 |
| IGOR FUDYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20335542665556 | $1.68 |
| IGOR FUDYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025031136471543 | $0.00 |
| IGOR FUDYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000614381430697199 | $0.00 |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124802105899 | $0.37 |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019412019092 | $0.02 |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.22481413911 | $1.76 |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67348208098 | $7.48 |
| IGOR GAGARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046123624970301 | $0.01 |
| IGOR GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562641645859999 | $16.65 |
| IGOR GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97297150079999 | $1.24 |
| IGOR GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017771183359 | $0.01 |
| IGOR GALEAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002945080146 | $0.00 |
| IGOR GALEAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090822759944 | $0.01 |
| IGOR GALIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231584631009999 | $6.85 |
| IGOR GARNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9276396295) | ($369.42) |
| IGOR GARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016641310344 | $0.49 |
| IGOR GARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003631984428253 | $1.49 |
| IGOR GAVRILCHIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00336811 | $105.89 |
| IGOR GAVRILCHIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336811) | ($101.40) |
| IGOR GAVRILCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158210626724 | $0.00 |
| IGOR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97079147294899 | $5.41 |
| IGOR GESICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120787796574375 | $0.03 |
| IGOR GESICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011467266064909 9 | $0.00 |
| IGOR GLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115027444932 | $0.24 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 169.9876 | $2,651.25 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 172.0 | $361.20 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 5,000.0 | $5,015.23 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.4424945 | $16,752.13 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.098978722) | ($2,690.23) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (5,003.608786) | ($4,965.00) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (4,140.069641) | ($2,779.57) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 334.1 | $321.54 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 26.9 | $294.85 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 27.1 | $203.05 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.08065658 | $2,436.39 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (199.382522113) | ($1,464.49) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.90) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75177466) | ($22,511.91) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.064 | $127.65 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.139 | $259.71 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2047925114) | ($359.70) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (196.95658299) | ($2,046.92) |
| IGOR GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183143157771989 | $62.79 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3852767933825 | $38.56 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515238781259371 | $14.52 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.491703493 | $8.57 |
| IGOR GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.608786519 | $3.61 |
| IGOR GÖBLÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134844631868 | $0.40 |
| IGOR GÖBLÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131851476609 | $25.73 |
| IGOR GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0769405259052899 | $0.15 |
| IGOR GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000478948313343099 | $0.00 |
| IGOR GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075011583342 | $0.00 |
| IGOR GOLODIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 4.3 | $430.85 |
| IGOR GOLODIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00844066591463 | $251.24 |
| IGOR GOLODIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146060607608 | $0.93 |
| IGOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082045862842 | $253.96 |
| IGOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37119200573 | $755.82 |
| IGOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061673043144 | $0.00 |
| IGOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.466301757 | $14.47 |
| IGOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.97638687287 | $0.98 |
| IGOR GRAMATIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034344100238 | $0.10 |
| IGOR GRAMATIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00253965772459999 | $0.00 |
| IGOR GREBENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.807242784955 | $17.79 |
| IGOR GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155066248643 | $0.46 |
| IGOR GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033430718274 | $0.04 |
| IGOR GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069679567201 | $0.01 |
| IGOR GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083926463913 | $2.67 |
| IGOR GUDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2276395434767 | $0.16 |
| IGOR GUDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086115223719999 | $0.23 |
| IGOR GUJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00701752930599999 | $0.01 |
| IGOR GUMENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184068268048 | $0.00 |
| IGOR GUMENYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000211582680689999 | $0.00 |
| IGOR GURJAO MELO DE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004058728795 | $0.00 |
| IGOR HADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128955035288 | $0.38 |
| IGOR HADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015417413636 | $0.00 |
| IGOR HERBUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,023.353321) | ($1,023.35) |
| IGOR HERBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.201910893028 | $4.60 |
| IGOR HOJDANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000303573597 | $0.00 |
| IGOR HOJDANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065201835102 | $0.00 |
| IGOR HOJDANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001513220383 | $0.00 |
| IGOR HOLODNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (22.9) | ($435.33) |
| IGOR HORNJAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (255.03) | ($255.03) |
| IGOR HORNJAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 2.67772998 | $20.34 |
| IGOR HORNJAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 1.04447087 | $10.92 |
| IGOR HORNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000512386406489999 | $1.52 |
| IGOR HORNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.136857528494 | $1.92 |
| IGOR HORNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022060067538 | $4.30 |
| IGOR HORNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166145691939999 | $0.00 |
| IGOR HORNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047530061804 | $0.49 |
| IGOR HORNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058546271698 | $0.04 |
| IGOR HUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018381186454 | $0.54 |
| IGOR HUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069766216639 | $13.61 |
| IGOR HUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071476213585 | $0.21 |
| IGOR IBARGUREN RICA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.09997941 | $2,901.20 |
| IGOR IBARGUREN RICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099979) | ($2,810.74) |
| IGOR IBARGUREN RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003382905935268 | $0.70 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004188 | $1.74 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00004192 | $1.69 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00004208 | $1.70 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.000042 | $1.69 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004152 | $1.65 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00004216 | $1.72 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00004313 | $1.78 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00004387 | $1.83 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00004054 | $1.65 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000418 | $1.66 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0000415 | $1.65 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00004099 | $1.60 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00004236 | $1.72 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004069 | $1.56 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00004013 | $1.58 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00003746 | $1.48 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00003813 | $1.47 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000366 | $1.39 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00003743 | $1.46 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003854 | $1.48 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00003679 | $1.40 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00003879 | $1.54 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00003681 | $1.34 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0000362 | $1.30 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00003476 | $1.20 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00003353 | $1.12 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00003129 | $0.97 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003157 | $0.99 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002541 | $0.70 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00002878 | $0.87 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002748 | $0.81 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002738 | $0.82 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002702 | $0.82 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001729 | $0.52 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001913 | $0.57 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.647423247) | ($11,109.28) |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0000442 | $1.29 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00003215 | $0.97 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00003238 | $0.95 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00003144 | $0.92 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00003271 | $0.99 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00003107 | $0.91 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00003325 | $1.00 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00003355 | $1.00 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00003425 | $0.99 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00003396 | $0.98 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00003403 | $0.99 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00003461 | $1.05 |
| IGOR IDJUSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00003725 | $1.18 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00003768 | $1.19 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00003577 | $1.07 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003758 | $1.15 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.000036 | $1.07 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000357 | $1.06 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000366 | $1.14 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0000358 | $1.06 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00003727 | $1.13 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00003554 | $1.08 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00003486 | $1.05 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003428 | $1.00 |
| IGOR IDJUSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003269 | $0.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR IDJUSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000293 | $0.75 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015972897061 | $4.65 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030961221647944 | $82.87 |
| IGOR IDJUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36822934112 | $0.37 |
| IGOR ILIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 50,733.503305 | $39,774.76 |
| IGOR ILIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 33.28667 | $1,972.16 |
| IGOR ILIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XTZ | 599.3 | $1,507.19 |
| IGOR ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3002597013) | ($10.26) |
| IGOR ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.986411139) | ($1,202.13) |
| IGOR ILIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 101.716 | $752.70 |
| IGOR ILIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,206.0) | ($635.49) |
| IGOR ILIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 20,930.006753 | $20,930.01 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103885604288 | $286.53 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.891760074285 | $227.65 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14692002897 | $298.23 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.259443649 | $55.26 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 305.120421000999 | $157.34 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013369865185999 | $0.11 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.00338629298 | $17.23 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.1677938569999 | $11.71 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123063277273109 | $0.37 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38001726495 | $41.73 |
| IGOR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.4562351849 | $9.30 |
| IGOR ILKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025772811535 | $7.63 |
| IGOR ILKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031846109482 | $0.04 |
| IGOR ILKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176302786389999 | $3.44 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 10,160.403998 | $10,160.40 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (607.860621872) | ($667.35) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (103.030026) | ($6,306.20) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.067848) | ($19.52) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (9.432152) | ($2,658.26) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.27331884 | $7,952.87 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010864) | ($19.90) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.23332873) | ($11,418.59) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.38992435 | $11,498.49 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.171) | ($5,812.16) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 10,011.106 | $5,812.16 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (6.839421) | ($12,536.04) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.4159899 | $12,536.04 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.009438) | ($17.10) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005594 | $17.10 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.275527) | ($7,931.60) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 13,566.076 | $7,931.60 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000731) | ($19.96) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (36.812142) | ($19.94) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (23,500.0) | ($12,586.29) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($27,456.82) |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080679202429 | $267.70 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.259376572122 | $177.61 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10735576243 | $269.47 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.411667372 | $89.41 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.447907074 | $5.28 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0335738785 | $0.24 |
| IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1163715943 | $9.36 |
| IGOR IVANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407093531999 | $0.24 |
| IGOR IVANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.09) |
| IGOR IVANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019286) | ($786.17) |
| IGOR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127090751031974 | $51.05 |
| IGOR IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279705478859999 | $0.83 |
| IGOR IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031907341785 | $0.04 |
| IGOR IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052862325243 | $10.31 |
| IGOR IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01888851669 | $11.32 |
| IGOR JAKARIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2664941669 | $822.52 |
| IGOR JAKARIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051327) | ($100.01) |
| IGOR JAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123755268323179 | $0.15 |
| IGOR JAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030138585888 | $5.62 |
| IGOR JAKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000000431934901 | $0.00 |
| IGOR JAKOVLJEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 589.6625 | $1,250.08 |
| IGOR JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876038851149999 | $2.59 |
| IGOR JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7167299984094 | $26.78 |
| IGOR JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3936271091 | $2.76 |
| IGOR JÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.4731919413 | $114.57 |
| IGOR JANECKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (49.292506215) | ($520.14) |
| IGOR JANECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61701827583207 | $8.31 |
| IGOR JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107101914249823 | $0.00 |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (44.0) | ($44.00) |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,537.576896) | ($4,537.58) |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019136967583 | $0.00 |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.8301063213909 | $42.83 |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001676926 | $0.00 |
| IGOR JEDLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00042494079565 | $0.02 |
| IGOR JELKIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05616740088) | ($0.13) |
| IGOR JELKIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (1,094.334748446) | ($2,280.00) |
| IGOR JELKIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 570.0 | $570.00 |
| IGOR JELKIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| IGOR JELKIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | MATIC | (1,432.254647894) | ($1,868.00) |
| IGOR JELKIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 467.0 | $467.00 |
| IGOR JELKIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (467.0) | ($467.00) |
| IGOR JELKIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ADA | (603.96929541) | ($512.00) |
| IGOR JELKIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 128.0 | $128.00 |
| IGOR JELKIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (128.0) | ($128.00) |
| IGOR JELKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.125863771) | ($0.13) |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 216.336304 | $216.34 |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 735.970561178 | $357.23 |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01524704 | $437.71 |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00358602 | $103.17 |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 655.778448 | $655.78 |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (570.0) | ($570.00) |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,094.334748446 | $1,134.09 |
| IGOR JELKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (101.334752) | ($101.33) |
| IGOR JELKIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3497548727) | ($0.29) |
| IGOR JELKIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09864881024) | ($0.08) |
| IGOR JELKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05496502) | ($110.57) |
| IGOR JELKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,096.8055) | ($833.85) |
| IGOR JELKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02009676) | ($602.44) |
| IGOR JELKIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 1,432.254647894 | $581.58 |
| IGOR JELKIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,150.082298697) | ($467.00) |
| IGOR JELKIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (34.646537086) | ($14.07) |
| IGOR JELKIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.80227084) | ($1.95) |
| IGOR JELKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4481416383521 | $24.92 |
| IGOR JESIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 599.75 | $428.91 |
| IGOR JESIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (600.912718) | ($246.31) |
| IGOR JESIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001735) | ($50.55) |
| IGOR JESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173650569882386 | $50.04 |
| IGOR JESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.38868852949679 | $0.81 |
| IGOR JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002832666869 | $0.00 |
| IGOR JURCIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08508267818) | ($233.58) |
| IGOR JURCIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 6.71943 | $541.67 |
| IGOR JURCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 3.011366 | $219.13 |
| IGOR JURCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.34 | $20.36 |
| IGOR JURCIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.949059 | $297.35 |
| IGOR JURCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| IGOR JURCIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 182.0777 | $128.61 |
| IGOR JURCIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 18.0965 | $9.61 |
| IGOR JURCIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 44.3915 | $16.47 |
| IGOR JURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090671129151 | $2.93 |
| IGOR JURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8889484947273 | $25.99 |
| IGOR JURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000352741813828 | $1.03 |
| IGOR JURIŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (9.9197) | ($98.36) |
| IGOR JURIŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (166.48) | ($64.92) |
| IGOR JURIŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106084) | ($31.25) |
| IGOR JURIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05978607349855 | $2.80 |
| IGOR KANALLAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127662508334 | $7.63 |
| IGOR KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050161933572 | $0.01 |
| IGOR KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052824642064 | $0.00 |
| IGOR KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019405497977 | $0.38 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021844266558 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016660116571 | $0.02 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099510578542 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100281990137 | $0.01 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044222424989 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025409282585 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002111466309 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085418427837 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027497343516 | $0.02 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0057555951312 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025369655999999 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000130374440395 | $0.00 |
| IGOR KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00694663204939999 | $0.01 |
| IGOR KHOBOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165752573969999 | $0.49 |
| IGOR KHOBOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421151391 | $0.24 |
| IGOR KHOBOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00215513932189999 | $0.00 |
| IGOR KHOMUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852619847076 | $0.83 |
| IGOR KIDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01322658) | ($405.89) |
| IGOR KIDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (9.938376508) | ($28.53) |
| IGOR KIDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (57.078231) | ($57.08) |
| IGOR KIDRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05816131) | ($110.54) |
| IGOR KIDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98739007428914 | $7.34 |
| IGOR KILIMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079727637526 | $0.02 |
| IGOR KILIMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.089671316 | $88.09 |
| IGOR KIRILLOVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126013) | ($49.75) |
| IGOR KIRILLOVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.17490783) | ($320.73) |
| IGOR KIRILLOVICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001603) | ($49.15) |
| IGOR KIRILLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028639776818375 | $100.01 |
| IGOR KIRILLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041778840754986 | $0.45 |
| IGOR KLIMCZAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 179,390.18 | $21.95 |
| IGOR KLIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5801096167 | $1.84 |
| IGOR KLUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1324693722) | ($201.61) |
| IGOR KLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52862314967 | $3.87 |
| IGOR KŁUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001522573291 | $0.49 |
| IGOR KŁUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130697161620159 | $0.10 |
| IGOR KŁUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016791799729 | $5.34 |
| IGOR KNAZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013018211679 | $0.00 |
| IGOR KNAZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004742039884 | $0.00 |
| IGOR KNEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 58.0 | $48.81 |
| IGOR KNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.21928548138 | $21.41 |
| IGOR KOKOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125492220067 | $0.37 |
| IGOR KOKOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117731974728999 | $0.14 |
| IGOR KOKOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431966182159999 | $0.84 |
| IGOR KOKOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039511997188 | $0.01 |
| IGOR KOKOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21252090281 | $0.10 |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.502708057 | $4,337.31 |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009094048171) | ($8.76) |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1092768235) | ($105.26) |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.633466735) | ($3,500.00) |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02006719477) | ($18.75) |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2414083531) | ($225.56) |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.026877907) | ($7,500.00) |
| IGOR KOMERZAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.903800092 | $9,253.72 |
| IGOR KOMERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036252324609 | $1.07 |
| IGOR KOMERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096461443808 | $190.42 |
| IGOR KOMERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47353421845 | $0.47 |
| IGOR KONOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011600671557 | $0.34 |
| IGOR KONOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089608122644 | $0.00 |
| IGOR KONOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075383127687 | $0.00 |
| IGOR KOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115547345539247 | $0.01 |
| IGOR KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534489718934142 | $0.06 |
| IGOR KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00387058880029999 | $0.00 |
| IGOR KOSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05876) | ($287.34) |
| IGOR KOSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($35.76) |
| IGOR KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124024968186015 | $50.18 |
| IGOR KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057008837080737 | $2.23 |
| IGOR KOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021805206957 | $65.71 |
| IGOR KOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444436984259999 | $88.29 |
| IGOR KOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5427102349999 | $17.08 |
| IGOR KOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23276302131 | $2.05 |
| IGOR KOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035433607663 | $0.00 |
| IGOR KOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26995372203 | $1.66 |
| IGOR KOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00252935799869999 | $0.00 |
| IGOR KRIULIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00137209) | ($49.94) |
| IGOR KRIULIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | OMG | (76.559500652) | ($283.42) |
| IGOR KRIULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137212272821462 | $50.00 |
| IGOR KRIULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029670284638872 | $0.13 |
| IGOR KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.691948109 | $1.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR KRPANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.998480217191 | $8.66 |
| IGOR KRSTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54115258417 | $0.63 |
| IGOR KRUGLOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.8866 | $2,562.34 |
| IGOR KRUGLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018636098651 | $55.78 |
| IGOR KRUGLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064482854392 | $126.83 |
| IGOR KRUGLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.07751899729999 | $4.44 |
| IGOR KRUGLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20551933548 | $2.28 |
| IGOR KRUMPAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.592097893) | ($6,013.06) |
| IGOR KRUMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001992607375055 | $0.00 |
| IGOR KRUMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318619256815629 | $74.61 |
| IGOR KRUMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031549474055 | $0.00 |
| IGOR KRUMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018502691062 | $0.02 |
| IGOR KULOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.29880091331 | $41.52 |
| IGOR KUNJAVSKIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00261477 | $103.41 |
| IGOR KUNJAVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438832131069999 | $1.34 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 33.58 | $458.37 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 93.4 | $1,171.90 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01755574828) | ($50.00) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01755574828 | $50.00 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01381358566) | ($40.00) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01381358566 | $40.00 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017) | ($49.26) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014) | ($40.58) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.354727426) | ($27,698.43) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.354727426 | $27,698.43 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.35509676) | ($27,411.07) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15,129.389750526) | ($100,084.72) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15,129.389750526 | $100,084.72 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (15,222.789750526) | ($100,013.73) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007900361238) | ($12.36) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007900361238 | $12.36 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003173536541) | ($4.97) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.388154191 | $5,306.11 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.388154191) | ($5,306.11) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.388154191 | $5,306.11 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.392881016) | ($5,338.73) |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155541357119999 | $0.02 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550686025474897 | $155.04 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046276957639 | $0.51 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.521274153232 | $290.10 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045587108147 | $0.02 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000452476959809999 | $0.00 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003448081411159999 | $0.00 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097253744736 | $0.01 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021418355282 | $0.00 |
| IGOR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000127799661711 | $0.00 |
| IGOR LABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018263722329 | $0.00 |
| IGOR LANTSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133755709331999 | $0.40 |
| IGOR LANTSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125175035039999 | $2.44 |
| IGOR LANTSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.1206364449999 | $32.60 |
| IGOR LANTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019328436531 | $0.57 |
| IGOR LANTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054929570577 | $0.06 |
| IGOR LANTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015223386381 | $2.97 |
| IGOR LANTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.87524236119999 | $3.29 |
| IGOR LANTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.17932559209999 | $0.09 |
| IGOR LAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094106267798 | $0.09 |
| IGOR LARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08103554982052 | $0.08 |
| IGOR LAROSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (186.403) | ($143.90) |
| IGOR LAROSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 143.082 | $143.90 |
| IGOR LAROSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (110.721) | ($70.36) |
| IGOR LAROSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 70.263 | $70.36 |
| IGOR LAROSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,678.548304) | ($1,678.55) |
| IGOR LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001972752609 | $0.00 |
| IGOR LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6788498056346 | $21.79 |
| IGOR LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71519358300049 | $0.50 |
| IGOR LAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177560286349999 | $0.01 |
| IGOR LAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018044022525 | $0.00 |
| IGOR LAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046292533869 | $0.00 |
| IGOR LAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014303481007 | $0.00 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006745843957) | ($19.88) |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0110289166) | ($19.88) |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | XRP | 0.3 | $0.11 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01629494113) | ($19.88) |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022556998954 | $0.00 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028627058615 | $0.03 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089498748096 | $1.81 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048964016338 | $0.05 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2602347664 | $0.26 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001513904252 | $0.01 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13269956949 | $0.06 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.043298429665 | $0.00 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014272153332 | $0.00 |
| IGOR LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0142757331679999 | $0.01 |
| IGOR LASICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090096848185 | $26.67 |
| IGOR LASICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085490762523 | $0.63 |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,459.17) |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 34.13699221 | $67,191.63 |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (59.061148047) | ($116,996.00) |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 29,249.0 | $29,249.00 |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,249.0) | ($29,249.00) |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 2.8700161 | $84,633.97 |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (2.87000568) | ($84,668.00) |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,167.0 | $21,167.00 |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (21,167.0) | ($21,167.00) |
| IGOR LAZIKJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 29,431.1 | $19,671.46 |
| IGOR LAZIKJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02014083471) | ($24.57) |
| IGOR LAZIKJ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04201983106) | ($52.46) |
| IGOR LAZIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 584.087719073646 | $680.68 |
| IGOR LEGKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.206232 | $8,449.53 |
| IGOR LEGKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037849211137 | $114.46 |
| IGOR LEGKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04037827276 | $79.82 |
| IGOR LEGKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.175129899 | $14.18 |
| IGOR LEGKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.189974775 | $17.59 |
| IGOR LEGKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83244095849999 | $20.36 |
| IGOR LEIZEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.433318164718 | $8.66 |
| IGOR LEWANDOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1,058.0 | $444.77 |
| IGOR LEWANDOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 129.0 | $87.32 |
| IGOR LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087187746 | $0.00 |
| IGOR LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025668762341 | $0.03 |
| IGOR LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31126702403 | $0.74 |
| IGOR LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8669209776 | $1.44 |
| IGOR LIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001824518605 | $0.54 |
| IGOR LIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082446523136 | $0.00 |
| IGOR LIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83646486149999 | $20.41 |
| IGOR LODYGENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040542298351 | $0.00 |
| IGOR LODYGENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50805651995 | $0.51 |
| IGOR LODYGENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016668185501 | $0.00 |
| IGOR LODYGENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000035352371273 | $0.00 |
| IGOR LOKHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010143244216 | $0.00 |
| IGOR LOKNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9278405982827 | $0.88 |
| IGOR LONCARIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.322019055) | ($44,117.51) |
| IGOR LONCARIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5,380.0358) | ($5,212.93) |
| IGOR LONCARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.39782363848 | $401.28 |
| IGOR LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000616678471 | $0.00 |
| IGOR LOZO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 228.0 | $205.81 |
| IGOR LOZO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 116.6822 | $96.93 |
| IGOR LOZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017502) | ($49.51) |
| IGOR LOZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017696) | ($50.09) |
| IGOR LOZO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 111.6079 | $239.37 |
| IGOR LOZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (698.6566) | ($560.88) |
| IGOR LOZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3612350705) | ($749.33) |
| IGOR LOZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.39) |
| IGOR LOZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (380.3292229) | ($52.60) |
| IGOR LOZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,857.578826) | ($1,044.59) |
| IGOR LOZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,089.77785386) | ($761.66) |
| IGOR LOZO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 698.6566 | $523.15 |
| IGOR LOZO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 1,079.77 | $656.03 |
| IGOR LOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120831752646999 | $0.00 |
| IGOR LOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.989007989409 | $34.60 |
| IGOR LOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020494160694684 | $5.51 |
| IGOR LUKIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033156) | ($10.01) |
| IGOR LUKIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01140732) | ($344.26) |
| IGOR LUKIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (194.267816) | ($106.71) |
| IGOR LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14758156670759 | $4.24 |
| IGOR M | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00036525 | $10.47 |
| IGOR M | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03440912 | $66.86 |
| IGOR M | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168326 | $51.58 |
| IGOR M | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ADA | 511.171934 | $328.89 |
| IGOR M | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (511.171934) | ($322.06) |
| IGOR M | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00856252) | ($249.36) |
| IGOR M | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24050880227) | ($357.39) |
| IGOR M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003111502626249 | $103.53 |
| IGOR M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220406463077728 | $4.91 |
| IGOR M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147026139993 | $0.01 |
| IGOR M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0885480416880699 | $0.06 |
| IGOR M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124109783588 | $0.74 |
| IGOR MADZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1252239362832 | $43.66 |
| IGOR MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.068485914292 | $1.07 |
| IGOR MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068956473318 | $0.08 |
| IGOR MAKARTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003574177731 | $0.00 |
| IGOR MAKARTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000713357663179999 | $0.00 |
| IGOR MAKOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558169829119999 | $0.07 |
| IGOR MAKOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000225847931059999 | $0.00 |
| IGOR MAKOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020705321439 | $0.00 |
| IGOR MAKOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026907106287 | $0.01 |
| IGOR MAKOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00743557268886 | $1.69 |
| IGOR MAKOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114425032613 | $0.11 |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (404.243049909) | ($22,225.28) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 404.243049909 | $22,225.28 |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.144237237) | ($64,830.76) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.144237237 | $64,830.76 |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001092166532) | ($32.33) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001092166532 | $32.33 |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4166812962) | ($22.52) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4166812962 | $22.52 |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($10.02) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.144992) | ($64,733.71) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.182482) | ($10.13) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (404.477249) | ($22,258.38) |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621440698501149 | $230.75 |
| IGOR MAKSYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2344260172205 | $188.68 |
| IGOR MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045813565259 | $0.14 |
| IGOR MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029235710723 | $0.00 |
| IGOR MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013718243016 | $0.26 |
| IGOR MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124414584759 | $0.00 |
| IGOR MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126806709961 | $0.00 |
| IGOR MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059458453829999 | $0.01 |
| IGOR MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.108862442993 | $42.10 |
| IGOR MARQUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (412.673721) | ($412.67) |
| IGOR MARTINOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0043265 | $127.71 |
| IGOR MARTINOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00432803) | ($134.87) |
| IGOR MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001965649209034 | $0.06 |
| IGOR MATEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002308365317 | $0.00 |
| IGOR MATEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062306077544 | $0.00 |
| IGOR MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022088910959 | $6.54 |
| IGOR MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138443745984 | $2.70 |
| IGOR MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72640662879 | $0.58 |
| IGOR MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159989152745 | $0.96 |
| IGOR MENSIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 99.52912 | $99.55 |
| IGOR MENSIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $9,981.68 |
| IGOR MENSIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 42,766.300692 | $42,830.53 |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,021.52) | ($999.99) |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0319021 | $999.99 |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.031902) | ($1,010.02) |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 997.689 | $1,010.02 |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (33,552.11) | ($32,989.99) |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 1.0431351 | $32,989.99 |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.043111) | ($33,085.08) |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IGOR MENSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31,681.7) | ($31,681.70) |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (110.92) | ($99.99) |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.042696 | $99.99 |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.042694) | ($100.42) |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 100.549 | $100.42 |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (18,081.27) | ($16,300.25) |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.5218255 | $16,300.25 |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($90.30) |
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.52185) | ($16,367.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR MENSIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 16,350.314 | $16,367.75 |
| IGOR MENSIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,450.920894) | ($16,450.92) |
| IGOR MENSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.57535173581 | $313.52 |
| IGOR MERENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5301626897802 | $0.51 |
| IGOR MERENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046217503612999 | $0.35 |
| IGOR MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017843676284 | $0.05 |
| IGOR MIHACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098820339868 | $0.10 |
| IGOR MIHAJLOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.06619075 | $198.31 |
| IGOR MIHAJLOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1020405812 | $238.88 |
| IGOR MIHAJLOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1016486128 | $119.01 |
| IGOR MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.898230370872 | $27.01 |
| IGOR MIKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008460520713 | $0.00 |
| IGOR MIKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0011006084852 | $0.00 |
| IGOR MIKESHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01105118360974 | $0.01 |
| IGOR MIKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.353739278766 | $11.22 |
| IGOR MILACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20688306471559 | $0.19 |
| IGOR MILOSEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.095566) | ($20.01) |
| IGOR MILOSEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (76,344.382449311) | ($52,178.33) |
| IGOR MILOSEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.801744) | ($20.07) |
| IGOR MILOSEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (421.808710741) | ($4,698.95) |
| IGOR MILOSEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| IGOR MILOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.92) |
| IGOR MILOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (15.725759403) | ($30,765.40) |
| IGOR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603806179471135 | $0.01 |
| IGOR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8238195361851 | $30.49 |
| IGOR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08266452129784 | $222.91 |
| IGOR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 550.315458088799 | $617.72 |
| IGOR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7735177223939 | $57.09 |
| IGOR MINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.17343721545 | $70.69 |
| IGOR MINDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076456288897 | $22.63 |
| IGOR MINDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070550350018 | $0.08 |
| IGOR MINERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4608799361699 | $40.67 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.554059455) | ($3.54) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.422776328) | ($7.09) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09382521267) | ($186.73) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.261672846) | ($3.54) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.810588919) | ($7.32) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.06223202 | $113.98 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1505618211) | ($230.56) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01801872 | $383.49 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.12000098 | $134.54 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02726990839) | ($580.44) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.239109149) | ($268.02) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001756368602) | ($3.73) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003454155827) | ($7.48) |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008598608084 | $2.99 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78259402197359 | $7.92 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021225604805 | $5.41 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3854147943 | $1.71 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051113399362 | $0.53 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019094784178 | $0.02 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053893593252 | $0.00 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22065572253 | $0.92 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11804457381 | $0.01 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02413582255 | $0.05 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00012307520248 | $0.23 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0030761418775 | $0.01 |
| IGOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000498341933129999 | $0.00 |
| IGOR MOREIRA DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 10.32588786 | $831.23 |
| IGOR MOREIRA DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.75569996 | $113.02 |
| IGOR MOREIRA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (12.08158782) | ($620.39) |
| IGOR MOREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016556291 39 | $50.00 |
| IGOR MOREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87141560397184 | $1.33 |
| IGOR MOREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014715886342502 | $0.07 |
| IGOR MRDALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000329239502119999 | $0.01 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.02224951) | ($250,000.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.02224951 | $250,000.00 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($54,497.25) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,635.41) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,972.37) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($61,662.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($148,000.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $148,000.00 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,856.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,708.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,352.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($120,925.57) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $120,925.57 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,485.57) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.022249) | ($61,108.32) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.98) | ($61,368.12) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.98 | $61,368.12 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000051) | ($0.02) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000051 | $0.02 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.98) | ($61,760.82) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UST | 124,913.75 | $10,711.53 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($118,660.14) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $118,660.14 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,374.29) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,050.69) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,732.19) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,732.19 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,629.22) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,659.44) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,659.44 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,890.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($90,659.30) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $90,659.30 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,379.40) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,560.98) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,098.66) |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,098.66 |
| IGOR N LIVITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,975.64) |
| IGOR N LIVITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,506.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,506.00 |
| IGOR N LIVITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,468.00) |
| IGOR N LIVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.061682887968 | $2,196.15 |
| IGOR N LIVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.612401377 | $100.00 |
| IGOR N LIVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219576113979999 | $4.28 |
| IGOR N LIVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5878732425 | $7.59 |
| IGOR NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130584501955999 | $38.65 |
| IGOR NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113119098662 | $22.07 |
| IGOR NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063632646743 | $0.47 |
| IGOR NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35037004414 | $0.17 |
| IGOR NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002766534524999 | $0.00 |
| IGOR NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092812085709 | $0.00 |
| IGOR NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026408069121 | $0.00 |
| IGOR NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4890919281417 | $0.47 |
| IGOR NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0216868351039999 | $1.55 |
| IGOR NEDELJKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 450.0 | $408.56 |
| IGOR NEDELJKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | ADA | (450.0) | ($219.52) |
| IGOR NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702939499 | $50.00 |
| IGOR NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49211309005114 | $1.47 |
| IGOR NEIFACH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1332044 | $5,214.59 |
| IGOR NEIFACH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0013621 | $52.49 |
| IGOR NEIFACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083785470682 | $26.14 |
| IGOR NEIFACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1090648805134 | $52.82 |
| IGOR NICHEPORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000321972026 | $0.00 |
| IGOR NICHEPORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016399869714 | $0.00 |
| IGOR NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030965652738 | $0.01 |
| IGOR NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082282263851 | $0.00 |
| IGOR NIKOLAEVICH CHERNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040444012934497 | $0.04 |
| IGOR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53040985109117 | $1.55 |
| IGOR NINKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03421893463 | $98.33 |
| IGOR NINKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.196328391) | ($4,091.32) |
| IGOR NINKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,075.00 |
| IGOR NINKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01503003333 | $30.50 |
| IGOR NINKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.009602868147 | $20.12 |
| IGOR NINKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.026691575) | ($4,176.99) |
| IGOR NINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091960922434 | $0.00 |
| IGOR NINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109832189114457 | $30.04 |
| IGOR NINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018750146126 | $0.00 |
| IGOR NINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000037993118713 | $0.00 |
| IGOR NOVAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.6005) | ($14,308.71) |
| IGOR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (34.49) | ($1,580.79) |
| IGOR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,240.269153) | ($764.24) |
| IGOR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (849.9) | ($567.97) |
| IGOR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,083.0) | ($461.01) |
| IGOR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (656.644654) | ($274.90) |
| IGOR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (1,249.995) | ($185.67) |
| IGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6200365545 | $8.88 |
| IGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120578531233999 | $244.27 |
| IGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016972741002 | $0.06 |
| IGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.144224088058 | $15.84 |
| IGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64031183591 | $3.94 |
| IGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002597926523 | $0.62 |
| IGOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.55545846823 | $190.56 |
| IGOR NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119211351756372 | $0.14 |
| IGOR NOWACKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (526.0784) | ($526.08) |
| IGOR NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093216656977 | $0.31 |
| IGOR NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95707241984099 | $6.51 |
| IGOR ORSZANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (235.353078) | ($103.88) |
| IGOR ORSZANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9926863624) | ($234.06) |
| IGOR ORSZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035494057978 | $0.00 |
| IGOR ORSZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017612880051 | $0.02 |
| IGOR ORSZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8774444917711 | $0.72 |
| IGOR ORSZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053744315151668 | $2.10 |
| IGOR ORSZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006172112834 | $0.00 |
| IGOR OSADTSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139635220047 | $4.09 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02000067 | $798.49 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007079013764) | ($283.38) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01024988776) | ($410.19) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00040545) | ($15.00) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00040545 | $15.00 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006771) | ($25.00) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006771 | $25.00 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000120433779) | ($4.46) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008543103221) | ($3.16) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00087668) | ($31.66) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.571821925 | $44,397.68 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00087668 | $24.76 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.345323232) | ($38,000.00) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01004319196) | ($283.68) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04066099271) | ($1,148.51) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1774238751) | ($5,277.79) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1774238751 | $5,277.79 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17830056) | ($5,347.55) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.202631628 | $419.65 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2007936933) | ($410.58) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.001837934685) | ($3.63) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 45.805190534 | $67,371.15 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.001837934685 | $2.70 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.394126823) | ($55,000.00) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.130198321) | ($1,662.32) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2791505562) | ($410.58) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.026455878) | ($10,136.29) |
| IGOR OSIPOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.026455878 | $10,136.29 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014414791151 | $4.42 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010376924991727 | $1.43 |
| IGOR OSIPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28416958134 | $0.28 |
| IGOR OSTERTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94233147317999 | $5.59 |
| IGOR OSTERTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118919100728 | $240.87 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,205.272626355) | ($2,501.14) |
| IGOR OSTROVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,205.272626355 | $2,501.14 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (531.978799247) | ($1,484.22) |
| IGOR OSTROVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 531.978799247 | $1,484.22 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,205.272626355) | ($2,069.36) |
| IGOR OSTROVSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (531.978799247) | ($1,436.03) |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 29.3 | $1,164.68 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (29.3) | ($1,196.38) |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 29.3 | $1,196.38 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 11,917.590226 | $11,917.59 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,917.59023) | ($11,917.59) |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,917.59023 | $11,917.59 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,944.503874514) | ($11,944.50) |
| IGOR OSTROVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,944.503874514 | $11,944.50 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115642507925 | $0.34 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114825114516 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4753111400399 | $13.48 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.564877056251 | $24.24 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13694981056 | $0.14 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.41264143798499 | $31.64 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116803526082999 | $4.26 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005146878561 | $0.39 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003900928533 | $0.00 |
| IGOR OSTROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030807502728 | $5.74 |
| IGOR OTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00702678228459999 | $0.01 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015365947739 | $0.00 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2503701536553 | $0.25 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4200931506999 | $14.79 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1888055099 | $10.50 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018619976272 | $0.00 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003609579131427 | $0.40 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0441828316779999 | $2.56 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002987139691341 | $1.02 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0696791890933 | $2.53 |
| IGOR OZEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00862342699 6541 | $0.93 |
| IGOR PAIVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01132846 | $461.31 |
| IGOR PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172565192949 | $4.88 |
| IGOR PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000310689441509999 | $0.00 |
| IGOR PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021155245008 | $0.02 |
| IGOR PANTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000834788526 | $0.00 |
| IGOR PANTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00666168848919999 | $0.00 |
| IGOR PARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041568940328 | $12.30 |
| IGOR PARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24883030216099 | $1.28 |
| IGOR PATRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016191582624 | $0.02 |
| IGOR PATRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119137538263 | $0.12 |
| IGOR PATRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042426979361 | $0.03 |
| IGOR PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002686256203 | $0.00 |
| IGOR PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009425523494 | $0.02 |
| IGOR PEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114833765275 | $3.40 |
| IGOR PEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82249325774 | $6.91 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001221) | ($49.10) |
| IGOR PEJCIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| IGOR PEJCIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| IGOR PEJCIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010606) | ($428.65) |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000684983731 | $0.00 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036450073 | $0.00 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001486393104 | $0.00 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003467861332 | $0.00 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001181024082739 | $50.36 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001121496493 | $0.00 |
| IGOR PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001272472829 | $0.00 |
| IGOR POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00911404 | $351.83 |
| IGOR POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.96494579 | $95.98 |
| IGOR POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003512 | $1.02 |
| IGOR POPOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00245306 | $70.29 |
| IGOR POPOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063643) | ($20.04) |
| IGOR POPOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01262931) | ($397.67) |
| IGOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164528942990407 | $52.06 |
| IGOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031127912185 | $0.19 |
| IGOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537242865257044 | $0.01 |
| IGOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039498911083 | $0.00 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240519415189999 | $7.12 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133378044756843 | $0.15 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04666330237 | $0.01 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089351103351999 | $0.01 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04805592774 | $0.00 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000062706740881 | $0.01 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049376841609 | $0.00 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055541967141 | $0.00 |
| IGOR POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000082411797152 | $0.01 |
| IGOR PRGOMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162963434 | $0.48 |
| IGOR PRGOMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5697951778 | $1.71 |
| IGOR RABATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58305127122 | $4.63 |
| IGOR RAC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001471008757) | ($4.20) |
| IGOR RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006405663786023 | $0.01 |
| IGOR RADIMOVICH KRASAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002701481269999 | $0.00 |
| IGOR RADIMOVICH KRASAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017241661959 | $0.00 |
| IGOR RADULOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.54) | ($149.54) |
| IGOR RADULOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (1,084.0) | ($6,122.74) |
| IGOR RADULOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 200,440.0 | $200,440.00 |
| IGOR RADULOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,100.0) | ($20,100.00) |
| IGOR RADULOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.54) | ($149.54) |
| IGOR RADULOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,050.0) | ($20,050.00) |
| IGOR RADULOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.149787778 | $30,773.93 |
| IGOR RADULOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 39,890.0 | $39,890.00 |
| IGOR RADULOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15840927) | ($33,914.64) |
| IGOR RADULOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200,900.0) | ($200,900.00) |
| IGOR RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026801608030329 | $79.82 |
| IGOR RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045782887121 | $0.09 |
| IGOR RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,185.29990859457 | $1,185.30 |
| IGOR RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.128268943501 | $45.56 |
| IGOR RADUSIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.2162819 | $419.31 |
| IGOR RADUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575944874188 | $50.17 |
| IGOR RADUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016845446664 | $2.38 |
| IGOR RAIBIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001307238624 | $0.00 |
| IGOR RAICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011112856869356 | $0.01 |
| IGOR RAICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056460606425 | $0.00 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000691 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005962 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002478) | ($98.64) |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2519951) | ($9,986.85) |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006784 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004205 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00469803 | $0.63 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010548 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000439 | $0.00 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BAT | (1,159.103815256) | ($438.42) |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (9.41760627) | ($645.48) |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01738702) | ($510.31) |
| IGOR RAKOCIJA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011148 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005531 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00676805 | $0.60 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00010626 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000078 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR RAKOCIJA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00015456 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008333 | $0.00 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00923665 | $0.54 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008695 | $0.01 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0187658492308104 | $620.64 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469898986943 | $0.11 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050973411705 | $0.10 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019197719287221 | $1.77 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0151406901649999 | $0.02 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004502526026 | $0.00 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.35809052994389 | $0.80 |
| IGOR RAKOCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00042769047437 | $0.05 |
| IGOR RAMOS CORREA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.40565123 | $15,624.17 |
| IGOR RAMOS CORREA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (90.85) | ($75.73) |
| IGOR RAMOS CORREA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0025146 | $75.73 |
| IGOR RAMOS CORREA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16847961) | ($34,259.69) |
| IGOR RAMOS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028390713 | $0.00 |
| IGOR RAMOS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7901073060153 | $152.38 |
| IGOR RAMOS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.407190905 | $3.55 |
| IGOR REISENAUER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 9.056 | $0.56 |
| IGOR REISENAUER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 22.6943 | $49.25 |
| IGOR REISENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023647180193999 | $7.00 |
| IGOR REISENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83082310562 | $0.94 |
| IGOR REISENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108898705362 | $0.00 |
| IGOR REŠETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222085662039 | $6.54 |
| IGOR REŠETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021517945652 | $4.20 |
| IGOR REZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118465589825 | $1.32 |
| IGOR REZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060544167639999 | $0.00 |
| IGOR REZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107400136545 | $0.02 |
| IGOR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120986352551999 | $0.39 |
| IGOR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.182513778393 | $2.44 |
| IGOR RIZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044705134665 | $0.01 |
| IGOR RIZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021043871601 | $0.02 |
| IGOR RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002124114967 | $0.00 |
| IGOR RIZZARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.969) | ($1.33) |
| IGOR RIZZARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000438 | $1.33 |
| IGOR RIZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092450652114 | $2.73 |
| IGOR RIZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470508444079543 | $0.62 |
| IGOR RIZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019657267596 | $0.27 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087496558175 | $25.90 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272781239979999 | $0.00 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034837222729999 | $6.80 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075063491571 | $0.01 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3871357851 | $5.27 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20234968375999 | $0.18 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.088839275463 | $28.27 |
| IGOR RIZZUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0684372063839999 | $0.11 |
| IGOR RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158165623520999 | $0.47 |
| IGOR RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1471111746 | $7.15 |
| IGOR RONČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4562780904882 | $2.32 |
| IGOR RYZHIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203679710282871 | $0.00 |
| IGOR SABADOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007886174245 | $0.00 |
| IGOR SABADOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039487394076 | $0.00 |
| IGOR SAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017981381498 | $5.32 |
| IGOR SAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065719403257 | $0.01 |
| IGOR SALTOVSKIY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 3.988 | $408.04 |
| IGOR SALTOVSKIY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (3.988) | ($392.70) |
| IGOR SALTOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356674978277199 | $0.07 |
| IGOR SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068544168036 | $0.00 |
| IGOR SANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017209983541 | $0.51 |
| IGOR SANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47020581037 | $0.55 |
| IGOR SANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.259811975 | $18.37 |
| IGOR SANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.23015479199999 | $35.90 |
| IGOR SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057131390289999 | $0.00 |
| IGOR SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424994691 | $0.24 |
| IGOR SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046558798072 | $0.00 |
| IGOR SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.959266515505 | $3.81 |
| IGOR SCHKRAB ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048566917203 | $0.06 |
| IGOR SHASHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074144661 | $0.00 |
| IGOR SHASHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101518864364 | $0.00 |
| IGOR SHIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112171864933 | $0.33 |
| IGOR SHIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6323969654 | $1.63 |
| IGOR SHIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18221666391 | $0.18 |
| IGOR SHLEIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051808641284 | $0.00 |
| IGOR SHLEIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058217978815 | $0.01 |
| IGOR SHLEIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00434871125846 | $0.00 |
| IGOR SHLEIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140557014387 | $0.00 |
| IGOR SHPERUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| IGOR SHPERUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| IGOR SHPERUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| IGOR SHPERUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| IGOR SHPERUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| IGOR SHPERUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.66) | ($20.66) |
| IGOR SHPERUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.66) | ($20.66) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.391921563) | ($25,000.00) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7323626641) | ($750.62) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02016724075) | ($20.67) |
| IGOR SHPERUN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.868221407 | $30,612.82 |
| IGOR SHPERUN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| IGOR SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026255129259 | $0.78 |
| IGOR SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033427134455 | $55.39 |
| IGOR SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.224274024 | $16.22 |
| IGOR SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2352090446 | $1.24 |
| IGOR SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044775079986 | $0.33 |
| IGOR SILVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00777111) | ($245.64) |
| IGOR SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067056009795353 | $2.31 |
| IGOR SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000330584582609999 | $0.06 |
| IGOR SIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041317753065 | $0.13 |
| IGOR SKORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.097996514633 | $11.73 |
| IGOR SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000784281889699999 | $0.00 |
| IGOR SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000061447203879 | $0.00 |
| IGOR SMELYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022975411126 | $69.38 |
| IGOR SMELYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127704751958 | $258.26 |
| IGOR SMELYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059728020098 | $0.01 |
| IGOR SMELYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.6779259751 | $1.68 |
| IGOR SMELYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044916781627 | $138.14 |
| IGOR SMELYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.901872223069999 | $1,805.06 |
| IGOR SMELYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080411837567 | $0.01 |
| IGOR SMORĄG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.499218227411 | $4.57 |
| IGOR SOJER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 41.7671 | $89.80 |
| IGOR SOJER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 45.1154 | $99.25 |
| IGOR SOJER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 22.44756303 | $121.67 |
| IGOR SOJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 50.7278 | $107.23 |
| IGOR SOJER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 9.1953713 | $554.09 |
| IGOR SOJER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00999771 | $317.01 |
| IGOR SOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018619999154 | $4.46 |
| IGOR SOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8147295486199 | $65.96 |
| IGOR SOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00697306692499999 | $9.48 |
| IGOR SOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3250046649 | $4.00 |
| IGOR SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008412827431 | $0.00 |
| IGOR SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074190083975 | $0.00 |
| IGOR SOLENIČKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $221.21 |
| IGOR SOLENIČKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 308.0 | $269.12 |
| IGOR SOLENIČKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,324.7755 | $571.65 |
| IGOR SOLENIČKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074376146211 | $2.20 |
| IGOR SOLENIČKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.3572323325 | $130.30 |
| IGOR SOUZA MESSER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00217489 | $86.50 |
| IGOR SOUZA MESSER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01711273077) | ($680.13) |
| IGOR SOUZA MESSER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01711273077 | $680.13 |
| IGOR SOUZA MESSER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01928762) | ($759.64) |
| IGOR SOUZA MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003908956019024 | $1.57 |
| IGOR STADNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417271288 | $0.24 |
| IGOR STANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000729417641209999 | $0.00 |
| IGOR STAŇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324675410469999 | $0.00 |
| IGOR STAŇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000932741824339999 | $0.01 |
| IGOR STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011868703045 | $0.00 |
| IGOR STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095407845052999 | $0.00 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00538322 | $222.03 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (212.563401526) | ($480.49) |
| IGOR STATSENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 212.563401526 | $480.49 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.05189496 | $2,156.91 |
| IGOR STATSENKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00632011 | $250.78 |
| IGOR STATSENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.152 | $4,842.57 |
| IGOR STATSENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1583741108) | ($4,964.87) |
| IGOR STATSENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00651619 | $194.34 |
| IGOR STATSENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (225.578729922) | ($597.78) |
| IGOR STATSENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 225.578729922 | $597.78 |
| IGOR STATSENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($5.31) |
| IGOR STATSENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (223.578729922) | ($594.72) |
| IGOR STATSENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004931451977) | ($147.04) |
| IGOR STATSENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00729468 | $210.08 |
| IGOR STATSENKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00805895 | $255.88 |
| IGOR STATSENKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00620854 | $197.13 |
| IGOR STATSENKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00834105 | $248.83 |
| IGOR STATSENKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00856422 | $258.61 |
| IGOR STATSENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003784452961) | ($73.52) |
| IGOR STATSENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01147663215) | ($220.54) |
| IGOR STATSENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01595593243) | ($306.62) |
| IGOR STATSENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2739049873) | ($5,263.48) |
| IGOR STATSENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2464827951) | ($4,736.52) |
| IGOR STATSENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4796048056 | $9,216.30 |
| IGOR STATSENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1583741108 | $3,043.39 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083377214862 | $21.24 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383428745136499 | $0.82 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097266911848 | $0.19 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069461582214 | $0.07 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27953359656 | $2.47 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90116837452 | $0.90 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.898053348086 | $13.91 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025683569457 | $0.00 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011138023296 | $0.00 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000872618528039999 | $0.00 |
| IGOR STATSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016895870909 | $0.02 |
| IGOR STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.083545902285 | $84.14 |
| IGOR STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.912822531 | $10.95 |
| IGOR STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.670692412 | $0.11 |
| IGOR STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.055833136049 | $0.06 |
| IGOR STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 35.746246536 | $35.75 |
| IGOR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110053651409999 | $0.33 |
| IGOR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034766683771 | $0.00 |
| IGOR STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.54361432039999 | $1.22 |
| IGOR STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3597681109 | $6.25 |
| IGOR STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.332347675551 | $3.37 |
| IGOR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1886096708221 | $1.21 |
| IGOR SVEHLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (806.094) | ($486.45) |
| IGOR SVEHLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 483.245 | $486.45 |
| IGOR SVEHLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IGOR SVEHLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,905.072354) | ($2,905.07) |
| IGOR SVEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6619937722578 | $0.64 |
| IGOR SVEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2221453218099 | $27.22 |
| IGOR SVEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.667387164498 | $8.26 |
| IGOR SVEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82756109764 | $0.83 |
| IGOR SVIDOVYI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02000824) | ($776.87) |
| IGOR SVIDOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729899109792499 | $2.88 |
| IGOR SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020739935254 | $0.61 |
| IGOR SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010105259389 | $1.97 |
| IGOR SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4315017334 | $1.13 |
| IGOR SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029119828449 | $0.00 |
| IGOR SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055215985784 | $0.19 |
| IGOR SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00011308486333 | $0.01 |
| IGOR SYDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.281280046169999 | $0.28 |
| IGOR SZOSTAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| IGOR SZOSTAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| IGOR SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 521.403098203493 | $352.83 |
| IGOR SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,453.115639994 | $1,453.12 |
| IGOR TAMIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6460794255 | $1.92 |
| IGOR TASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.925338172331 | $3.55 |
| IGOR TELYATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023799840138 | $71.96 |
| IGOR TELYATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01534663788 | $0.02 |
| IGOR TELYATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29439237384 | $601.19 |
| IGOR TELYATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23758314614 | $0.24 |
| IGOR TELYATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5965534779 | $0.35 |
| IGOR TEPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009533215092 | $0.00 |
| IGOR TEPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099776007739 | $0.00 |
| IGOR TIHLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0093358) | ($384.94) |
| IGOR TIHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015896878929422 | $0.64 |
| IGOR TIKHOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076937334032 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGOR TIKHOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039447786583 | $0.01 |
| IGOR TIKHOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029372142943 | $0.00 |
| IGOR TIMOFEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.06243654489999 | $0.33 |
| IGOR TIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000011342819999999 | $0.00 |
| IGOR TIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0910465127436351 | $0.10 |
| IGOR TIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020464981453 | $0.02 |
| IGOR TIRING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 10.6 | $10.14 |
| IGOR TIRING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 10.20003395 | $14.18 |
| IGOR TIRING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.200033) | ($6.05) |
| IGOR TIRING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (48.447952) | ($29.56) |
| IGOR TIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14502016401794 | $0.22 |
| IGOR TIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01890707500603 | $0.01 |
| IGOR TIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06425032446306 | $0.03 |
| IGOR TOMIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 481.0469 | $1,029.44 |
| IGOR TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1625700462 | $31.65 |
| IGOR TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043841659123 | $6.21 |
| IGOR TOMLJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016584673596 | $0.00 |
| IGOR TOMLJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079379384099 | $0.01 |
| IGOR TOMLJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043825121676 | $0.01 |
| IGOR TRIFUNOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($19.93) |
| IGOR TRIFUNOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($1,893.57) |
| IGOR TRIFUNOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.75941826 | $1,485.99 |
| IGOR TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.3864103634 | $145.04 |
| IGOR TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1085623408 | $200.00 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.95) | ($17.95) |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.42) | ($3.42) |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,284.911467 | $2,284.91 |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 946.988122 | $946.99 |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.95) | ($17.95) |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.438424854 | $5,614.88 |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.868894984) | ($3,638.29) |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.42) | ($3.42) |
| IGOR TROFIMOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002938465454) | ($60.00) |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09794884847) | ($2,000.00) |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1196029183 | $2,442.15 |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.42) | ($3.42) |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 953.980005 | $953.98 |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 1,124.998092 | $1,125.00 |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.2828073806 | $5,719.85 |
| IGOR TROFIMOV | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075344133851 | $17.65 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169560497573999 | $30.81 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4830528957 | $1.48 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.830170906 | $36.33 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027205983298 | $0.02 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7050401875 | $30.06 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37844577516 | $3.34 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5269090303 | $4.53 |
| IGOR TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38325900699 | $21.82 |
| IGOR TRZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009850938102 | $0.00 |
| IGOR TRZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046839678591 | $0.00 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.326 | $1,014.53 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0246 | $1,019.55 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($1,632.17) |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26181213) | ($479.48) |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 5.34248784 | $130.25 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172050413479999 | $52.10 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35486560582 | $0.41 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029035648789 | $57.04 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6560716169999 | $17.36 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04075262837 | $1.28 |
| IGOR TSISTJAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041183265767 | $7.67 |
| IGOR TSYGANKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124) | ($50.10) |
| IGOR TSYGANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124008307692383 | $50.00 |
| IGOR TSYGANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025250793875 | $0.00 |
| IGOR TURONOK | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.2483736121 | $265.09 |
| IGOR TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017529001385 | $0.52 |
| IGOR TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.405170777397 | $6.39 |
| IGOR V OLEKSYUK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (6.927) | ($4.99) |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0001633 | $4.99 |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (401.551) | ($289.48) |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0094705 | $289.48 |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (3.206) | ($2.75) |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2.727 | $2.75 |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.727) | ($2.73) |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.009634) | ($292.21) |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 291.689 | $292.21 |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (271.689) | ($271.69) |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090821964222498 | $0.27 |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17325556196449 | $3.75 |
| IGOR VAN VLAARDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001121130620514 | $0.00 |
| IGOR VARGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054467375213 | $0.04 |
| IGOR VARGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120067385239 | $0.00 |
| IGOR VASEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15159765) | ($5,849.82) |
| IGOR VASEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09927306) | ($2,839.87) |
| IGOR VASEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011352) | ($3.37) |
| IGOR VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856283675820025 | $32.86 |
| IGOR VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000288377895979999 | $0.00 |
| IGOR VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014700161075 | $0.00 |
| IGOR VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000117087528386 | $0.00 |
| IGOR VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000027996203086 | $0.00 |
| IGOR VASILYEVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021176617212 | $0.04 |
| IGOR VASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112892049108 | $0.02 |
| IGOR VASYLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456637212 | $0.24 |
| IGOR VELICHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024059222 | $0.00 |
| IGOR VELICHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027327549118 | $0.00 |
| IGOR VELIČKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17851959232 | $8.78 |
| IGOR VERVOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003379) | ($121.58) |
| IGOR VERVOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 121.287 | $121.58 |
| IGOR VERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015236252484479 | $0.59 |
| IGOR VERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4267956381 | $10.43 |
| IGOR VESSELOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.622580765) | ($1,553.90) |
| IGOR VESSELOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | COMP | (2.993307896) | ($168.24) |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016994583783 | $0.50 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038104345692 | $0.00 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027533019639 | $0.05 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057005641067 | $0.01 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029641048194 | $0.10 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081623249865342 | $12.37 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013326628154 | $0.01 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076442253467 | $1.73 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089006619899001 | $0.81 |
| IGOR VESSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063100533438 | $0.68 |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,133.973227186) | ($1,587.56) |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,133.973227186 | $1,587.56 |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,133.973227186) | ($1,621.58) |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436127327869999 | $8.51 |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016184495676 | $0.02 |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38673798634 | $3.33 |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02195489353 | $0.64 |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042411428543 | $0.00 |
| IGOR VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027374317789 | $0.00 |
| IGOR VITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30992016642421 | $3.16 |
| IGOR VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000489802984039999 | $0.00 |
| IGOR VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114018079272 | $0.00 |
| IGOR VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001888366406 | $0.00 |
| IGOR VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013597994586 | $0.00 |
| IGOR VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000047422505407 | $0.00 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57) | ($20,568.45) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57 | $20,568.45 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57) | ($20,544.32) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.619619737) | ($5.62) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.619619737 | $5.62 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.402612782) | ($4,885.32) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.402612782 | $4,885.32 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09501354856) | ($2,819.05) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09501354856 | $2,819.05 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.619619) | ($5.62) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.402612782) | ($4,987.01) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09501354) | ($2,844.04) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000165119392) | ($4.85) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000165119392 | $4.85 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002545815783) | ($5.03) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002545815783 | $5.03 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000284038985) | ($0.84) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000284038985 | $0.84 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006358722778) | ($1.14) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006358722778 | $1.14 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003181688061) | ($5.69) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019396) | ($5.63) |
| IGOR VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221575785322991 | $85.71 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127934357474475 | $34.70 |
| IGOR VOLOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03686686294389 | $0.04 |
| IGOR VRESTIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 59.5 | $29.18 |
| IGOR VRESTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001571233587 | $4.65 |
| IGOR VRESTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042177824952 | $0.00 |
| IGOR VRESTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015682785214 | $0.31 |
| IGOR VRESTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034503923973 | $0.00 |
| IGOR VRESTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.79918901619999 | $2.34 |
| IGOR VRESTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017800818166 | $0.13 |
| IGOR VUCKOVECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073169493763 | $14.28 |
| IGOR VUCKOVECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0230553584719999 | $1.69 |
| IGOR VUCKOVECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.845828993 | $8.05 |
| IGOR VUGREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000655695046131048 | $0.00 |
| IGOR VUJASINOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 410.0 | $326.15 |
| IGOR VUJASINOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $79.55 |
| IGOR VUJASINOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168326) | ($51.39) |
| IGOR VUJASINOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ADA | (511.171934) | ($328.74) |
| IGOR VUJASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168408588095524 | $50.02 |
| IGOR VUJASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209178212946999 | $0.21 |
| IGOR VUJASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.455201379981 | $0.79 |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.17) | ($2,316.96) |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (403.684496) | ($1,907.94) |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (663.2216) | ($795.87) |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (141.699596) | ($894.12) |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (619.281723) | ($352.58) |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,759.70) |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039231187967 | $120.32 |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267757597666 | $60.74 |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.82481202307599 | $5.84 |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33194203036046 | $3.41 |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.030026951 | $20.03 |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.34191799396611 | $9.51 |
| IGOR VUKMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7325000880099 | $7.12 |
| IGOR WEIDLICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (58.005) | ($44.52) |
| IGOR WEIDLICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0014096 | $44.52 |
| IGOR WEIDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128112011774 | $0.28 |
| IGOR WEIDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78136925339431 | $1.05 |
| IGOR WEIDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2087162505 | $9.68 |
| IGOR WITOLD DAMROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048297829629999 | $0.15 |
| IGOR YANKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092933280186 | $27.51 |
| IGOR YANKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062878867367 | $126.06 |
| IGOR YANKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6314999752 | $2.28 |
| IGOR YANKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02614392567 | $0.04 |
| IGOR YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128352397871 | $0.38 |
| IGOR YASNOGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6497449091999 | $8.44 |
| IGOR YUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005863078324 | $0.00 |
| IGOR YUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000965368157859999 | $0.00 |
| IGOR ZDRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029440171698 | $8.71 |
| IGOR ZDRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046370651412 | $0.01 |
| IGOR ZDRAŽIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017424836142 | $0.02 |
| IGOR ZDRAŽIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.262690243 | $1.42 |
| IGOR ZEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126941656209 | $3.76 |
| IGOR ZIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572084031976 | $0.55 |
| IGOR ZIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26107287 | $2.05 |
| IGORS TURCENKOVAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262911) | ($104.49) |
| IGORS TURCENKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028007342329 | $0.09 |
| IGORS TURCENKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010770615333516 | $0.42 |
| IGORS TURCENKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0199549286829999 | $0.02 |
| IGORS JEVMENTJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023083737318 | $0.05 |
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024874026729 | $75.33 |
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4596852018 | $1.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.56953268319999 | $5.21 |
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.923111252 | $6.57 |
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084532245606 | $9.28 |
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0233318127119999 | $1.77 |
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029239536096 | $2.08 |
| IGORS LAVRINOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019852723679 | $0.00 |
| IGORS MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071967864049 | $2.13 |
| IGORS MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014043166916 | $0.02 |
| IGORS MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250482424619999 | $4.89 |
| IGORS MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9359512513 | $3.10 |
| IGORS MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076200399479 | $0.56 |
| IGORS MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0314823574 | $3.13 |
| IGORS PROKAZOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0130003266916 | $3.51 |
| IGORS RINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002430093660999 | $0.00 |
| IGOT KOVYRZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130241767819999 | $0.00 |
| IGOT KOVYRZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081061759956 | $0.00 |
| IGOTZ GARAMENDI VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002157002761 | $0.00 |
| IGUEL JORGE VIEIRA PINHAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00273014 | $108.01 |
| IGUEL JORGE VIEIRA PINHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273) | ($105.84) |
| IGUEL JORGE VIEIRA PINHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001641718302478 | $0.06 |
| IGUEL JORGE VIEIRA PINHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03802413892594 | $0.08 |
| IHAB AHMED ABOU AFIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0152236 | $452.26 |
| IHAB AHMED ABOU AFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265187357592 | $1.94 |
| IHAB GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045010468369 | $138.44 |
| IHAB GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118058763875999 | $239.10 |
| IHAB JAVED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09980766552 | $301.30 |
| IHAB JAVED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09939480141 | $299.94 |
| IHAB JAVED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09942401749 | $291.25 |
| IHAB JAVED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09942582174 | $255.07 |
| IHAB JAVED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00276132 | $82.08 |
| IHAB JAVED | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09973752867 | $202.20 |
| IHAB JAVED | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00362975 | $107.29 |
| IHAB JAVED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099364375 | $186.66 |
| IHAB JAVED | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.04906962033 | $52.76 |
| IHAB JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097176198212 | $29.40 |
| IHAB JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3574122627739 | $4.65 |
| IHAB JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030871972225 | $61.71 |
| IHAR KALOSHA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0137912 | $404.01 |
| IHAR KALOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631235610972 | $52.78 |
| IHAR KARDZIALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181623012649999 | $0.05 |
| IHAR KARDZIALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115594253939139 | $0.13 |
| IHAR KRASNAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108386757053 | $3.21 |
| IHAR KRASNAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018258959783 | $0.02 |
| IHAR MAHANIOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.96) | ($13.96) |
| IHAR MAHANIOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.08) | ($21.08) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.99) | ($15.99) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (916.83) | ($916.83) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,986.0) | ($30,986.00) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.399990964 | $43,360.03 |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5769037141) | ($17,867.66) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.84) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,351.22) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.96) | ($13.96) |
| IHAR MAHANIOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.08) | ($21.08) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.99) | ($15.99) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 19,300.0 | $19,300.00 |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.99) | ($15.99) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,190.0) | ($19,190.00) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.130410719 | $28,784.57 |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 14,229.220053 | $14,229.22 |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,510.16) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 11,470.0 | $11,470.00 |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.08) | ($21.08) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,300.0) | ($25,300.00) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 25.004447431 | $38,592.73 |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($736.07) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.001830744 | $38,701.31 |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0602877159) | ($1,165.54) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04991300866) | ($964.97) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.60347924) | ($31,000.00) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007346899478) | ($13.96) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02646772113) | ($502.92) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8815226809) | ($16,750.00) |
| IHAR MAHANIOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.099694712 | $20,895.53 |
| IHAR MAHANIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011314617953597 | $25.87 |
| IHAR MAHANIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114483840866355 | $130.39 |
| IHAR MAHANIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.98991310139999 | $7.99 |
| IHAR MAHANIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060889564332 | $0.06 |
| IHAR PANTSIALEYEU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| IHAR PANTSIALEYEU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4329) | ($2.15) |
| IHAR PANTSIALEYEU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139202) | ($40.66) |
| IHAR PANTSIALEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001392025088 | $50.00 |
| IHAR PANTSIALEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36947045673922 | $5.38 |
| IHAR SHMITSINSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243228851742027 | $0.03 |
| IHAR TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001576438379 | $0.00 |
| IHAR TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016695450163 | $0.02 |
| IHAR VILKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011052617728 | $0.00 |
| IHAR VILKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048535018198 | $0.00 |
| IHAR VILKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002618023282 | $0.00 |
| IHAR ZHUKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031418338432 | $0.00 |
| IHAR ZHUKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090998387897 | $0.01 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.318442191) | ($21,596.72) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.318442191 | $21,596.72 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9711136321) | ($29,423.77) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9711136321 | $29,423.77 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (263,618.516459723) | ($263,618.52) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 263,618.516459723 | $263,618.52 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,862.177064395) | ($30,862.18) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,862.177064395 | $30,862.18 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (150,000.0) | ($150,000.00) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (113,618.51) | ($113,618.51) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (30,862.17) | ($30,862.17) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.318442) | ($18,093.70) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.971113) | ($28,715.38) |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331299403768389 | $127.03 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04114128348948 | $115.57 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.75677411481 | $194.76 |
| IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,663.56684671949 | $1,663.57 |
| IHEMADU ANSELEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2254773256765 | $0.23 |
| IHNO HERBERT REENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000634694583099999 | $0.02 |
| IHOR BIRIUKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 4.60751 | $441.17 |
| IHOR BIRIUKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.60751) | ($243.41) |
| IHOR BIRIUKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166528) | ($45.60) |
| IHOR BIRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665283 | $50.00 |
| IHOR BIRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78426195346463 | $0.56 |
| IHOR BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000489623742426299 | $0.00 |
| IHOR BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000662346016009999 | $0.01 |
| IHOR BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003465487033 | $0.00 |
| IHOR BOIKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| IHOR BOIKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001375) | ($49.42) |
| IHOR BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137553486035035 | $50.01 |
| IHOR BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26713210327959 | $2.27 |
| IHOR BORODIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 1,399.0 | $186.80 |
| IHOR BORODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17245129455243 | $0.12 |
| IHOR DUBOVALOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| IHOR DUBOVALOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.5) | ($403.50) |
| IHOR DUBOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001799819263264 | $50.16 |
| IHOR DUBOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.283551901721 | $2.28 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| IHOR ESHENKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| IHOR ESHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| IHOR ESHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.62) | ($16.62) |
| IHOR ESHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.78) | ($20.78) |
| IHOR ESHENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $76,752.00 |
| IHOR ESHENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 18.004771264 | $4,415.66 |
| IHOR ESHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,481.530178 | $1,481.53 |
| IHOR ESHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,232.035268 | $2,232.04 |
| IHOR ESHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (73.457527734) | ($4,635.17) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,246.261677 | $2,246.26 |
| IHOR ESHENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,269.174432 | $2,269.17 |
| IHOR ESHENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| IHOR ESHENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,841.947535 | $3,841.95 |
| IHOR ESHENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,827.439175 | $5,827.44 |
| IHOR ESHENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 126.782841516 | $5,795.24 |
| IHOR ESHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6525001631 | $13,935.73 |
| IHOR ESHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.32) | ($8.32) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5705404847 | $10,097.42 |
| IHOR ESHENKO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| IHOR ESHENKO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017961660831 | $510.21 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.518385442475 | $129.22 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236270763709999 | $481.28 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.7650240106 | $88.77 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5789858778 | $7.59 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.45370668 | $149.51 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.334821502229999 | $2.22 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.0127155816299 | $43.01 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27187221753 | $14.25 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 435.72127571 | $208.21 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90445884118999 | $54.08 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.5882836952 | $505.48 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038900546669 | $4.32 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001535305731 | $0.00 |
| IHOR ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 56.330835713 | $5.33 |
| IHOR HAIDAIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9798165671957 | $4.94 |
| IHOR HALYCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| IHOR HALYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094914185267 | $200.46 |
| IHOR HALYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.31775467664 | $3.32 |
| IHOR HARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161455374117 | $0.48 |
| IHOR HARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015504374703 | $0.01 |
| IHOR HARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014901545246 | $0.13 |
| IHOR HARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021471829759 | $0.16 |
| IHOR HARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0078405625952 | $0.05 |
| IHOR HARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.113447759333 | $0.06 |
| IHOR HARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079857600496 | $0.19 |
| IHOR HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345342509 | $0.24 |
| IHOR HULIICHUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.546451 | $403.55 |
| IHOR HULIICHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.546451) | ($403.55) |
| IHOR HULIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4599696195447 | $0.46 |
| IHOR HULIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001746554377 | $0.00 |
| IHOR KAPIZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121050376822 | $0.24 |
| IHOR KAPIZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050938472322 | $0.01 |
| IHOR KAPIZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004032932679 | $0.03 |
| IHOR KAPIZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000110258062107 | $0.00 |
| IHOR KEPOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| IHOR KEPOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.0) | ($203.00) |
| IHOR KEPOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.181323) | ($201.18) |
| IHOR KEPOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($54.79) |
| IHOR KEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686169487379243 | $150.16 |
| IHOR KEPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5054241315451 | $2.51 |
| IHOR KOLONIFA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| IHOR KOLONIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594099359563 | $0.05 |
| IHOR KOLONIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7102297019 | $2.71 |
| IHOR KOPIEICHYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144401690240899 | $0.00 |
| IHOR KOPIEICHYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021333767718 | $0.00 |
| IHOR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018105125272 | $0.01 |
| IHOR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000055323491769 | $0.00 |
| IHOR KOTELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033950429229999 | $0.00 |
| IHOR KOTELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828697940609999 | $0.01 |
| IHOR KOVOROTNII | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00669) | ($198.62) |
| IHOR KOVOROTNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079331232342 | $246.11 |
| IHOR KOVOROTNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5711654707799 | $16.93 |
| IHOR KOVOROTNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063773106123 | $0.16 |
| IHOR KRIUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165966750579999 | $0.00 |
| IHOR KRIUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214259259 | $0.24 |
| IHOR KRIUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117268742958 | $0.01 |
| IHOR KURLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231321194751499 | $0.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IHOR LYSUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.45) |
| IHOR LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376398839132 | $113.93 |
| IHOR LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478441633 | $0.06 |
| IHOR LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345329848 | $0.24 |
| IHOR LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.924339876 | $57.09 |
| IHOR LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12567801733 | $12.51 |
| IHOR LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018550209247 | $4.20 |
| IHOR NAZARENKO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| IHOR NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000256486680623 | $0.04 |
| IHOR NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.55707028169999 | $2.56 |
| IHOR OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101695863088 | $0.01 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282626181456 | $8.47 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095333199 | $0.01 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.630384161 | $14.77 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00618162153109999 | $0.00 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50264766529999 | $27.81 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.459449774 | $42.57 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.383152151349999 | $22.91 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40509507376 | $16.03 |
| IHOR OMELYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017213262742 | $0.00 |
| IHOR ORLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227033537585808 | $0.00 |
| IHOR POLUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148048936 | $0.24 |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01531366593) | ($30.00) |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01531366593 | $30.00 |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00955572754) | ($18.72) |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9110574) | ($26,850.97) |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9110574 | $26,850.97 |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9110574) | ($26,356.57) |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 1.49576258 | $44,186.95 |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (1.487881935) | ($43,939.39) |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053542799935 | $184.38 |
| IHOR PORUCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030840067416 | $0.66 |
| IHOR PROKOPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112862735757 | $227.92 |
| IHOR PROKOPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13278239271 | $9.72 |
| IHOR PROKOPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.749805140659999 | $53.45 |
| IHOR PROKOPYSHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.213 | $405.23 |
| IHOR PROKOPYSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249441097153999 | $50.08 |
| IHOR PROKOPYSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132600925819999 | $1.75 |
| IHOR PUKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309166391971051 | $0.32 |
| IHOR PUKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000000271239267 | $0.00 |
| IHOR PUKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000745807197099999 | $0.00 |
| IHOR SAVYTSKYI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.44924 | $401.45 |
| IHOR SAVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303669818 | |
| IHOR SAVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30195047596599 | $2.32 |
| IHOR SHAPOVALOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (29.0) | ($10.20) |
| IHOR SHAPOVALOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (981.0) | ($345.67) |
| IHOR SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.008121354521 | $4.66 |
| IHOR SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078294006113 | $1.53 |
| IHOR SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.589032665315 | $2.43 |
| IHOR SHCHEPANCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128581) | ($50.47) |
| IHOR SHCHEPANCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170832) | ($50.13) |
| IHOR SHCHEPANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299414780434866 | $100.00 |
| IHOR SHCHEPANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099518546033928 | $0.00 |
| IHOR SHULHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063790401128 | $0.00 |
| IHOR SIKORA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9164) | ($8.24) |
| IHOR SIKORA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00847386179) | ($25.15) |
| IHOR SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043796309256 | $0.00 |
| IHOR SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106118417559505 | $0.02 |
| IHOR SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001892082570888 | $0.06 |
| IHOR STANHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000476372468539999 | $0.00 |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 7.5 | $7.50 |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001279) | ($49.94) |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001462 | $49.40 |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004298) | ($144.87) |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004115229162 | $150.00 |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154295121009085 | $0.13 |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002669496296174 | $0.01 |
| IHOR TIUNIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006715512821 | $0.01 |
| IHOR TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044161638042694 | $0.05 |
| IHOR TSYBULSKYY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 5.91074134 | $403.05 |
| IHOR TSYBULSKYY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.509 | $32.41 |
| IHOR TSYBULSKYY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 107.900698 | $107.90 |
| IHOR TSYBULSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002236995194 | $50.00 |
| IHOR TSYBULSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12327487924376 | $0.79 |
| IHOR TSYBULSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016081298062 | $0.92 |
| IHOR USOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007518354784 | $0.00 |
| IHOR USOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141931529598999 | $0.00 |
| IHOR USOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075298226737 | $0.00 |
| IHOR VASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024650152685 | $0.01 |
| IHOR VASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453057154 | $0.24 |
| IHOR VASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022173760929 | $0.02 |
| IHOR YASINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010961633659849 | $0.00 |
| IHOR YESIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823486506 | $50.00 |
| IHOR YESIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46665581652103 | $0.41 |
| IHOR ZAMOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227103191 | $0.24 |
| IHOR ZDEBSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| IHOR ZDEBSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| IHOR ZDEBSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($49.94) |
| IHOR ZDEBSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164658634731147 | $50.00 |
| IHOR ZDEBSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2948170844538 | $2.29 |
| IHOR ZVENIACHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000286251740999999 | $0.00 |
| IHOR ZVENIACHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067442501062 | $0.00 |
| IHOR ZVENIACHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00454685482309999 | $0.00 |
| IHSAAN TAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081407108294 | $0.24 |
| IHSAAN TAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2405173265 | $24.74 |
| IHSAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003025756475 | $0.90 |
| IHSAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047667967947 | $0.00 |
| IHSAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018259216049 | $0.04 |
| IHSAN MEHYADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120294487427999 | $0.00 |
| IHSAN MEHYADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6267509703 | $4.46 |
| IHSAN MEHYADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3348364989 | $0.84 |
| IHSAN MEHYADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24617986932 | $2.74 |
| IHSAN MEHYADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6120954065 | $0.24 |
| IHSAN MEHYADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7733441653 | $0.85 |
| IHSAN MEHYADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067130589008 | $2.66 |
| IHSAN SHAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142684761028999 | $4.22 |
| IHSAN SHAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047806040554 | $0.00 |
| IHSAN SHAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2433461727 | $7.33 |
| IHSAN SHAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.874900864 | $11.22 |
| IHSAN SHAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.590551071 | $6.56 |
| IHSAN TASARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052728060351 | $0.00 |
| IHSAN YAVUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00015205 | $5.84 |
| IHSAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310234026839999 | $94.60 |
| IHSAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085334834001 | $172.07 |
| IHSAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.8558007189999 | $9.01 |
| IHSAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| I-HSIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48015638331 | $0.38 |
| IHSSAN ABUKHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130602101475 | $0.00 |
| IHSSAN ABUKHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018426460322 | $0.04 |
| I-HUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080269619285 | $2.38 |
| IIBERTAD BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017899179481 | $0.53 |
| IIBERTAD BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000291527738689999 | $0.06 |
| IIBERTAD BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.422398632 | $2.71 |
| IIRO HAKKARAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00017819 | $6.98 |
| IIRO HAKKARAINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04688036) | ($31,952.88) |
| IIRO HAKKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036565659270314 | $138.85 |
| IIRO HAKKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738837212519999 | $14.42 |
| IIRO KAJANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5726929578) | ($1.21) |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (180.8349) | ($300.75) |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (511.572756729) | ($1,800.55) |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 286.351974 | $286.35 |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,776.33653 | $1,776.34 |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7496225159) | ($1.21) |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,935.0) | ($1,935.00) |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,811.037539656 | $2,917.24 |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (127.688504) | ($127.69) |
| IIRO KAJANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (80.570874367) | ($888.32) |
| IIRO KAJANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| IIRO KAJANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5451562016591 | $75.60 |
| IIRO LEHTOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037272393758 | $0.00 |
| IIYA THAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.225024595) | ($3,513.46) |
| IIYA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021539214902709 | $49.75 |
| IIYA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.838266738 | $21.28 |
| IIYA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 78.7022686019999 | $37.61 |
| IJAS MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231657003449999 | $45.20 |
| IJAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41345303281 | $4.69 |
| IJAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000541355005129675 | $0.00 |
| IJE OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047550259408 | $146.40 |
| IJE OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27730842596 | $556.06 |
| IJE OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,824.671174612 | $1,824.67 |
| IJE OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023344486881 | $0.01 |
| IJE OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000395253367509999 | $0.00 |
| IJE OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037252681233 | $1,135.91 |
| IJE OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74097459485 | $1,487.14 |
| IJE OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.194676834 | $81.02 |
| IJE OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064896360325 | $0.04 |
| IJE OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4448665244 | $82.74 |
| IJE OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17886331936 | $7.08 |
| IJE OSUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05669727802 | $6.23 |
| IJEB REITSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (44.753) | ($44.46) |
| IJEB REITSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015066 | $44.46 |
| IJEB REITSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (24.7066) | ($1,691.90) |
| IJEB REITSMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (18.774) | ($405.51) |
| IJEB REITSMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (217.436048) | ($125.78) |
| IJEB REITSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.093616) | ($328.26) |
| IJEB REITSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.874689) | ($96.87) |
| IJEB REITSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.656) | ($1.74) |
| IJEB REITSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000586 | $1.74 |
| IJEB REITSMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (217.968051) | ($217.97) |
| IJEB REITSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.06) |
| IJEB REITSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 4.642 | $3.06 |
| IJEB REITSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (5.565) | ($3.67) |
| IJEB REITSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001193 | $3.67 |
| IJEB REITSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004096) | ($125.40) |
| IJEB REITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.75437921758411 | $13.73 |
| IJEM OFILI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.134219436 | $13.30 |
| IJEM OFILI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 11.87434 | $6.23 |
| IJEM OFILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.04496) | ($2.00) |
| IJEM OFILI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000677 | $2.00 |
| IJEM OFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1525511180067 | $0.12 |
| IJEM OFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001899194843 | $0.00 |
| IJEM OFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000423145695302999 | $0.03 |
| IJEOMA ADIUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010546502501 | $0.00 |
| IJEOMA ADIUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0312045181679999 | $0.03 |
| IJEOMA AGUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011784815642 | $0.35 |
| IJEOMA AGUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007970883884 | $15.55 |
| IJEOMA EKPENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96256966806999 | $2.15 |
| IJEOMA EKPENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056900830204 | $0.01 |
| IJME SMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032032652475 | $9.48 |
| IJME SMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30681600608 | $0.36 |
| IJME SMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083332107784 | $16.26 |
| IJME SMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4169375607 | $194.51 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029394928181 | $892.13 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420852123609999 | $0.82 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62058271289999 | $1.62 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.98885544 | $17.56 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048439103131 | $0.04 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000177827119169999 | $0.00 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061695638412 | $0.04 |
| I-JU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 279.424885882 | $279.42 |
| IK PYO HONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,555.807772) | ($35,555.81) |
| IK PYO HONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | GUSD | 21,291.25 | $21,291.25 |
| IK PYO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016854537913689 | $502.36 |
| IK PYO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.545175194999 | $504.55 |
| IK PYO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 373.40226749255 | $373.40 |
| IK PYO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.094241436 | $128.09 |
| IKAH CARTIKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264227097275585 | $0.03 |
| IKAIKA IAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036076534512 | $0.11 |
| IKAIKA IAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045109397768 | $0.34 |
| IKAIKA IAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28097826496 | $0.15 |
| IKAIKA PAHULU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $27.90 |
| IKAIKA PAHULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042821994402 | $0.00 |
| IKAIKA PAHULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061542198735 | $1.20 |
| IKAN LAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| IKANYUM ODEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.710493693996 | $4.59 |
| IKE BRADY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (45.7023) | ($99.63) |
| IKE BRADY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (8,112.221) | ($17,667.88) |
| IKE BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (20.91372) | ($19.99) |
| IKE BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (819.08628) | ($781.23) |
| IKE BRADY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (23.234816744) | ($62.50) |
| IKE BRADY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (102.488908) | ($43.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013302799 | $0.00 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3531953506852 | $24.25 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48527932845 | $0.36 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1192491867571 | $0.11 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26332841827 | $2.77 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63987656341 | $0.09 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.245477070076 | $1.13 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20321946027076 | $0.12 |
| IKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.2606427982 | $0.11 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.593346 | $23,741.55 |
| IKE EKEKWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.883883945) | ($73,978.21) |
| IKE EKEKWE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.883883945 | $73,978.21 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02044311918109 | $436.23 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.598938361 | $98.62 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321125383419999 | $656.80 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7885206129 | $12.79 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.91265175 | $210.02 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.802341231 | $66.43 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2175332819 | $46.06 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6588353343 | $0.53 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125113325996 | $9.16 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.94547774 | $64.73 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1893680014 | $0.09 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040827357374 | $0.03 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.86338123938 | $1.33 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9060470025 | $1.88 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69084218508 | $0.37 |
| IKE EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58878289221 | $13.82 |
| IKE MAYTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058431713529 | $1.73 |
| IKE NWUFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169855694866427 | $0.02 |
| IKE OFOEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190657786236 | $5.62 |
| IKE RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008559829565) | ($17.80) |
| IKE RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1928366099) | ($401.00) |
| IKE RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.2376997842 | $494.29 |
| IKE RILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006041893183) | ($12.56) |
| IKE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000278407716441335 | $0.42 |
| IKE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045799941669 | $0.00 |
| IKE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099471246323 | $0.00 |
| IKE SPENCER ANEPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.27403807815 | $25.49 |
| IKE USLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1489513473575 | $0.13 |
| IKEA TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205073459989999 | $0.04 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1311885865) | ($2,777.00) |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.162917151 | $3,448.63 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005822467876) | ($123.25) |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004110331633) | ($87.01) |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,634.344484136) | ($1,001.00) |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 3,292.553093431 | $1,251.11 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (79.228502496) | ($30.11) |
| IKECHI NWAOBIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.605599056) | ($2.51) |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088486960567 | $1.86 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020365310492 | $0.00 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68122486575 | $1.48 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7385727617 | $0.11 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57010531901 | $0.57 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24213508561 | $1.49 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025024814473 | $0.02 |
| IKECHI NWAOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023905323051 | $0.56 |
| IKECHUKWU CHIKELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.237959189068 | $3.11 |
| IKECHUKWU CHIKELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000017465140948 | $0.00 |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (52.814252504) | ($49.84) |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (105.965483698) | ($99.93) |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (132.788838001) | ($91.64) |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (139.815663036) | ($99.85) |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.282544045) | ($50.01) |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (915.725843845) | ($559.61) |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068197898299 | $0.01 |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3446326200629 | $14.00 |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103273199914 | $0.01 |
| IKECHUKWU CLETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026891077287 | $0.00 |
| IKECHUKWU DIALA-UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64864720492899 | $4.20 |
| IKECHUKWU EBENIZER ODOEMELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001201468709 | $0.00 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005672942125 | $1.68 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009022062046 | $17.60 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50931509429999 | $2.51 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.86989608259999 | $4.65 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00647986737 | $0.63 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097412479546 | $1.08 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0921847487 | $0.81 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29599329569 | $0.04 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061784481214 | $0.00 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002285287437 | $0.52 |
| IKECHUKWU EGUZOUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026944720041 | $0.03 |
| IKECHUKWU EJIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009830018653546 | $0.00 |
| IKECHUKWU EJIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.084562937148 | $0.00 |
| IKECHUKWU ENECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010675398185988 | $0.00 |
| IKECHUKWU EZEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046382335141 | $0.01 |
| IKECHUKWU EZEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098614618242 | $0.02 |
| IKECHUKWU EZEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.831086347069999 | $9.24 |
| IKECHUKWU IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038115054765 | $116.83 |
| IKECHUKWU IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118523426563 | $240.06 |
| IKECHUKWU IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068891948988 | $0.07 |
| IKECHUKWU IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.2527743379999 | $29.53 |
| IKECHUKWU IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114303506081999 | $12.55 |
| IKECHUKWU MODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084482815787 | $2.50 |
| IKECHUKWU OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086208220811 | $0.26 |
| IKECHUKWUKA MODUNKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223051092359999 | $0.01 |
| IKECHUKWUKA MODUNKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051942101384269 | $0.00 |
| IKECHUKWUKA MODUNKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035990485384 | $0.00 |
| IKECHUKWUKA MODUNKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071498773716 | $0.01 |
| IKECHUKWUKA MODUNKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000144831932559999 | $0.00 |
| IKECHUKWUKA MODUNKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067507924847 | $0.02 |
| IKEDIUWA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000283878015321 | $0.00 |
| IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016795034468 | $0.01 |
| IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0190532757229999 | $0.02 |
| IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052601801628741 | $0.00 |
| IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099348464384452 | $0.00 |
| IKEM AMADIUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.577775548609 | $58.38 |
| IKEMEFUNE NKANYIMUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108297119813999 | $0.01 |
| IKENNA DAVID EJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002112298795 | $0.04 |
| IKENNA DAVID EJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022353250039 | $0.00 |
| IKENNA DIKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (87.2355) | ($65.87) |
| IKENNA DIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619890379074162 | $1.08 |
| IKENNA IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145288134149027 | $0.01 |
| IKENNA KENNEDY NKWOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139004078269099 | $55.24 |
| IKENNA MOMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019072833806 | $0.00 |
| IKENNA MOMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048018128281 | $0.00 |
| IKENNA OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149638116903 | $0.00 |
| IKENWOKE OGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000483399300969999 | $0.00 |
| IKENWOKE OGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080989117465 | $0.00 |
| IKER AMUCHASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192125982459999 | $57.58 |
| IKER AMUCHASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324275904849999 | $6.33 |
| IKER AMUCHASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4722865449 | $7.20 |
| IKER AMUCHASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51092556225 | $5.68 |
| IKER AMUCHASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119691662675999 | $8.76 |
| IKER AMUCHASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089950848892 | $5.38 |
| IKER AMUCHASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.61623927589999 | $0.34 |
| IKER BASTERRA CASADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,302.317503389) | ($2,500.00) |
| IKER BASTERRA CASADO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,576.045924613 | $3,025.46 |
| IKER BASTERRA CASADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.4176408 14) | ($10.40) |
| IKER BASTERRA CASADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (39.232054326) | ($75.31) |
| IKER BASTERRA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47659288722469 | $1.84 |
| IKER BLANCO USANDIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222984961074119 | $0.00 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (3.991967) | ($1.53) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000343) | ($10.02) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.257 | $10.02 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (21.257) | ($10.05) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003416 | $10.05 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000342) | ($9.99) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.969 | $9.99 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.99) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.986 | $4.99 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000685) | ($20.00) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.011896 | $20.00 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.011896) | ($20.00) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006834 | $20.00 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (14.95) | ($14.95) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005116 | $14.95 |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000685) | ($20.01) |
| IKER CANUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19.963 | $20.01 |
| IKER CANUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.96) | ($19.96) |
| IKER CANUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000685 | $19.96 |
| IKER CANUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127148) | ($319.72) |
| IKER CANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119542304465 | $3.99 |
| IKER CANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000978951891963 | $0.00 |
| IKER CANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000442531604 | $0.00 |
| IKER CANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00416642033244 | $0.00 |
| IKER CANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017212430626785 | $0.01 |
| IKER CERVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000836904475 | $0.00 |
| IKER CERVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105903256905909 | $0.01 |
| IKER CRISTOBAL USABIAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1105877 | $230.08 |
| IKER CRISTOBAL USABIAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01257721 | $382.28 |
| IKER CRISTOBAL USABIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002498766523081 | $53.00 |
| IKER CRISTOBAL USABIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000919306811161 | $1.33 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.671747277) | ($67.48) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.3318048?) | ($46.84) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 7.9998416 | $290,479.81 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (7.791991945) | ($280,000.00) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 70,000.0 | $70,000.00 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.191178) | ($70,000.19) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.88635824) | ($67.48) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001708164139) | ($49.30) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 85,300.0 | $85,300.00 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (284.12) | ($284.12) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 7.919869555 | $248,755.18 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005659418151) | ($172.55) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 71,100.0 | $71,100.00 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (862.75) | ($862.75) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 7.791991945 | $238,300.07 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (16.02) | ($489,010.50) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 13,890.0 | $13,890.00 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 45,041.234412 | $45,041.23 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (59,000.0) | ($59,000.00) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006794770118) | ($197.20) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 5.013383184 | $145,500.02 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.06100043) | ($146,414.74) |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.688383223682 | $111.08 |
| IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.90237374624529 | $4.90 |
| IKER FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020970236787 | $0.04 |
| IKER GONI CUESTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7365) | ($29,190.19) |
| IKER GONI CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002867599064 | $100.00 |
| IKER GONI CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1745693158 | $0.20 |
| IKER GONI CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015856234723 | $3.09 |
| IKER GONI CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001177362008 | $0.00 |
| IKER GONI CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091248134943 | $0.00 |
| IKER MACAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.027839) | ($19.86) |
| IKER MACAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (45.9) | ($363.07) |
| IKER MACAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (33.264) | ($76.17) |
| IKER MACAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,776.211813006) | ($942.27) |
| IKER MACAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3286599515399 | $80.01 |
| IKER MACAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.722937066702 | $20.44 |
| IKER MUNAGORRI ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000067051751823 | $0.00 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006449197772) | ($261.04) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04889303626) | ($148.76) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.29) | ($33.29) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.51) | ($35.51) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.53796 | $1,536.88 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04023 | $1,564.18 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01346 | $536.51 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.22707) | ($271.28) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.21841452) | ($430.51) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($950.46) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,696.13) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,213.17) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47) | ($1,040.76) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 22,918.81 | $22,918.81 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (297.51) | ($297.51) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 16.468023008 | $36,052.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5693473849) | ($1,172.06) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($33,500.48) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01496977) | ($443.60) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $1,951.27 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8806427985) | ($1,709.85) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 17,176.91 | $17,176.91 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (335.64) | ($335.64) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8202996828 | $24,241.44 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.85) | ($99.85) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.635367667 | $9,348.15 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3748904963) | ($11,033.16) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7995793847) | ($1,612.45) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,991.26) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,726.85) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008813776659) | ($261.04) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001210932833) | ($35.51) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 5,980.0 | $5,980.00 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.99) | ($70.99) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.760432949 | $8,732.62 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.213929901) | ($9,592.07) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03556932) | ($1,026.07) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 33,980.0 | $33,980.00 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008976828738) | ($261.04) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.008976828738 | $261.04 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.369520024 | $68,904.01 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.36952002) | ($68,908.84) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (99.976208) | ($99.98) |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083794020274264 | $30.63 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047136345576997 | $11.56 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5551049127697 | $2.56 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0279862862189999 | $0.03 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057082280204166 | $3.67 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048449346959591 | $3.56 |
| IKER URRUTIA EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000022305501789 | $0.04 |
| IKERU ABE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (94.154236019) | ($890.38) |
| IKERU ABE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 94.154236019 | $890.38 |
| IKERU ABE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (663.526552725) | ($391.76) |
| IKERU ABE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 663.526552725 | $391.76 |
| IKERU ABE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001281586856) | ($40.59) |
| IKERU ABE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001281586856 | $40.59 |
| IKERU ABE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (663.526552725) | ($413.63) |
| IKERU ABE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (94.154236019) | ($866.22) |
| IKERU ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010974022854578 | $0.38 |
| IKERU ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128465160894999 | $0.03 |
| IKERU ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.427302498259 | $6.37 |
| IKERU ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12502103960129 | $15.35 |
| IKERU ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.52010750961 | $0.52 |
| IKETIUWA JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363683189 | $0.00 |
| IKETIUWA JUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127321354493 | $0.00 |
| IKETIUWA UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015960617467 | $0.01 |
| IKEZAHU ENIHENHENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008998477339999 | $0.00 |
| IKEZAHU ENIHENHENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028289675874 | $0.00 |
| IKEZAHU ENIHENHENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014583791149 | $0.00 |
| IKEZAHU ENIHENHENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019809523082 | $0.00 |
| IKEZAHU ENIHENHENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090357726579 | $0.00 |
| IKHSAN WIYATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018393286827 | $0.02 |
| IKHUEMOSE AJERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043578134539 | $86.52 |
| IKHWAN BURHANUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005197764026067 | $0.01 |
| IKHWAN DAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06061263548407 | $0.06 |
| IKHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032879198596 | $0.00 |
| IKHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017609205727 | $0.00 |
| IKHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130930447993 | $0.00 |
| IKHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021902682673 | $0.00 |
| IKHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035151627481 | $0.00 |
| IKHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025044419462 | $0.00 |
| IKING DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155404254359999 | $0.02 |
| IKING DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4346430464 | $0.02 |
| IKPEAMA CHIBUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.973271323994 | $2.00 |
| IKPONMWOSA FRED OSAGHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169718433995692 | $0.02 |
| IKRAM BENDJILLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558544003 | $0.49 |
| IKRAM BENDJILLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6960067638 | $3.14 |
| IKRAM BENDJILLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5222972868 | $2.79 |
| IKRAM KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.069443869) | ($520.37) |
| IKRAM KHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.069443869 | $520.37 |
| IKRAM KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (159.796968306) | ($2,171.64) |
| IKRAM KHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 159.796968306 | $2,171.64 |
| IKRAM KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (748.973202343) | ($1,027.70) |
| IKRAM KHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 748.973202343 | $1,027.70 |
| IKRAM KHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (487.631420424) | ($487.63) |
| IKRAM KHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 487.631420424 | $487.63 |
| IKRAM KHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (487.63142) | ($487.63) |
| IKRAM KHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02887191185) | ($0.01) |
| IKRAM KHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02887191185 | $0.01 |
| IKRAM KHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003048807661) | ($0.58) |
| IKRAM KHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003048807661 | $0.58 |
| IKRAM KHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4305523216) | ($0.43) |
| IKRAM KHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4305523216 | $0.43 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5457590268) | ($52.82) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5457590268 | $52.82 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.4480637465) | ($25.07) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.4480637465 | $25.07 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001041749359) | ($31.44) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001041749359 | $31.44 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (28.070341456) | ($36.77) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BNT | 28.070341456 | $36.77 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (33.521162988) | ($50.62) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 33.521162988 | $50.62 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.011160545) | ($62.58) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 12.011160545 | $62.58 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.307191831) | ($0.84) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.307191831 | $0.84 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06891714474) | ($0.64) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06891714474 | $0.64 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009835465356) | ($0.24) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009835465356 | $0.24 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.901745833) | ($116.82) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.901745833 | $116.82 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000007968724299) | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000007968724299 | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000004909602289) | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000004909602289 | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.209842705) | ($98.01) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.209842705 | $98.01 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008159652536) | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008159652536 | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.239517608) | ($0.59) |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.239517608 | $0.59 |
| IKRAM KHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (750.280394174) | ($475.87) |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001067075224944 | $0.36 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002425996408641 | $0.01 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71542454035302 | $1.72 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.31573244202776 | $3.18 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122391534577792 | $1.68 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00728382942303382 | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8118606680819 | $3.14 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026637494087678 | $1.80 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0174369620393061 | $1.32 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044416248020304 | $0.56 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050916861012959 | $0.34 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013386841064173 | $0.12 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041265065684852 | $0.00 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23274306630847 | $0.50 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.25770296703686 | $0.44 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028413761244 | $0.84 |
| IKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000739893448409999 | $0.00 |
| IKRAM MAQBUL BASHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.0395 | $11.85 |
| IKRAM MAQBUL BASHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02217967 | $662.29 |
| IKRAM MAQBUL BASHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 46.75 | $18.95 |
| IKRAM MAQBUL BASHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.49843032 | $941.18 |
| IKRAM MAQBUL BASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599429958 | |
| IKRAM MAQBUL BASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2039948998109 | $3.56 |
| IKRAM MAQBUL BASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025503422877 | $3.10 |
| IKS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026493088311 | $0.01 |
| IKS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019411886894 | $0.00 |
| IKS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009922774737 | $0.00 |
| IKS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022829652415 | $0.00 |
| IKS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047684567804 | $0.00 |
| IKS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000126642856415 | $0.00 |
| IKUE MORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,362.78) | ($20,362.78) |
| IKUE MORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (23.75) | ($23.75) |
| IKUE MORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001121) | ($32.76) |
| IKUE MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011737764630116 | $0.39 |
| IKUE MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 130.882472215305 | $130.88 |
| IKUKO HONDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,638.890620471) | ($12,638.89) |
| IKUKO HONDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,638.890620471 | $12,638.89 |
| IKUKO HONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| IKUKO HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128391221593999 | $0.38 |
| IKUKO HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.22487185011 | $149.22 |
| IKUKO YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019460381429 | $58.36 |
| IKUKO YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.60678756089999 | $5.40 |
| IKUKO YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65259181798 | $0.10 |
| IK-WHAN KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($97,913.37) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($97,706.43) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($97,364.61) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($97,253.94) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($95,904.60) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($95,809.33) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($95,560.95) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($95,607.73) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($96,334.74) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($93,382.25) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($93,382.25) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 146,210.0 | $91,311.00 |
| IK-WHAN KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 59,999.994364 | $35,638.77 |
| IK-WHAN KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (150,000.0) | ($60,939.30) |
| IK-WHAN KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($12,954.99) |
| IK-WHAN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($8,632.23) |
| IK-WHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105396794268 | $0.12 |
| IK-WHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.26016960372 | $9.26 |
| IK-WHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4,738.69331391799 | $2,831.94 |
| IKZAD ASHRIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180659893839999 | $0.53 |
| IKZAD ASHRIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0490803933 | $0.98 |
| IL JU HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143824382859999 | $0.43 |
| IL JU HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.888664652999 | $77.79 |
| IL KOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34910922976503 | $5.24 |
| IL KOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6626429554 | $1.04 |
| IL KOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3524094609 | $5.35 |
| IL KOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0161331743579999 | $0.01 |
| IL KOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.8979925141 | $44.54 |
| ILA ERKELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106210224672 | $0.03 |
| ILA ERKELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017886451962 | $0.02 |
| ILAITIA RATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298739676962 | $0.00 |
| ILAN ALDO PHILIPPE BRUNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93624355399999 | $2.31 |
| ILAN ALDO PHILIPPE BRUNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.97226175 | $23.97 |
| ILAN ALEX PATRICE VILLANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56232267128309 | $0.57 |
| ILAN ARIEL NIEUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042879800108 | $131.00 |
| ILAN ARIEL NIEUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498722090779999 | $99.42 |
| ILAN BAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055843426735 | $0.01 |
| ILAN BAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3890774176 | $5.07 |
| ILAN BAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024171370292 | $0.02 |
| ILAN BAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.679754125799999 | $7.55 |
| ILAN BAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029555087195 | $0.32 |
| ILAN BAIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040009200964 | $0.11 |
| ILAN BARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.797452156) | ($108.25) |
| ILAN BARR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.797452156 | $108.25 |
| ILAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043212928192 | $0.00 |
| ILAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021643165723 | $0.00 |
| ILAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20103716341 | $0.03 |
| ILAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025560476478 | $0.02 |
| ILAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060820140416612 | $0.50 |
| ILAN BRESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055977568863 | $1.66 |
| ILAN BRESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02949674022 | $0.03 |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,151.648555364) | ($949.39) |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 6,151.648555364 | $949.39 |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (901.86353187) | ($807.61) |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 901.86353187 | $807.61 |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (507.50244873) | ($1,963.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 507.50244873 | $1,963.93 |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | XLM | (6,151.6485553) | ($943.41) |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (901.86353187) | ($808.11) |
| ILAN DOCK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SNX | (507.50244873) | ($1,933.58) |
| ILAN DOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131369483065 | $0.39 |
| ILAN DOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4082953453499 | $6.56 |
| ILAN DOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2784996183211 | $0.97 |
| ILAN DOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.712254650966 | $29.06 |
| ILAN EDERY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (227.121621) | ($116.65) |
| ILAN EDERY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (4.54334967) | ($44.87) |
| ILAN EDERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000127201997 | $0.00 |
| ILAN EDERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715938221296545 | $1.02 |
| ILAN EDERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037455222523 | $0.73 |
| ILAN EDERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013435493542 | $0.01 |
| ILAN EDERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050940478899016 | $0.71 |
| ILAN ELKOUBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,905.0 | $7,905.00 |
| ILAN ELKOUBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $62,776.00 |
| ILAN ELKOUBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,911.0) | ($7,911.00) |
| ILAN ELKOUBY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,911.0 | $7,911.00 |
| ILAN ELKOUBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,989.00) |
| ILAN ELKOUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114444390420999 | $370.48 |
| ILAN ELKOUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 872.16383298285 | $718.76 |
| ILAN ELKOUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37979061363 | $907.44 |
| ILAN ELKOUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.3993787179999 | $46.40 |
| ILAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316746574762651 | $0.04 |
| ILAN GELMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135353865) | ($44.65) |
| ILAN GELMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135353865 | $44.65 |
| ILAN GELMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (269.043962312) | ($50.24) |
| ILAN GELMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 269.043962312 | $50.24 |
| ILAN GELMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0694054039) | ($200.00) |
| ILAN GELMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0694054039 | $200.00 |
| ILAN GELMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (5.4973412) | ($1.01) |
| ILAN GELMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (27.4054269) | ($5.02) |
| ILAN GELMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (5.4973412) | ($1.01) |
| ILAN GELMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (230.6430464) | ($42.24) |
| ILAN GELMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113533) | ($43.60) |
| ILAN GELMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003550571149) | ($1.00) |
| ILAN GELMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06904976663) | ($191.51) |
| ILAN GELMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1404229765) | ($400.00) |
| ILAN GELMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1404229765 | $400.00 |
| ILAN GELMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1404229765) | ($401.24) |
| ILAN GELMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07011020309) | ($200.00) |
| ILAN GELMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07011020309 | $200.00 |
| ILAN GELMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07011020309) | ($199.14) |
| ILAN GELMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07864529898) | ($220.00) |
| ILAN GELMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07864529898 | $220.00 |
| ILAN GELMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07864529898) | ($221.49) |
| ILAN GELMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3813928307) | ($774.78) |
| ILAN GELMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3813928307 | $774.78 |
| ILAN GELMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.38139341) | ($777.40) |
| ILAN GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003329749860601 | $0.13 |
| ILAN GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036811859155368 | $10.04 |
| ILAN GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.148195747414979 | $0.03 |
| ILAN GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0253662221059999 | $0.03 |
| ILAN GITTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.471855423) | ($63,409.19) |
| ILAN GITTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.471855423 | $63,409.19 |
| ILAN GITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017919157396 | $0.53 |
| ILAN GITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133530849060849 | $375.97 |
| ILAN GITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.372580215 | $148.37 |
| ILAN GITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015296188265 | $0.02 |
| ILAN GITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0087981080152 | $16.39 |
| ILAN GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152648139051 | $0.45 |
| ILAN GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108335587573 | $21.14 |
| ILAN HADJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010196121467 | $87.74 |
| ILAN HADJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6820310259999 | $106.27 |
| ILAN HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3215288529999 | $8.36 |
| ILAN HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0268364116 | $33.64 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($52.21) |
| ILAN L SHEMTOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $52.21 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($52.50) |
| ILAN L SHEMTOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7,223.542807671) | ($1.01) |
| ILAN L SHEMTOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7,223.542807671 | $1.01 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (99.5) | ($177,619.44) |
| ILAN L SHEMTOV | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 99.5 | $177,619.44 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05950291267) | ($100.00) |
| ILAN L SHEMTOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05950291267 | $100.00 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059503) | ($99.97) |
| ILAN L SHEMTOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (99.380994) | ($166,842.00) |
| ILAN L SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011119179459 | $0.04 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,601.47161924147 | $6,067.15 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07625445121 | $231.53 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.990767811 | $6.99 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.646891178 | $89.86 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.360956453 | $147.75 |
| ILAN L SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.158934042 | $669.20 |
| ILAN MERCUROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14756672276 | $0.72 |
| ILAN MISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007968751025063 | $0.00 |
| ILAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017369209292 | $33.89 |
| ILAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7885889548 | $7.76 |
| ILAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6640022226 | $4.81 |
| ILAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43452298065 | $3.84 |
| ILAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8176858572 | $6.82 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.261107795) | ($60.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.261107795 | $60.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.261107795) | ($60.08) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.347086213) | ($100.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.347086213 | $100.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.0) | ($97.43) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.315789474) | ($30.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.315789474 | $30.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.086956522) | ($30.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.086956522 | $30.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.662875686) | ($31.97) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.086956522) | ($29.90) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (66.233769591) | ($74.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 66.233769591 | $74.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (66.233769591) | ($72.86) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.930825647) | ($75.85) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.930825647 | $75.85 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (67.930825647) | ($74.56) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104047) | ($30.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104047 | $30.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052023) | ($15.15) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067895) | ($20.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067895 | $20.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119919) | ($35.31) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.222803971) | ($74.36) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.222803971 | $74.36 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066291) | ($20.00) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066291 | $20.00 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000497) | ($14.98) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($24.25) |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116797516700999 | $3.56 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28331188575 | $0.33 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2494275644098 | $1.66 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095541979482 | $0.84 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028004822670638 | $1.35 |
| ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015711424296 | $0.01 |
| ILAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3464761547958 | $3.90 |
| ILAN ZAGURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270328357989999 | $0.01 |
| ILAN ZAGURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000090783559603 | $0.00 |
| ILANA AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025085551296 | $0.00 |
| ILANA AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026534453484 | $0.01 |
| ILANA AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000674820286039999 | $0.00 |
| ILANA AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000024901497112 | $0.00 |
| ILANA FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020994956689 | $0.62 |
| ILANA FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0520872189 | $7.05 |
| ILANA HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249309518679999 | $7.38 |
| ILANA HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.575150383 | $152.58 |
| ILANA HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7736687715 | $1.11 |
| ILANA MAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003529609479 | $10.38 |
| ILANA MAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.425370901113 | $0.43 |
| ILANA MAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000076180123065 | $0.00 |
| ILANA MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024119645734 | $0.05 |
| ILANA QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022583391267 | $6.68 |
| ILANA QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026618317505 | $5.19 |
| ILANA SANDELOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026210042809 | $79.52 |
| ILANA SANDELOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053280492835 | $10.40 |
| ILANA SANDELOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7436577148 | $8.00 |
| ILANDARI DEWA PRIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036096439011479 | $0.00 |
| ILANDARI DEWA PRIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058947791983 | $0.01 |
| ILANDARI DEWA PRIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130859061716999 | $0.00 |
| ILANE - YONATHAN PIERRE GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.916248022 | $295.16 |
| ILANGO ARTHANARIPALAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366429980139999 | $1.08 |
| ILANGO ARTHANARIPALAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.101891977 | $39.72 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077347967215 | $239.79 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25511026346 | $0.30 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111174482573999 | $225.00 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1994741142 | $6.50 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4836713506 | $2.19 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5517403373 | $0.81 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024635395147 | $1.47 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038019018084 | $1.50 |
| ILANIT MEGIDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.99846240166 | $2.08 |
| ILANNA RAE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738347543 | $51.85 |
| ILANNA RAE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216992149959999 | $0.42 |
| ILANNA RAE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88797602997 | $0.55 |
| ILARI AARNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001929556059 | $0.00 |
| ILARI LINTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024986312862 | $7.40 |
| ILARI LIPSONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.432298433 | $40.77 |
| ILARIA ANTONICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.599272668492 | $1.54 |
| ILARIA ARCANGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000678690991 | $0.00 |
| ILARIA ARCANGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17675877218 | $0.21 |
| ILARIA BONVECCHIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05828318 | $2,094.78 |
| ILARIA BONVECCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,477.56) |
| ILARIA BONVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812255070749999 | $23.76 |
| ILARIA BONVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017265379697 | $33.69 |
| ILARIA CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65191115648399 | $6.39 |
| ILARIA CAPITELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (11.198282445) | ($108.62) |
| ILARIA CAPITELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (18.872971) | ($9.74) |
| ILARIA CAPITELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285037) | ($83.64) |
| ILARIA CAPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015657987174 | $0.58 |
| ILARIA CAPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407144569443327 | $0.32 |
| ILARIA CAPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0720598661899999 | $0.06 |
| ILARIA CAPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09256994813 | $1.44 |
| ILARIA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044751617216 | $13.25 |
| ILARIA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93897061971099 | $3.16 |
| ILARIA FAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067501967529 | $2.00 |
| ILARIA FAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.344364525263 | $2.93 |
| ILARIA FAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023610321191 | $0.32 |
| ILARIA FAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00554964308009999 | $0.11 |
| ILARIA FAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011268191312 | $0.28 |
| ILARIA FIORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019559426328 | $0.02 |
| ILARIA LANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000298207554360399 | $0.00 |
| ILARIA MACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234080055702739 | $0.03 |
| ILARIA MACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063424019106 | $0.01 |
| ILARIA MASCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02537238 | $53.97 |
| ILARIA MASCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0049327 | $152.13 |
| ILARIA MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.683898912655 | $7.78 |
| ILARIA NOVEMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084285483157 | $0.00 |
| ILARIA NOVEMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017312965917 | $0.01 |
| ILARIA PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571983359672165 | $0.66 |
| ILARIA PLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016640399367 | $61.26 |
| ILARIA ROSCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022490767723 | $0.00 |
| ILARIA ROSCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157221604209999 | $0.02 |
| ILARIA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011443824151 | $0.00 |
| ILARIA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016109176387 | $0.02 |
| ILARIA SANTOLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($19.74) |
| ILARIA SANTOLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01565561) | ($446.71) |
| ILARIA SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013116813075823 | $4.56 |
| ILARIA SANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028117084064 | $0.00 |
| ILARIA SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00974856178031999 | $0.01 |
| ILARIA STIRPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366840687355 | $0.38 |
| ILARIA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176061812189999 | $0.52 |
| ILARIA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.322020804 | $13.32 |
| ILARIA ZATTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173111912167 | $5.12 |
| ILARIA ZATTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039212239928 | $0.00 |
| ILARIA ZATTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000865918208139999 | $0.01 |
| ILARIO BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.70425369248 | $97.00 |
| ILARIO FERIGUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018131389422 | $0.54 |
| ILARIO FERIGUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040333093633 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILARIO MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032661115633285 | $0.00 |
| ILARIO VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049415070544 | $1.46 |
| ILARIO VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258734398459999 | $0.03 |
| ILARIO VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036796905881 | $0.00 |
| ILARIO VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000012584637091 | $0.00 |
| ILARIO VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052934631102 | $0.00 |
| ILARIO VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000130411398102999 | $0.00 |
| ILARIO VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0171483607529999 | $0.01 |
| ILAVARASI GUNARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060297990218 | $0.00 |
| ILAWAGBON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02939114100213 | $0.03 |
| ILAYDA ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.124622332493 | $4.22 |
| ILAYDA ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22181952254 | $0.14 |
| ILAYDA SENTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150996321452723 | $0.00 |
| ILCHMAA ERDENEBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.59623130374 | $11.00 |
| ILCHMAA ERDENEBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060846545055 | $11.87 |
| ILCHMAA ERDENEBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.091175799 | $96.09 |
| ILCHO JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002541143161 | $7.52 |
| ILCHO JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031136877143 | $0.04 |
| ILCHO JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005235457861 | $0.01 |
| ILCHO JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086687040444 | $0.00 |
| ILCHO JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018581615081 | $0.42 |
| ILCO BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030801432136 | $0.91 |
| ILCO BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16445849492139 | $1.00 |
| ILCO BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08066147284 | $0.08 |
| ILDA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134088324047 | $0.00 |
| ILDA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027647750991 | $53.95 |
| ILDA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.733057827 | $53.73 |
| ILDA FRANCODEARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078080808944 | $23.09 |
| ILDA FRANCODEARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046978010438 | $9.17 |
| ILDAR GANEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113857188583434 | $0.01 |
| ILDAR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006263530947 | $0.02 |
| ILDAR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054077753419 | $0.06 |
| ILDAR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038429681081 | $0.01 |
| ILDAR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060197058808 | $0.00 |
| ILDAR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026565569121 | $0.85 |
| ILDAR KHUZIAKHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0440806998549999 | $3.34 |
| ILDAR NIZAMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034438535969 | $1.24 |
| ILDAR NIZAMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3747596068 | $7.59 |
| ILDAR NIZAMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000000002830846 | $0.00 |
| ILDAR NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025354541817 | $0.00 |
| ILDAR NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106884614376007 | $0.01 |
| ILDAR NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000375794699809999 | $0.00 |
| ILDAR NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097979540783 | $0.00 |
| ILDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024913415819 | $0.01 |
| ILDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201165622469999 | $0.04 |
| ILDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00292433981319999 | $0.00 |
| ILDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068584849189 | $0.00 |
| ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315742) | ($120.69) |
| ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001516) | ($49.99) |
| ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00632586) | ($200.08) |
| ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152884) | ($45.56) |
| ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086692534637249 | $3.07 |
| ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086565125616 | $0.10 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 153.374233129 | $1,552.31 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2353193392) | ($6,708.26) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2353193392 | $6,708.26 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (51.358904397) | ($51.36) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 51.358904397 | $51.36 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.393071925) | ($5.39) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.393071925 | $5.39 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (242.013307214) | ($1,520.55) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 242.013307214 | $1,520.55 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (242.013307214) | ($1,515.00) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23531933) | ($6,815.29) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.6927226504) | ($5,000.00) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.613642078 | $6,246.93 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1110589712) | ($150.38) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009239201714) | ($12.51) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013830617758082 | $48.94 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032287811135359 | $3.69 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0620154685479499 | $0.06 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35369759594048 | $3.14 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000162125081299999 | $0.00 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31431812695336 | $0.31 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035286449793 | $0.00 |
| ILDEFONSO BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000082818656038 | $0.00 |
| ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,134.65) |
| ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93) | ($38,342.97) |
| ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99627899) | ($40,358.79) |
| ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138907523041 | $45.56 |
| ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189203257299999 | $0.04 |
| ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4702260846 | $0.47 |
| ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94486848612 | $0.94 |
| ILDEFONSO SANCHEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,775.13) |
| ILDEFONSO SANCHEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($42,607.20) |
| ILDEFONSO SANCHEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.958094253) | ($37,372.57) |
| ILDEFONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2621634181889 | $663.73 |
| ILDEFONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95487820099999 | $1.95 |
| ILDEFONSO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04310343738 | $1.04 |
| ILDEFONSO SANCHEZ ZAMBADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011642) | ($447.55) |
| ILDEFONSO SANCHEZ ZAMBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129723773930742 | $51.66 |
| ILDEPHONSE NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7489603286 | $2.04 |
| ILDEPHONSE NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035117509755 | $0.03 |
| ILDIKO BITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140844216359 | $0.42 |
| ILDIKO BITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068167126943 | $0.01 |
| ILDIKO CSAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79303839240853 | $2.08 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042630675957 | $12.62 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56408324098 | $0.66 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073397991478 | $14.32 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9965533451 | $3.17 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46532088715 | $5.17 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.345696482 | $37.35 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28212520179 | $0.19 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054297878637 | $0.40 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019169023077 | $2.10 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084558767477 | $0.52 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00149411673266 | $0.34 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00862876845149999 | $0.65 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.772956035759999 | $1.19 |
| ILDIKO CZAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4339224032 | $0.56 |
| ILDIKO GASPAROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19133865284325 | $9.96 |
| ILDIKO GERGOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116244459486999 | $0.00 |
| ILDIKÓ HARGITAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (80.0) | ($961.62) |
| ILDIKÓ HARGITAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078440242221 | $237.32 |
| ILDIKÓ HARGITAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.718021966743 | $53.75 |
| ILDIKÓ HARGITAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026894698989 | $8.04 |
| ILDIKÓ ILYÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131178244353 | $0.00 |
| ILDIKÓ ILYÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011868068844 | $0.00 |
| ILDIKÓ ILYÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013732126774 | $0.00 |
| ILDIKÓ ILYÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032171589169 | $0.00 |
| ILDIKÓ ILYÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129634731462 | $0.00 |
| ILDIKÓ ILYÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025308774307 | $0.01 |
| ILDIKÓ ILYÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006913550433 | $0.00 |
| ILDIKÓ KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967869309073 | $1.04 |
| ILDIKÓ KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006739051922 | $0.05 |
| ILDIKO KORBELY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (572.380412) | ($516.36) |
| ILDIKO KORBELY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00284431) | ($84.27) |
| ILDIKO KORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170213767743205 | $50.36 |
| ILDIKO KORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9078553875922 | $0.84 |
| ILDIKÓ LENTINÉ ANNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390817165224131 | $0.05 |
| ILDIKO MEDGYESINE DOBOROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017009143871 | $0.00 |
| ILDIKO MEDGYESINE DOBOROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022763239771 | $0.00 |
| ILDIKO MEDGYESINE DOBOROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075905027711 | $0.01 |
| ILDIKO SOLYMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088973677112 | $0.00 |
| ILDIKO TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024880148741 | $0.01 |
| ILDIKO TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4004925701 | $0.41 |
| ILDRIT DJELJADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9154577052 | $2.23 |
| ILDUS SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001211040047 | $0.00 |
| ILDUS SHAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035936594721 | $0.00 |
| ILEANA ARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068624437493 | $212.45 |
| ILEANA ARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026154393491 | $51.03 |
| ILEANA ARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49950493833 | $4.41 |
| ILEANA ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019735403735 | $0.58 |
| ILEANA ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7054977161 | $2.71 |
| ILEANA CORPUS PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028399618992 | $8.41 |
| ILEANA CORPUS PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016764883666 | $32.71 |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 600.0 | $560.71 |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 170.0 | $135.26 |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 61.0 | $32.46 |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 177.0 | $93.61 |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,010.169805) | ($567.87) |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684456057 | $50.00 |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74218842431704 | $1.86 |
| ILEANA DĂNILĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1698053652 | $1.11 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020185741225 | $0.60 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2894306023 | $1.82 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4573733762 | $1.54 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028554894312 | $0.21 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1586522573 | $7.37 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116349503895999 | $0.26 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119989371824 | $0.36 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049002436308 | $0.96 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4614751538 | $1.55 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040767764998 | $0.36 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072848370598 | $0.53 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3670362589 | $4.67 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024893775094 | $2.73 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22368482121 | $1.38 |
| ILEANA DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00303352991779999 | $0.69 |
| ILEANA DENES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 414.700564 | $414.70 |
| ILEANA DENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351962922374 | $50.10 |
| ILEANA DENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2584706567 | $3.26 |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 22,067.348553 | $22,067.35 |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,839.822663837) | ($25,839.82) |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,839.822663837 | $25,839.82 |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,839.82) | ($25,839.82) |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093301025191 | $0.28 |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.61854082383 | $286.62 |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000474523670309999 | $0.00 |
| ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000082791032104 | $0.00 |
| ILEANA LIARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | SNX | (13.180204488) | ($80.36) |
| ILEANA LIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093888518393 | $2.71 |
| ILEANA LIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18214855234 | $1.75 |
| ILEANA LIMERES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| ILEANA LIMERES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| ILEANA LIMERES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,544.767157047) | ($5,544.77) |
| ILEANA LIMERES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,544.767157047 | $5,544.77 |
| ILEANA LIMERES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,545.76) | ($5,545.76) |
| ILEANA LIMERES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,397.340215141) | ($15,397.34) |
| ILEANA LIMERES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,397.340215141 | $15,397.34 |
| ILEANA LIMERES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (15,397.340215) | ($15,397.34) |
| ILEANA LIMERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022038819112 | $0.00 |
| ILEANA LIMERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.13970197111 | $115.14 |
| ILEANA LIMERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.4611612955149 | $41.46 |
| ILEANA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086119868324 | $25.49 |
| ILEANA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9888025141893 | $50.01 |
| ILEANA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224911204639999 | $0.67 |
| ILEANA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027209301592 | $5.31 |
| ILEANA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.542140798 | $17.54 |
| ILEANA TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228922519889999 | $6.78 |
| ILEANA TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.533311861 | $329.53 |
| ILEANA TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,786.089175572 | $1,786.09 |
| ILEGEI SOMAWATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020594351217 | $0.00 |
| ILEGEI SOMAWATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051766933581 | $0.01 |
| ILEIA JALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001388697138645 | $0.00 |
| ILEKTRA LAMPRIANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028987738244 | $0.09 |
| ILEKTRA LAMPRIANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035673435982 | $0.00 |
| ILEKTRA LAMPRIANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075036002629 | $1.46 |
| ILEKTRA LAMPRIANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26509336839 | $1.27 |
| ILEKTRA LAMPRIANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018687386886 | $0.00 |
| ILENE BENATOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018) | ($563.87) |
| ILENE BENATOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018 | $563.87 |
| ILENE BENATOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($565.07) |
| ILENE BENATOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.383849733) | ($309,713.08) |
| ILENE BENATOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.383849733 | $309,713.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILENE BENATOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002838515431) | ($8.32) |
| ILENE BENATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0283304810146709 | $978.86 |
| ILENE BENATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6961722085 | $13.64 |
| ILENE BENATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016489218536 | $0.32 |
| ILENE BENATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.070409271 | $25.07 |
| ILENE BENATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3398732316 | $38.31 |
| ILENE BENATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083902375894 | $0.01 |
| ILENE HARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,183.56) |
| ILENE HARDY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 6.732 | $13.95 |
| ILENE HARDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ILENE HARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 15.9253 | $25.71 |
| ILENE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ILENE HARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 39.2454 | $30.80 |
| ILENE HARDY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 31.2838 | $24.29 |
| ILENE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.2650208582 | $215.87 |
| ILENE KOEPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521463296599999 | $1.54 |
| ILENE SUBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086650585433 | $2.56 |
| ILENIA DE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112909062796 | $3.34 |
| ILENIA DE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035526058297 | $0.69 |
| ILENIA MERENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006469500442999 | $0.00 |
| ILENIA MERENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102109979508 | $0.01 |
| ILENIA MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.811455516987 | $4.89 |
| ILENIA SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004979340225 | $0.00 |
| ILENIA SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139792445409999 | $0.01 |
| ILENIA ZARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011204697478 | $0.00 |
| ILENIA ZARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075480589592 | $0.01 |
| ILER STOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045981535889 | $0.09 |
| ILERI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008879749537 | $0.00 |
| ILERI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031487988148 | $0.00 |
| ILFAD DZINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000950301170119999 | $0.00 |
| ILFAT FARRAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009283260290215 | $0.01 |
| ILGAR ATAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004774327572 | $0.00 |
| ILGAR ATAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084390396685 | $0.00 |
| ILGIN AYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000305036937239999 | $0.00 |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03522989 | $1,349.92 |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06553869) | ($1,892.11) |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (710.309258) | ($710.31) |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (423.351088) | ($244.12) |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.822530658) | ($209.94) |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430859661933599 | $14.45 |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.461747908282 | $8.46 |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9316446845515 | $2.03 |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67254216331 | $0.10 |
| ILGIN DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0076796521240126 | $2.69 |
| ILGIZ ALMAZOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030780793673 | $0.00 |
| ILGIZ ASHIRBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009858491605 | $0.00 |
| ILGIZ ASHIRBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122719263199 | $0.01 |
| ILGIZ FANISOVICH ZAKIROV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,200.0 | $480.32 |
| ILGIZ FANISOVICH ZAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259509830059 2 | $0.05 |
| ILGIZ FANISOVICH ZAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.88923941742 | $1.02 |
| ILGIZ MUKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008062626424 | $0.00 |
| ILGIZ MUKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002271470271 | $0.00 |
| ILHAAM ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101206942879999 | $0.00 |
| ILHAAM ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061571507837 | $0.01 |
| ILHAM BENSALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176628418589999 | $0.00 |
| ILHAM BENSALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124339607497 | $0.00 |
| ILHAMI KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096074575409 | $0.03 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 23.8636224 | $3.93 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (23.85) | ($3.93) |
| ILHAN AYDEMIR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3.925 | $3.93 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (3.9) | ($3.90) |
| ILHAN AYDEMIR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOGE | 45.81 | $3.90 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137752949096808 | $0.01 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096357978373 | $0.01 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002461768481117 | $0.00 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27824234331 | $0.01 |
| ILHAN AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0292013147069999 | $0.00 |
| ILHAN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017090012504 | $50.93 |
| ILHAN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5811181907 | $6.46 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03638909 | $103.02 |
| ILHAN OLCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 5.83714315 | $47.69 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025356987296 | $76.84 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335797913336689 | $0.00 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08547021177 | $172.26 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.66156509619999 | $23.47 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3330556122 | $14.80 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 109.215679817 | $52.19 |
| ILHAN OLCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000093525951391 | $0.00 |
| ILHAN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051807338306 | $0.00 |
| ILHAN YESILYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003146483015 | $0.00 |
| ILHEM GHERBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00116 | $43.05 |
| ILHEM GHERBI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.6662962 | $2,992.50 |
| ILHEM GHERBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.99) |
| ILHEM GHERBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,942.47) |
| ILHEM GHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062879661226 | $161.85 |
| ILHEM GHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53687194728 | $0.63 |
| ILHEM GHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00871368711199999 | $10.70 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.95 | $501.76 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $481.30 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 51.19949 | $53.72 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $248.46 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 9.41444521 | $135.57 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00481867 | $173.21 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00279857 | $100.65 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00351905 | $102.73 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SUSHI | 58.46118553 | $95.58 |
| ILHEM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0750623618463 | $21.70 |
| ILHO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086706872231 | $0.26 |
| ILHO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89377958614 | $0.89 |
| ILHWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017671582748 | $0.52 |
| ILIA ALEKSANDROVICH ULIANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2066877074 | $400.54 |
| ILIA ALEKSANDROVICH ULIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207398) | ($304.89) |
| ILIA ALEKSANDROVICH ULIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003501) | ($96.39) |
| ILIA ALEKSANDROVICH ULIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350226418304206 | $100.01 |
| ILIA ALEKSANDROVICH ULIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010102084495546 | $1.82 |
| ILIA ALEKSEEVICH ISAEV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.23012 | $412.07 |
| ILIA ALEKSEEVICH ISAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004659133861 | $50.00 |
| ILIA ALEKSEEVICH ISAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108455490185 | $1.27 |
| ILIA ANDREEVICH DENISOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ILIA ANDREEVICH DENISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236415195272299 | $50.14 |
| ILIA ANDREEVICH DENISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5503911986 | $3.55 |
| ILIA ARISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028501644439866 | $100.72 |
| ILIA ARISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9399787565 | $6.94 |
| ILIA ARKADEVICH MOISEEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2067724491 | $403.25 |
| ILIA ARKADEVICH MOISEEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207483) | ($305.00) |
| ILIA ARKADEVICH MOISEEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003501) | ($96.39) |
| ILIA ARKADEVICH MOISEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350186134119285 | $100.01 |
| ILIA ARKADEVICH MOISEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101069997657649 | $1.82 |
| ILIA BARAMIIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $18.58 |
| ILIA BARAMIIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $27.60 |
| ILIA BARAMIIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 24.5 | $225.65 |
| ILIA BARAMIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19598424193 | $1.43 |
| ILIA BERKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018159009632 | $0.01 |
| ILIA BOUQUEROT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| ILIA BOUQUEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17395663315412 | $9.44 |
| ILIA CHACHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017308651536 | $0.02 |
| ILIA CHARAPOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9831081081) | ($2.18) |
| ILIA CHARAPOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5608108108) | ($1.25) |
| ILIA CHARAPOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.306603774) | ($11.25) |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.571721311) | ($4.36) |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 541.795665635 | $5,074.33 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,672.41 | $2,672.41 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.810010478) | ($2.83) |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,324.324324324 | $2,824.85 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,397.21 | $8,397.21 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,296.35 | $2,296.35 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,359.41 | $3,359.41 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,438.0 | $5,438.00 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.788037515) | ($13.50) |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 15.879422254 | $32,432.60 |
| ILIA CHARAPOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,359.41) | ($3,359.41) |
| ILIA CHARAPOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 29.75715776 | $740.95 |
| ILIA CHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 991.59641255744 | $957.57 |
| ILIA CHARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.149225494 | $20.00 |
| ILIA FATEMI TABATABAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.32744501059 | $83.58 |
| ILIA GLOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028335808191 | $0.00 |
| ILIA KABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018495753338 | $0.02 |
| ILIA KABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017544839582 | $0.02 |
| ILIA KAMINKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02774235 | $1,001.89 |
| ILIA KAMINKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02774235) | ($827.03) |
| ILIA KAMINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027241908914 | $82.55 |
| ILIA KARPOUNKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006021803267 | $0.00 |
| ILIA KARPOUNKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00394027370169999 | $0.00 |
| ILIA KARPOUNKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136283662307999 | $0.03 |
| IL'IA KRAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156951206380469 | $0.18 |
| ILIA MARTINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 12.062641 | $1,081.18 |
| ILIA MARTINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 5.5599315 | $94.47 |
| ILIA MARTINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.1134178 | $10.16 |
| ILIA MARTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09407932 | $2,995.77 |
| ILIA MARTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 67.26780822 | $711.69 |
| ILIA MARTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 36.53997786 | $2,011.91 |
| ILIA MARTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 170.24931507 | $1,831.43 |
| ILIA MARTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.926691) | ($20.20) |
| ILIA MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269524706114 | $74.83 |
| ILIA MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.082900611652 | $25.67 |
| ILIA MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2399036994134 | $9.41 |
| ILIA MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049954166699 | $1.87 |
| ILIA MIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016956142813 | $0.50 |
| ILIA MIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015570821497 | $0.02 |
| ILIA MIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047286908377 | $0.04 |
| ILIA MIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060342141682 | $0.01 |
| ILIA OLMASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2029509631921 | $1.14 |
| ILIA POKHLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021458169601 | $0.00 |
| ILIA POKHLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011691012781 | $0.01 |
| ILIA SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072916538467 | $0.07 |
| ILIA SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025718966061 | $0.00 |
| ILIA SERGEEVICH ERIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.0666526 | $405.24 |
| ILIA SERGEEVICH ERIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.070363) | ($298.89) |
| ILIA SERGEEVICH ERIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($49.13) |
| ILIA SERGEEVICH ERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166375000796935 | $50.01 |
| ILIA SERGEEVICH ERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043052020219028 | $1.30 |
| ILIA SKVORTSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,983.69592) | ($16,983.70) |
| ILIA SKVORTSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20407211) | ($6,105.67) |
| ILIA SKVORTSOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.654279) | ($10.65) |
| ILIA SKVORTSOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (8.2581) | ($6.23) |
| ILIA SKVORTSOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008749) | ($2.61) |
| ILIA SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980385661285784 | $36.19 |
| ILIA SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060087226990095 | $0.09 |
| ILIA SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126318343987 | $0.00 |
| ILIA SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.250936737574 | $122.25 |
| ILIA SOGONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081892087175 | $24.24 |
| ILIA SOLOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018142914132 | $545.30 |
| ILIA SOLOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719298888739999 | $144.60 |
| ILIA STETCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216819063326332 | $0.25 |
| ILIA SUKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39456246145659 | $1.53 |
| ILIA TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002840921793 | $0.00 |
| ILIA TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021169867152 | $0.00 |
| ILIA TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005035699921 | $0.00 |
| ILIA TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63722068137 | $0.64 |
| ILIA TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001283768806959999 | $0.00 |
| ILIA ULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353478028049999 | $10.46 |
| ILIA ULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.262522829351 | $3.86 |
| ILIA ZALAZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214352840627536 | $0.00 |
| ILIA ZALAZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000242652452 | $0.00 |
| ILIA ZALAZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000603760740399999 | $0.00 |
| ILIA ZALAZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094589249944 | $0.00 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $50.01 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 358.0 | $358.00 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01263203 | $358.81 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.10 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.00) |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01550708) | ($427.28) |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001819606292179 | $52.15 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04380356027499 | $1.36 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006700984554 | $0.01 |
| ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.53645709627999 | $3.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILIAN HERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043983182749 | $0.09 |
| ILIAN IANKOVSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 188.425076 | $188.43 |
| ILIAN IANKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62685339467776 | $3.01 |
| ILIAN TAURINES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.79) |
| ILIAN TAURINES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (3.5) | ($1,327.83) |
| ILIAN TAURINES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00962 | $281.10 |
| ILIAN TAURINES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011133) | ($20.02) |
| ILIAN TAURINES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.13) | ($11,672.77) |
| ILIAN TAURINES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995429139) | ($3,603.90) |
| ILIAN TAURINES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.43176791) | ($886.05) |
| ILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627392267 | $50.00 |
| ILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.124718138638 | $191.47 |
| ILIANA BOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067532495543 | $19.99 |
| ILIANA BOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013596309653 | $1.00 |
| ILIANA BOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.30334951565 | $1.30 |
| ILIANA BOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023007268712 | $0.00 |
| ILIANA BOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045735904331 | $0.00 |
| ILIANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128193740169 | $3.79 |
| ILIANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058020372205 | $1.13 |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.34 | $2,000.34 |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,525.0) | ($48,525.00) |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (13,160.0) | ($13,160.00) |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185427) | ($5,504.22) |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935189375218 | $34.21 |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.516281577964 | $19.50 |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115353438439999 | $0.02 |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.45290824735 | $78.45 |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 283.81385133255 | $283.81 |
| ILIANA CHOEZ CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16735396007 | $9.36 |
| ILIANA GONZALEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033900330778 | $1.00 |
| ILIANA GONZALEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6282373969 | $3.63 |
| ILIANA GONZALEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24315091944 | $0.24 |
| ILIANA PAPATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140869008413299 | $0.00 |
| ILIANA PAPATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021835902452 | $0.00 |
| ILIANA PATRICIA MONTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ILIANA PATRICIA MONTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| ILIANA PATRICIA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654752449 | $50.00 |
| ILIANA PATRICIA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4237983431676 | $0.89 |
| ILIANA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077723328404 | $0.23 |
| ILIANA SANCHEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110411721629 | $32.68 |
| ILIANA SANCHEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131420380542 | $25.64 |
| ILIANA SANCHEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8003362816 | $6.78 |
| ILIANA SANCHEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104339558130999 | $0.92 |
| ILIANA SANCHEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017041698359 | $1.25 |
| ILIANA SANCHEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116499040589 | $0.15 |
| ILIANNA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037613516202 | $0.00 |
| ILIANNA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015426496627 | $0.02 |
| ILIANO CIARDIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,505.87) |
| ILIANO CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012825639822 | $39.99 |
| ILIANO CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736461331785 | $0.84 |
| ILIANO CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11606778424 | $3.81 |
| ILIAS ASIMAKOPOULOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00513226 | $208.65 |
| ILIAS ASIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104809322257 | $0.29 |
| ILIAS BALATSOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000160657887849999 | $0.00 |
| ILIAS BALATSOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00309229844879999 | $0.00 |
| ILIAS BENTAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.323847092101 | $7.08 |
| ILIAS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147990742745 | $0.00 |
| ILIAS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482098897519999 | $0.06 |
| ILIAS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000025243546146 | $0.00 |
| ILIAS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018345431255 | $0.02 |
| ILIAS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00292153290059999 | $0.01 |
| ILIAS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000565587683219999 | $0.00 |
| ILIAS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15781049375 | $0.16 |
| ILIAS CHAGRANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.78323) | ($6.78) |
| ILIAS CHAGRANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (20.3501) | ($41.85) |
| ILIAS CHAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598022997486485 | $0.13 |
| ILIAS CHAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01874543085569 | $0.02 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 6,608.60693 | $6,608.61 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12,285.372454) | ($12,285.37) |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055323361267 | $0.02 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013205499726194 | $0.01 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006108230505 | $0.00 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.23227024107 | $94.23 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151653356459999 | $0.01 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000026226051789 | $0.00 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006381945538 | $0.00 |
| ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.021021663634 | $0.02 |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0304 | $930.54 |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (458.480180828) | ($4,243.11) |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03153961) | ($909.16) |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (0.7617824501) | ($7.76) |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003821) | ($1.16) |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098201684222416 | $2.96 |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3805608339336 | $73.81 |
| ILIAS CHORMOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030686169638 | $0.01 |
| ILIAS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307135033539999 | $93.63 |
| ILIAS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.684279062129 | $0.72 |
| ILIAS DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000761154067259999 | $0.00 |
| ILIAS EL AMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603754099774 | $0.06 |
| ILIAS EL BANOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07611036866844 | $0.08 |
| ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001643000507) | ($4.21) |
| ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.087763) | ($413.09) |
| ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138757) | ($44.90) |
| ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387578674 | $50.00 |
| ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287418357995215 | $0.59 |
| ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.806042978195 | $1.81 |
| ILIAS GAITANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050960375611 | $1.51 |
| ILIAS GAITANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117054162012999 | $0.01 |
| ILIAS GAITANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045207959354 | $0.33 |
| ILIAS GAZETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029296646589 | $0.00 |
| ILIAS GIANNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052197972992 | $0.01 |
| ILIAS GIANNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039233920556 | $0.00 |
| ILIAS GIANNATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029965455092 | $8.87 |
| ILIAS GKORTSILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017046079243 | $5.05 |
| ILIAS HDIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079610509134 | $0.00 |
| ILIAS IGNATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129784380116818 | $0.00 |
| ILIAS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009496341967 | $0.00 |
| ILIAS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015083621757 | $0.02 |
| ILIAS ISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027221445228 | $0.01 |
| ILIAS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000903149802699999 | $0.00 |
| ILIAS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064828893513 | $0.00 |
| ILIAS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116810259581 | $0.00 |
| ILIAS KHOMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6776991052439 | $12.37 |
| ILIAS KOROMAZIDIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077776) | ($27.98) |
| ILIAS KOROMAZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045845007849 | $1.39 |
| ILIAS KOROMAZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095892449829 | $0.01 |
| ILIAS KORONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012830877818 | $3.80 |
| ILIAS KORONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143061072590749 | $0.00 |
| ILIAS KORONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000095769023763 | $0.03 |
| ILIAS KOSTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (18.88744447) | ($142.22) |
| ILIAS KOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162077236541 | $4.80 |
| ILIAS KOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.535064586924 | $4.13 |
| ILIAS MALIOUKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8829611653) | ($267.51) |
| ILIAS MALIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033622151764 | $0.00 |
| ILIAS MALIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085549558486 | $0.10 |
| ILIAS MALIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063905245659 | $0.06 |
| ILIAS MALIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000163508710329999 | $0.00 |
| ILIAS MALIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00488860811876479 | $1.90 |
| ILIAS MALIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.023473800531 | $0.02 |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (688.47) | ($688.47) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (194.123277) | ($1,494.75) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147924) | ($4,064.95) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,768.544747) | ($890.77) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.202208) | ($1,829.22) |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132868119594529 | $44.60 |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029687943484 | $0.00 |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012137422222074 | $27.67 |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.69247524946 | $472.69 |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1415660567209 | $19.92 |
| ILIAS MANESIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9851261684872 | $37.71 |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | DOT | (8.728377209) | ($160.00) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (39.568345324) | ($55.00) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003893473593) | ($0.12) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005515754257) | ($0.17) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (4.21967286) | ($2.73) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006093543591) | ($0.12) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008623855371) | ($0.17) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 517.04018568 | $246.39 |
| ILIAS MINOUDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (419.684900577) | ($200.00) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (12.62076433) | ($6.01) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.007243761) | ($0.48) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001036627953) | ($0.12) |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632125902365948 | $0.07 |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029992349552 | $0.59 |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49343884895143 | $0.32 |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0160743178701 | $0.28 |
| ILIAS MINOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014457459499 | $0.00 |
| ILIAS ORGANTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317129595059873 | $0.04 |
| ILIAS ORGANTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65658511287 | $2.24 |
| ILIAS PANTELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.65374097199 | $26.55 |
| ILIAS PETRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.630274398299 | $5.41 |
| ILIAS POULAKIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016534) | ($500.67) |
| ILIAS POULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001204914446149 | $4.26 |
| ILIAS POULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021762766112 | $0.04 |
| ILIAS RUZANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.830023) | ($46.83) |
| ILIAS RUZANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02825807562) | ($56.08) |
| ILIAS RUZANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100299) | ($31.79) |
| ILIAS RUZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008626451254743 | $0.30 |
| ILIAS RUZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022908735108381 | $0.56 |
| ILIAS RUZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.144450003117 | $0.14 |
| ILIAS SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532255731129999 | $1.58 |
| ILIAS SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014793812631 | $2.89 |
| ILIAS SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108673283771 | $0.01 |
| ILIAS SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107031186091999 | $0.00 |
| ILIAS SIDERIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.00 |
| ILIAS SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49649859688569 | $1.51 |
| ILIAS SKOUFIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10225861) | ($314.79) |
| ILIAS SKOUFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4008925688503 | $38.92 |
| ILIAS SKREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5866836580449 | $0.54 |
| ILIAS TERZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036407403117 | $0.00 |
| ILIAS THOMAS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125777112464999 | $0.39 |
| ILIAS TONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105954938524 | $0.31 |
| ILIAS TONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078441172009 | $0.08 |
| ILIAS TONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058074850351 | $0.00 |
| ILIAS TONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002687238843 | $0.01 |
| ILIAS TRIANTAFYLLAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $355.44 |
| ILIAS TRIANTAFYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528064252 | $0.49 |
| ILIAS TRIANTAFYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023688176454 | $0.03 |
| ILIAS TRIANTAFYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293825106939999 | $57.44 |
| ILIAS TRIANTAFYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6923892219 | $9.64 |
| ILIAS TSAGKLIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| ILIAS TSAGKLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 5,000.0 | $5,000.00 |
| ILIAS TSAGKLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 5,000.0 | $5,000.00 |
| ILIAS TSAGKLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,120.72) | ($10,120.72) |
| ILIAS TSAGKLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.353318) | ($13.35) |
| ILIAS TSAGKLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (4.952372) | ($4.95) |
| ILIAS TSAGKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.0328585349398 | $39.03 |
| ILIAS TSOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035260689037 | $1.09 |
| ILIAS TZAMPAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012484443015086 | $50.31 |
| ILIAS TZAMPAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33230477547 | $678.91 |
| ILIAS VAN BOSSUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348916764425648 | $0.04 |
| ILIASS BOUALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90216866139196 | $6.65 |
| ILIASS NAFAA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 100,105.84195 | $20.32 |
| ILIASS NAFAA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,924.584883 | $1,924.58 |
| ILIASS NAFAA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 427.0 | $427.00 |
| ILIASS NAFAA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,000.0) | ($1.04) |
| ILIASS NAFAA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (93,105.84195) | ($13.62) |
| ILIASS NAFAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.204109441639 | $264.21 |
| ILIASS QADDOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3519487209) | ($0.75) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161480394) | ($0.83) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3107974668) | ($0.62) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (6.6237) | ($11.20) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 969.383014408 | $1,378.17 |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (844.058146059) | ($1,200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7033817884) | ($1.00) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (25.342845835) | ($36.03) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (99.2787) | ($109.64) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (950.564526724) | ($1,000.00) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,080.780468043 | $1,136.99 |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7889685572) | ($0.83) |
| ILIASS QADDOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.540604858) | ($30.02) |
| ILIASS QADDOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| ILIASS QADDOUR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2057846678) | ($241.17) |
| ILIASS QADDOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.266729449 | $1,248.81 |
| ILIASS QADDOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008419074717) | ($0.83) |
| ILIASS QADDOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03045564777) | ($30.02) |
| ILIASS QADDOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.014346351) | ($1,000.00) |
| ILIASS QADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.379997918626 | $16.66 |
| ILIC BOBAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.102086753 | $310.06 |
| ILIC BOBAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.562666) | ($9,874.48) |
| ILIC BOBAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.200171865 | $332.35 |
| ILIC BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.1215080227256 | $105.33 |
| ILIC TOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009572339463398 | $0.00 |
| ILICH ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $8.75 |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.3495 | $400.33 |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578612714545 | $0.04 |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006054857358 | $1.45 |
| ILIE BARDAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,536.425301527) | ($11,095.78) |
| ILIE BARDAHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,536.425301527 | $11,095.78 |
| ILIE BARDAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.881349186196 | $300.33 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.01 | $3,039.80 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (0.0751441955) | ($1.32) |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (6.486769) | ($5.61) |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.046233) | ($4.12) |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01727058) | ($672.29) |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,805.64) |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2562461519) | ($520.47) |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004243738811236 | $1.70 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00868188018703709 | $23.96 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040496129988 | $0.00 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012289083703044 | $0.01 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003092398908939 | $0.01 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067791898595 | $0.01 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010143036628528 | $0.42 |
| ILIE FLORIAN CERCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012923840750518 | $0.01 |
| ILIE HOLBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020925223404 | $0.00 |
| ILIE HOLBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633897057889999 | $0.01 |
| ILIE HOLBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048925317018 | $0.05 |
| ILIE MITULESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.151103 | $458.35 |
| ILIE MITULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.005) | ($202.37) |
| ILIE MITULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259534353727 | $58.97 |
| ILIE MITULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028566678967481 | $0.00 |
| ILIE MITULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048815028896 | $9.35 |
| ILIE STANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017188274784 | $5.33 |
| ILIE VIOREL ALB | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055719) | ($100.03) |
| ILIE VIOREL ALB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04931198) | ($92.80) |
| ILIE VIOREL ALB | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (2.54592696) | ($149.37) |
| ILIE VIOREL ALB | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132779) | ($40.48) |
| ILIE VIOREL ALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327792296 | $50.00 |
| ILIE VIOREL ALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66746210690333 | $3.17 |
| ILIES AIT HAMOUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.21949877 | $347.27 |
| ILIES AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018553971744 | $0.55 |
| ILIES AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089589246917 | $16.72 |
| ILIES EL KANBOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076331743295 | $0.00 |
| ILIES EL KANBOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000066173244735 | $0.00 |
| ILIES SEFFAJI-LAFFETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038393250427 | $0.00 |
| ILIES SEFFAJI-LAFFETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019328214055 | $0.02 |
| ILIES SEFFAJI-LAFFETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001902388313 | $0.00 |
| ILIESCU IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510159093949999 | $0.59 |
| ILIESCU IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0308855960609999 | $0.02 |
| ILIESCU IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025083553398 | $0.00 |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1.1) | ($0.97) |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (238.348256) | ($212.75) |
| ILIJA ALEKSOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (22,519.72963375) | ($22,519.73) |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077156263037 | $2.28 |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3490800629 | $1.57 |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.147450047 | $542.15 |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26940830265782 | $0.25 |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017135991715 | $0.00 |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135984637308 | $4.33 |
| ILIJA ALEKSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 144.48464183191 | $144.48 |
| ILIJA ANDAČA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| ILIJA ANDAČA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.000898) | ($10.00) |
| ILIJA ANDAČA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00111983 | $40.86 |
| ILIJA ANDAČA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.086) | ($0.81) |
| ILIJA ANDAČA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000265 | $0.81 |
| ILIJA ANDAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323010787386399 | $102.08 |
| ILIJA ANDAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00886201890410267 | $0.01 |
| ILIJA ANDAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003445428897375 | $0.00 |
| ILIJA ANDAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000001646665251799999 | $0.00 |
| ILIJA BARUKCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66981410424789 | $7.13 |
| ILIJA BOJCHOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8102194159699 | $39.54 |
| ILIJA BORISAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011937593865 | $0.00 |
| ILIJA BORISAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025766217623 | $0.01 |
| ILIJA BORISAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027728148765 | $0.00 |
| ILIJA BOSHEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 443.522782 | $410.00 |
| ILIJA BOSHEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (443.522782) | ($200.35) |
| ILIJA BOSHEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165469) | ($47.07) |
| ILIJA BOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654697687 | $50.00 |
| ILIJA BOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18953047244226 | $1.37 |
| ILIJA BRAOVAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (926.688313) | ($926.69) |
| ILIJA BRAOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.0248959167 | $140.04 |
| ILIJA GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150816702949999 | $0.02 |
| ILIJA GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110250511283 | $21.51 |
| ILIJA HINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3249056879699 | $15.03 |
| ILIJA JADRIJEVIC-TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.488571851779 | $8.65 |
| ILIJA JOVANOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.565985694) | ($7,594.19) |
| ILIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1083092329099 | $14.85 |
| ILIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550039826819799 | $16.55 |
| ILIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6029106625 | $19.14 |
| ILIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00824469447 | $0.91 |
| ILIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108494742622 | $0.67 |
| ILIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14649748521 | $8.34 |
| ILIJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147099136845 | $0.00 |
| ILIJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16267344403 | $1.36 |
| ILIJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081742391781 | $0.16 |
| ILIJA MIJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63101990779 | $0.74 |
| ILIJA MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56432014409899 | $3.61 |
| ILIJA NASTOVSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (772.171062) | ($475.42) |
| ILIJA NASTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4413117241692 | $0.92 |
| ILIJA RADELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001768024162 | $5.23 |
| ILIJA RADELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017700905625 | $0.02 |
| ILIJA ROLOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 8,135.0 | $8,135.00 |
| ILIJA ROLOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.8680570339 | $2,468.51 |
| ILIJA ROLOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.204152725) | ($15,157.40) |
| ILIJA ROLOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,747.448899) | ($8,747.45) |
| ILIJA ROLOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,502.640327) | ($9,502.64) |
| ILIJA ROLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017657145185 | $0.52 |
| ILIJA ROLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031214066499343 | $86.03 |
| ILIJA ROLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.15785576187 | $73.16 |
| ILIJA ROLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.7939109978569 | $85.79 |
| ILIJA SVITLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28348663277499 | $1.24 |
| ILIJA TALESKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00138785 | $53.63 |
| ILIJA TALESKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00115947 | $44.81 |
| ILIJA TALESKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 40.261674246 | $302.87 |
| ILIJA TALESKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00113803 | $34.61 |
| ILIJA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026106961912 | $7.59 |
| ILIJA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31726741131 | $0.37 |
| ILIJA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034925744537999 | $0.01 |
| ILIJA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5665726198 | $1.61 |
| ILIJA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1473227022 | $23.86 |
| ILIJA TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77578278519 | $6.66 |
| ILIJA VUCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2559808555469 | $0.25 |
| ILIJAS SAHINOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.06471882538 | $115.32 |
| ILIJAS SAHINOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.922241) | ($3,437.02) |
| ILIJAS SAHINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014942500392 | $0.00 |
| ILIJAS SAHINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014406923639845 | $35.46 |
| ILIN KAZANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211391515069999 | $0.00 |
| ILIN KAZANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001778934425 | $0.00 |
| ILIN KAZANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059131771515 | $0.00 |
| ILIN KAZANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089826441104 | $0.01 |
| ILIN KAZANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000006375757 | $0.00 |
| ILIOS GALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950431725893766 | $1.11 |
| ILIOS GALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.15637077219999 | $0.25 |
| ILIQN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070296211864 | $0.00 |
| ILIQN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000918663377149999 | $0.10 |
| ILIQN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259142563799999 | $0.01 |
| ILIQN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061023803169 | $0.01 |
| ILIR HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000555680905259999 | $0.00 |
| ILIR HASHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0098248340412 | $0.23 |
| ILIR IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003145758088 | $0.00 |
| ILIR IKONOMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (112.471625107) | ($239,125.92) |
| ILIR IKONOMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 112.471625107 | $239,125.92 |
| ILIR IKONOMI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (112.471625107) | ($227,250.04) |
| ILIR IKONOMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07778304269) | ($158.27) |
| ILIR IKONOMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07778304269 | $158.27 |
| ILIR IKONOMI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07778304269) | ($157.78) |
| ILIR IKONOMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0288381225) | ($60.00) |
| ILIR IKONOMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0288381225 | $60.00 |
| ILIR IKONOMI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024032) | ($49.85) |
| ILIR IKONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.439708269105357 | $1,196.35 |
| ILIR IKONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027079519433 | $0.00 |
| ILIR IKONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000071689140289 | $0.00 |
| ILIR IKONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000010880304901499 | $0.00 |
| ILIR IKONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005949429211 | $0.00 |
| ILIR XHUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003533392198377 | $0.00 |
| ILIRA BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095351050804 | $0.28 |
| ILIRA BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041155288064 | $0.00 |
| ILIRIANA KATSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.057 | $4.58 |
| ILIRIANA KATSI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.6492 | $475.38 |
| ILIRIANA KATSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699533589 | $50.00 |
| ILIRIANA KATSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23303641386481 | $1.78 |
| ILIRJAN SUKU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (4.102) | ($3.30) |
| ILIRJAN SUKU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001103 | $3.30 |
| ILIRJAN SUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005652515806 | $0.13 |
| ILIRJAN SUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.897610166685 | $4.74 |
| ILIRJAN SUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2188309728 | $1.22 |
| ILISAVANI RATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.536332626 | $0.96 |
| ILISAVANI RATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.322095804 | $0.19 |
| ILISAVANI RATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4737505083 | $2.62 |
| ILISCA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.07573050266 | $21.80 |
| ILIYA ATANASOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.19957507 | $569.82 |
| ILIYA ATANASOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.4965 | $7,016.03 |
| ILIYA ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002183197781 | $0.65 |
| ILIYA ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10427653993999 | $1.29 |
| ILIYA ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055915702221 | $103.57 |
| ILIYA ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7251215682 | $5.73 |
| ILIYA DIMITROV LESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186533505413 | $70.33 |
| ILIYA DIMITROV LESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20690056005 | $2.30 |
| ILIYA FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004717532562 | $0.00 |
| ILIYA FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063034629307 | $0.00 |
| ILIYA FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00245007633599999 | $0.00 |
| ILIYA GETSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030818823446 | $9.12 |
| ILIYA GETSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6042949346 | $1.92 |
| ILIYA GETSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004492578924099999 | $0.00 |
| ILIYA GETSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3508544352 | $1.20 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.100036978 | $3.70 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1001654735 | $3.78 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.105141391 | $305.60 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.1000223166 | $3.54 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.1409799071 | $5.31 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.1001572689 | $3.68 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.105141391) | ($319.19) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.105141391 | $319.19 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.441324966) | ($15.93) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.441324966 | $15.93 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.45349811) | ($97.49) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.45349811 | $97.49 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.02001041318 | $60.02 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02001041318) | ($59.87) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02001041318 | $59.87 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.1001603276 | $3.53 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1001603276) | ($3.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1001603276 | $3.52 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.1241224659 | $4.24 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1241224659) | ($4.25) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1241224659 | $4.25 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.2607721255 | $8.54 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.2607721255) | ($8.84) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.2607721255 | $8.84 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.1000013213 | $3.11 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000013213) | ($3.14) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000013213 | $3.14 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.1004555953 | $2.93 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1004555953) | ($2.82) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1004555953 | $2.82 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.1004167758 | $2.71 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1004167758) | ($2.76) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1004167758 | $2.76 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.1001597881 | $2.72 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1001597881) | ($2.72) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1001597881 | $2.72 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.1003345752 | $2.81 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 63.052 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (63.052) | ($49.98) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 63.052 | $49.98 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1003345752) | ($2.86) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1003345752 | $2.86 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.201611116 | $550.78 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.201611116) | ($538.76) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.201611116 | $538.76 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 67.614 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.1002082438 | $2.68 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.90) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $1.90 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (67.614) | ($49.86) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 67.614 | $49.86 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.91) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.0 | $1.91 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1002082438) | ($2.65) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1002082438 | $2.65 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.02418598501 | $60.95 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02418598501) | ($61.01) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02418598501 | $61.01 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.88) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $1.88 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.88) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.0 | $1.88 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 71.572 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0029921 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (71.572) | ($50.47) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 71.572 | $50.47 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0029921) | ($100.67) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0029921 | $100.67 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0030671 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 75.666 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (75.666) | ($49.99) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 75.666 | $49.99 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0030671) | ($99.27) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0030671 | $99.27 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003148 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 79.29 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (79.29) | ($49.98) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 79.29 | $49.98 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003148) | ($98.96) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003148 | $98.96 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 78.592 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003235 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 85.107 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003349 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.045252 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (163.699) | ($101.51) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 163.699 | $101.51 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006584) | ($204.38) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006584 | $204.38 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.045252) | ($104.25) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.045252 | $104.25 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.1001199156 | $2.36 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1001199156) | ($2.37) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1001199156 | $2.37 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 15.476 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003395 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.045692 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 86.551 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 17.737 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003456 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.047933 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 97.126 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 19.889 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006851) | ($196.65) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006851 | $196.65 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (183.677) | ($93.61) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 183.677 | $93.61 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.093625) | ($192.08) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.093625 | $192.08 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (53.102) | ($130.10) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 53.102 | $130.10 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 113.663 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003563 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051762 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 21.395 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003714 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.054713 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (113.663) | ($47.08) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 113.663 | $47.08 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007277) | ($196.84) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007277 | $196.84 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.106475) | ($194.73) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.106475 | $194.73 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (21.395) | ($49.35) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 21.395 | $49.35 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051308 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0034871 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 102.902 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 20.359 | $50.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.1000659523 | $1.84 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (102.902) | ($52.11) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 102.902 | $52.11 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0034871) | ($103.03) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0034871 | $103.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000659523) | ($1.98) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000659523 | $1.98 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (20.359) | ($51.71) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SNX | 20.359 | $51.71 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.051308) | ($103.90) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.051308 | $103.90 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.1000949819 | $2.10 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,080.64) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,080.64 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000949819) | ($2.12) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000949819 | $2.12 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,119.79) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,119.79 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,371.43) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,371.43 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,265.65) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.1001359038 | $2.13 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1001359038) | ($2.13) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1001359038 | $2.13 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0034 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.050218 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0034) | ($99.27) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0034 | $99.27 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.050218) | ($98.39) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.050218 | $98.39 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.1000911046 | $2.03 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000911046) | ($2.02) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000911046 | $2.02 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.100076894 | $2.33 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.100076894) | ($2.20) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.100076894 | $2.20 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.202798269 | $402.57 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.202798269) | ($400.60) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.202798269 | $400.60 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.1000884876 | $2.39 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000884876) | ($2.26) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000884876 | $2.26 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.053723 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.053723) | ($100.35) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.053723 | $100.35 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.055075 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.055075) | ($100.11) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.055075 | $100.11 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.055618 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.05618 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.111798) | ($199.56) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.111798 | $199.56 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.056855 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.056855) | ($100.33) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.056855 | $100.33 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.057895 | $100.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.057895) | ($100.18) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.057895 | $100.18 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.02195301282 | $38.69 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.1000125682 | $2.26 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000125682) | ($2.28) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000125682 | $2.28 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02195301282) | ($39.15) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02195301282 | $39.15 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.1000898714 | $2.49 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000898714) | ($2.47) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000898714 | $2.47 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.1001728088 | $2.22 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.100172809) | ($2.25) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.100172809 | $2.25 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.100045252 | $2.19 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1000452521) | ($2.22) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1000452521 | $2.22 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.1001233817 | $2.15 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1001233817) | ($2.16) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1001233817 | $2.16 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,390.03) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,390.03 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (2.224360079) | ($4,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.1001966526 | $2.04 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.1001966526) | ($1.91) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.1001966526 | $1.91 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.207800856 | $305.69 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9834407766) | ($1,499.17) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9834407766 | $1,499.17 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.1000419301 | $1.43 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETC | 0.1002657776 | $1.44 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.224360079 | $2,418.28 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.02740986005 | $27.43 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 0.1001331526 | $1.36 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.200943893 | $211.43 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002462249205 | $9.89 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.415354373402 | $495.29 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009216569023 | $27.98 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.729230203 | $45.73 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.060808144 | $1.01 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1008161117 | $0.02 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7941780189 | $4.29 |
| ILIYA IVAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00298029167 | $0.11 |
| ILIYA KURTENKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,661.237098) | ($2,661.24) |
| ILIYA KURTENKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.73375322 | $1,342.09 |
| ILIYA KURTENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.33396365948 | $15.33 |
| ILIYA KURTENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022939692645 | $0.01 |
| ILIYA KURTENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000035325702377 | $0.00 |
| ILIYA KURTENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011165905317 | $20.61 |
| ILIYA MIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097275596369999 | $28.79 |
| ILIYA PSHENICIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659612508619999 | $0.00 |
| ILIYA PSHENICIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017653448917 | $0.01 |
| ILIYA SIVKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04429737 | $1,698.58 |
| ILIYA SIVKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05809582 | $1,748.46 |
| ILIYA SIVKOV | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.0848854 | $1,757.30 |
| ILIYA SIVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042551017276 | $127.57 |
| ILIYA SIVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032641306167 | $64.12 |
| ILIYA TORBICA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01143773 | $435.45 |
| ILIYA TORBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032667674848 | $99.75 |
| ILIYA TORBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023751712085 | $46.34 |
| ILIYA TORBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.190853127 | $112.73 |
| ILIYA TORBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09954163501 | $9.71 |
| ILIYA TORBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.53767629289999 | $12.09 |
| ILIYA VARBANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00017955) | ($30,680.60) |
| ILIYA VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.881751088318 | $328.33 |
| ILIYAN ADAMOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($883.57) |
| ILIYAN ADAMOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09690305) | ($3,065.62) |
| ILIYAN ADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094637563276909 | $32.98 |
| ILIYAN HUSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000638287770883 | $0.00 |
| ILIYAN HUSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090512491176 | $0.00 |
| ILIYAN HUSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112277351757999 | $0.00 |
| ILIYAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00796032045972656 | $0.01 |
| ILIYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030531985123 | $9.04 |
| ILIYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32985063895 | $0.38 |
| ILIYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703028373619999 | $13.72 |
| ILIYAN ZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035513194225 | $0.01 |
| ILIYAN ZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029407741955 | $0.01 |
| ILIYANA RAKILOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023348462067 | $0.00 |
| ILIYANA RAKILOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068375897882 | $0.01 |
| ILIYANA RAKILOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018494628955 | $0.00 |
| ILIYANA RAKILOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142275810335 | $0.00 |
| ILIZAVETA RABINKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016234140418999 | $0.00 |
| ILIZAVETA RABINKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098082558487 | $0.01 |
| ILJA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267237711407671 | $0.00 |
| ILJA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122125103998999 | $0.00 |
| ILJA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017768000998 | $0.00 |
| ILJA ADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014453837538 | $0.00 |
| ILJA B PREMSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080342218927 | $2.38 |
| ILJA B PREMSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016941044993 | $0.00 |
| ILJA B PREMSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119136908527999 | $0.01 |
| ILJA B PREMSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123329842585999 | $0.00 |
| ILJA B PREMSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2632774455 | $2.52 |
| ILJA BLINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026224573545 | $0.00 |
| ILJA BLINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098930454881 | $0.01 |
| ILJA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016882504575 | $55.52 |
| ILJA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9502588826885 | $23.04 |
| ILJA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029323464189 | $65.26 |
| ILJA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105000338949999 | $0.01 |
| ILJA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012819067509 | $0.00 |
| ILJA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5763717532 | $1.33 |
| ILJA BORISOVS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (149,312.07) | ($149,312.07) |
| ILJA BORISOVS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ILJA BORISOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 967.928818264706 | $1,321.39 |
| ILJA DIORDIJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002067856597 | $0.00 |
| ILJA DUBKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37807126986025 | $1.61 |
| ILJA HÖGLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013962618291999 | $0.00 |
| ILJA KOCIJANČIČ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (11.033030084) | ($101.06) |
| ILJA KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018132285807 | $0.00 |
| ILJA KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15978394403418 | $2.06 |
| ILJA KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016841934565 | $0.00 |
| ILJA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033488188674 | $0.10 |
| ILJA MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022960293015 | $692.49 |
| ILJA MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.783502159 | $18.40 |
| ILJA MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036630442897 | $72.29 |
| ILJA MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.567084796999 | $534.57 |
| ILJA MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.093579927 | $45.89 |
| ILJA MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000133802137239 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILJA MOISEJEVS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ILJA MOISEJEVS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 39,990.0 | $39,990.00 |
| ILJA MOISEJEVS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ILJA MOISEJEVS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (39,990.0) | ($39,990.00) |
| ILJA MOISEJEVS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.04) |
| ILJA MOISEJEVS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (20.291489373) | ($36,618.22) |
| ILJA MOISEJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 579.267748265299 | $566.68 |
| ILJA MOISEJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01602673337 | $32.35 |
| ILJA RAZMISLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006691112467 | $0.00 |
| ILJA SELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.996524316599 | $1.04 |
| ILJA WOLF SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144371499901 | $0.04 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.120518868) | ($95.66) |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LUNC | 4.063615 | $349.91 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 161.0 | $161.00 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0944 | $2,485.97 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2809189484) | ($7,659.91) |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.69) | ($100.69) |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0344 | $1,024.12 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (5.07449) | ($196.41) |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 195.088 | $196.41 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 246.524 | $195.00 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.1294 | $2,938.42 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1934204474) | ($4,412.20) |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.69) | ($100.69) |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163798268639 | $54.94 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.183379930881 | $3.26 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.17800445449999 | $16.18 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2555696221 | $2.99 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0432597307557209 | $3.02 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039302532105 | $12.51 |
| ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00966753076319999 | $0.04 |
| ILJO BOGOJESKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.719307 | $2,044.83 |
| ILJO BOGOJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001354752262 | $0.00 |
| ILJO BOGOJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107313546784 | $18.32 |
| ILJO BOGOJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00407472140276999 | $0.00 |
| ILJON W C POST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($3,904.90) |
| ILJON W C POST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.239425) | ($24,995.95) |
| ILJON W C POST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,849.846 | $24,995.95 |
| ILJON W C POST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,004.05) | ($5,004.05) |
| ILJON W C POST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.027141 | $5,004.05 |
| ILJON W C POST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ILJON W C POST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.09775 | $5,000.00 |
| ILJON W C POST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ILJON W C POST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.0979 | $5,000.00 |
| ILJON W C POST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ILJON W C POST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.1017 | $5,000.00 |
| ILJON W C POST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($40.50) |
| ILJON W C POST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.017147 | $40.50 |
| ILJON W C POST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,840.0) | ($4,840.00) |
| ILJON W C POST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.069439 | $4,840.00 |
| ILJON W C POST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (26.49) | ($40.00) |
| ILJON W C POST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.017048 | $40.00 |
| ILJON W C POST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.428125566) | ($24,406.26) |
| ILJON W C POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298195508 | $50.00 |
| ILJON W C POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9329216929755 | $112.74 |
| ILJON W C POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006045694737 | $18.36 |
| ILKA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079915874512 | $2.48 |
| ILKA DEMENY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| ILKA DEMENY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| ILKA DEMENY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110149) | ($32.64) |
| ILKA DEMENY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.0) | ($410.00) |
| ILKA DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010727332967536 | $0.37 |
| ILKA DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.508773372576 | $4.51 |
| ILKA MARGARETE WAGNER-LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020844025999 | $0.06 |
| ILKA VRTESKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (445.863085) | ($445.86) |
| ILKA VRTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258999185929063 | $50.08 |
| ILKA VRTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.809812608441 | $0.81 |
| ILKAM VAKHITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6231302966 | $0.30 |
| ILKAY AKYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000279653416 | $0.00 |
| ILKAY BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035984226015 | $110.15 |
| ILKAY BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04833856376 | $96.27 |
| ILKAY BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18668851619 | $0.94 |
| ILKAY BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6414333771 | $7.31 |
| ILKAY BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54555206274 | $6.06 |
| ILKAY BULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043601755999613 | $0.04 |
| ILKAY KARACAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.799337) | ($415.80) |
| ILKAY KARACAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117399) | ($36.33) |
| ILKAY KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173997288 | $50.00 |
| ILKAY KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411936643341943 | $0.04 |
| ILKAY KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4585732401633 | $2.46 |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000047) | ($1.49) |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.873 | $1.49 |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.574) | ($2.03) |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000643 | $2.03 |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157624) | ($46.73) |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155894366 | $50.00 |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714657636382123 | $0.88 |
| ILKAY SAFAK BAYTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4103870164376 | $1.41 |
| ILKE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037352725374 | $115.88 |
| ILKER BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054041566968 | $0.00 |
| ILKER CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129154092703957 | $0.00 |
| ILKER CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064043025985 | $0.01 |
| İLKER DIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001145318863503 | $0.00 |
| ILKER DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000989791491324489 | $0.00 |
| ILKER GÜREL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ILKER GÜREL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,558.603067) | ($15,558.60) |
| ILKER GÜREL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (33.717695) | ($33.72) |
| ILKER GÜREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018464877661 | $0.01 |
| ILKER GÜREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035493217081 | $0.01 |
| ILKER GÜREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.578482752481 | $136.58 |
| ILKER GÜREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048036743081 | $0.00 |
| ILKER KASAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008916345267 | $0.00 |
| ILKER KUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000438074435319999 | $0.00 |
| ILKER OZMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| ILKER OZMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.16) | ($400.16) |
| ILKER OZMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122576) | ($52.10) |
| ILKER OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012265707899979 | $50.03 |
| ILKER OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2566706563516 | $0.54 |
| ILKER OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.483622313919899 | $0.48 |
| ILKER UNVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000508916409623 | $0.00 |
| ILKHAM ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000380875631 | $0.00 |
| ILKHAM ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101357755601 | $0.00 |
| ILKHOM ERGASHBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058022861489876 | $0.00 |
| İLKIMCAN ÇAĞDAVUL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001062) | ($41.47) |
| İLKIMCAN ÇAĞDAVUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148034081902199 | $0.06 |
| İLKIMCAN ÇAĞDAVUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087813542949 | $0.00 |
| İLKIMCAN ÇAĞDAVUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000134107266079999 | $0.00 |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.193824 | $413.19 |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.359) | ($1.66) |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.657 | $1.66 |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001653) | ($50.36) |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 50.174 | $50.36 |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (51.83) | ($51.83) |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0017027 | $51.83 |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.193824) | ($413.19) |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($51.96) |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653593749 | $50.00 |
| ILKIN HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07109926194313 | $2.53 |
| ILKKA ALASALMI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00144829 | $59.93 |
| ILKKA ALASALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028835342558 | $72.66 |
| ILKKA ALASALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209990318779999 | $0.24 |
| ILKKA ALASALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095956972154 | $1.87 |
| ILKKA ALASALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00760403079 | $1.01 |
| ILKKA ALASALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0938116846909999 | $0.06 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.427371739) | ($9.33) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.942056075) | ($8.44) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.572169811) | ($5.45) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0150113) | ($476.55) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.670564063) | ($9.97) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.070711915) | ($8.42) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.504230513) | ($5.47) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (17.262251131) | ($1,000.00) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 21.179329676 | $1,226.92 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5210109899) | ($30.18) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1047818644) | ($6.07) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07222647485 | $1,483.09 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004572939069) | ($9.39) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001766922294) | ($36.28) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0584401159) | ($1,200.00) |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012205696218875 | $3.83 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75419967879 | $1.01 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115241455392 | $2.25 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034832690896 | $0.00 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00435316333921979 | $0.23 |
| ILKKA DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1230639625 | $3.40 |
| ILKKA ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.421356751076 | $176.12 |
| ILKKA HAUTALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($611.58) |
| ILKKA HAUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109552502451 | $32.43 |
| ILKKA HAUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244208603465207 | $0.28 |
| ILKKA HAUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060029412548 | $12.96 |
| ILKKA HAUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000430126521 | $0.00 |
| ILKKA KIVISAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.691787456842 | $4.25 |
| ILKKA LOUKOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081745067215 | $253.08 |
| ILKKA LOUKOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00433230052999 | $2,007.21 |
| ILKKA LOUKOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,414.226828204 | $1,414.23 |
| ILKKA LOUKOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.71553001921 | $51.01 |
| ILKKA MATIAS KORHONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14464722) | ($33,870.84) |
| ILKKA MATIAS KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035785610658754 | $136.89 |
| IL-KYU HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.08290539 | $252.71 |
| IL-KYU HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01783323 | $724.56 |
| IL-KYU HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 345.23434678 | $50.94 |
| IL-KYU HAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01884666 | $546.35 |
| IL-KYU HAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 764.99493889 | $59.52 |
| IL-KYU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018614702625 | $55.15 |
| IL-KYU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040176178871 | $7.74 |
| IL-KYU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.7878378509999 | $1.39 |
| ILKYUNG KARAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1406036479) | ($5,711.07) |
| ILKYUNG KARAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1406036479 | $5,711.07 |
| ILKYUNG KARAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140603) | ($5,701.24) |
| ILKYUNG KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003184627115337 | $12.83 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 60.01 | $9,914.53 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026394759275 | $0.08 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060972785599 | $122.16 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.854238121 | $39.52 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.923970254 | $22.56 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064475685593 | $0.00 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.447955178 | $4.95 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131477752401 | $2.98 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021257846628 | $0.00 |
| ILKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000044082999433 | $0.00 |
| ILLANSY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156530797106 | $0.46 |
| ILLANSY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154978770179999 | $0.02 |
| ILLANSY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020832418598 | $1.49 |
| ILLANSY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073034965441 | $0.79 |
| ILLÉS MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009473091463 | $0.00 |
| ILLÉS MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0375352743389999 | $0.03 |
| ILLIA CHERVIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000646233321999999 | $0.00 |
| ILLIA CHERVIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000355330918649635 | $0.00 |
| ILLIA CHERVIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006676690727595 | $0.02 |
| ILLIA FERENTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0075946) | ($424.52) |
| ILLIA FERENTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106197) | ($41.50) |
| ILLIA FERENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009966237092 | $0.04 |
| ILLIA FERENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040612768275199 | $0.08 |
| ILLIA FERENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001340554239 | $0.15 |
| ILLIA GOINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347252824999 | $0.24 |
| ILLIA HLIEBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056026906661 | $0.00 |
| ILLIA HLIEBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148054151 | $0.24 |
| ILLIA HLIEBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025781182768 | $0.03 |
| ILLIA KLEMENTIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000887914399889999 | $0.00 |
| ILLIA KOSTENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ILLIA KOSTENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| ILLIA KOSTENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.16) |
| ILLIA KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165248872011517 | $50.00 |
| ILLIA KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3175393001988 | $2.32 |
| ILLIA LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051943109347 | $1.54 |
| ILLIA LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065096161092 | $0.08 |
| ILLIA LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214035216999 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILLIA LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2765931686 | $36.41 |
| ILLIA LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019103238663 | $0.01 |
| ILLIA PETRAVETS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.06733958 | $2,804.90 |
| ILLIA PETRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264213435277 | $76.11 |
| ILLIA PIATNITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064808657686 | $0.00 |
| ILLIA PIATNITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038923425648 | $0.00 |
| ILLIA PIATNITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054604333619999 | $0.00 |
| ILLIA RIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155342852333 | $0.46 |
| ILLIA RIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026404430227 | $0.00 |
| ILLIA RIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075946736107999 | $1.48 |
| ILLIA SICHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454356955 | $0.24 |
| ILLIA SLIPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274275429748129 | $0.28 |
| ILLIA SLIPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000618509927226 | $0.00 |
| ILLIA SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018802133747 | $0.01 |
| ILLIA SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121245862729 | $0.00 |
| ILLIA TEMNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232692697256 | $0.24 |
| ILLIA TSVIETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212294952559999 | $0.00 |
| ILLIA TVEREZOVSKYI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 7.999 | $509.86 |
| ILLIA TVEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130863703239999 | $200.00 |
| ILLIA TVEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.383903375467 | $0.96 |
| ILLIA TVEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002642378758 | $0.02 |
| ILLIAS ESSKHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111988679589 | $33.15 |
| ILLIAS ESSKHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727599128809999 | $0.01 |
| ILLIAS ESSKHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039570473981 | $78.31 |
| ILLIAS ESSKHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.130412425 | $16.75 |
| ILLIAS ESSKHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28894357788 | $14.32 |
| ILLIAS TIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050199970513 | $0.00 |
| ILLUME CAPITAL PTY LTD | ELIZABETH STREET, URANGAN, 4655 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | DOT | 57.65219 | $541.75 |
| ILLUME CAPITAL PTY LTD | ELIZABETH STREET, URANGAN, 4655 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080046280797 | $248.10 |
| ILLUME CAPITAL PTY LTD | ELIZABETH STREET, URANGAN, 4655 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24393589461 | $496.98 |
| ILLUME CAPITAL PTY LTD | ELIZABETH STREET, URANGAN, 4655 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9094814863 | $30.74 |
| ILLUME CAPITAL PTY LTD | ELIZABETH STREET, URANGAN, 4655 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.509368244 | $52.99 |
| ILLYA BARNASUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116016356386 | $0.01 |
| ILLYA BERMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027393024832 | $83.22 |
| ILLYA BERMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105478212507 | $212.94 |
| ILLYA CHUPILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283284407329999 | $0.00 |
| ILLYA CHUPILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142499932 | $0.24 |
| ILLYA CHUPILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0191119443759999 | $0.00 |
| ILLYA J DADDEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162791533935 | $4.82 |
| ILLYA J DADDEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78439157249999 | $2.10 |
| ILLYA J DADDEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078532845604 | $0.01 |
| ILLYA J DADDEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.55113082 | $19.55 |
| ILLYA J DADDEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043509415938 | $2.60 |
| ILLYA J DADDEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054004972038 | $2.14 |
| ILLYA KOSTUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421167879999 | $0.24 |
| ILLYA KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.92702441312 | $12.61 |
| ILLYA SKUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003704126632 | $0.00 |
| ILLYA SKUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000807778165679999 | $0.00 |
| ILLYA SKUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00153481725479999 | $0.00 |
| ILLYA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275928703619527 | $0.29 |
| ILLYA VOZNYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5343223249499 | $1.45 |
| ILLYSA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029749959812 | $0.88 |
| ILLYSA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3587518729999 | $22.36 |
| ILMAN DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031274469402 | $0.01 |
| ILMAR KAHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.7459003939 | $115.84 |
| ILMAR KAHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23123761657 | $1.23 |
| ILMAR KAHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63705842747 | $0.64 |
| ILMARI KORTELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107060865071 | $31.69 |
| ILMARI KORTELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747305283989999 | $0.09 |
| ILMARI KORTELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6738714041 | $5.45 |
| ILMARS SLICS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0057607 | $193.57 |
| ILMARS SLICS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00799636) | ($236.50) |
| ILMARS SLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17518447541166 | $1.82 |
| ILMARS SLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229632710349999 | $0.04 |
| ILMARS VENSKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238866) | ($75.10) |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236963825586349 | $0.80 |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017916323975 | $0.03 |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364676332519999 | $0.00 |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02691731369 | $0.02 |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00400689661429999 | $0.00 |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091355571209 | $0.01 |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073948191784 | $0.00 |
| ILMARS VENSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00062283865269 | $0.04 |
| ILMIRA ILMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002410764124 | $0.00 |
| ILMIRA ILMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018154945695 | $0.00 |
| ILMIRA SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028113741511 | $8.32 |
| ILMIYE ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049275234233 | $0.00 |
| ILMIYE ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066684828056 | $0.00 |
| ILMIYE ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073352207061 | $0.01 |
| ILMIYE ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016795927345 | $0.01 |
| ILMO SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023244841298 | $70.22 |
| ILNUR GALIMARDANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.31) | ($404.31) |
| ILNUR GALIMARDANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376) | ($149.18) |
| ILNUR GALIMARDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037606744997532 | $150.01 |
| ILNUR GALIMARDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03132671045068 | $0.07 |
| ILNUR GALIMARDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0815693649262 | $1.08 |
| ILNUR GILMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075372470973 | $0.01 |
| ILNUR ZARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047280620391 | $0.01 |
| ILO RIBEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ILO RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96) | ($39,785.72) |
| ILO RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ILO RIBEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 270,602.95948 | $270,602.96 |
| ILO RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (294,000.0) | ($294,000.00) |
| ILO RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (199,836.46) | ($199,836.46) |
| ILO RIBEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| ILO RIBEIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,430.0) | ($100,430.00) |
| ILO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675037165294 | $67.27 |
| ILO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89804771 | $2.16 |
| ILO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095743138611 | $1.87 |
| ILO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,829.4663537417 | $1,829.47 |
| ILO THRANE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528272506899999 | $162.94 |
| ILO THRANE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50130678689999 | $1.50 |
| ILO THRANE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023330789244 | $0.08 |
| ILOBA AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000630914719203 | $0.00 |
| ILOGU INNOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000994356637759355 | $0.00 |
| ILONA ANGELIKA NIEDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001820949237 | $0.00 |
| ILONA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09488811393 | $1.11 |
| ILONA BURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90528411987721 | $3.39 |
| ILONA CERMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040732643981 | $121.84 |
| ILONA CERMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 502.067424109 | $315.24 |
| ILONA CERMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22638346428 | $2.52 |
| ILONA CERMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5065118698 | $7.51 |
| ILONA CERMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134883398476 | $0.17 |
| ILONA DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045936460645 | $13.60 |
| ILONA DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030477079239 | $0.00 |
| ILONA DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107861391637 | $0.01 |
| ILONA JORDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112436) | ($44.72) |
| ILONA JORDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ILONA JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000242292894015699 | $0.10 |
| ILONA JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.618351421999 | $103.62 |
| ILONA JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022387380546 | $0.01 |
| ILONA KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59009899888 | $0.67 |
| ILONA KELVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020795193785 | $0.62 |
| ILONA KELVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.659516978 | $100.00 |
| ILONA KELVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.889383012 | $86.89 |
| ILONA KHITOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| ILONA KHITOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001368) | ($49.09) |
| ILONA KHITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136936244403207 | $50.01 |
| ILONA KHITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26991310742789 | $2.27 |
| ILONA KNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04165247718) | ($0.09) |
| ILONA KNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.100717914) | ($0.10) |
| ILONA KNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ILONA KNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 1.643 | $5.00 |
| ILONA KNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1906827189) | ($0.13) |
| ILONA KNY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1268852378) | ($150.00) |
| ILONA KNY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00002537704756) | ($0.03) |
| ILONA KNY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1548910729 | $183.11 |
| ILONA KNY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003807318445) | ($4.50) |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006422819557 | $0.00 |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1860128918649 | $1.25 |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038700003131 | $0.02 |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0217941690981 | $0.05 |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000965689346459999 | $0.01 |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0081476455084 | $0.01 |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00083238553994 | $0.02 |
| ILONA KNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000100177031204 | $0.01 |
| ILONA KOZHEUROVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ILONA KOZHEUROVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.1) | ($403.10) |
| ILONA KOZHEUROVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($46.75) |
| ILONA KOZHEUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169274167859816 | $50.06 |
| ILONA KOZHEUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8515836318289 | $2.85 |
| ILONA LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3491339648498 | $0.36 |
| ILONA LUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138746840382999 | $4.30 |
| ILONA LUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009387719609 | $0.00 |
| ILONA LUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72629319799 | $8.07 |
| ILONA LUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000158498728139999 | $0.00 |
| ILONA LYTVYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000533918437 | $0.00 |
| ILONA MANOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96764722882 | $7.09 |
| ILONA MAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110346538394 | $32.66 |
| ILONA MAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056581645242 | $11.04 |
| ILONA MAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075551765758 | $0.01 |
| ILONA MAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056643673573 | $3.22 |
| ILONA NEZHYDAIEVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.222 | $401.81 |
| ILONA NEZHYDAIEVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 17.0 | $413.57 |
| ILONA NEZHYDAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572286859 | |
| ILONA NEZHYDAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8430765925899 | $1.26 |
| ILONA NEZHYDAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002586067706152 | $0.05 |
| ILONA NEZHYDAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012617663173 | $1.61 |
| ILONA ORMESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4561665171 | $35.21 |
| ILONA SILKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028326214762 | $0.00 |
| ILONA SILKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017437122549 | $0.02 |
| ILONA STANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532345506954599 | $0.51 |
| ILONA STANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.405133166 | $11.18 |
| ILONA SZYMKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162952442026 | $0.48 |
| ILONA SZYMKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020680661204 | $0.00 |
| ILONA TKACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022541286035 | $0.00 |
| ILONA TKACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020485909055 | $0.00 |
| ILONA VEACH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,542.31) |
| ILONA VEACH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,542.31 |
| ILONA VEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.51) |
| ILONA VEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.149) | ($4,092.73) |
| ILONA VEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022285034746 | $70.32 |
| ILONA VESILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024659101829 | $0.01 |
| ILONA ZACHAZEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128643501458 | $0.38 |
| ILONA ZACHAZEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047636246922 | $9.29 |
| ILONA ZACHAZEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128791075237 | $0.94 |
| ILONA ZACHAZEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16792043007 | $0.56 |
| ILONKA DERFI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01063116 | $410.60 |
| ILONKA DERFI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01232236) | ($371.22) |
| ILONKA DERFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170479737031336 | $52.35 |
| ILONKA EVELINE DE WAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 206.3933 | $503.60 |
| ILONKA EVELINE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172904855237 | $50.37 |
| ILONKA EVELINE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.80162276266 | $2.55 |
| ILOONA TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090811524781 | $2.69 |
| ILOONA TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19284976309 | $1.22 |
| ILOONA TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6749424427 | $1.05 |
| ILPO SIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637616510228471 | $0.65 |
| ILPO TAULIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08228) | ($254.95) |
| ILPO TAULIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01822671 | $655.09 |
| ILPO TAULIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00396689 | $115.66 |
| ILPO TAULIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00449916 | $131.17 |
| ILPO TAULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255891294425592 | $6.48 |
| ILPO TAULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ILPO TAULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660402913149999 | $13.04 |
| ILPO TAULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122657420779 | $0.01 |
| ILPO TAULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000410212444369999 | $0.00 |
| ILPO TAULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038470541879 | $0.01 |
| ILSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011060511 | $0.00 |
| ILSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054046098613 | $0.00 |
| ILSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074790274051 | $0.01 |
| ILSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000128587810297 | $0.00 |
| ILSE CHANDARSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61611557368 | $1.77 |
| ILSE DE WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101309204545 | $3.00 |
| ILSE DE WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35855522314461 | $2.62 |
| ILSE ELPERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02063749) | ($836.65) |
| ILSE ELPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.521386146154 | $6.71 |
| ILSE GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267586004000767 | $0.03 |
| ILSE KARNEBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124038129528 | $36.71 |
| ILSE KARNEBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442421389549999 | $0.05 |
| ILSE KARNEBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.268512985 | $41.27 |
| ILSE SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160321118047 | $0.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILSE SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003365114305 | $0.00 |
| ILSE SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377635918869999 | $11.18 |
| ILSE SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00458607054369999 | $8.95 |
| ILSE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212166862419999 | $0.63 |
| ILSE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000692332305079999 | $0.00 |
| ILSE VAN ECKENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.721944359996 | $1.74 |
| ILSE VAN ECKENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.013412016 | $30.11 |
| ILSE VAN ECKENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.139006686 | $0.54 |
| ILSE VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.906097243484 | $2.68 |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 80.8155419 | $10.59 |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (80.81) | ($10.58) |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 10.511 | $10.58 |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 27,469.7667742 | $3,592.64 |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (27,469.77) | ($3,570.85) |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3,541.275 | $3,570.85 |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ILSE VERMEULEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,541.786) | ($3,541.79) |
| ILSE VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037000456022 | $10.95 |
| ILSE VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.677687915430099 | $0.68 |
| ILSE VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012638128700601 | $0.00 |
| ILSE WEISS-LIJN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TGBP | (9,898.34973) | ($12,439.26) |
| ILSE WEISS-LIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059131359115 | $0.18 |
| ILSE WEISS-LIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000574382656169999 | $0.11 |
| ILSE WEISS-LIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000031783023649 | $0.06 |
| ILSE WEISS-LIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 79.4423238972579 | $100.24 |
| ILSE XIOMARA HIGUEROS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001251 | $50.13 |
| ILSE XIOMARA HIGUEROS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0121297) | ($486.08) |
| ILSE XIOMARA HIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128955883306999 | $50.73 |
| ILSE XIOMARA HIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000311818034119999 | $0.00 |
| ILSEMARIE VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225354061479999 | $0.01 |
| ILSEMARIE VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133531642289 | $0.02 |
| ILSEMARIE VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8069668353 | $0.81 |
| ILSHAT SABITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141519643646199 | $55.11 |
| ILTAY SENSAGIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,076.432230978) | ($1,361.58) |
| ILTAY SENSAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25340364750226 | $1.43 |
| ILTAY SENSAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.3378386098788 | $10.52 |
| ILTER AGBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18898433) | ($6,003.60) |
| ILTER AGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126592640770099 | $44.09 |
| ILTER AGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036131932897 | $0.00 |
| ILTERIS ILBASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.51251919411499 | $8.18 |
| ILUA KUMEYSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030830599595 | $0.00 |
| ILUA KUMEYSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00748522026049999 | $0.01 |
| ILUA KUMEYSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115385780947999 | $0.01 |
| ILUMINADO JR GONZALES MAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346313918999999 | $0.00 |
| ILUMINADO JR GONZALES MAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010563268227 | $0.00 |
| ILUOBE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4280581779614 | $0.41 |
| ILVA AMRIGUSDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146658278399999 | $0.00 |
| ILVA AMRIGUSDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010213633606 | $0.00 |
| ILVA AMRIGUSDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018660032032 | $0.21 |
| ILVA AMRIGUSDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000076987529039 | $0.00 |
| ILVARS PETERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001587856077 | $50.00 |
| ILVARS PETERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462392328769586 | $0.35 |
| ILVARS PETERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.443448095 | $0.06 |
| ILVITKI IRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021538162941 | $64.87 |
| ILVITKI IRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100813708539 | $0.12 |
| ILVITKI IRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000910174521329999 | $1.78 |
| ILYA ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011171926576 | $0.00 |
| ILYA ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00726812440829999 | $0.01 |
| ILYA ALEKSEYEVICH TARASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306514607396 | $50.41 |
| ILYA ALEKSEYEVICH TARASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017275307792 | $3.37 |
| ILYA AVERBUKH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89625866) | ($34,200.00) |
| ILYA AVERBUKH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89625866 | $34,200.00 |
| ILYA AVERBUKH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89625866) | ($34,211.09) |
| ILYA AVERBUKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1026609092) | ($3,233.10) |
| ILYA AVERBUKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1026609092 | $3,233.10 |
| ILYA AVERBUKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1026609) | ($2,952.47) |
| ILYA AVERBUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027597102439263 | $109.11 |
| ILYA AVERBUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056032011656 | $0.00 |
| ILYA AVERBUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133249232599999 | $0.00 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,717.624506331) | ($4,717.62) |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,717.624506331 | $4,717.62 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,717.62) | ($4,717.62) |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 60.34634 | $4,717.62 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (60.3463) | ($2,351.52) |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,302.402 | $2,351.52 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,292.4) | ($2,292.40) |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238293765043818 | $50.03 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051905715699 | $0.01 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.654567475628 | $9.65 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084696572001 | $0.07 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081870926643 | $0.01 |
| ILYA AYZENSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00049802656885 | $0.02 |
| ILYA BASAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 508.655702 | $508.66 |
| ILYA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450656949 | |
| ILYA BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65878783129379 | $3.23 |
| ILYA BIERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16001413327 | $0.16 |
| ILYA BOCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032811913513 | $0.00 |
| ILYA BOCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010869561 | $0.01 |
| ILYA BOGUSLAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024326080186 | $47.47 |
| ILYA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161901184621 | $0.48 |
| ILYA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32912730999999 | $0.83 |
| ILYA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11927484748 | $1.05 |
| ILYA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00611002433159999 | $0.44 |
| ILYA BRUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071098210481 | $21.04 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.401725042) | ($3,979.55) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.401725042 | $3,979.55 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (83.39614) | ($3,983.00) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,994.778 | $3,983.00 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,994.778) | ($3,994.78) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 1,346.5759 | $1,000.28 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.911026739) | ($12.50) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 69,830.0 | $69,830.00 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.252105179) | ($14.99) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 11.408214428 | $21,143.77 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.252105179) | ($14.99) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.6915655984 | $20,396.60 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.12605259) | ($7.50) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 17.759308921 | $32,914.76 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (66.752165296) | ($45.01) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.359782683 | $40,090.33 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.167523446) | ($53,928.35) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.167523446 | $53,928.35 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.051349532) | ($60,479.72) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.051349532 | $60,479.72 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (2.051349) | ($60,479.70) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 60,156.896 | $60,479.70 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (44.567799501) | ($30.01) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.434035517 | $42,241.77 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.434035517) | ($42,216.57) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.434035517 | $42,216.57 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (29.167523446) | ($53,736.32) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (60,086.896) | ($60,086.90) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.434036) | ($41,419.35) |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 41,361.967 | $41,419.35 |
| ILYA D SIPKIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (41,361.967) | ($41,361.97) |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001127167562749 | $0.03 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7957711519999 | $18.45 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005546646797575 | $0.01 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117161408897 | $0.00 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20664338603 | $0.16 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016678389444 | $0.06 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52470958041439 | $38.77 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029794872488 | $0.00 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000144368368772999 | $0.02 |
| ILYA D SIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024558249458 | $0.00 |
| ILYA ERMOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130701415564156 | $0.00 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023287361812 | $0.07 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032923144517 | $0.03 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016330284851 | $0.01 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145942012749999 | $0.00 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059492282463 | $0.01 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000079233819108 | $0.00 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00292101025469999 | $0.01 |
| ILYA EVGRASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00117206698 | $1.54 |
| ILYA FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013142630243 | $152.53 |
| ILYA FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28687048864 | $0.33 |
| ILYA FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067131862799 | $13.10 |
| ILYA FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0023050523 | $8.00 |
| ILYA FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116278897086 | $34.42 |
| ILYA FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102749086363 | $20.05 |
| ILYA FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19232655798 | $1.70 |
| ILYA FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116147807847 | $0.85 |
| ILYA FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34735176545 | $0.18 |
| ILYA GANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023041695932 | $0.68 |
| ILYA GRIGOR'YEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074819156889 | $0.00 |
| ILYA GRIGOR'YEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000120944657234 | $0.00 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 4,352.42 | $4,352.42 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.06) | ($6.06) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,209.0) | ($1,209.00) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | LINK | 306.72880173 | $3,842.47 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,718.0) | ($1,718.00) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.58) | ($8.58) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | SNX | 1,205.121480849 | $6,729.07 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,226.0) | ($1,226.00) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.12) | ($6.12) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ADA | 4,491.870988733 | $3,722.78 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (178.66) | ($178.66) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,499.461404334) | ($3,442.87) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,499.461404334 | $3,442.87 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (4,499.461404) | ($3,467.28) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1672645395) | ($299.04) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1672645395 | $299.04 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01960400659) | ($589.12) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01960400659 | $589.12 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00395267643) | ($0.36) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00395267643 | $0.36 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,648.521450981) | ($229.64) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,648.521450981 | $229.64 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.00661717337) | ($0.01) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.00661717337 | $0.01 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6432533747) | ($0.64) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6432533747 | $0.64 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (309.885583784) | ($121.45) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 309.885583784 | $121.45 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1706686061) | ($0.07) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1706686061 | $0.07 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (307.39262827) | ($2,842.56) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 307.39262827 | $2,842.56 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.771333182) | ($80.12) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.771333182 | $80.12 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,225.046682841) | ($3,304.12) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,225.046682841 | $3,304.12 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0615782945) | ($0.06) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0615782945 | $0.06 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7997841062) | ($76.46) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7997841062 | $76.46 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.307211132) | ($1.44) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.307211132 | $1.44 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZRX | (309.885583784) | ($119.53) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (126.771333182) | ($79.14) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,648.5214509) | ($227.09) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (307.39262827) | ($2,837.23) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (1,225.046682841) | ($3,270.87) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2.307211) | ($1.44) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.7997841062) | ($75.75) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1672645395) | ($296.27) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019604) | ($585.26) |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020158477875648 | $6.81 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016165862221415 | $3.77 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007578143602132 | $0.01 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5238326048904 | $1.40 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49060518011665 | $2.81 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64888290424816 | $5.34 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.84246878019308 | $0.45 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.4916606412729 | $61.03 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085330996572881 | $0.83 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029427993372236 | $0.00 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000779565338713199 | $0.00 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029517273640097 | $0.00 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.341663324971557 | $0.21 |
| ILYA GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000045477263344213 | $0.00 |
| ILYA KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.96528668 | $3,005.75 |
| ILYA KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533566615856 | $163.66 |
| ILYA KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037428599362 | $73.10 |
| ILYA KHAMIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022803524644 | $0.04 |
| ILYA KHAMISHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061956015768999 | $188.24 |
| ILYA KHAMISHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0979429606429 | $197.50 |
| ILYA KHAMISHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8034362774 | $0.26 |
| ILYA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029738307777 | $0.00 |
| ILYA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020358332773 | $0.00 |
| ILYA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020523407288 | $4.00 |
| ILYA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.626314650999999 | $0.30 |
| ILYA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029806399036 | $0.00 |
| ILYA KLIPINITSER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,792.047900645) | ($2,224.16) |
| ILYA KLIPINITSER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,792.047900645 | $2,224.16 |
| ILYA KLIPINITSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,792.047900645) | ($1,918.52) |
| ILYA KLIPINITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025573003919999 | $7.57 |
| ILYA KLIPINITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073265071202 | $1.43 |
| ILYA KLIPINITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069558217914 | $0.00 |
| ILYA KLIPINITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.13555933782199 | $9.57 |
| ILYA KLIPINITSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040433127341 | $0.36 |
| ILYA KOBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048418095726 | $0.00 |
| ILYA KOBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00983386809059999 | $0.01 |
| ILYA KOROVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17513882524 | $0.18 |
| ILYA KOUZMINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.96184012) | ($1,998.18) |
| ILYA KOUZMINE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 200.96184012 | $1,998.18 |
| ILYA KOUZMINE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LINK | (200.96184) | ($1,992.94) |
| ILYA KOUZMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036820928165 | $0.01 |
| ILYA KOUZMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29691028794754 | $3.65 |
| ILYA KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012474517073 | $0.00 |
| ILYA KUKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048285552103 | $0.01 |
| ILYA LOZOVYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661467195 | $49.44 |
| ILYA LOZOVYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361988772029999 | $71.40 |
| ILYA LOZOVYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8349512138 | $5.55 |
| ILYA LOZOVYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31352213968 | $0.03 |
| ILYA LYAMKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (396.590681) | ($396.59) |
| ILYA LYAMKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.173567) | ($5,293.98) |
| ILYA LYAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010223134118057 | $36.54 |
| ILYA LYAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8224198209757 | $2.82 |
| ILYA MAMYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002872811495 | $0.00 |
| ILYA MAMYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060371677729 | $0.01 |
| ILYA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000182706046669999 | $0.00 |
| ILYA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122608159371 | $0.01 |
| ILYA MISCHA SKOLNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082128881978 | $0.00 |
| ILYA MISCHA SKOLNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303374605265 | $0.06 |
| ILYA MISCHA SKOLNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065378489408 | $0.00 |
| ILYA MISCHA SKOLNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017995637369 | $0.00 |
| ILYA NAYDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01796645307 | $540.12 |
| ILYA NAYDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17723215115 | $360.33 |
| ILYA NAYDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 452.773262613 | $284.29 |
| ILYA NAYDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.1299136744 | $107.08 |
| ILYA NAYDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.7329830181 | $53.65 |
| ILYA NEBORSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179963619297 | $0.02 |
| ILYA PESAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045269439552 | $139.25 |
| ILYA PESAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14131037172 | $286.74 |
| ILYA PETROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171127) | ($52.54) |
| ILYA PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431088518795133 | $100.06 |
| ILYA PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482399150999 | $0.01 |
| ILYA PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000257475925079999 | $0.00 |
| ILYA PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001897309195 | $0.00 |
| ILYA PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118928853899 | $0.00 |
| ILYA PLAHTIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016829680662 | $0.00 |
| ILYA PLAHTIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015133718807 | $0.02 |
| ILYA POBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001551813868 | $0.00 |
| ILYA POBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020805384074 | $0.00 |
| ILYA POBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076763229839 | $0.00 |
| ILYA POBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003650033267 | $0.00 |
| ILYA POBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000508877605689999 | $0.00 |
| ILYA POBELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000102921034419999 | $0.00 |
| ILYA ROGOZHNIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 6.72726974 | $408.64 |
| ILYA ROGOZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004728337173939 | $100.27 |
| ILYA ROGOZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017365808566 | $0.89 |
| ILYA S MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029074686881 | $0.09 |
| ILYA S MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023283940942 | $0.05 |
| ILYA S MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000065530517849 | $0.00 |
| ILYA S MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000092537055672 | $0.00 |
| ILYA SADOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026362396123 | $0.01 |
| ILYA SADOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018535659315 | $0.00 |
| ILYA SADOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090127620847 | $0.02 |
| ILYA SADOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00557910701 | $0.01 |
| ILYA SADOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035526650033 | $0.01 |
| ILYA SARAFINCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043494849375 | $12.87 |
| ILYA SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018976780539 | $0.01 |
| ILYA SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546748578741999 | $0.45 |
| ILYA SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004545344438 | $0.14 |
| ILYA SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024721468662 | $0.02 |
| ILYA SKRIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03691157729073 | $0.04 |
| ILYA SMORUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133149486109539 | $0.00 |
| ILYA SOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000490002941722012 | $0.00 |
| ILYA STEPCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091469148841 | $0.00 |
| ILYA STROEV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2528128) | ($28.56) |
| ILYA STROEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.03209171 | $3.37 |
| ILYA STROEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.05226291 | $5.31 |
| ILYA STROEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.04749478 | $3.21 |
| ILYA STROEV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.05935557 | $3.12 |
| ILYA STROEV | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.07366701 | $3.78 |
| ILYA STROEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070239668171 | $0.00 |
| ILYA STROEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051813359755 | $0.00 |
| ILYA STROEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000606321832769 | $0.04 |
| ILYA SUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024524560079 | $7.26 |
| ILYA SUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00376698428199999 | $0.00 |
| ILYA TIMOFEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554895817672 | $0.01 |
| ILYA TIMOFEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062057981956 | $0.06 |
| ILYA TOPCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018577750565 | $0.00 |
| ILYA TOPCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015152826793 | $0.02 |
| ILYA TSYPLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004894429807 | $0.00 |
| ILYA TSYPLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000322077233107 | $0.00 |
| ILYA TYURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080774531623 | $2.39 |
| ILYA TYURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067212232051 | $0.01 |
| ILYA UZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123482480121 | $0.00 |
| ILYA UZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086362103661 | $0.01 |
| ILYA VAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024130105058 | $7.14 |
| ILYA VAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021773258725 | $42.48 |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (34.716199) | ($20.91) |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3.477689791) | ($53.24) |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00397594) | ($152.78) |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05492738951) | ($154.99) |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131129003456207 | $50.39 |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189343593690526 | $0.04 |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001901132847976 | $0.56 |
| ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01971681137075 | $0.34 |
| ILYA VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124784363871 | $0.00 |
| ILYA VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035504428476 | $0.00 |
| ILYA VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108420253077999 | $0.01 |
| ILYA YANKOVSKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000893160493199999 | $0.00 |
| ILYA YANKOVSKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026876895424 | $0.01 |
| ILYA YANKOVSKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105813850405 | $0.01 |
| IL'YA ZALAZAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004583572806 | $0.00 |
| IL'YA ZALAZAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063077296468 | $0.00 |
| ILYA ZAYATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018478549865 | $0.55 |
| ILYA ZAYATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073074045296 | $14.26 |
| ILYA ZAYATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.483223254959999 | $1.00 |
| ILYA ZHAUNERKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (5.02543317) | ($265.77) |
| ILYA ZHAUNERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323865544625599 | $110.85 |
| ILYA ZHAUNERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02183314580907 | $0.04 |
| ILYA ZHAUNERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026106223044134 | $2.26 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1098185) | ($5.00) |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1098185 | $5.00 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021784805746 | $65.65 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.576954104 | $190.58 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0869982533979999 | $0.77 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040558473643 | $2.97 |
| ILYA ZHEREBETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0249855706259999 | $0.59 |
| ILYA ZHIRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137104520479999 | $0.00 |
| ILYA ZHIRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076909864766 | $0.01 |
| ILYA ZUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003536278076 | $0.00 |
| ILYA ZUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048346822852 | $0.00 |
| ILYA ZVERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229577011749999 | $0.00 |
| ILYA ZVERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112999872332999 | $0.01 |
| ILYANA LIM CHIEW YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019433292467 | $5.75 |
| ILYANA LIM CHIEW YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108028338095 | $0.00 |
| ILYAS ABDUTTAWAB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01178795) | ($487.26) |
| ILYAS ABDUTTAWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181926357912986 | $0.39 |
| ILYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001347640569 | $0.00 |
| ILYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354607866519999 | $0.00 |
| ILYAS ALTUNKAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002731287309 | $0.00 |
| ILYAS CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043523780608 | $0.05 |
| ILYAS EBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.543265950796 | $8.15 |
| ILYAS ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000276677567262 | $0.00 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3023044221 | $938.17 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.2654075479 | $813.55 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2654075479) | ($808.13) |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088185634932 | $271.96 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.14129759749 | $2,278.16 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.603443863 | $16.33 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.5424048529999 | $27.34 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8598685826 | $31.78 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28895179602 | $21.15 |
| ILYAS IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 8.9377991095 | $209.74 |
| ILYAS ISIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054086862309 | $0.05 |
| ILYAS MALAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.93) | ($23.93) |
| ILYAS MALAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| ILYAS MALAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.35) | ($73.35) |
| ILYAS MALAYEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 4.00452516 | $7,280.63 |
| ILYAS MALAYEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.91907071 | $26,585.47 |
| ILYAS MALAYEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| ILYAS MALAYEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008156117062) | ($23.96) |
| ILYAS MALAYEV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002406082) | ($73.35) |
| ILYAS MALAYEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| ILYAS MALAYEV | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005653706271) | ($10.83) |
| ILYAS MALAYEV | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003829172253) | ($73.35) |
| ILYAS MALAYEV | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00117617728) | ($23.98) |
| ILYAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053570929013 | $145.86 |
| ILYAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030782649894 | $0.04 |
| ILYAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153863606856999 | $299.87 |
| ILYAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.743759176839999 | $0.74 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 29.998383 | $90,401.33 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.998383) | ($85,660.63) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.998383 | $85,660.63 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 69.9989 | $146,061.80 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (69.9989) | ($145,941.41) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 69.9989 | $145,941.41 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 6,008.5 | $3,285.47 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.99999502 | $30,308.63 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,008.5) | ($3,302.43) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,008.5 | $3,302.43 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.001709054) | ($30,458.97) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.001709054 | $30,458.97 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.080162495) | ($198,829.91) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.080162495 | $198,829.91 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,008.5) | ($3,092.57) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,008.5 | $3,092.57 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001709054) | ($29,768.67) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001709054 | $29,768.67 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,977.82) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($17,745.90) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,628.60) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,565.70) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,641.30) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,685.30) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,101.25) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($48,965.75) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,708.00) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (6,000.0) | ($3,611.85) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.287903489) | ($0.78) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.287903489 | $0.78 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001538649173) | ($4.88) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001538649173 | $4.88 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04740733928) | ($92.18) |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04740733928 | $92.18 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186802385591899 | $54.46 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.711937484 | $100.00 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130322232652515 | $267.99 |
| ILYAS MOHAMED IYOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28855961182735 | $0.60 |
| ILYAS RICHARD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523166260635 | $0.53 |
| ILYAS RUZAIMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 86.539031 | $56.20 |
| ILYAS RUZAIMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 112.401269 | $58.33 |
| ILYAS RUZAIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 115.0 | $44.59 |
| ILYAS RUZAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.826087700062 | $5.68 |
| ILYAS RUZAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9869805756 | $0.04 |
| ILYAS TURKISTANI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001117 | $0.45 |
| ILYAS TURKISTANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001054 | $0.42 |
| ILYAS TURKISTANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001185 | $0.36 |
| ILYAS TURKISTANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000104 | $0.32 |
| ILYAS TURKISTANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001043 | $0.33 |
| ILYAS TURKISTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000668316240745 | $0.02 |
| ILYAS TURKISTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019657660272 | $0.00 |
| ILYAS YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032192101304 | $0.00 |
| ILYASS AZZOUZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,784.285603) | ($2,784.29) |
| ILYASS AZZOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47486688234 | $8.82 |
| ILYASS AZZOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.255185413238 | $20.26 |
| ILYASS AZZOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069004870304 | $0.00 |
| ILYASS MASSKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002895027034 | $0.00 |
| ILYASS MASSKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050251193117 | $0.00 |
| ILYASS MASSKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038706602928 | $0.00 |
| ILYASS MASSKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00169635161049999 | $0.00 |
| ILYÈS BEKKOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000315381963469999 | $0.00 |
| ILYES BOUDOUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398515045389999 | $0.01 |
| ILYESS REGOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052877718 | $0.00 |
| ILYESS REGOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20682723845 | $0.24 |
| ILYESS REGOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013507683339 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175770529939999 | $0.05 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163290165169999 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024921757957 | $0.05 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074756977359 | $0.01 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067905591264 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055213633731 | $0.06 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014940544539 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075111452946 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055658201709 | $0.01 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0049742433727 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031130612424 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034953123795 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000485320088769999 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000053859951784 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036848465178999 | $0.00 |
| ILYOUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000013151262883 | $0.00 |
| ILZE DEKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.915171) | ($12,631.58) |
| ILZE DEKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04322) | ($1,257.36) |
| ILZE DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454858663626929 | $15.23 |
| ILZE DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064952443239274 | $153.69 |
| ILZE RUKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007340024079) | ($20.00) |
| ILZE RUKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007340599122) | ($20.00) |
| ILZE RUKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3660959863) | ($1,001.59) |
| ILZE RUKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39291086) | ($1,000.28) |
| ILZE RUKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3975773302) | ($1,003.09) |
| ILZE RUKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4247135529) | ($978.62) |
| ILZE RUKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4194718849) | ($998.67) |
| ILZE RUKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.459994452) | ($987.16) |
| ILZE RUKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5178556633) | ($1,000.91) |
| ILZE RUKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5353689466) | ($1,002.45) |
| ILZE RUKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5444486748) | ($1,043.60) |
| ILZE RUKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5132433178) | ($999.92) |
| ILZE RUKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5785965562) | ($1,001.16) |
| ILZE RUKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5741405197) | ($999.96) |
| ILZE RUKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56919476) | ($998.80) |
| ILZE RUKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.568801059) | ($1,002.50) |
| ILZE RUKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5268426321) | ($996.46) |
| ILZE RUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043665497286 | $134.22 |
| ILZE RUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0594884485979999 | $143.78 |
| ILZE RUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000226228338909999 | $0.01 |
| IM PENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020494132887 | $0.61 |
| IM PENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015148816748 | $0.00 |
| IM PENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00887069032339999 | $0.01 |
| IMAD ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019469788784 | $58.39 |
| IMAD ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.249657767589999 | $2.20 |
| IMAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030471607425 | $9.02 |
| IMAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32621606242 | $19.50 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (162.562049) | ($68,131.17) |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 159.9995 | $66,364.59 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (160.183) | ($67,390.59) |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XTZ | (110.749901) | ($344.42) |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 60.1 | $23,244.42 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (60.173972) | ($24,458.96) |
| IMAD AKKOUJANE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 83.53388418 | $1,252.40 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 199.7015 | $2,055.69 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 49.12442841 | $14,712.78 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,520.12 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 45.69620175 | $13,246.07 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002559515126 | $77.59 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019523641774 | $0.02 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110829655785949 | $13.99 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9428780413 | $6.24 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5985639037499 | $30.94 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001971147782351 | $0.15 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.706937368093799 | $219.39 |
| IMAD AKKOUJANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10798494786853 | $0.33 |
| IMAD BENARROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153011320861999 | $0.45 |
| IMAD BENARROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5886942248 | $2.59 |
| IMAD BENARROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 69.230636686 | $92.54 |
| IMAD BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097655071699 | $299.72 |
| IMAD GHALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019303649661 | $0.06 |
| IMAD GHALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2586345925968 | $20.11 |
| IMAD MERZOUGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2250467042351 | $0.22 |
| IMAD MHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018446588055 | $0.55 |
| IMAD MHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068857387311 | $0.01 |
| IMAD MHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041487174032 | $8.10 |
| IMAD USUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44089744407 | $0.48 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000531270361 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083319227611 | $0.01 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004790681714 | $0.01 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33717948988 | $0.34 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13923262331999 | $0.90 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.608924606 | $114.66 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.918508568 | $188.02 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054813686777 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000053960040855 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014939462812 | $0.05 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000135939536917999 | $0.01 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021394319777 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.580929677 | $0.68 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035215976177 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000084840499556 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044688737559 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000300654196519999 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019122748696 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013596879166 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000008795910603 | $0.00 |
| IMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016476955841 | $0.00 |
| IMAEL DA CRUZ VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084750524065 | $0.00 |
| IMAELSON VIEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009813664848 | $0.00 |
| IMAGE ARMOR, LLC | 1668 SEVEN MILE DR., NEW PHILADELPHIA, OHIO 44663-1427 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138319898939999 | $418.92 |
| IMAIKAMAKANAOKALANI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149343271242999 | $4.42 |
| IMAIKAMAKANAOKALANI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10652605949999 | $1.67 |
| IMAIKAMAKANAOKALANI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.042544507 | $1.28 |
| IMAIKAMAKANAOKALANI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1678433791 | $1.87 |
| IMAIKAMAKANAOKALANI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061072969795 | $2.42 |
| IMALKA SENARATHNA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| IMALKA SENARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455323462812 | $50.18 |
| IMALKA SENARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.78405964366999 | $3.78 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 21.6579 | $863.72 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (21.6579) | ($825.82) |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020769403012 | $624.53 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103226427164 | $208.72 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.358041994 | $99.36 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7412557862 | $2.35 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22129831734 | $2.46 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6113092289 | $0.24 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19165446948 | $14.03 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3064412463 | $0.18 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.058721179341 | $13.31 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.78455622409999 | $7.38 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.029826753445 | $0.02 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0192881293969999 | $0.45 |
| IMAM ADAM DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051351250724 | $3.21 |
| IMAM AROUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050778980909291 | $0.05 |
| IMAM BAKIR CAYCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000326692972965 | $0.00 |
| IMAM FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000945 | $0.00 |
| IMAM H. ALI II | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1080711963) | ($3,823.20) |
| IMAM H. ALI II | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1080711963 | $3,823.20 |
| IMAM H. ALI II | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4200530922) | ($1,107.62) |
| IMAM H. ALI II | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4200530922 | $1,107.62 |
| IMAM H. ALI II | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4200530922) | ($1,063.68) |
| IMAM H. ALI II | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10807119) | ($3,704.33) |
| IMAM H. ALI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484396269837899 | $18.64 |
| IMAM H. ALI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018529156590892 | $5.31 |
| IMAM H. ALI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48737238028 | $5.42 |
| IMAM SOLIKIN EFENDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IMAM SOLIKIN EFENDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| IMAM SOLIKIN EFENDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001827 | $0.00 |
| IMAM SOLIKIN EFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000339719180699 | $0.00 |
| IMAM SOLIKIN EFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017662247746 | $0.00 |
| IMAN ABDEL KEREAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3912420437299 | $0.38 |
| IMAN ABDEL KEREAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03641735531 | $2.67 |
| IMAN ABDEL KEREAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.977323875049999 | $3.34 |
| IMAN ABDORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.40816229276 | $47.64 |
| IMAN ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125540225472999 | $381.46 |
| IMAN ADIBNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127458254755 | $258.36 |
| IMAN AGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038594522613 | $0.00 |
| IMAN AGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000534457521209999 | $0.00 |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001883367818) | ($74.62) |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $6,255.36 |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1526035003) | ($5,201.47) |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1145054055) | ($3,265.63) |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002506109) | ($74.62) |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (298.48) | ($298.48) |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.7012760561 | $14,719.75 |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111119953273 | $129.09 |
| IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.298611714 | $149.30 |
| IMAN HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005498994731 | $0.00 |
| IMAN HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190847155689999 | $0.00 |
| IMAN HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046934302386 | $0.01 |
| IMAN HASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042737206246 | $0.00 |
| IMAN HASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016643228232 | $0.00 |
| IMAN HASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061738167226 | $0.01 |
| IMAN HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446897563763259 | $0.01 |
| IMAN HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045355722253 | $0.04 |
| IMAN MEHRABINEZHAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | OMG | 29.13078 | $88.55 |
| IMAN MEHRABINEZHAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.0) | ($96.00) |
| IMAN MEHRABINEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267912709749999 | $0.83 |
| IMAN MEHRABINEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.664177444863 | $0.66 |
| IMAN MEHRABINEZHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0236638438789999 | $0.05 |
| IMAN MOHAMMAD BAGHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.10) |
| IMAN MOHAMMAD BAGHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (9.200185) | ($18,472.96) |
| IMAN MOHAMMAD BAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023580038356 | $0.70 |
| IMAN MOHAMMAD BAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05338103245558 | $139.88 |
| IMAN MOHAMMAD BAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17943204623 | $0.18 |
| IMAN NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008063678502 | $249.83 |
| IMAN NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252586015659999 | $0.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IMAN NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064144449028 | $128.65 |
| IMAN NURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.169269808 | $8.90 |
| IMAN PERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9881300873 | $1,201.39 |
| IMAN PERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8224914186) | ($1,000.00) |
| IMAN PERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0246747425) | ($30.00) |
| IMAN PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018262618607 | $0.54 |
| IMAN PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00833169764 | $15.81 |
| IMAN PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106894853028 | $0.01 |
| IMAN REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139308794437 | $41.23 |
| IMAN REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 519.437755992 | $519.44 |
| IMAN REZVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21794406453 | $0.22 |
| IMAN SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070492167179 | $0.01 |
| IMAN SALEHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00278597) | ($5,582.30) |
| IMAN SALEHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23971842) | ($9,141.11) |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025476538343999 | $0.00 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005668467799411 | $22.52 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005480820818766 | $16.13 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051313954317 | $0.00 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105738747357999 | $0.00 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00383300016756 | $0.00 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021104178041 | $0.00 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000051945263738 | $0.00 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072893521863999 | $0.00 |
| IMAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010341059069999 | $0.00 |
| IMAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050408016784 | $0.00 |
| IMAN SHAHMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031100966656 | $9.21 |
| IMAN SHIRMOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4970257071 | $0.31 |
| IMAN SUDARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.148272538058 | $1.16 |
| IMAN SUDARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089501513849999 | $0.03 |
| IMAN ZAMANI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($6,760.65) |
| IMAN ZAMANI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07736501) | ($3,087.34) |
| IMAN ZAMANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03858314) | ($2,941.56) |
| IMAN ZAMANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023214) | ($9.06) |
| IMAN ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049686307675 | $20.04 |
| IMAN ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025551832854 | $7.68 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065091525302 | $0.02 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081763592079 | $0.00 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048775054303 | $0.00 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00163027258059999 | $0.00 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027341597422 | $0.00 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004636057775 | $0.00 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000145545428619999 | $0.00 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110235962669999 | $0.38 |
| IMANE HADDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000007002502747099999 | $0.00 |
| IMANE HENGBART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259798) | ($98.68) |
| IMANE HENGBART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2096335045) | ($594.29) |
| IMANE HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009104869093013 | $0.36 |
| IMANE HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007554376920755 | $2.22 |
| IMANE HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157213318679999 | $0.00 |
| IMANE HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0194141119969999 | $0.02 |
| IMANE MERZOUGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488379661265129 | $0.57 |
| IMANI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092726705065 | $27.45 |
| IMANI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040799829695 | $80.83 |
| IMANI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.183348492 | $18.18 |
| IMANI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3689404542 | $2.67 |
| IMANI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8542586692 | $3.05 |
| IMANI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165435261374 | $9.89 |
| IMANI DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023602240409 | $0.00 |
| IMANI FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016939897774 | $0.50 |
| IMANI FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188334479879999 | $3.67 |
| IMANI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028281787984 | $8.37 |
| IMANI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35642398205 | $0.36 |
| IMANI KILULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146424487423 | $4.33 |
| IMANI KILULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024642676345 | $0.02 |
| IMANI MAMALUTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2605103854 | $0.79 |
| IMANI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161327963036 | $4.77 |
| IMANI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025129306297 | $0.49 |
| IMANINDER RAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126515345665 | $0.00 |
| IMANINDER RAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059435034085 | $11.60 |
| IMANINDER RAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019530819504 | $0.17 |
| IMANOL DANIEL STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182086963376856 | $0.02 |
| IMANOL OSÁCAR ARÍZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054554019326 | $0.16 |
| IMANOL OSÁCAR ARÍZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38926145155499 | $6.91 |
| IMANOL OSÁCAR ARÍZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139467312023 | $0.03 |
| IMANOL OSÁCAR ARÍZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2235107389 | $2.48 |
| IMANOL OSÁCAR ARÍZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130022408421 | $0.00 |
| IMANOL SANTAMARIA-GOICURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214502237899999 | $6.35 |
| IMANOL SANTAMARIA-GOICURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056829051877 | $0.01 |
| IMANOL SANTAMARIA-GOICURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41214852326 | $0.26 |
| IMANTHI FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034113998271 | $0.04 |
| IMANTHI FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739426495319999 | $1.44 |
| IMANTHI FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091206805086 | $1.01 |
| IMANTHI FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15259653044 | $0.07 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.84) | ($1,758.39) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.84 | $1,758.39 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.42) | ($877.24) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0288636 | $877.24 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.4) | ($853.90) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0273964 | $853.90 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.0) | ($3,018.90) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.0 | $3,018.90 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (52.0) | ($2,979.96) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0952472999999999 | $2,979.96 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.22938953) | ($66.23) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.22938953 | $66.23 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (66.22) | ($66.22) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0021211 | $66.22 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.349) | ($10,162.16) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.349 | $10,162.16 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.502628) | ($14,635.49) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 14,610.442 | $14,635.49 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,792.66) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,792.66 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($28,792.66) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 28,635.18 | $28,792.66 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 1,533.602 | $1,000.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 4,172.128 | $2,200.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 3,543.387 | $2,300.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MANA | 1,043.558 | $1,150.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.115745 | $3,500.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (8,273.9) | ($8,273.90) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.2814781 | $8,273.90 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.339697) | ($10,143.92) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.3342 | $10,000.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.334068) | ($9,979.89) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.3287001 | $10,000.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.378486) | ($11,499.95) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 47.29227 | $1,500.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (47.0) | ($1,153.41) |
| IMANTS EGLITIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,147.809 | $1,153.41 |
| IMANTS EGLITIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| IMANTS EGLITIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | XLM | 5,134.98 | $700.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($40,227.58) |
| IMANTS EGLITIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $40,227.58 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018847303683 | $602.63 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.433067096 | $85.60 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064266016093 | $131.73 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4709400525426 | $0.47 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.371210543069999 | $0.29 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0595237851 | $6.32 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2481220816 | $24.98 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000241039268009999 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093357366431 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020349363954 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124470290988 | $0.04 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.51386950543 | $97.58 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078156745259 | $3.09 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111930603519 | $0.01 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.1195824499999 | $1.47 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000158554924179999 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6858734868 | $39.04 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000969491019949999 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043436955571 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008711663525 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000063144418294 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031087109538 | $0.00 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0113431254144 | $0.27 |
| IMANTS EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000028792921091 | $0.05 |
| IMANTS FELSBERGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,668.08) |
| IMANTS FELSBERGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.54073828 | $1,640.84 |
| IMANTS FELSBERGS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4797448) | ($4,316.88) |
| IMANTS FELSBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.712493441455 | $7.76 |
| IMANTS KAULAKANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031766137617 | $0.04 |
| IMANTS PRAULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.640576169 | $98.91 |
| IMANTS ŽILVINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013604384996 | $0.00 |
| IMANUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047916998326 | $0.00 |
| IMANUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027077085844 | $0.00 |
| IMANUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050723772183 | $0.00 |
| IMANUEL KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129235089511 | $3.83 |
| IMANUEL KAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0297817077 | $6.03 |
| IMANUEL KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747793613399999 | $22.13 |
| IMANUEL KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017004337728 | $0.03 |
| IMANUEL KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047233938559 | $0.05 |
| IMANVERDI IMANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001287) | ($50.08) |
| IMANVERDI IMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128712108057729 | $50.00 |
| IMANVERDI IMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058882130526 | $0.00 |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694109 | $50.00 |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93284287798079 | $4.83 |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6498611352 | $0.65 |
| IMASHI HEWAMALAVIGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650569401120183 | $0.01 |
| IMBERT FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9837460415482 | $79.00 |
| IMBERT FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.365384615 | $1.97 |
| IMBULANA BANDAGARIKAGE SUPUN VINDULA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 24.38 | $24.38 |
| IMBULANA BANDAGARIKAGE SUPUN VINDULA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (24.38) | ($24.38) |
| IMBULANA BANDAGARIKAGE SUPUN VINDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007220656691383 | $0.01 |
| IME EKONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1327933072) | ($4,000.00) |
| IME EKONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| IME EKONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IME EKONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1327933072 | $3,999.73 |
| IME EKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030258399004 | $92.20 |
| IME EKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038907560776 | $76.95 |
| IME EKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00405448900560299 | $0.00 |
| IME EKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24154437239 | $14.44 |
| IME EYO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.17852766 | $320.52 |
| IME EYO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.1565 | $281.30 |
| IME EYO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00708837 | $211.41 |
| IME EYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040513229905488 | $0.90 |
| IME EYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294338699339999 | $0.00 |
| IME EYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177326600948363 | $2.19 |
| IME HOLDINGS, LLC | 87 N. RAYMOND AVENUE, PASADENA, CALIFORNIA 91103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164805680939999 | $49.02 |
| IME HOLDINGS, LLC | 87 N. RAYMOND AVENUE, PASADENA, CALIFORNIA 91103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024417194224 | $4.76 |
| IMED AJILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.93668335186 | $18.81 |
| IMED BEN AMOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14573685) | ($4,267.94) |
| IMED BEN AMOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.234807502) | ($19,729.86) |
| IMED BEN AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.591711198538 | $29.11 |
| IMED BEN AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046397650515165 | $130.05 |
| IMED BEN AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.89151509849 | $0.43 |
| IMEDEDDINE BENKHELIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002041149140919 | $0.00 |
| IMEE DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0733176967534 | $6.83 |
| IMEE JUIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128510010618 | $0.00 |
| IMEE JUIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000074718674853 | $0.00 |
| IMEH SAMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.145524702) | ($36,402.48) |
| IMEH SAMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.145524702 | $36,402.48 |
| IMEH SAMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.670454969) | ($34,275.90) |
| IMEH SAMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.670454969 | $34,275.90 |
| IMEH SAMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042605) | ($98.13) |
| IMEH SAMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.627849969) | ($34,830.81) |
| IMEH SAMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.47) |
| IMEH SAMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3359) | ($9,848.59) |
| IMEH SAMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.338) | ($9,965.93) |
| IMEH SAMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4709317) | ($14,611.99) |
| IMEH SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350823175626509 | $135.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IMEH SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617649658440389 | $176.34 |
| IMELA RUBEN SIMON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| IMELA RUBEN SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.733584) | ($401.73) |
| IMELA RUBEN SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173179) | ($50.29) |
| IMELA RUBEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173223011761487 | $50.01 |
| IMELA RUBEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3804332959541 | $2.38 |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004796395324) | ($14.32) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004796395324 | $14.32 |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,068.814601292) | ($1,750.37) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,068.814601292 | $1,750.37 |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.551050982) | ($110.51) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 21.551050982 | $110.51 |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,835.183756611) | ($1,522.21) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,835.183756611 | $1,522.21 |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,568.885404744) | ($216.12) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,568.885404744 | $216.12 |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (1,568.885405) | ($222.39) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | UNI | (21.55105098) | ($109.21) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047963) | ($14.27) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (25.06099) | ($10.00) |
| IMELDA BARBOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (3,810.122766) | ($1,522.30) |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000428150785993 | $0.15 |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.387913265412 | $12.95 |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054467289543 | $0.00 |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.36609832301736 | $0.38 |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080210381626515 | $0.55 |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.60550480969999 | $0.23 |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072751117163999 | $0.00 |
| IMELDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022385466868 | $0.00 |
| IMELDA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017769870423 | $53.06 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819913991679999 | $253.80 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03480617154 | $0.03 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1037267399 | $6.97 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000297424414879999 | $0.00 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7678191479 | $12.87 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118081045725999 | $0.01 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27329895903 | $0.61 |
| IMELDA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.997055522149999 | $1.29 |
| IMELDA FRANKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267274481845552 | $0.03 |
| IMELDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079830140686 | $0.02 |
| IMELDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014329895106 | $0.01 |
| IMELDA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047951101771 | $0.00 |
| IMELDE VALERI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01628722) | ($613.92) |
| IMELDE VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287220809 | $50.00 |
| IMELDE VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18058228428237 | $2.46 |
| IMELDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005791425582674 | $2.32 |
| IMELDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007832597449708 | $0.24 |
| IMENUL ISLAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001681 | $49.87 |
| IMENUL ISLAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($49.91) |
| IMENUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004917070940541 | $100.13 |
| IMENUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239390625915699 | $0.00 |
| IMERIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107328298940584 | $0.13 |
| IMESH RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042899368813895 | $0.01 |
| IMESHANI ARUNASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161293822724001 | $0.03 |
| IMG NEWHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.106979375) | ($17,206.46) |
| IMG NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039449763049999 | $0.12 |
| IMG NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041654402335755 | $116.54 |
| IMG NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00130010303782 | $0.01 |
| IMG NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137634862609999 | $1.51 |
| IMI IQBAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (3,078.0) | ($540.94) |
| IMI IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130550661828 | $0.39 |
| IMI IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.04795385479999 | $0.69 |
| IMIE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139606979678999 | $0.41 |
| IMIE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127606500396 | $0.25 |
| IMIE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000314957180849999 | $0.07 |
| IMIE ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029366191 | $0.00 |
| IMIE ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101698742628 | $0.00 |
| IMIE ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000020554044672 | $0.00 |
| IMISIOLUWA OLADIYUN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05226335154) | ($151.07) |
| IMISIOLUWA OLADIYUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04487418923) | ($120.87) |
| IMISIOLUWA OLADIYUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 44.0 | $44.00 |
| IMISIOLUWA OLADIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06776391395589 | $1.47 |
| IMIYA MUDIYANSELAGE WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001509893489999 | $0.00 |
| IMIYA MUDIYANSELAGE WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04650431766852 | $1.09 |
| IMIYA MUDIYANSELAGE WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020537213388 | $0.01 |
| IMKE VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359965176175095 | $0.00 |
| IMMACOLATA CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.148574076393 | $4.70 |
| IMMACOLATA PAROLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001351002037936 | $0.54 |
| IMMACOLATA VIGANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1159403) | ($3,522.70) |
| IMMACOLATA VIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092138963041993 | $31.91 |
| IMMACOLATA VIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083774554143 | $0.01 |
| IMMACOLATA VIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017499553588 | $0.00 |
| IMMACOLATA VIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030440647945 | $0.01 |
| IMMACULADA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061078078602 | $188.79 |
| IMMACULADA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2746984633 | $0.32 |
| IMMACULADA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009281257461 | $0.18 |
| IMMACULADA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.370191056 | $15.93 |
| IMMACULADA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20373831117 | $2.26 |
| IMMACULADA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087042033942 | $0.77 |
| IMMANUEL CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019288511726 | $57.82 |
| IMMANUEL CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128929909849999 | $25.16 |
| IMMANUEL CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.150651499 | $326.15 |
| IMMANUEL CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.255146881 | $0.26 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00702752 | $271.02 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002101746802) | ($0.83) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002101746802) | ($0.83) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9345763235) | ($1.98) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001596552694) | ($0.62) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.586572503) | ($5.45) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.586572503) | ($5.45) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.366149233) | ($7.10) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.884364979) | ($8.19) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.269118794) | ($2.76) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.551159838) | ($2.76) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3915079728 | $712.25 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,495.0) | ($2,495.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 10,034.0 | $10,034.00 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.793194352) | ($1.98) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8318379126) | ($0.59) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000193154) | ($5.74) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025137) | ($7.47) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000290068) | ($8.62) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000193154) | ($5.74) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.409805917) | ($0.80) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9797797945 | $1,533.54 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.053527077 | $1,561.56 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7921319 | $1,174.11 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.22) | ($17.22) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.540429971 | $2,283.26 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.377526065 | $2,041.80 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.5) | ($11.50) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.070120502 | $1,592.28 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.5) | ($11.50) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.069338816 | $1,591.12 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.641540335 | $3,930.47 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.02149 | $3,000.00 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139574294168999 | $3.95 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232448011866999 | $0.43 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431768988373 | $53.23 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.480978491 | $171.48 |
| IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039393610867 | $0.00 |
| IMMANUEL ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050946825708 | $15.08 |
| IMMANUEL ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 869.673158759 | $869.67 |
| IMMANUEL ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.107318258 | $118.21 |
| IMMANUEL ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057003466754 | $6.26 |
| IMMANUEL ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0130000525726 | $2.95 |
| IMMANUEL ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090065278435 | $0.68 |
| IMMANUEL ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026203509242 | $1.64 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.738143121) | ($36.70) |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.738143121 | $36.70 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.036541235) | ($33.03) |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.407639644 | $42,909.08 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136564252385 | $392.47 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3280305139999 | $18.01 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.282531520499999 | $576.48 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.873321749 | $162.87 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.7266986439999 | $37.04 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55823633269 | $4.93 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039041566665 | $4.29 |
| IMMANUEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.819679961789999 | $5.04 |
| IMMANUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013769614283 | $0.00 |
| IMMANUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016057158354 | $0.03 |
| IMMANUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017825351729 | $0.53 |
| IMMANUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431522330499999 | $0.84 |
| IMMANUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32310438036 | $0.20 |
| IMMANUEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.2467403759999 | $1.82 |
| IMMANUEL WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007194304738 | $0.00 |
| IMMANUEL WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019143699947 | $0.02 |
| IMOGEN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54328272547 | $0.63 |
| IMOGEN NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.555806909241 | $3.48 |
| IMOGEN SIMONIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (42.69) | ($95.63) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (83.28) | ($174.92) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010852) | ($20.54) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.256610798) | ($39,140.63) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000716) | ($20.17) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (84.5) | ($70.17) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 10.003 | $20,158.11 |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (24.6) | ($18.34) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (44.8) | ($29.83) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (33.8) | ($13.03) |
| IMOGEN SIMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.125351820699 | $562.13 |
| IMOGEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048826058896 | $1.45 |
| IMOGEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12248586376 | $5.68 |
| IMOOVBERAME OBAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073547855963 | $21.77 |
| IMPACT MEDIA SP. Z O.O. | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.14127954) | ($120,231.35) |
| IMPACT MEDIA SP. Z O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012777291359886 | $449.29 |
| IMPACT MEDIA SP. Z O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0804197922239999 | $0.09 |
| IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | KENMORE ROAD, KENMORE, 4069 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0265631959053999 | $60.81 |
| IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | KENMORE ROAD, KENMORE, 4069 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063346187714 | $127.02 |
| IMPERIO MESQUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002345398312999999 | $0.00 |
| IMPERIO MESQUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107573565731 | $0.01 |
| IMPETUS HODL PARTICIPACOES LTDA | RUA DOS MIRANHAS, SAO PAOLO, 05434-040 BRAZIL | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166966664457976 | $0.00 |
| IMPETUS HODL PARTICIPACOES LTDA | RUA DOS MIRANHAS, SAO PAOLO, 05434-040 BRAZIL | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029728365894 | $0.03 |
| IMRAAN ASSIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $88.12 |
| IMRAAN ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003896219655 | $11.53 |
| IMRAAN ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3181383947 | $0.37 |
| IMRAAN ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04887989228 | $97.23 |
| IMRAAN ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5117667739999 | $17.51 |
| IMRAAN ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46708025209999 | $1.55 |
| IMRAAN ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51795633634 | $5.76 |
| IMRAAN ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037313481956 | $2.23 |
| IMRAN AHMAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| IMRAN AHMAD | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| IMRAN AHMAD | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| IMRAN AHMAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| IMRAN AHMAD | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| IMRAN AHMAD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IMRAN AHMAD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| IMRAN AHMAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| IMRAN AHMAD | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| IMRAN AHMAD | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139720490769999 | $283.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.36853124 | $151.37 |
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284963893229999 | $86.68 |
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.2352941899999 | $73.91 |
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.1676867899999 | $18.31 |
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23112231689999 | $24.79 |
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21899353564 | $1.93 |
| IMRAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47546567889 | $18.81 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024316901793 | $7.20 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.490797385 | $455.49 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2360203551 | $3.29 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 479.193670053 | $479.19 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218781733739999 | $65.94 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105707269749 | $213.80 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.014103062 | $37.27 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3600526136 | $37.34 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08646226788 | $0.76 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84651422119999 | $6.31 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032531363811 | $1.95 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157376028971 | $6.23 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022507437131 | $2.47 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.460090754149999 | $0.22 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31216015636 | $0.17 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.4631626698 | $6.35 |
| IMRAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.81992442983 | $1.10 |
| IMRAN ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020972 | $8.39 |
| IMRAN ALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06352821) | ($2,505.00) |
| IMRAN ALI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06352821 | $2,505.00 |
| IMRAN ALI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063528) | ($2,529.00) |
| IMRAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016443204217 | $49.99 |
| IMRAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021139535263 | $41.24 |
| IMRAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087156720359 | $25.80 |
| IMRAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038850569052 | $0.00 |
| IMRAN ALIYEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301742) | ($87.47) |
| IMRAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004913690898658 | $0.18 |
| IMRAN ALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033423496103 | $0.07 |
| IMRAN ALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055308371474 | $0.06 |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (941.625757156) | ($941.63) |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 941.625757156 | $941.63 |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.38) | ($83.38) |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 1.0 | $1.00 |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.420507029) | ($50,000.00) |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.230851567 | $61,711.85 |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08408123752) | ($83.38) |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.515137648) | ($1,502.50) |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554726262 | $0.02 |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25334210243 | $497.37 |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1204553149 | $0.10 |
| IMRAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.47358087892319 | $7.47 |
| IMRAN DADAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000147551605 | $0.00 |
| IMRAN DADAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019211302711 | $0.00 |
| IMRAN DADAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106585851039 | $0.00 |
| IMRAN DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091194488364999 | $0.27 |
| IMRAN DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8742857362 | $2.18 |
| IMRAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047176222821 | $169.99 |
| IMRAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.7124469943 | $91.99 |
| IMRAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.049998817999 | $252.94 |
| IMRAN ESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.41960858635 | $262.23 |
| IMRAN GHAYUR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.663328881999 | $2.56 |
| IMRAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001975782782 | $0.58 |
| IMRAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4785818106 | $2.76 |
| IMRAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019516124729 | $0.03 |
| IMRAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25142379208999 | $1.23 |
| IMRAN JANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123552786263 | $36.57 |
| IMRAN KAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361207808 | $119.85 |
| IMRAN KAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044572881509 | $88.56 |
| IMRAN KAPADIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04933425147 | $144.88 |
| IMRAN KAPADIA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.04952324134 | $55.10 |
| IMRAN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8343179295087 | $92.36 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059400837688 | $182.61 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225472475989999 | $459.16 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 692.369091388 | $692.37 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.58854938 | $122.55 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019223125954 | $0.01 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.17477161809999 | $68.62 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071458010769 | $0.00 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063010233087 | $0.00 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039512222995 | $0.00 |
| IMRAN KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035425154445 | $0.00 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043932875150999 | $0.13 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050797210469 | $0.00 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8640121589999 | $14.95 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.317632625909999 | $0.05 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000264690524 | $0.00 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44197408811 | $0.02 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020443590488 | $0.02 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0141417588949999 | $0.02 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074527904363 | $0.04 |
| IMRAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0052518535857 | $0.01 |
| IMRAN KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148110294799999 | $0.00 |
| IMRAN KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122429142896 | $0.00 |
| IMRAN KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000439393074407 | $0.00 |
| IMRAN KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074832543605 | $0.02 |
| IMRAN KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.147336153649999 | $0.23 |
| IMRAN KHALIFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.98) |
| IMRAN KHALIFA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04108) | ($1,193.70) |
| IMRAN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034802337185691 | $12.05 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022952408942 | $0.04 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.103728214 | $34.96 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08843814812 | $12.10 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022200014822 | $0.00 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017158060553 | $3.35 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000017143837191 | $0.00 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0591747639 | $5.60 |
| IMRAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7885073715 | $3.01 |
| IMRAN KHOKHAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016381855664 | $0.42 |
| IMRAN KHOKHAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8590662932 | $10.02 |
| IMRAN LONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IMRAN LONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| IMRAN LONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137995010629 | $0.41 |
| IMRAN LONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074945339162 | $0.00 |
| IMRAN LONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.587773763 | $424.59 |
| IMRAN LONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1515224724 | $4.15 |
| IMRAN MULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| IMRAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17550435626419 | $2.40 |
| IMRAN NORDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (187.50557) | ($110.55) |
| IMRAN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916504077652226 | $1.04 |
| IMRAN OMAR MUMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054980929151 | $179.90 |
| IMRAN OMAR MUMTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16339861222 | $331.99 |
| IMRAN PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453069245039999 | $13.41 |
| IMRAN PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030262708939 | $59.02 |
| IMRAN PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8432518082 | $2.88 |
| IMRAN PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| IMRAN RAUF ANWAR RAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17514830587 | $0.18 |
| IMRAN RAZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $80,031.84 |
| IMRAN RAZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.496521681 | $1,502.19 |
| IMRAN RAZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 2.03436 | $700.35 |
| IMRAN RAZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($41,022.03) |
| IMRAN RAZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $41,022.03 |
| IMRAN RAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BCH | (2.03436) | ($685.17) |
| IMRAN RAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,320.00) |
| IMRAN RAZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,464.00) |
| IMRAN RAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,464.00 |
| IMRAN RAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($10,513.75) |
| IMRAN RAZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9796403712) | ($33,850.51) |
| IMRAN RAZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9796403712 | $33,850.51 |
| IMRAN RAZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97964037) | ($33,950.94) |
| IMRAN RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026236580858565 | $102.01 |
| IMRAN RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681748871559 | $12.78 |
| IMRAN SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027286808696 | $0.00 |
| IMRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019439386067 | $0.58 |
| IMRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.717791573 | $100.00 |
| IMRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224175743669999 | $455.92 |
| IMRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8720918102 | $74.07 |
| IMRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000625137665549999 | $0.00 |
| IMRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32227265768 | $0.15 |
| IMRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022437185016 | $0.05 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00029615 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00029416 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0002972 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00029691 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00029006 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00057888 | $0.20 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00078454 | $0.25 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00029894 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00030245 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00031625 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00032466 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00081713 | $0.25 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00100595 | $0.30 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00035741 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00034838 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0003123 | $0.09 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00033116 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00091235 | $0.25 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00036824 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00075188 | $0.20 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00075629 | $0.20 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00087451 | $0.20 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00350926 | $0.80 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00257173 | $0.50 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00524753 | $1.00 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00252499 | $0.50 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00848127 | $1.50 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00107438 | $0.20 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00053662 | $0.10 |
| IMRAN SOUDAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246648281348 | $0.02 |
| IMRAN SUMRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (649.348718) | ($547.36) |
| IMRAN SUMRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02673265) | ($1,033.58) |
| IMRAN SUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250092514897671 | $53.52 |
| IMRAN SUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029717076823 | $0.00 |
| IMRAN SUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4699391125052 | $1.33 |
| IMRAN SUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042914252319 | $0.01 |
| IMRANA KAZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085309297796 | $2.53 |
| IMRANA KAZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.999555948 | $89.00 |
| IMRANBHAI ISABHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004773858034 | $0.00 |
| IMRANE ZAIME CHARLES GUENNIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023012374952 | $0.04 |
| IMRAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023963409186 | $0.07 |
| IMRAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00217713117959999 | $0.02 |
| IMRE ÁKOS SZENTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085687108034 | $0.00 |
| IMRE ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184128273205695 | $0.00 |
| IMRE ATTILA KÖRMÖCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074871222356 | $0.01 |
| IMRE ATTILA KÖRMÖCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031178941248 | $0.00 |
| IMRE ATTILA KÖRMÖCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000761078462529999 | $0.00 |
| IMRE ATTILA KÖRMÖCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004470389313 | $0.00 |
| IMRE BODZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016513366389 | $0.49 |
| IMRE BODZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026160554036 | $0.05 |
| IMRE BODZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003832528417 | $0.00 |
| IMRE BOLYA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00752 | $297.24 |
| IMRE BOLYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093833) | ($2,754.19) |
| IMRE BOLYA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.1001279 | $2,173.40 |
| IMRE BOLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017965607344 | $55.67 |
| IMRE BOLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005470202004136 | $0.00 |
| IMRE BOLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009884946606729 | $14.93 |
| IMRE CSOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072647052252 | $225.05 |
| IMRE CSOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000652488053649999 | $0.00 |
| IMRE CSOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043394495359 | $0.00 |
| IMRE FARKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 9.127998874 | $662.42 |
| IMRE FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125824) | ($3,811.47) |
| IMRE FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.144306) | ($287.26) |
| IMRE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006080312589769 | $22.87 |
| IMRE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028690726934 | $0.00 |
| IMRE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007217819778 | $0.01 |
| IMRE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0242313339487319 | $1.28 |
| IMRE FLORIAN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026004451219 | $0.00 |
| IMRE FLORIAN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020700420711 | $0.00 |
| IMRE FLORIAN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0267034001289999 | $0.03 |
| IMRE FLORIAN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002579302102 | $0.01 |
| IMRE FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039910231295 | $1.18 |
| IMRE FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26950503197502 | $3.87 |
| IMRE FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063566168699 | $0.47 |
| IMRE GABNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071263615061593 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IMRE HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154620351 35 | $0.00 |
| IMRE HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026098350733 | $0.00 |
| IMRE HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037531106333 | $0.00 |
| IMRE HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0099911863409 | $0.01 |
| IMRE HORVATH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 444.825 | $582.72 |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (32.212171366) | ($640.06) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($72.43) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,760.96) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6484) | ($3,821.76) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.900094) | ($20.57) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.73) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,637.852514) | ($3,596.00) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.564607) | ($20.00) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072804) | ($20.01) |
| IMRE HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.962963) | ($20.03) |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038338732163 | $117.54 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0949070781 | $3.61 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056359660313817 | $132.22 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.05339659405 | $75.16 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122442956085 | $0.08 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4231381943 | $93.67 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13029714928 | $9.99 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31639243307093 | $14.37 |
| IMRE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.21264084168 | $7.46 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040806497957 | $136.82 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.85781041159 | $48.53 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059689830728 | $134.95 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009382893388 | $0.74 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052065564733 | $2.29 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042993266275 | $0.15 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016717278588 | $0.11 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013291281413 | $0.76 |
| IMRE JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.56351695498 | $1.79 |
| IMRE KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.24501621772 | $30.12 |
| IMRE LIIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029120223731 | $8.62 |
| IMRE LIIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017695501864 | $34.53 |
| IMRE LIIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9761591679 | $5.53 |
| IMRE LIIVAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.04 | $4.09 |
| IMRE LIIVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.04) | ($3.95) |
| IMRE LIIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000303784333296999 | $0.00 |
| IMRE MADARÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215386782399999 | $6.38 |
| IMRE MADARÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5838121618 | $3.58 |
| IMRE OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061341263287 | $0.18 |
| IMRE OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105334657101999 | $0.12 |
| IMRE OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039067853305 | $0.34 |
| IMRE OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000099093038941 | $0.00 |
| IMRE OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000072863744692 9999 | $0.00 |
| IMRE RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123884906729999 | $0.00 |
| IMRE RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279519755229999 | $0.00 |
| IMRE RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020242151823 | $0.00 |
| IMRE RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063425212275 | $0.00 |
| IMRE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001755245042078 | $0.00 |
| IMRE VÁGÓ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 13.448454 | $12.67 |
| IMRE VÁGÓ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 8.782034 | $6.51 |
| IMRE VÁGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002275004406 | $0.00 |
| IMRE VÁGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038610474724 | $0.00 |
| IMRE VÁGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017891088749 | $0.00 |
| IMRE VÁGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6633162119 | $1.66 |
| IMRE VAN DEN HOOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123607574828 | $0.37 |
| IMRE VAN DEN HOOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5530933106 | $17.26 |
| IMRE VAN DEN HOOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3617192285 | $5.91 |
| IMRE ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287879510085998 | $0.00 |
| IMRE ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058594350524 | $0.00 |
| IMREL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007590149579427 | $30.36 |
| IMRICH IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085554093293 | $25.32 |
| IMRICH IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2654868544203 | $34.91 |
| IMRICH IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035446167052 | $6.62 |
| IMRICH IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5169610899 | $2.98 |
| IMRICH MAJERCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030780159182 | $93.84 |
| IMRICH MAJERCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33304713604154 | $0.36 |
| IMRICH MAJERCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000940163005 | $0.00 |
| IMRICH MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021606444142 | $0.00 |
| IMRICH RABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014321474979 | $0.00 |
| IMRO GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026772327821 | $0.00 |
| IMRO GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000058802931226 | $0.00 |
| IMSUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024724287563 | $0.73 |
| IMSUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341496342 | $0.47 |
| IMSUNARO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002621916629 | $79.54 |
| IMTHIAZ AHAMED | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 5.13878862 | $46.76 |
| IMTHIAZ AHAMED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (189.337) | ($126.31) |
| IMTHIAZ AHAMED | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0042697 | $126.31 |
| IMTHIAZ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908128409 | $20.55 |
| IMTHIAZ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0771536149751 | $65.92 |
| IMTHIAZ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0376683523659999 | $0.28 |
| IMTHIAZ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044306562832 | $2.37 |
| IMTIAZ CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119402751403 | $3.53 |
| IMTIAZ CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000627571303169999 | $0.00 |
| IMTIAZ KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023957909478 | $723.45 |
| IMTIAZ KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029449386539 | $0.00 |
| IMTIAZ KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33770478019 | $689.59 |
| IMTIAZ MAJEED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2669699908) | ($8,087.06) |
| IMTIAZ MAJEED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2669699908 | $8,087.06 |
| IMTIAZ MAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010596608334492 | $40.26 |
| IMTINAN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017453981853 | $5.17 |
| IMTINAN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7390951921 | $3.74 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161999589019999 | $0.00 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000519953840789999 | $0.00 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128095230001 | $0.01 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023928423467 | $0.03 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018855767559 | $0.00 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027600340733 | $0.00 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00137665951099999 | $0.00 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083778190422 | $0.01 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000327663070169999 | $0.00 |
| IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016039935479 | $0.00 |
| IMUETINYAN OMETORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952992249322 | $1.05 |
| IN CH'NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IN CH'NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| IN CH'NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,967.397199) | ($4,967.40) |
| IN CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5031097391739 | $0.48 |
| IN CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.022754814312 | $60.02 |
| IN GUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044602686481 | $137.16 |
| IN GUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052005080437 | $103.78 |
| IN HOKRIANTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IN HOKRIANTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IN HOKRIANTO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IN HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04441670365 | $4.86 |
| IN HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018082374669 | $0.04 |
| IN HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2310655077 | $1.40 |
| IN HONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005494854502 | $16.26 |
| IN HONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7596689078 | $7.74 |
| IN HONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194040556099999 | $7.68 |
| IN JI YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.234765763027 | $165.89 |
| IN OK KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 1,568.994364 | $963.31 |
| IN OK KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05495726 | $1,619.33 |
| IN OK KIM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01045333 | $215.35 |
| IN OK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127044118607469 | $50.52 |
| IN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285101141796 | $8.44 |
| IN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203544310599999 | $39.72 |
| IN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27496359478 | $2.43 |
| IN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021916055159 | $0.02 |
| IN SONG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087651501827 | $0.26 |
| IN SUK JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119073047772309 | $0.08 |
| IN SUK JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00093390053791 | $0.33 |
| IN SUN THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816195512749999 | $252.71 |
| IN SUN THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041897161413 | $82.94 |
| IN SUN THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4017021587 | $4.40 |
| IN SUN THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00794080058659999 | $0.00 |
| IN SUN THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031992665146 | $0.01 |
| INA BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040317090386 | $0.01 |
| INA BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000181126749749999 | $0.04 |
| INA BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027144122065 | $0.00 |
| INA BELAUSAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021659073232 | $0.06 |
| INA BELAUSAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020035644495 | $0.04 |
| INA BELAUSAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007634854121 | $0.00 |
| INA BICI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00012577) | ($5.00) |
| INA BICI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06012931) | ($2,400.00) |
| INA BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082895171036 | $256.63 |
| INA BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.857327705 | $5.86 |
| INA BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047349868365 | $0.00 |
| INA BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23169252457 | $2.05 |
| INA BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150253151356 | $8.98 |
| INA BIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083097118349 | $0.00 |
| INA BIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050853110908 | $0.01 |
| INA BIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015325952816 | $0.02 |
| INA BIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027467825797 | $0.01 |
| INA BUTISKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016332250066 | $0.00 |
| INA DEINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009287256441 | $0.03 |
| INA ELKE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017112759752 | $0.00 |
| INA HARLINA BINTI MOHD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102793235514999 | $2.89 |
| INA HARLINA BINTI MOHD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376027469728 | $0.72 |
| INA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.434242778 | $517.39 |
| INA HITI STRAŽISAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($223.93) |
| INA HITI STRAŽISAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090952) | ($27.51) |
| INA HITI STRAŽISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41725311453734 | $2.23 |
| INA HRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.083360863691 | $12.75 |
| INA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216985185438 | $0.42 |
| INA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15779755468 | $0.92 |
| INA KISIALIOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.3885 | $406.61 |
| INA KISIALIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002313828742 | |
| INA KISIALIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016542753558 | $0.39 |
| INA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126848979701 | $39.35 |
| INA LAUREN ZOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102011979746 | $3.17 |
| INA LODEWIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059624844994 | $17.65 |
| INA LODEWIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015826292844 | $0.14 |
| INA LODEWIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6612001366 | $4.66 |
| INA LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000572872844 05 | $1.70 |
| INA O' MURCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.135944324009 | $7.94 |
| INA OTEGBADE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,472.43) |
| INA OTEGBADE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 40.0 | $304.93 |
| INA OTEGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315623296031 | $94.23 |
| INA OTEGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383411666195 | $73.26 |
| INA OTEGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.02960184167 | $32.26 |
| INA OTEGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07131115117 | $0.51 |
| INA OTEGBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.018524811999 | $162.02 |
| INA SCHUTTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018419066607 | $55.10 |
| INA SCHUTTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079015010003 | $0.01 |
| INA SCHUTTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063764048396 | $12.44 |
| INA SCHUTTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6501445638 | $2.92 |
| INA SCHUTTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2004929755 | $2.23 |
| INA SCHUTTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058484357541 | $0.43 |
| INA SCHUTTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005291827575 | $0.12 |
| INA SERBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8124905961 | $4.81 |
| INA SERBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013355226336 | $0.98 |
| INA SIAOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1392992084077 | $0.14 |
| INAAM ATALLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,900.0) | ($2,900.00) |
| INAAM ATALLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (61.0187) | ($49.68) |
| INAAM ATALLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081108) | ($24.71) |
| INAAM ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4751135178724 | $34.57 |
| INAAM EL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016391169847 | $48.74 |
| INAAM EL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000017844750883 | $0.00 |
| INAAM EL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.41386503 | $3.40 |
| INAAM EL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51410516021 | $37.63 |
| INAAM EL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000122465920176999 | $0.00 |
| INACIO FILIPE CABRAL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0916350055529 | $0.10 |
| INACIO MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37866397367 | $0.44 |
| INACIO SCHWELLER CARNEIRO DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005998280032 | $0.00 |
| INACIO TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00121048 | $48.85 |
| INACIO TAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00132505 | $52.47 |
| INACIO TAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064289 | $24.91 |
| INACIO TAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00143681 | $51.72 |
| INACIO TAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00076588 | $22.64 |
| INACIO TAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124271 | $36.34 |
| INACIO TAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00135433 | $39.30 |
| INACIO TAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00105762 | $31.47 |
| INACIO TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00105107 | $28.82 |
| INACIO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120541085090999 | $35.32 |
| INAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009370794111 | $0.00 |
| INAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00261791472319999 | $0.00 |
| INAH ANGELIQUE LAURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1004602036356 | $0.10 |
| INAHO OSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105616264723 | $96.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INAHO OSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014721597324 | $28.73 |
| INAHO OSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47907277699999 | $7.48 |
| INAHO OSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3134722769 | $2.08 |
| INAHO OSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086530493119 | $0.01 |
| INAHO OSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027848813157 | $3.06 |
| INAHO OSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079886072091 | $25.42 |
| INAKI APEZTEGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050312262042686 | $0.06 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 7.07703278 | $103.14 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.25569807 | $104.05 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1845162883 | $503.69 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01391425 | $506.10 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.11485589 | $210.92 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00714811 | $208.68 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189242476289999 | $55.43 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026566503411 | $3.98 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1063682629 | $0.91 |
| INAKI ARILLA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101090452799 | $0.42 |
| INAKI BARRENETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441585870159999 | $13.07 |
| INAKI BITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.41617457342 | $79.52 |
| INAKI BONAY REMONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005030765204 | $0.00 |
| INAKI BONAY REMONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090840362928 | $0.01 |
| INAKI GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139731612516 | $0.41 |
| INAKI GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014430512919 | $0.02 |
| INAKI GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6020190071 | $0.11 |
| INAKI IRULEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02590806363622 | $50.55 |
| INAKI IRULEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.649982313849999 | $7.22 |
| INAKI IRULEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007196758773 | $0.00 |
| INAKI IRULEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000243855927 | $0.00 |
| INAKI LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037862203376 | $0.01 |
| INAKI LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000818000354750101 | $0.00 |
| INAKI LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109633947888 | $0.02 |
| INAKI LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5080189204 | $0.14 |
| INAKI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.882495225199999 | $2.19 |
| INAKI MEGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012740145267 | $0.00 |
| INAKI MEGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005054188987 | $0.00 |
| INAKI MEGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000009205633 | $0.00 |
| INAKI RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1602556441) | ($390.90) |
| INAKI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104137266762 | $0.01 |
| INAKI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000743303326240004 | $2.10 |
| INAKI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1734224727 | $8.07 |
| INAKI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014151978406 | $0.00 |
| INAKI SAEZ DE JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174093478 | $5.15 |
| INAKI SAEZ DE JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174399418889999 | $3.40 |
| INAKI URRIZA ARRASTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018794773276 | $0.02 |
| INAKI URRIZA ARRASTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017746143130999 | $34.63 |
| INAKI VALENCIA DE LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4039010185 | $71.17 |
| INAKI VALENCIA DE LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1413039168 | $41.48 |
| INAKI VALENCIA DE LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034634960712 | $2.62 |
| INAKI VALENCIA DE LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20756190812 | $11.82 |
| INAKI VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145222688446 | $4.30 |
| INAKI VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023065933077 | $0.03 |
| INAKI VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328396759969 | $6.41 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.42 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1,091.104344 | $1,028.71 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.32884866 | $3,993.84 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZRX | 457.0399198 | $186.81 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00128708 | $39.06 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126925266162222 | $50.69 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.89052918553 | $20.29 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169826253251 | $30.98 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37494551949999 | $1.62 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26565053433 | $1.94 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024855412438 | $1.58 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061464220062 | $2.63 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00334399974379999 | $0.21 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5775474514 | $0.56 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17580993966 | $0.05 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.882210665299999 | $0.58 |
| INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014592706625 | $2.85 |
| INAKUL THIRUNAGARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475) | ($4.55) |
| INALDA FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386929231837 | $0.01 |
| INAM HYDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.14767171) | ($33,090.72) |
| INAM HYDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.14767171 | $33,090.72 |
| INAM HYDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.06747159) | ($21,267.01) |
| INAM HYDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.06747159 | $21,267.01 |
| INAM HYDER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (12.06747159) | ($21,291.30) |
| INAM HYDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14767171) | ($33,434.13) |
| INAM HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051432397920867 | $184.27 |
| INAM HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07686347081992 | $195.11 |
| INAM REHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| INAM REHMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,044.243892949) | ($10,044.24) |
| INAM REHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,044.243892949 | $10,044.24 |
| INAM REHMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($177.90) |
| INAM REHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $177.90 |
| INAM REHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05030556044) | ($149.16) |
| INAM REHMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| INAM REHMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 9.114211247 | $27,024.36 |
| INAM REHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.101233168) | ($37,100.14) |
| INAM REHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.101233168 | $37,100.14 |
| INAM REHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.027109251) | ($16.03) |
| INAM REHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.027109251 | $16.03 |
| INAM REHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (16.110927) | ($37,166.28) |
| INAM REHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (60.271002) | ($60.27) |
| INAM REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04764442630225 | $132.91 |
| INAM REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.8525085903949 | $53.85 |
| INANC GUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121628715168 | $0.04 |
| INANC GUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2762075354493 | $0.28 |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 12,392.203 | $7,000.00 |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (12,390.0) | ($7,605.76) |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,475.679 | $7,605.76 |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 10,416.493 | $7,000.00 |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (10,410.0) | ($6,952.19) |
| INANCH GAVALDJI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6,871.484 | $6,952.19 |
| INANCH GAVALDJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,347.16) | ($1,347.16) |
| INANCH GAVALDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.498356628378 | $227.40 |
| INANG MATNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043563768055 | $0.00 |
| INANG MATNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075113434443 | $0.01 |
| INANG MATNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000300030320489999 | $0.01 |
| INAQUI DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090122338634 | $1.00 |
| INARA BANDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016655860585 | $4.93 |
| INARA BANDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011920480548 | $2.33 |
| INARA NASSERALA RIBEIRO DO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146683387692 | $0.00 |
| INBAL CLAUDIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05973104) | ($30,956.63) |
| INBAL CLAUDIO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.05973104 | $30,956.63 |
| INBAL CLAUDIO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000032) | ($1.01) |
| INBAL CLAUDIO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.059699) | ($33,576.56) |
| INBAL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050191502334047 | $179.44 |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09745259851) | ($2,696.19) |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09745259851 | $2,696.19 |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.243403113) | ($246.46) |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.243403113 | $246.46 |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.180504815) | ($291.50) |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.180504815 | $291.50 |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.024091111) | ($98.83) |
| INBAR MALEVSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.024091111 | $98.83 |
| INBAR MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022875817520434 | $84.78 |
| INBAR MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5758269570552 | $7.25 |
| INBAR MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028761154197334 | $1.91 |
| INBAR MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13118281092925 | $5.93 |
| INCHAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.18096735 | $10.16 |
| INCHEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031116445409 | $0.01 |
| INCHEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113301937478999 | $0.13 |
| INCHEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018253189112 | $0.04 |
| INCHEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051206850363 | $0.00 |
| INCHEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0077190334119 | $0.02 |
| INCHEOL SO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $76.83 |
| INCHEOL SO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($14,117.04) |
| INCHEOL SO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($19,289.73) |
| INCHEOL SO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($58,157.15) |
| INCHEOL SO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($41,910.40) |
| INCHEOL SO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 22,405.49 | $17,342.96 |
| INCHEOL SO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (23,461.0) | ($9,007.82) |
| INCHEOL SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152915714585199 | $0.03 |
| INCHEOL SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,158.274535004 | $647.56 |
| INÇI EMANUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35215845681 | $1.44 |
| INDA GVOZDAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1652895693) | ($495.00) |
| INDA GVOZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117208566359742 | $50.00 |
| INDA GVOZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159348638612199 | $0.48 |
| INDAH SARASWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126083561352999 | $3.65 |
| INDAH SARASWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.356074747707 | $2.29 |
| INDAH SARASWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027711408655 | $5.18 |
| INDAH SARASWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.85541806749999 | $2.87 |
| INDAH SARASWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0046882181004 | $0.03 |
| INDAH SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003019285122848 | $0.00 |
| INDARARAJ JAGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032957962124 | $9.75 |
| INDARARAJ JAGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015528149492 | $3.03 |
| INDARTO DONNY BUDIARTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (392.099418) | ($392.10) |
| INDARTO DONNY BUDIARTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012723) | ($37.90) |
| INDARTO DONNY BUDIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272300191 | $50.00 |
| INDARTO DONNY BUDIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30385098066652 | $2.38 |
| INDEAU DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014713842013 | $0.00 |
| INDEAU DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.019520962 | $8.13 |
| INDEAU DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.45117054779999 | $0.22 |
| INDEEP ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250394990329999 | $0.07 |
| INDEEP ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09028502956937 | $0.09 |
| INDER LAHRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.19526539 | $558.15 |
| INDER LAHRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0139998 | $546.08 |
| INDER LAHRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 138.733215 | $87.33 |
| INDER LAHRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.05126861 | $92.87 |
| INDER LAHRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00331951 | $101.15 |
| INDER LAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.759845831919 | $8.08 |
| INDER LAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041590184331 | $7.23 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $418.37 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.146 | $6,050.50 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14600099) | ($6,206.06) |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.52 | $20,149.62 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.66243) | ($237.18) |
| INDERDEEP JOHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02791970293) | ($10.00) |
| INDERDEEP JOHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52031137) | ($15,572.40) |
| INDERDEEP JOHAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3122704508) | ($93.49) |
| INDERDEEP JOHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003208) | ($9.28) |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667073730170255 | $22.26 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013611743773 | $0.00 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082742822056 | $0.00 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01634946015 | $0.02 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000553115359459999 | $0.00 |
| INDERDEEP JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00323878996547509 | $1.23 |
| INDERDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030008885921 | $0.02 |
| INDERDEEP SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01598393 | $581.45 |
| INDERDEEP SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00328233 | $98.02 |
| INDERDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189584968274999 | $55.46 |
| INDERJEET BHATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6535202979 | $2.90 |
| INDERJEET BHATTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40942964326 | $0.75 |
| INDERJEET SAINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.558314564) | ($8,163.38) |
| INDERJEET SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034959513659 | $0.01 |
| INDERJEET SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031882934902666 | $79.48 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632930328809999 | $18.73 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.783212846499 | $427.96 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027366615404 | $0.53 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90643988273 | $8.00 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.6446702939999 | $3.89 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6430329208 | $26.11 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 110.479971666 | $4.50 |
| INDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.249449123 | $3.97 |
| INDERJIT JATTANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001858763626) | ($7.52) |
| INDERJIT JATTANA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09867663748 | $306.12 |
| INDERJIT JATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1179871591 | $227.93 |
| INDERJIT JATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2985202226) | ($576.15) |
| INDERJIT JATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.004788823303) | ($9.20) |
| INDERJIT JATTANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025414485011) | ($7.52) |
| INDERJIT JATTANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09853127916 | $177.60 |
| INDERJIT JATTANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1254449128) | ($150.36) |
| INDERJIT JATTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9750566324) | ($1,000.00) |
| INDERJIT JATTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03013159008) | ($30.90) |
| INDERJIT JATTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0293297035) | ($30.08) |
| INDERJIT JATTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.166494554 | $1,196.34 |
| INDERJIT JATTANA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.09972315202 | $105.03 |
| INDERJIT JATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56138325435 | $6.12 |
| INDERJIT MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022410447362 | $6.63 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INDERJIT MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47371626089329 | $6.26 |
| INDERJIT MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6325689345 | $0.07 |
| INDERJIT SANDHU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ADA | 364.106698 | $179.21 |
| INDERJIT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066491612393 | $1.97 |
| INDERJIT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0151591541 | $3.18 |
| INDERJIT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4421302482 | $2.67 |
| INDERJIT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126596879330999 | $0.00 |
| INDERPAL ARORA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8561938344) | ($1,000.00) |
| INDERPAL ARORA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02568581503) | ($30.00) |
| INDERPAL ARORA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.064730277 | $1,243.56 |
| INDERPAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203938156719999 | $0.60 |
| INDERPAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045248364102 | $8.26 |
| INDERPAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.638169288 | $17.64 |
| INDERPAL DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.818379948784 | $7.88 |
| INDERPAL GURAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.10019018 | $3,073.50 |
| INDERPAL GURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118033439018 | $357.94 |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($171.63) |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $171.63 |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($39.61) |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $39.61 |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000504869466) | ($0.01) |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000504869466 | $0.01 |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($39.64) |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $39.64 |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($40.76) |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $40.76 |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19) | ($387.26) |
| INDERPAL LADHAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19 | $387.26 |
| INDERPAL LADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318677993889999 | $652.74 |
| INDERPAL RAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.119766905658 | $3.18 |
| INDERPREET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473515344650899 | $0.01 |
| INDERPREET SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02714629 | $795.87 |
| INDERPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270815071768 | $55.77 |
| INDERPREET SINGH RISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017610829418 | $0.52 |
| INDERPREET SINGH RISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2124135726 | $3.27 |
| INDHRA RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075622181895 | $2.24 |
| INDHRA RAVEENDHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110604254823999 | $2.16 |
| INDIA CALHOUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00533 | $154.45 |
| INDIA CALHOUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0234 | $696.05 |
| INDIA CALHOUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02707930653) | ($802.45) |
| INDIA CALHOUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009383460864) | ($29.58) |
| INDIA CALHOUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1091401611) | ($2,000.00) |
| INDIA CALHOUN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003322663064) | ($60.89) |
| INDIA CALHOUN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001615274384) | ($29.60) |
| INDIA CALHOUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1079039655 | $1,977.35 |
| INDIA CALHOUN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02707930653 | $496.23 |
| INDIA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137019567593 | $4.03 |
| INDIA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097089870916 | $1.89 |
| INDIA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028175556607 | $0.00 |
| INDIA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030474308321 | $0.27 |
| INDIA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00168812144129999 | $0.01 |
| INDIA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00150403762499999 | $0.00 |
| INDIA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.003780904493 | $0.00 |
| INDIA EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119704846928 | $0.04 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.14085246 | $5,761.96 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,268.69 | $14,268.69 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00096617 | $36.53 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.31183114 | $10,459.50 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10460478 | $3,530.71 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08904267 | $2,991.33 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.41792145 | $756.48 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 214.390689 | $122.52 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 7,448.224443 | $7,448.22 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.50477173 | $897.32 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,314.460269 | $1,314.46 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 79.383611 | $49.37 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096394279856 | $297.57 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109416929776999 | $218.81 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.389127832 | $49.39 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00029711499 | $0.49 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.287170712999 | $195.29 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.206778836 | $6.04 |
| INDIA JANE LUDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108101983115 | $7.91 |
| INDIA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007972911287 | $0.00 |
| INDIA SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003462455882 | $10.25 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183139995479999 | $54.77 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024272070531 | $47.36 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.10388638 | $17.52 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7252494998 | $7.36 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041306817156 | $0.36 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00109780999111 | $0.12 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021975544264 | $0.14 |
| INDIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.036827464837 | $0.09 |
| INDIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005424328727 | $0.00 |
| INDIANA JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0939012455005306 | $0.11 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $1,008.94 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (373.134) | ($1,998.44) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,998.876 | $1,998.44 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 12.84802 | $1,000.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Swap In | LINK | 72.5427 | $1,000.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (292.418) | ($1,570.28) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,568.476 | $1,570.28 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,438.848) | ($1,996.11) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,996.336 | $1,996.11 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Swap In | ADA | 1,057.978 | $1,000.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Swap In | SOL | 9.88846 | $1,000.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.17989017 | $7,217.77 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00123582 | $48.33 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (39,980.0) | ($39,980.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,250.35859505) | ($103,250.36) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,250.35859505 | $103,250.36 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (53,250.358595) | ($53,250.36) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 14,807.5 | $14,807.50 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.848393139) | ($204.85) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.848393139 | $204.85 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.542049099 | $46,904.23 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004798832358) | ($1.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004798832358 | $1.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.446815142) | ($1.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.446815142 | $1.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.019896538) | ($1.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.019896538 | $1.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009701837557) | ($20.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009701837557 | $20.00 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009701) | ($20.02) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.02) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.893314148) | ($57,253.82) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.893314148 | $57,253.82 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.400866429) | ($13,222.21) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.400866429 | $13,222.21 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.99) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,053.96) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,188.71) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89322496) | ($26,158.99) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,966.86400568) | ($2,466.59) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,966.86400568 | $2,466.59 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.401347149) | ($10,160.00) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.99208279) | ($903.38) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.99208279 | $903.38 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (20.011979328) | ($904.28) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,968.310820822) | ($2,527.43) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.931292475) | ($350.33) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.931292475 | $350.33 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006293894121) | ($19.34) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006293894121 | $19.34 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,062.854679423) | ($570.55) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,062.854679423 | $570.55 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12.348393) | ($12.35) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062939) | ($19.34) |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184086049315493 | $64.37 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339469547234839 | $91.57 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.294985984327 | $738.29 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.675708805929 | $41.52 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2945995880854 | $3.56 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2921357396627 | $2.46 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.715100054232 | $9.15 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133441859942349 | $9.17 |
| INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090413156316719 | $4.17 |
| INDIGNE GEERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| INDIGNE GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018222361921 | $0.54 |
| INDIGNE GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.801612409999 | $288.80 |
| INDIGNE GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.83743715555 | $87.10 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,000.0) | ($6,000.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 6,000.0 | $6,000.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | GUSD | (6,000.0) | ($6,000.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,894.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $28,894.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,469.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,500.0) | ($3,500.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3,500.0 | $3,500.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | GUSD | (3,500.0) | ($3,500.00) |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081737159097 | $271.61 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015586781166 | $0.02 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073392398088 | $0.14 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.382195016 | $537.38 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.94566456 | $61.79 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4796672472 | $21.89 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52880578891 | $0.53 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6057145709 | $0.97 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104496836509 | $0.04 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.53633463859999 | $0.54 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000079265564114 | $0.01 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33811735774 | $2.08 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00072382157979 | $0.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000187463010839999 | $0.04 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020266264298 | $0.02 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00159898348083 | $0.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.076130786479 | $5.43 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 429.967716013 | $429.97 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00077224015555 | $0.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056853962565 | $0.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047948906783 | $0.52 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000051361984983 | $0.00 |
| INDIGO DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014558195888 | $0.00 |
| INDIGO DUTTON 401K PSP | 8004 MORRELL LANE, DURHAM, NORTH CAROLINA 27713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451322634389999 | $138.82 |
| INDIGO DUTTON 401K PSP | 8004 MORRELL LANE, DURHAM, NORTH CAROLINA 27713 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082349009003 | $0.02 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $146.86 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $24.34 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 7.79 | $192.30 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $38.43 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 31.99 | $1,244.52 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 26.9 | $242.31 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125126442850099 | $50.51 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67148554209 | $6.41 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101129061373 | $3.57 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027005773842 | $0.50 |
| INDIKA A KARUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020348210179 | $1.16 |
| INDIKA DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3495353125 | $0.35 |
| INDIKA KITHULEGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.180679734593 | $4.26 |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128979) | ($35.28) |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129182302733265 | $50.39 |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69278983782069 | $2.13 |
| INDIR KARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082779100051 | $1.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INDIRA DE NACIMIENTO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01126367 | $466.59 |
| INDIRA DE NACIMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035912668248 | $10.63 |
| INDIRA DE NACIMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029218527318 | $5.70 |
| INDIRA DE NACIMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6261702777 | $1.02 |
| INDIRA FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017560017329 | $0.52 |
| INDIRA FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037587080266 | $74.25 |
| INDIRA KOPANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45984698395105 | $3.57 |
| INDIRA MILAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017614015242 | $0.52 |
| INDIRA MILAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035219736429 | $6.87 |
| INDIRA MILAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.228113265009999 | $0.03 |
| INDIRA MURACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000976580446728019 | $0.00 |
| INDIRA MURAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006936303582827 | $0.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.751559879) | ($200.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.751559879 | $200.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (139.285) | ($196.52) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 194.039 | $196.52 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (194.039) | ($194.04) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (72.99270073) | ($100.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 72.99270073 | $100.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (72.992) | ($100.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 99.993 | $100.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99.993) | ($99.99) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.998677197) | ($200.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.998677197 | $200.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (146.352) | ($203.27) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 202.674 | $203.27 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (202.674) | ($202.67) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.232564361) | ($105.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.232564361 | $105.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (73.344) | ($105.16) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 104.857 | $105.16 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (104.857) | ($104.86) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.211267606) | ($50.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.211267606 | $50.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (35.211) | ($50.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 50.027 | $50.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.027) | ($50.03) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.333333333) | ($120.00) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.333333333 | $120.00 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (83.3) | ($119.78) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 118.952 | $119.78 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (118.952) | ($118.95) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001132128141) | ($46.67) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001132128141 | $46.67 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001132) | ($46.66) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 46.612 | $46.66 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (46.612) | ($46.61) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.93786911) | ($39.07) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.93786911 | $39.07 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (28.97) | ($39.11) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 39.03 | $39.11 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (39.03) | ($39.03) |
| INDIRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000192490823366999 | $0.08 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217600124506999 | $0.22 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8726860668987 | $2.60 |
| INDIRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06389549331592 | $0.01 |
| INDIRA PRADEEP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.521156931) | ($2.25) |
| INDIRA PRADEEP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377428) | ($109.39) |
| INDIRA PRADEEP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (3,625.548989758) | ($132.89) |
| INDIRA PRADEEP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BAT | (281.655457702) | ($109.97) |
| INDIRA PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024394492803492 | $0.88 |
| INDIRA PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145996720839999 | $0.16 |
| INDIRA PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027401292480742 | $0.03 |
| INDIRA PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.1561557585039 | $1.11 |
| INDIRA PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.321557236346886 | $0.19 |
| INDIRA SHUKUROVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| INDIRA SHUKUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259072463722 | $0.06 |
| INDIRA SHUKUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.71596063869 | $2.72 |
| INDIWAREE RUPASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371334493833864 | $0.00 |
| INDRA CHANDRALATHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172677) | ($52.36) |
| INDRA CHANDRALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726769303 | $50.00 |
| INDRA CHANDRALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88408580036905 | $5.29 |
| INDRA DEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 875.4469 | $809.92 |
| INDRA DEO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 321.0728 | $151.46 |
| INDRA DEO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 551.1249 | $155.57 |
| INDRA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.72277400663 | $54.17 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04426684 | $1,818.84 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 4.52502032 | $484.73 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.01529767566) | ($600.00) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (4.52502032) | ($443.50) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.003783 | $150.00 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.032752) | ($1,237.37) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 14.37211 | $1,237.37 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.728284783) | ($499.27) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.728284783 | $499.27 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1898377733) | ($519.35) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1898377733 | $519.35 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.189836) | ($537.28) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.013842 | $537.28 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009382906109) | ($0.57) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009382906109 | $0.57 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (680.550244686) | ($680.55) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 680.550244686 | $680.55 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (680.55) | ($680.55) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0175787 | $680.55 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (8.7359) | ($534.72) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 535.466 | $534.72 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (535.0) | ($535.00) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0138084 | $535.00 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (14.37211) | ($1,235.41) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03033096 | $1,087.47 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03243605 | $1,164.94 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06646535 | $2,043.27 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.01529767566 | $462.91 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (343.0) | ($343.00) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 6.65025 | $343.00 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03205088 | $964.86 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00675 | $204.76 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02651355 | $811.19 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.255073) | ($7,960.83) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 190.00763 | $7,960.83 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (196.65788) | ($7,442.35) |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066891139349 | $207.01 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006281142165701 | $1.86 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1350535364681 | $3.14 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053759151006 | $0.00 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112366099301999 | $0.00 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8853353913 | $112.72 |
| INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0291652166720989 | $2.11 |
| INDRA JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000140990415284103 | $0.00 |
| INDRA JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66345770602 | $0.66 |
| INDRA JUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000069932676492 | $0.00 |
| INDRA KURNIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015056890758 | $0.00 |
| INDRA KURNIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004903982065727 | $0.00 |
| INDRA KURNIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00166300951309999 | $0.02 |
| INDRA LESMANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07855106173 | $238.92 |
| INDRA LESMANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.097) | ($294.31) |
| INDRA LESMANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 134.611 | $294.31 |
| INDRA LESMANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1003812481 | $283.83 |
| INDRA LESMANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (227.0) | ($227.00) |
| INDRA LESMANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($109.14) |
| INDRA LESMANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 104.778 | $109.14 |
| INDRA LESMANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| INDRA LESMANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| INDRA LESMANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| INDRA LESMANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.080883) | ($1,500.08) |
| INDRA LESMANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($104.74) |
| INDRA LESMANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 122.13 | $104.74 |
| INDRA LESMANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0225 | $655.92 |
| INDRA LESMANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.58 |
| INDRA LESMANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.023041) | ($671.69) |
| INDRA LESMANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 669.872 | $671.69 |
| INDRA LESMANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($433.13) |
| INDRA LESMANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 429.405 | $433.13 |
| INDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.785731548472 | $66.97 |
| INDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022471423572 | $0.00 |
| INDRA LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023577854608 | $0.00 |
| INDRA LINGGI ALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548475255054019 | $0.05 |
| INDRA PADMASEELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105513742679 | $0.31 |
| INDRA PADMASEELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77290471746 | $1,550.29 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002406 | $88.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003188 | $100.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003259 | $100.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016295 | $50.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016845 | $50.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003495 | $100.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001869 | $50.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.101084 | $200.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049643) | ($2,175.77) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (444.482659) | ($3,373.62) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.005095 | $10.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 1.4292 | $10.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (43.62) | ($43.62) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.001501 | $43.62 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (1.4285) | ($10.25) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.000338 | $10.25 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.006158) | ($12.43) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0004099 | $12.43 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 60.599 | $50.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.001729 | $50.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0017035 | $50.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0051331 | $150.00 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.086771) | ($2,756.26) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,752.674 | $2,756.26 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,752.67) | ($2,752.67) |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003298349788 | $12.20 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7470582198487 | $26.93 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049680312403 | $13.63 |
| INDRA PRAMUDIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.204812925 | $33.20 |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.793850194) | ($5,310.27) |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (17.211354665) | ($32,053.98) |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 17.203036394 | $32,475.24 |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($19.98) |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005533146313) | ($10.06) |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,525.70) |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01089363349) | ($20.13) |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.447778644) | ($21,116.23) |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046882545787 | $164.59 |
| INDRA RADJKOEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.0300855918 | $308.68 |
| INDRA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195572145609999 | $0.00 |
| INDRA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038139065432 | $0.00 |
| INDRA SILVERIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018816352385 | $0.56 |
| INDRA SILVERIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001949048592 | $0.00 |
| INDRA SUKMA KENCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004471386791 | $0.00 |
| INDRA SUKMA KENCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00154055271769999 | $0.00 |
| INDRA TANUMIHARDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04581122216 | $10.47 |
| INDRA THAPACHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.660553901 | $17.66 |
| INDRA THAPACHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08719171572 | $0.68 |
| INDRA THAPACHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5875593743 | $15.67 |
| INDRAJ BAMRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020363217248 | $0.00 |
| INDRAJ BAMRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020686799528 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INDRAJ BAMRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019412997015 | $0.00 |
| INDRAJEET VAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134186749485999 | $406.81 |
| INDRAJIT GANDHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0730739602) | ($0.06) |
| INDRAJIT GANDHI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0730739602 | $0.06 |
| INDRAJIT GANDHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0000476047528) | $0.00 |
| INDRAJIT GANDHI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0000476047528 | $0.00 |
| INDRAJIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040566088832 | $12.01 |
| INDRAJIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000215179049896 77 | $0.00 |
| INDRAJIT GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.0074014556 | $12.35 |
| INDRAJIT ROY CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.389572277 | $60.56 |
| INDRAJIT ROY CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.082949417 | $2.93 |
| INDRAJITH EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85235845822 | $0.41 |
| INDRAJITH ILAVARASAN SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001771878752899 99 | $0.00 |
| INDRAJITH ILAVARASAN SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101482021621999 | $0.00 |
| INDRAJITH ILAVARASAN SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046881065483 | $0.00 |
| INDRANIE MC DOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01516658166539 | $0.02 |
| INDRANIL ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01676740106 | $0.02 |
| INDRANIL ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128562012885 | $0.01 |
| INDRANIL GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028893092231 | $0.86 |
| INDRANIL GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2285678641 | $2.66 |
| INDRANIL GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.90288653535 | $0.90 |
| INDRAPALA HEWATHILAKA HASHAN MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177892360706377 | $0.02 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104303319126 | $68.03 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9292455391093 | $29.06 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052396275243 | $104.59 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.35373811 | $80.35 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83558694421 | $2.85 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014160697598 | $4.51 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006821753945 | $0.00 |
| INDRAPRAMIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00106406409197 | $0.00 |
| INDRASENA REDDY YENGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403896708689999 | $1.20 |
| INDRASENA REDDY YENGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6433912021 | $2.10 |
| INDRASENA REDDY YENGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108651749914 | $0.01 |
| INDRAVADAN MORAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.109864) | ($216.11) |
| INDRAVADAN MORAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115009) | ($3,432.21) |
| INDRAVADAN MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006972158779038 | $25.27 |
| INDRAVADAN MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054085746932 | $0.01 |
| INDRAVADAN MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.586725663927 | $1.59 |
| INDRAVIJAY GOHIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,235.139320127) | ($6,100.00) |
| INDRAVIJAY GOHIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (51.046605852) | ($25.45) |
| INDRAVIJAY GOHIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 15,061.728395062 | $7,509.24 |
| INDRAVIJAY GOHIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (368.585577779) | ($183.76) |
| INDRAVIJAY GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033453886097 | $65.78 |
| INDRAVIJAY GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8758532274 | $15.78 |
| INDRAVIJAY GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 69.3970097569999 | $69.40 |
| INDRE DAUKANTAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306033624853 | $0.00 |
| INDRE LEONCIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117751743273 | $0.04 |
| INDRE MACIULSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154059864847 | $60.72 |
| INDRE NOREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218535972449999 | $6.47 |
| INDRE NOREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326547915 | $64.14 |
| INDRE NOREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6260842606 | $2.87 |
| INDRE NOREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.949256823 | $17.95 |
| INDREK PAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92981619032408 | $1.00 |
| INDREK PAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052536726319 | $0.05 |
| INDREK PAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3123311334 | $0.50 |
| INDREK POLDVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7088328510999 | $14.81 |
| INDREK ROMET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194231) | ($57.86) |
| INDREK ROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118940393976 77 | $0.43 |
| INDREK ROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033912721519 | $0.00 |
| INDREK ROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019041363056 66 | $0.00 |
| INDREK STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.115780859073 | $1.91 |
| INDREK TRIISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055595972003 | $16.46 |
| INDRESH PAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (631.0) | ($631.00) |
| INDRESH PAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | XLM | (10,800.608801359) | ($1,984.00) |
| INDRESH PAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 496.0 | $496.00 |
| INDRESH PAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| INDRESH PAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 2,225.69 | $400.00 |
| INDRESH PAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| INDRESH PAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | EOS | 41.711 | $96.00 |
| INDRESH PAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ADA | (3,501.968330319) | ($2,736.00) |
| INDRESH PAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 684.0 | $684.00 |
| INDRESH PAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| INDRESH PAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | EOS | 50.376 | $100.00 |
| INDRESH PAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| INDRESH PAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 507.036 | $400.00 |
| INDRESH PAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| INDRESH PAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | XLM | 1,096.88 | $184.00 |
| INDRESH PAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | EOS | (1,014.708404603) | ($1,429.19) |
| INDRESH PAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 358.0 | $358.00 |
| INDRESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026971353433 | $7.98 |
| INDRESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84970580855 | $6.48 |
| INDRESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000506194887 26 | $0.10 |
| INDRESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0528794526999 | $10.26 |
| INDRESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4887553823999 | $2.04 |
| INDRESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 201.917551856 | $96.49 |
| INDRESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0286668317479 | $8.47 |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.473125353) | ($3.30) |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.473125353 | $3.30 |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0613712487) | ($0.83) |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0613712487 | $0.83 |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004757698869) | ($0.51) |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004757698869 | $0.51 |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002842778023) | ($0.03) |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002842778023 | $0.03 |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,803.518878788) | ($4,803.52) |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,803.518878788 | $4,803.52 |
| INDRI SURJADI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,803.518878) | ($4,803.52) |
| INDRI SURJADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.084319) | ($3.08) |
| INDRI SURJADI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.084319 | $3.08 |
| INDRI SURJADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001618) | $0.00 |
| INDRI SURJADI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001618 | $0.00 |
| INDRI SURJADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000009) | $0.00 |
| INDRI SURJADI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000009 | $0.00 |
| INDRI SURJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020482955802 | $61.57 |
| INDRI SURJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021353849298 | $41.67 |
| INDRI SURJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4150090106079 | $9.42 |
| INDRI SURJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00494443762534589 | $0.01 |
| INDRI SURJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000304997554107 46 | $0.00 |
| INDRI SURJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023665254698 91 | $0.00 |
| INDRI SURJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020081840335 62 | $0.00 |
| INDRIYANI OKTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206310980 74 | $0.00 |
| INDRIYANI OKTAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060723936195 | $0.01 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (35,472.897014997) | ($35,472.90) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 35,472.897014997 | $35,472.90 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,678.918792016) | ($23,678.92) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,678.918792016 | $23,678.92 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BUSD | (35,472.89) | ($35,472.89) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.237958116) | ($31.24) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.237958116 | $31.24 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (23,578.918792) | ($23,578.92) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (31.237958) | ($31.24) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (46.796937012) | ($46.80) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 46.796937012 | $46.80 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BUSD | (46.803952009) | ($46.80) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (11.456584913) | ($11.46) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 11.456584913 | $11.46 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.648334398) | ($7.65) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.648334398 | $7.65 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BUSD | (11.456584913) | ($11.46) |
| INDRONIL GHOSH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7.648334) | ($7.65) |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026627262132 | $0.00 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.8909581624233 | $38.89 |
| INDRONIL GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 58.2605100599125 | $58.26 |
| INDU CHANDRAMOULISWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016730452044 | $0.50 |
| INDU CHANDRAMOULISWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040727156549 | $80.68 |
| INDU CHANDRAMOULISWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.437698982239999 | $3.86 |
| INDU DEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.561992) | ($413.56) |
| INDU DEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154035) | ($47.53) |
| INDU DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154073712430796 | $50.01 |
| INDU DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.44519277768239 | $2.45 |
| INDU LINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018489308313 | $0.55 |
| INDU LINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4019907725 | $37.81 |
| INDU MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017657525569 | $52.71 |
| INDU MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149236212039999 | $29.12 |
| INDU MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87353179604 | $2.98 |
| INDU MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.154911455439999 | $0.95 |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,460.0) | ($1,460.00) |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155370937675 | $0.46 |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9254674807 | $4.35 |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044684255946 | $0.33 |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 472.416418482 | $472.42 |
| INDUMATHI SARAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609486904358111 | $0.01 |
| INDX GROUP LIMITED | CRAVEN HOUSE, 40-44 UXBRIDGE, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151183147169999 | $0.02 |
| INDX GROUP LIMITED | CRAVEN HOUSE, 40-44 UXBRIDGE, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54818816012 | $0.55 |
| INDX GROUP LIMITED | CRAVEN HOUSE, 40-44 UXBRIDGE, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 985.721946483999 | $781.46 |
| INDX GROUP LIMITED | CRAVEN HOUSE, 40-44 UXBRIDGE, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30370238059 | $0.30 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/6/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (144,134.87797) | ($144,134.88) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.696834749) | ($28,877.81) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (137,067.400671) | ($137,067.40) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,144,034.87797 | $3,144,034.88 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 5/31/2022 | Earn | Incoming | Deposit | USDC | 137,067.400671 | $137,067.40 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (148,546.405552) | ($148,546.41) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (137,317.558408) | ($137,317.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($137,375.00) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01072648042) | ($15.80) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.87181387) | ($133,799.50) |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0282222361710069 | $962.02 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081119395 | $0.02 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0665987910210637 | $186.52 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,615.156793349 | $5,615.16 |
| INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26,913.171692103 | $26,913.17 |
| INDY ROXANNE FLIPSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,395.2716 | $5,395.27 |
| INDY ROXANNE FLIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.04519456473 | $81.05 |
| INDYGO AMASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896251909049919 | $0.10 |
| INE KUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022082661378 | $6.54 |
| INE KUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.957638589 | $26.96 |
| INE KUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601371816 | $0.36 |
| INE VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159997758267 | $4.73 |
| INE VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9008698866 | $1.19 |
| INE VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4532835721 | $4.45 |
| INEGBEDION JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480960664213 | $0.57 |
| INER CUCKOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MANA | 100.0 | $108.71 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00891931175529999 | $48.52 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3368884736849 | $0.36 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094619458529 | $18.46 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023231750087 | $0.00 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7318666694 | $2.17 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047396623749 | $0.00 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014516552731 | $0.00 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044927084932 | $0.00 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000307350806 | $0.02 |
| INER CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0338345966365999 | $0.03 |
| INES ANDREA HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053997042903 | $16.75 |
| INES ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176386 50131 | $0.00 |
| INES BAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012200770246 | $36.11 |
| INES BAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0941234907019999 | $0.83 |
| INES BAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020105233626 | $1.47 |
| INES BARBIERI DA NOBREGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 91.261 | $559.01 |
| INES BARBIERI DA NOBREGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 5.985 | $112.81 |
| INES BARBIERI DA NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166995200932954 | $50.35 |
| INES BARBIERI DA NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113549932946 | $1.14 |
| INES BARBIERI DA NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.64936869525999 | $8.21 |
| INES BENSADON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($39.80) |
| INES BENSADON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 54.792 | $39.80 |
| INES BENSADON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (364.792) | ($262.87) |
| INES BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298903725 | $50.00 |
| INES BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47728291287191 | $2.63 |
| INES BOSSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019879918178 | $6.43 |
| INES BOSSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76974192345559 | $1.36 |
| INÊS CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958744182489999 | $2.84 |
| INÊS CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939534789625 | $0.98 |
| INES CLAUDIA ORTIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($50.12) |
| INES CLAUDIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601653794830079 | $200.00 |
| INES CLAUDIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024006724235 | $0.00 |
| INES CLIVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.336492) | ($13,149.04) |
| INES CLIVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137822) | ($4,027.44) |
| INES CLIVIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.131) | ($571.74) |
| INES CLIVIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008441) | ($3,610.59) |
| INES CLIVIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004753) | ($1.44) |
| INES CLIVIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100296) | ($2,935.30) |
| INES CLIVIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00298) | ($5.33) |
| INES CLIVIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.305 | $5.33 |
| INES CLIVIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000161) | ($4.86) |
| INES CLIVIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.84 | $4.86 |
| INES CLIVIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.808524) | ($10.81) |
| INES CLIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127583564144295 | $45.87 |
| INES CLIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420839598283745 | $112.76 |
| INES CLIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077190464520793 | $0.01 |
| INES CLIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034597451522 | $0.00 |
| INES CLIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011738147813371 | $4.56 |
| INÊS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,061.3253285631 | $1,064.71 |
| INÉS DÍAZ FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111302826199999 | $0.00 |
| INÉS DÍAZ FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00263847544079999 | $0.00 |
| INES DRECHSLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00091522 | $37.80 |
| INES DRECHSLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00079305 | $32.29 |
| INES DRECHSLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00077034 | $31.94 |
| INES DRECHSLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00072696 | $30.20 |
| INES DRECHSLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00078452 | $30.88 |
| INES DRECHSLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00040601 | $16.12 |
| INES DRECHSLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00524465) | ($212.52) |
| INES DRECHSLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00418903) | ($169.74) |
| INES DRECHSLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084943 | $31.01 |
| INES DRECHSLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00098715 | $30.11 |
| INES DRECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079153189 2741999 | $0.27 |
| INES ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237044890159999 | $0.07 |
| INES FERNANDEZ CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2797550435999 | $68.20 |
| INES FERNANDEZ CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96941489579999 | $2.49 |
| INÊS FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2514231348 | $9.62 |
| INÊS FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036571671815 | $1.08 |
| INÊS FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004048833002 | $0.00 |
| INES GIRARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131419242840999 | $50.60 |
| INES GIRARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002074041694832 | $0.00 |
| INES GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000779723235999999 | $0.00 |
| INES GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00248243993739999 | $0.00 |
| INÊS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000620277667 | $0.00 |
| INÊS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005287806258 | $0.00 |
| INÊS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000901109803 | $0.00 |
| INÊS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002293001543 | $0.00 |
| INÊS GUARDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016435866616 | $48.88 |
| INES GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024190234947 | $0.00 |
| INES GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061034990617 | $0.12 |
| INES JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130959318491206 | $0.00 |
| INÊS JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215749692999 | $0.42 |
| INÊS JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063066236312 | $0.01 |
| INÊS JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0341955801289999 | $0.03 |
| INÊS JOAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00413798162579999 | $0.05 |
| INES JURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61528429307 | $0.72 |
| INES JURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.197332177 | $13.63 |
| INES KEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118633255042 | $3.51 |
| INES KEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263902493629999 | $51.49 |
| INES KUBUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016561659673 | $0.02 |
| INES KUBUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106932838384 | $0.01 |
| INES KUBUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044144042474 | $0.49 |
| INES KUBUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00321294195489999 | $0.24 |
| INES KUBUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46079798811 | $0.25 |
| INES KVESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001588257955 99999 | $0.00 |
| INES LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025612653865 | $0.00 |
| INES LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055508994099 | $0.01 |
| INES LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3464452668599 | $15.77 |
| INÊS LIEBERWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789023100419999 | $23.35 |
| INÊS LIEBERWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109536739374 | $0.01 |
| INÊS LIEBERWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3137321024 | $25.71 |
| INÊS LIEBERWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014275341279 | $1.04 |
| INES MARGARETA KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025417979397 | $0.08 |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05383216 | $1,554.49 |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1455854927 | $255.88 |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00520907 | $153.99 |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209858241031 | $58.17 |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8606981640953 | $6.47 |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072206001964 | $0.86 |
| INES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.925148902625 | $1.85 |
| INÊS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064317259044 | $1.90 |
| INÊS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121580557706 | $0.01 |
| INES MULANOVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02) | ($1.47) |
| INES MULANOVICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (39.621523) | ($2,721.42) |
| INES MULANOVICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000051) | ($1.98) |
| INES MULANOVICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000051) | ($1.98) |
| INES MULANOVICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029652) | ($1,150.75) |
| INES MULANOVICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.936046) | ($1.00) |
| INES MULANOVICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,191.550838) | ($2,329.27) |
| INES MULANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069982018967 | $217.36 |
| INES MULANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0724569371039999 | $145.68 |
| INES MULANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3963144958839 | $13.52 |
| INES MULANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7196275756 | $2.34 |
| INES MULANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.734113471259999 | $8.16 |
| INES MULANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15772152182 | $1.39 |
| INES MULANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11221421936992 | $8.38 |
| INÊS NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.81590420391 | $32.49 |
| INES PAPIĆ KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164994744945999 | $60.56 |
| INES PAPIĆ KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.544459044 | $57.54 |
| INES PASTEUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0124337) | ($379.12) |
| INES PASTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4648278424999 | $4.84 |
| INES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314359555443 | $0.00 |
| INES PEREZ DEL MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153351931194 | $45.43 |
| INES PEREZ DEL MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3957051849999 | $19.22 |
| INES PEREZ DEL MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6822327535 | $1.06 |
| INÊS PÓVOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062703953316 | $0.01 |
| INÊS PÓVOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099249889821 | $0.00 |
| INES REIS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157406141195 | $0.00 |
| INÊS ROÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037566523482999 | $10.12 |
| INÊS ROÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.64025212736 | $20.65 |
| INÊS ROÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425110946433 | $7.12 |
| INÊS ROÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.7673672529999 | $20.77 |
| INÊS ROÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3603103412 | $3.76 |
| INES ROSADO DE CARVALHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $725.07 |
| INES ROSADO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251848770819 | $54.43 |
| INES SALINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.99847826 | $2,005.21 |
| INES SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329379781803 | $50.14 |
| INES SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074702907806 | $10.44 |
| INÊS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (437.455564) | ($437.46) |
| INÊS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001513) | ($44.92) |
| INÊS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009223665685076 | $0.34 |
| INÊS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1508527083309 | $3.15 |
| INES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033850903895 | $0.10 |
| INES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159231718553 | $0.00 |
| INES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071589756716 | $0.00 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 243.4666 | $489.00 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $100.42 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001649657012 | $4.88 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32968532082 | $11.23 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041591685239 | $6.47 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0436604754 | $3.04 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14328759763 | $0.91 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7541807494 | $1.95 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016910224601 | $0.12 |
| INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42944938619 | $0.16 |
| INÊS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071192333145 | $2.11 |
| INÊS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041507507038 | $0.05 |
| INÊS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026484413129 | $5.17 |
| INÊS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.362228811 | $33.36 |
| INES SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002284450119 | $0.04 |
| INES TRBOJEVIC KOSTURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055841833502 | $16.53 |
| INES TRBOJEVIC KOSTURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81530066351 | $0.82 |
| INES VAN HEESBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054274879055 | $16.06 |
| INES VAN HEESBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100036679886 | $0.00 |
| INES VAN HEESBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5847252841 | $3.51 |
| INES VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014471581938 | $0.04 |
| INES VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016604944153 | $0.02 |
| INES VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000397886739 | $0.08 |
| INES VLAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549535525059699 | $0.56 |
| INES ZÚÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036357473777 | $10.76 |
| INES ZÚÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026432804017 | $0.03 |
| INESA GREJDIERU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00149401 | $48.09 |
| INESA GREJDIERU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01765632 | $33.35 |
| INESA GREJDIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144465988721 | $55.74 |
| INESA GREJDIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016128433772 | $0.24 |
| INESA KUSNEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352218218533811 | $0.04 |
| INESE GUSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 582.4635236 | $582.46 |
| INESE GUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002571702194691 | $50.17 |
| INESE GUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3438622422 | $5.34 |
| INESE SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008014595764 | $248.39 |
| INESE SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013820195191 | $0.02 |
| INESE TILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756670413470085 | $0.72 |
| INESE TILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035386004394 | $0.04 |
| INESSA HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4172001382774 | $0.43 |
| INESSA KRASNOKUTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79539695573999 | $0.81 |
| INESSA KRASNOKUTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.837092454999 | $462.84 |
| INESSA YANHOL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.044 | $402.04 |
| INESSA YANHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002576639162851 | $50.07 |
| INESSA YANHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79515136499999 | $2.80 |
| INETA VOZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7771216071599 | $31.40 |
| INETTE REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290042235849999 | $0.86 |
| INETTE REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334699589505 | $65.81 |
| INETTE REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.34130742 | $58.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INETTE REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044866001869 | $0.03 |
| INETTE REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0008312737 | $44.46 |
| INETTE REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6266332279 | $3.63 |
| INEZ INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020784939565 | $0.04 |
| INEZ LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| INEZ LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| INEZ LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032425898529 | $99.00 |
| INEZ LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086606043357999 | $0.02 |
| INEZ LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.708151296999 | $167.71 |
| INEZ LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.201430765 | $192.20 |
| INEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018729636737 | $0.55 |
| INEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032736169122 | $6.39 |
| INEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7034137349999 | $21.70 |
| INEZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149586494059 | $44.27 |
| INEZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021799047343 | $0.43 |
| INEZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8847716636 | $3.88 |
| INEZ SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96666275935 | $8.53 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($65.10) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.021225 | $65.10 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (25.0) | ($54.25) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0013322 | $54.25 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (19.0) | ($40.92) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Incoming | Swap In | USDC | 40.716 | $40.92 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/15/2022 | Earn | Incoming | Swap In | LINK | 0.7173 | $10.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (9,848.38) | ($9,848.38) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/19/2022 | Earn | Incoming | Swap In | DOT | 542.1928 | $9,848.38 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($64.00) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.02127 | $64.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (27.0) | ($57.60) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.001417 | $57.60 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (19.0) | ($40.54) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Incoming | Swap In | USDC | 40.574 | $40.54 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Incoming | Swap In | LINK | 1.5883 | $22.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (18.58) | ($18.58) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/22/2022 | Earn | Incoming | Swap In | DOT | 1.0067 | $18.58 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (29.0) | ($61.32) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.020984 | $61.32 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($33.83) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0008563 | $33.83 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($38.06) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Incoming | Swap In | USDC | 38.019 | $38.06 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Incoming | Swap In | LINK | 1.5046 | $19.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1.1236 | $19.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,331.75) | ($2,331.75) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06343659 | $2,319.67 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($37.13) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.013597 | $37.13 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($43.31) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0011919 | $43.31 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($30.91) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Incoming | Swap In | USDC | 30.859 | $30.91 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Incoming | Swap In | LINK | 1.6658 | $18.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (12.87) | ($12.87) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/6/2022 | Earn | Incoming | Swap In | DOT | 0.8929 | $12.87 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.518518) | ($47,448.87) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/11/2022 | Earn | Incoming | Deposit | ETH | 5.5026902 | $11,589.91 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/11/2022 | Earn | Incoming | Deposit | LINK | 1,658.42773 | $11,608.99 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.40041898 | $11,695.81 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1,323.2753 | $11,463.85 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (45.0) | ($37.31) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.018166 | $37.31 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (52.0) | ($43.11) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.001415 | $43.11 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (65.0) | ($53.89) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Incoming | Swap In | USDC | 53.729 | $53.89 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Incoming | Swap In | LINK | 2.1982 | $16.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (37.73) | ($37.73) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 5/20/2022 | Earn | Incoming | Swap In | DOT | 3.735 | $37.73 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.187233) | ($5,445.48) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 6/11/2022 | Earn | Incoming | Swap In | CEL | 15,033.773 | $5,445.48 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 6/11/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.021182) | ($39.81) |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437139318499999 | $90.82 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,395.59348456968 | $1,479.95 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07266846212 | $82.56 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004333135466 | $0.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.474150383 | $91.11 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.600301135 | $50.37 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000004424620641 | $0.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021365400709 | $0.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000018546626784 | $0.00 |
| INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.126151950128217 | $241.68 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7150481916) | ($1,313.59) |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7150481916 | $1,313.59 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.715048) | ($1,317.76) |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0484951 | $1,317.76 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.585854145) | ($42,776.20) |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.585854145 | $42,776.20 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,340.73) |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,340.73) |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041162136010725 | $155.22 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059929613411416 | $17.20 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9910480095 | $7.99 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1132988615358 | $0.15 |
| INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03832222312172 | $0.53 |
| INFINITY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017865801581999 | $0.05 |
| INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000,000.0) | ($395,431.19) |
| INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000,000.0 | $395,431.19 |
| INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.19629997138 | $6,176.14 |
| INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,716.58076074809 | $4,292.29 |
| INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.70574075879999 | $26.30 |
| INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 14.2318973494 | $953.21 |
| ING GHEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001744671729 | $0.52 |
| ING GHEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023873265962 | $7.60 |
| ING HUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6412168252 | $1.91 |
| ING ING TJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023110928445 | $6.84 |
| ING ING TJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017947052804 | $35.02 |
| ING ING TJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8706394908 | $1.80 |
| ING ING TJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12514997691 | $12.50 |
| ING KIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51182962796 | $0.49 |
| ING KIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0676122701 | $2.55 |
| ING KIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041010430394 | $3.00 |
| ING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.8309390802 | $154.06 |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.921112366) | ($4.01) |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,484.0 | $2,484.00 |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,425.0 | $2,425.00 |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,592.0 | $5,592.00 |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,160.0 | $5,160.00 |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865063638) | ($3.96) |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 5.076016156 | $14,500.29 |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,595.94) |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,828.21) |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.076016) | ($2,931.77) |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,511.0) | ($13,511.00) |
| ING YEW FRANCIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2106445160405 | $77.41 |
| INGA BABUSKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054176900889 | $0.00 |
| INGA BABUSKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344805212619999 | $0.00 |
| INGA BABUSKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008628091607 | $0.00 |
| INGA BABUSKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009668415997 | $0.01 |
| INGA BARCIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028557564504 | $0.00 |
| INGA BARCIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041917780207 | $0.00 |
| INGA BARCIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036134690298 | $0.00 |
| INGA BARCIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017208695956 | $0.01 |
| INGA BRETCKAIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (254.245001) | ($254.25) |
| INGA BRETCKAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0185776) | ($511.04) |
| INGA BRETCKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019908330925232 | $6.62 |
| INGA BRETCKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014653657987 | $0.00 |
| INGA BRETCKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.08805819285979 | $3.09 |
| INGA BRETCKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015077134877 | $4.80 |
| INGA CHUMAKOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00616526 | $254.53 |
| INGA CHUMAKOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.345552) | ($682.04) |
| INGA CHUMAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367189880909999 | $10.77 |
| INGA CHUMAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029675913122 | $58.84 |
| INGA DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041753780337 | $0.00 |
| INGA KAPENDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11325267071732 | $4.30 |
| INGA KARUNSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000963217003197376 | $0.00 |
| INGA KLOPSCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.117656457) | ($2,316.76) |
| INGA KLOPSCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55378857) | ($16,649.37) |
| INGA KLOPSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018983511799772 | $70.51 |
| INGA KLOPSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006300242358134 | $16.96 |
| INGA MALYSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133631118734 | $0.40 |
| INGA MALYSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134174190629999 | $0.01 |
| INGA MORARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54,792.610832) | ($54,792.61) |
| INGA MORARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59.997952) | ($60.00) |
| INGA MORARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22917787) | ($6,852.49) |
| INGA MORARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009344) | ($2.79) |
| INGA MORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106907149153479 | $39.54 |
| INGA MORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 348.222648132534 | $348.22 |
| INGA SCHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.429994926422 | $4.91 |
| INGA SCHUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028372967809 | $0.09 |
| INGA SMANTCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632150124236784 | $0.07 |
| INGA SMANTCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.31136795269999 | $0.18 |
| INGA SPRUDZANE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1830275229) | ($0.40) |
| INGA SPRUDZANE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1898356607) | ($0.40) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035019841) | ($4.12) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,293.94 |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03716133827) | ($1,173.35) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 455.04 | $455.04 |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (41.0) | ($41.00) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($417.88) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4766129299) | ($0.40) |
| INGA SPRUDZANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002587662303) | ($4.34) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3681885125) | ($500.00) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01105493373) | ($15.01) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003092783505) | ($0.42) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4557551037 | $618.92 |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002185580103) | ($0.42) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007812199964) | ($15.01) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601881075) | ($500.00) |
| INGA SPRUDZANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03233852308 | $621.45 |
| INGA SPRUDZANE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002123260506) | ($4.34) |
| INGA SPRUDZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008397164163 | $2.98 |
| INGA SPRUDZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9820208629825 | $5.52 |
| INGA SPRUDZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121477449725 | $3.26 |
| INGA STRAVINSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000313271106149999 | $0.00 |
| INGA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053419958547 | $1.58 |
| INGA-BRITT PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02862765689 | $1.13 |
| INGALLS CAPITAL | 6 BIRCH HILL ROAD, BROOKLINE, NEW HAMPSHIRE 3033 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810681321969999 | $251.09 |
| INGALLS CAPITAL | 6 BIRCH HILL ROAD, BROOKLINE, NEW HAMPSHIRE 3033 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.190349146 | $36.62 |
| INGE ANNEMIE AARTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 8.26177227 | $15,049.31 |
| INGE ANNEMIE AARTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.17146786 | $5,232.34 |
| INGE ANNEMIE AARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111009670444 | $13.95 |
| INGE ANNEMIE AARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029493685931 | $34.56 |
| INGE BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330780525758 | $98.47 |
| INGE BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4779803051999 | $151.79 |
| INGE BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18058081633 | $327.78 |
| INGE BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.449240080489999 | $49.33 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026445301262 | $80.25 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7098751842982 | $39.00 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034594944104 | $68.12 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.474485051 | $414.47 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7172284773 | $1.08 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 28.0839809039999 | $28.08 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014573310309 | $4.64 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92465253901 | $0.04 |
| INGE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000844911967339999 | $1.57 |
| INGE DRIJKONINGEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0417788382) | ($111.40) |
| INGE DRIJKONINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6308074815 | $18,107.01 |
| INGE DRIJKONINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003881970971) | ($111.43) |
| INGE DRIJKONINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01577045568) | ($452.68) |
| INGE DRIJKONINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5217998851) | ($14,978.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INGE DRIJKONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.653466969904 | $96.48 |
| INGE ELKA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000673817792169999 | $2.09 |
| INGE GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627200678479719 | $0.07 |
| INGE HOMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035749367079 | $10.58 |
| INGE HOMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01651814217 | $32.23 |
| INGE MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026724411603 | $0.00 |
| INGE MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103639681298 | $0.01 |
| INGE MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.149448640169999 | $0.07 |
| INGE NEESKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000645706555541 | $1.91 |
| INGE NEESKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085288753685 | $1.66 |
| INGE NEESKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052572790887 | $1.67 |
| INGE VAN HULLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.60 |
| INGE VAN HULLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.11910718 | $3,540.46 |
| INGE VAN HULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009800511863038 | $24.51 |
| INGE WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148327837822687 | $0.00 |
| INGE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001765245619156 | $0.71 |
| INGE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001243144971074 | $3.76 |
| INGE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031697699172 | $0.03 |
| INGEBORG ALEKSANDROVA RAKILOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139864563168 | $50.39 |
| INGEBORG ALEKSANDROVA RAKILOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55494331001 | $6.17 |
| INGEBORG DE LUCA PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1106930083 | $0.53 |
| INGEBORG STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.920944339601 | $2.81 |
| INGEBORG STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054042001884 | $10.54 |
| INGEBORG VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105709357812 | $3.13 |
| INGEBORG VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20326082693 | $0.13 |
| INGEBORG VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019276848265 | $0.02 |
| INGEBORG VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001439238098 | $0.00 |
| INGEBORG VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00168642961119999 | $0.00 |
| INGEBORG VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00099383331723 | $0.32 |
| INGEBORG VERMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006770361133 | $0.04 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.292476) | ($749.48) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 745.497 | $749.48 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (749.66) | ($749.66) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 9.57163 | $749.66 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01529469 | $529.20 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (38.85865) | ($811.66) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 725.879 | $811.66 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003285 | $100.00 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 1.55982 | $100.00 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.0547 | $200.00 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (325.89) | ($325.89) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0102949 | $325.89 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00763235 | $224.92 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01204685 | $361.88 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (22.04694) | ($1,164.49) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0384064 | $1,164.49 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03818929 | $1,119.18 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.009863) | ($3,650.00) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1256949 | $3,650.00 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.093063) | ($3,707.56) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1278 | $3,707.56 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 19.99 | $862.16 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (20.01136) | ($877.17) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0299594 | $877.17 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.12772444 | $3,738.03 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00368) | ($6.52) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 6.483 | $6.52 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,109.88) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,031.60) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,023.60) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,502.01) |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540240248799999 | $174.32 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286700483206142 | $72.86 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120019892972779 | $0.12 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053708272247 | $0.04 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048759114178 | $0.00 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016213239884 | $0.02 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087066813747 | $0.00 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0702115209868688 | $5.02 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026202230651 | $0.00 |
| INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2047139721693 | $14.98 |
| INGEMAR NILSSON WARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123369) | ($3,723.15) |
| INGEMAR NILSSON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069695603895631 | $25.49 |
| INGER ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117047526585 | $3.46 |
| INGER ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026752191731 | $0.00 |
| INGER ANNE GRØTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362116017 | $1.07 |
| INGER JOHANNE VOLLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795362252 | $23.54 |
| INGER JOHANNE VOLLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.761043414 | $29.57 |
| INGER KOFFIJBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082545252659 | $0.00 |
| INGER KOFFIJBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054225223841 | $0.00 |
| INGER SOFIA MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422108617379999 | $12.49 |
| INGER SOFIA MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.863328905 | $2.43 |
| INGER SOFIA MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.776748586 | $0.41 |
| INGER VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085711369204 | $2.54 |
| INGER VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046888120640791 | $0.00 |
| INGER VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.66791302639999 | $9.67 |
| INGER VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.27815970015 | $14.79 |
| INGER VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92930031972699 | $1.97 |
| INGI MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3375784719299 | $51.47 |
| INGI PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002997376559 | $0.00 |
| INGI PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4498666302346 | $0.41 |
| INGI PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110800811951 | $0.00 |
| INGI PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001982705618 | $0.00 |
| INGI PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000071903518222 | $0.00 |
| INGI PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016970765158 | $0.00 |
| INGIN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004221603026) | ($75.00) |
| INGIN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1407201009) | ($2,500.00) |
| INGIN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1717561925 | $3,051.38 |
| INGIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039735463772 | $121.53 |
| INGIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082693879823 | $0.08 |
| INGIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.162261189 | $18.36 |
| INGIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0720619699 | $6.32 |
| INGMAR GOOTJES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.61 |
| INGMAR GOOTJES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,990.005513 | $2,990.01 |
| INGMAR GOOTJES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,007.834926) | ($3,007.83) |
| INGMAR GOOTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020910436881 | $0.62 |
| INGMAR GOOTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02010521785389 | $0.02 |
| INGMAR GOOTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3904956924469 | $19.39 |
| INGMAR GOOTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1502019278 | $0.02 |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,246.354069454) | ($4,246.35) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,246.354069454 | $4,246.35 |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,226.35) | ($4,226.35) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (193.845622271) | ($193.85) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 193.845622271 | $193.85 |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,361.146386142) | ($1,460.36) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,361.146386142 | $1,460.36 |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.100127598) | ($2,234.24) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.100127598 | $2,234.24 |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00935) | ($19.97) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.090777598) | ($2,323.37) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (153.845622) | ($153.85) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($14.51) |
| INGMAR IRIBAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,341.146386142) | ($1,517.64) |
| INGMAR IRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553992917899099 | $15.34 |
| INGMAR IRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1302592874489 | $26.13 |
| INGMAR IRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.28205945031 | $17.94 |
| INGMAR IRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2293232774519 | $1.23 |
| INGMAR SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8971582534 | $2.21 |
| INGMAR SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065190948307 | $0.05 |
| INGMAR SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032672644525 | $0.00 |
| INGMAR SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00124937449052 | $0.00 |
| INGO BÄR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.13) |
| INGO BÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751455947129999 | $24.19 |
| INGO BEUTLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01011093 | $426.45 |
| INGO BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134088220685 | $415.94 |
| INGO BRUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001920440572 | $0.60 |
| INGO BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014427585176 | $0.45 |
| INGO DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043082873646 | $1.34 |
| INGO DEITERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089476255892 | $0.03 |
| INGO DIETER HÜBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00383254) | ($116.45) |
| INGO DIETER HÜBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00381166 | $117.15 |
| INGO DIETER HÜBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106415968842 | $0.33 |
| INGO FREEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832186775844382 | $0.10 |
| INGO FRERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073060128803 | $0.00 |
| INGO FÜRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066773724142 | $0.00 |
| INGO GUHR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| INGO GUHR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 8,611.53 | $8,611.53 |
| INGO GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060051268266 | $155.58 |
| INGO GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.058571813299 | $221.00 |
| INGO GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020036330236 | $31.19 |
| INGO GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.056285939 | $54.06 |
| INGO GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.596171056 | $75.60 |
| INGO HARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000971481914999999 | $0.00 |
| INGO HEUCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132254871243999 | $0.04 |
| INGO JOACHIM BARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023396299055 | $0.01 |
| INGO JOHANN ROTTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.16263495 | $4,668.91 |
| INGO JOHANN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025067920691 | $76.35 |
| INGO KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000640199076 | $0.00 |
| INGO KRAUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| INGO KRAUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.178) | ($6,860.33) |
| INGO KRAUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| INGO KRAUS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| INGO KRAUS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| INGO KRAUS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| INGO KRAUS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| INGO KRAUS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 6,700.0 | $6,700.00 |
| INGO KRAUS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| INGO KRAUS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| INGO KRAUS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.4895905421 | $10,073.55 |
| INGO KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024543962889 | $73.15 |
| INGO KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78174040718 | $1.78 |
| INGO LINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101996656853 | $0.00 |
| INGO MARZOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121277185 | $0.00 |
| INGO MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012861953482 | $0.00 |
| INGO REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045394409494393 | $0.01 |
| INGO ROHACEK COSTA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00520319 | $207.16 |
| INGO ROHACEK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190149176944 | $5.50 |
| INGO ROHACEK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.88825033059999 | $1.38 |
| INGO SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001685444232 | $0.00 |
| INGO SCHOLTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10838626) | ($3,118.33) |
| INGO SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221878661607185 | $7.70 |
| INGO SOBOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23960856) | ($6,826.62) |
| INGO SOBOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049433644205912 | $17.10 |
| INGO STENTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000105741116 | $0.00 |
| INGO WARESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144438462069 | $0.00 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| INGO WASSERTHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.078022 | $2,828.84 |
| INGO WASSERTHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| INGO WASSERTHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.32 | $0.50 |
| INGO WASSERTHAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.47174507) | ($2,611.86) |
| INGO WASSERTHAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| INGO WASSERTHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| INGO WASSERTHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (9,294.0) | ($4,313.40) |
| INGO WASSERTHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.999999997) | ($16,752.57) |
| INGO WASSERTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.805879449207 | $481.68 |
| INGO WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071092147807 | $0.22 |
| INGO WILHELM KIRSCHGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009304655036 | $0.00 |
| INGOLA NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.202233424235 | $1.16 |
| INGOLA NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233480159559999 | $0.00 |
| INGOLF HELD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($61,247.80) |
| INGOLF HELD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $61,247.80 |
| INGOLF HELD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($61,217.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INGOLF HELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,300.79) |
| INGOLF HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $9,300.79 |
| INGOLF HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($9,310.04) |
| INGOLF HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00748698057189999 | $232.02 |
| INGOLF HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49540243196 | $1,022.76 |
| INGOLF HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 446.775134567 | $354.19 |
| INGOLF HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002856089732 | $0.03 |
| INGRABAN SINTRAM FÖRSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075106377552999 | $0.23 |
| INGRED MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026315004784 | $0.78 |
| INGRED MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061935648154 | $0.12 |
| INGRID A GUNTHARDT EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038250636450013 | $0.04 |
| INGRID A GUNTHARDT EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001477180346 | $0.00 |
| INGRID ALVAREZ ARANDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00651822) | ($190.32) |
| INGRID ALVAREZ ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445263840428199 | $1.59 |
| INGRID ALVAREZ ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058012549155 | $1.13 |
| INGRID ANDRA BAJENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293889023833 | $0.29 |
| INGRID BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137760035559 | $0.41 |
| INGRID BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123404185345 | $0.14 |
| INGRID BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47964461111 | $5.33 |
| INGRID BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00369764868639999 | $0.26 |
| INGRID BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022536067695 | $4.68 |
| INGRID BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6380416194599 | $24.65 |
| INGRID BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010803865566 | $1.23 |
| INGRID BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26425468224 | $0.13 |
| INGRID BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134684958427999 | $39.86 |
| INGRID BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029109707418 | $56.88 |
| INGRID CARRASCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7014061412 | $1.98 |
| INGRID CEPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130725115087999 | $0.39 |
| INGRID CEPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.210902277 | $43.21 |
| INGRID COMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129680567909 | $0.38 |
| INGRID COMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0375253680429999 | $0.01 |
| INGRID D VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202005796049999 | $0.60 |
| INGRID D VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722685680909999 | $14.10 |
| INGRID DATEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002066891312 | $6.12 |
| INGRID DEMÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.52894725 | $1,274.98 |
| INGRID DEMÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 45.0 | $134.55 |
| INGRID DEMÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02411016 | $713.43 |
| INGRID DEMÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,340.468131876 | $1,019.86 |
| INGRID DEMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.732790955612 | $121.24 |
| INGRID DEMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5048875224 | $2.20 |
| INGRID DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003685958853 | $0.00 |
| INGRID DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213633378019999 | $0.02 |
| INGRID DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032727698906 | $0.00 |
| INGRID DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099417142817 | $0.01 |
| INGRID DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000164927798539999 | $0.01 |
| INGRID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130121600605 | $3.85 |
| INGRID ELKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001855828782 | $0.55 |
| INGRID ELKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193213747969999 | $3.77 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026545053281 | $80.57 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042518723687 | $84.35 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.17135787 | $73.07 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.0545835539999 | $1.91 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088352131897 | $6.47 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18392188215 | $1.13 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098625109199 | $2.24 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038257175561 | $0.29 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.7782928329 | $6.16 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.3852997411 | $4.38 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029419364517 | $0.69 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.082874866267 | $0.24 |
| INGRID ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.011449912488 | $0.72 |
| INGRID ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019257001729 | $5.70 |
| INGRID FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016546921702 | $0.49 |
| INGRID FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103887520343 | $0.10 |
| INGRID FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.34853967166 | $91.50 |
| INGRID FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.83496146794 | $0.03 |
| INGRID FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019136445433 | $0.57 |
| INGRID FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.909239738 | $107.91 |
| INGRID FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1291493959999 | $10.41 |
| INGRID GARACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019023800035 | $0.01 |
| INGRID GLEAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043930771471 | $1.30 |
| INGRID GLEAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109955847818999 | $21.45 |
| INGRID HYBERTSEN WAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121053651 | $50.00 |
| INGRID HYBERTSEN WAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42362807371537 | $0.30 |
| INGRID HYBERTSEN WAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.309854212 | $17.31 |
| INGRID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016399021283 | $4.85 |
| INGRID KOCSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019643858481 | $5.81 |
| INGRID KRENMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020667748247 | $62.15 |
| INGRID LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30219148179 | $2.42 |
| INGRID LEMMER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00459812 | $136.49 |
| INGRID LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760189560929999 | $22.30 |
| INGRID LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89004286148 | $0.96 |
| INGRID LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021315213184 | $41.59 |
| INGRID LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18855421323 | $0.12 |
| INGRID LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021240379711 | $0.19 |
| INGRID LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019704131401999 | $0.00 |
| INGRID LEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.262071829339999 | $0.90 |
| INGRID LORINCZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.0095 | $204.24 |
| INGRID LORINCZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (4,022.95419) | ($1,671.05) |
| INGRID LORINCZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (8.1524917) | ($81.28) |
| INGRID LORINCZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.610908399) | ($47.45) |
| INGRID LORINCZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.021615738) | ($92.85) |
| INGRID LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252660113051855 | $0.04 |
| INGRID LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08871895785199 | $1.25 |
| INGRID LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.9363141609459 | $7.14 |
| INGRID LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0131625223600975 | $0.89 |
| INGRID LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113591737183741 | $0.62 |
| INGRID LUISE BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014944561598 | $0.05 |
| INGRID MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9553771832 | $8.11 |
| INGRID MAIRENA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057824729332 | $0.00 |
| INGRID MAIRENA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023113675114 | $0.02 |
| INGRID MANUELA MAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124427743942549 | $50.48 |
| INGRID MANUELA MAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7368297503 | $7.74 |
| INGRID MARIA BOSSELMANN WEINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017887588437999 | $5.55 |
| INGRID MARIANNE BJORN MORKDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 401.000884 | $401.00 |
| INGRID MARIANNE BJORN MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002369743414836 | $50.09 |
| INGRID MARIANNE BJORN MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.081276217 | $3.08 |
| INGRID MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200779754509999 | $0.59 |
| INGRID MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000676197121349999 | $0.01 |
| INGRID MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000456735743089999 | $0.03 |
| INGRID NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.431826828519 | $126.61 |
| INGRID PILEGGI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.06273226081 | $68.12 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000316292490619999 | $0.09 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292484951289999 | $0.34 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016539841048 | $0.03 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192687588129999 | $0.00 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.652112927 | $16.37 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025216635629 | $0.00 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042924535402 | $0.38 |
| INGRID PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044316099021 | $0.00 |
| INGRID PINEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($195.00) |
| INGRID PINEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($263.30) |
| INGRID PINEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071) | ($2,767.65) |
| INGRID PINEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.84) | ($2,458.50) |
| INGRID PINEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (335.0) | ($704.88) |
| INGRID PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.766553312604 | $11.90 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088215405165 | $2.61 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084939388213 | $1.66 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.66724558559999 | $2.91 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071707570381 | $0.80 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.237068434139999 | $0.81 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000054601944291 | $0.00 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001010061738 | $0.00 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000063133056471 | $0.00 |
| INGRID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000306470069389999 | $0.00 |
| INGRID SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185148830679999 | $0.55 |
| INGRID SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040219392014 | $79.64 |
| INGRID SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017426551515 | $5.16 |
| INGRID SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6004092738 | $3.60 |
| INGRID SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5495120553 | $2.23 |
| INGRID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166339930401 | $0.49 |
| INGRID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.654403282 | $25.65 |
| INGRID SPIRINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010658453407 | $0.00 |
| INGRID SPIRINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00463154192839999 | $0.00 |
| INGRID SPIRINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01444709318 | $0.01 |
| INGRID STENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473200928629999 | $1.47 |
| INGRID STEWART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BUSD | 10,799.60531778 | $10,799.61 |
| INGRID STEWART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.49795 | $1,455.86 |
| INGRID STEWART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.239575 | $9,470.21 |
| INGRID STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.17467386 | $5,164.86 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686329192089999 | $203.49 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.9483253869 | $419.10 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076047905519 | $151.63 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 439.511893404 | $439.51 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052371981016 | $3.83 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.760478647829999 | $242.03 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.60962136393 | $14.31 |
| INGRID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 232.797647516 | $232.80 |
| INGRID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070482472391 | $20.86 |
| INGRID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09400173176953 | $11.05 |
| INGRID TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126203426613 | $0.37 |
| INGRID TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025892728041 | $5.05 |
| INGRID TEESALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135909606932999 | $0.40 |
| INGRID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001868832162 | $5.53 |
| INGRID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02415116858 | $47.12 |
| INGRID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054113203137 | $0.01 |
| INGRID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063947802176 | $18.93 |
| INGRID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000447482056189999 | $0.09 |
| INGRID VAN DEN ABEELE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (480.0) | ($1,002.00) |
| INGRID VAN DEN ABEELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,000.365 | $1,002.00 |
| INGRID VAN DEN ABEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (60.869) | ($70.00) |
| INGRID VAN DEN ABEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0025337 | $70.00 |
| INGRID VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000347942 | $0.00 |
| INGRID VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.92230496112 | $103.38 |
| INGRID VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002068698479 | $0.00 |
| INGRID VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029649603576 | $90.30 |
| INGRID VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026062918024 | $50.85 |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342) | ($100.01) |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043087) | ($72.10) |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.609372) | ($17,870.44) |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,298.49) | ($7,298.49) |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037471103211712 | $129.67 |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.374530876288 | $165.52 |
| INGRID VAN WESTERHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.921632739799999 | $6.73 |
| INGRID VERCAMMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.9 | $84.58 |
| INGRID VERCAMMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 8.4 | $787.92 |
| INGRID VERCAMMEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 8.39768277 | $622.60 |
| INGRID VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.757189757397 | $7.38 |
| INGRID VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086863802997 | $2.73 |
| INGRID VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043600241112 | $1.89 |
| INGRID VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113601462122 | $0.00 |
| INGRID WEINACHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (29,283.028025) | ($29,283.03) |
| INGRID WEINACHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1259) | ($3,783.92) |
| INGRID WEINACHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.46) | ($30.46) |
| INGRID WEINACHT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010098 | $30.46 |
| INGRID WEINACHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111538) | ($33.37) |
| INGRID WEINACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100565537679299 | $34.72 |
| INGRID WEINACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.481909307856 | $299.48 |
| INGRID WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049888675918 | $0.00 |
| INGRIDA ALIŠAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098444075393 | $2.91 |
| INGRIDA ALIŠAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419362295619999 | $83.16 |
| INGRIDA ALIŠAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4501629996 | $5.45 |
| INGRIDA ALIŠAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021101131859 | $6.72 |
| INGRIDA JARMALAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117140644285999 | $3.47 |
| INGRIDA JARMALAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008816568773 | $0.00 |
| INGRIDA JARMALAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038824422941 | $7.58 |
| INGRIDA JARMALAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.63274730899999 | $4.60 |
| INGRIDA JARMALAVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047901863059 | $3.41 |
| INGRIDE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07519816135367 | $0.07 |
| INGRIT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169338710379999 | $0.50 |
| INGRIT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9423035865429 | $20.71 |
| INGRITH CATALINA ROSERO NARVAEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.762867) | ($403.76) |
| INGRITH CATALINA ROSERO NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694085072678 | $50.41 |
| INGRITH CATALINA ROSERO NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1298862845882 | $2.13 |
| INGRIZ ECHEGOYEN-MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01612605948) | ($641.55) |
| INGRIZ ECHEGOYEN-MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01612605948 | $641.55 |
| INGRIZ ECHEGOYEN-MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01612605) | ($462.48) |
| INGRIZ ECHEGOYEN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003513407515873 | $1.41 |
| INGU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022429562304 | $67.67 |
| INGU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121832314069 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INGU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20216804749 | $1.78 |
| INGU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026434160945 | $5.99 |
| INGUS EIZENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282989802388299 | $0.30 |
| INGUS EIZENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051587436389 | $1.01 |
| INGUS EIZENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.101541412384 | $1.67 |
| INGUS EIZENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056640852346 | $0.07 |
| INGUS EIZENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0368733452759999 | $0.02 |
| INGUS EIZENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00542871159316 | $0.02 |
| INGVAR GÖRAN JOHAN GUNNAR HUESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004359591787 | $0.00 |
| INGVAR INGÓLFSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,128.92) |
| INGVAR INGÓLFSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($3,035.64) |
| INGVAR INGÓLFSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.99999968) | ($116,757.88) |
| INGVAR INGÓLFSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (9,549.7678) | ($5,439.35) |
| INGVAR INGÓLFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 569.1361644783 | $792.45 |
| INGVAR KOLTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58027757426641 | $2.43 |
| INGVARD THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6933509463999 | $29.81 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 999.9 | $666.83 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (499.95) | ($308.67) |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0100969 | $308.67 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (299.95) | ($190.88) |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 191.206 | $190.88 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 275.736 | $150.00 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (41.2) | ($41.20) |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.025884 | $41.20 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010096) | ($293.05) |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.182942 | $293.05 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002608794927 | $50.00 |
| INGWAR WIRJAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24556214764389 | $4.38 |
| INHAE KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| INHAE KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| INHAE KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| INHAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273242179679999 | $0.03 |
| INHAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.160669619 | $439.16 |
| INHAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| INHAE YUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01296301756) | ($385.41) |
| INHAE YUN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01296301756 | $385.41 |
| INHAE YUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.374535981) | ($49,244.21) |
| INHAE YUN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.374535981 | $49,244.21 |
| INHAE YUN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (24.374535981) | ($49,192.93) |
| INHAE YUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01910926554) | ($38.85) |
| INHAE YUN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01910926554 | $38.85 |
| INHAE YUN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01910926554) | ($38.99) |
| INHAE YUN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01296301) | ($387.56) |
| INHAE YUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005374340807) | ($11.03) |
| INHAE YUN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005374340807 | $11.03 |
| INHAE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007589526564817 | $2.79 |
| INHAE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116641932142812 | $321.60 |
| INHEE SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272153994931 | $7.97 |
| INHEE SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283038367910999 | $5.36 |
| INHEE SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274191616459999 | $0.03 |
| INHEE SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46444569134 | $1.50 |
| INHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142876639429999 | $432.28 |
| INHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| INHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.993811671 | $7.22 |
| INHO HAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.135 | $408.79 |
| INHO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662051170365 | $50.39 |
| INHO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178856996849999 | $3.34 |
| INHWAN EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467358764 | $0.49 |
| INHWAN EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013644251747 | $0.01 |
| INIGO ANSOTEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.20571418852 | $33.22 |
| INIGO ANSOTEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01792546079 | $34.98 |
| INIGO ARRIEN ARALUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124195832 | $50.00 |
| INIGO ARRIEN ARALUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7666631987412 | $4.68 |
| IÑIGO ARRUABARRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116117325659 | $353.84 |
| IÑIGO ARRUABARRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049336315632 | $0.01 |
| INIGO BLANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (17,371.39) | ($17,371.39) |
| INIGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182705493639999 | $0.54 |
| INIGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.99936251353 | $122.00 |
| IÑIGO BODEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017663735157 | $0.00 |
| IÑIGO BODEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306968085909999 | $60.13 |
| IÑIGO BODEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019672452534 | $0.00 |
| IÑIGO DE DIOS RIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259420527 | $78.68 |
| IÑIGO ECHEVERRÍA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11387186) | ($3,580.58) |
| IÑIGO ECHEVERRÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103875622948911 | $35.41 |
| IÑIGO ECHEVERRÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63201148629109 | $0.61 |
| IÑIGO ECHEVERRIA SANTIBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090456716995 | $0.03 |
| IÑIGO ECHEVERRIA SANTIBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014771055763 | $0.03 |
| IÑIGO ECHEVERRIA SANTIBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00023717722604 | $0.01 |
| IÑIGO GASCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107935297546 | $31.95 |
| IÑIGO GASCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0767480368 | $4.82 |
| IÑIGO GASCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067024989589 | $0.01 |
| INIGO GOMEZ-GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051256399422 | $0.01 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.14056 | $5,413.10 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130008233215 | $484.90 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0225990791 | $4.25 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007786722569 | $22.76 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.521986022 | $14.68 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.48040600269999 | $42.15 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07055170437 | $0.90 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0424343906199999 | $4.43 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65550234959999 | $8.87 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7452003095 | $52.08 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18625041842 | $30.70 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31117379853 | $26.60 |
| INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0244966128959999 | $47.30 |
| INIGO GONZALEZ TERMINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021877426878 | $65.93 |
| INIGO GONZALEZ TERMINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033072722251 | $64.99 |
| INIGO GONZALEZ TERMINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7171775993 | $1.08 |
| INIGO GONZALEZ TERMINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126231098656 | $1.11 |
| INIGO GONZALEZ TERMINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0351511488489999 | $2.10 |
| INIGO HERBOSA COSIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02721164 | $1,050.79 |
| INIGO HERBOSA COSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371423791774 | $10.10 |
| INIGO HERBOSA COSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49890538325545 | $0.52 |
| IÑIGO IZA MORENO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $419.68 |
| IÑIGO IZA MORENO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05784458 | $1,715.15 |
| IÑIGO IZA MORENO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $245.10 |
| IÑIGO IZA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115639238119 | $113.45 |
| IÑIGO IZA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4964530693 | $944.20 |
| IÑIGO IZA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.97826317707 | $214.34 |
| INIGO LERGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04859877) | ($1,445.72) |
| INIGO LERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029505968217031 | $10.76 |
| INIGO LERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575917499618772 | $0.00 |
| INIGO LERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056079441236 | $0.00 |
| IÑIGO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 18.0 | $260.46 |
| IÑIGO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01440538 | $521.13 |
| IÑIGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.96181636838 | $73.52 |
| IÑIGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078202113374 | $4.68 |
| IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 22.0 | $1,782.87 |
| IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.557305557) | ($6,302.65) |
| IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001623486672288 | $51.11 |
| IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087048685559 | $0.01 |
| IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312214779852459 | $73.56 |
| IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032631272329 | $0.04 |
| IÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17351590856 | $7.12 |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,474.524344) | ($24,201.63) |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (33.195863) | ($60,446.30) |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.97129) | ($117,011.13) |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012771907565062 | $447.57 |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078627173055 | $0.09 |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206372714537009 | $521.27 |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.16638961061 | $84.78 |
| INIGO VALDEZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05843864398 | $0.07 |
| INIGO VALDEZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015470672572 | $3.02 |
| INIGO VALDEZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.822052469 | $9.37 |
| IÑIGO YAGÜE BASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.988291151972 | $4.80 |
| INIGO YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (36.21403956) | ($2,808.07) |
| INIGO YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07624606) | ($2,540.66) |
| INIGO YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009005563223 | $0.03 |
| INIGO YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028248007062 | $0.03 |
| INIGO YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005370223212969 | $14.91 |
| INIGO YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057804268561996 | $5.71 |
| INIGO ZACHARIAH YUNG SHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030100669172 | $0.22 |
| INIME UMANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216459696789999 | $0.03 |
| INI-OBONG MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06309450222815 | $0.06 |
| INIOLUWA OLADIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7963488809098 | $0.79 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00521453 | $208.83 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02946227 | $1,179.88 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01104627 | $418.57 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02643369 | $1,001.63 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.054281 | $2,098.91 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09176096) | ($3,651.45) |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09176096 | $3,651.45 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01608926 | $489.23 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01599205 | $486.38 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0908324 | $2,744.96 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.02146741 | $649.07 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034894907896 | $104.35 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.085731538 | $100.00 |
| INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018696899423 | $0.01 |
| INIUBONG ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006356124361 | $0.00 |
| INIUBONG ESSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036120327735 | $0.00 |
| INIUBONG IME AKPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000642710527 | $0.00 |
| INJA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544714935471611 | $0.01 |
| INJAMURI SAGAR BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294651026 | $50.00 |
| INJIN KHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1420736775862 | $1.16 |
| INJUNE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042188837947 | $12.49 |
| INJUNE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000269757079119999 | $0.53 |
| INJUNE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51060024627 | $0.51 |
| INJUNE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05297537971 | $1.05 |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (407.04927685) | ($887.95) |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 407.04927685 | $887.95 |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (660.245822483) | ($691.85) |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 660.245822483 | $691.85 |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (810.976043318) | ($524.13) |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 810.976043318 | $524.13 |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.43118168) | ($144.00) |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.43118168 | $144.00 |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.129782763) | ($112.98) |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.129782763 | $112.98 |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (33.788210389) | ($87.76) |
| INJUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | OMG | 33.788210389 | $87.76 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8538012561 | $9.51 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095779552423 | $0.00 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088679620819 | $0.00 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18749749843 | $0.64 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.304457726489999 | $0.47 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19140170238 | $0.10 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0151531966207438 | $0.44 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00223729398997 | $0.27 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0213376596426955 | $0.08 |
| INJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.314349927376 | $1.03 |
| INKAR KADYRZHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.9129971764 | $231.65 |
| INKEN MERRET MAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028263141852 | $0.09 |
| INKHNATON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90007775078 | $0.90 |
| INKI HONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,154.598882983) | ($20,154.60) |
| INKI HONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,154.598882983 | $20,154.60 |
| INKI HONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| INKI HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,311.232332181) | ($18,288.38) |
| INKI HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,311.232332181 | $18,288.38 |
| INKI HONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (17.51) | ($17.51) |
| INKI HONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| INKI HONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| INKI HONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (17.51) | ($17.51) |
| INKI HONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| INKI HONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7333088282) | ($21,019.56) |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7333088282 | $21,019.56 |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.035834872) | ($1,605.24) |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.035834872 | $1,605.24 |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31.96716922) | ($31.97) |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31.96716922 | $31.97 |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3431417457) | ($2.48) |
| INKI HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3431417457 | $2.48 |
| INKI HONG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 29.001749427 | $33,644.07 |
| INKI HONG | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| INKI HONG | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| INKI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044265198588286 | $152.80 |
| INKI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0632143303553 | $84.62 |
| INKI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.781897030652384 | $10.85 |
| INKI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.0200866275657 | $32.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INKOOK BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449862995482462 | $0.05 |
| INKYUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036469604652 | $0.11 |
| INKYUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0609580145149999 | $0.07 |
| INKYUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075398833092 | $0.01 |
| INKYUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.0131341959999 | $33.31 |
| INKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013648764 | $0.00 |
| INKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054328069395 | $0.01 |
| INKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00505311331379 | $0.01 |
| INKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011342068724599 | $0.01 |
| INKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00348904011139 | $0.00 |
| INKYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000700803711171 | $0.01 |
| INMA GONZÁLEZ DÍAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (647.805046) | ($647.81) |
| INMA GONZÁLEZ DÍAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,946.583908 | $1,946.58 |
| INMA GONZÁLEZ DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137473809602 | $0.41 |
| INMA GONZÁLEZ DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001689987940799999 | $0.00 |
| INMA GONZÁLEZ DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6728606772567 | $15.67 |
| INMACULADA LOPEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275998196 | $50.00 |
| INMACULADA LOPEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1639619563647 | $8.13 |
| INMACULADA PAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135798895995 | $0.40 |
| INMACULADA PAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112200282584999 | $21.89 |
| INMACULADA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002089495818 | $62.86 |
| INMACULADA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103955964324 | $20.28 |
| INMACULADA SALVADOR FERRANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1054730395 | $215.35 |
| INMACULADA SALVADOR FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171110030359999 | $51.00 |
| INMACULADA SALVADOR FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080557388067 | $15.28 |
| INMAR CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,929.598537464) | ($19,929.60) |
| INMAR CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,929.598537464 | $19,929.60 |
| INMAR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835698587745 | $24.73 |
| INMAR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029525345336 | $57.73 |
| INMAR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.03223630807 | $243.03 |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $1,780.00 |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 352.711415708 | $6,281.87 |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.10) |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,043.29) |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($2,171.20) |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (9.442753538) | ($19,219.40) |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (255.421428123) | ($2,745.78) |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67853477) | ($20,464.25) |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030368413395176 | $113.56 |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053299535874101 | $144.77 |
| INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1361711959361 | $43.48 |
| INMOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017137819455 | $0.02 |
| INMOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.168765221 | $88.17 |
| INN SIANG ANDY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00888803242464383 | $0.01 |
| INN SIN TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001277817844418 | $0.00 |
| INNA ASHIKHMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000494217144567 | $0.00 |
| INNA ASHIKHMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0042082976241 | $0.01 |
| INNA ASHIKHMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000385981196 | $0.00 |
| INNA ASHIKHMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028408878253 | $0.00 |
| INNA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013288087546 | $39.33 |
| INNA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21959935345 | $0.26 |
| INNA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064535371955 | $1.26 |
| INNA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.830973065 | $2.41 |
| INNA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57791712315 | $0.08 |
| INNA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070142063262 | $0.05 |
| INNA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009661947513 | $0.00 |
| INNA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048943318745 | $0.00 |
| INNA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013936806423 | $0.00 |
| INNA DIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241908919346563 | $0.03 |
| INNA GERGALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085175310678 | $0.03 |
| INNA GERGALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019615829235 | $0.04 |
| INNA GERGALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000256592779409999 | $0.00 |
| INNA GERGALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000043768468816 | $0.01 |
| INNA KOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004393265055 | $0.00 |
| INNA KOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000477728892959999 | $0.00 |
| INNA KOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001958470946 | $0.00 |
| INNA KOSIANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000330538339079999 | $0.10 |
| INNA KOSIANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016278571966 | $0.03 |
| INNA MALCHEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,147.00 |
| INNA MALCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0813778494947 | $12.59 |
| INNA MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033174377551 | $0.00 |
| INNA MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010364864884 | $0.01 |
| INNA MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00280473525009999 | $0.00 |
| INNA MALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017852908276 | $0.01 |
| INNA NAUMETS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0465 | $402.05 |
| INNA NAUMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077279127726306 | $150.20 |
| INNA NAUMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7964037434 | $2.80 |
| INNA PIKULENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079504993535 | $2.35 |
| INNA PIKULENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.445096022 | $26.02 |
| INNA PIVTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23082198820893 | $0.24 |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4915406215) | ($14,254.95) |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4915406215 | $14,254.95 |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5748845) | ($5,375.79) |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5748845 | $5,375.79 |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.49154) | ($14,227.63) |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,265.647 | $14,227.63 |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.574884) | ($5,373.73) |
| INNA ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,414.838 | $5,373.73 |
| INNA ROWE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| INNA ROWE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| INNA ROWE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| INNA ROWE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | XLM | 7,827.79 | $1,000.00 |
| INNA ROWE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| INNA ROWE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,660.485) | ($4,660.49) |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017870920018314 | $68.20 |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012593374535365 | $35.00 |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4012674755 | $2.76 |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10898248585 | $12.32 |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17152649863 | $1.51 |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085669219344 | $0.00 |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1968661358 | $0.09 |
| INNA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020931137965 | $0.03 |
| INNA SHALASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214024577999 | $0.24 |
| INNA SHELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050911395377 | $0.00 |
| INNA SHELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000360451249683799 | $0.00 |
| INNA SHELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038566760829 | $0.00 |
| INNA SHELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000844384152079999 | $0.00 |
| INNA SKROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755196983609999 | $2.34 |
| INNA SOTNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.746653303002 | $2.84 |
| INNA USHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456645548 | $0.24 |
| INNA YAREMCHUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 3.699 | $410.66 |
| INNA YAREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669504825 | $50.00 |
| INNA YAREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47685541271095 | $1.29 |
| INNA YAREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002475898782 | $0.13 |
| INNA ZUBYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000578377479449999 | $0.17 |
| INNAR LIIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83614043333 | $3.80 |
| INNAR LIIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046755463983 | $0.00 |
| INNASIAMMAH SAVERIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221872575149999 | $66.91 |
| INNE PEYTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024829972788 | $0.73 |
| INNE PEYTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33595743525 | $12.67 |
| INNEKE VAN DEN BRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4148989149 | $3.41 |
| INNEKE VAN DEN BRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0126556632769 | $0.01 |
| INNERBEING OÜ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $605.61 |
| INNERBEING OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002967719630414 | $54.43 |
| INNES DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025748265152 | $0.76 |
| INNES DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059411169339 | $0.12 |
| INNES DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125179698965 | $0.13 |
| INNES DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019298515291 | $0.00 |
| INNES MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147388786592 | $0.04 |
| INNES MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008629280768 | $0.02 |
| INNES MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109751664777 | $0.00 |
| INNES MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099322550207 | $0.00 |
| INNES MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108457850295 | $0.00 |
| INNES MACSWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000545543505649999 | $0.00 |
| INNOCENT AFEHMIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018222403191 | $0.02 |
| INNOCENT AKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03304684 | $1,328.05 |
| INNOCENT AKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003089700175) | ($1.25) |
| INNOCENT AKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6054867364) | ($22,273.43) |
| INNOCENT AKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6054867364 | $22,273.43 |
| INNOCENT AKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004224542904) | ($1.25) |
| INNOCENT AKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03966 | $1,183.93 |
| INNOCENT AKE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005737294805) | ($1.25) |
| INNOCENT AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018374359391412 | $72.53 |
| INNOCENT AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.292543894589999 | $0.23 |
| INNOCENT AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39989576586 | $0.25 |
| INNOCENT AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23314103759 | $2.59 |
| INNOCENT AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.599984339239999 | $0.60 |
| INNOCENT AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028508339376 | $2.16 |
| INNOCENT CHIMAEZE NWAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002355696272 | $0.00 |
| INNOCENT EBHOHIMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019108506056 | $0.00 |
| INNOCENT EZE NGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019457877326 | $0.58 |
| INNOCENT EZE NGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1026110853 | $1.32 |
| INNOCENT EZE NGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063603829627 | $0.71 |
| INNOCENT EZE NGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021186586426 | $1.27 |
| INNOCENT EZE NGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0092424672551 | $0.37 |
| INNOCENT EZE NGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007848442962 | $0.45 |
| INNOCENT ISREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176249177 | $50.00 |
| INNOCENT ISREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021978896612 | $0.00 |
| INNOCENT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746919638999 | $0.43 |
| INNOCENT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39180356594299 | $4.59 |
| INNOCENT KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044073973307 | $0.01 |
| INNOCENT MABUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15676210760609 | $1.34 |
| INNOCENT MAGABIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944460991823182 | $0.09 |
| INNOCENT OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033341410738 | $0.01 |
| INNOCENT RASHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2776733298761 | $0.27 |
| INNOCENT UDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 222,900.78 | $43.38 |
| INNOCENT UDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5186730780318 | $12.28 |
| INNOKENTI CHAKHVOROSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354866227924136 | $0.41 |
| INNOKENTI CHAKHVOROSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.550806289 | $183.93 |
| INNOKENTIY TOLMASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012913562684 | $0.00 |
| INNOKENTIY TOLMASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000040024826057 | $0.00 |
| INNOVATIVE INDUSTRIAL STAFFING INC | 416 W NORTH WATER ST,, NEW LONDON, FLORIDA 54961 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069142028239 | $0.77 |
| INNOVATIVE WEB SOLUTIONS LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017578560022 | $0.52 |
| INNOVATIVE WEB SOLUTIONS LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073242791913 | $0.07 |
| INNOVIN CHUKWUMA ANUONYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023819436588 | $0.05 |
| INO RAOUFI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (420.168524) | ($2,420.12) |
| INO RAOUFI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (547.793241) | ($547.79) |
| INO RAOUFI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (1.063350173) | ($6.52) |
| INO RAOUFI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354183) | ($143.20) |
| INO RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090456178398 2399 | $0.36 |
| INO RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060550817967 | $0.01 |
| INO RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041964703729 | $0.00 |
| INO RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57411827118479 | $1.57 |
| INO RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048120770603 | $0.05 |
| INO RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5930305345883 | $14.59 |
| INO RAOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060998413787 | $0.00 |
| INO VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045472572554 | $1.35 |
| INO VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175709503295392 | $0.02 |
| INO VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356396458209999 | $70.26 |
| INO VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000961588907949999 | $0.00 |
| INO VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0100298197206 | $0.00 |
| INOA VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236523104059999 | $0.00 |
| INOCENCIA RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0803095164469 | $12.34 |
| INOCENT RUGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076353961689 | $0.08 |
| INOCENT RUGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069069154486 | $0.07 |
| INOE CALLE BERRU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (402.901676) | ($402.90) |
| INOE CALLE BERRU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($50.29) |
| INOE CALLE BERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208818059 | $50.00 |
| INOE CALLE BERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5308200125 | $0.53 |
| INOKA WIJEGOONEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019821350558 | $0.00 |
| INOKA WIJEGOONEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016452131195 | $0.02 |
| INOKE BULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140627057089999 | $0.16 |
| INPONE PHITSANOUKANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17518846513 | $0.14 |
| INPONE PHITSANOUKANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027427883115 | $0.00 |
| INSA KORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051056102968 | $0.02 |
| INSEOB HAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,221.65 |
| INSEOB HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 78,554.6 | $78,554.60 |
| INSEOB HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 39.77589 | $78,743.94 |
| INSEOB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001475233561 | $50.00 |
| INSEOB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,692.37413433614 | $1,188.20 |
| INSEOB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002048394712 | $6.17 |
| INSEUNG KANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (187.7556) | ($390.53) |
| INSEUNG KANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (189.349) | ($395.04) |
| INSEUNG KANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (184.5782) | ($386.57) |
| INSEUNG KANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (170.2052) | ($326.79) |
| INSEUNG KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (264.8119) | ($227.70) |
| INSEUNG KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (308.191) | ($241.64) |
| INSEUNG KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (684.41) | ($525.05) |
| INSEUNG KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.273764 | $525.05 |
| INSEUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,263.88963232164 | $3,392.85 |
| INSIDE TOURS, LDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02051964616 | $616.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| INSIDE TOURS, LDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15933224844 | $323.66 |
| INSONG KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 26.20996603 | $479.99 |
| INSONG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (26.473135) | ($217.41) |
| INSONG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075181) | ($2,156.19) |
| INSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007984490292679 | $26.65 |
| INSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31845341272555 | $3.55 |
| INSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019956710676 | $0.00 |
| INSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025181094935 | $0.00 |
| INSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094511697285 | $0.00 |
| INSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006176280615 | $0.00 |
| INSUN CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008368331811) | ($29.09) |
| INSUN CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.608797433) | ($27.62) |
| INSUN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001639935715) | ($0.50) |
| INSUN CHOI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001336871884) | ($29.17) |
| INSUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5781195619 | $63.68 |
| INSUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0736715170209999 | $0.07 |
| INSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028602977164 | $8.47 |
| INSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031967192486 | $62.73 |
| INSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76185618 | $1.11 |
| INSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7958637251 | $19.96 |
| INSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2686024412 | $0.92 |
| INSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089390153473 | $0.65 |
| INSUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340220967 | $10.07 |
| INSUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021945784991 | $0.02 |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006394876946) | ($0.04) |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006394876946 | $0.04 |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.940845838) | ($10,000.00) |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.940845838 | $10,000.00 |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036266) | ($10.00) |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036266 | $10.00 |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.940845838) | ($9,094.31) |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030120837129 | $914.65 |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.20479642596 | $2,417.51 |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000193927128241 | $0.00 |
| INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00166059750789999 | $0.00 |
| INTAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145748945120999 | $0.43 |
| INTAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027694004486 | $54.04 |
| INTAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11772560661 | $6.70 |
| INTAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089907600579 | $0.00 |
| INTARS GALUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08099819483247 | $0.08 |
| INTEJAR JULKIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042359062535223 | $0.00 |
| INTERHYVE SÀRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.743166611749 | $249.55 |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.373025) | ($14,458.45) |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.373025 | $14,458.45 |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.373025) | ($14,153.97) |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09744044707) | ($2,839.22) |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09744044707 | $2,839.22 |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09744) | ($2,849.22) |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168174039607454 | $63.76 |
| INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020029837057 | $0.02 |
| INTERSHIP LIMITED | 1 SCOTTS ROAD, SHAW CENTRE, SINGAPORE, 228208 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8467765185862 | $25.46 |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,010.0) | ($5,010.00) |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,010.0 | $5,010.00 |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 5/13/2022 | Custody | Incoming | Deposit | CEL | 5,050.0 | $4,910.71 |
| INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.25211260274 | $321.98 |
| INTERSPACE SYSTEMS LLC | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142460370719999 | $42.17 |
| INTERSPACE SYSTEMS LLC | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.465204707419 | $33.37 |
| INTERSPACE SYSTEMS LLC | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145181564109999 | $28.33 |
| INTERSPACE SYSTEMS LLC | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035176657654 | $2.57 |
| INTI ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064651654633 | $0.01 |
| INTI CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195522328279999 | $5.79 |
| INTI CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080235089647 | $0.09 |
| INTI CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041875844542 | $8.17 |
| INTI CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8021475718 | $2.22 |
| INTI CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138054456439999 | $1.53 |
| INTI CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0214766269469999 | $0.19 |
| INTI FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100739757565546 | $0.01 |
| INTI KUSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257266364621519 | $0.00 |
| INTI TEXIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123344870457999 | $0.00 |
| INTI TEXIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111032720192999 | $0.02 |
| INTI TEXIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059759275392 | $0.00 |
| INTI TEXIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000226540134199999 | $0.00 |
| INTI TEXIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003332792098 | $0.01 |
| INTILANGELO TEODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031683287518 | $0.01 |
| INTILANGELO TEODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601416080984481 | $0.01 |
| INTILANGELO TEODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034477387309 | $0.00 |
| INTILANGELO TEODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029453701202 | $0.01 |
| INTING BERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024532030162 | $0.00 |
| INTING BERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040377742673 | $0.00 |
| INTIS OKANOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053939225859 | $0.00 |
| INTISSAR BAKR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 248.4 | $193.42 |
| INTISSAR BAKR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.44) |
| INTISSAR BAKR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (834.29101) | ($440.21) |
| INTISSAR BAKR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118897) | ($35.97) |
| INTISSAR BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205508938246323 | $0.30 |
| INTISSAR BAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1967365837196 | $2.36 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.666336001) | ($19,214.41) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.666336001 | $19,214.41 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119,493.835132154) | ($119,493.84) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119,493.835132154 | $119,493.84 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (159,446.684634957) | ($159,446.68) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 159,446.684634957 | $159,446.68 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8159109651) | ($24,632.45) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8159109651 | $24,632.45 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (119,493.0) | ($119,493.00) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (159,446.67) | ($159,446.67) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (8.666336) | ($16,841.53) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81591) | ($24,126.10) |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281678973657229 | $107.92 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03837865426224 | $107.72 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 754.0376044984 | $754.04 |
| INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,006.1622174753 | $1,006.16 |
| INTOUCH DOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021199028652 | $0.02 |
| INTRADECH HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076299992422 | $236.50 |
| INTRADECH HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66849677553583 | $3.99 |
| INTRADECH HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022234156652 | $0.04 |
| INTRADECH HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36101528819 | $0.29 |
| INTRADECH HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.47447509999999 | $49.73 |
| INTRADECH HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013574956279 | $0.01 |
| INTRADECH HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000864456461699999 | $0.05 |
| INTROVERT GAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064147700952 | $20.76 |
| INTROVERT GAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.72225443102 | $49.77 |
| INTROVERT GAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054986978382 | $124.16 |
| INTROVERT GAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.62990408 | $12.68 |
| INTROVERT GAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3073253732 | $28.28 |
| INTS TOMSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003080017216423 | $0.00 |
| INTUKANT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018756790435 | $0.56 |
| INTUKANT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000419396430189999 | $0.82 |
| INTUKANT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.145558703 | $7.15 |
| INVERTED GROUP LTD | RICHARD ROAD SW, CALGARY, CANADA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| INVERTED GROUP LTD | RICHARD ROAD SW, CALGARY, CANADA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 846,580.27 | $846,580.27 |
| INVERTED GROUP LTD | RICHARD ROAD SW, CALGARY, CANADA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,618.87) | ($49,618.87) |
| INVERTED GROUP LTD | RICHARD ROAD SW, CALGARY, CANADA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (800,000.0) | ($800,000.00) |
| INVERTED GROUP LTD | RICHARD ROAD SW, CALGARY, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.6046241381 | $377.60 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (131.769065586) | ($13,767.23) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 131.769065586 | $13,767.23 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,937.034365313) | ($9,545.36) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,937.034365313 | $9,545.36 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (131.76906) | ($13,971.47) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 13,807.775 | $13,971.47 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,937.0) | ($9,348.38) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (155.0) | ($336,999.45) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 155.0 | $336,999.45 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (155.0) | ($294,336.52) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13,807.77) | ($13,807.77) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.029071562) | ($57,919.85) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.029071562 | $57,919.85 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027024756) | ($3,150.22) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027024756 | $3,150.22 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.027024756) | ($3,152.35) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.02907156) | ($58,214.06) |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00994978641203699 | $338.53 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.546125251676059 | $1,517.24 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85944798076 | $0.68 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.98521445777 | $173.52 |
| INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56715585447622 | $86.63 |
| INVESPRO PTY LTD | WAVERLY STREET, BONDI JUNCTION, SYDNEY, 2022 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.642097578 | $188.64 |
| INVESTEERINGUD JA KAPITAL OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4520996081 | $1.69 |
| INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 500,690.34879 | $88.01 |
| INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (501,373.10737) | ($85.92) |
| INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (55.580481) | ($92,950.05) |
| INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (134,037.5985) | ($134,037.60) |
| INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (6.994074) | ($205,108.21) |
| INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,774.60451343653 | $6,942.38 |
| INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.613976475 | $262.65 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (120,000.0) | ($2,194,911.04) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000,000.0) | ($2,000,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000,000.0 | $2,000,000.00 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,027,775.665121 | $1,027,775.67 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 648,573.760685 | $648,573.76 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (150.0) | ($47,475.77) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,000,000.0 | $4,000,000.00 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 260,583.661939 | $260,583.66 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (735,083.0) | ($735,083.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (823.6767) | ($321,008.06) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200,000.0) | ($1,200,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300,000.0) | ($1,300,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (800,000.0) | ($800,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500,000.0) | ($1,500,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500,000.0) | ($500,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (2,006.7054) | ($589,578.99) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/20/2022 | Earn | Incoming | Deposit | USDC | 609,640.820426 | $609,640.82 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 221,270.904793 | $221,270.90 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1,000.0) | ($319,050.00) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (242.0) | ($77,209.32) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (12,106.0) | ($777,950.51) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (3,294,856.2157) | ($2,136,442.86) |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041735213411 | $1,274.97 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031865881191 | $0.04 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46,654.369407474 | $46,654.37 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20,267.477214919 | $16,067.59 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22,041.760098339 | $15,338.05 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 727.009922226 | $9,350.31 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 333.245577130999 | $2,941.81 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52,696.004925489 | $52,696.00 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001864554715699 | $0.00 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 32.27711967576 | $2,760.55 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 478.087517231 | $18,916.13 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072786858302 | $0.00 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 147.432835199 | $48,456.61 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 676.938654493999 | $4,166.18 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 9.930007358 | $2,029.10 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 30.800379634 | $2,174.28 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012792798448 | $0.00 |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5,301.890181894 | $5,301.89 |
| INVOLUNTARY HOLDINGS LLC | 520 SAWTOOTH ST SE, ALBUQUERQUE, NEW MEXICO 87123 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.554197936) | ($101,579.66) |
| INVOLUNTARY HOLDINGS LLC | 520 SAWTOOTH ST SE, ALBUQUERQUE, NEW MEXICO 87123 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.554197936 | $101,579.66 |
| INVOLUNTARY HOLDINGS LLC | 520 SAWTOOTH ST SE, ALBUQUERQUE, NEW MEXICO 87123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014930683823147 | $505.93 |
| INYHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042304054137 | $0.01 |
| INYENE IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001721450837 | $0.00 |
| INYEONG JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26078463552602 | $1.27 |
| INYIAMA ESTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028978655353 | $0.00 |
| INYOUNG CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493646) | ($196.52) |
| INYOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097006492158859 | $0.39 |
| INYOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00912453768981942 | $0.01 |
| INYOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019278224387 | $0.00 |
| INZAN DHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022298626755049 | $0.00 |
| IOABA PETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118571128483 | $0.00 |
| IOAKEIM DIAMANTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144168412837815 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IOAKEIM MIRMIGKOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.67) | ($1.67) |
| IOAKEIM MIRMIGKOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161513) | ($47.11) |
| IOAKEIM MIRMIGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013391508346549 | $0.46 |
| IOAKEIM MIRMIGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152881308255369 | $0.02 |
| IOAN ABOBULUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17344260932 | $0.20 |
| IOAN ADRIAN PIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.58377013801 | $53.01 |
| IOAN ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018593004914 | $0.06 |
| IOAN ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013685048284 | $0.05 |
| IOAN BALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046854784917 | $13.87 |
| IOAN BELEIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007419) | ($20.00) |
| IOAN BELEIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | KNC | 34.762 | $96.64 |
| IOAN BELEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5500351182639 | $3.62 |
| IOAN BOCANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000563787442 | $0.00 |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1381295395) | ($39.69) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.1381295395 | $39.69 |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.13812953) | ($39.82) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.286293499) | ($16.29) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 2.286293499 | $16.29 |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2040313345) | ($19.25) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.2040313345 | $19.25 |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (511.416352994) | ($511.42) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 511.416352994 | $511.42 |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004345154467) | ($126.73) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004345154467 | $126.73 |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (589.936155946) | ($375.41) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 589.936155946 | $375.41 |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (511.41) | ($511.41) |
| IOAN BUKSDORF | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (589.936155946) | ($395.80) |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024945157138629 | $0.92 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.980718415 | $26.98 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.119117196301 | $4.69 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50458960989 | $5.61 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04575897902 | $0.40 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029147527120836 | $0.03 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02665967447 | $1.59 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0046371387858268 | $0.04 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019656462814258 | $0.06 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.499328448421 | $3.50 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030952333714 | $0.73 |
| IOAN BUKSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18197684611 | $0.18 |
| IOAN CATALIN MOJOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41723018383 | $5.02 |
| IOAN CERNAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 90.039 | $189.08 |
| IOAN CERNAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 24.736383 | $398.64 |
| IOAN CERNAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 21.8399205 | $309.30 |
| IOAN CERNAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 10.9 | $146.43 |
| IOAN CERNAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 29.9 | $247.10 |
| IOAN CERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.864658998072 | $19.62 |
| IOAN CERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.365216561899999 | $2.57 |
| IOAN CORNEL CUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002111083071 | $0.04 |
| IOAN CRISTEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03144856) | ($866.25) |
| IOAN CRISTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7161621200999 | $17.10 |
| IOAN CRISTIAN GEROSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018407247533 | $0.54 |
| IOAN CRISTIAN GEROSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47477697719 | $4.19 |
| IOAN CRISTIAN TALOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016624881238 | $0.00 |
| IOAN CRISTIAN TALOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000006531878649 | $0.00 |
| IOAN CSIGAI BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4801152407 | $5.26 |
| IOAN CSIGAI BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29494977865 | $1.47 |
| IOAN DANCIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256982) | ($7,015.45) |
| IOAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010421887524982 | $39.47 |
| IOAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322974022129999 | $0.04 |
| IOAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216588809679999 | $42.26 |
| IOAN DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047959812166 | $0.00 |
| IOAN DITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0527192803979999 | $0.05 |
| IOAN DITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.298530915019999 | $0.30 |
| IOAN DORIN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795527175 | $0.53 |
| IOAN DORIN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3625267525 | $1.87 |
| IOAN DORIN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046424514369 | $0.00 |
| IOAN DORIN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0317817909709999 | $0.00 |
| IOAN DORIN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053296818711 | $0.08 |
| IOAN FEODOSEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (197.058) | ($335.00) |
| IOAN FEODOSEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.139556 | $335.00 |
| IOAN FEODOSEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.05) |
| IOAN FEODOSEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (514.421778909) | ($4,712.10) |
| IOAN FEODOSEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| IOAN FEODOSEI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (127.016) | ($100.00) |
| IOAN FEODOSEI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 98.958 | $100.00 |
| IOAN FEODOSEI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IOAN FEODOSEI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 31.358 | $100.00 |
| IOAN FEODOSEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.57121) | ($1,004.56) |
| IOAN FEODOSEI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,005.429 | $1,004.56 |
| IOAN FEODOSEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IOAN FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006367831267 | $0.00 |
| IOAN FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.363025507102 | $443.10 |
| IOAN FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129488570792 | $3.87 |
| IOAN FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.56563341489999 | $45.69 |
| IOAN FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7218965089 | $9.71 |
| IOAN FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12212703421 | $21.10 |
| IOAN FLORIN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845286632931996 | $0.99 |
| IOAN GABRIEL TODIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635976174 | $48.64 |
| IOAN GABRIEL TODIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015557236011 | $0.02 |
| IOAN GABRIEL TODIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112678672570999 | $21.99 |
| IOAN GAVIRLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5760450707964 | $0.52 |
| IOAN GIURGIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04934977824 | $152.12 |
| IOAN GIURGIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0519329191 | $149.76 |
| IOAN GIURGIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0522394134 | $122.03 |
| IOAN GIURGIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02154070326 | $44.99 |
| IOAN GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.34) |
| IOAN GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($4,882.61) |
| IOAN GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.03) |
| IOAN GIURGIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188) | ($5,646.39) |
| IOAN GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943152893364 | $34.65 |
| IOAN GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101474977186999 | $0.12 |
| IOAN GIURGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133189708857699 | $35.45 |
| IOAN INDREIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50054705282 | $1.66 |
| IOAN LANDRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3207613421) | ($29,145.92) |
| IOAN LANDRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,500.56 |
| IOAN LANDRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.523711832) | ($4,484.31) |
| IOAN LANDRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.01) |
| IOAN LANDRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60086999) | ($17,449.62) |
| IOAN LANDRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.750775) | ($20.45) |
| IOAN LANDRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.635370567) | ($398.03) |
| IOAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030332928118567 | $108.30 |
| IOAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314499454579999 | $0.00 |
| IOAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036987131060227 | $101.45 |
| IOAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123648495995866 | $6.23 |
| IOAN LASAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020321080764 | $0.60 |
| IOAN LASAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6541688003 | $1.12 |
| IOAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094125046446 | $0.28 |
| IOAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16733666304 | $0.20 |
| IOAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297214996009999 | $58.13 |
| IOAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.878928578 | $72.05 |
| IOAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.956433168249999 | $8.44 |
| IOAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11364331922 | $12.48 |
| IOAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.97427931 | $5.31 |
| IOAN MIHAI MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180691186269999 | $5.35 |
| IOAN MIHAI MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039904171522 | $7.79 |
| IOAN MIHAI MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013268666759 | $0.01 |
| IOAN MIHAI MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041898764431 | $0.00 |
| IOAN MOLODET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001757563853) | $0.00 |
| IOAN MOLODET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001757563853 | $0.00 |
| IOAN MOLODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052406242646 | $1.54 |
| IOAN MOLODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.731134638 | $66.73 |
| IOAN MOLODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000069254380259999 | $0.00 |
| IOAN MOLODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64903947574 | $2.21 |
| IOAN MOLODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0142216983454 | $3.22 |
| IOAN NEAMTU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (8.9889) | ($18.02) |
| IOAN NEAMTU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.84) | ($10.84) |
| IOAN NEAMTU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 550.0 | $1,134.18 |
| IOAN NEAMTU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($230.16) |
| IOAN NEAMTU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14716473) | ($4,138.48) |
| IOAN NEAMTU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.84) | ($10.84) |
| IOAN NEAMTU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (239.400703) | ($2,182.71) |
| IOAN NEAMTU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($104.76) |
| IOAN NEAMTU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0794) | ($312.94) |
| IOAN NEAMTU | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.84) | ($10.84) |
| IOAN NEAMTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.936342593944 | $136.97 |
| IOAN OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324505316156 | $0.32 |
| IOAN PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009221846674 | $0.00 |
| IOAN PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00907356879379999 | $0.01 |
| IOAN PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028056283035 | $0.01 |
| IOAN PETRU CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012156413404 | $0.36 |
| IOAN PETRU CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111406033095 | $0.13 |
| IOAN PETRU CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085594424373 | $1.67 |
| IOAN PLAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59247269209899 | $2.73 |
| IOAN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074007086118 | $0.09 |
| IOAN SANDULACHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2967123986) | ($0.62) |
| IOAN SANDULACHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,036.113139 | $1,036.11 |
| IOAN SANDULACHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| IOAN SANDULACHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IOAN SANDULACHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 886.917960089 | $1,410.03 |
| IOAN SANDULACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.283139) | ($35.28) |
| IOAN SANDULACHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (16.27) | ($16.27) |
| IOAN SANDULACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4611679690646 | $30.76 |
| IOAN SOLOVASTRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026994803119 | $7.99 |
| IOAN SOLOVASTRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055480110727 | $10.83 |
| IOAN STEFAN ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170780807259999 | $0.51 |
| IOAN STEFAN ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005660335387 | $0.01 |
| IOAN STEFAN ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37014220099 | $4.11 |
| IOAN TICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23996713937504 | $0.24 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.776800388) | ($49,875.73) |
| IOAN TOMOIAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.776800388 | $49,875.73 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001318345696) | ($39.30) |
| IOAN TOMOIAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001318345696 | $39.30 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.776800388) | ($48,037.09) |
| IOAN TOMOIAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131834) | ($38.08) |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131657703617731 | $50.12 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10041866583521 | $282.92 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,303.63003469099 | $1,303.63 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 896.932612413 | $711.07 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 32.594318536 | $362.22 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06796799936 | $9.43 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022594541911 | $0.02 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001769528982 | $0.00 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00335473295799999 | $0.01 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27808837222 | $50.57 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038028837935 | $4.18 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132969485721639 | $50.45 |
| IOAN TOMOIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.18031382509999 | $9.18 |
| IOAN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018639678079 | $0.01 |
| IOAN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033162059987 | $0.01 |
| IOAN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041206076045 | $0.00 |
| IOANA - CORINA MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642659591 | $0.49 |
| IOANA - CORINA MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7638086102 | $2.10 |
| IOANA - CORINA MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004260830055 | $8.31 |
| IOANA ANCA CHINDRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047479) | ($19.28) |
| IOANA ANCA CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011423118905319 | $0.02 |
| IOANA BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052220624603 | $15.46 |
| IOANA BOILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365590712959999 | $0.43 |
| IOANA BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052366093074 | $15.50 |
| IOANA BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078147249314 | $15.25 |
| IOANA BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8097179785 | $6.18 |
| IOANA CALANGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018840828557 | $0.56 |
| IOANA CALANGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5981300551 | $4.44 |
| IOANA CHIRILA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $56.95 |
| IOANA CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046461 7969 | $0.14 |
| IOANA CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287898489956 | $0.20 |
| IOANA CIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021607991443 | $0.42 |
| IOANA CIUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672335764908 | $0.71 |
| IOANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018640756743 | $0.00 |
| IOANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24958183438 | $0.16 |
| IOANA FANUICĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000628446797909 | $0.00 |
| IOANA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013246235071 | $45.14 |
| IOANA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.742400557507 | $13.24 |
| IOANA MADALINA BARAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074723161122 | $2.21 |
| IOANA MADALINA BARAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016654123705 | $32.50 |
| IOANA MANOLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.1506543028 | $113.34 |
| IOANA SILAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173421172619999 | $0.00 |
| IOANA SILAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014103686828 | $0.02 |
| IOANA SILAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029499983128 | $0.07 |
| IOANA STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116413623392 | $37.70 |
| IOANA STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7027384507589 | $8.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IOANNA STANEIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (118.0475) | ($246.16) |
| IOANNA STANEIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (53.6914) | ($115.95) |
| IOANNA STANEIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (193.0723) | ($297.77) |
| IOANNA STANEIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (187.7658) | ($157.63) |
| IOANNA STANEIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (151.1667) | ($112.66) |
| IOANNA STANEIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (188.3521) | ($120.37) |
| IOANNA STANEIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (142.7415) | ($99.89) |
| IOANNA STANEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005810193468 | $135.99 |
| IOANNA STANEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,210.88538373021 | $1,449.60 |
| IOANNA STANEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18527541318 | $210.50 |
| IOANNA STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035546554922 | $0.00 |
| IOANNA STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00706691071539999 | $0.01 |
| IOANNA VICTORIA NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094547875555 | $290.61 |
| IOANNA VICTORIA NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098106238071 | $0.11 |
| IOANNA VICTORIA NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473245652679999 | $0.47 |
| IOANA-GABRIELA VIRNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022267935236 | $0.66 |
| IOAN-COSTIN POPICA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0236 | $973.70 |
| IOAN-COSTIN POPICA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,255.91) |
| IOAN-COSTIN POPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001486141728 | $60.00 |
| IOAN-COSTIN POPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.040924289913 | $49.32 |
| IOAN-GABRIEL MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757861265152139 | $0.02 |
| IOANIS STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00708302529526999 | $0.58 |
| IOAN-LUCIAN POPESCU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.00182356 | $3.57 |
| IOAN-LUCIAN POPESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0000112 | $0.33 |
| IOAN-LUCIAN POPESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008) | ($1.34) |
| IOAN-LUCIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261405529047909 | $0.02 |
| IOANN EDUARDOVIC BELAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019968399305 | $0.62 |
| IOANNA APOSTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031507212438893 | $0.00 |
| IOANNA APOSTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003000985662 | $0.00 |
| IOANNA CHATZIFOTI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00989525 | $403.17 |
| IOANNA CHATZIFOTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01159381) | ($339.83) |
| IOANNA CHATZIFOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698569131 | $50.00 |
| IOANNA CHATZIFOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75980657168053 | $1.94 |
| IOANNA GEMENETZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.996816750769032 | $1.16 |
| IOANNA GEMENETZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00788958388189999 | $0.01 |
| IOANNA GEMENETZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000078837151136 | $0.00 |
| IOANNA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046643898772 | $0.00 |
| IOANNA HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000133089878979999 | $0.00 |
| IOANNA KLARNETATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025275535962 | $7.48 |
| IOANNA KLARNETATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036816192476 | $7.18 |
| IOANNA KLARNETATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0105473766049999 | $0.60 |
| IOANNA KOSTOPOULOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IOANNA KOSTOPOULOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.05006 | $2,000.00 |
| IOANNA KOSTOPOULOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| IOANNA KOSTOPOULOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.013234 | $40.00 |
| IOANNA KOSTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097204951237 | $28.29 |
| IOANNA KOSTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498392377689999 | $9.71 |
| IOANNA KOSTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.608232506469 | $2.61 |
| IOANNA TSORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117004094954 | $34.63 |
| IOANNA TSORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399425090879999 | $7.79 |
| IOANNIS ALAIMALAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4798258466 | $78.66 |
| IOANNIS ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46738457356834 | $0.43 |
| IOANNIS ALEXIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($99.96) |
| IOANNIS ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016079246472 | $47.76 |
| IOANNIS ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039258087087 | $77.78 |
| IOANNIS ALEXOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.317674) | ($672.41) |
| IOANNIS ALEXOPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (5.6444) | ($4.39) |
| IOANNIS ALEXOPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112) | ($34.16) |
| IOANNIS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008143582816001 | $0.29 |
| IOANNIS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383393588403219 | $0.06 |
| IOANNIS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016854507163046 | $4.61 |
| IOANNIS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111613887577792 | $0.00 |
| IOANNIS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00286987238369999 | $0.00 |
| IOANNIS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088223894954 | $0.00 |
| IOANNIS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046829041125 | $0.05 |
| IOANNIS ANASTASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016271750802 | $3.17 |
| IOANNIS ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082482032367 | $24.41 |
| IOANNIS ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025385450752 | $0.00 |
| IOANNIS ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103157268796 | $0.00 |
| IOANNIS ANGELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810083477549999 | $250.92 |
| IOANNIS ANGELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33401686704 | $682.29 |
| IOANNIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045976323917 | $1.36 |
| IOANNIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000452966425118999 | $0.00 |
| IOANNIS ANGELOU KONSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.6291854487 | $355.96 |
| IOANNIS ANTHYMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005694829373999999 | $0.00 |
| IOANNIS ANTHYMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033618578139 | $0.00 |
| IOANNIS APANOZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.846022690763 | $3.48 |
| IOANNIS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002065446243 | $0.00 |
| IOANNIS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004825896271598 | $0.01 |
| IOANNIS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007798725667 | $0.00 |
| IOANNIS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006666586546 | $0.00 |
| IOANNIS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009230055643 | $0.00 |
| IOANNIS ASIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025603849727 | $77.62 |
| IOANNIS ASIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340135095059999 | $66.70 |
| IOANNIS ASIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4893731541 | $0.36 |
| IOANNIS ASIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.04276853459999 | $2.41 |
| IOANNIS ASIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051671916449 | $0.12 |
| IOANNIS BALTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043607855859 | $0.01 |
| IOANNIS BALTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135649735223999 | $0.00 |
| IOANNIS BALTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017616066589 | $0.02 |
| IOANNIS BALTZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015181701326 | $0.01 |
| IOANNIS BARBAT-SOSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027075846802 | $8.01 |
| IOANNIS BARBAT-SOSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2308255997388 | $14.26 |
| IOANNIS BARBAT-SOSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034340502332 | $2.51 |
| IOANNIS BARBAT-SOSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0093338129434 | $2.12 |
| IOANNIS BARBAT-SOSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106966314441 | $2.51 |
| IOANNIS BAROUXIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6309540499) | ($44.11) |
| IOANNIS BAROUXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045415255836 | $0.00 |
| IOANNIS BAROUXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000100344204 22 | $0.00 |
| IOANNIS BAROUXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126168448891 | $0.00 |
| IOANNIS BAROUXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000376392244689999 | $0.00 |
| IOANNIS BAROUXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000519058620679999 | $0.00 |
| IOANNIS BAROUXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019247872306451 | $0.14 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4201163565) | ($1,297.65) |
| IOANNIS BELLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 219.629841 | $142.96 |
| IOANNIS BELLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (219.727) | ($142.64) |
| IOANNIS BELLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 143.393 | $142.64 |
| IOANNIS BELLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (143.493053) | ($143.49) |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001332957339 | $0.00 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086786044633 | $0.00 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050081929165 | $0.00 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003283960750481 | $0.99 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183897413581438 | $0.18 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000362938265255799 | $0.00 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016346694559 | $0.00 |
| IOANNIS BELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002021467463 | $0.01 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($22.85) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (84.304209269) | ($961.91) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,302.744817 | $1,302.74 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 335.429769392 | $3,778.32 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.506266) | ($19.76) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (332.92350339) | ($2,696.11) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180342) | ($50.39) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,029.30) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102) | ($2,866.33) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (27.018435) | ($27.02) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027116) | ($3,064.59) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.2835) | ($2.75) |
| IOANNIS BERKETIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.745 | $2.75 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118764274709341 | $44.31 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241111197155 | $0.00 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.099475397666 | $9.10 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85538067161128 | $12.46 |
| IOANNIS BERKETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00134649223333 | $0.00 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (9,995.0) | ($9,995.00) |
| IOANNIS BESIRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IOANNIS BESIRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 94.711 | $200.00 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| IOANNIS BESIRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (191,363.307053) | ($191,363.31) |
| IOANNIS BESIRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($60.94) |
| IOANNIS BESIRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 80.0 | $60.94 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231322247217 | $77.07 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,070.98292022255 | $2,779.18 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02573199653 | $78.13 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.778740025 | $309.78 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.410634833 | $3.35 |
| IOANNIS BESIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97988988820517 | $10.20 |
| IOANNIS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169570087209999 | $5.02 |
| IOANNIS BLOUGOURAS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003909459123 | $0.00 |
| IOANNIS BLOUGOURAS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010473701541 | $0.00 |
| IOANNIS BLOUGOURAS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044659783224 | $0.00 |
| IOANNIS BOVIATSIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10374509) | ($2,984.54) |
| IOANNIS BOVIATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128124354109871 | $4.88 |
| IOANNIS CHIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016544508348 | $49.22 |
| IOANNIS CHIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026623540507 | $0.00 |
| IOANNIS CHIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042209326409 | $83.72 |
| IOANNIS CHIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16708997711 | $12.97 |
| IOANNIS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587018342959999 | $0.01 |
| IOANNIS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032115686635 | $0.01 |
| IOANNIS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052142250898 | $0.00 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (94,085.92535849) | ($61,795.77) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (299.94882321) | ($3,124.90) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026385) | ($49.95) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027067) | ($49.95) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001618) | ($49.93) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (78.989242454) | ($149,236.75) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (26.743098234) | ($49,509.31) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99803028) | ($30,656.54) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (738.958994) | ($738.96) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,474.464549) | ($856.07) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (513.773944602) | ($3,421.73) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04329442769) | ($63.25) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.429922) | ($81.43) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02156775993) | ($40.67) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042871) | ($11.80) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.3176) | ($2.45) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.42 | $2.45 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (67.918862034) | ($17,527.73) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.191246315) | ($43.11) |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503641070932833 | $179.22 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7623791905134 | $19.18 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.452400394127007 | $1,115.94 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.036155670073 | $9.04 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 962.161592702859 | $933.35 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0153707782199999 | $0.01 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.78403392496074 | $50.85 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9944815795361 | $0.99 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00971263531839999 | $0.03 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9112315689863 | $5.81 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000029893126391 | $0.00 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.63546258072624 | $222.32 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00101399209316 | $0.01 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024467340603 | $0.00 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50882394534 | $28.97 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.213959830659653 | $405.11 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00066328915375 | $0.00 |
| IOANNIS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026300518204 | $0.00 |
| IOANNIS DASKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306603063 | $103.59 |
| IOANNIS DASKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023039709499 | $0.04 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1158 | $351.34 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01447562821 | $43.93 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 79.219016557 | $7,751.48 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.219116557) | ($626.99) |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($338.40) |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.99911655 | $318.09 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (69.99911655) | ($2,658.53) |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4937459376939 | $53.21 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471417939 | $1.43 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002753368213 | $0.00 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.020257130975 | $20.67 |
| IOANNIS DEPASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003052226787 | $0.00 |
| IOANNIS DERMITZAKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01986520577 | $59.97 |
| IOANNIS DERMITZAKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00219519 | $87.66 |
| IOANNIS DERMITZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001436211813226 | $54.23 |
| IOANNIS DERMITZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108493750073 | $0.00 |
| IOANNIS DERMITZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088862173851 | $1.71 |
| IOANNIS DERMITZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00611513255119999 | $0.37 |
| IOANNIS DIMITROPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000214731215) | ($0.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IOANNIS DIMITROPOULOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000214731215 | $0.09 |
| IOANNIS DIMITROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017780918615 | $0.05 |
| IOANNIS DIMITROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071105396253 | $0.00 |
| IOANNIS DIMITROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003052575075 | $0.00 |
| IOANNIS DIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.033319257242 | $54.15 |
| IOANNIS DIVRAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228855642489999 | $0.04 |
| IOANNIS DOUREKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,190.0) | ($6,190.00) |
| IOANNIS DOUREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8088912943349 | $47.74 |
| IOANNIS DRAGOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061089025673 | $18.08 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.23784797 | $722.81 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.19833959 | $596.39 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.12950016 | $372.38 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.18307171 | $527.06 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.22016654 | $623.82 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001856380366 | $0.00 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026167656069 | $48.69 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048888981748 | $0.00 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052982118102 | $0.00 |
| IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4373081425 | $0.69 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001161 | $0.48 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001175 | $0.47 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002428 | $0.93 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001189 | $0.48 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001019 | $0.39 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001284 | $0.49 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001304 | $0.46 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001515 | $0.49 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001265 | $0.37 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000113 | $0.33 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031890702709 | $0.09 |
| IOANNIS ENGLEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002131137768297 | $0.00 |
| IOANNIS EPITROPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497182487519999 | $14.72 |
| IOANNIS EPITROPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.51557389808 | $16.20 |
| IOANNIS EXILZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034333016251 | $1.02 |
| IOANNIS EXILZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.584643419 | $38.58 |
| IOANNIS EXILZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83249755569999 | $1.45 |
| IOANNIS EXILZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048091528263 | $0.00 |
| IOANNIS EXILZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2171649948 | $0.22 |
| IOANNIS FOURDOULERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673021630968477 | $0.12 |
| IOANNIS FOURTOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001378188043 | $0.00 |
| IOANNIS FOURTOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011229573688 | $0.00 |
| IOANNIS GEORGI KEFALOUKOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001609 | $50.03 |
| IOANNIS GEORGI KEFALOUKOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.324588) | ($103.13) |
| IOANNIS GEORGI KEFALOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006344724913376 | $205.76 |
| IOANNIS GEORGI KEFALOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002275797472006 | $0.84 |
| IOANNIS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.499307711 | $148.50 |
| IOANNIS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025432398338 | $77.08 |
| IOANNIS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017272238745 | $33.70 |
| IOANNIS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147651735532 | $0.44 |
| IOANNIS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085005022809 | $0.01 |
| IOANNIS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025894904517 | $0.51 |
| IOANNIS GERANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172814977009999 | $5.12 |
| IOANNIS GERANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016021399606 | $0.00 |
| IOANNIS GERANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049349181245 | $0.00 |
| IOANNIS GERANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4714534618 | $1.61 |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,435.27 | $14,435.27 |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000252) | ($9.77) |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.689 | $9.77 |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,435.27) | ($14,435.27) |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.977977) | ($10.98) |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000926149781944999 | $0.04 |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055668928708 | $0.05 |
| IOANNIS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.526067972381 | $17.53 |
| IOANNIS GIAGTZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.035078267331 | $6.77 |
| IOANNIS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456047989193 | $0.00 |
| IOANNIS GIANNOUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0169966643019 | $9.59 |
| IOANNIS GIANNOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000529267604491 | $0.02 |
| IOANNIS GIANNOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075341586102 | $0.01 |
| IOANNIS GIORKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00367675) | ($116.59) |
| IOANNIS GIORKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002249250783695 | $0.07 |
| IOANNIS GIORKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29881194701717 | $0.62 |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($123.77) |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.095 | $27,817.81 |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 7.995 | $23,182.69 |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.16750162 | $6,320.33 |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 4.6905136 | $13,311.33 |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,653.76) |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,320.36) |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($25,237.13) |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.904) | ($9,113.09) |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143349929566 | $37.68 |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14304221712792 | $325.31 |
| IOANNIS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.686664887 | $2.07 |
| IOANNIS GONIOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002691555167) | ($10.42) |
| IOANNIS GONIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| IOANNIS GONIOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003305465254) | ($10.42) |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0023268 | $70.00 |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.008792) | ($15.97) |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005284 | $15.97 |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003193 | $10.00 |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 15.278 | $23,509.18 |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($6,147.76) |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 21,000.989 | $6,147.76 |
| IOANNIS GONIOS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005346657903) | ($10.42) |
| IOANNIS GONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157436182179 | $4.55 |
| IOANNIS GONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.149349794 | $74.16 |
| IOANNIS GONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035080137353233 | $40.04 |
| IOANNIS GONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.263243598 | $102.26 |
| IOANNIS HADJISOTERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035761365095 | $0.04 |
| IOANNIS INGLESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000636442525829999 | $0.02 |
| IOANNIS INGLESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134336222963 | $0.03 |
| IOANNIS INGLESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008988250983 | $0.01 |
| IOANNIS INGLESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021976283816 | $0.00 |
| IOANNIS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008052762729 | $0.24 |
| IOANNIS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097773126701 | $0.19 |
| IOANNIS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083483303123 | $0.09 |
| IOANNIS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013425549532 | $0.00 |
| IOANNIS IOANNOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00401786 | $156.62 |
| IOANNIS IOANNOU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00520401 | $158.92 |
| IOANNIS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061399891828 | $1.83 |
| IOANNIS KAKOULAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($24.30) |
| IOANNIS KAKOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011023534423876 | $0.02 |
| IOANNIS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394950217487495 | $0.41 |
| IOANNIS KALOGERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105425538964 | $0.00 |
| IOANNIS KALOGERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001604835472 | $0.00 |
| IOANNIS KAMITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002314726326839 | $9.26 |
| IOANNIS KAMITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010070851302827 | $30.42 |
| IOANNIS KAMPISELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003789956025946 | $0.00 |
| IOANNIS KAMPITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111449234737 | $3.30 |
| IOANNIS KAMPITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499654418959999 | $0.06 |
| IOANNIS KAMPITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487982817539999 | $9.52 |
| IOANNIS KAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019809522765 | $0.59 |
| IOANNIS KAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,793.55373961 | $1,793.55 |
| IOANNIS KAPOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266169142869999 | $0.79 |
| IOANNIS KAPOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.791576076 | $56.79 |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003618070528) | ($1.46) |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,755.0 | $1,755.00 |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1484863907 | $4,530.17 |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15091107) | ($4,431.35) |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003822507486833 | $1.24 |
| IOANNIS KARAKASOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0574339382019999 | $0.06 |
| IOANNIS KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133285638967 | $0.00 |
| IOANNIS KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009002790818 | $0.02 |
| IOANNIS KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001465095705 | $0.00 |
| IOANNIS KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014054304327 | $0.00 |
| IOANNIS KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000073611548168 | $0.00 |
| IOANNIS KARANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128361229538 | $0.22 |
| IOANNIS KARANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5436805292 | $0.19 |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,035.0) | ($10,035.00) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,035.0) | ($15,035.00) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,560.0) | ($3,565.52) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (16,050.0) | ($16,050.00) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04252342669286 | $4.32 |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.9084277158 | $305.91 |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 341.1152001922 | $341.12 |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067326724473 | $0.23 |
| IOANNIS KARPOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036089400386 | $0.04 |
| IOANNIS KARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019233315301 | $0.57 |
| IOANNIS KARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3124290649 | $1.53 |
| IOANNIS KATSAVRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308050045340711 | $0.00 |
| IOANNIS KATSOURIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 451.279607 | $429.05 |
| IOANNIS KATSOURIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001638) | ($47.97) |
| IOANNIS KATSOURIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (452.550573) | ($234.77) |
| IOANNIS KATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163880190687079 | $50.01 |
| IOANNIS KATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03930380178788 | $0.02 |
| IOANNIS KATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61734171 | $1.15 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $41.46 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 20.4995 | $8,545.63 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,563.0) | ($6,563.00) |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.143991) | ($34,628.97) |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,986.487 | $25,986.49 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (20.64779) | ($7,315.96) |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017236) | ($41.68) |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,986.0) | ($5,986.00) |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,020.1) | ($20,020.10) |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 14,991.0 | $14,991.00 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029346318835 | $8.69 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.185318015078 | $255.89 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291306715949283 | $87.54 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.586057322 | $140.59 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086863265854 | $0.00 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.08345905891 | $33.08 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.719117256219999 | $2.46 |
| IOANNIS KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0722070454309019 | $28.17 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.45) | ($0.45) |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03042377 | $1,050.04 |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.31) | ($0.31) |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 380.0 | $380.00 |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2516748654) | ($0.48) |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 56.317154502 | $545.84 |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.475) | ($0.71) |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 248.0385 | $248.04 |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 320.063653 | $320.06 |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.37) | ($1.37) |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (548.0) | ($548.00) |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 691.482649842 | $666.19 |
| IOANNIS KITSOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| IOANNIS KITSOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0784459 | $2,324.96 |
| IOANNIS KITSOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.95) | ($0.95) |
| IOANNIS KITSOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| IOANNIS KITSOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001002667359) | ($1.01) |
| IOANNIS KITSOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0342796086) | ($34.53) |
| IOANNIS KITSOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.141650953) | ($1,150.00) |
| IOANNIS KITSOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.41604689 | $1,426.40 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096275092107 | $27.25 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126460208574763 | $0.00 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038220166563 | $7.94 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7562279893832 | $16.03 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081396444438 | $0.94 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08554624401 | $0.09 |
| IOANNIS KITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18400277907 | $1.22 |
| IOANNIS KLAPSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0913835444277 | $1.89 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.001348386) | ($75.50) |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.001348386 | $75.50 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.001348386) | ($53.36) |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129801033619 | $38.40 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02188492692 | $42.70 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.371098988 | $183.37 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7357364326 | $2.96 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3674589184 | $2.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39823550188 | $4.43 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030904004775 | $0.27 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69874052426 | $41.92 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059224771534 | $0.36 |
| IOANNIS KLEOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021749064781 | $0.03 |
| IOANNIS KOKORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018952761544 | $0.00 |
| IOANNIS KOLONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019250406419 | $0.00 |
| IOANNIS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015245376098 | $0.45 |
| IOANNIS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018601080225 | $3.63 |
| IOANNIS KONTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,376.2682271) | ($6,376.27) |
| IOANNIS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081494031448 | $252.34 |
| IOANNIS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075519889571 | $151.96 |
| IOANNIS KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.842470428309 | $40.84 |
| IOANNIS KOSMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31757438065 | $0.32 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.853) | ($7.00) |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.003825 | $7.00 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029261930194 | $0.01 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229641700864835 | $0.27 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038510384533 | $0.00 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000105634385494999 | $0.00 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071450455687 | $0.00 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070201843936 | $0.00 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000909443374609999 | $0.00 |
| IOANNIS KOTSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49549914502 | $0.02 |
| IOANNIS KOUFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043925968838 | $0.00 |
| IOANNIS KOUFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033773103713 | $0.00 |
| IOANNIS KOUFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000082169582041 | $0.00 |
| IOANNIS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027875950514 | $8.25 |
| IOANNIS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036878723077 | $7.20 |
| IOANNIS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79963748018 | $0.63 |
| IOANNIS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242505839899999 | $2.69 |
| IOANNIS KOUTSOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185661493319999 | $5.50 |
| IOANNIS KOUTSOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043330976758 | $8.45 |
| IOANNIS KOUTSOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009503016123 | $0.70 |
| IOANNIS KRASSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| IOANNIS KRASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432133485 | |
| IOANNIS KRASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.999828393436 | $2.12 |
| IOANNIS KYPRIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4234215824087 | $16.04 |
| IOANNIS KYPRIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.973024918 | $2.53 |
| IOANNIS KYPRIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81374730776 | $21.74 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008925 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000291 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004206 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001246 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011186 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00011988 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000952 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008418 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001569 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (40,052.76923) | ($40,052.77) |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006659 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5140690415) | ($989.91) |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00012631 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (81.835) | ($64.00) |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.035369 | $64.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035369) | ($64.38) |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000344 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005533 | $0.01 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (715.986) | ($377.57) |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 376.608 | $377.57 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (376.608) | ($376.61) |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002976) | ($8.77) |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001619 | $0.00 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.07431281479 | $90.60 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003088617817552 | $0.10 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.057273982014 | $377.17 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086102973465 | $1.53 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.769230769 | $52.77 |
| IOANNIS KYRANASTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019143746087 | $0.00 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001033 | $0.42 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00179675 | $72.76 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005218) | ($211.48) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00054606 | $22.72 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($23.14) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,727.19) | ($26,727.19) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00049785 | $19.80 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000498) | ($19.67) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001099 | $0.44 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.39) | ($32.39) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00050779 | $19.76 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051919) | ($20.04) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 6.5 | $5.12 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 11.3 | $8.76 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 7.2 | $5.62 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,277.4 | $26,277.40 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 3.1 | $2.46 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001039 | $0.39 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054361 | $21.23 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000554) | ($21.89) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00052843 | $17.76 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000528) | ($17.83) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,277.4244) | ($26,277.42) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.1879) | ($13.19) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15.5 | $10.39 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 22.1 | $10.35 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 52.2 | $29.98 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053598 | $15.73 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000536) | ($15.56) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001156 | $0.34 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 28.5 | $16.09 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.71757) | ($15.72) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 27.0 | $15.37 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 29.8 | $15.54 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005037 | $15.13 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($15.58) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 20.6 | $10.59 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050411 | $14.87 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($14.99) |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001065 | $0.31 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00025911 | $8.20 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 18.9 | $10.54 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00052086 | $15.60 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000117 | $0.35 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 11.3 | $7.03 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00048054 | $15.09 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003171 | $9.66 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00050446 | $15.41 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001161 | $0.34 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001561171535141 | $0.41 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017452350693 | $0.00 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050568431457 | $0.00 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0077292807 | $6.12 |
| IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.6817697752729 | $96.68 |
| IOANNIS LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164606002699999 | $0.49 |
| IOANNIS LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113106180512 | $22.07 |
| IOANNIS LEKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03140209045285 | $0.03 |
| IOANNIS LEONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010926566659021 | $0.01 |
| IOANNIS LIOLIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.29548679 | $10,628.64 |
| IOANNIS LIOLIOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($402.93) |
| IOANNIS LIOLIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,853.26) |
| IOANNIS LIOLIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30025037) | ($8,619.89) |
| IOANNIS LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011030632549706 | $32.77 |
| IOANNIS LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00595467832758 | $6.11 |
| IOANNIS LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020006360272 | $45.81 |
| IOANNIS LIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021525288368 | $0.64 |
| IOANNIS LIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790509139916288 | $1.49 |
| IOANNIS LIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000505907961559999 | $0.99 |
| IOANNIS LIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.902238044479999 | $0.90 |
| IOANNIS LIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6917373534 | $1.06 |
| IOANNIS LIVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9083976845 | $1.91 |
| IOANNIS LYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002800812199999999 | $0.00 |
| IOANNIS LYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21990292331 | $0.26 |
| IOANNIS LYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100832600654 | $0.02 |
| IOANNIS LYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01475485989 | $0.01 |
| IOANNIS MAGRIPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126196088459999 | $0.00 |
| IOANNIS MAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9539717464 | $1.88 |
| IOANNIS MANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046929268463 | $0.00 |
| IOANNIS MANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000612238686707993 | $0.00 |
| IOANNIS MANOUSAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.1355) | ($1.03) |
| IOANNIS MANOUSAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000375 | $1.03 |
| IOANNIS MANOUSAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243563) | ($66.76) |
| IOANNIS MANOUSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025684900336564 | $0.85 |
| IOANNIS MANOUSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074159941006 | $0.07 |
| IOANNIS MANOUSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00209807550319099 | $0.03 |
| IOANNIS MANTHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13381279932 | $0.13 |
| IOANNIS MANTHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107199851157 | $0.11 |
| IOANNIS MANTHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000986290471019999 | $0.00 |
| IOANNIS MANTHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028225429248 | $0.00 |
| IOANNIS MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.096959321492 | $4.16 |
| IOANNIS MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18007996006 | $0.11 |
| IOANNIS MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020016551477 | $0.00 |
| IOANNIS MAVROSUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018937665056 | $5.61 |
| IOANNIS MAVROSUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065637646395 | $0.15 |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 0.25058506 | $0.33 |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002035760712) | ($0.83) |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (6,120.376215643) | ($2,647.97) |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000283271276) | ($0.83) |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($528.62) |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000255) | ($7.50) |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 17.442 | $7.50 |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000453029567) | ($0.83) |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339509639 | $50.00 |
| IOANNIS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3524877147435 | $64.02 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.067) | ($5.34) |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001812 | $5.34 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000181) | ($5.30) |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.003181 | $5.30 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.003239) | ($5.40) |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 8.894 | $5.40 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (9.721) | ($5.89) |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002008 | $5.89 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000201) | ($5.88) |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096068558 | $0.00 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14779867970171 | $0.20 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000583987061035 | $0.00 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057897767027024 | $0.00 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000374194521899999 | $0.00 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20756146944 | $0.01 |
| IOANNIS MICHELAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000172542271359999 | $0.01 |
| IOANNIS MIKROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121329045 | $51.03 |
| IOANNIS MIKROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028588366848 | $55.81 |
| IOANNIS MIKROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021819141863 | $0.00 |
| IOANNIS MIKROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000807895496719999 | $0.00 |
| IOANNIS MILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.769235204352 | $2.75 |
| IOANNIS MODEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023126012559 | $69.85 |
| IOANNIS MODEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029276248972 | $57.22 |
| IOANNIS MODEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030617933405 | $57.04 |
| IOANNIS MONEMVASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110666889538999 | $0.00 |
| IOANNIS MOUSTAKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02265388 | $885.55 |
| IOANNIS MOUSTAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163862231777 | $48.30 |
| IOANNIS MOUTAFIDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $241.34 |
| IOANNIS MOUTAFIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.28) |
| IOANNIS MOUTAFIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($93.84) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IOANNIS MOUTAFIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086028) | ($2,694.75) |
| IOANNIS MOUTAFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131009774915202 | $45.51 |
| IOANNIS MOUTAFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000796415727009999 | $0.00 |
| IOANNIS MOUTAFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057135992525 | $0.01 |
| IOANNIS MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013223826324 | $0.00 |
| IOANNIS MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026995323407 | $0.00 |
| IOANNIS MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099201511947 | $0.02 |
| IOANNIS MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001639268243 | $0.00 |
| IOANNIS MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068190235056 | $0.01 |
| IOANNIS MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021981224562 | $0.01 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.85) | ($70.85) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.6) | ($27.60) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (4.89848862) | ($15,151.52) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.82) | ($54.82) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (109.64) | ($109.64) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.72) | ($50.72) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1624738603) | ($5,129.99) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09599 | $3,044.51 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1523991343) | ($4,827.54) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8729339305) | ($1,847.54) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.118512733) | ($2,355.84) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1137032213) | ($233.07) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03399 | $989.11 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.825531993) | ($5,207.16) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03380439 | $914.04 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17 | $4,494.44 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1541047935) | ($4,209.98) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.87 | $1,707.23 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.344252325) | ($2,653.59) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1017796838) | ($3,025.91) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.85) | ($70.85) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.6) | ($27.60) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (109.64) | ($109.64) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.72) | ($50.72) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.82) | ($54.82) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01364593 | $24.65 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.003915 | $116.62 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,273.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,361.76) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,359.753 | $4,361.76 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,910.70) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,906.638 | $2,910.70 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.155414) | ($250.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 249.238 | $250.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.82) | ($54.82) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,350.0) | ($7,350.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.634534243 | $10,672.31 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.988517596) | ($8,032.96) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.09499 | $2,762.50 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.092833) | ($2,699.98) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,692.256 | $2,699.98 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.248622) | ($1,999.79) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,989.419 | $1,999.79 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.070547) | ($113.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 112.506 | $113.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005158) | ($149.97) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 149.586 | $149.97 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.062498) | ($100.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.583 | $100.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.87) | ($111.87) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.747828898 | $7,595.51 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01743813 | $500.95 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.014495 | $416.30 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,874.30 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.134302) | ($3,859.30) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,841.793 | $3,859.30 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (110.4) | ($110.40) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.610090112 | $5,653.62 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.821250245) | ($7,515.56) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03942233 | $1,087.19 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.18663 | $5,142.40 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (88.016) | ($200.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 197.859 | $200.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.022576) | ($622.17) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 619.745 | $622.17 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.203389) | ($5,604.99) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,572.914 | $5,604.99 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (110.619) | ($250.42) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 249.224 | $250.42 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (66.26) | ($149.75) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 148.952 | $149.75 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.102028) | ($150.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 149.438 | $150.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.72) | ($50.72) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,800.0) | ($6,800.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.889471384 | $10,131.11 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01744451 | $476.27 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (6.480907094) | ($7,179.67) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007266668357) | ($141.70) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01483338807) | ($289.25) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4871796005) | ($9,500.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5998052565 | $11,696.20 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003861022607) | ($74.58) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01564689507) | ($302.24) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5177021463) | ($10,000.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6334277104 | $12,235.37 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1099922877) | ($109.64) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4457167595) | ($444.29) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.74723303) | ($14,700.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.257581775 | $18,199.11 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003277073338) | ($59.67) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01327909988) | ($241.79) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4393595895) | ($8,000.00) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5381770101 | $9,799.30 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2827415699) | ($5,209.33) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001006541201058 | $37.45 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.6088087787 | $92.85 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574131231442 | $124.81 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000620606711359999 | $0.00 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22767385733 | $0.11 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0141248775318 | $0.01 |
| IOANNIS MOUZENIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030034845978 | $0.33 |
| IOANNIS NIKOLAOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,469.0 | $2,469.00 |
| IOANNIS NIKOLAOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.195821 | $4,517.45 |
| IOANNIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.07882583317 | $143.50 |
| IOANNIS ORPHANOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (142.74246349) | ($1,589.31) |
| IOANNIS ORPHANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04502664547175 | $3.89 |
| IOANNIS PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 130.3823 | $93.34 |
| IOANNIS PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087646044105 | $54.41 |
| IOANNIS PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.2109770677 | $609.22 |
| IOANNIS PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122601859023999 | $0.01 |
| IOANNIS PAPADIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020460982659 | $38.12 |
| IOANNIS PAPADOGEORGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032885959496 | $0.00 |
| IOANNIS PAPADOGEORGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000109989731244 | $0.00 |
| IOANNIS PAPADOGIANNIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4287163606) | ($756.13) |
| IOANNIS PAPADOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056758111067 | $0.01 |
| IOANNIS PAPADOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324966573682319 | $8.05 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (78.295689215) | ($854.99) |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (69.538478715) | ($355.34) |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (2.523467438) | ($172.35) |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,041.703671426) | ($698.90) |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.214662692 | $440.74 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 10.57543295 | $754.13 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.371994845 | $191.23 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.39878538 | $831.20 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3279045472779 | $0.37 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.68134239432999 | $8.54 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7101743676843 | $10.68 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012306657704 | $0.04 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032044703267 | $0.00 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.180774366114965 | $1.39 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004622790856303 | $0.51 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028131159628 | $0.00 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066116491978 | $0.00 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00097929222623 | $0.00 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0113710716968 | $0.04 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0021703500959 | $0.00 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116002481977999 | $0.01 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018697466944 | $0.55 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149192945224 | $0.02 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07045429697 | $139.52 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038798835109 | $0.00 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081101572106 | $0.72 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055244566428 | $3.62 |
| IOANNIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60065363095 | $35.46 |
| IOANNIS PAPAIOANNOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.376076659) | ($41.81) |
| IOANNIS PAPAIOANNOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.538248716) | ($35.58) |
| IOANNIS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042626146896 | $0.83 |
| IOANNIS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23092677843888 | $0.29 |
| IOANNIS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017925816176664 | $0.30 |
| IOANNIS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038837579186 | $0.00 |
| IOANNIS PAPATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515004751279999 | $15.24 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (37.790600179) | ($384.90) |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6536105759 | $0.76 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000127395974186999 | $0.00 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46808038337182 | $6.32 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19940834066 | $1.76 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1084035694 | $0.45 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013126019133 | $0.96 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7786942253 | $2.76 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024942238654 | $0.01 |
| IOANNIS PAPAVLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14665702039 | $0.90 |
| IOANNIS PARASKEVAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074934058788 | $0.01 |
| IOANNIS PARASKEVAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074274502612 | $0.00 |
| IOANNIS PEGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000941532293039999 | $0.00 |
| IOANNIS PERGANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42048613097245 | $0.43 |
| IOANNIS PERIKLEOUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| IOANNIS PERIKLEOUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| IOANNIS PERIKLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017350188788862 | $50.13 |
| IOANNIS PERIKLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94380374656033 | $3.03 |
| IOANNIS PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078130211304 | $2.53 |
| IOANNIS PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28085538559241 | $0.98 |
| IOANNIS PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119701355609999 | $2.63 |
| IOANNIS PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.234055074109999 | $0.20 |
| IOANNIS PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085812407203 | $0.00 |
| IOANNIS PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137052965508 | $0.04 |
| IOANNIS PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014617475891 | $0.00 |
| IOANNIS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143935791336 | $0.43 |
| IOANNIS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455952721359999 | $0.05 |
| IOANNIS PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018368984685 | $3.58 |
| IOANNIS PISTOLAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (141.026919) | ($141.03) |
| IOANNIS PITHAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136511166277746 | $0.00 |
| IOANNIS PITHAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095607792511 | $0.00 |
| IOANNIS PITHAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046909178722 | $0.00 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BAT | (334.2700133) | ($126.27) |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017072108036 | $50.88 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009352859538 | $0.00 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365762758809999 | $72.03 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.40962565 | $427.41 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.934245191 | $20.05 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6449569429 | $29.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042141786657999 | $0.00 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.276109155 | $57.28 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030615002323 | $0.00 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034302746796 | $2.51 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016244364717 | $0.00 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4925521778 | $2.15 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28464773701 | $11.26 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071151123301 | $7.81 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053494916802 | $17.03 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016594824947 | $0.00 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31192031735 | $17.76 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51990679892085 | $0.28 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0091351759285 | $0.65 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061721186927 | $0.00 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037431321293 | $6.97 |
| IOANNIS PLIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000096024781176 | $0.00 |
| IOANNIS POULIMENAKOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (529.289073) | ($529.29) |
| IOANNIS POULIMENAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02855503606486 | $5.69 |
| IOANNIS POULIMENAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001626457276 | $0.00 |
| IOANNIS PROIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159888517072 | $50.72 |
| IOANNIS PROIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6206310796065 | $13.99 |
| IOANNIS PSAROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.748004388718 | $5.52 |
| IOANNIS PSOMADELIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,041.809438) | ($742.55) |
| IOANNIS PSOMADELIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (171.696890294) | ($3,206.04) |
| IOANNIS PSOMADELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020411816849 | $0.60 |
| IOANNIS PSOMADELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239292881 56 | $0.00 |
| IOANNIS PSOMADELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.675363127005999 | $12.14 |
| IOANNIS PSOMADELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.080770496427 | $0.81 |
| IOANNIS RIGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017922513225 | $0.02 |
| IOANNIS RIGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001615675322 | $0.00 |
| IOANNIS ROUFAGALAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02484817) | ($726.86) |
| IOANNIS ROUFAGALAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (247.9509) | ($247.95) |
| IOANNIS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016081589416149 | $5.80 |
| IOANNIS ROUFAGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.569695721814 | $2.24 |
| IOANNIS ROUMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210476966849999 | $6.23 |
| IOANNIS ROUSSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030943185822 | $0.00 |
| IOANNIS ROUSSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072062865895 | $0.01 |
| IOANNIS ROUSSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00971589543539999 | $0.01 |
| IOANNIS ROUSSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03138477 | $1,036.11 |
| IOANNIS ROUSSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02952056 | $968.49 |
| IOANNIS ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633460456432599 | $16.25 |
| IOANNIS ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047509160178 | $0.06 |
| IOANNIS ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011370058977 | $0.22 |
| IOANNIS ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96107797176 | $0.60 |
| IOANNIS ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06221373921 | $3.54 |
| IOANNIS SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.425621465977 | $1.33 |
| IOANNIS SIMAIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159576217001 | $4.72 |
| IOANNIS SKREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050450503028 | $1.49 |
| IOANNIS SKREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017375860705 | $0.00 |
| IOANNIS SKREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090190314592 | $1.76 |
| IOANNIS SKREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0278686112399999 | $0.25 |
| IOANNIS SOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062066933317 | $18.17 |
| IOANNIS SOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076244358452 | $4.56 |
| IOANNIS SONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3215252609232 | $0.33 |
| IOANNIS SOTIRAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.072 | $2,039.90 |
| IOANNIS SOTIRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111336872217 | $29.97 |
| IOANNIS SOTIRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059996586896 | $0.07 |
| IOANNIS SOULGIOTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154111798942 | $0.00 |
| IOANNIS SOULGIOTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000360283739959999 | $0.00 |
| IOANNIS SOULGIOTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117715425535 | $0.00 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087183134427 | $0.03 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1924709623 | $0.19 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0742113388 | $1.30 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022211187436 | $0.02 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01541717224 | $0.02 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000373562690679999 | $0.01 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017365423324 | $0.00 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000086604616718 | $0.00 |
| IOANNIS SPARTIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215879448787 | $0.00 |
| IOANNIS SPYROPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (402.0) | ($1,075.67) |
| IOANNIS STAMATOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133432119295999 | $0.39 |
| IOANNIS STAMATOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076108594562 | $0.09 |
| IOANNIS STAMATOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.600855772497 | $28.41 |
| IOANNIS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156396422562 | $4.63 |
| IOANNIS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000242868771439999 | $0.00 |
| IOANNIS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000344827121239999 | $0.00 |
| IOANNIS STERIOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147393) | ($4,495.65) |
| IOANNIS STERIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917472311957985 | $32.69 |
| IOANNIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128021322919 | $0.38 |
| IOANNIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043678773335 | $8.52 |
| IOANNIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062069338383 | $0.01 |
| IOANNIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8626889738 | $9.78 |
| IOANNIS SYMFORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150403860481814 | $0.00 |
| IOANNIS TASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046662250891 | $0.05 |
| IOANNIS TERZIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IOANNIS TERZIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IOANNIS TERZIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (419.0) | ($419.00) |
| IOANNIS TERZIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| IOANNIS TERZIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| IOANNIS TERZIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (9.2) | ($9.20) |
| IOANNIS TERZIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 16.226 | $9.20 |
| IOANNIS TERZIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| IOANNIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025468572533 | $0.00 |
| IOANNIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172996417184509 | $0.01 |
| IOANNIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.826553593 | $248.83 |
| IOANNIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022352874388 | $0.01 |
| IOANNIS THEOCHARIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01311) | ($373.59) |
| IOANNIS THEOCHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143891762459034 | $451.42 |
| IOANNIS THEOCHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020763082373 | $0.00 |
| IOANNIS THEOCHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126624387976 | $0.13 |
| IOANNIS THEOCHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000523036934549999 | $0.00 |
| IOANNIS THEOCHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000459463676259999 | $0.00 |
| IOANNIS THEODOSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119815842463 | $0.00 |
| IOANNIS THEOFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88941172947165 | $1.89 |
| IOANNIS THEOFILATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018665406256 | $0.00 |
| IOANNIS THREPSIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050608773988 | $0.00 |
| IOANNIS THREPSIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025858955597 | $0.00 |
| IOANNIS TOMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032237575306 | $0.01 |
| IOANNIS TSANGARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045878818223044 | $0.01 |
| IOANNIS TSANGARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043071951427 | $0.00 |
| IOANNIS TSANGARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001635433984 | $0.02 |
| IOANNIS TSAPALOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026045011207 | $0.77 |
| IOANNIS TSAPALOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048837347541 | $0.01 |
| IOANNIS TSAPALOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020550673556 | $0.00 |
| IOANNIS TSAPALOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00301088362369999 | $0.00 |
| IOANNIS TSAPALOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9126478669 | $0.36 |
| IOANNIS TSILIPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022099825299 | $66.63 |
| IOANNIS TSILIPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26506276019999 | $1.42 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (194.947368421) | ($333.36) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (58,479.532163743) | ($100,000.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 68,368.610896323 | $116,910.32 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (1,760.234385965) | ($3,010.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (58.4188) | ($99.45) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (7,875.4781) | ($13,420.02) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,000.0 | $19,000.00 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 55.99 | $2,822.46 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 144.60997507 | $7,314.37 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,900.0) | ($19,900.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 190.0 | $143.76 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 26,002.764 | $19,664.99 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 217.99 | $11,239.56 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | SOL | (418.539554224) | ($21,839.39) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,207.0 | $7,207.00 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,157.0) | ($7,157.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 9,009.4181 | $7,015.55 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $227.20 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 9,094.3349 | $6,890.13 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,780.61) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (4,596.0) | ($3,453.74) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2,008.76) | ($1,495.41) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2,991.79) | ($2,227.81) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,253.86) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,449.27) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,052.12) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,364.35) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,366.47) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($1,775.66) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($2,814.40) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.001) | ($5,573.03) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 8,647.7909 | $7,104.40 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (809.09) | ($633.84) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3,655.867) | ($2,877.41) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,870.63 | $2,877.41 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4,221.543) | ($3,248.24) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,223.508 | $3,248.24 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,333.0) | ($3,333.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 306.655 | $100.00 |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.06) | ($6.06) |
| IOANNIS TSIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3460808976537 | $27.83 |
| IOANNIS TSOCHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032738995794 | $0.00 |
| IOANNIS TSOCHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000112168756805 | $0.00 |
| IOANNIS TSOUTSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032869828429 | $0.97 |
| IOANNIS TSOUTSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1341566641 | $0.16 |
| IOANNIS TSOUTSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.14341010859999 | $4.14 |
| IOANNIS TSOUTSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.472385363859999 | $0.30 |
| IOANNIS TZAROS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (474.307447328) | ($474.31) |
| IOANNIS TZAROS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03016305 | $1,245.46 |
| IOANNIS TZAROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (735.605729) | ($735.61) |
| IOANNIS TZAROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03315328 | $1,011.01 |
| IOANNIS TZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001963715587276 | $71.42 |
| IOANNIS TZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733855426057159 | $0.72 |
| IOANNIS TZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027599326974 | $0.00 |
| IOANNIS TZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8689662755 | $3.87 |
| IOANNIS TZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1115390841263 | $1.11 |
| IOANNIS VALILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018408150431 | $55.06 |
| IOANNIS VALILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223361891426999 | $42.55 |
| IOANNIS VARSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025407604056 | $0.03 |
| IOANNIS VARSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0742950173669999 | $0.06 |
| IOANNIS VARSAMOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138554238462 | $0.41 |
| IOANNIS VARSAMOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.413354739992 | $6.97 |
| IOANNIS VENIZELOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004705) | ($38,892.84) |
| IOANNIS VENIZELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268969960955549 | $107.14 |
| IOANNIS VENIZELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078984425074 | $0.01 |
| IOANNIS VRETTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265073061339999 | $0.78 |
| IOANNIS VRETTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.063650366 | $182.06 |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 57.96897337 | $5,822.98 |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (57.96744) | ($5,693.00) |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.143165 | $5,693.00 |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,898.24) |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (164.329745684) | ($338.32) |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.017) | ($509.15) |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 609.167 | $509.15 |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (433.363949893) | ($338.32) |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01662679752) | ($356.13) |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119889224149999 | $303.83 |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.592413003486 | $315.42 |
| IOANNIS ZAFEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000457544471697999 | $0.04 |
| IOANNIS ZERVOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (685.016617) | ($433.99) |
| IOANNIS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110826204252 | $21.62 |
| IOANNIS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8967447748 | $9.43 |
| IOANNIS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6796576959616 | $3.25 |
| IOANNIS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44559325833 | $4.95 |
| IOANNIS ZIRZIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280200112 | $0.45 |
| IOANNIS ZIRZIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7545321316561 | $1.18 |
| IOANNIS ZIRZIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39522549101 | $0.22 |
| IOANNIS ZIRZIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0198678942189999 | $0.14 |
| IOANNIS ZIRZIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063664237607 | $0.06 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $19.33 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $102.31 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.53753 | $468.18 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.73) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.87) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $3.87 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($201.98) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($403.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($402.99) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (876.0) | ($353.13) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($45.19) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($45.99) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($46.41) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($46.61) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.750834838) | ($80.25) |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269543069073 | $0.57 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070034393581 | $1.17 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.488081649579999 | $5.42 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.994658708977 | $6.80 |
| IOAN-RAZVAN VLASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0369655541886396 | $2.44 |
| IOHAN VARGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 390.72721761 | $390.73 |
| IOHAN VARGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | 1INCH | (84.946236559) | ($102.89) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (390.72721761) | ($390.73) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.54178 | $414.54 |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1206021091) | ($0.26) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | 1INCH | 215.053763441 | $254.43 |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08866052883) | ($0.19) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2624351653) | ($0.56) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | UNI | 100.497479223 | $712.67 |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | 1INCH | (215.053763441) | ($258.32) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (100.776238) | ($726.08) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 586.0 | $586.00 |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 2.421360993 | $5.18 |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.421360993) | ($5.18) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 255.843101817 | $546.79 |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3474126641) | ($0.74) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 597.014925373 | $665.33 |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (369.7197) | ($786.92) |
| IOHAN VARGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (670.4) | ($739.10) |
| IOHAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06794828944635 | $2.24 |
| IOHAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07648668429472 | $0.08 |
| IOI LEONG LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018672526147 | $0.55 |
| IOI LEONG LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463046888812 | $0.01 |
| IOI LEONG LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024645587925 | $0.01 |
| IOJI RACOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58.990051 | $58.99 |
| IOJI RACOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| IOJI RACOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016155394571 | $0.00 |
| IOJI RACOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0859708054829999 | $0.09 |
| IOK CHI WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| IOK CHI WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| IOK CHI WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,348.0 | $5,024.72 |
| IOK CHI WU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00041616884326) | ($16.68) |
| IOK CHI WU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02536 | $1,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 28.2144 | $3,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0256601 | $1,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02607 | $1,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $249.57 |
| IOK CHI WU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 11.98221 | $1,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.02607 | $1,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02689 | $1,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.05554 | $2,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IOK CHI WU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02774 | $1,000.00 |
| IOK CHI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (41.22596) | ($2,314.84) |
| IOK CHI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.076202 | $2,314.84 |
| IOK CHI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,476.023) | ($893.75) |
| IOK CHI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0289448 | $893.75 |
| IOK CHI WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (14.304908) | ($27,289.43) |
| IOK CHI WU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.9666337 | $27,289.43 |
| IOK CHI WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005558517729) | ($16.68) |
| IOK CHI WU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.068303 | $2,000.74 |
| IOK CHI WU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.56) |
| IOK CHI WU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7623) | ($22,488.60) |
| IOK CHI WU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $304.32 |
| IOK CHI WU | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00151084794) | ($33.36) |
| IOK CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008438080981 | $191.02 |
| IOK CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 642.309011388159 | $866.30 |
| IOK LENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.143117) | ($414.14) |
| IOK LENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130009) | ($49.73) |
| IOK LENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130056319465067 | $50.02 |
| IOK LENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.98730856446471 | $1.99 |
| IOLANDA BALACIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009481511053) | ($0.38) |
| IOLANDA BALACIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001286328979) | ($0.38) |
| IOLANDA BALACIU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001780526661) | ($0.38) |
| IOLANDA BALACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.024311590949 | $11.03 |
| IOLANDA FERNANDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069734) | ($20.66) |
| IOLANDA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83208494282964 | $2.15 |
| IOLANDA LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00622533325293 | $0.01 |
| IOLANDA LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00144475872809 | $0.00 |
| IOLANDA SAUBERLICH KUCHANOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1046932199347 | $32.81 |
| IOLAUS LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (10,598.576175) | ($6,911.87) |
| IOLAUS LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (4,449.7023177) | ($810.08) |
| IOLAUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2842027771912 | $0.45 |
| IOLAUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933976739 | $0.02 |
| IOLE GIALLORETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471825955779 | $0.44 |
| IOLE GIALLORETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002268612485 | $0.00 |
| IOLE GIALLORETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001974036659 | $0.00 |
| IOLE GIALLORETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014140851991 | $0.00 |
| IOLE ISSAIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.095368147838 | $29.94 |
| IOLE ISSAIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.488954171 | $14.66 |
| IOLE PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602073107716 | $0.58 |
| ION ADRIAN SERBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071097736492 | $0.00 |
| ION ANDER ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200056853672132 | $0.23 |
| ION ANDER CARNICER LADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1205197310156 | $1.90 |
| ION ARANJUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015946323408 | $0.47 |
| ION ARANJUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9312614565 | $8.93 |
| ION ARAPU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.000668 | $20.33 |
| ION ARAPU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580538107708 | $2.46 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.581285753807 | $19.14 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030567304006 | $6.44 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8925296406 | $4.11 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082309279718 | $0.00 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21891606661 | $2.43 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1860588553 | $0.32 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.821112471001 | $23.79 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030379273088 | $0.01 |
| ION ARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038002735349 | $2.16 |
| ION BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069364386642 | $0.00 |
| ION BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072442093666 | $0.00 |
| ION BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036864277951 | $0.00 |
| ION BARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008898919272 | $0.00 |
| ION BARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8890520211 | $0.70 |
| ION BARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018280671914 | $0.06 |
| ION BARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036222332785 | $0.04 |
| ION BOGDAN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018518005163 | $0.00 |
| ION BRUMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (211.755) | ($448.37) |
| ION BRUMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0113356 | $448.37 |
| ION BRUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01915281) | ($678.64) |
| ION BRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000615494851479999 | $2.32 |
| ION BRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610516847252934 | $1.30 |
| ION BRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016883154251 | $0.00 |
| ION BRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001074906463 | $0.00 |
| ION CIOBAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097826) | ($28.29) |
| ION CIOBAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01690251482) | ($5.00) |
| ION CIOBAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7032292752) | ($216.85) |
| ION CIOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50483384188681 | $2.29 |
| ION COJOCARU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.617634 | $1,855.40 |
| ION COJOCARU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 5.013781336 | $383.48 |
| ION COJOCARU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 56.967670011 | $767.27 |
| ION COJOCARU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | 1INCH | 699.47009841 | $924.89 |
| ION COJOCARU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 4.609602156 | $326.04 |
| ION COJOCARU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | 1INCH | 811.36120043 | $757.91 |
| ION COJOCARU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 26.968411127 | $285.95 |
| ION COJOCARU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 1,412.987 | $2,738.87 |
| ION COJOCARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.52438999 | $761.17 |
| ION COJOCARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 18.876682655 | $608.58 |
| ION COJOCARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | 1INCH | 672.13114754 | $449.37 |
| ION COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114725141508955 | $0.00 |
| ION COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016891541309 | $0.50 |
| ION COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207956000597 | $39.86 |
| ION COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.415354142 | $16.59 |
| ION COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3331348853 | $14.82 |
| ION COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54506881347 | $32.59 |
| ION COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.49014569669 | $8.43 |
| ION CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040121328906 | $0.00 |
| ION CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025563008848 | $0.03 |
| ION COSMIN PANTILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027204325414 | $0.08 |
| ION COSMIN PANTILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017059770599 | $0.02 |
| ION COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032318666421 | $0.00 |
| ION COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026183761036 | $0.00 |
| ION CUTELABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56615779224 | $0.34 |
| ION DANIEL TANASOIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.19839597 | $21.74 |
| ION DANIEL TANASOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073500798839 | $0.00 |
| ION DANIEL TANASOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123870215576 | $0.00 |
| ION DANIEL TANASOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074584575988 | $0.15 |
| ION DANIEL TANASOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079736793948 | $0.06 |
| ION DIAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 13.354574 | $1,067.15 |
| ION DIAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 8.91515651 | $864.86 |
| ION DIAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (331.917920817) | ($487.69) |
| ION DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002553) | ($1.00) |
| ION DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,547.80) |
| ION DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,378.56) |
| ION DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $42.87 |
| ION DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.2468 | $80.02 |
| ION DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.052698 | $49.64 |
| ION DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 6.2855 | $53.17 |
| ION DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.49 | $51.43 |
| ION DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $57.42 |
| ION DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.9218 | $155.59 |
| ION DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00616662 | $186.44 |
| ION DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 5.7944 | $62.35 |
| ION DIAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (51.333783564) | ($535.38) |
| ION DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 102,802.217653 | $14.02 |
| ION DIAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (102,821.982731) | ($14.26) |
| ION DIAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0251828 | $750.70 |
| ION DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.454382818) | ($696.30) |
| ION DIAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.63428771 | $30.78 |
| ION DIAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.1148 | $50.14 |
| ION DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.19 | $48.85 |
| ION DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04740033) | ($331.41) |
| ION DIAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (17.09774245) | ($769.45) |
| ION DIAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0199791 | $599.32 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145002988356 | $44.63 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038827578026 | $0.04 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9058224969738 | $1.26 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032243095849 | $0.00 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38574793423709 | $5.65 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053862945946 | $0.00 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079318107769551 | $4.92 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16133341191489 | $8.57 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006962520676805 | $2.52 |
| ION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.740670479639 | $4.54 |
| ION DROZD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.102591363 | $3.83 |
| ION DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035968041453 | $0.04 |
| ION DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142187046033 | $0.00 |
| ION DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00166763053277 | $0.04 |
| ION FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.692451414829 | $1.60 |
| ION FOCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127076904367 | $0.00 |
| ION FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93071085109999 | $2.32 |
| ION GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041036067234 | $0.01 |
| ION GUSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.3529691775 | $121.03 |
| ION IONASCU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00296118 | $119.82 |
| ION IONASCU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00246488 | $93.71 |
| ION IONASCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00229667 | $71.50 |
| ION IONASCU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00197422 | $61.21 |
| ION IONASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595559628289999 | $17.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ION IULIAN PAULIUC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3334850692) | ($0.67) |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003107891027) | ($9.48) |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8259505391) | ($0.67) |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003743931311) | ($9.48) |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04186849) | ($877.77) |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008948461569) | ($9.48) |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048401067146609 | $15.72 |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152753856012 | $0.02 |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012670850712 | $24.72 |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018987627271 | $0.00 |
| ION IULIAN PAULIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0702813100819999 | $0.78 |
| ION LIVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002212544251862 | $0.89 |
| ION LIVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17335056438 | $0.20 |
| ION LIVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162293796172 | $0.49 |
| ION MURA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 699.105932 | $699.11 |
| ION MURA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.99) | ($123.99) |
| ION MURA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.22) | ($67.22) |
| ION MURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 15.5 | $30,614.67 |
| ION MURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 2,613.401510721 | $26,591.89 |
| ION MURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 542.227 | $5,511.37 |
| ION MURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 51,684.0 | $6,806.73 |
| ION MURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 9,163.848071 | $4,770.75 |
| ION MURA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 104.757995 | $5,211.71 |
| ION MURA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | DOT | (3,155.337913591) | ($31,378.79) |
| ION MURA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (15.5) | ($30,444.02) |
| ION MURA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (131.16) | ($131.16) |
| ION MURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4355992754) | ($533.56) |
| ION MURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (12.432981043) | ($15,229.00) |
| ION MURA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 15.5 | $18,985.75 |
| ION MURA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3860574095) | ($472.88) |
| ION MURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.760175401) | ($150,000.00) |
| ION MURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.503720223 | $183,701.78 |
| ION MURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006466812834) | ($125.00) |
| ION MURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2329992664) | ($4,503.75) |
| ION MURA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02904059922) | ($33.61) |
| ION MURA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006968595696) | ($8.70) |
| ION MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043457047942 | $112.24 |
| ION PETREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020845421557 | $0.01 |
| ION PETREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083987801882 | $0.02 |
| ION POP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.235666 | $717.10 |
| ION POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665057111 | $50.00 |
| ION POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1231749406397 | $6.49 |
| ION PRODAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (22,596.377596) | ($22,596.38) |
| ION PRODAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99149918) | ($77,925.92) |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353339970008199 | $141.52 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092398194973 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059281581711 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.31762247556 | $91.32 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031848328186 | $0.03 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068935233821 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018572661394 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6716475582 | $2.23 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027533275634 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.506169809 | $0.06 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000116486689927 | $0.03 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006497665264 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035459162292 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000092667982782 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000087046216264 | $0.00 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040686385781 | $0.12 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016264049549 | $0.02 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032978677059 | $0.03 |
| ION PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079857365949 | $0.00 |
| ION RABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001235219975 | $0.00 |
| ION RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133817460278 | $0.00 |
| ION ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3870090180796 | $0.37 |
| ION SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039272695823 | $0.12 |
| ION SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7541441722 | $2.04 |
| ION SIMION | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $933.79 |
| ION SIMION | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2172653309) | ($671.88) |
| ION SIMION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 6.695 | $9,738.36 |
| ION SIMION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.571151813) | ($9,632.98) |
| ION SIMION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07625883603) | ($111.98) |
| ION SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019945990042 | $0.59 |
| ION SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25753584725 | $0.30 |
| ION SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081110917834 | $1.58 |
| ION SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093817149502 | $1.02 |
| ION TAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009793635258 | $0.00 |
| ION TAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018093372632 | $0.00 |
| ION TAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041805841711 | $0.00 |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.22122 | $624.10 |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.439) | ($1.06) |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000568 | $1.06 |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($51.50) |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.028212 | $51.50 |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709944779 | $50.00 |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47783615118324 | $1.68 |
| ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019101462692 | $2.68 |
| ION VALERIU BUZILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04557412) | ($1,884.46) |
| ION VALERIU BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372926011877 | $1.49 |
| ION VALERIU BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43249447317 | $4.81 |
| ION VIERU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (20,059.183843) | ($12,034.27) |
| ION VIERU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,704.00) |
| ION VIERU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (21.244005) | ($319.93) |
| ION VIERU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.1004 | $10.58 |
| ION VIERU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (9.528112) | ($3.81) |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345257086624199 | $101.29 |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6035141891157 | $2.96 |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149347561323 | $333.43 |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10571764066 | $1.88 |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020240926175 | $0.00 |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.570767966 | $20.60 |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0738934208279999 | $4.42 |
| ION VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20592309286 | $11.72 |
| ION ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033354941078 | $9.87 |
| ION ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13667200821 | $0.16 |
| ION ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087397354605 | $17.05 |
| IONA DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003775955658286 | $0.00 |
| IONA ELIZABETH MCMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012719189869399 | $50.37 |
| IONA ELIZABETH MCMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077424520973 | $15.11 |
| IONAS CHATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010564224207 | $0.00 |
| IONAS CHATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013444597354 | $0.00 |
| IONAS CHATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029479564377 | $0.01 |
| IONATAN BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001738) | ($48.56) |
| IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0565797 | $119.23 |
| IONATAN BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.193069) | ($408.05) |
| IONATAN BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173897178430254 | $50.01 |
| IONATAN BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000651421482485199 | $1.76 |
| IONEL ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015309644557 | $0.00 |
| IONEL ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000284059149839999 | $0.01 |
| IONEL BERMUDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006210509858266 | $0.00 |
| IONEL CATALIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014640319702 | $0.00 |
| IONEL CATALIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037183627265 | $7.26 |
| IONEL CATALIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.37400697369999 | $3.37 |
| IONEL CATALIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085156836697 | $2.71 |
| IONEL CERNATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077736515623 | $0.09 |
| IONEL CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.632345507107 | $2.73 |
| IONEL LIVIU COMANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546126494279999 | $0.64 |
| IONEL OANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654240298609999 | $0.01 |
| IONELA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029740490725 | $8.80 |
| IONELA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14172089138 | $1.28 |
| IONELA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157004275959999 | $3.06 |
| IONELA ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.45398000271 | $27.07 |
| IONELA ROTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016349193247 | $48.61 |
| IONELA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027583012386 | $0.08 |
| IONESCU RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000750845000229999 | $0.00 |
| IONITA CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000428494709859999 | $0.00 |
| ION-MARIUS PANAITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01641881 | $475.49 |
| ION-MARIUS PANAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001926997964376 | $54.27 |
| IONUT - LUCIAN CIOCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100680081046 | $0.00 |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.281127 | $796.66 |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021357) | ($49.98) |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,256.64) |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.48679037) | ($5,264.81) |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,274.97) |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24202141) | ($6,534.34) |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.77) |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($4,920.74) |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037578135262 | $129.80 |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0980023076579999 | $219.05 |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00334323998619999 | $0.00 |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058361142136 | $0.00 |
| IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082000409188 | $0.00 |
| IONUT ALEXANDRU GROSU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.764286 | $3,581.96 |
| IONUT ALEXANDRU GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248505108517499 | $50.14 |
| IONUT ALEXANDRU GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.464351855837 | $3.62 |
| IONUT ALEXANDRU GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108803156843 | $14.26 |
| IONUT ALIN LOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6662923688442 | $0.67 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $86.36 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.291792 | $816.53 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0468126 | $1,826.31 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.9915 | $85.52 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024739759739 | $72.37 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.759942573135 | $1.74 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003120952336 | $5.05 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085844730057 | $0.38 |
| IONUT ALIN SANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025315317664 | $0.02 |
| IONUT ANDREI BUDAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.40897173) | ($42,576.31) |
| IONUT ANDREI BUDAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (31,498.256906) | ($31,498.26) |
| IONUT ANDREI BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004614947599882 | $172.59 |
| IONUT ANDREI BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.02942279407 | $223.03 |
| IONUT BABENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0779254777368545 | $0.09 |
| IONUT BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357117786499999 | $0.00 |
| IONUT BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013988665068 | $0.00 |
| IONUT BALC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0175737 | $698.53 |
| IONUT BALC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.80 |
| IONUT BALC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00487996 | $177.50 |
| IONUT BALC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258749556928 | $6.74 |
| IONUT BALC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086562088463 | $1.69 |
| IONUT CAPRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033260900812 | $0.01 |
| IONUT CAPRARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125130702799775 | $0.01 |
| IONUT CASUNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016591567813 | $0.49 |
| IONUT CASUNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130806805225999 | $4.16 |
| IONUT CATALIN NICOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0046781 | $178.00 |
| IONUT CATALIN NICOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($198.71) |
| IONUT CATALIN NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150862473109999 | $44.67 |
| IONUT CIPRIAN NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060777381122 | $0.00 |
| IONUT CODRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895421692179999 | $26.50 |
| IONUT CODRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041915228617 | $0.00 |
| IONUT CODRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018740570978 | $36.57 |
| IONUT CODRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| IONUT COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002982313012 | $0.00 |
| IONUT COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00140683230469999 | $0.02 |
| IONUT COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022623724308 | $0.00 |
| IONUT DANIEL TANASESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 103.0 | $216.28 |
| IONUT DANIEL TANASESCU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 2.345 | $839.46 |
| IONUT DANIEL TANASESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 211.6 | $173.06 |
| IONUT DANIEL TANASESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 230.0 | $61.56 |
| IONUT DANIEL TANASESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0990329242413 | $13.18 |
| IONUT DANIEL VARGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 101.0 | $211.37 |
| IONUT DANIEL VARGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $20.85 |
| IONUT DANIEL VARGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0363 | $1,043.26 |
| IONUT DANIEL VARGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 259.7 | $176.11 |
| IONUT DANIEL VARGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 771.0 | $341.65 |
| IONUT DANIEL VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081217995498 | $22.19 |
| IONUT DANIEL VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54012217713 | $8.77 |
| IONUT ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007712260899 | $0.00 |
| IONUT ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114909161486 | $0.00 |
| IONUT ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056494335129 | $0.00 |
| IONUT ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036709723393 | $0.01 |
| IONUT FILIP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.835257) | ($210.84) |
| IONUT FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007092595226 | $0.00 |
| IONUT FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397821275957116 | $0.68 |
| IONUT FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000189174145859999 | $0.00 |
| IONUT GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398226337883831 | $0.00 |
| IONUT GEACA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| IONUT GEACA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| IONUT GEACA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008597843144) | ($33.29) |
| IONUT GEACA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| IONUT GEACA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 675.0 | $675.00 |
| IONUT GEACA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,438.0 | $1,438.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IONUT GEACA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $347.87 |
| IONUT GEACA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $167.71 |
| IONUT GEACA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $157.27 |
| IONUT GEACA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08994801552) | ($2,430.68) |
| IONUT GEACA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 338.7 | $289.27 |
| IONUT GEACA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46941728) | ($14,508.19) |
| IONUT GEACA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| IONUT GEACA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.85) | ($99.85) |
| IONUT GEACA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| IONUT GEACA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.3330477326 | $10,123.05 |
| IONUT GEACA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (63.708098) | ($63.71) |
| IONUT GEACA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33304774) | ($9,755.36) |
| IONUT GEACA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.80226502 | $24,445.54 |
| IONUT GEACA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80226502) | ($23,299.38) |
| IONUT GEACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.808569711654 | $164.52 |
| IONUT GHIUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (27.887213) | ($66,800.27) |
| IONUT GHIUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68) | ($22,161.97) |
| IONUT GHIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048325619121 | $174.23 |
| IONUT GHIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142779314537 | $383.13 |
| IONUT GHIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114556283827 | $0.00 |
| IONUT GHIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070272659983 | $0.08 |
| IONUT GIGHILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008975901945 | $0.27 |
| IONUT GIGHILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255098263219999 | $0.00 |
| IONUT GIGHILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134668517381999 | $0.03 |
| IONUT GIGHILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57347067709999 | $2.83 |
| IONUT GIGHILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0676554173589999 | $0.75 |
| IONUT GIOARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163263080699999 | $5.06 |
| IONUT ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005829724316 | $1.57 |
| IONUT ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49768678395906 | $11.83 |
| IONUT ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.09782676 | $5.50 |
| IONUT ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003405377585 | $0.00 |
| IONUT ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709371527608 | $0.07 |
| IONUT ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025115587255 | $0.59 |
| IONUT LAZAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.860630715) | ($998.41) |
| IONUT LAZAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 449.16653002 | $610.06 |
| IONUT LAZAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 6.851180715 | $240.34 |
| IONUT LAZAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.016348 | $499.96 |
| IONUT LAZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136348202747 | $39.68 |
| IONUT LAZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006536170581 | $0.00 |
| IONUT LAZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084291817582 | $16.45 |
| IONUT LAZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1652216600999 | $8.81 |
| IONUT LAZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000746719973299999 | $0.00 |
| IONUT LAZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21363976927 | $8.88 |
| IONUT MARCEL COMIATI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0268498 | $1,037.19 |
| IONUT MARCEL COMIATI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01456226) | ($550.61) |
| IONUT MARCEL COMIATI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0139688 | $530.16 |
| IONUT MARCEL COMIATI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 493.7117 | $1,004.06 |
| IONUT MARCEL COMIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064101213955 | $18.10 |
| IONUT MARCEL COMIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50389820539 | $4.21 |
| IONUT MARCEL COMIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000756256269 | $0.15 |
| IONUT MIHAESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093782140894 | $0.00 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,259.381008) | ($1,206.88) |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152088073623 | $45.03 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040519796172 | $0.00 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087225332118 | $0.01 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8489587169 | $7.02 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.868579079276199 | $0.82 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020702725995 | $1.24 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0269503034949999 | $1.07 |
| IONUT MIHAI GOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.137501438109999 | $7.83 |
| IONUT MITRITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.66) |
| IONUT MITRITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,225.765193857) | ($1,887.57) |
| IONUT MITRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017891772858999 | $0.05 |
| IONUT MITRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048667115104 | $0.09 |
| IONUT MITRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1814061873129 | $16.77 |
| IONUT MITRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100875672812 | $0.00 |
| IONUT MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000075733715 | $0.00 |
| IONUT MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013209013223 | $0.00 |
| IONUT MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014275510154 | $0.00 |
| IONUT MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001925513937 | $0.00 |
| IONUT MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035903776234 | $0.00 |
| IONUT NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000443744510459999 | $1.31 |
| IONUT NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238858841199999 | $0.00 |
| IONUT NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000345487802869999 | $0.00 |
| IONUT NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.92927775922 | $62.04 |
| IONUT NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010482400803 | $1.07 |
| IONUT PLESCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046819060727 | $0.00 |
| IONUT POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02364926989977 | $0.03 |
| IONUT PRIOTEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1387499384 | $0.16 |
| IONUT PRIOTEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067545548556 | $0.00 |
| IONUT PRIOTEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021809998762 | $0.00 |
| IONUT PRIOTEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00056223806232 | $0.01 |
| IONUT RICHEA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132100091186 | $0.39 |
| IONUT RICHEA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021478357596 | $0.03 |
| IONUT RICHEA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.533819837 | $19.53 |
| IONUT RIZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| IONUT RIZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.983007) | ($410.98) |
| IONUT RIZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($47.66) |
| IONUT RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163566996033237 | $50.02 |
| IONUT RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4703319222644 | $2.47 |
| IONUT SAIOC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETC | (100.0) | ($3,765.42) |
| IONUT SAIOC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETC | (821.0) | ($25,583.63) |
| IONUT SAIOC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETC | (200.0) | ($6,033.62) |
| IONUT SAIOC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETC | (2,777.0) | ($67,022.89) |
| IONUT SAIOC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETC | (26.016375) | ($645.54) |
| IONUT SAIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 7.245259281316 | $236.73 |
| IONUT SARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017882606267 | $0.05 |
| IONUT STANCULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129678398 | $0.00 |
| IONUT STANCULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066537073588 | $0.01 |
| IONUT STANCULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003274448266 | $0.00 |
| IONUT STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066693197057 | $0.00 |
| IONUT STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024305863902 | $0.00 |
| IONUT VASILACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02001210699361 | $0.02 |
| IONUT VASILACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018334772734 | $0.00 |
| IONUT VIOREL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000319289194349999 | $0.00 |
| IONUT VIOREL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00523296096799999 | $0.01 |
| IONUT VIOREL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131081047993 | $0.00 |
| IONUT VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095483567153 | $28.26 |
| IONUT VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68864700661 | $0.80 |
| IONUT VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027596479009 | $53.50 |
| IONUT VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21414506671 | $0.21 |
| IONUT VULUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194362382876498 | $0.02 |
| IONUT VULUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041990495654 | $0.04 |
| IONUT-DANIEL BULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140750448566 | $4.16 |
| IONUT-DANIEL BULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41065005473 | $0.49 |
| IONUT-DANIEL NICULAE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.1 | $429.22 |
| IONUT-DANIEL NICULAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.100234) | ($353.90) |
| IONUT-DANIEL NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000827319538755499 | $0.27 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 0.1 | $0.22 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 499.8635 | $1,127.38 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | EOS | (499.265785609) | ($1,133.33) |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 374.0 | $374.00 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.02) | ($13.02) |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (374.0) | ($374.00) |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | EOS | 499.265785609 | $1,062.12 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | EOS | (501.144674574) | ($659.89) |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 218.0 | $218.00 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (218.287637) | ($218.29) |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168144) | ($48.74) |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168197365356005 | $50.02 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.288283229309333 | $0.29 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33903824361 | $0.34 |
| IONUT-GABRIEL NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4554610212872 | $2.25 |
| IONUT-MIHAI PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.397136634 | $312.40 |
| IONUT-MIHAI PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.3864950289999 | $35.98 |
| IONUT-MIHAI PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77396414533 | $8.60 |
| IONUT-OVIDIU CENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054287267763 | $0.02 |
| IONUT-TIBERIU MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.935626813 | $31.66 |
| IORDACHE IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031517197779 | $0.01 |
| IORDACHE IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251895085621299 | $0.76 |
| IORDACHE STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064083105773 | $0.00 |
| IORDANE KATCHKATCHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270733240564762 | $0.00 |
| IORDANESCU IONELA NICOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111492665114033 | $0.00 |
| IORDANESCU IONELA NICOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053965423289 | $0.01 |
| IORDANIS ADINELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000918500507629999 | $0.27 |
| IORDANIS KARAPANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521206270652 | $0.51 |
| IORDANIS PANTELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036182164895 | $0.01 |
| IORDANIS PAPADOPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00711) | ($19.66) |
| IORDANIS PAPADOPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (17.915947916) | ($49,558.40) |
| IORDANIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063423073575 | $196.14 |
| IORDANIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05882984955629 | $174.44 |
| IORDANIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.820716094 | $16.82 |
| IORDANIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063284234887 | $0.07 |
| IORI SEKINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($19.98) |
| IORI SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025732753737 | $7.64 |
| IORI SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044633671162 | $88.68 |
| IORI SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 862.528870271 | $862.53 |
| IORI SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.601192225999 | $64.42 |
| IORI SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0425269984 | $5.04 |
| IORI SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020031310413 | $6.38 |
| IORI SEKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000292311043269999 | $0.00 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670748085 | $0.49 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5505887085 | $2.97 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.069169296 | $45.24 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.60678171 | $196.81 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16141362623 | $17.72 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9865167703 | $1.59 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58407553217 | $13.71 |
| IORNA HANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.6127436458 | $6.17 |
| IOSE GREGORIO SIERCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018895549879 | $0.37 |
| IOSEBA INAKI ALONSO VILLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075326443306 | $2.34 |
| IOSEBI BOCHORISHVILI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01) | ($1.13) |
| IOSEBI BOCHORISHVILI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49) | ($55.71) |
| IOSEBI BOCHORISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010898415304006 | $0.02 |
| IOSIF GERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.382210972753 | $11.62 |
| IOSIF KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022923397805 | $0.00 |
| IOSIF KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000849280868389999 | $0.00 |
| IOSIF KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30405406518 | $0.04 |
| IOSIF KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28354411005 | $0.61 |
| IOSIF TSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447984411100631 | $0.05 |
| IOSIF VIGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $547.52 |
| IOSIF VIGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09997401 | $2,954.07 |
| IOSIF VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005963863412 | $13.43 |
| IOSIF VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027549383278 | $52.97 |
| IOSU ANAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45032774777 | $7.46 |
| IOSU BERROCAL ARRAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2642241328381 | $0.25 |
| IOSU GARATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09982733) | ($3,016.24) |
| IOSU GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005909921664018 | $21.66 |
| IOSU GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02096782942 | $4.60 |
| IOSU GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000459543961899999 | $0.01 |
| IOSU MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086015428059 | $0.25 |
| IOSU MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037782449988 | $0.00 |
| IOUJIH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152866278185 | $0.45 |
| IOUJIH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50302648098 | $0.59 |
| IOUJIH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15850789749 | $0.16 |
| IOULIA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024533926105 | $74.26 |
| IOULIA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033212553599 | $0.04 |
| IOULIA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044767244707 | $88.96 |
| IOULIA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0023914047 | $1.89 |
| IOURI SOROKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000857365616 | $0.00 |
| IOZSEF MISKOLCZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.464907 | $885.45 |
| IOZSEF MISKOLCZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 10.000009598 | $19,039.32 |
| IOZSEF MISKOLCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081026258188 | $250.97 |
| IOZSEF MISKOLCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2087916596 | $424.98 |
| IOZSEF MISKOLCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.451585884 | $178.45 |
| IOZSEF MISKOLCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044677144863 | $0.00 |
| IOZSEF MISKOLCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.111144905806 | $204.41 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034940080251 | $10.34 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49837234305 | $10.29 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019867135295 | $38.77 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.290832074759999 | $3.23 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102404819229 | $4.05 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0239540643331 | $2.63 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014865918108 | $1.12 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032865760432 | $0.00 |
| IP MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0971656983789999 | $0.18 |
| IP SIU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69941325044364 | $1.67 |
| IP WAI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009323985137 | $0.00 |
| IP WAI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052514699349 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IPAVEL IUR EVICH POZDNIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179172947872917 | $0.17 |
| IPEK ERDALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7256322228765 | $39.78 |
| IPEK HAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (22.508374) | ($411.23) |
| IPEK HAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($50.25) |
| IPEK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124502384628249 | $50.00 |
| IPEK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0524068986903 5 | $0.95 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045087047178 9999 | $0.00 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013035437911 8999 | $0.00 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014700587197 | $0.00 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132786953849999 | $0.01 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021406105225 | $0.01 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039524504552 | $0.00 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055684203356 | $0.01 |
| IPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013762937097 | $0.01 |
| IPHENIA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139370936788 | $27.19 |
| IPHENIA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.0411183739999 | $51.56 |
| IPHENIA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123297606525999 | $0.90 |
| I-PING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017072651559 | $0.51 |
| I-PING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.740094851999 | $281.74 |
| IPOLILE PTY LTD ATF SUPER MHOGOLO | TEA TREE PLACE, RACEVIEW, 4305 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077292302138 | $239.61 |
| IPOLILE PTY LTD ATF SUPER MHOGOLO | TEA TREE PLACE, RACEVIEW, 4305 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621731782759999 | $124.62 |
| IPPAZIO SIMONE PALAMA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.378410159966 | $5.20 |
| IQARAAM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4874121779874 | $0.51 |
| IQBAL FAUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591875963543665 | $0.63 |
| IQBAL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111124706162 | $32.89 |
| IQBAL GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017006855656 | $33.18 |
| IQBAL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050820246497 | $0.00 |
| IQBAL PREET AYTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03501348 | $1,045.31 |
| IQBAL PREET AYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333891711392 | $8.42 |
| IQBAL PREET AYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004564350365 | $0.00 |
| IQBAL PREET AYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001684305713 | $0.33 |
| IQBAL PREET AYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127837255497 | $0.08 |
| IQBAL QAAMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00042617) | ($1.31) |
| IQBAL QAAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044502057893 | $8.80 |
| IQBAL QAAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.602592449 | $1.01 |
| IQBAL SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.91 | $2,354.78 |
| IQBAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014020483819 | $0.01 |
| IQBAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007587128318 | $8.67 |
| IQBAL SINGH MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026031676273 | $0.00 |
| IQBAL SINGH MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083112692181 | $0.00 |
| IQBAL SINGH MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064072834703 | $0.20 |
| IQBAL YUSOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001951244503 | $0.01 |
| IQBALPREET SINGH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.005855493815 | $2.00 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,000.0) | ($23,000.00) |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,000.0) | ($27,000.00) |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/12/2022 | Earn | Incoming | Deposit | CEL | 7,739.1591 | $7,088.51 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 14,972.2925 | $8,625.25 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/12/2022 | Earn | Incoming | Deposit | USDC | 27,010.0 | $27,010.00 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $4,165.56 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $234.54 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,252.30) |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 323.74032366 | $10,113.65 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/22/2022 | Earn | Incoming | Deposit | SOL | 390.17807692 | $20,300.97 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 5/22/2022 | Earn | Incoming | Deposit | DOT | 200.16310314 | $2,005.30 |
| IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,242.22786110012 | $5,238.71 |
| IQMAL ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880645026929999 | $26.07 |
| IQMAL ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5971602188 | $10.62 |
| IQMET KASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51997586957 | $1.62 |
| IQTEDAR MUHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004335909321 | $0.00 |
| IQTEDAR MUHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106960511291 | $0.11 |
| IQTEDAR MUHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000187106923359999 | $0.00 |
| IQUO ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082547344058 | $0.24 |
| IQUO ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450053372035007 | $0.01 |
| IQUO ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032133818748 | $0.63 |
| IQUO ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085430058758 | $0.00 |
| IR SWART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1980328856 | $563.06 |
| IR SWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.050911) | ($100.04) |
| IR SWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 100.218 | $100.04 |
| IR SWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.21) | ($100.21) |
| IR SWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 125.829 | $100.21 |
| IR SWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (125.816) | ($89.62) |
| IR SWART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.043494 | $89.62 |
| IR SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023748561179 | $0.01 |
| IR SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01177373709603 | $0.01 |
| IR SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049271197956 | $8.95 |
| IR SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009406167367 | $0.00 |
| IR SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2404028656 | $2.67 |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001641874364) | ($5.00) |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05247902098) | ($159.82) |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3341772464) | ($586.35) |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116561) | ($34.41) |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (4.184887111) | ($32.31) |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114735889 05928 | $0.39 |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031798080074555 | $7.54 |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75794413208 | $0.48 |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120764574584905 | $0.12 |
| IRA AYUNDARI CLARISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15158127164 | $0.01 |
| IRA BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039018593722 | $0.01 |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (441.885683) | ($322.58) |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.616899287) | ($57.43) |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (88.166630973) | ($4,693.11) |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 88.166630973 | $4,693.11 |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.476456134) | $0.00 |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.476456134 | $0.00 |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09087945008) | ($4.94) |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09087945008 | $4.94 |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (88.257510423) | ($4,873.78) |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0553405249226999 | $0.08 |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48556200108698 | $41.06 |
| IRA CLETUS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063271023229 | $4.04 |
| IRA COCHRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01716007) | ($500.00) |
| IRA COCHRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01716007 | $500.00 |
| IRA COCHRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00071694799) | ($20.89) |
| IRA COCHRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.36) | ($39,461.71) |
| IRA COCHRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.36 | $39,461.71 |
| IRA COCHRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($580.32) |
| IRA COCHRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $580.32 |
| IRA COCHRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (1.375949798) | ($40,000.00) |
| IRA COCHRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006880310915) | ($20.89) |
| IRA COCHRAN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00119845724) | ($24.65) |
| IRA COCHRAN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009687891295) | ($20.89) |
| IRA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071860068758 | $245.73 |
| IRA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005464825338 | $0.01 |
| IRA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047819630649 | $0.00 |
| IRA DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6486666869999 | $21.13 |
| IRA DEVESON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,413.35 |
| IRA DEVESON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49168278) | ($14,680.10) |
| IRA DEVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015870117011786 | $58.73 |
| IRA EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00152850856289999 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.3845802016) | ($35.12) |
| IRA FORD JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.3845802016 | $35.12 |
| IRA FORD JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.38458) | ($36.90) |
| IRA FORD JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120143) | ($48.00) |
| IRA FORD JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120143 | $48.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001197) | ($47.68) |
| IRA FORD JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 47.598 | $47.68 |
| IRA FORD JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (47.598) | ($47.60) |
| IRA FORD JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00204598) | ($80.00) |
| IRA FORD JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00204598 | $80.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00205) | ($80.17) |
| IRA FORD JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 79.698 | $80.17 |
| IRA FORD JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (79.698) | ($79.70) |
| IRA FORD JR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082922) | ($31.79) |
| IRA FORD JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082922 | $31.79 |
| IRA FORD JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000829) | ($31.78) |
| IRA FORD JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 31.816 | $31.78 |
| IRA FORD JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (31.816) | ($31.82) |
| IRA FORD JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256217) | ($100.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256217 | $100.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002562) | ($99.97) |
| IRA FORD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.535 | $99.97 |
| IRA FORD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (99.535) | ($99.54) |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009929) | ($35.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009929 | $35.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000993) | ($35.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 34.873 | $35.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (34.873) | ($34.87) |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00290346) | ($100.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00290346 | $100.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.002904) | ($100.02) |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 99.692 | $100.02 |
| IRA FORD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (99.692) | ($99.69) |
| IRA FORD JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00221467) | ($70.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00221467 | $70.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002214) | ($69.98) |
| IRA FORD JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 69.352 | $69.98 |
| IRA FORD JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (69.352) | ($69.35) |
| IRA FORD JR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0014285) | ($42.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0014285 | $42.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001429) | ($42.01) |
| IRA FORD JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 41.778 | $42.01 |
| IRA FORD JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (41.778) | ($41.78) |
| IRA FORD JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00030538) | ($9.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00030538 | $9.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000305) | ($8.98) |
| IRA FORD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 8.972 | $8.98 |
| IRA FORD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8.972) | ($8.97) |
| IRA FORD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065246) | ($20.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065246 | $20.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000653) | ($20.02) |
| IRA FORD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 19.93 | $20.02 |
| IRA FORD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (19.93) | ($19.93) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03510639 | $1,025.28 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.022408) | ($654.97) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 652.019 | $654.97 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004967581363) | ($14.52) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03578411899 | $1,045.95 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.011965) | ($348.98) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 348.106 | $348.98 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003423) | ($1.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003423 | $1.00 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00026769884 32) | ($7.82) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.01948827116 | $569.29 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02768883 | $804.50 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.02769) | ($804.83) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 802.024 | $804.83 |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| IRA FORD JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.06495879177 | $1,888.07 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105910286962 | $27.55 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205494712329999 | $0.04 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027906895356 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041583652303 | $0.03 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038872680209 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004675413271 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106285555172 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087265248198 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000404203572 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000073015547271 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000041780822269 | $0.00 |
| IRA FORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010321629929507 | $0.09 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.418894019) | ($5.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.418894019 | $5.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033441) | ($10.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033441 | $10.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004929760024) | ($10.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004929760024 | $10.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004929760024) | ($10.02) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033441) | ($10.09) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.418894019) | ($5.14) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.531179774) | ($5.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.531179774 | $5.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.531179774) | ($5.01) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.612401377) | ($82.70) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.612401377 | $82.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.847949525) | ($47.17) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.847949525 | $47.17 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (68.8479) | ($47.72) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12,675.0) | ($12,675.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230623) | ($359.19) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230623 | $359.19 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($814.23) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $814.23 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($794.39) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012306) | ($357.53) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IRA GEROLD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031819917884 | $9.94 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.372496912099 | $100.54 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123619532472 | $25.87 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.479848222 | $290.48 |
| IRA GEROLD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.711504552420329 | $0.74 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031724590406 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088137305999 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087428701851999 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026925299498 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058480958854 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007394501928 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013561183063999 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00009248774409 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000074238084153 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000827544928289999 | $0.01 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000077255988222 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000036676055564 | $0.00 |
| IRA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000029131811436 | $0.00 |
| IRA JELLEN CASEJA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132938099426 | $3.93 |
| IRA JELLEN CASEJA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40954037557 | $0.32 |
| IRA JELLEN CASEJA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0221930122979999 | $1.33 |
| IRA KLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322637331099999 | $98.49 |
| IRA KLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| IRA KLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048612219265 | $9.49 |
| IRA KLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017711369783 | $0.40 |
| IRA KLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040537123703 | $0.00 |
| IRA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00448473837219999 | $0.33 |
| IRA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026324516333 | $0.00 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060164039091 | $209.86 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 951.19160090064 | $673.18 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66479178074 | $1,578.15 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.189890451 | $25.19 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1610991375 | $0.15 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.687046927 | $56.01 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.4712684721 | $875.17 |
| IRA MATHEW SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.005454265 | $854.20 |
| IRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.684719292752402 | $0.67 |
| IRA MYKOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414814874 | $0.24 |
| IRA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068086545683 | $0.01 |
| IRA ROULA PORPAXIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071060204652 | $0.25 |
| IRA ROULA PORPAXIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230146362996719 | $0.16 |
| IRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2582335685 | $9.26 |
| IRA STERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158543982261 | $4.69 |
| IRA VARBANOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 3,299.75 | $1,382.87 |
| IRA VARBANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010733540003 | $31.77 |
| IRA VARBANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4444856729999 | $3.82 |
| IRA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025646006207 | $0.50 |
| IRAA KADCHHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00183) | ($49.35) |
| IRAA KADCHHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 48.569 | $49.35 |
| IRAA KADCHHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.083489) | ($264.08) |
| IRAA KADCHHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009785561534282 | $0.37 |
| IRAA KADCHHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000868471219939999 | $0.00 |
| IRAA KADCHHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5341587867816 | $0.53 |
| IRAA KADCHHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7764598463441 | $1.78 |
| IRAD KYANTE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032320660564999 | $0.10 |
| IRAD KYANTE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.166841994529999 | $0.10 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00256614 | $101.47 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.12645912 | $5,004.49 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,892.920506 | $2,892.92 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00206037 | $64.78 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00177566 | $53.47 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034442 | $10.35 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00051246 | $15.65 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.01) |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11881023) | ($3,533.94) |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246860130576999 | $72.83 |
| IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.7087905557 | $32.71 |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,409.900146722) | ($10,420.27) |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,409.900146722 | $10,420.27 |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.688251653) | ($3,415.35) |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.688251653 | $3,415.35 |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (8,403.443) | ($10,451.41) |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.2639966 | $10,451.41 |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.688251653) | ($3,251.18) |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2639966) | ($10,306.31) |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.18068683936 | $44.55 |
| IRAI ARULRAJ FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0553233206528699 | $9.56 |
| IRAIDA MEREACRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.958102) | ($28,856.12) |
| IRAIDA MEREACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643494555566579 | $219.88 |
| IRAIS BROWAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272440072109999 | $82.76 |
| IRAIS BROWAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2841195014 | $0.33 |
| IRAIS BROWAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045954580904 | $91.39 |
| IRAIS BROWAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 120.968330063 | $120.97 |
| IRAKLI BREGVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17640074509 | $1.25 |
| IRAKLI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008423212648 | $0.00 |
| IRAKLI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013754567737 | $0.00 |
| IRAKLI DZIGRASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020647505934 | $0.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.08117 | $200.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.040684 | $100.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.2689) | ($3.40) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001371 | $3.40 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123225) | ($235.99) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.770816 | $1,600.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.770816) | ($1,606.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 1.437647 | $2,900.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.437647) | ($2,899.96) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.78776 | $1,600.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7878239509) | ($1,590.41) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.35658 | $700.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3565811457) | ($700.02) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.182087 | $355.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182087) | ($355.45) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.79947 | $1,400.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7994815173) | ($1,401.16) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (932.0) | ($932.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.530364 | $932.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.530364) | ($933.90) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.02884 | $50.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02884) | ($49.79) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.014288 | $1,700.00 |
| IRAKLI GOGUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014288) | ($1,701.09) |
| IRAKLI GOGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 456.252466491634 | $471.50 |
| IRAKLI GOGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078826697651881 | $0.16 |
| IRAKLI GOGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,753.991951908 | $5,753.99 |
| IRAKLI GOGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21111245576 | $0.18 |
| IRAKLI GOGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019904089278553 | $0.03 |
| IRAKLI GOGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015824069603 | $0.00 |
| IRAKLI LAPACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012409081803 | $0.00 |
| IRAKLI LAPACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002444775443 | $0.00 |
| IRAKLI LAPACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078983694516 | $0.00 |
| IRAKLI LAPACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000055852246907 | $0.00 |
| IRAKLI LOLADZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004780621051) | ($9.00) |
| IRAKLI LOLADZE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004780621051 | $9.00 |
| IRAKLI LOLADZE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004780621051) | ($9.00) |
| IRAKLI LOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032390427592 | $98.89 |
| IRAKLI LOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054850014632 | $0.01 |
| IRAKLI LOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086243811956 | $0.19 |
| IRAKLI LOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.199030892 | $88.20 |
| IRAKLI LOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00165642324989999 | $0.00 |
| IRAKLI MAISURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026875513981 | $0.03 |
| IRAKLI MAISURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116538194204 | $0.02 |
| IRAKLI MAISURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000019202345225 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (3.6) | ($410.36) |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.70773273) | ($105.90) |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021527409731 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019313125213 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011431402053 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031504302353 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000537174718 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014088074853 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067138580478 1604 | $200.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007588032582 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002420576545 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000006232976796 | $0.00 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007947400175 | $0.09 |
| IRAKLI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000404543503 | $0.00 |
| IRAKLI SAPARISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.441155274809999 | $0.44 |
| IRAKLI SHEKLASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078083830059 | $0.02 |
| IRAKLI SHEKLASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539720522539999 | $0.01 |
| IRAKLI SHEKLASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070792626239999 | $0.01 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00396086 | $154.30 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 21.4089 | $46.25 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 90.92 | $98.20 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00325761 | $99.32 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 55.4742 | $48.04 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $11.05 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (99,998.87) | ($11.70) |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003349) | ($100.00) |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOGE | 1,220.04 | $100.00 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000535) | ($15.96) |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 19.893 | $15.96 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003355) | ($103.98) |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 134.75 | $103.98 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 152.0869 | $42.93 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020879232556 | $0.68 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24859705400855 | $3.07 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42936537101 | $0.30 |
| IRAKLI TCHVRITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3519684563 | $0.02 |
| IRAKLI UGREKHELIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066550242162 | $12.99 |
| IRAKLI UGREKHELIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045592076922 | $0.34 |
| IRAKLI VACHNADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167039722 | $50.00 |
| IRAKLI VACHNADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782534336287016 | $0.63 |
| IRAKLIS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103772031518 | $0.01 |
| IRAKLIS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000586211878939999 | $1.14 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.802631579) | ($168.27) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.169555057) | ($84.59) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.107204958) | ($109.49) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.511960637) | ($253.79) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.487741246) | ($87.59) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.107204958) | ($109.49) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.943042971) | ($138.70) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.953624451) | ($147.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.601440983) | ($131.09) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.819578298) | ($21.70) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 31.65319499 | $3,174.98 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,000.0) | ($46,594.90) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,000.0 | $45,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.582354545) | ($43.38) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | LUNC | 1,496.927475902 | $139,648.36 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,000.0 | $29,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (228.072930642) | ($479.38) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.6312998464 | $25,141.71 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (295.439761905) | ($620.42) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BNB | 174.725363461 | $71,232.04 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74,987.70759 | $74,987.71 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (691.409615385) | ($1,438.13) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (45,000.0) | ($45,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 27.157595527 | $80,225.71 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (238.621153846) | ($496.33) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BNB | 140.622559397 | $57,195.41 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,088.737709 | $60,088.74 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (298.559770271) | ($620.42) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BNB | 175.778199247 | $71,555.33 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (458.865231996) | ($953.55) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 17.850952476 | $52,837.22 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,990.1264979999 | $59,990.13 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (160.808402492) | ($335.10) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,500.0) | ($26,500.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 21.813929318 | $64,640.11 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (142.595442618) | ($297.14) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,500.0) | ($23,500.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 1.321412478 | $52,574.74 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (150.855519605) | ($314.36) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 20.579179807 | $60,981.24 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9999994829) | ($2,972.78) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999589) | ($3,991.09) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($70,899.89) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66.571797) | ($66.57) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,825.13) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($103,259.44) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,812.95) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (31.65319499) | ($3,079.24) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 4,000.0 | $4,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 66,000.0 | $66,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 25,000.0 | $25,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (400.0) | ($32,856.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BUSD | 5,000.0 | $5,000.00 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (300.0) | ($20,996.11) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,837.70) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (330.0) | ($12,231.73) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,308.90) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,076.30) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,990.0 | $1,934.44 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,500.0) | ($14.53) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $467.75 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 390.0 | $18,263.70 |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (400.0) | ($15,096.31) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (100.0) | ($28,659.03) |
| IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,638.56867520743 | $5,613.53 |
| IRAL BAGKOUTSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23936376001 | $0.28 |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.868 | $465.99 |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001086413418) | ($0.42) |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 16.7995 | $919.09 |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | SOL | (17.525194516) | ($946.01) |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013002387120399 | $50.45 |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023081024966 | $0.05 |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.716164588488 | $1.72 |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118075411166 | $6.60 |
| IRAM J BLAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025798880702 | $1.46 |
| IRAMH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018808251301 | $0.00 |
| IRAMH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060226027672 | $0.00 |
| IRAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019864214673 | $0.00 |
| IRAN SILVA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210632009169999 | $0.04 |
| IRANA PANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051450164405 | $1.52 |
| IRANA PANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093887415116 | $1.83 |
| IRASAKUMAR VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69984770069506 | $1.69 |
| IRATXE BADIOLA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29884870204399 | $6.05 |
| IRAZU MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16297360175413 | $0.19 |
| IRDINA AMINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023272509613 | $0.69 |
| IREJAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016810730309999 | $0.00 |
| IREJAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017987639809 | $0.02 |
| IREJAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025391069782 | $0.00 |
| IREJAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034865009531 | $0.00 |
| IREK SHAMSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001748431302 | $0.52 |
| IREK SHAMSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047036995123 | $0.01 |
| IREL MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027899120704 | $84.81 |
| IREL MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024622470367 | $48.04 |
| IREL MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61928620729999 | $3.62 |
| IREL MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7018993615 | $3.73 |
| IREL MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5812648063 | $2.88 |
| IREL MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152109673509 | $9.09 |
| IREL MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0394432346759999 | $1.56 |
| IRELAND RODNEY DARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679712433 | $50.00 |
| IRELAND RODNEY DARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022887748906 | $0.30 |
| IREM ARICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000867821825819999 | $0.00 |
| IREM ARICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013876355251 | $0.00 |
| IREM DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019107938122 | $0.00 |
| IREM DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060665418572 | $0.00 |
| IREM DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000136544824127 | $0.00 |
| IREM KARADEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026438359895 | $0.00 |
| IREM NUR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000063854953999999 | $0.00 |
| IREM ÖNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (67.654819) | ($548.96) |
| IREM ÖNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125420763861 | $0.37 |
| IREM ÖNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7937632591999 | $15.00 |
| IREM REYHAN KESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000363241399719999 | $0.00 |
| IREM SARIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012118484008 | $0.00 |
| IREM SIPAHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.187 | $583.20 |
| IREM SIPAHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.187256) | ($523.11) |
| IREM SIPAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040011572151599 | $1.15 |
| IRÉN KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102132068469999 | $0.00 |
| IRÉN KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7099557385 | $7.71 |
| IREN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1435568176781 | $1.07 |
| IRENA ALTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028368537905 | $0.00 |
| IRENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037122100296 | $10.99 |
| IRENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029249665402 | $0.00 |
| IRENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188068855419999 | $0.04 |
| IRENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054504191866 | $0.01 |
| IRENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122051569597 | $0.00 |
| IRENA BULÍŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000090906236229 | $0.00 |
| IRENA BYRTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017280772342 | $0.55 |
| IRENA DIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000952129442 | $0.00 |
| IRENA ELZBIETA IGNERSKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,049.76 |
| IRENA ELZBIETA IGNERSKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.9933013 | $9,125.17 |
| IRENA ELZBIETA IGNERSKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.18263925 | $7,396.71 |
| IRENA ELZBIETA IGNERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035215289014 | $104.64 |
| IRENA ELZBIETA IGNERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044381460642 | $83.02 |
| IRENA FILIPOVÁ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007095 | $20.18 |
| IRENA FILIPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018578042059999 | $0.05 |
| IRENA FILIPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103251904216101 | $0.12 |
| IRENA FILIPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026740346185 | $5.19 |
| IRENA FILIPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.87273669029999 | $0.24 |
| IRENA FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157027545453 | $46.58 |
| IRENA GRABEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.22) | ($454.33) |
| IRENA GRABEC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,274.197173) | ($1,274.20) |
| IRENA GRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021935424619 | $0.65 |
| IRENA GRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279944611599999 | $55.27 |
| IRENA GRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00540702457079999 | $0.01 |
| IRENA GRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020351093107 | $0.00 |
| IRENA GRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.304671901616 | $11.30 |
| IRENA GRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| IRENA GRACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020754041977 | $0.61 |
| IRENA GRACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049009968159 | $0.01 |
| IRENA GRACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103454091999 | $3.29 |
| IRENA GRAZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002039959155 | $0.60 |
| IRENA GRAZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.128929188999 | $105.13 |
| IRENA HABARTOVÁ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00613122) | ($191.24) |
| IRENA HABARTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052322291496628 | $1.80 |
| IRENA HABARTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053268510339 | $0.00 |
| IRENA HROVAT MUJČINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036039153973 | $0.00 |
| IRENA HROVAT MUJČINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024504629318 | $0.48 |
| IRENA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178081097179999 | $0.53 |
| IRENA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051975225726976 | $0.01 |
| IRENA JUGELT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00066877 | $26.23 |
| IRENA JUGELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012831478934 | $0.03 |
| IRENA KRUMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737853196745299 | $0.71 |
| IRENA KRUMPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8073234713 | $3.65 |
| IRENA LIŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110522659047889 | $0.11 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 82.61344 | $1,060.08 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 15.40367 | $1,061.67 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 812.77603 | $1,044.49 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 61.01043522 | $1,054.46 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02708 | $1,047.12 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 10.21483 | $525.41 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.89012 | $517.01 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 51.95345 | $519.93 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 526.65312 | $513.01 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 39.75651496 | $524.10 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 708.405491 | $523.44 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06184 | $2,130.95 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.08834 | $2,665.66 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973495384 | $42.79 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.155795160536 | $223.39 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007556680651 | $22.60 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.531446592 | $10.07 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.668822646 | $6.93 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26081392001 | $3.50 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15388614189 | $11.31 |
| IRENA MELKUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07276566793 | $6.34 |
| IRENA NAKHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00437641347879032 | $0.01 |
| IRENA NAKHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167367613989999 | $0.00 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032811273197 | $0.97 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.776496462 | $22.81 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0142357434469999 | $0.16 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.254608207579999 | $2.25 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020395035406 | $1.49 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24677871261 | $1.52 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078848496177 | $0.60 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041366182842 | $2.95 |
| IRENA PALAUGARIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00311880918819999 | $0.34 |
| IRENA PELECHAČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156002920061 | $0.00 |
| IRENA PLAVSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001006082037795 | $0.00 |
| IRENA ROZENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029657511479 | $8.78 |
| IRENA ŠKĖMIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017208984937 | $0.00 |
| IRENA ŠKĖMIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017426492425 | $0.00 |
| IRENA ŠKĖMIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007905099719 | $0.01 |
| IRENA SLEPCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246060299 | $50.00 |
| IRENA ŠOPÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001547450543 | $0.00 |
| IRENA ŠOPÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022501247552 | $0.00 |
| IRENA STOJAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01926976) | ($580.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRENA STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34458808731937 | $5.79 |
| IRENA USNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051883535624999 | $0.16 |
| IRENA VAN BURG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (18.245308) | ($10.22) |
| IRENA VAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147561994967 | $0.44 |
| IRENA VAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025879332872999 | $0.00 |
| IRENA VAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12860269628287 | $0.09 |
| IRENA VAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097938417764 | $0.01 |
| IRENA VOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012264231035 | $0.00 |
| IRENA VOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00197493622319999 | $0.00 |
| IRENA ZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $319.88 |
| IRENA ZOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0681894728) | ($100.00) |
| IRENA ZOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0681894728 | $100.00 |
| IRENA ZOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| IRENA ZOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| IRENA ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235477181869999 | $71.11 |
| IRENA ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1353764467 | $274.60 |
| IRENA ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.961805541 | $455.96 |
| IRENA ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7299500632 | $1.09 |
| IRENA ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2848117535399999 | $9.28 |
| IRENE ABELSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62639693359999 | $4.23 |
| IRENE ABENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033700468781 | $0.00 |
| IRENE ACOSTA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163103263375 | $0.48 |
| IRENE ACOSTA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031941687620052 | $0.04 |
| IRENE ANGULO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249046644299999 | $100.00 |
| IRENE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 597.564534356299 | $626.32 |
| IRENE AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7864521971 | $3.01 |
| IRENE BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103119081436 | $0.00 |
| IRENE BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018832565856 | $0.02 |
| IRENE BERGHUIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| IRENE BERGHUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020981) | ($643.95) |
| IRENE BERGHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178577379966237 | $6.17 |
| IRENE BERGHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030049477006 | $1.80 |
| IRENE BERMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187394578089999 | $2.08 |
| IRENE BORRELL CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094759307667 | $28.05 |
| IRENE BORRELL CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015293718708 | $29.84 |
| IRENE CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229950527589999 | $69.44 |
| IRENE CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045173718782 | $89.79 |
| IRENE CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.895786404 | $4.96 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003232072124 | $0.01 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102352110117 | $2.00 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67630410579 | $7.52 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000837468252 | $0.00 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007009762209 | $0.01 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062013138289999 | $0.00 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003858365304 | $0.00 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012961679563 | $0.00 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052346829176 | $0.00 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0322033249454 | $10.25 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000061659774629 | $0.00 |
| IRENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000768859673399999 | $0.00 |
| IRENE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8172600422 | $2.23 |
| IRENE CHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00946821260424271 | $0.01 |
| IRENE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858494948295 | $0.55 |
| IRENE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087866747479 | $0.00 |
| IRENE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026386238792 | $0.01 |
| IRENE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136991142321 | $0.41 |
| IRENE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045347329782 | $90.15 |
| IRENE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101788555199 | $0.06 |
| IRENE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58942796846 | $33.55 |
| IRENE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124243516063639 | $50.48 |
| IRENE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1893174994209 | $36.92 |
| IRENE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15813718178 | $0.97 |
| IRENE COPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0305850209683 | $1.81 |
| IRENE CORDEIRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090483078249999 | $3.36 |
| IRENE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017157926162 | $0.51 |
| IRENE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079587584312 | $0.01 |
| IRENE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.66962101859999 | $4.67 |
| IRENE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| IRENE CRUCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001746183593 | $5.17 |
| IRENE CRUZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,592.577863805) | ($3,564.35) |
| IRENE CRUZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,592.577863805 | $3,564.35 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011416739753 | $33.79 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070949980123 | $0.00 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032026606539999 | $0.00 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1345943359 | $123.74 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020343608759999 | $0.00 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000074107620186 | $0.00 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.893334268 | $1.67 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000004522717429 | $0.00 |
| IRENE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000012585210475999 | $0.00 |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $406.46 |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01178112) | ($346.90) |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413414095199999 | $100.00 |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96471050266365 | $2.31 |
| IRENE DA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162772124847 | $0.48 |
| IRENE DA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.48517398649999 | $4.07 |
| IRENE EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063984851351 | $18.94 |
| IRENE FALLDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007954575915 | $0.00 |
| IRENE FALLDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040054999327 | $0.01 |
| IRENE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002486856383 | $75.31 |
| IRENE FLAMMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000091 | $2.70 |
| IRENE FLAMMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01120604) | ($340.05) |
| IRENE FLAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10650987453131 | $4.39 |
| IRENE FUMAGALLI-GRÖNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034924036324 | $106.83 |
| IRENE FUMAGALLI-GRÖNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16723041109 | $1.48 |
| IRENE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258545364352 | $78.40 |
| IRENE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028725293238 | $5.60 |
| IRENE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01169640597 | $0.64 |
| IRENE GARCIA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.17671) | ($20.02) |
| IRENE GARCIA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (3.45771561) | ($393.07) |
| IRENE GARCIA HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121047) | ($47.07) |
| IRENE GARCIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121204316987784 | $50.06 |
| IRENE GARCIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1200798841115 | $0.25 |
| IRENE GARCIA-PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405795597329999 | $12.01 |
| IRENE GARCIA-PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432089516489999 | $85.76 |
| IRENE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304960058059999 | $0.90 |
| IRENE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6861276903 | $10.69 |
| IRENE GOMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 7.859244 | $729.98 |
| IRENE GOMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IRENE GOMES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 13.302 | $10.00 |
| IRENE GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 0.9 | $23.29 |
| IRENE GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 19.15 | $486.41 |
| IRENE GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IRENE GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.177 | $10.00 |
| IRENE GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| IRENE GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 22.154 | $15.00 |
| IRENE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008368039174 | $0.33 |
| IRENE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8884914675445 | $8.13 |
| IRENE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019162817363 | $5.67 |
| IRENE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030177927186 | $5.89 |
| IRENE HURTADO VERGARA DE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056410990965 | $0.01 |
| IRENE ISABEL BRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019584067557 | $0.00 |
| IRENE ISABEL BRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023528856333 | $0.00 |
| IRENE ISABEL BRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086682831866 | $0.01 |
| IRENE ISABEL BRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027200293194 | $0.00 |
| IRENE JIAYI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133466617378 | $0.40 |
| IRENE JIAYI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107539641350999 | $0.00 |
| IRENE JIAYI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.39028022049999 | $7.39 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (36.590251467) | ($21.43) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 36.590251467 | $21.43 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.028) | ($79.62) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.028 | $79.62 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00387001627) | ($10.99) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09080362209) | ($210.73) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09080362209 | $210.73 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.112094) | ($260.53) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0082262 | $260.53 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (226.213660352) | ($189.51) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 226.213660352 | $189.51 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.038423753) | ($34.85) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.038423753 | $34.85 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.635814995) | ($37.27) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.635814995 | $37.27 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (220.322) | ($185.00) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0057834 | $185.00 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (3.0384) | ($34.85) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0010903 | $34.85 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (5.434) | ($4.50) |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0001428 | $4.50 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00341823612) | $0.00 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00341823612 | $0.00 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01208462 | $377.45 |
| IRENE JO MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02724531782) | ($851.00) |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00163337 | $49.43 |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003621803322) | ($10.99) |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0494589164) | ($932.06) |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02859850967) | ($538.94) |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06694466604 | $1,261.58 |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02724531782 | $513.44 |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002332701869) | ($43.96) |
| IRENE JO MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002411703838) | ($45.45) |
| IRENE JO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448067105041999 | $0.94 |
| IRENE JO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052457768755093 | $1.49 |
| IRENE JO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3689047397295 | $1.65 |
| IRENE JO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022688225092705 | $0.37 |
| IRENE JO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12083170061129 | $0.61 |
| IRENE JO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0245202139682723 | $0.02 |
| IRENE JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016696035327 | $0.48 |
| IRENE JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6415610338 | $6.96 |
| IRENE JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233691100959999 | $43.69 |
| IRENE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.09427151419999 | $9.09 |
| IRENE KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.038859874739 | $2.03 |
| IRENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003024967023 | $92.18 |
| IRENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23415968995 | $476.95 |
| IRENE KIRSZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042266668287 | $12.51 |
| IRENE KIRSZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01492992921 | $29.13 |
| IRENE KIRSZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8567077277 | $3.86 |
| IRENE KOEDIJK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| IRENE KOEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7314088479 | $63.58 |
| IRENE KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017525125502 | $5.44 |
| IRENE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069318672036 | $0.00 |
| IRENE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000775103477159999 | $0.00 |
| IRENE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000329077755099999 | $0.00 |
| IRENE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41219583649999 | $2.71 |
| IRENE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4592202896 | $22.07 |
| IRENE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035599549281 | $0.00 |
| IRENE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000105392597532 | $0.00 |
| IRENE LEOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| IRENE LEOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| IRENE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207833391039999 | $0.62 |
| IRENE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0506532552 | $4.43 |
| IRENE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1054684012 | $63.56 |
| IRENE LIANDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.67) |
| IRENE LIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196977153819999 | $0.58 |
| IRENE LIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122088208397 | $24.24 |
| IRENE LIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.365406032 | $64.37 |
| IRENE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014550547497 | $0.00 |
| IRENE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015468971962 | $0.00 |
| IRENE LOUISE SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154373562454 | $0.05 |
| IRENE LOUISE SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0207683074 | $6.02 |
| IRENE LOUISE SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00179930494089999 | $0.11 |
| IRENE LUO LANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128725040863 | $0.38 |
| IRENE MAIORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001345540831 | $0.40 |
| IRENE MAIORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0312996838229999 | $0.03 |
| IRENE MAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28382379) | ($11,216.89) |
| IRENE MAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.201850299) | ($15,115.95) |
| IRENE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007163818992971 | $28.76 |
| IRENE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015018509298349 | $44.89 |
| IRENE MARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.414667) | ($16,479.94) |
| IRENE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012738358995122 | $50.31 |
| IRENE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048179161477 | $0.09 |
| IRENE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66786736549999 | $1.32 |
| IRENE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086043829262 | $0.76 |
| IRENE MARTINS DE BARROS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006007344815 | $0.00 |
| IRENE MORRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.01) | ($15.01) |
| IRENE MORRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.01 | $15.01 |
| IRENE MORRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (15.01) | ($15.01) |
| IRENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125977015857999 | $37.29 |
| IRENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093696383975 | $189.19 |
| IRENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9423197074 | $3.13 |
| IRENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000344779006939999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRENE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.831014042 | $1.83 |
| IRENE NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001181061342082 | $0.04 |
| IRENE NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01448773641 | $1.01 |
| IRENE NARDELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.81) |
| IRENE NARDELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13777) | ($250.39) |
| IRENE NARDELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($36.89) |
| IRENE NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012158949564233 | $0.41 |
| IRENE NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013109750750615 | $3.07 |
| IRENE NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186182464039999 | $0.19 |
| IRENE NAVARRO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230205440326 | $81.29 |
| IRENE NAVARRO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361593187119999 | $0.00 |
| IRENE NAVARRO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020885045139 | $0.04 |
| IRENE NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227507300849999 | $6.73 |
| IRENE NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851601772809999 | $171.37 |
| IRENE NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.093824461 | $481.09 |
| IRENE NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.566268266 | $74.18 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024150777065 | $7.15 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312595424069999 | $6.10 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12168724859 | $0.89 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1879257912 | $1.37 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145139077769999 | $1.61 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00122901425242 | $0.01 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0067141470495 | $0.40 |
| IRENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023753257742 | $0.26 |
| IRENE ONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 324.76537 | $128.70 |
| IRENE ONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (324.76537) | ($125.84) |
| IRENE ONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 225.395332 | $125.02 |
| IRENE ONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (257.528) | ($143.28) |
| IRENE ONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 141.975 | $143.28 |
| IRENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038510571601735 | $0.03 |
| IRENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9251995048 | $0.93 |
| IRENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17164848571 | $0.12 |
| IRENE ONSIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.81014110483 | $33.14 |
| IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (305.184019) | ($305.18) |
| IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.151738731) | ($371.60) |
| IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031520368199 | $0.00 |
| IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0304581339253 | $2.03 |
| IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00906427716405112 | $3.29 |
| IRENE PADRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6516675490509 | $0.62 |
| IRENE PADRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1327117982 | $4.13 |
| IRENE PAGUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077336577406 | $0.00 |
| IRENE PALAZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $351.78 |
| IRENE PALAZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 664.0 | $445.69 |
| IRENE PALAZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.984) | ($2.44) |
| IRENE PALAZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000805 | $2.44 |
| IRENE PALAZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000081) | ($2.45) |
| IRENE PALAZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159025) | ($4,815.69) |
| IRENE PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011643059344523 | $40.11 |
| IRENE PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494849736991531 | $1.02 |
| IRENE PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.66390379419999 | $3.45 |
| IRENE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089249552624 | $0.26 |
| IRENE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111591492364 | $21.77 |
| IRENE POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078983742306 | $0.23 |
| IRENE POVROZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.4089424899999 | $94.41 |
| IRENE PRINCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06829155029) | ($100.00) |
| IRENE PRINCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06829155029 | $100.00 |
| IRENE PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822202109899999 | $254.47 |
| IRENE PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138427826658 | $27.24 |
| IRENE PROTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01339484 | $514.72 |
| IRENE PROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174277786514999 | $54.40 |
| IRENE RELLO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081020935042 | $23.98 |
| IRENE REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015069446727 | $0.00 |
| IRENE REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042841313676 | $85.01 |
| IRENE REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.081072186 | $52.08 |
| IRENE REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058378869294 | $0.05 |
| IRENE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174587618579999 | $52.09 |
| IRENE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034967012349 | $0.03 |
| IRENE RUBIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055017792562 | $0.00 |
| IRENE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136046171236 | $39.54 |
| IRENE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052457353434 | $0.01 |
| IRENE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114480771907 | $0.11 |
| IRENE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28908341682 | $0.23 |
| IRENE SANWIRJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047235821527 | $13.98 |
| IRENE SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158818511159999 | $47.15 |
| IRENE SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118698435793999 | $23.16 |
| IRENE SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.376430136 | $16.38 |
| IRENE SERWAA KWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035935090247 | $0.00 |
| IRENE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249406647 | $75.54 |
| IRENE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1369732103999 | $6.36 |
| IRENE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0589046333189999 | $1.38 |
| IRENE SIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291563636246 | $0.86 |
| IRENE SIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061615355511 | $0.00 |
| IRENE SOFIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230644342579999 | $0.05 |
| IRENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143079505211 | $0.42 |
| IRENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003057563349 | $0.00 |
| IRENE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859170106529999 | $25.43 |
| IRENE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016465177097 | $32.13 |
| IRENE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.725619457 | $76.73 |
| IRENE TOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615406211329999 | $18.21 |
| IRENE TOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440443131117 | $8.59 |
| IRENE VAN OS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000183158372) | ($7.42) |
| IRENE VAN OS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000250599479) | ($7.42) |
| IRENE VAN OS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000340565819) | ($7.42) |
| IRENE VAN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141847629567999 | $4.22 |
| IRENE VAN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032267621808 | $0.04 |
| IRENE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021937306215 | $6.49 |
| IRENE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384496652439999 | $0.00 |
| IRENE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24206021579999 | $9.24 |
| IRENE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0895843009 | $2.45 |
| IRENE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046140117047 | $0.41 |
| IRENE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18151755312 | $0.62 |
| IRENE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066514168941 | $0.41 |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268072) | ($107.72) |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.0) | ($505.00) |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,899.17) | ($2,899.17) |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0754654 | $2,899.17 |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.075333) | ($2,939.96) |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,934.65 | $2,939.96 |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,434.65) | ($1,434.65) |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0372005 | $1,434.65 |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00256774 | $99.47 |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.039913) | ($1,548.94) |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,545.922 | $1,548.94 |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0408001 | $1,500.00 |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0408) | ($1,442.27) |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,430.668 | $1,442.27 |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.919848) | ($50.92) |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,986.593098) | ($2,986.59) |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,508.94) | ($2,508.94) |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0855298 | $2,508.94 |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.085566) | ($2,534.38) |
| IRENE WOJCICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,536.63 | $2,534.38 |
| IRENE WOJCICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,542.88) | ($2,542.88) |
| IRENE WOJCICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.729388 | $2,542.88 |
| IRENE WOJCICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.729388) | ($2,638.84) |
| IRENE WOJCICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,624.542 | $2,638.84 |
| IRENE WOJCICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,624.544842) | ($2,624.54) |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066359508748 | $2.25 |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001539109688367 | $0.17 |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.120156325116 | $32.12 |
| IRENE WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.74590624123139 | $1.75 |
| IRENE YII LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00253391483269999 | $0.00 |
| IRENE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034567658754 | $0.14 |
| IRENE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000588627536755 | $0.18 |
| IRENE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019779427761 | $0.00 |
| IRENE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0297342672925 | $0.03 |
| IRÉNÉE CAROULLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.64447) | ($1,925.04) |
| IRÉNÉE CAROULLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.030947) | ($56.60) |
| IRÉNÉE CAROULLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 56.324 | $56.60 |
| IRÉNÉE CAROULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020117941415 | $0.60 |
| IRÉNÉE CAROULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.2907230901 | $10,486.42 |
| IRÉNÉE CAROULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37719980945 | $0.38 |
| IRENEJ SRAML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.808556711199 | $372.85 |
| IRENEO IAN AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021239189425 | $0.04 |
| IRENEUSZ CHECHŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181688369299999 | $0.54 |
| IRENEUSZ CHECHŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052236469288 | $0.00 |
| IRENEUSZ DEKONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19593366849499 | $1.20 |
| IRENEUSZ DURBAJŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000190827696 | $0.00 |
| IRENEUSZ DURBAJŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005167667002 | $0.00 |
| IRENEUSZ DURBAJŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036634510619 | $0.00 |
| IRENEUSZ DURBAJŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027266011873 | $0.00 |
| IRENEUSZ DURBAJŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211879569929999 | $0.01 |
| IRENEUSZ GOŁOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75681088693 | $4.05 |
| IRENEUSZ HABRYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436646574919999 | $1.29 |
| IRENEUSZ HABRYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.608630244 | $23.61 |
| IRENEUSZ HABRYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 126.839729261 | $126.84 |
| IRENEUSZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020591585073 | $0.61 |
| IRENEUSZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9084465656844 | $1.95 |
| IRENEUSZ JERZY PILARSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.766282 | $401.77 |
| IRENEUSZ JERZY PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249993902312199 | $50.16 |
| IRENEUSZ JERZY PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6030111887 | $3.60 |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,910.60) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,917.82) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053387) | ($106.71) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 9.98590242 | $19,491.30 |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (3.858015) | ($2.62) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29626225) | ($11,872.12) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.011298386) | ($18,462.44) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020323) | ($6.12) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006961799614) | ($12.64) |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694054835738665 | $27.89 |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.85895877790407 | $3.04 |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0427154806911856 | $81.71 |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003168259204) | ($130.64) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.07553340028) | ($3,000.00) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007503858247) | ($28.98) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00020833362063) | ($7.47) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02150862) | ($681.51) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.82977859365 | $21,836.65 |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01489284086) | ($391.92) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02039662563) | ($536.76) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.66499468) | ($17,500.00) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05125734331) | ($1,212.80) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002522193211) | ($57.96) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00660308094) | ($151.74) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2175805048) | ($5,000.00) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2617419346 | $6,014.83 |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03474017324) | ($797.97) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001051396386) | ($22.40) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007348769422) | ($14.94) |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006285945567363 | $18.35 |
| IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051261125772 | $0.06 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,282.97) | ($1,282.97) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0334342 | $1,282.97 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.034439) | ($1,323.11) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,317.694 | $1,323.11 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (37.7) | ($37.70) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009833 | $37.70 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,270.0) | ($1,270.00) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0352679 | $1,270.00 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.036251) | ($1,317.36) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,313.777 | $1,317.36 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,323.0) | ($1,323.00) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0420714 | $1,323.00 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.042073) | ($1,319.92) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,317.972 | $1,319.92 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,323.817874) | ($1,323.82) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30.5 | $30.50 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.5) | ($30.50) |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 66.711 | $30.50 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074858691363 | $0.27 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3221791016478 | $2.86 |
| IRENEUSZ MOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1135631042497 | $10.11 |
| IRENEUSZ PIŁASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2271062804099 | $0.22 |
| IRENEUSZ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037102285841 | $1.10 |
| IRENEUSZ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24765992729299 | $5.62 |
| IRENI DIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002531023329 | $76.70 |
| IRENI DIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049983435336 | $99.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRENI JULIA KOURSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027522474827 | $834.64 |
| IRESHA NISANSALA LANKA WIRIDUGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.397004) | ($405.40) |
| IRESHA NISANSALA LANKA WIRIDUGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125912) | ($36.36) |
| IRESHA NISANSALA LANKA WIRIDUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012608998279815 | $50.15 |
| IRESHA NISANSALA LANKA WIRIDUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8160213246638 | $3.82 |
| IRFAAN JAFFER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001335411194) | ($51.48) |
| IRFAAN JAFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001335411194 | $51.48 |
| IRFAAN JAFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133541) | ($51.49) |
| IRFAAN JAFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.487622935) | ($319.85) |
| IRFAAN JAFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.487622935 | $319.85 |
| IRFAAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004288592740947 | $0.17 |
| IRFAAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095280623159 | $0.01 |
| IRFAAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6265125258516 | $7.89 |
| IRFAN ABBASI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (11.09) | ($23.40) |
| IRFAN ABBASI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005916 | $23.40 |
| IRFAN ABBASI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (11.431) | ($23.86) |
| IRFAN ABBASI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 23.83 | $23.86 |
| IRFAN ABBASI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (23.83) | ($23.83) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.129) | ($14.96) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14.963 | $14.96 |
| IRFAN ABBASI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (14.963) | ($14.96) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.795) | ($12.48) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.456 | $12.48 |
| IRFAN ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12.456) | ($12.46) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (11.576) | ($9.57) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003206 | $9.57 |
| IRFAN ABBASI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2159955291 | $431.51 |
| IRFAN ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (13.611) | ($10.80) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.005249 | $10.80 |
| IRFAN ABBASI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.002878767449 | $5.08 |
| IRFAN ABBASI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (18.554) | ($11.91) |
| IRFAN ABBASI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.006132 | $11.91 |
| IRFAN ABBASI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.62423132) | ($13,908.50) |
| IRFAN ABBASI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| IRFAN ABBASI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,389.094454 | $2,389.09 |
| IRFAN ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.262194395532 | $151.94 |
| IRFAN ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009327759085 | $1.49 |
| IRFAN ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019713461967 | $0.00 |
| IRFAN ANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003956621797 | $0.00 |
| IRFAN AYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020727964040225 | $0.00 |
| IRFAN BASYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132060331286 | $0.39 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020952166915 | $63.04 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29248201666 | $1.51 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015259325484 | $29.77 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7937092015 | $4.79 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.621544755 | $44.89 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0459261164 | $2.54 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111060986195 | $1.23 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126027611715 | $0.00 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071089126784999 | $0.00 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7438981822 | $5.96 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.428566437709999 | $25.62 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22893895292 | $9.06 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017401281865 | $1.91 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0121218730866999 | $0.86 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090094688417 | $0.12 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13869842812 | $0.35 |
| IRFAN CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.57597981374 | $0.57 |
| IRFAN CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00740057721209999 | $229.31 |
| IRFAN CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30222185717 | $0.35 |
| IRFAN CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531238933859999 | $10.37 |
| IRFAN CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071303364815 | $0.00 |
| IRFAN CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1829868444 | $7.46 |
| IRFAN CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020744465652 | $0.47 |
| IRFAN FAUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630586248889999 | $195.00 |
| IRFAN FAUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0810210181489999 | $163.23 |
| IRFAN FAUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.097202748 | $17.64 |
| IRFAN FIKRI AHMAD MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022907113418 | $0.68 |
| IRFAN FIKRI AHMAD MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357065501715 | $0.00 |
| IRFAN FIKRI AHMAD MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094501940992 | $0.18 |
| IRFAN HUSSAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142016279946 | $0.42 |
| IRFAN HUSSAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.86133733 | $108.50 |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.325 | $1,009.35 |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,966.22 |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5047254357) | ($1,500.00) |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5047254357 | $1,500.00 |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6975749126) | ($2,000.00) |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6975749126 | $2,000.00 |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7248411216) | ($2,124.71) |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7248411216 | $2,124.71 |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.17) |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.926741) | ($5,638.70) |
| IRFAN I HASSAM-MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321038246631 | $9.57 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.013) | ($26.51) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.013 | $26.51 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013) | ($26.62) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($204.69) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $204.69 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.14) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,863.28) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,863.28 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,927.04) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($198.66) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $198.66 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($198.42) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($499.11) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $499.11 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($498.44) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,712.61) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,712.61 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,720.18) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.06) | ($1,838.85) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.06 | $1,838.85 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06) | ($1,836.47) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001271501) | ($1,794.27) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001271501 | $1,794.27 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001271501) | ($1,791.15) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003562203428) | ($7.09) |
| IRFAN KATCHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003562203428 | $7.09 |
| IRFAN KATCHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003562203428) | ($7.09) |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000304502476035 | $0.12 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016889575596 | $0.02 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392427573134549 | $101.26 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000294622937799999 | $0.00 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062517319553 | $0.00 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040475632543 | $0.00 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033957541293 | $0.00 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000268042514469999 | $0.00 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000029423199275 | $0.00 |
| IRFAN KATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000105608827881 | $0.00 |
| IRFAN KHALFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000047773902021 | $0.00 |
| IRFAN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001461160291 | $2.85 |
| IRFAN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0716012037 | $3.23 |
| IRFAN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.535544099449999 | $0.34 |
| IRFAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033960117695 | $0.02 |
| IRFAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00262188904589999 | $0.00 |
| IRFAN ROFIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014951922946 | $0.00 |
| IRFAN ROFIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106743416154 | $0.00 |
| IRFAN ROFIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066937332889 | $0.00 |
| IRFAN SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026934757372 | $0.00 |
| IRFAN SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31721535333 | $0.32 |
| IRFAN TENGKU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01) | ($1.02) |
| IRFAN TENGKU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.008330257 | $0.85 |
| IRFAN TENGKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143589919415 | $0.04 |
| IRFAN TENGKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350135442282199 | $0.00 |
| IRFAN TENGKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050715485124 | $0.00 |
| IRFAN TENGKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000110560575506 | $0.01 |
| IRFAN ULLA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003768 | $0.72 |
| IRFAN ULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011705331046599 | $0.03 |
| IRFAN ULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013110199196 | $0.00 |
| IRFAN ULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098031720038 | $0.00 |
| IRFAN ULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03119418505 | $0.01 |
| IRFAN VALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300789728789999 | $91.64 |
| IRFAN VALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081955620548 | $165.14 |
| IRFAN VALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.24950380169999 | $2.67 |
| IRFAN VALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64247102743 | $7.14 |
| IRFAN VALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086556639097 | $0.76 |
| IRFAN VERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017544304827999 | $0.01 |
| IRFAN VERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15206177295 | $0.18 |
| IRFANE GOULAMABASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111892545025 | $33.12 |
| IRFANE GOULAMABASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6781845444163 | $9.82 |
| IRFANE GOULAMABASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079504518678 | $160.12 |
| IRFANE GOULAMABASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.6403529909999 | $66.31 |
| IRFANE GOULAMABASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8768012868 | $1.18 |
| IRFANE GOULAMABASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.934312772 | $92.93 |
| IRFANE GOULAMABASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015096202404 | $4.80 |
| IRFIJE KASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5444881252401 | $5.30 |
| IRHAM ASBILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042070028188 | $1.25 |
| IRHAM ASBILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049970463713 | $0.98 |
| IRI BANDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.420568618) | ($3,537.90) |
| IRI BANDAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.420568618 | $3,537.90 |
| IRI BANDAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068418) | ($99.85) |
| IRI BANDAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.352150618) | ($3,399.22) |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002011190888 | $0.06 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3608398015 | $6.19 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023145747115396 | $53.16 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5047464074 | $0.50 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025111824076 | $0.00 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00636211977419999 | $0.06 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021810438208 | $0.00 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090803547108 | $0.03 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032577955669 | $0.36 |
| IRI BANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000080622578337 | $0.00 |
| IRIA BELLO VIRUEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.067836707264 | $1.03 |
| IRIA DIAZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 20.0 | $15.17 |
| IRIA DIAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 30.0 | $15.82 |
| IRIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019110253634 | $0.21 |
| IRIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049969114666 | $0.04 |
| IRID SEVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90623516642 | $6.65 |
| IRIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053548845678 | $106.88 |
| IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05096721 | $158.39 |
| IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05096721) | ($95.03) |
| IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067962232944 | $20.12 |
| IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024909631408 | $0.49 |
| IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4356068482 | $1.14 |
| IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129788816129 | $1.44 |
| IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111058920006 | $4.39 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.30983872 | $3,140.27 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.266572605) | ($3,030.30) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0241477606 | $55.80 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,085.345851 | $1,085.35 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.78) | ($24.78) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.266572605 | $2,585.82 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (1.26966764) | ($2,600.00) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,300.0 | $1,300.00 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.565851) | ($1,300.57) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 164.0 | $164.00 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,300.0 | $1,300.00 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0218279309) | ($45.24) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.0218279309 | $45.24 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 1.247839709 | $2,586.24 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.31215855) | ($2,719.68) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164.0) | ($164.00) |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642359742 | $50.00 |
| IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902671614596 | $0.74 |
| IRIMINESCU MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024913744359 | $0.49 |
| IRIN SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019665900847 | $0.00 |
| IRIN SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277244873879999 | $0.00 |
| IRIN SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021272103314 | $0.00 |
| IRINA AKSENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227950746989999 | $0.04 |
| IRINA ALEXEEVNA JURKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021010751635 | $0.04 |
| IRINA ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159147998009599 | $54.05 |
| IRINA ANDRIANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308345407839999 | $9.13 |
| IRINA ANDRIANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12798523572 | $1.26 |
| IRINA ANDRIANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0296225975 | $3.03 |
| IRINA ANDRIANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9426449519 | $4.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRINA ANDRIANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125434997344 | $0.00 |
| IRINA ANTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184999398649999 | $0.18 |
| IRINA ARASLANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257880967040801 | $0.03 |
| IRINA BAGRENSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003111814753 | $0.92 |
| IRINA BAGRENSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11977880793 | $1.33 |
| IRINA BAGRENSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6313965816 | $3.63 |
| IRINA BANKRASHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.049931387395 | $18.23 |
| IRINA BASHTANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3596196464715 | $0.35 |
| IRINA BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022807640241 | $68.85 |
| IRINA BELYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.515590769686 | $5.31 |
| IRINA BERKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009534993212 | $0.00 |
| IRINA BERKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015642726627 | $0.02 |
| IRINA BERKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13958137814 | $0.14 |
| IRINA BERKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0370868182479999 | $0.04 |
| IRINA BIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006633684102 | $0.00 |
| IRINA BIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043441730042 | $0.00 |
| IRINA BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019369523411 | $58.08 |
| IRINA BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014684974719 | $2.87 |
| IRINA BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59688952279999 | $3.60 |
| IRINA BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14914837556999 | $0.91 |
| IRINA BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051237380407 | $0.57 |
| IRINA BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026007686578 | $0.23 |
| IRINA BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014210592272 | $0.00 |
| IRINA BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000090465841589 | $0.00 |
| IRINA BOURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020408498771 | $6.04 |
| IRINA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07599407927975 | $0.07 |
| IRINA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199153607959999 | $0.59 |
| IRINA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016740737971 | $32.66 |
| IRINA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0940438541 | $7.59 |
| IRINA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137008563204 | $8.19 |
| IRINA BUKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198424171829999 | $0.59 |
| IRINA BUKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4155888582 | $18.42 |
| IRINA BUKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089187687006 | $179.96 |
| IRINA BUKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3654516797 | $0.29 |
| IRINA BUKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5931679181 | $73.27 |
| IRINA BUKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7973765174 | $26.64 |
| IRINA BUKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.9746125933 | $107.01 |
| IRINA CARPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,525.03957842373 | $1,496.48 |
| IRINA CELMAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03054698461897 | $0.03 |
| IRINA DÁMARIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000148798174276999 | $0.00 |
| IRINA DIMITRAKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516661758 | $0.52 |
| IRINA DIMITRAKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5123686164 | $1.10 |
| IRINA DROZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194028887739999 | $5.74 |
| IRINA DROZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210305849319999 | $0.00 |
| IRINA DROZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4576678292 | $2.61 |
| IRINA DROZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025868280737 | $0.59 |
| IRINA DROZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04135304935 | $0.97 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,347.61 |
| IRINA DUKHON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 2.0 | $1.27 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105632376908999 | $112.26 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.091735642 | $21.09 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070864134863 | $139.85 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.058032918 | $177.06 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5256160493 | $2.80 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044106159457 | $0.39 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127043036568999 | $0.02 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1434111279 | $7.32 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033399906569 | $0.03 |
| IRINA DUKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019616716407 | $36.54 |
| IRINA DULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008906709669 | $0.00 |
| IRINA DULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033264174445 | $0.00 |
| IRINA DZHULEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017684211151 | $0.52 |
| IRINA DZHULEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4433696428 | $7.44 |
| IRINA EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092189770072999 | $0.00 |
| IRINA ELENA STEFAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (226.71) | ($226.71) |
| IRINA ELENA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024645962805 | $7.29 |
| IRINA ELENA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000838703407276 | $0.00 |
| IRINA ELENA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072800696273 | $14.21 |
| IRINA ELENA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78542296135109 | $2.79 |
| IRINA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753389317 | $0.52 |
| IRINA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301666197379999 | $5.89 |
| IRINA GABRIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744740103709099 | $0.76 |
| IRINA GEOLETSYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.137825695) | ($3,296.28) |
| IRINA GEOLETSYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (88.26147143) | ($715.65) |
| IRINA GEOLETSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036366112133 | $1.08 |
| IRINA GEOLETSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42458333293 | $2.61 |
| IRINA GEOLETSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020997247925819 | $48.30 |
| IRINA GEOLETSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34739180252989 | $17.08 |
| IRINA GERASIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039434128631013 | $0.05 |
| IRINA GOLDTMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28185050717087 | $4.04 |
| IRINA GOLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.885696949495 | $13.95 |
| IRINA GOLUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134631512 | $0.00 |
| IRINA GOLUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065095118734 | $0.00 |
| IRINA GOLUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079453411942 | $0.00 |
| IRINA GOLUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081234696191 | $0.00 |
| IRINA GORBACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049777467038 | $0.00 |
| IRINA GORBACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020654484442 | $0.00 |
| IRINA GORBACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030372478172 | $0.00 |
| IRINA GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121519927052 | $3.60 |
| IRINA GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.837314329594 | $5.97 |
| IRINA GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58467322701 | $0.02 |
| IRINA GRIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00689465 | $209.42 |
| IRINA GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054388954248 | $0.11 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.047229) | ($20.02) |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16903344) | ($6,700.58) |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3542143454) | ($140.07) |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (509.7087) | ($1,046.11) |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZRX | (177.505204863) | ($129.37) |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 507.2087 | $801.39 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021115) | ($6.18) |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369920701899979 | $14.89 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28332340420532 | $9.63 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069405225281 | $0.00 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00169183706988299 | $0.69 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024797062436 | $0.01 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111978561097947 | $0.09 |
| IRINA HARDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.67243161617 | $0.90 |
| IRINA IGORIVNA KAPTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115438007679899 | $50.42 |
| IRINA IGORIVNA KAPTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.428878894 | $104.43 |
| IRINA ILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023245190367304 | $0.00 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 4.97473788 | $51.68 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.00432964 | $101.34 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 13.22398417 | $128.54 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $980.95 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $287.43 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0808 | $2,370.86 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007000100352 | $16.95 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356540472337148 | $4.93 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238475843314 | $2.06 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.162079339469999 | $0.02 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12996350175 | $0.54 |
| IRINA IVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0109104475812 | $0.41 |
| IRINA KALMANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008471035936 | $25.07 |
| IRINA KATHARINA INGEBORG LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12955255) | ($3,631.49) |
| IRINA KATHARINA INGEBORG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158659888599039 | $6.06 |
| IRINA KIKINADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019983992675 | $60.00 |
| IRINA KIKINADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049639981969 | $98.94 |
| IRINA KIKINADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.781020233 | $37.09 |
| IRINA KIKINADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1029112641 | $5.09 |
| IRINA KIKINADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0955294180589999 | $0.01 |
| IRINA KIKINADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076477116525 | $0.58 |
| IRINA KORTSENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144648808629999 | $0.00 |
| IRINA KORTSENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009878306525 | $0.00 |
| IRINA KOSSOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015142021217 | $0.02 |
| IRINA KOSSOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044612259 | $88.64 |
| IRINA KOSSOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070730087268 | $5.18 |
| IRINA KOSSOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.74282447529999 | $4.66 |
| IRINA KOSSOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016139887937 | $1.15 |
| IRINA KOSSOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.29450263892 | $3.72 |
| IRINA KOVALE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009923078016) | ($401.65) |
| IRINA KOVALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0135613446) | ($401.65) |
| IRINA KOVALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.7551084175) | ($1,568.72) |
| IRINA KOVALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 11.95895154 | $19,994.14 |
| IRINA KOVALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.757800498) | ($54,000.00) |
| IRINA KOVALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2659519521) | ($401.63) |
| IRINA KOVALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 44.5164779 | $67,227.00 |
| IRINA KOVALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.080712574) | ($1,632.05) |
| IRINA KOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 492.290231705 | $511.23 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (160.169506) | ($160.17) |
| IRINA KURDIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01630267638) | ($49.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.052440927) | ($19.14) |
| IRINA KURDIANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($371.76) |
| IRINA KURDIANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $371.76 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($405.33) |
| IRINA KURDIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $405.33 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2231296582) | ($500.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2231296582 | $500.00 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (92.6695) | ($100.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 92.6695 | $100.00 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.295484834) | ($200.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.295484834 | $200.00 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9931673048) | ($29,858.52) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9931673048 | $29,858.52 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,029.53335565) | ($11,409.17) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,029.53335565 | $11,409.17 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.868038155) | ($59,999.85) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.868038155 | $59,999.85 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (542,986.104945314) | ($542,986.10) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 542,986.104945314 | $542,986.10 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,996.246102221) | ($2,319.42) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,996.246102221 | $2,319.42 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($624.76) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02584879) | ($778.95) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (28.791167813) | ($60,027.86) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (15.0) | ($170.40) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1,035.828840484) | ($11,870.60) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98631851) | ($30,033.40) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,500.0) | ($49,500.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (48,500.0) | ($48,500.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,450.0) | ($49,450.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,100.0) | ($49,100.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,300.0) | ($49,300.00) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (62,836.104945) | ($62,836.10) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (3,088.9156) | ($2,536.13) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (979.48945452) | ($979.49) |
| IRINA KURDIANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 979.48945452 | $979.49 |
| IRINA KURDIANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (979.489454) | ($979.49) |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048674043379004 | $166.38 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.993440380085 | $28.20 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121792298744079 | $329.48 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,388.43819129284 | $3,388.44 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.253889805518 | $121.62 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003007514792 | $0.01 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002373475727 | $0.01 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024861876588 | $0.08 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.321529751599999 | $0.32 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010035561742 | $0.01 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026607232142 | $0.05 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004227333466 | $0.00 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008783772415 | $0.00 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000879628954 | $0.00 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006760987786 | $0.01 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3628325106 | $0.02 |
| IRINA KURDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008461089504 | $0.00 |
| IRINA LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004109527211 | $0.00 |
| IRINA LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070575538763 | $0.00 |
| IRINA LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127084467110999 | $0.01 |
| IRINA LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188785766270304 | $0.00 |
| IRINA LUCACEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017631476651 | $0.52 |
| IRINA LUCACEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8064196244 | $3.02 |
| IRINA LUPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002136310585 | $0.00 |
| IRINA LUPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072543330856 | $0.00 |
| IRINA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366059400519999 | $10.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRINA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039330814454 | $77.82 |
| IRINA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7719182575 | $3.77 |
| IRINA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.979847626 | $117.32 |
| IRINA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8473930832 | $64.98 |
| IRINA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22667329248999 | $10.83 |
| IRINA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.137588049441 | $0.18 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001470760649) | ($4.32) |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001470760649 | $4.32 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (117.620375178) | ($90.67) |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 117.620375178 | $90.67 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (894.840548932) | ($578.82) |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 894.840548932 | $578.82 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (217.843181632) | ($559.27) |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 217.843181632 | $559.27 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (894.8) | ($569.90) |
| IRINA MARYANCHIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (217.8) | ($585.88) |
| IRINA MARYANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110450614898199 | $0.04 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84066922187363 | $1.34 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.002984527619 | $8.19 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045371795618 | $0.05 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017019350341 | $0.00 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6518721246358 | $15.57 |
| IRINA MARYANCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027870470630999 | $0.00 |
| IRINA MATKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001160388962 | $50.00 |
| IRINA MELISSA GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128643107894999 | $0.40 |
| IRINA MURA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185637) | ($5,575.98) |
| IRINA MURA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181) | ($365.46) |
| IRINA MURA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001093) | ($2.12) |
| IRINA MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001035714978931 | $37.23 |
| IRINA MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000533607152099999 | $0.00 |
| IRINA MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117904995699134 | $3.01 |
| IRINA MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000010063673542 | $0.00 |
| IRINA MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000018044376467 | $0.00 |
| IRINA MURDASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011392524586 | $0.00 |
| IRINA MURDASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108888295475 | $0.00 |
| IRINA MURDASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000001722566185 | $0.00 |
| IRINA NEVERKEVIČ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009851) | ($19.87) |
| IRINA NEVERKEVIČ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4103182251) | ($829.43) |
| IRINA NEVERKEVIČ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.90) |
| IRINA NEVERKEVIČ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.277526) | ($8,293.59) |
| IRINA NEVERKEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141793801043479 | $51.26 |
| IRINA NEVERKEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002833122721439 | $7.27 |
| IRINA NEZHIDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013969011979 | $0.00 |
| IRINA NEZHIDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000786638690199999 | $0.00 |
| IRINA NEZHIDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004011855866 | $0.00 |
| IRINA NIKITINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007028858912 | $0.00 |
| IRINA NIKITINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000760003694209999 | $0.00 |
| IRINA NIKITINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020596322905 | $0.00 |
| IRINA NOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010297020983 | $0.00 |
| IRINA NOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016293646109 | $0.02 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007709188146 | $16.02 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.527445574273 | $171.83 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01080942082 | $12.28 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8363021755 | $0.43 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18083825254 | $0.09 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023319577621 | $0.17 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15233624372 | $0.02 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010594222235 | $0.55 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26570474528 | $0.64 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007817508572 | $0.04 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28714677523 | $0.01 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018297082338 | $0.20 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8825622364 | $0.35 |
| IRINA OZERKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032965445955 | $0.15 |
| IRINA PAKLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278333762289999 | $0.01 |
| IRINA PAKLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030416550156 | $0.00 |
| IRINA PAKLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019824765453 | $0.00 |
| IRINA PAKLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095530180812 | $0.01 |
| IRINA PAKLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024298971384 | $0.01 |
| IRINA PASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009892927088 | $0.00 |
| IRINA PASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056436524865 | $0.01 |
| IRINA PAWASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.589179562017 | $131.05 |
| IRINA PESHCHEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000195132378 | $0.00 |
| IRINA PESHCHEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000016847890835 | $0.00 |
| IRINA PLANKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | OMG | 119.039818972 | $407.12 |
| IRINA PLANKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016388) | ($49.89) |
| IRINA PLANKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | OMG | (119.080566027) | ($312.09) |
| IRINA PLANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398219803369196 | $100.09 |
| IRINA PLANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0491241317616183 | $0.12 |
| IRINA PLETNEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3696739476) | ($11,531.24) |
| IRINA PLETNEVA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3696739476 | $11,531.24 |
| IRINA PLETNEVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000637) | ($19.96) |
| IRINA PLETNEVA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36903694) | ($11,542.37) |
| IRINA PLETNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230900377733229 | $80.43 |
| IRINA PLETNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1869044369 | $2.48 |
| IRINA PLETNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076506283895 | $0.15 |
| IRINA PNRUSNUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032709707159999 | $0.00 |
| IRINA PNRUSNUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073604326334 | $0.01 |
| IRINA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034573229154 | $0.00 |
| IRINA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129138504247999 | $0.01 |
| IRINA POTAPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509925845891 | $0.50 |
| IRINA PRIVEZENTSEVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 79.8 | $171.57 |
| IRINA PRIVEZENTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026187118522 | $0.76 |
| IRINA PRIVEZENTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20199827079388 | $1.30 |
| IRINA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018562019281 | $3.62 |
| IRINA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83024450803 | $0.83 |
| IRINA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019049471193 | $0.12 |
| IRINA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061089852035 | $0.05 |
| IRINA ROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024978077171 | $0.01 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.5193 | $3,690.05 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03354527 | $1,066.53 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03354527) | ($1,057.28) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03032485378) | ($68.09) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07956878215) | ($178.66) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.409406364) | ($3,273.85) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 248.978292 | $248.98 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (68.09) | ($68.09) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (178.66) | ($178.66) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.037780768 | $9,230.32 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.409406364 | $2,154.64 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.972160444) | ($9,130.00) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1781574609) | ($272.36) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1845095371) | ($282.07) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9493501422) | ($23,921.00) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02836184046) | ($714.64) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.133213321 | $28,553.84 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.03354527 | $845.25 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02933135948) | ($739.07) |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951902317921 | $27.87 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003976284713483 | $11.46 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35837911374 | $5.36 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1181348593 | $3.21 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310267526119999 | $3.45 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91059940240499 | $1.91 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4960708305 | $1.10 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039473945907 | $2.89 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.547235344849999 | $1.87 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65848619109 | $4.05 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005179736828 | $1.17 |
| IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099538863063 | $0.71 |
| IRINA ROYZENGURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016256443887 | $48.32 |
| IRINA ROYZENGURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125976134237999 | $24.58 |
| IRINA ROYZENGURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.821281716 | $112.82 |
| IRINA ROYZENGURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.188467673 | $12.04 |
| IRINA ROYZENGURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.887544744 | $2.44 |
| IRINA ROYZENGURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14795808925999 | $12.76 |
| IRINA ROZHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062678711371 | $1.22 |
| IRINA ROZHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93779689217 | $0.94 |
| IRINA SAVKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019924312371 | $0.01 |
| IRINA SCHEPOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000515574800727999 | $0.00 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 25.5 | $415.86 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00147355 | $49.41 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00157996 | $47.77 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00155 | $46.06 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 330.3 | $121.33 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0256 | $703.36 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07291126 | $1,992.81 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0136 | $355.64 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262732254610126 | $5.62 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.151112743666 | $190.87 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01837035719 | $29.37 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.497112036 | $1.31 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.974568115 | $1.39 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2819034962 | $1.99 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25689616605 | $19.44 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0211797359199999 | $0.39 |
| IRINA SCHUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109134554997 | $32.10 |
| IRINA SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818333051869999 | $24.22 |
| IRINA SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075923182504 | $14.81 |
| IRINA SHISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020991703265 | $63.16 |
| IRINA SHISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041893519118 | $83.07 |
| IRINA SHISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218299353359999 | $1.93 |
| IRINA SHISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17669262269 | $1.09 |
| IRINA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030732355868 | $9.10 |
| IRINA SINKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207571551769999 | $0.00 |
| IRINA SINKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000680550098059999 | $0.01 |
| IRINA SINKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057756219721 | $0.00 |
| IRINA SOLOGUBENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021040254219999 | $0.08 |
| IRINA SOLOGUBENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48992018249754 | $0.42 |
| IRINA SOLOGUBENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002914631258 | $0.00 |
| IRINA SOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261052190899999 | $79.19 |
| IRINA SYROEZHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055386361093 | $16.39 |
| IRINA SYROEZHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023091252194 | $0.00 |
| IRINA SYROEZHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002114446437 | $4.13 |
| IRINA TABATADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002366669142 | $0.00 |
| IRINA TABATADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000211421814939999 | $0.00 |
| IRINA TAMAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039872461894 | $0.02 |
| IRINA TAMAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2010510267505 | $0.20 |
| IRINA VIKTOROVNA LAGUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129178587 | $50.00 |
| IRINA VIKTOROVNA LAGUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11975741944252 | $0.26 |
| IRINA VOEVODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114820965052944 | $0.01 |
| IRINA YAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005443614572999 | $0.00 |
| IRINA YAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004424134924 | $0.00 |
| IRINA YEVGENYEVNA SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127328871767999 | $50.37 |
| IRINA YEVGENYEVNA SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059217612396 | $11.55 |
| IRINA ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144706054765 | $0.00 |
| IRINA-LACRAMIOARA MARCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590817720995999 | $0.68 |
| IRINE AGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021038593864 | $0.04 |
| IRINEIDE FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258727090275739 | $0.03 |
| IRINEOS TSINIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000044816101 | $0.00 |
| IRINEOS TSINIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079051207081 | $0.09 |
| IRINGÓ SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.0) | ($225.00) |
| IRINGÓ SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (94.4018) | ($73.90) |
| IRINGÓ SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197058) | ($57.99) |
| IRINGÓ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75165956437988 | $4.15 |
| IRINI ARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020845990118 | $0.00 |
| IRINO CARLO RIPILLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018789) | ($755.39) |
| IRINO CARLO RIPILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00009 | $3.66 |
| IRINO CARLO RIPILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000107) | ($4.36) |
| IRINO CARLO RIPILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124865568846 | $50.66 |
| IRIO LAVAGNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.72) |
| IRIO LAVAGNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($745.82) |
| IRIO LAVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.41409104622 | $13.38 |
| IRIO THOELEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 290,000.0 | $205,754.19 |
| IRIO THOELEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (290,000.0) | ($184,989.39) |
| IRIO THOELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (81.236058) | ($50.23) |
| IRIO THOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017160918943922 | $50.32 |
| IRIO THOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.2538821920568 | $51.96 |
| IRIS ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.920399240091 | $5.48 |
| IRIS BARRERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446750970099 | $0.44 |
| IRIS BARRIOS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229020081429999 | $0.00 |
| IRIS BARRIOS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013776613781 | $0.00 |
| IRIS BARRIOS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045726212063 | $0.00 |
| IRIS BARRIOS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122482918575 | $3.90 |
| IRIS BASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90123144808 | $1.05 |
| IRIS BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110801428548 | $32.79 |
| IRIS BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019577051534 | $38.20 |
| IRIS BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.25041874029999 | $0.47 |
| IRIS BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3976252322665 | $0.27 |
| IRIS BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4673252734 | $1.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRIS CAMPOBADAL ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002980974973 | $0.00 |
| IRIS CAMPOBADAL ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108203984471 | $0.01 |
| IRIS CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,134.617257656) | ($8,134.62) |
| IRIS CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,134.617257656 | $8,134.62 |
| IRIS CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,134.61) | ($8,134.61) |
| IRIS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.54437759039 | $51.54 |
| IRIS COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.83279171309 | $16.25 |
| IRIS COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004973598095 | $9.70 |
| IRIS DELVAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,060.717237169) | ($2,060.72) |
| IRIS DELVAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,875.30 |
| IRIS DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985247667006999 | $27.05 |
| IRIS DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37500422174 | $0.44 |
| IRIS DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.226265502 | $115.23 |
| IRIS DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.674342742 | $17.67 |
| IRIS DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8746517697945 | $2.87 |
| IRIS DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53804647452 | $0.83 |
| IRIS FAMIGLIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757725379143 | $0.00 |
| IRIS FANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046871388707999 | $0.00 |
| IRIS FANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139241355676 | $0.00 |
| IRIS FLORENTIN LALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2742606438 | $812.92 |
| IRIS FLORENTIN LALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170114568 | $50.00 |
| IRIS FLORENTIN LALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79153543165429 | $6.73 |
| IRIS FLORENTIN LALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001042131931 | $0.03 |
| IRIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005856160408567 | $0.00 |
| IRIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105379967154 | $0.01 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (10,462.049863) | ($5,387.12) |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (862.969741645) | ($559.22) |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | COMP | (0.2897809515) | ($20.19) |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (58.313716712) | ($1,697.32) |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.87843358) | ($5,242.00) |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024712930924 | $74.82 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020139920033006 | $50.56 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.683738947 | $451.68 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5642315899345 | $7.81 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.221492083315 | $38.49 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40845423299454 | $22.22 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063311385192821 | $0.07 |
| IRIS GARCIA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35730178506 | $20.34 |
| IRIS GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019090845832 | $0.00 |
| IRIS GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032791731256 | $0.00 |
| IRIS GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018951366526 | $0.00 |
| IRIS GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234265822069699 | $0.03 |
| IRIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027009481075 | $7.99 |
| IRIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025344193352 | $0.00 |
| IRIS GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6531017171 | $2.90 |
| IRIS GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024193269323 | $0.00 |
| IRIS GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125332223601 | $0.37 |
| IRIS GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008394906175519999 | $1.64 |
| IRIS GRISARD-PRISAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138797358407 | $0.41 |
| IRIS GRISARD-PRISAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084153802785 | $0.01 |
| IRIS GRISARD-PRISAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057133036551 | $0.00 |
| IRIS GRISARD-PRISAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32915851432 | $0.05 |
| IRIS GRISARD-PRISAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000565337988899999 | $0.01 |
| IRIS HOPPENBROUWERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.003583 | $138.75 |
| IRIS HOPPENBROUWERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00976883) | ($374.00) |
| IRIS HOPPENBROUWERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00976883 | $374.00 |
| IRIS HOPPENBROUWERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013351) | ($513.07) |
| IRIS HOPPENBROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139715713719 | $4.49 |
| IRIS HOPPENBROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24296618879 | $0.83 |
| IRIS HUISSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254535) | ($7,518.45) |
| IRIS HUISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010920832431978 | $40.91 |
| IRIS HUISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034284995729 | $0.00 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.566273012) | ($9,937.51) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.566273012 | $9,937.51 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16430348) | ($6,000.00) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16430348 | $6,000.00 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16430348) | ($6,001.68) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.696336107) | ($791.25) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.696336107 | $791.25 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.566273012) | ($9,589.70) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00975405 | $309.22 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00078173 | $24.78 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (9.696336106) | ($643.06) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.013586 | $402.86 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01791441557) | ($526.90) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01791441557 | $526.90 |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02412178) | ($711.57) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01791441) | ($528.03) |
| IRIS HUNTRESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01684694 | $487.26 |
| IRIS HUNTRESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006587423445) | ($16.68) |
| IRIS HUNTRESS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004270420878) | ($8.34) |
| IRIS HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121017253788838 | $47.80 |
| IRIS HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013079837926896 | $38.50 |
| IRIS HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041181804284951 | $3.90 |
| IRIS HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000114642158702 | $0.00 |
| IRIS INACIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009520378813781 | $0.00 |
| IRIS INACIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000367646162 | $0.00 |
| IRIS IVETTE GORLICK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 25,500.0 | $25,500.00 |
| IRIS IVETTE GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393886076864 | $50.39 |
| IRIS IVETTE GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083942703244 | $169.21 |
| IRIS IVETTE GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.21760963 | $247.22 |
| IRIS JELOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00640416169440514 | $0.01 |
| IRIS KANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00087545 | $36.39 |
| IRIS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049767080102 | $1.46 |
| IRIS KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252057355239999 | $0.75 |
| IRIS KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201360084459999 | $39.29 |
| IRIS KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.802061228 | $223.80 |
| IRIS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101642830646 | $0.03 |
| IRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033475549369 | $8.01 |
| IRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7380451214089 | $38.37 |
| IRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006873540281 | $9.34 |
| IRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07929517372 | $0.64 |
| IRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041114603563 | $0.29 |
| IRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046012173667 | $0.25 |
| IRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9687681019 | $0.35 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020081 | $8.13 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00044266 | $18.10 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00041722 | $17.26 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00022383 | $8.87 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00026545 | $10.56 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00024702 | $9.47 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00026427 | $10.21 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00146469 | $56.32 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0002145 | $8.11 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004611207253) | ($179.92) |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004611207253 | $179.92 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00013971 | $5.10 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00015475 | $5.63 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00019932 | $6.41 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00039245 | $11.21 |
| IRIS LEE GREEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00030051 | $8.84 |
| IRIS LEE GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00188597 | $42.88 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167009219841953 | $50.69 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113181698751 | $0.22 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17031507815 | $0.02 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005994318493 | $0.04 |
| IRIS LEE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43089940084 | $0.04 |
| IRIS LEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424387582999 | $0.42 |
| IRIS LEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.045034358887 | $2.10 |
| IRIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060839144244 | $1.80 |
| IRIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14027326877 | $1.56 |
| IRIS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004775282716 | $0.00 |
| IRIS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074151250748 | $0.09 |
| IRIS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094429135118 | $0.09 |
| IRIS LOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.889034365) | ($3.96) |
| IRIS LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.697725) | ($2.70) |
| IRIS LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (9.915978783) | ($20,000.00) |
| IRIS LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| IRIS LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IRIS LOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $11.67 |
| IRIS LOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.173187842) | ($3.96) |
| IRIS LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IRIS LOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| IRIS LOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059603491113 | $182.79 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7219574466566 | $13.95 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058965048748 | $152.67 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.268915175 | $5.27 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5496898127 | $0.26 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000645298331 | $0.00 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022206197248 | $0.00 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13872026756 | $6.80 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000154208919229999 | $0.04 |
| IRIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000479430103299999 | $0.01 |
| IRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037473331078 | $1.11 |
| IRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7637502501 | $6.15 |
| IRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32518295657 | $3.61 |
| IRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81253864078 | $2.78 |
| IRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30142962449527 | $0.62 |
| IRIS MIRWALDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04755657) | ($1,448.00) |
| IRIS MIRWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059292159613457 | $2.26 |
| IRIS NEIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034841088776 | $10.31 |
| IRIS NNA MARIA DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3921808564392 | $8.48 |
| IRIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35712732354 | $9.12 |
| IRIS PHUMZILE MSIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399054207373749 | $0.04 |
| IRIS ROELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.351605072 | $473.32 |
| IRIS SCHIEFER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.016225 | $644.99 |
| IRIS SCHIEFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01526 | $586.38 |
| IRIS SCHIEFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00508 | $158.76 |
| IRIS SCHIEFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0093725 | $279.66 |
| IRIS SCHIEFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.006815 | $200.00 |
| IRIS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026932067767 | $80.67 |
| IRIS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349950589479999 | $0.41 |
| IRIS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022693563124 | $4.43 |
| IRIS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.58334256239999 | $5.58 |
| IRIS SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1081027667 | $3.26 |
| IRIS SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028411064374 | $0.84 |
| IRIS SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.422718308219999 | $808.39 |
| IRIS SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00419077757179999 | $0.00 |
| IRIS SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090253510926 | $0.66 |
| IRIS SERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154610422696 | $0.46 |
| IRIS SERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114396396994 | $2.23 |
| IRIS SEVEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.83446681189 | $67.71 |
| IRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000053448635415 | $0.01 |
| IRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000071303480927 | $0.00 |
| IRIS SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024477595488 | $0.00 |
| IRIS SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027525155474 | $0.00 |
| IRIS SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056418094792 | $0.01 |
| IRIS SNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000024162700901 | $0.00 |
| IRIS SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039319863604 | $0.00 |
| IRIS STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036235850034 | $110.94 |
| IRIS STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193235647789999 | $37.70 |
| IRIS STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.123816218 | $272.12 |
| IRIS TEN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188517546928869 | $0.00 |
| IRIS THIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.963413544236 | $5.15 |
| IRIS THIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058704792092 | $0.00 |
| IRIS VAN DER KAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.4648476525 | $516.59 |
| IRIS VAN DER TUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031717838316 | $0.94 |
| IRIS VAN DER TUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000898102334159999 | $1.75 |
| IRIS VAN DER TUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31957056692 | $0.15 |
| IRIS VAN DER TUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1851270728 | $10.54 |
| IRIS VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116725104180999 | $0.13 |
| IRIS VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23924920073 | $13.62 |
| IRIS VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391904821132099 | $0.00 |
| IRIS VRHOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | DOT | (19.92) | ($223.10) |
| IRIS VRHOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001285) | ($40.57) |
| IRIS VRHOVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001468) | ($3.38) |
| IRIS VRHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285851765 | $50.00 |
| IRIS VRHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40619977486033 | $2.65 |
| IRIS WIESENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034619804615 | $1.07 |
| IRIS WINTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9410932603051 | $1.92 |
| IRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137912252428 | $0.41 |
| IRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8412986258 | $10.84 |
| IRIS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170886568299999 | $50.93 |
| IRIS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.447372118314999 | $827.95 |
| IRIS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.639091368 | $366.64 |
| IRIS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001120424854 | $0.04 |
| IRIS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001866329684 | $0.00 |
| IRIS YIU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00028969 | $9.85 |
| IRIS YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031979455719 | $9.47 |
| IRIS YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9419663932 | $7.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRISH JANE AVILES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.63) |
| IRISH JANE AVILES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,274.1525) | ($717.71) |
| IRISH JANE AVILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| IRISH JANE AVILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (496.66) | ($496.66) |
| IRISH JANE AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01694839181 | $11.48 |
| IRISH JANE AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.332461988233 | $0.80 |
| IRISH JANE AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.477485068918 | $1.48 |
| IRISH KATE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023227838754 | $0.69 |
| IRISH KATE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033472143349 | $0.65 |
| IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.021 | $410.65 |
| IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170685) | ($49.28) |
| IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($9.89) |
| IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9945890485) | ($326.59) |
| IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170687032758832 | $50.00 |
| IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043025096077104 | $1.46 |
| IRISH MAE RADOVANOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00072437 | $27.87 |
| IRISH MAE RADOVANOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00179284 | $52.97 |
| IRISH MAE RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286623277829 | $0.07 |
| IRISHXRP DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032824398717 | $0.00 |
| IRIS-IOANA TEODORESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| IRIS-IOANA TEODORESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172954) | ($50.63) |
| IRIS-IOANA TEODORESCU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (402.248345) | ($402.25) |
| IRIS-IOANA TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433562600503549 | $100.06 |
| IRIS-IOANA TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8241262100575 | $2.82 |
| IRITH KAPUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00145) | ($43.59) |
| IRITH KAPUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 43.723 | $43.59 |
| IRITH KAPUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.02348) | ($43.21) |
| IRITH KAPUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 43.229 | $43.21 |
| IRITH KAPUR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (1.5) | ($14.04) |
| IRITH KAPUR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 13.987 | $14.04 |
| IRITH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102442856238 | $3.09 |
| IRITH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015303727964 | $3.08 |
| IRITH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6904326913 | $0.69 |
| IRITH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113660767717 | $1.31 |
| IRLANDIA APARECIDA DE SOUSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000489299122293 | $0.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16291116 | $495.52 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.21389) | ($650.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 649.417 | $650.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (649.417) | ($649.42) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2495876136 | $760.11 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.138702) | ($425.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 425.878 | $425.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (425.878) | ($425.88) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2530996929 | $717.98 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.7203589573) | ($46.06) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.230205) | ($650.61) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 649.051 | $650.61 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (649.051) | ($649.05) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001355913462) | ($52.21) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.160381) | ($450.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 447.086 | $450.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (447.086) | ($447.09) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2493155632 | $729.16 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003182874272) | ($9.78) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,855.34 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.08214917) | ($4,010.01) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2777372543 | $580.82 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2556437445) | ($532.60) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.9751682 | $2,021.67 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.029531) | ($2,137.38) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,125.729 | $2,137.38 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.24737984 | $481.10 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1827272 | $354.70 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1998513983 | $387.94 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (725.0) | ($725.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.373513 | $725.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (1.010763526) | ($1,986.12) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 24.885173 | $24.89 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02319873469 | $46.89 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.023198) | ($46.89) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 46.768 | $46.89 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,521.040676 | $1,521.04 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.09) | ($39.09) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.247979856 | $2,508.19 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.247689) | ($2,508.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,495.652 | $2,508.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,013.0) | ($2,013.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 1.000059 | $2,013.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1411969508 | $274.63 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.46162423 | $2,829.10 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.603169) | ($5,034.88) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,001.556 | $5,034.88 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (6.59555) | ($308.11) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 306.923 | $308.11 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00882) | ($261.96) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 261.23 | $261.96 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (1,698.25) | ($221.80) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 219.634 | $221.80 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.3346551128) | ($46.06) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02508139805) | ($48.48) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.02508139805 | $48.48 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.72501369 | $12,998.82 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (6.724587) | ($12,988.18) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 12,900.078 | $12,988.18 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (12,926.4) | ($12,926.40) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 6.721211 | $12,926.40 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (6.72164) | ($12,712.38) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 12,665.572 | $12,712.38 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 4.89825 | $9,000.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (4.89825) | ($9,042.27) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9,117.701 | $9,042.27 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 4.00912 | $8,000.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 3,390.695 | $2,000.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.028608206) | ($52.21) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 801.52 | $801.52 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 1,266.525 | $800.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.909747589) | ($4,245.70) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 739.01 | $739.01 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 1.1521 | $7.50 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1.9847 | $15.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.95588 | $30.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 1.65445 | $30.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.041678 | $60.00 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.112442667) | ($1,617.66) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (891.252084) | ($891.25) |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8541287429026 | $46.38 |
| IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6448562988 | $10.64 |
| IRMA BOTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,162.797927841) | ($14,162.80) |
| IRMA BOTIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,162.797927841 | $14,162.80 |
| IRMA BOTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73,476.098882851) | ($73,476.10) |
| IRMA BOTIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73,476.098882851 | $73,476.10 |
| IRMA BOTIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| IRMA BOTIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| IRMA BOTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.31516879 | $40,257.32 |
| IRMA BOTIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| IRMA BOTIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (14,161.79) | ($14,161.79) |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53,441.758882) | ($53,441.76) |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.667831539) | ($106,645.87) |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.667831539 | $106,645.87 |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($19.94) |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.84918375) | ($60,800.43) |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.84918375 | $60,800.43 |
| IRMA BOTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010148) | ($20.06) |
| IRMA BOTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.66714353) | ($106,809.22) |
| IRMA BOTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (30.83903575) | ($60,626.15) |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00632291644285899 | $236.85 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13811638127234 | $386.36 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.33701132276 | $452.34 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129430872962 | $0.10 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000101665704442 | $0.00 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.086381644 | $245.45 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040852913309 | $0.00 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.99429252279999 | $3.99 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7422574584 | $44.38 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0073675726784 | $0.29 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082537758448 | $0.01 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001757711536 | $0.00 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.116981627846 | $8.85 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021578918923 | $0.02 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.1880271874 | $87.19 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00145502516486 | $0.00 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000053457362938 | $0.00 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017379824975 | $0.00 |
| IRMA BOTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0078038871685 | $0.01 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0745 | $3,083.03 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,586.10 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 3.258 | $250.96 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 13.02699 | $1,331.75 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.02699) | ($1,317.73) |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.02699 | $1,317.73 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.258) | ($236.62) |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.258 | $236.62 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.9075531) | ($102.02) |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.9075531 | $102.02 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023941228702 | $71.88 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3816884018399 | $100.38 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035136761625 | $69.23 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011045982692 | $0.01 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.03804653419999 | $7.17 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00657302228689999 | $0.00 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4194102347 | $15.77 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17248522946 | $1.52 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012659659419 | $0.00 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.295024092192999 | $15.67 |
| IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.50256421607 | $31.17 |
| IRMA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020896501424 | $0.01 |
| IRMA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062240647133 | $0.12 |
| IRMA DANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051926413987 | $0.00 |
| IRMA DANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025652439492 | $0.00 |
| IRMA DI NOLFO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,506.377058) | ($3,506.38) |
| IRMA DI NOLFO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (21.18) | ($16.88) |
| IRMA DI NOLFO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.664 | $16.88 |
| IRMA DI NOLFO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (21.28) | ($21.28) |
| IRMA DI NOLFO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0007082 | $21.28 |
| IRMA DI NOLFO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203544) | ($63.68) |
| IRMA DI NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013018285777348 | $0.44 |
| IRMA DI NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189380031444419 | $0.27 |
| IRMA DI NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.162790481226 | $33.16 |
| IRMA ESTER VILLAFAÑE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030563451386328 | $0.04 |
| IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (312.859736662) | ($6,382.20) |
| IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009075894) | ($1,974.56) |
| IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122745) | ($35.39) |
| IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122906000770109 | $50.27 |
| IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007322971172319 | $18.36 |
| IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.85331542380195 | $24.68 |
| IRMA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001814831408 | $0.00 |
| IRMA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039109401476 | $0.00 |
| IRMA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000956374699589999 | $0.00 |
| IRMA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050613918104 | $0.00 |
| IRMA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001692273492 | $0.01 |
| IRMA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014836277985 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRMA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022322020662 | $67.33 |
| IRMA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044811419217 | $89.05 |
| IRMA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.473867399 | $77.47 |
| IRMA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1861341197 | $4.51 |
| IRMA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0042245616006 | $0.00 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212085706819999 | $6.28 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085242173541 | $1.66 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5193344255 | $1.20 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013921996907 | $0.00 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040035044228 | $0.04 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014881011878 | $0.00 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024369815457 | $0.00 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00740790389699999 | $0.01 |
| IRMA IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000021065638362 | $0.00 |
| IRMA LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584251446266699 | $0.67 |
| IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.92) |
| IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.99) |
| IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99348725) | ($30,032.92) |
| IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037021303215659 | $139.40 |
| IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015539614593 | $0.00 |
| IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114998983039 | $22.44 |
| IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45391180717 | $0.45 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2612940685) | ($10,448.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,612.0 | $2,612.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.9951 | $3,000.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 22.537 | $117.68 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.192485 | $581.26 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,200.0) | ($5,200.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,200.0 | $5,200.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOGE | 21,574.99 | $3,000.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 89.0033 | $1,500.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.45799 | $1,300.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 37,852.87 | $6,897.39 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,800.580588268) | ($2,699.54) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,800.580588268 | $2,699.54 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | XLM | (52,633.31030626) | ($9,600.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (842.0) | ($842.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 842.0 | $842.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.789 | $2,000.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 1,352.631 | $1,000.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOGE | 2,774.04 | $350.00 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.186573148) | ($2,800.47) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.07) | ($40.07) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.18) | ($2.18) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0066337 | $200.09 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0643509 | $1,962.13 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.062313) | ($1,902.54) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.906281 | $1,902.54 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.7366345332) | ($1,542.80) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.07) | ($40.07) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.556949931) | ($6,851.00) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.619033498 | $5,694.67 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.923207681 | $2,371.07 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1300217594) | ($160.30) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1706091507) | ($210.34) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.18) | ($2.18) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001442075782098 | $5.75 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122108781054 | $25.70 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.462273631739 | $20.46 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7726463198 | $6.14 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0541338844259999 | $0.60 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.68411115256489 | $1.52 |
| IRMA MOSS-BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.322615713 | $242.73 |
| IRMA NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125991722117 | $37.29 |
| IRMA NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19970583853 | $1.15 |
| IRMA NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031540622965 | $0.02 |
| IRMA NIETO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000257792526946 | $0.10 |
| IRMA OLIVA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.13777081 | $4,067.68 |
| IRMA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002353118146 | $50.00 |
| IRMA PORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.220095425365 | $2.25 |
| IRMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065770481633 | $19.47 |
| IRMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4490485236 | $1.15 |
| IRMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1142067446 | $3.21 |
| IRMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7725402108 | $19.70 |
| IRMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073281827844 | $0.09 |
| IRMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31384521232 | $0.17 |
| IRMA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026665859084 | $0.29 |
| IRMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017328199952 | $0.51 |
| IRMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018534398004 | $36.16 |
| IRMA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1026937171 | $0.32 |
| IRMA SOBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071175713575037 | $0.01 |
| IRMA SOJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073517300524417 | $0.00 |
| IRMA TARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300852203119999 | $0.89 |
| IRMA TARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018608638046 | $0.02 |
| IRMA TODADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011269528556 | $0.00 |
| IRMA TODADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014603433895 | $0.00 |
| IRMA TODADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090721794034 | $0.00 |
| IRMA TODADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000064098096742 | $0.00 |
| IRMA VAN BREDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305910309648 | $50.42 |
| IRMA VAN BREDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.94271352759999 | $6.94 |
| IRMA VAN DEN EIJKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96176566739 | $4.55 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111815869703 | $33.09 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03075644049 | $60.25 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109569863194 | $0.01 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076055892747 | $0.67 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.647413879 | $2.72 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129240430537 | $0.13 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31748556188 | $1.95 |
| IRMA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5836553204 | $0.11 |
| IRMA ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000396580367309999 | $0.01 |
| IRMAK DÖNMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06415147) | ($1,835.12) |
| IRMAK DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006810241321129 | $22.73 |
| IRMAK YOLCU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00022052 | $8.92 |
| IRMAK YOLCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996664007062059 | $0.09 |
| IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0028562 | $88.23 |
| IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05339468384 | $111.47 |
| IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0048411 | $141.31 |
| IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0039183 | $107.14 |
| IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002494753665 | |
| IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02588302043099 | $2.82 |
| IRMANTAS ADOMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60694617272 | $2.84 |
| IRMANTAS BRAZAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017356392001 | $5.14 |
| IRMANTAS BRAZAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124514465181 | $0.74 |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,448.96) |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20701402) | ($6,423.20) |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5154063046) | ($958.80) |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.010406632) | ($6.36) |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (44.7572) | ($29.61) |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617856343712 | $60.84 |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43111427296672 | $8.80 |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022224452473 | $0.04 |
| IRMANTAS KACINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10097822280235 | $0.10 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.000182) | ($3,084.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,075.773 | $3,084.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.990257) | ($5,717.67) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,701.621 | $5,717.67 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 11.79733 | $200.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 9.13409 | $100.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.008355) | ($6,600.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,546.234 | $6,600.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.912698) | ($6,000.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,971.866 | $6,000.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,019.472 | $1,000.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 454.629 | $250.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 21.67457 | $1,000.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| IRMANTAS VEZYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 613.497 | $200.00 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006297035814 | $1.31 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.262442959468 | $362.83 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076866109058 | $114.60 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.980922468999 | $218.98 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09817666545 | $3.63 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.644441078 | $0.71 |
| IRMANTAS VEZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007285509869 | $0.00 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.041850348) | ($6,313.76) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.041850348 | $6,313.76 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (2.041104827) | ($6,312.00) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09561624877) | ($3,957.58) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09561624877 | $3,957.58 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.09559667604) | ($3,957.58) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,578.0 | $1,578.00 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,306.0 | $1,306.00 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,884.0) | ($2,884.00) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.069 | $2,859.04 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.06899563309) | ($2,860.00) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 715.0 | $715.00 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (715.0) | ($715.00) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001996797556) | ($0.60) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006535371042) | ($1.32) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006957478808) | ($6.60) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.663469933) | ($1,578.00) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05011282236) | ($47.54) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.041104827 | $1,936.23 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01398327004) | ($15.14) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000554158654) | ($0.60) |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015423901388291 | $6.21 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069674566186 | $0.01 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351284743391 | $10.61 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003479083142 | $0.00 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.800559377 | $29.17 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4184970782 | $2.77 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25941701437 | $14.00 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28319962997 | $0.28 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29003718209999 | $17.34 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.498850120649999 | $19.74 |
| IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8443468904 | $1.55 |
| IRMELI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018213967625 | $5.39 |
| IRMENGARD ADELHEID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005709337641 | $0.00 |
| IRMGARD KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120502661463161 | $0.14 |
| IRMGARD KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147933133282 | $4.38 |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.89 |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.08943378796) | ($2,800.00) |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003318301079) | ($10.32) |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0003318301079 | $10.32 |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08910195785 | $2,771.09 |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115274129629 | $32.24 |
| IRMIS OSORIO AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.538596136925 | $9.11 |
| IRMIYA PARIMBETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261128130239999 | $79.21 |
| IRMIYA PARIMBETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20677862391 | $420.86 |
| IRMIYA PARIMBETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000655650687341 | $0.01 |
| IRMIYA PARIMBETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104046453420999 | $0.01 |
| IRMIYA PARIMBETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000190992945799999 | $0.01 |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.9965 | $15,569.39 |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.869501744) | ($15,332.18) |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.668302564) | ($25,100.00) |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 25.766001744 | $31,290.75 |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6477956555) | ($786.70) |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9248859538) | ($1,123.20) |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161834517644 | $0.48 |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268221436429999 | $0.33 |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01290806002807 | $15.16 |
| IRMTRAUT FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.241399025839999 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRNE BARNARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.903897) | ($5,627.67) |
| IRNE BARNARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (11.563655) | ($1,235.20) |
| IRNE BARNARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.348306) | ($3.22) |
| IRNE BARNARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.069577) | ($6.48) |
| IRNE BARNARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (0.099924) | ($1.82) |
| IRNE BARNARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.291397) | ($11,549.27) |
| IRNE BARNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010484 | $30.84 |
| IRNE BARNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04114059 | $1,249.29 |
| IRNE BARNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02889854 | $885.51 |
| IRNE BARNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.19912065 | $333.24 |
| IRNE BARNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.11014594 | $3,231.15 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013035861952801 | $39.32 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235088233 | $0.00 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004986841303796 | $13.39 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120454364654689 | $0.02 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062568438403 | $0.00 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006939604913777 | $0.01 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008333925226085 | $0.90 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002892399273 | $0.00 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002746266275006 | $0.02 |
| IRNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.012818383603 | $0.01 |
| IRNES BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097155542841 | $28.76 |
| IRNES BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024419626823 | $0.00 |
| IRNES BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140049299651 | $27.33 |
| IRNES BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0003391727 | $1.26 |
| IRNES BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3698145217 | $11.51 |
| IRNIE FURZANNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035727820592 | $0.11 |
| IRNIE FURZANNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090648584888 | $0.11 |
| IRNIE FURZANNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032351941631 | $0.00 |
| IRNIE FURZANNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052750569614 | $0.00 |
| IRO BUENO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| IROEGBU OKOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.08444289711 | $22.24 |
| IROL KIRK LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1825682355434 | $0.19 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 4.99477495 | $94.55 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $72.91 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.000966494) | ($73.78) |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.000966494 | $73.78 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.394520589) | ($45.48) |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.394520589 | $45.48 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.05959603) | ($108.26) |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.05959603 | $108.26 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.990966494) | ($144.02) |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (7.389295539) | ($135.91) |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (1.05959603) | ($105.52) |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285835330542399 | $0.09 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00860685515218899 | $0.16 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023642858889034 | $0.24 |
| IRONA ANDREA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023171050295246 | $0.18 |
| IROSH THANUKA HETTIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.846392413635 | $2.82 |
| IROSHAN MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699173910814911 | $0.01 |
| IRSAIN ROJAS DUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005453700693 | $0.00 |
| IRSAIN ROJAS DUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319021139709999 | $0.00 |
| IRSAN IKHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018473687455 | $0.55 |
| IRSAN IKHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019203343857 | $0.00 |
| IRSAN IKHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047392934726 | $0.00 |
| IRSAN IKHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000103043751110999 | $0.00 |
| IRSHAAD MAHATEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012955) | ($50.11) |
| IRSHAAD MAHATEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174425) | ($52.80) |
| IRSHAAD MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474080080632713 | $150.30 |
| IRSHAAD MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78623697178725 | $0.80 |
| IRSHAD SYED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005142807) | ($3,965.49) |
| IRSHAD SYED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005142807 | $3,965.49 |
| IRSHAD SYED | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10051428) | ($3,959.26) |
| IRSHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014022055400674 | $5.64 |
| IRSHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094646479747 | $0.02 |
| IRSHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227022064069999 | $0.02 |
| IRSHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024831390889 | $0.03 |
| IRSHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028394249975 | $0.00 |
| IRSHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028812181545 | $0.00 |
| IRSHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016551348288 | $0.00 |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18,954.74) | ($18,954.74) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.60) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.54) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($493.32) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,972.91) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,954.40) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,912.94) |
| IRSLAN MALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.931506) | ($11,776.46) |
| IRSLAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0850450634379999 | $220.26 |
| IRSLAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.7238037828 | $521.72 |
| IRSLAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00344508261029999 | $0.00 |
| IRUNGBAM GUNAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.915799912663 | $1.76 |
| IRV JAMES PYUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01262779449) | ($12.51) |
| IRV JAMES PYUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1517912378) | ($150.38) |
| IRV JAMES PYUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.047080131) | ($5,000.00) |
| IRV JAMES PYUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.257901164 | $6,199.53 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082357304125 | $0.24 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0322787908 | $3.54 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627967087019999 | $123.89 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019088425438 | $0.02 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044094482485 | $0.03 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019378643582 | $0.00 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3749878919 | $26.39 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000981257920619999 | $0.00 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028437765353 | $0.00 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077348383909 | $0.03 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551497391 | $0.36 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062632126824 | $0.00 |
| IRV JAMES PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000237633724979999 | $0.00 |
| IRVAN HERDIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,119.28) |
| IRVAN HERDIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,496.42) |
| IRVAN HERDIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,783.07) |
| IRVAN HERDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,330.29) |
| IRVAN HERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529568990784 | $179.93 |
| IRVAN HERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742498829649999 | $167.84 |
| IRVAN ILIADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01368212) | ($30,444.35) |
| IRVAN ILIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037481821492194 | $141.15 |
| IRVAN ILIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052412674183 | $1.02 |
| IRVAN ILIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.13906889729 | $1.14 |
| IRVES PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129837184836 | $0.00 |
| IRVES PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111725553765 | $0.00 |
| IRVES PRUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00161913552159999 | $0.01 |
| IRVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124710836263999 | $0.01 |
| IRVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0644290553429999 | $0.72 |
| IRVIN AMISCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141260429143 | $0.00 |
| IRVIN AMISCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035466251724 | $0.07 |
| IRVIN AMSTELVEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,030.520418) | ($775.12) |
| IRVIN AMSTELVEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121211) | ($49.99) |
| IRVIN AMSTELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121228134324768 | $50.01 |
| IRVIN AMSTELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8877625344275 | $0.68 |
| IRVIN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025967301936 | $78.75 |
| IRVIN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27631274642 | $0.32 |
| IRVIN CO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.932285473) | ($461.01) |
| IRVIN CO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.932285473 | $461.01 |
| IRVIN CO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,235.674190645) | ($3,535.03) |
| IRVIN CO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,235.674190645 | $3,535.03 |
| IRVIN CO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,235.674190645) | ($3,903.57) |
| IRVIN CO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (51.932285473) | ($606.05) |
| IRVIN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131481567533 | $0.39 |
| IRVIN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.833070926421 | $39.75 |
| IRVIN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4140152699125 | $6.52 |
| IRVIN ENOCK SHABANGU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 23.17 | $13.79 |
| IRVIN ENOCK SHABANGU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 9.34 | $3.74 |
| IRVIN ENOCK SHABANGU | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | XRP | 3.75 | $1.23 |
| IRVIN ENOCK SHABANGU | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | XRP | 7.19 | $2.43 |
| IRVIN ENOCK SHABANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13794550932 | $0.07 |
| IRVIN ENOCK SHABANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0208529084975 | $0.01 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116593 | $46.64 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,026.36) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,013.557 | $3,026.36 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,014.232031) | ($3,014.23) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 36.8856 | $3,025.21 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 52.703 | $5,311.18 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,038.79 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2078078 | $8,302.08 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.7) | ($271.73) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111029) | ($4,429.44) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.0) | ($2,023.49) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.0 | $2,023.49 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($2,029.40) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004632328) | ($3,091.64) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004632328 | $3,091.64 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004632328) | ($3,088.82) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.007038065) | ($8,020.27) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.007038065 | $8,020.27 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (693.733715603) | ($932.29) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 693.733715603 | $932.29 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (80.007) | ($8,023.82) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 8,001.709 | $8,023.82 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (693.52) | ($932.00) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 929.205 | $932.00 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (8,930.91) | ($8,930.91) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 3.028383 | $8,930.91 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.028383) | ($8,916.92) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (324.876806386) | ($9,538.38) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 324.876806386 | $9,538.38 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (324.87674) | ($9,635.58) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,657.688 | $9,635.58 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002461261) | ($30,532.00) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002461261 | $30,532.00 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00246126) | ($30,429.71) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,657.692) | ($9,657.69) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004003243765) | ($11.63) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004003243765 | $11.63 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004052086171) | ($7.93) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004052086171 | $7.93 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1187424578) | ($6.06) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1187424578 | $6.06 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.004051) | ($7.93) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002718 | $7.93 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.1175) | ($6.00) |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002053 | $6.00 |
| IRVIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087742) | ($25.46) |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286168831112822 | $109.11 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405585787820419 | $12.30 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2345397187985 | $0.23 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.243239113662 | $3.07 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117871060241 | $0.01 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109631212872 | $0.01 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12288195289564 | $12.48 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6100446992489 | $120.72 |
| IRVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0178676056848 | $0.02 |
| IRVIN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6275409396012 | $18.06 |
| IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006595) | ($20.02) |
| IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.098692251) | ($3,332.22) |
| IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197242881139999 | $0.00 |
| IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001095025806398 | $3.31 |
| IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07356040687 | $0.07 |
| IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003102977955011 | $0.00 |
| IRVIN HTAY MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006414265985 | $0.00 |
| IRVIN HTAY MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036917736923 | $0.00 |
| IRVIN HTAY MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029065836508 | $0.00 |
| IRVIN KUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209495881273244 | $0.00 |
| IRVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029614335785 | $0.09 |
| IRVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186775486619999 | $0.00 |
| IRVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020685600125 | $0.02 |
| IRVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025450796383 | $77.14 |
| IRVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022590682661 | $0.02 |
| IRVIN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088310248592 | $0.08 |
| IRVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023090862537 | $0.00 |
| IRVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00362677388039999 | $0.00 |
| IRVIN MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (21.414132016) | ($67,225.72) |
| IRVIN MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,909.465585) | ($7,909.47) |
| IRVIN MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04001618) | ($1,657.27) |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 5442 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRVIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003401244214122 | $1.36 |
| IRVIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183243320144599 | $55.36 |
| IRVIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.03283494797 | $9.03 |
| IRVIN MICHAEL KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5365231533 | $1.54 |
| IRVIN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064175731468 | $0.19 |
| IRVIN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005825101698738 | $0.01 |
| IRVIN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018501898591 | $0.36 |
| IRVIN RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.2 | $4,565.67 |
| IRVIN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($4,141.13) |
| IRVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001801964208 | $0.00 |
| IRVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014201710569 | $0.00 |
| IRVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073004834001 | $0.00 |
| IRVIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032612106491 | $0.10 |
| IRVIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023113132141 | $0.45 |
| IRVIN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753239100769999 | $22.29 |
| IRVIN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131705196334 | $25.70 |
| IRVIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22144082267 | $450.90 |
| IRVIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.494094021 | $181.49 |
| IRVIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23674026179999 | $1.40 |
| IRVIN SIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00069058 | $26.69 |
| IRVIN SIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.009668 | $373.70 |
| IRVIN SIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02341328628) | ($64.75) |
| IRVIN SIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,428.49) |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012402370236235 | $3.32 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037803690364 | $0.04 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032602436666 | $67.77 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5367406771 | $4.54 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128491012826999 | $0.00 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025558598913 | $0.00 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016287929297 | $0.00 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00484183476519999 | $0.00 |
| IRVIN SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016415275403 | $5.22 |
| IRVIN SZETO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011527) | ($34.85) |
| IRVIN SZETO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011527 | $34.85 |
| IRVIN SZETO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011527) | ($34.88) |
| IRVIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152445926783 | $45.17 |
| IRVIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000687396579389999 | $0.00 |
| IRVIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050669809319 | $0.03 |
| IRVIN TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148952890139999 | $0.03 |
MIDDLEPLACEHOLDER
| IRVING NAVARRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01565829 | $644.91 |
| IRVING NAVARRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246046203539999 | $7.15 |
| IRVING NAVARRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514743279606 | $9.67 |
| IRVING NAVARRO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267606831799999 | $1.93 |
| IRVING OCCEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131894939184 | $39.04 |
| IRVING OCCEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703077738868999 | $0.73 |
| IRVING OCCEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00916978718379999 | $17.89 |
| IRVING ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01520551052 | $0.02 |
| IRVING ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035110438616 | $0.00 |
| IRVING ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023256516936 | $0.02 |
| IRVING ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0599400709909999 | $0.53 |
| IRVING ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007313460954 | $0.01 |
| IRVING ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000475355216729999 | $0.00 |
| IRVING ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050168509998 | $0.00 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,932.74) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,932.74 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010348) | ($20.00) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.989652) | ($1,915.87) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.958436604) | ($43,932.97) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.958436604 | $43,932.97 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.958436604) | ($43,974.29) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,459.032613077) | ($20,459.03) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,459.032613077 | $20,459.03 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,554.032613) | ($20,554.03) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,198.859573143) | ($619.49) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,198.859573143 | $619.49 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01883926326) | ($517.99) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01883926326 | $517.99 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,198.859573) | ($623.41) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.546942216) | ($222.75) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 33.546942216 | $222.75 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (33.546942216) | ($223.42) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01883926) | ($519.10) |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020064435616487 | $6.69 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161252134649499 | $402.11 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.69335877112 | $248.69 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4881165984734 | $5.84 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061520309562 | $0.01 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103997671144598 | $1.01 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015965642461 | $1.17 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18966555771 | $1.17 |
| IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8285892538 | $0.17 |
| IRVING TROY WRIGHT JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100069696) | ($396.38) |
| IRVING TROY WRIGHT JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100069696 | $396.38 |
| IRVING TROY WRIGHT JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010006) | ($392.09) |
| IRVING TROY WRIGHT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198267170646699 | $0.80 |
| IRVING ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035983593078 | $1.07 |
| IRVING ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.85800184369999 | $4.64 |
| IRVING ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39353730429999 | $0.87 |
| IRVING ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22462906506 | $2.50 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003186182634) | ($74.58) |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01291208843) | ($302.24) |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.427216765) | ($10,000.00) |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5190702593 | $12,150.04 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032383537317961 | $6.74 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529863886 | $0.02 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131793742063 | $2.57 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3228475576 | $2.32 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004999394492 | $0.00 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59316084449999 | $5.44 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000643567206589999 | $0.00 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00123268839248 | $0.00 |
| IRVYN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020425676878 | $0.00 |
| IRWAN FRANCIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($333.13) |
| IRWAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843569814920999 | $1.07 |
| IRWAN IRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513263289230586 | $0.00 |
| IRWAN ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| IRWAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150316717749999 | $0.00 |
| IRWAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106199319979 | $0.00 |
| IRWAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027814664786 | $0.00 |
| IRWAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000934471480939999 | $0.00 |
| IRWAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069024049006 | $0.00 |
| IRWAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054362369666 | $0.00 |
| IRWAN THELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007681975558 | $0.00 |
| IRWAN THELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028819593755 | $0.00 |
| IRWAN THELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048790611041 | $0.02 |
| IRWAN THELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130129470578 | $0.39 |
| IRWAN THELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030934920554 | $0.00 |
| IRWAN THELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000498551342509999 | $0.02 |
| IRWAN WIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908617673045 | $0.94 |
| IRWANPUTRA TJANDRA WISATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025030999912 | $0.74 |
| IRWANPUTRA TJANDRA WISATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038031553983 | $0.04 |
| IRWANPUTRA TJANDRA WISATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.8259549259999 | $14.96 |
| IRWANPUTRA TJANDRA WISATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032290312416 | $0.00 |
| IRWIN ALFREDO MENDEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21516790698 | $0.14 |
| IRWIN CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017883205013 | $0.02 |
| IRWIN CHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.354977158 | $6,662.13 |
| IRWIN CHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| IRWIN CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2166599029 | $650.66 |
| IRWIN CHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2169185719 | $636.47 |
| IRWIN CHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2170612901 | $623.26 |
| IRWIN CHUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $48.36 |
| IRWIN CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 3.0667 | $5.47 |
| IRWIN CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 3.1636 | $5.64 |
| IRWIN CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 33.0444 | $59.12 |
| IRWIN CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| IRWIN CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $130.99 |
| IRWIN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3.0854 | $4.87 |
| IRWIN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (163.8942) | ($249.85) |
| IRWIN CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $24.96 |
| IRWIN CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $23.18 |
| IRWIN CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.43 |
| IRWIN CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.70 |
| IRWIN CHUA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04000017 | $70.66 |
| IRWIN CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 607.0 | $607.00 |
| IRWIN CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.014 | $24.37 |
| IRWIN CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $20.66 |
| IRWIN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (107.422749) | ($107.42) |
| IRWIN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IRWIN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| IRWIN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $107.08 |
| IRWIN CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0072 | $205.42 |
| IRWIN CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $96.15 |
| IRWIN CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.039 | $57.99 |
| IRWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011035161866 | $28.45 |
| IRWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7076267629334 | $38.88 |
| IRWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028069016199 | $43.50 |
| IRWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3664574341355 | $1.37 |
| IRWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000003954580662 | $0.00 |
| IRWIN CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.050885787) | ($30,516.40) |
| IRWIN CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.050885787 | $30,516.40 |
| IRWIN CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.2230935) | ($10,940.44) |
| IRWIN CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.2230935 | $10,940.44 |
| IRWIN CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94,893.626862551) | ($63,944.55) |
| IRWIN CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94,893.626862551 | $63,944.55 |
| IRWIN CHUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (94,893.626862) | ($63,714.43) |
| IRWIN CHUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.223093) | ($10,917.25) |
| IRWIN CHUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.050885) | ($32,071.96) |
| IRWIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352228464719699 | $134.83 |
| IRWIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024176677761576 | $67.64 |
| IRWIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 614.8290981273 | $721.63 |
| IRWIN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188167835729999 | $36.72 |
| IRWIN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.230824101 | $5.17 |
| IRWIN DORST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.91507177) | ($127.31) |
| IRWIN DORST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.835061679) | ($20.96) |
| IRWIN DORST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 448.5346 | $925.71 |
| IRWIN DORST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.164149688) | ($39.49) |
| IRWIN DORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,475.0 | $7,475.00 |
| IRWIN DORST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.51046815) | ($223.76) |
| IRWIN DORST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,040.0) | ($7,040.00) |
| IRWIN DORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.3025653078 | $10,865.27 |
| IRWIN DORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.20087724 | $43,338.11 |
| IRWIN DORST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (1.158577518) | ($42,000.00) |
| IRWIN DORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 21,000.0 | $21,000.00 |
| IRWIN DORST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,475.0 | $2,475.00 |
| IRWIN DORST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,574.0) | ($22,574.00) |
| IRWIN DORST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (848.74) | ($848.74) |
| IRWIN DORST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.10119759 | $34,523.61 |
| IRWIN DORST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.445566717) | ($45,342.00) |
| IRWIN DORST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 22,671.0 | $22,671.00 |
| IRWIN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $11,600.05 |
| IRWIN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (4.994344826) | ($11,790.00) |
| IRWIN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,895.0 | $5,895.00 |
| IRWIN DORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (200.212176222) | ($196.20) |
| IRWIN DORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,895.0) | ($5,895.00) |
| IRWIN DORST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.994344826 | $8,825.41 |
| IRWIN DORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5361779497) | ($947.47) |
| IRWIN DORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (21,000.0) | ($21,000.00) |
| IRWIN DORST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.158577518 | $30,577.57 |
| IRWIN DORST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.99951389 | $3,699.17 |
| IRWIN DORST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03484558006) | ($1,065.09) |
| IRWIN DORST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,158.26) | ($2,158.26) |
| IRWIN DORST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.760805562) | ($26.55) |
| IRWIN DORST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,635.62) |
| IRWIN DORST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.45833594) | ($11,518.87) |
| IRWIN DORST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12443728) | ($3,651.73) |
| IRWIN DORST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (226.769820223) | ($127.86) |
| IRWIN DORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0495 | $1,229.79 |
| IRWIN DORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| IRWIN DORST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.92) | ($55.92) |
| IRWIN DORST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,779.0) | ($3,779.00) |
| IRWIN DORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2472682894 | $5,854.32 |
| IRWIN DORST | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.3495 | $7,704.03 |
| IRWIN DORST | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6098277425) | ($13,452.80) |
| IRWIN DORST | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008001749476) | ($170.48) |
| IRWIN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.874179582095 | $123.47 |
| IRWIN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266226540849999 | $0.31 |
| IRWIN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113461281213 | $0.00 |
| IRWIN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015512292359 | $0.02 |
| IRWIN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032306388324 | $63.43 |
| IRWIN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119526448025 | $0.01 |
| IRWIN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019352451608 | $0.00 |
| IRWIN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.009960664 | $0.65 |
| IRWIN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1088579649 | $1.50 |
| IRWIN LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793168268169999 | $23.47 |
| IRWIN LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031235210241 | $0.04 |
| IRWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073624458292 | $0.14 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124874572976 | $0.37 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115261447483 | $0.02 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118895626273 | $0.01 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005107135308 | $0.00 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025010303413 | $0.01 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035260907364 | $0.04 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127096077380999 | $1.40 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084468035064 | $0.00 |
| IRWIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049564332028 | $0.04 |
| IRWIN NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088306950906 | $26.14 |
| IRWIN NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017175573681 | $33.51 |
| IRWIN NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9359090672 | $3.94 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000512508603119999 | $0.02 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016549426833 | $0.32 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162951365449999 | $0.02 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4526748218999 | $8.29 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00413130103549999 | $0.00 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118533579525 | $0.04 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056557465604 | $0.01 |
| IRWIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0115939129935 | $0.01 |
| IRWINA LIAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06701172 | $2,681.30 |
| IRWINA LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166896331819999 | $502.49 |
| IRWINA LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096868373836 | $195.69 |
| IRWING VANDENBOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000450316675769999 | $0.03 |
| IRYAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101415754134999 | $0.01 |
| IRYNA ANDREYTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026665950302 | $0.00 |
| IRYNA ANDREYTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015845756164 | $0.00 |
| IRYNA ANDREYTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00628769207219999 | $0.01 |
| IRYNA BARSUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239340825139999 | $0.00 |
| IRYNA BARSUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089372197569 | $0.00 |
| IRYNA BARSUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007770131317 | $0.01 |
| IRYNA BURENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162956070415 | $0.48 |
| IRYNA BURENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236847054145799 | $0.24 |
| IRYNA BURENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3895216166 | $0.87 |
| IRYNA BUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007427706272 | $0.03 |
| IRYNA BUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405387077497198 | $0.37 |
| IRYNA DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126065141228891 | $50.31 |
| IRYNA DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7294448189 | $3.73 |
| IRYNA DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101157419229 | $0.23 |
| IRYNA DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052216242979 | $0.37 |
| IRYNA FOMYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057798498 | $0.00 |
| IRYNA FOMYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020147025066 | $0.00 |
| IRYNA FOMYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045102410601 | $0.00 |
| IRYNA FOMYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00027101295967 | $0.00 |
| IRYNA GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054810556513 | $17.00 |
| IRYNA HOROHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216722405 | $0.24 |
| IRYNA INIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113835577553232 | $50.00 |
| IRYNA INIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110824079307 | $0.00 |
| IRYNA INIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019172301377 | $0.00 |
| IRYNA ISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000042047953 | $0.00 |
| IRYNA ISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003438891977 | $0.00 |
| IRYNA ISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0006660021618 | $0.00 |
| IRYNA IUZHANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029683942066 | $0.88 |
| IRYNA IUZHANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214023776 | $0.24 |
| IRYNA IUZHANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.77463996569999 | $0.86 |
| IRYNA KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| IRYNA KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| IRYNA KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243) | ($102.14) |
| IRYNA KASIIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.86) | ($80.86) |
| IRYNA KASIIANKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001186) | ($48.29) |
| IRYNA KASIIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361656802518828 | $150.01 |
| IRYNA KASIIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0127220330538 | $1.01 |
| IRYNA KHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720180028264 | $0.71 |
| IRYNA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003908178637 | $0.00 |
| IRYNA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029455099047 | $0.00 |
| IRYNA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071370600313 | $0.00 |
| IRYNA KOROBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000592395286799999 | $0.00 |
| IRYNA KORSHUNOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014745399006 | $4.36 |
| IRYNA KRAVETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| IRYNA KRAVETS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.84) | ($403.84) |
| IRYNA KRAVETS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001653) | ($50.37) |
| IRYNA KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165540103384815 | $50.00 |
| IRYNA KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3175901809576 | $2.32 |
| IRYNA LAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000192162461379999 | $0.00 |
| IRYNA LAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121648708 | $0.24 |
| IRYNA LAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047815853264 | $0.00 |
| IRYNA LIAKH-EVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007192786045 | $0.00 |
| IRYNA LIAKH-EVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033226806117 | $0.01 |
| IRYNA LIAKH-EVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016002890685 | $0.00 |
| IRYNA LIAKH-EVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000073381687928 | $0.00 |
| IRYNA LYSUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 23.0 | $426.19 |
| IRYNA LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006753093469 | $200.00 |
| IRYNA LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09306685850154 | $1.44 |
| IRYNA LYSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44950490904 | $4.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IRYNA MANURCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001941929526 | $0.00 |
| IRYNA MANURCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040044801637 | $0.00 |
| IRYNA MANURCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000129557676107 | $0.00 |
| IRYNA MARKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013496254474 | $0.00 |
| IRYNA MARKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097965969815 | $0.01 |
| IRYNA PRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007781615549 | $0.00 |
| IRYNA PRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133751330545 | $0.00 |
| IRYNA PRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095253814054 | $0.01 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077755109238 | $0.23 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000970911335468905 | $0.00 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121368269865999 | $0.24 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.426408344999 | $131.15 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.833513162 | $164.85 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.97919514149999 | $17.47 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000122889906664 | $0.00 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9514990395 | $6.67 |
| IRYNA REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5786339855 | $15.87 |
| IRYNA SHPITALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070750213667293 | $0.01 |
| IRYNA SOVETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000809951755 | $0.00 |
| IRYNA SOVETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133732492827 | $0.00 |
| IRYNA SOVETSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095253947009 | $0.01 |
| IRYNA STEFANIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| IRYNA STEFANIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| IRYNA STEFANIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94.807836) | ($94.81) |
| IRYNA STEFANIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003553) | ($151.39) |
| IRYNA STEFANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355358755418087 | $150.00 |
| IRYNA STEFANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.020178662828 | $1.02 |
| IRYNA SUSLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| IRYNA SUSLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (155.0) | ($155.00) |
| IRYNA SUSLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005101) | ($149.59) |
| IRYNA SUSLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.003921) | ($250.00) |
| IRYNA SUSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510276984152266 | $150.03 |
| IRYNA SUSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36138070808419 | $2.36 |
| IRYNA SYZONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021101788154 | $0.04 |
| IRYNA SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080368494011 | $2.38 |
| IRYNA SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85450220638566 | $9.18 |
| IRYNA SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9895354977 | $1.25 |
| IRYNA SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017824920967 | $5.67 |
| IRYNA SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31512003062 | $1.94 |
| IRYNA TABAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017946114827881 | $0.00 |
| IRYNA TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121290726343 | $0.24 |
| IRYNA TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019249430771 | $0.00 |
| IRYNA TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000532340336649999 | $0.00 |
| IRYNA TERTYSHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231452716684934 | $0.24 |
| IRYNA TIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010183355276 | $0.32 |
| IRYNA TOLMACHOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| IRYNA TOLMACHOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001367) | ($48.44) |
| IRYNA TOLMACHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136769450820495 | $50.01 |
| IRYNA TOLMACHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2722163202912 | $2.27 |
| IRYNA TSIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036551293537 | $10.82 |
| IRYNA TSIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122568168531 | $2.32 |
| IRYNA TSISINSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| IRYNA TSISINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007086710365 | $0.26 |
| IRYNA TSISINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000445837024809999 | $0.12 |
| IRYNA TSISINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7025485503 | $2.70 |
| IRYNA VARANTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049680087542 | $0.00 |
| IRYNA VARANTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034615877066 | $0.00 |
| IRYNA VARANTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024920554925 | $0.00 |
| IRYNA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335276092849999 | $0.99 |
| IRYNA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00462397851939999 | $0.01 |
| IRYNA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121212140308 | $0.24 |
| IRYNA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2471762196 | $2.04 |
| IRYNA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112746577925 | $0.01 |
| IRYNA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00727309209993 | $0.01 |
| IRYNA VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000248556684461 | $0.01 |
| IRYNA VODYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424533923 02 | $1.26 |
| IRYNA VODYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103398047301999 | $0.06 |
| IRYNA VODYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075188251695 | $0.01 |
| IRYNA ZABULICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022465069997 | $0.00 |
| IRYNA ZAIKINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| IRYNA ZAIKINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| IRYNA ZAIKINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001367) | ($49.08) |
| IRYNA ZAIKINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.224028) | ($402.22) |
| IRYNA ZAIKINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.07) |
| IRYNA ZAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172287951867396 | $50.01 |
| IRYNA ZAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36361187315411 | $2.36 |
| IRYNA ZAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136810439782604 | $50.01 |
| IRYNA ZAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2691273275228 | $2.27 |
| IRYNE KENTZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199679742797 | $5.91 |
| IRYNE KENTZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391115211125 | $0.00 |
| IRYNE KENTZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001702939302 | $3.32 |
| IRYNE KENTZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9632787786 | $2.96 |
| IRZANI ISMAIL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (40.996) | ($54.18) |
| IRZANI ISMAIL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0013573 | $54.18 |
| IRZANI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967852297782 | $28.61 |
| IRZANI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825828842280516 | $1.06 |
| IRZANI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096201908689 | $18.77 |
| IRZANI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.564508523 | $18.56 |
| IRZANI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020776203801 | $0.02 |
| ISA AKCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000310528479999999 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 85.2 | $42.16 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.09670914721) | ($0.01) |
| ISA BALLAZHI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.09670914721 | $0.01 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.31 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | EOS | 31.4 | $41.81 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0967091) | ($1.39) |
| ISA BALLAZHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001859791291) | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001859791291 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.38 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0000186) | ($1.39) |
| ISA BALLAZHI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 12.4 | $88.81 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000003933417106) | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000003933417106 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.004067484032) | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.004067484032 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 27.15 | $271.80 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054542187241 | $16.14 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.091033588 | $11.17 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1124518563 | $1.95 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14817931123 | $1.31 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096887587630638 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.99477923959999 | $13.65 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000321874393282 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009489427785 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.398183047809999 | $0.61 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000505976927907 | $0.00 |
| ISA BALLAZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000133410585029999 | $0.00 |
| ISA BEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000049760282203 | $0.00 |
| ISA CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011261373282 | $0.00 |
| ISA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286884542469999 | $8.49 |
| ISA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152024423339999 | $2.97 |
| ISA JACOBA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.319726426 | $5,949.26 |
| ISA JACOBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008598757265) | ($16.00) |
| ISA JACOBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00776467781) | ($144.48) |
| ISA JACOBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2579627179) | ($4,800.00) |
| ISA JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327185517778 | $99.18 |
| ISA JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25411726597 | $2.24 |
| ISA JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0209867562 | $0.02 |
| ISA JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000115465511095 | $0.00 |
| ISA KUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.064891154673 | $1.03 |
| ISA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225378272082 | $0.68 |
| ISA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425975674221 | $0.69 |
| ISA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015799419763 | $0.12 |
| ISA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000434405501439999 | $0.02 |
| ISA OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030011775 | $0.00 |
| ISA OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041331827826 | $0.00 |
| ISA OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063906813428 | $0.00 |
| ISA OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032140372838 | $0.00 |
| ISA PURELKU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0007543261364) | ($0.05) |
| ISA PURELKU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0007543261364 | $0.05 |
| ISA PURELKU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0002184907075) | ($0.02) |
| ISA PURELKU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0002184907075 | $0.02 |
| ISA PURELKU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3082198378) | ($0.31) |
| ISA PURELKU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3082198378 | $0.31 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365316164049999 | $1.08 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015244472584 | $29.75 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00265680016117729 | $0.00 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.433099222 | $13.46 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 77.038929944 | $11.26 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49245646214 | $1.68 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000165355810384699 | $0.00 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07269377773 | $1.65 |
| ISA PURELKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000200686095318 | $0.00 |
| ISA SCHOKKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329586139569999 | $0.38 |
| ISA SCHOKKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087744572009 | $177.00 |
| ISA SHARIF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.063 | $3,158.44 |
| ISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018322465438 | $0.05 |
| ISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023032818758 | $0.00 |
| ISA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039090562433 | $0.00 |
| ISA SOFIA HELDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230143812359999 | $0.04 |
| ISA SULJKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000594756887069999 | $0.11 |
| ISA TURKMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ISA TURKMEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ISA TURKMEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166995) | ($52.29) |
| ISA TURKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669951 | $50.00 |
| ISA TURKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8779001316456 | $2.03 |
| İSA ZEHHUROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016249109887 | $0.00 |
| İSA ZEHHUROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007020283069 | $0.01 |
| ISAAC AARON DRIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188405053422599 | $57.12 |
| ISAAC AARON DRIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302505785103999 | $57.59 |
| ISAAC AARON DRIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46985584406 | $26.84 |
| ISAAC ADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117599821243 | $3.48 |
| ISAAC ADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411338856838 | $0.04 |
| ISAAC ADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7080543561 | $1.07 |
| ISAAC ADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18679363517 | $2.08 |
| ISAAC ADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0355983628389999 | $0.01 |
| ISAAC AGUILAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113332) | ($45.08) |
| ISAAC AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81074989060346 | $3.54 |
| ISAAC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126625676501 | $0.04 |
| ISAAC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055947843108 | $0.04 |
| ISAAC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019764590501 | $0.00 |
| ISAAC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090048736208 | $0.01 |
| ISAAC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013400673987 | $0.01 |
| ISAAC ALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.012087) | ($379.98) |
| ISAAC ALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 386.46 | $379.98 |
| ISAAC ALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (242.397) | ($200.00) |
| ISAAC ALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 199.747 | $200.00 |
| ISAAC ALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (2.53415) | ($120.00) |
| ISAAC ALADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 121.8 | $120.00 |
| ISAAC ALADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.58601) | ($65.00) |
| ISAAC ALADE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 64.932 | $65.00 |
| ISAAC ALADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (509.917183) | ($37.59) |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024407849733 | $7.72 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6351775927 | $5.63 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105684948625 | $0.02 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3513497963 | $8.82 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47495252479 | $5.28 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3681827329 | $4.67 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.996257505 | $11.94 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0267955717092 | $2.01 |
| ISAAC ALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.6571831139 | $0.14 |
| ISAAC ALEXANDRE LUÍS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005351809271932 | $0.00 |
| ISAAC ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077627706525 | $2.30 |
| ISAAC ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117009001027 | $22.83 |
| ISAAC ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077336599055 | $0.00 |
| ISAAC ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107154048618576 | $0.11 |
| ISAAC ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012179975686 | $0.00 |
| ISAAC ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002993492033831 | $100.46 |
| ISAAC ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030687310385 | $1.75 |
| ISAAC ALMADA ESTIGARRIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000168091440659999 | $0.00 |
| ISAAC ALMADA ESTIGARRIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062839149967 | $0.01 |
| ISAAC ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001605384658 | $0.00 |
| ISAAC ALONSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $121.85 |
| ISAAC ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022326411216 | $6.47 |
| ISAAC ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025814113675 | $5.04 |
| ISAAC ALONSO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115258598943 | $233.37 |
| ISAAC ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138758300411 | $0.00 |
| ISAAC ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079379616467 | $0.02 |
| ISAAC ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0761453297 | $12.08 |
| ISAAC ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00716054339459999 | $0.01 |
| ISAAC AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004479776686 | $137.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024939246537 | $4.87 |
| ISAAC AMOHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.376882725) | ($2.90) |
| ISAAC AMOHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (10.7399) | ($22.94) |
| ISAAC AMOHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3.7185) | ($6.43) |
| ISAAC AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,295.85224629 | $5,328.30 |
| ISAAC AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,708.673734348) | ($4,600.00) |
| ISAAC AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.160435008) | ($3.92) |
| ISAAC AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (111.355025081) | ($138.12) |
| ISAAC AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3661685366663 | $77.33 |
| ISAAC ANIDJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160014720481 | $4.74 |
| ISAAC ANIDJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132654999879 | $0.26 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.958420988) | ($94.08) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.958420988 | $94.08 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 28,000.0 | $28,000.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,000.0) | ($28,000.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,000.0 | $28,000.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 40,979.698656 | $40,979.70 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,979.698656) | ($40,979.70) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,979.698656 | $40,979.70 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.0) | ($109.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.0 | $109.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (109.0) | ($109.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.0) | ($126.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.0 | $126.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (126.0) | ($126.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 9.86 | $17,354.91 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (1.136926508) | ($2,000.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.723073492) | ($15,186.58) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.723073492 | $15,186.58 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.0) | ($93.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.0 | $93.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (93.0) | ($93.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.0) | ($92.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.0 | $92.00 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (92.0) | ($92.00) |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108942904875 | $0.32 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.468121567814 | $100.52 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496389113087 | $71.67 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,031.675201451 | $1,031.68 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016650695774 | $0.01 |
| ISAAC ANTHONY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000097579593017 | $0.00 |
| ISAAC ANTHONYSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017025908354 | $0.50 |
| ISAAC ANTHONYSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042344932829 | $0.00 |
| ISAAC ARELLANO-TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111109426177 | $0.00 |
| ISAAC ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155502187308 | $0.00 |
| ISAAC ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00638100553379999 | $0.01 |
| ISAAC ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138145620387 | $0.41 |
| ISAAC ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055624483151 | $10.85 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.124828137 | $8,978.81 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1248) | ($9,090.71) |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,826.12) |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($7,928.13) |
| ISAAC ASAMOAH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49788) | ($17,955.57) |
| ISAAC ASAMOAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.992486) | ($40,264.58) |
| ISAAC ASAMOAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 16.9313 | $36,059.94 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (16.976705511) | ($28,469.28) |
| ISAAC ASAMOAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (6,587.73135932) | ($8,114.77) |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015768624838893 | $61.96 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015372306385 | $0.02 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13885428764772 | $343.55 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092448421809 | $0.00 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089478277462 | $0.00 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089969081214 | $0.01 |
| ISAAC ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 56.163355859827 | $70.82 |
| ISAAC AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020820007766 | $62.62 |
| ISAAC AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029588832424 | $57.86 |
| ISAAC AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.08427281 | $3.82 |
| ISAAC AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.797348249559999 | $8.86 |
| ISAAC AZOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0756663002919 | $0.08 |
| ISAAC AZULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2783196822 | $1.81 |
| ISAAC AZULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036456162859 | $0.00 |
| ISAAC BAATAR SHANKS LAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.0146593 | $443.47 |
| ISAAC BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0767375133829999 | $0.01 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $9.15 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 229.9 | $21,022.06 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | LUNC | (229.994279166) | ($22,184.00) |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,546.0 | $5,546.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,546.0) | ($5,546.00) |
| ISAAC BARRIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (220.646572029) | ($5,546.00) |
| ISAAC BARRIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (6.619397161) | ($166.38) |
| ISAAC BARRIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 229.994279166 | $5,780.96 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063292895201 | $0.02 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024813986242 | $0.48 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000361076814249999 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.501161833 | $1.98 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046678410984 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016810502924 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122457317801 | $0.11 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035517859643 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00156859735559999 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024474218292 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039592215044 | $1.57 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030041492668 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000104495376743 | $0.00 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18075112551 | $10.29 |
| ISAAC BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025917033755 | $0.00 |
| ISAAC BARUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05019530416) | ($1,508.57) |
| ISAAC BARUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05019530416 | $1,508.57 |
| ISAAC BARUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050195) | ($1,532.45) |
| ISAAC BARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030809609885044 | $11.22 |
| ISAAC BARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109619107841999 | $0.00 |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5307693594) | ($1.18) |
| ISAAC BAYES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3045454545) | ($0.64) |
| ISAAC BAYES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.514953271) | ($1.10) |
| ISAAC BAYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,564.28911 | $1,564.29 |
| ISAAC BAYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.792512598) | ($3.29) |
| ISAAC BAYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| ISAAC BAYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.334442193 | $5,619.55 |
| ISAAC BAYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.652529646) | ($6,000.00) |
| ISAAC BAYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ISAAC BAYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,664.0) | ($1,664.00) |
| ISAAC BAYES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 21.6825 | $22.25 |
| ISAAC BAYES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.467728049) | ($1.18) |
| ISAAC BAYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7570391645) | ($0.64) |
| ISAAC BAYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.09045967 | $2,758.30 |
| ISAAC BAYES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (13.24517783) | ($123.97) |
| ISAAC BAYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.809791927) | ($1.20) |
| ISAAC BAYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001014266264) | ($1.24) |
| ISAAC BAYES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001034380849) | ($1.26) |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944039226499999 | $24.16 |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28887880495794 | $0.28 |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339439362482 | $7.94 |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0840746801828 | $0.08 |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004922044609 | $0.00 |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189677213846888 | $2.46 |
| ISAAC BAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.403496397709999 | $3.56 |
| ISAAC BEALS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3221275883) | ($1,000.00) |
| ISAAC BEALS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3221275883 | $1,000.00 |
| ISAAC BEALS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.321805) | ($996.85) |
| ISAAC BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128259384251 | $37.96 |
| ISAAC BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0579695774759999 | $116.53 |
| ISAAC BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179862785729999 | $0.53 |
| ISAAC BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2888460011 | $7.72 |
| ISAAC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331080661838 | $101.13 |
| ISAAC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16651340495 | $338.37 |
| ISAAC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.26638115479999 | $58.53 |
| ISAAC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.191537624929999 | $21.03 |
| ISAAC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.98639954535 | $1.28 |
| ISAAC BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00520949679609999 | $0.00 |
| ISAAC BIRCHALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0391935882) | ($1,147.40) |
| ISAAC BIRCHALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0391935882 | $1,147.40 |
| ISAAC BIRCHALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039187) | ($1,163.37) |
| ISAAC BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293937560891689 | $10.33 |
| ISAAC BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073456013183118 | $0.09 |
| ISAAC BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000073598680008 | $0.00 |
| ISAAC BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022684510241 | $0.03 |
| ISAAC BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015258794966 | $0.00 |
| ISAAC BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0240580608699999 | $0.02 |
| ISAAC BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062011469946 | $0.00 |
| ISAAC BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01331969609853 | $0.01 |
| ISAAC BOLANOS SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.510044801009999 | $1.67 |
| ISAAC BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059262274318 | $0.00 |
| ISAAC BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39001805279 | $0.31 |
| ISAAC BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166253903013 | $0.49 |
| ISAAC BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1507339884 | $2.51 |
| ISAAC BOUCHER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $59.78 |
| ISAAC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020691471158 | $62.22 |
| ISAAC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000212756599 | $0.00 |
| ISAAC BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050836849012 | $2.01 |
| ISAAC BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259906850077 | $0.00 |
| ISAAC BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019936877437 | $0.02 |
| ISAAC BOYES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00473339) | ($61.08) |
| ISAAC BOYES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (11.37738925) | ($104.06) |
| ISAAC BOYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9793899806) | ($94.20) |
| ISAAC BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008422655977 | $0.00 |
| ISAAC BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047066936126 | $0.00 |
| ISAAC BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058715539738 | $0.01 |
| ISAAC BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.488888925593 | $62.44 |
| ISAAC BRANDON LAWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03133182503) | ($98.69) |
| ISAAC BRANDON LAWN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03133182503 | $98.69 |
| ISAAC BRANDON LAWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000024019815) | ($0.06) |
| ISAAC BRANDON LAWN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000024019815 | $0.06 |
| ISAAC BRANDON LAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000553934307755555 | $0.17 |
| ISAAC BREON BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390923073 | $50.00 |
| ISAAC BREON BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036963755807 | $72.70 |
| ISAAC BROWER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.23495705 | $454.26 |
| ISAAC BROWER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.03218053 | $1,016.02 |
| ISAAC BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112978912931 | $344.64 |
| ISAAC BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559437507969999 | $111.85 |
| ISAAC BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1805931498 | $3.31 |
| ISAAC BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.490180075 | $11.61 |
| ISAAC BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080690066834 | $4.82 |
| ISAAC BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54288910529 | $3.34 |
| ISAAC BUFORD ALLEN III | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01138275879) | ($346.94) |
| ISAAC BUFORD ALLEN III | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01138275879 | $346.94 |
| ISAAC BUFORD ALLEN III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01138275) | ($334.86) |
| ISAAC BUFORD ALLEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000826366216361139 | $2.92 |
| ISAAC BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.111695291 | $30.43 |
| ISAAC BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0492201029879999 | $0.04 |
| ISAAC BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4512892301 | $18.62 |
| ISAAC BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952786415179999 | $28.20 |
| ISAAC BURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086688786566 | $25.66 |
| ISAAC BURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018859013349 | $3.68 |
| ISAAC BURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026409557116 | $1.93 |
| ISAAC BURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83044372578 | $0.83 |
| ISAAC BURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019531370763 | $0.77 |
| ISAAC BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058842386489 | $0.00 |
| ISAAC BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001750881755 | $0.00 |
| ISAAC BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004666247066 | $0.00 |
| ISAAC BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000171573402679999 | $0.00 |
| ISAAC CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046419244627 | $0.14 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00006202 | $1.86 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (127.690804) | ($54.58) |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 127.690804 | $54.58 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 10.002103 | $4.35 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (120.0) | ($51.36) |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02301361677 | $46.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 11.306668 | $4.79 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.02598807209 | $53.19 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00091921 | $28.04 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XRP | 10.750911 | $4.15 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XRP | 11.271393 | $4.38 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 118.014814 | $46.26 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00033 | $9.84 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 11.235676 | $4.31 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | XRP | 10.057574 | $3.08 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | XRP | 11.157992 | $3.51 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034240249858 | $0.10 |
| ISAAC CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015286723984 | $0.03 |
| ISAAC CARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.171) | ($0.96) |
| ISAAC CARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000313 | $0.96 |
| ISAAC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023585008613 | $71.29 |
| ISAAC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00978893516076 | $0.01 |
| ISAAC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302143817349999 | $59.14 |
| ISAAC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022860446916 | $0.02 |
| ISAAC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015727167508 | $0.02 |
| ISAAC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017227670263 | $0.01 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.02032418 | $62.78 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003526416573) | ($0.11) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003526416573 | $0.11 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00536158 | $222.09 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002175003148) | ($0.09) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002175003148 | $0.09 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.7989421438 | $2,467.32 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($2,473.36) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.012132 | $37.32 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101153 | $41.75 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.033352 | $100.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.004182 | $170.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.043235 | $130.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($300.80) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($407.04) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002596 | $100.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000002304249245) | $0.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000002304249245 | $0.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.002564 | $100.00 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00164184 | $63.63 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00134922 | $48.88 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00141216 | $48.78 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.65) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01335 | $27.81 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00008012186367) | ($0.01) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00008012186367 | $0.01 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001231608496) | ($0.01) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001231608496 | $0.01 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001205) | ($3.52) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($36.89) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.013246 | $23.67 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.93) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.01141277 | $17.52 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.00813 | $12.48 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.004157) | ($6.40) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6.367 | $6.40 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($30.72) |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002174521839613 | $0.09 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035287226010359 | $0.11 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.309093998 | $105.31 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2324624841 | $1.76 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000764587352720073 | $0.01 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050038094397065 | $0.01 |
| ISAAC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000027659145437 | $0.00 |
| ISAAC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093300678544 | $0.01 |
| ISAAC CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016441578903 | $0.01 |
| ISAAC CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026651723301 | $0.00 |
| ISAAC CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192871363559999 | $5.71 |
| ISAAC CHEW KENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051257733547 | $1.52 |
| ISAAC CHEW KENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53275241349999 | $2.85 |
| ISAAC CHEW KENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113502204544 | $0.01 |
| ISAAC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125464526753999 | $0.37 |
| ISAAC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055535374316 | $0.19 |
| ISAAC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2674563428353 | $0.27 |
| ISAAC CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022347512393 | $0.66 |
| ISAAC CHUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015267168056 | $0.00 |
| ISAAC CHUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00739534678919999 | $0.01 |
| ISAAC CHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40107547) | ($12,582.59) |
| ISAAC CHUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40107547 | $12,582.59 |
| ISAAC CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.401075) | ($11,533.73) |
| ISAAC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014318102937312 | $55.05 |
| ISAAC CHURCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.35142703) | ($42.35) |
| ISAAC CHURCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.35142703 | $42.35 |
| ISAAC CHURCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02971247592) | ($0.03) |
| ISAAC CHURCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02971247592 | $0.03 |
| ISAAC CHURCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.381139506) | ($42.38) |
| ISAAC CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007208630982 | $0.00 |
| ISAAC CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036932571952 | $0.00 |
| ISAAC CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.248962789086457 | $0.25 |
| ISAAC CLARK-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162203 | $65.01 |
| ISAAC CLARK-SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0418113 | $126.91 |
| ISAAC CLARK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185445035906999 | $5.47 |
| ISAAC CLARK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241851420840912 | $0.32 |
| ISAAC CLARK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054399429246 | $1.00 |
| ISAAC CLIFFORD SY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 699.1925 | $999.85 |
| ISAAC CLIFFORD SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049902878728 | $167.06 |
| ISAAC CLIFFORD SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5270603124 | $8.66 |
| ISAAC COHEN SABBAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4408432594) | ($789.05) |
| ISAAC COHEN SABBAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3559748246) | ($102.94) |
| ISAAC COHEN SABBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01761632) | ($485.82) |
| ISAAC COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001872409915853 | $6.22 |
| ISAAC COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020291044163 | $0.02 |
| ISAAC COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042821927958884 | $9.96 |
| ISAAC COHEN SABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032413022716009 | $1.15 |
| ISAAC COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012357109415 | $0.00 |
| ISAAC COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018117824916 | $0.02 |
| ISAAC COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060655949945 | $0.00 |
| ISAAC CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55421484519 | $6.97 |
| ISAAC CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000811806164389999 | $0.02 |
| ISAAC CONTIOSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 109.0 | $109.11 |
| ISAAC CONTIOSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 408.57933 | $408.76 |
| ISAAC CONTIOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (518.183727) | ($243.80) |
| ISAAC CONTIOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 516.112391 | $267.61 |
| ISAAC CONTIOSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (508.762536) | ($48.18) |
| ISAAC CONTIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.8578335376 | $0.80 |
| ISAAC COOK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | DOT | 109.9 | $2,113.38 |
| ISAAC COOK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | LINK | 148.5 | $2,142.86 |
| ISAAC COOK | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | LINK | (148.5) | ($1,976.93) |
| ISAAC COOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,889.17) |
| ISAAC COOK | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $5,889.17 |
| ISAAC COOK | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | DOT | (109.9) | ($1,986.99) |
| ISAAC COOK | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($6,006.09) |
| ISAAC COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.637328883) | ($9,895.78) |
| ISAAC COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.637328883 | $9,895.78 |
| ISAAC COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.637328883) | ($9,905.29) |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (366.458118097) | ($4,151.97) |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 366.458118097 | $4,151.97 |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (637.252738442) | ($4,881.36) |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 637.252738442 | $4,881.36 |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (46.382343944) | ($2,616.89) |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 46.382343944 | $2,616.89 |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (637.252738442) | ($4,881.36) |
| ISAAC COOK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (366.458118097) | ($4,144.85) |
| ISAAC COOK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (46.382343944) | ($2,623.41) |
| ISAAC COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018248294555 | $0.54 |
| ISAAC COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030084121959875 | $83.53 |
| ISAAC COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.295506740034 | $49.70 |
| ISAAC COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1538387960348 | $13.08 |
| ISAAC COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020754516188 | $0.07 |
| ISAAC COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25865572661159 | $21.76 |
| ISAAC COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019558057821 | $0.03 |
| ISAAC COZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34569844812752 | $0.33 |
| ISAAC CREMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1228111667) | ($205.57) |
| ISAAC CREMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1228111667 | $205.57 |
| ISAAC CREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012092825428509 | $2.79 |
| ISAAC CREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4421339414 | $7.44 |
| ISAAC DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011871507954 | $0.00 |
| ISAAC DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000714888793909999 | $0.00 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 172,500.0 | $172,500.00 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 902.173925 | $902.17 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.583) | ($3.50) |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.001782 | $3.50 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1073837815 | $210.61 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (170,000.0) | ($170,000.00) |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1091668414) | ($212.60) |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,902.173925) | ($5,902.17) |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (17.195) | ($13.14) |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13.135 | $13.14 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (13.135) | ($13.14) |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.182627458869 | $14.18 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001000804179947 | $0.02 |
| ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000263811403 | $0.00 |
| ISAAC DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000751360093139999 | $2.22 |
| ISAAC DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000729555429969999 | $0.01 |
| ISAAC DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00321294546462 | $0.00 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2427312775) | ($0.55) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($212.88) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($213.46) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($106.10) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $107.36 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($202.98) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,120.0) | ($2,120.00) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,409.43423) | ($7,409.43) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($989.65) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,774.77) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.35 | $3,858.05 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,307.75) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,389.62 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($175.62) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.44 | $400.59 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($866.49) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $879.96 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 26.53 | $2,149.98 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6632378111) | ($0.55) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($443.28) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.383837529) | ($0.59) |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198066434998 | $58.37 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2597464899199 | $21.47 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044793284826 | $88.86 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.18822275202 | $39.19 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048749894357 | $4.75 |
| ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.439703191409999 | $0.02 |
| ISAAC DENDROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571163508119999 | $0.01 |
| ISAAC DENDROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098704478619 | $0.00 |
| ISAAC DERLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 23,005.541717 | $4.17 |
| ISAAC DERLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 204.199104 | $15.77 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117279825101 | $3.47 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.841327696612 | $5.93 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014652406332 | $2.86 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058660415396 | $0.05 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20134251554 | $0.03 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.482167031089999 | $0.22 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.46510547 | $0.00 |
| ISAAC DERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2305942419 | $0.02 |
| ISAAC DIAZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083298912682 | $0.07 |
| ISAAC DIAZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69143919094 | $0.43 |
| ISAAC DIAZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128395066126 | $0.11 |
| ISAAC DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018572104913 | $0.01 |
| ISAAC DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049237119845 | $9.61 |
| ISAAC DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.372848276 | $5.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13069624835 | $3.86 |
| ISAAC DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04387835586 | $0.27 |
| ISAAC DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000082135476413999 | $0.00 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.06707975034 | $189.82 |
| ISAAC DRAIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 300.000006 | $300.06 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025453964759 | $77.15 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607020908369999 | $11.84 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1645415239 | $4.16 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54335556853 | $0.08 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044738559382 | $0.33 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26166901331 | $0.89 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000050311409644 | $0.00 |
| ISAAC DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.246891797289999 | $0.24 |
| ISAAC DREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040787858384 | $12.07 |
| ISAAC DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.283221656 | $12.91 |
| ISAAC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86660539051 | $5.59 |
| ISAAC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.424971886 | $36.80 |
| ISAAC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.55789930709999 | $5.32 |
| ISAAC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00517659779325 | $0.37 |
| ISAAC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000396777178208 | $0.00 |
| ISAAC DURAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00256728 | $99.09 |
| ISAAC DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016407944363 | $48.79 |
| ISAAC DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546616965909999 | $10.66 |
| ISAAC DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.230482771 | $24.23 |
| ISAAC DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012997844954 | $0.51 |
| ISAAC DUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154933969889 | $0.46 |
| ISAAC DUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230622103879999 | $0.45 |
| ISAAC DUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6475788502 | $2.29 |
| ISAAC DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77098857234 | $0.61 |
| ISAAC DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086096387919 | $0.96 |
| ISAAC DUVON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,604.887229597) | ($4,604.89) |
| ISAAC DUVON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,604.887229597 | $4,604.89 |
| ISAAC DUVON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,604.887229) | ($4,604.89) |
| ISAAC DUVON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.798142956) | ($5.80) |
| ISAAC DUVON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.798142956 | $5.80 |
| ISAAC DUVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041015586822 | $0.00 |
| ISAAC DUVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.2024955629999 | $90.20 |
| ISAAC DUVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.0231493008158 | $30.02 |
| ISAAC EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189336852224 | $0.56 |
| ISAAC EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.018696512 | $38.86 |
| ISAAC EFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182171018009999 | $0.36 |
| ISAAC EFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0932874302579999 | $0.06 |
| ISAAC EK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (219.98968606) | ($219.99) |
| ISAAC EK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.051598096) | ($41.05) |
| ISAAC EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033077368067 | $0.04 |
| ISAAC EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19165095890644 | $0.19 |
| ISAAC EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4093161189075 | $1.41 |
| ISAAC EL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157477219153 | $46.72 |
| ISAAC EL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5668573389999 | $12.34 |
| ISAAC EL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62091061171 | $2.12 |
| ISAAC ERNST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12794356) | ($3,735.70) |
| ISAAC ERNST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | OMG | (166.115702479) | ($402.00) |
| ISAAC ERNST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UNI | (102.935420744) | ($523.94) |
| ISAAC ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186440637335 | $6.88 |
| ISAAC ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.298945741506 | $2.22 |
| ISAAC ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0977129970569999 | $0.36 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000118819353089999 | $0.00 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096840759683 | $0.29 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039151898936 | $0.00 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011635740262 | $22.70 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013223602854 | $0.01 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039384836354 | $11.66 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084565829421 | $16.50 |
| ISAAC ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64477281577 | $0.51 |
| ISAAC ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162795694055 | $0.48 |
| ISAAC ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428939628219999 | $4.77 |
| ISAAC ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083421935938 | $0.74 |
| ISAAC EUSTACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (17.893335139) | ($43.63) |
| ISAAC EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016082775993 | $47.78 |
| ISAAC EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650929829292999 | $1.21 |
| ISAAC EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656825892 | $28.60 |
| ISAAC EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73715054519999 | $2.17 |
| ISAAC EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92422061504 | $0.58 |
| ISAAC EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014307848759 | $0.00 |
| ISAAC EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016882224775 | $0.00 |
| ISAAC FALDMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010123598524 | $0.03 |
| ISAAC FALDMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132139073643999 | $0.03 |
| ISAAC FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49796635339999 | $5.29 |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.084884967) | ($150.00) |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.084884967 | $150.00 |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08488496687) | ($158.90) |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.013338818) | ($5,603.30) |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.013338818 | $5,603.30 |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.013338818) | ($5,598.48) |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003096852876169 | $95.40 |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026205358594096 | $62.52 |
| ISAAC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.497575384 | $11.95 |
| ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.08488496687 | $158.90 |
| ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.013338818 | $5,598.48 |
| ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 29.20842363 | $267.15 |
| ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436172286 | |
| ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11945361034699 | $2.55 |
| ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01229469158 | $13.97 |
| ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20584943732 | $1.53 |
| ISAAC FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23134050689438 | $3.77 |
| ISAAC FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018530408888 | $0.55 |
| ISAAC FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066233661972 | $0.13 |
| ISAAC FLIKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019938065823 | $5.90 |
| ISAAC FLIKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13503146904 | $0.16 |
| ISAAC FLIKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096195252501 | $1.88 |
| ISAAC FLIKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11416767985 | $0.70 |
| ISAAC FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019984802925 | $0.59 |
| ISAAC FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.471093293 | $33.47 |
| ISAAC FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.232551415 | $1.50 |
| ISAAC FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0664789102609999 | $0.07 |
| ISAAC FRANCO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054129847981 | $16.02 |
| ISAAC FRANCO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000325037012819999 | $0.00 |
| ISAAC FRANCO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026284744642 | $0.05 |
| ISAAC FRANCO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79643954994 | $0.12 |
| ISAAC FRANCO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0516431247579999 | $16.44 |
| ISAAC FRANKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025015078164 | $0.03 |
| ISAAC FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018231040214 | $0.54 |
| ISAAC FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035504042717 | $69.98 |
| ISAAC FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44870598919999 | $1.54 |
| ISAAC GALEANO RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.25 | $416.01 |
| ISAAC GALEANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163772138641809 | $50.18 |
| ISAAC GALEANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00953056141639999 | $2.54 |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (40.43381437) | ($647.92) |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 40.43381437 | $647.92 |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (40.4146) | ($632.49) |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 590.74 | $632.49 |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (590.74) | ($590.74) |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0191991 | $590.74 |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009258) | ($286.03) |
| ISAAC GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 283.897 | $286.03 |
| ISAAC GALLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 854.2074033 | $115.49 |
| ISAAC GALLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (854.17) | ($115.49) |
| ISAAC GALLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 114.945 | $115.49 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (202.855203788) | ($95.23) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 202.855203788 | $95.23 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (94.159519922) | ($847.32) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 94.159519922 | $847.32 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.501378031) | ($335.53) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.501378031 | $335.53 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (358.788940402) | ($212.68) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 358.788940402 | $212.68 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (328.889251576) | ($40.39) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 328.889251576 | $40.39 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.461494469) | ($147.06) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.461494469 | $147.06 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (202.847) | ($95.23) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 93.776 | $95.23 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (94.1595) | ($842.81) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 836.136 | $842.81 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (51.2861) | ($332.73) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 329.102 | $332.73 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (3.46149) | ($145.81) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 144.423 | $145.81 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (328.9) | ($40.26) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 39.908 | $40.26 |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (358.78) | ($211.73) |
| ISAAC GALLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 209.577 | $211.73 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.331787386) | ($9,117.85) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.331787386 | $9,117.85 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1550275742) | ($0.08) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1550275742 | $0.08 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.156359811) | ($1.21) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.156359811 | $1.21 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01720115271) | ($0.12) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01720115271 | $0.12 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.03182465604) | $0.00 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.03182465604 | $0.00 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4825925214) | ($0.25) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4825925214 | $0.25 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00356425647) | ($0.11) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00356425647 | $0.11 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.06312652597) | ($0.01) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.06312652597 | $0.01 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5366314079) | ($0.54) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5366314079 | $0.54 |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01010583634) | ($15.00) |
| ISAAC GALLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01010583634 | $15.00 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023257778517682 | $79.08 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052025471742 | $103.85 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00661577626232899 | $0.01 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.36780302536736 | $3.38 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08427548272124 | $0.78 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08998515884909 | $15.01 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120487069341629 | $1.24 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.442375662475213 | $0.07 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0248999241055865 | $1.88 |
| ISAAC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2141940724168 | $15.59 |
| ISAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.34725510689999 | $4.60 |
| ISAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3073046349 | $1.89 |
| ISAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180868264939999 | $0.54 |
| ISAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049218568619 | $0.00 |
| ISAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088314861013 | $2.61 |
| ISAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.311720573 | $193.31 |
| ISAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14854396237 | $0.02 |
| ISAAC GARCIA MAKROUM TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.595420534366 | $2.59 |
| ISAAC GARCIA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055109007917 | $0.00 |
| ISAAC GARCIA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000194840814469999 | $0.00 |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.03044159 | $1,210.93 |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003277 | $100.00 |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338914) | ($99.72) |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.081456 | $2,400.00 |
| ISAAC GARCIAALMANZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11178545) | ($3,481.97) |
| ISAAC GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035165675961 | $0.10 |
| ISAAC GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73782106469999 | $1.74 |
| ISAAC GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017817777947 | $0.53 |
| ISAAC GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033245559603 | $0.00 |
| ISAAC GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37142113009999 | $0.86 |
| ISAAC GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14546877818 | $1.62 |
| ISAAC GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7546400331 | $0.26 |
| ISAAC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15800031055999 | $4.26 |
| ISAAC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085996503260999 | $0.25 |
| ISAAC GONZALEZ MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.964348) | ($1,699.88) |
| ISAAC GONZALEZ MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059868) | ($1,728.40) |
| ISAAC GONZALEZ MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (34.0) | ($12.82) |
| ISAAC GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4988547474628 | $38.73 |
| ISAAC GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114399262571999 | $3.39 |
| ISAAC GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6812958534 | $3.68 |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.345670075) | ($406.82) |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.345670075 | $406.82 |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.564780716) | ($686.31) |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.564780716 | $686.31 |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.453659924) | ($0.97) |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.453659924 | $0.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (43.3455) | ($406.82) |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 404.63 | $406.82 |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (9.5647) | ($686.30) |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 685.712 | $686.30 |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17133711) | ($5,000.00) |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17133711 | $5,000.00 |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.171337) | ($5,000.00) |
| ISAAC GREENLEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,980.134 | $5,000.00 |
| ISAAC GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024406873025 | $77.65 |
| ISAAC GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125160235064 | $0.24 |
| ISAAC GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.597672397 | $104.60 |
| ISAAC GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049722731966242 | $0.00 |
| ISAAC GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064856122711093 | $0.79 |
| ISAAC GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0440380226796929 | $4.02 |
| ISAAC GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079371807016 | $0.02 |
| ISAAC GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063415647042 | $0.01 |
| ISAAC GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004804473254 | $1.42 |
| ISAAC GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.179344918 | $176.18 |
| ISAAC GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022686635746 | $0.67 |
| ISAAC GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111159829287999 | $21.69 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00002389 | $0.07 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002323103932) | ($0.07) |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.06196585 | $124.63 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02974737 | $60.14 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.08924441018) | ($180.57) |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.23812915 | $470.43 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000497) | ($1.00) |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2401016188) | ($483.74) |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MCDAI | 3.73093273 | $3.73 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.73) | ($3.73) |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MCDAI | 500.12503126 | $500.13 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.4049842146 | $781.80 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 0.08924441018 | $172.28 |
| ISAAC H WASHINGTON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337409367781 | $4.88 |
| ISAAC HA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 9.0 | $86.85 |
| ISAAC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068424378459 | $0.76 |
| ISAAC HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494327) | ($200.00) |
| ISAAC HALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494327 | $200.00 |
| ISAAC HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004943) | ($198.86) |
| ISAAC HALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.355925907) | ($419.75) |
| ISAAC HALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.355925907 | $419.75 |
| ISAAC HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.355925) | ($418.30) |
| ISAAC HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.355956064) | ($423.96) |
| ISAAC HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.355956064 | $423.96 |
| ISAAC HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.355892) | ($423.71) |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163741868114999 | $0.54 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010170123309 | $0.00 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005478712952 | $0.02 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000062439766369999 | $0.00 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072410634315 | $0.01 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090035480234 | $0.01 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020198718032 | $0.01 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0092556228573 | $0.01 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027556189532 | $0.00 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031020094728 | $0.00 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064676035772 | $12.62 |
| ISAAC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020448164293646 | $1.58 |
| ISAAC HASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022739117066 | $0.01 |
| ISAAC HASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4702996655 | $4.04 |
| ISAAC HASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000685189619649999 | $0.00 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004795264268 | $147.66 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015016209805 | $29.30 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.16592108 | $2.51 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09036427092999 | $3.73 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027514065225 | $0.21 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8753770387 | $0.90 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6863526163 | $0.90 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0143880209339999 | $26.80 |
| ISAAC HEMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.119118612897 | $0.30 |
| ISAAC HENSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,452.519274348) | ($5,452.52) |
| ISAAC HENSLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,452.519274348 | $5,452.52 |
| ISAAC HENSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5282088445) | ($15,138.04) |
| ISAAC HENSLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5282088445 | $15,138.04 |
| ISAAC HENSLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,452.519274) | ($5,452.52) |
| ISAAC HENSLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52820884) | ($15,117.24) |
| ISAAC HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033321963033055 | $114.71 |
| ISAAC HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036204598149 | $0.07 |
| ISAAC HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.11112215738 | $66.11 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $495.23 |
| ISAAC HERMIDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 287.5 | $298.17 |
| ISAAC HERMIDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1163 | $230.22 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060933789 | $0.00 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2756758976468 | $4.35 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284978593536 | $4.79 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4079770458 | $1.97 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0159654436 | $4.82 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3368717984 | $35.31 |
| ISAAC HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.45128738179999 | $2.13 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (705.477962744) | ($652.44) |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 705.477962744 | $652.44 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (441.286144265) | ($613.39) |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 441.286144265 | $613.39 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.489116052) | ($89.19) |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.489116052 | $89.19 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (441.286144265) | ($558.49) |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (705.477962) | ($628.94) |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0504121226869999 | $0.05 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002996520742 | $0.01 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077803365814 | $0.00 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45290726561 | $0.45 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8995315512922 | $1.25 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8160379484064 | $0.77 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06727091813672 | $0.37 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134231504924 | $0.40 |
| ISAAC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80149073719 | $0.80 |
| ISAAC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110599665192999 | $3.27 |
| ISAAC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035072721627 | $0.00 |
| ISAAC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.44554182669999 | $2.79 |
| ISAAC HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057223352994 | $0.17 |
| ISAAC HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93497984438 | $8.25 |
| ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085872303825 | $0.00 |
| ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108245804852999 | $0.01 |
| ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069940914409 | $0.02 |
| ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038080092886 | $1.23 |
| ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46557569795 | $2.76 |
| ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000566477619999999 | $1.25 |
| ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.84392866839999 | $5.84 |
| ISAAC HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003585718082 | $0.00 |
| ISAAC HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602986064109999 | $0.12 |
| ISAAC HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131353094649999 | $0.00 |
| ISAAC HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014197255615 | $0.01 |
| ISAAC HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034148646093 | $0.00 |
| ISAAC HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00077924760039 | $0.00 |
| ISAAC HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ISAAC HU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ISAAC HU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ISAAC HU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ISAAC HU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,164.0) | ($8,164.00) |
| ISAAC HU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,164.0 | $8,164.00 |
| ISAAC HU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,164.0) | ($8,164.00) |
| ISAAC HU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,122.499316694) | ($1,122.50) |
| ISAAC HU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,122.499316694 | $1,122.50 |
| ISAAC HU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.480835631) | ($1.48) |
| ISAAC HU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.480835631 | $1.48 |
| ISAAC HU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,123.980152) | ($1,123.98) |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622180466389999 | $18.42 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0166950178 | $15.06 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534244238309999 | $10.42 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9642048310536 | $35.96 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00187446649489999 | $0.00 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78533644799 | $0.38 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001563155409 | $46.36 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.97197104639999 | $3.75 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04347012855 | $11.60 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127472545234 | $0.11 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050676768543 | $0.01 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047114012653 | $3.45 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035505523083 | $0.22 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027699519048 | $0.21 |
| ISAAC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.17446362181 | $0.65 |
| ISAAC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076808841088 | $238.10 |
| ISAAC HYACINTHE TCHENO TCHOUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127948445112999 | $0.41 |
| ISAAC HYMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.04396110067 | $91.89 |
| ISAAC HYMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.043959) | ($91.74) |
| ISAAC HYMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0029971 | $91.74 |
| ISAAC HYMER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.002997) | ($91.49) |
| ISAAC HYMER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.051505 | $91.49 |
| ISAAC HYMER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.051505) | ($95.24) |
| ISAAC HYMER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 94.804 | $95.24 |
| ISAAC HYMER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (94.8) | ($94.80) |
| ISAAC HYMER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.05276 | $94.80 |
| ISAAC HYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063634615013 | $1.88 |
| ISAAC HYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023156971104 | $0.02 |
| ISAAC I BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043244111956 | $1.28 |
| ISAAC IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002208823771 | $0.00 |
| ISAAC IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3135046325 | $4.21 |
| ISAAC ISAIAH CORRAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00418473 | $126.91 |
| ISAAC ISAIAH CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001688568292 | $5.00 |
| ISAAC ISHAM JEAN FARADJY CALLOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 99,000.0 | $99,000.00 |
| ISAAC ISHAM JEAN FARADJY CALLOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99,327.086426) | ($99,327.09) |
| ISAAC ISHAM JEAN FARADJY CALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.0668197775 | $506.07 |
| ISAAC IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031063887433 | $94.73 |
| ISAAC IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018445788786 | $0.00 |
| ISAAC IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.334874961 | $121.33 |
| ISAAC IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2340667386 | $24.83 |
| ISAAC JAMES PHILLIP HATCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ISAAC JAMES PHILLIP HATCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ISAAC JAMES PHILLIP HATCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ISAAC JAMES PHILLIP HATCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ISAAC JAMES PHILLIP HATCHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ISAAC JESU THAVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028360992838 | $8.39 |
| ISAAC JESU THAVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044475239592 | $0.01 |
| ISAAC JESU THAVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340568356979999 | $6.65 |
| ISAAC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006161488181 | $0.00 |
| ISAAC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074721157219 | $0.00 |
| ISAAC JOLCOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025190015369 | $7.46 |
| ISAAC JOLCOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212215869199999 | $4.14 |
| ISAAC JOLCOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7304880683 | $2.34 |
| ISAAC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019130229913 | $5.66 |
| ISAAC JOY SOLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107906663734999 | $31.94 |
| ISAAC JOY SOLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151041728379999 | $29.47 |
| ISAAC JOY SOLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29111386985 | $0.81 |
| ISAAC KEVELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.072414836) | ($62,947.13) |
| ISAAC KEVELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.072414836 | $62,947.13 |
| ISAAC KEVELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($21,246.75) |
| ISAAC KEVELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($21,624.40) |
| ISAAC KEVELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57) | ($16,845.78) |
| ISAAC KEVELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005698700675311 | $214.22 |
| ISAAC KEVELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126848123268 | $257.11 |
| ISAAC KEVELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.5427931099 | $10.09 |
| ISAAC KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542067763392 | $0.05 |
| ISAAC KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4614911804532 | $0.44 |
| ISAAC KIELMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151493948811 | $0.45 |
| ISAAC KIELMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027808985372 | $0.03 |
| ISAAC KIELMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0270431096 | $3.19 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5125175882) | ($15,168.98) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5125175882 | $15,168.98 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003379) | ($100.16) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.509138) | ($15,068.45) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013320093) | ($2,000.00) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013320093 | $2,000.00 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01332) | ($1,999.38) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02524540395) | ($50.00) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02524540395 | $50.00 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024802) | ($48.99) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (135.619466465) | ($95.52) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 135.619466465 | $95.52 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,615.6607 | $1,615.66 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,615.6607) | ($1,615.66) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,615.6607 | $1,615.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2886947946) | ($437.36) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2886947946 | $437.36 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,619.253602089) | ($1,619.25) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,619.253602089 | $1,619.25 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.619466465) | ($38.36) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.619466465 | $38.36 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004086675704) | ($11.62) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004086675704 | $11.62 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,619.25) | ($1,619.25) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.289138) | ($436.98) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000409) | ($11.65) |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199347270805376 | $74.92 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.729342094193 | $100.07 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097416927295163 | $24.33 |
| ISAAC KOLB SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2811827736705 | $0.28 |
| ISAAC KRAFT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 1.014922567 | $38.29 |
| ISAAC KRAFT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.37647628 | $6.25 |
| ISAAC KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126942658412 | $0.38 |
| ISAAC KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082193960266 | $16.04 |
| ISAAC KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116394844733 | $0.27 |
| ISAAC KRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025020349738 | $7.41 |
| ISAAC KRISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018190511585 | $3.55 |
| ISAAC KRUPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 64.50538 | $5,520.22 |
| ISAAC KRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038123559006 | $0.02 |
| ISAAC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034356684418 | $105.05 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 1,598.93465099 | $3,540.79 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.356021974 | $19,794.31 |
| ISAAC LASHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.767988807) | ($22,495.17) |
| ISAAC LASHLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.767988807 | $22,495.17 |
| ISAAC LASHLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002803407849) | ($5.01) |
| ISAAC LASHLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011496) | ($19.89) |
| ISAAC LASHLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (11.7536894) | ($20,459.65) |
| ISAAC LASHLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,599.571933385) | ($1,543.87) |
| ISAAC LASHLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,599.571933385 | $1,543.87 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029899062651 | $0.09 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478481150809 | $132.15 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9610872858 | $7.10 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.671193922 | $53.54 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002266891098 | $0.00 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016087185712 | $0.00 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007584425135 | $0.01 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75823838773 | $0.37 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.604784875283132 | $0.81 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000109223869358 | $0.00 |
| ISAAC LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.35296286647 | $4.27 |
| ISAAC LAUER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4043531569) | ($701.46) |
| ISAAC LAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4043531569 | $701.46 |
| ISAAC LAUER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,910.63950004) | ($1,189.72) |
| ISAAC LAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,910.63950004 | $1,189.72 |
| ISAAC LAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005161634153) | ($10.00) |
| ISAAC LAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3991915228) | ($772.87) |
| ISAAC LAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (68.1266418) | ($10.01) |
| ISAAC LAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (9,842.5128582) | ($1,445.96) |
| ISAAC LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030584236601737 | $7.58 |
| ISAAC LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.4875506271695 | $2.21 |
| ISAAC LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016987009547 | $0.00 |
| ISAAC LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034285061649 | $0.00 |
| ISAAC LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210440400659999 | $0.62 |
| ISAAC LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24479477391 | $0.29 |
| ISAAC LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9481385836 | $2.95 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016807677393 | $0.50 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1583503027 | $8.16 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000847093232069999 | $0.25 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076857844827 | $0.00 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016303499934 | $0.00 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069887092931 | $0.00 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042215839345 | $1.25 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237162693089999 | $0.70 |
| ISAAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033518757685 | $0.00 |
| ISAAC LEON SIERRA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.09816348568 | $104.53 |
| ISAAC LEON SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018482022501 | $36.06 |
| ISAAC LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138999939051 | $41.14 |
| ISAAC LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071284503679999 | $13.91 |
| ISAAC LEONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| ISAAC LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028982388096 | $0.86 |
| ISAAC LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018770103679 | $3.66 |
| ISAAC LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138417717395 | $0.41 |
| ISAAC LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.200301897 | $37.20 |
| ISAAC LEVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ISAAC LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ISAAC LEVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (63,861.4714244049) | ($63,861.47) |
| ISAAC LEVIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 63,861.4714244049 | $63,861.47 |
| ISAAC LEVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,679.675850565) | ($31,679.68) |
| ISAAC LEVIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,679.675850565 | $31,679.68 |
| ISAAC LEVIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (63,861.471424) | ($63,861.47) |
| ISAAC LEVIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (31,679.6758499999) | ($31,679.68) |
| ISAAC LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025566219127 | $77.50 |
| ISAAC LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008579553667 | $0.00 |
| ISAAC LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.47104803212 | $296.47 |
| ISAAC LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 597.605236422 | $597.61 |
| ISAAC LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087591893716 | $2.59 |
| ISAAC LICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037842871494 | $0.74 |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 109.995 | $267,065.66 |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 84,358.67 | $84,358.67 |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (109.995) | ($214,926.93) |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84,358.67) | ($84,358.67) |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675323725 | $50.00 |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48120455713286 | $0.33 |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03415104861024 | $71.05 |
| ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.8175391798499 | $35.82 |
| ISAAC LINDEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021883383502 | $0.06 |
| ISAAC LINDEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026850677391 | $0.05 |
| ISAAC LINDEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045338121607 | $0.00 |
| ISAAC LINDEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050543561137 | $0.00 |
| ISAAC LISSAJOUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04184858633) | ($114.05) |
| ISAAC LISSAJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422001439719 | $0.00 |
| ISAAC LISSAJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017005680320549 | $0.50 |
| ISAAC LITZENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 255.677853 | $255.68 |
| ISAAC LITZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024082877616 | $72.62 |
| ISAAC LITZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.638655992999 | $520.64 |
| ISAAC LITZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.145653582 | $35.15 |
| ISAAC LITZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1731450724 | $1.53 |
| ISAAC LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.075183903746 | $2,312.67 |
| ISAAC LOLADE KEHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002390482568546 | $0.00 |
| ISAAC LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034137736789 | $1.01 |
| ISAAC LOOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141502099534 | $41.88 |
| ISAAC LOOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029081596232 | $56.82 |
| ISAAC LOOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8342806075 | $4.83 |
| ISAAC LOOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66306732168 | $2.27 |
| ISAAC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155034771608 | $0.00 |
| ISAAC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018904016955999 | $0.00 |
| ISAAC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47299998328 | $0.47 |
| ISAAC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23226470667 | $0.11 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081475315863 | $0.24 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015503567808 | $0.03 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.340036503359999 | $0.34 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0867942729039999 | $0.07 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055387686842 | $0.00 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017093083355 | $0.02 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016281717387 | $0.00 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002711639107 | $0.00 |
| ISAAC LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107520957911 | $0.00 |
| ISAAC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.857170197236 | $140.22 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002424 | $100.00 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618327009739999 | $18.24 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28902875782 | $1.29 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9832146447 | $1.57 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41667129579999 | $2.15 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071235895635 | $0.54 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0140033184837 | $1.00 |
| ISAAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.895277344299999 | $0.48 |
| ISAAC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025192331021 | $0.01 |
| ISAAC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081513787127 | $0.01 |
| ISAAC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053151357268 | $0.01 |
| ISAAC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019582537265 | $0.00 |
| ISAAC MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99558278689 | $0.79 |
| ISAAC MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034561281259 | $10.23 |
| ISAAC MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.628264777734 | $5.09 |
| ISAAC MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146967123682 | $43.50 |
| ISAAC MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023450900925 | $45.76 |
| ISAAC MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.87814514149999 | $4.32 |
| ISAAC MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53454554653 | $5.94 |
| ISAAC MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100709245736 | $6.02 |
| ISAAC MARQUEZ-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016199147607 | $0.02 |
| ISAAC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262413076 | $79.61 |
| ISAAC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,749.1231955 | $2,749.12 |
| ISAAC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062721489354 | $0.00 |
| ISAAC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118542962392 | $0.00 |
| ISAAC MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023090440355 | $0.00 |
| ISAAC MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007157596316 | $0.00 |
| ISAAC MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016721879175 | $0.00 |
| ISAAC MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000281585943849999 | $0.00 |
| ISAAC MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000027525657539 | $0.00 |
| ISAAC MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96892929547899 | $3.16 |
| ISAAC MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014542105032 | $28.37 |
| ISAAC MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35773154048 | $0.22 |
| ISAAC MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070432048757 | $0.01 |
| ISAAC MATHEW LLOYD RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04107674455999 | $0.04 |
| ISAAC MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006133093167 | $18.15 |
| ISAAC MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226683458989999 | $4.42 |
| ISAAC MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.234598281 | $53.23 |
| ISAAC MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9212438756 | $1.52 |
| ISAAC MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00551012867959999 | $0.05 |
| ISAAC MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047042171971 | $0.28 |
| ISAAC MBABAZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019625) | ($61.88) |
| ISAAC MBABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4893524922429 | $0.59 |
| ISAAC MCAVOY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.03169777 | $92.86 |
| ISAAC MCAVOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.33270699 | $633.59 |
| ISAAC MCAVOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 1,110.586011 | $707.62 |
| ISAAC MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043288722592 | $8.45 |
| ISAAC MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070595034091 | $141.87 |
| ISAAC MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6010933612 | $4.77 |
| ISAAC MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013854342517 | $41.01 |
| ISAAC MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014876566038 | $29.03 |
| ISAAC MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35181510562 | $0.64 |
| ISAAC MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.722119088419999 | $0.71 |
| ISAAC MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048838618642 | $14.46 |
| ISAAC MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83200806324 | $0.83 |
| ISAAC MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035184236424 | $3.86 |
| ISAAC MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017234408404 | $0.51 |
| ISAAC MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,020.816859976 | $1,020.82 |
| ISAAC MILLAN RUIZ REBOLLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09999751 | $4,056.10 |
| ISAAC MILLAN RUIZ REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305957963465999 | $91.29 |
| ISAAC MILLAN RUIZ REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135240613204 | $25.57 |
| ISAAC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4378421992 | $8.85 |
| ISAAC MONDSCHEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| ISAAC MONDSCHEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143207) | ($4,187.09) |
| ISAAC MONDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007451947715019 | $26.84 |
| ISAAC MONDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11168234558 | $0.13 |
| ISAAC MONDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00145084267239999 | $0.02 |
| ISAAC MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,329.88) |
| ISAAC MORALES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,329.88 |
| ISAAC MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,655.70) |
| ISAAC MORALES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,655.70 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16575876692223 | $0.16 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161405142774 | $51.02 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548014633 | $0.02 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047150769065 | $101.70 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045005951647 | $0.05 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15065800201 | $1.33 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118123070057 | $0.00 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105568715815 | $0.00 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021146979633 | $0.00 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00092539018887 | $0.00 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031562236842 | $0.00 |
| ISAAC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070452411401 | $0.00 |
| ISAAC MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074443650065 | $0.00 |
| ISAAC NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020383865969 | $0.60 |
| ISAAC NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022682273071 | $0.44 |
| ISAAC NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.9373139919999 | $52.94 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018057367569 | $5.34 |
| ISAAC NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003674699074 | $0.00 |
| ISAAC NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002021417754 | $0.01 |
| ISAAC NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012076128535 | $0.00 |
| ISAAC NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000425981782999999 | $0.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,001.0 | $3,001.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,307.941998575) | ($3,307.94) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,307.941998575 | $3,307.94 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,307.94) | ($3,307.94) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $440.88 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.050516 | $150.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.003723 | $150.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.09654 | $300.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29) | ($900.02) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003723) | ($153.13) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003723 | $153.13 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.29004329) | ($95.12) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.29004329 | $95.12 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.051702 | $150.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002536 | $100.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002536) | ($99.24) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002536 | $99.24 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.058758) | ($169.28) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.058758 | $169.28 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.17405 | $500.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17405) | ($501.73) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17405 | $501.73 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0026061 | $100.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0026061) | ($100.07) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0026061 | $100.07 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($194.01) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $194.01 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005) | ($194.01) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005 | $194.01 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.070126 | $200.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070126) | ($202.52) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.69) | ($2,024.46) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.69 | $2,024.46 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($292.65) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.59) | ($1,728.29) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3540973981) | ($1,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3540973981 | $1,000.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.354097) | ($990.97) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.304053097) | ($1,000.30) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.304053097 | $1,000.30 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.013175 | $500.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (341.0) | ($341.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.123112 | $341.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013175) | ($500.47) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013175 | $500.47 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1231123981) | ($341.12) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1231123981 | $341.12 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2016473296) | ($7,253.24) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2016473296 | $7,253.24 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.201647) | ($7,253.23) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,230.172 | $7,253.23 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0031971 | $100.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.064322 | $150.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.064322) | ($150.42) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.064322 | $150.42 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003197429595) | ($100.17) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003197429595 | $100.17 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00053313 | $16.67 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2559050081) | ($600.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2559050081 | $600.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2559050081) | ($600.11) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1263789852) | ($300.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1263789852 | $300.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1263789852) | ($299.47) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.10634 | $250.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.063951 | $150.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.170291) | ($401.64) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.170291 | $401.64 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.145686 | $300.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.145686) | ($300.10) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,551.652413403) | ($1,028.77) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,551.652413403 | $1,028.77 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (1,551.647) | ($1,028.77) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,028.017 | $1,028.77 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (171.511025285) | ($1,212.42) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 171.511025285 | $1,212.42 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (171.511) | ($1,212.42) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,208.649 | $1,212.42 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.940595522) | ($8,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.940595522 | $8,000.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.940595) | ($8,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 7,964.396 | $8,000.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003359 | $100.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.07418 | $150.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00389213) | ($116.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00389213 | $116.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0741805225) | ($150.53) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0741805225 | $150.53 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.227565 | $450.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1261638616) | ($250.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1261638616 | $250.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3537288616) | ($700.48) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 490.099502 | $490.10 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $406.98 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2) | ($406.74) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2 | $406.74 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09863073034) | ($200.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09863073034 | $200.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049315) | ($100.02) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02462800189) | ($50.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02462800189 | $50.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07394373223) | ($150.27) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.20342 | $400.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20342) | ($400.87) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (350.77) | ($350.77) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.17769 | $350.77 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17769) | ($350.66) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1006742493) | ($200.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1006742493 | $200.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1006742493) | ($200.20) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3585811967) | ($700.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3585811967 | $700.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3585811967) | ($699.76) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2055561013) | ($400.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2055561013 | $400.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.205556) | ($400.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 399.191 | $400.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.103797 | $190.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1037971013) | ($190.06) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1037971013 | $190.06 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5669769921) | ($1,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5669769921 | $1,000.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5669769921) | ($995.06) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48) | ($842.28) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.48 | $842.28 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08) | ($140.38) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08 | $140.38 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.170565 | $300.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.006754 | $200.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006754) | ($199.88) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006754 | $199.88 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.170565) | ($299.39) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.170565 | $299.39 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($702.90) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.756999261) | ($2,938.32) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.756999261 | $2,938.32 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01407354416) | ($412.11) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01407354416 | $412.11 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.756998) | ($2,939.02) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,933.254 | $2,939.02 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.014073) | ($412.83) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 411.259 | $412.83 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,884.0 | $1,884.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.370982511 | $10,867.93 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.370982511) | ($10,869.96) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.370982511 | $10,869.96 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.370983) | ($10,869.98) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,834.825 | $10,869.98 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.669911738) | ($1.61) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.669911738 | $1.61 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.683962161) | ($1.68) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.683962161 | $1.68 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.06157877) | ($6.06) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.06157877 | $6.06 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 929.0 | $929.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9663035149 | $28,301.10 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68659265) | ($20,100.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68659265 | $20,100.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.686592) | ($20,099.98) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 20,066.404 | $20,099.98 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 22.396947475 | $37,377.01 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($11,670.82) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $11,670.82 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.0) | ($11,670.82) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,628.305 | $11,670.82 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.396947475) | ($24,688.94) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.396947475 | $24,688.94 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2797108649) | ($8,141.87) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2797108649 | $8,141.87 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.3) | ($6,899.14) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2360131 | $6,899.14 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,836.209517) | ($11,836.21) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.096948736) | ($17,141.68) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51572467) | ($14,790.98) |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074793234363237 | $28.52 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.834625647093 | $100.54 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048875749026108 | $124.13 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97298356925633 | $1.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0010823898859 | $12.43 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.302648969864552 | $3.47 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028736336105 | $0.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048221571972 | $0.00 |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.07083821969084 | $6.07 |
| ISAAC NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| ISAAC NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,837.25) |
| ISAAC NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| ISAAC NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,686.4) | ($3,686.40) |
| ISAAC NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142454) | ($4,058.62) |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206440245655999 | $73.40 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3600951526466 | $15.72 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395806568529 | $88.80 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0769325044939999 | $0.08 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4720107477 | $3.01 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039932057958999 | $0.00 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028566495576 | $0.00 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.088495005355 | $0.09 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 49.655776432 | $49.66 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016282483834 | $48.40 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137638018611 | $26.86 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.313964627 | $45.31 |
| ISAAC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.693386444 | $11.65 |
| ISAAC OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149606791965 | $4.43 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011854304156999 | $0.00 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.381629411 | $6.31 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000161690336 | $0.00 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.81949025 | $55.77 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.442800958909999 | $0.06 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2308877137 | $7.62 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042295271941 | $0.03 |
| ISAAC OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03466513692 | $0.05 |
| ISAAC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116310293820999 | $0.00 |
| ISAAC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028766961852 | $0.01 |
| ISAAC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019273296167 | $0.00 |
| ISAAC OLUDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071476212038 | $0.21 |
| ISAAC OMOCHE EDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001710102314 | $0.00 |
| ISAAC ONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,819.71) |
| ISAAC ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05189997) | ($1,516.63) |
| ISAAC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2999342563337 | $31.54 |
| ISAAC ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6256355119999 | $14.63 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0050706 | $203.81 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00508699 | $195.34 |
| ISAAC ORNELAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00527146 | $165.04 |
| ISAAC ORNELAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00534138 | $158.75 |
| ISAAC ORNELAS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00514618 | $102.50 |
| ISAAC ORNELAS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00501209 | $110.65 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449187291449999 | $13.30 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015148473436 | $0.30 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035065848844 | $0.00 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097671193392 | $0.00 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68532968633 | $0.69 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.247935382289999 | $0.12 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120679878776999 | $0.86 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000536376037909999 | $0.00 |
| ISAAC ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000081376501398 | $0.00 |
| ISAAC OROZCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014008068398 | $0.00 |
| ISAAC OSBORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04309551) | ($1,247.40) |
| ISAAC OSBORNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04309551 | $1,247.40 |
| ISAAC OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04309551) | ($1,281.91) |
| ISAAC OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227880366395169 | $8.53 |
| ISAAC OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330349267169999 | $0.37 |
| ISAAC OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049516847418 | $0.00 |
| ISAAC OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117582380243 | $0.01 |
| ISAAC PACHECO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.21691928) | ($46,016.59) |
| ISAAC PACHECO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.21691928 | $46,016.59 |
| ISAAC PACHECO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (2.21691928) | ($46,533.04) |
| ISAAC PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01133491523984 | $376.42 |
| ISAAC PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01526263466 | $29.78 |
| ISAAC PARAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017944016357 | $0.02 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028714922752 | $87.37 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034422383514 | $67.76 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.276247490809999 | $0.28 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7824728439999 | $23.61 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102284294466 | $0.00 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0873389611 | $7.13 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031936500421 | $3.51 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000110426792282999 | $0.03 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000092945203495 | $0.01 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000120978001488 | $0.00 |
| ISAAC PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014501594633 | $0.01 |
| ISAAC PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080264729917 | $23.76 |
| ISAAC PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44669430108 | $0.52 |
| ISAAC PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.55357765 | $19.18 |
| ISAAC PAUL MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020962969223 | $0.04 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.52662 | $1,591.70 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.79349127 | $1,579.82 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04009 | $1,602.48 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844987775549999 | $24.63 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109619430724 | $20.84 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.597752733 | $41.60 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1637774386 | $6.47 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0609968324 | $0.45 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026233179165 | $0.19 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5705720454 | $19.03 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107132413453 | $1.18 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079742326477 | $0.18 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.252359500819999 | $0.39 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003092585634 | $0.34 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027221074428 | $50.62 |
| ISAAC PEDDY-COART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24677879319999 | $0.12 |
| ISAAC PENALBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.923370499) | ($17,272.07) |
| ISAAC PENALBA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.923370499 | $17,272.07 |
| ISAAC PENALBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (213.401324302) | ($124.79) |
| ISAAC PENALBA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 213.401324302 | $124.79 |
| ISAAC PENALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.923370499) | ($17,683.25) |
| ISAAC PENALBA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (213.401324302) | ($126.34) |
| ISAAC PENALBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3158522596) | ($8,764.58) |
| ISAAC PENALBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3158522596 | $8,764.58 |
| ISAAC PENALBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000721) | ($20.25) |
| ISAAC PENALBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31513125) | ($8,808.55) |
| ISAAC PENALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022311974921591 | $75.91 |
| ISAAC PENALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06358730083549 | $161.31 |
| ISAAC PENALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0407178724979 | $2.03 |
| ISAAC PENALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002478353998 | $0.00 |
| ISAAC PENALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037546435929 | $0.23 |
| ISAAC PEÓN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635960831889999 | $1.88 |
| ISAAC PEÓN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158594481479999 | $0.00 |
| ISAAC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000667388996639999 | $0.02 |
| ISAAC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00163923437169999 | $0.02 |
| ISAAC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176655261 | $0.52 |
| ISAAC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017218094726 | $0.03 |
| ISAAC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105409655839 | $0.03 |
| ISAAC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9932369759137 | $12.81 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.77981338 | $1,312.31 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.425331663) | ($11,434.57) |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.425331663 | $11,434.57 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (8.205145043) | ($10,042.52) |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061961970244 | $18.34 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209528108199999 | $0.00 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617937261334169 | $145.37 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003296766817 | $0.00 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5358773768 | $2.01 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.81157386139999 | $3.65 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016421195184 | $0.00 |
| ISAAC PETRUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109408865507 | $0.01 |
| ISAAC PHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4939428109983 | $0.47 |
| ISAAC PHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024620533211 | $4.80 |
| ISAAC PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080290600345 | $0.00 |
| ISAAC PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018347523599 | $0.04 |
| ISAAC PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078881071944 | $0.00 |
| ISAAC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472713609028699 | $0.43 |
| ISAAC PITMAN WUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001136724745 | $0.00 |
| ISAAC PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010688302662 | $0.00 |
| ISAAC PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5542589662 | $4.40 |
| ISAAC PONCE-ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084345620576 | $2.50 |
| ISAAC PONCE-ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099572983606 | $1.94 |
| ISAAC PONCE-ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87169439668 | $0.55 |
| ISAAC PONGDEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.007208) | ($287.02) |
| ISAAC PONGDEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 2.68355 | $287.02 |
| ISAAC PONGDEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.68355) | ($299.41) |
| ISAAC PONGDEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.68355 | $299.41 |
| ISAAC PONGDEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (2.68355) | ($299.18) |
| ISAAC PONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006496602877282 | $0.26 |
| ISAAC PONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013987838889592 | $0.02 |
| ISAAC POUND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.739910314) | ($21.72) |
| ISAAC POUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,499.6263) | ($2,542.12) |
| ISAAC POUND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,969.935888 | $6,969.94 |
| ISAAC POUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.94) | ($28.94) |
| ISAAC POUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ISAAC POUND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,416.001692309 | $9,166.27 |
| ISAAC POUND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (6,000.0) | ($5,000.83) |
| ISAAC POUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.459199572897 | $335.54 |
| ISAAC POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029740912054 | $90.58 |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (28,500.0) | ($28,500.00) |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.311713016) | ($9,126.50) |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.311713016 | $9,126.50 |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31171301) | ($9,128.38) |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9245063088) | ($855.00) |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.816876958) | ($28,500.00) |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.662543609 | $34,831.00 |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019659312426881 | $66.29 |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055749001967 | $101.99 |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.303589758244 | $7.30 |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2529256791 | $67.12 |
| ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.160799699 | $113.66 |
| ISAAC REAVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,277.283800775) | ($5,277.28) |
| ISAAC REAVES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,277.283800775 | $5,277.28 |
| ISAAC REAVES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,277.2838) | ($5,277.28) |
| ISAAC REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021772694074 | $65.61 |
| ISAAC REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052191212334 | $104.17 |
| ISAAC REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.1069637717879 | $53.11 |
| ISAAC REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6854572369 | $9.26 |
| ISAAC REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054381235574 | $0.48 |
| ISAAC REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036576431414 | $4.02 |
| ISAAC REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.420710346 | $16.19 |
| ISAAC REINOSO TRASOBARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00936782707925032 | $0.01 |
| ISAAC REMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.854008004) | ($10,406.74) |
| ISAAC REMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.854008004 | $10,406.74 |
| ISAAC REMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028225) | ($50.16) |
| ISAAC REMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,591.64) |
| ISAAC REMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,765.20) |
| ISAAC REMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.825783004) | ($3,343.13) |
| ISAAC REMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03905746620163 | $98.37 |
| ISAAC REMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042547066678 | $0.04 |
| ISAAC REYNAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02333303) | ($692.08) |
| ISAAC REYNAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1497002778) | ($303.65) |
| ISAAC REYNAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (101.517303) | ($44.14) |
| ISAAC REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013742388875635 | $5.04 |
| ISAAC REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008379250266306 | $2.26 |
| ISAAC REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000436062142829999 | $0.00 |
| ISAAC REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138636211879999 | $0.01 |
| ISAAC REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2708782444039 | $0.17 |
| ISAAC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011551632306 | $0.00 |
| ISAAC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105111716893 | $0.00 |
| ISAAC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067702223747 | $0.00 |
| ISAAC ROBERT REED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.003672 | $110.35 |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.603811672) | ($3,292.82) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.603811672 | $3,292.82 |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,180.058347958) | ($13,180.06) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,180.058347958 | $13,180.06 |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.197073306) | ($42.20) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.197073306 | $42.20 |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1113233834) | ($3,338.99) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1113233834 | $3,338.99 |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.779176926) | ($169.14) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.779176926 | $169.14 |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11132338) | ($3,216.36) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.77917692) | ($165.05) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.603811672) | ($3,339.68) |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.169417976) | ($17.17) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.169417976 | $17.17 |
| ISAAC ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (13,197.227765) | ($13,197.23) |
| ISAAC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587233240564 | $21.86 |
| ISAAC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00839291548182499 | $23.03 |
| ISAAC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5023566381625 | $86.50 |
| ISAAC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228349076989999 | $0.00 |
| ISAAC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18206183015993 | $0.18 |
| ISAAC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00136604424909215 | $0.19 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.885285478) | ($8.89) |
| ISAAC RODEBUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.885285478 | $8.89 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (8.885285) | ($8.89) |
| ISAAC RODEBUSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01024359795) | ($20.52) |
| ISAAC RODEBUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01024359795 | $20.52 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01024359795) | ($20.53) |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00850522392579999 | $259.71 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023979243216 | $0.03 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006474820699515 | $0.17 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06975527286307 | $0.07 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00553550773179999 | $0.00 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071980128139999 | $0.01 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078876092314 | $0.08 |
| ISAAC RODEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015537891973 | $0.00 |
| ISAAC RODRIGUEZ LAGO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00907379 | $352.62 |
| ISAAC RODRIGUEZ LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011379215235885 | $3.10 |
| ISAAC ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,740.101747401 | $2,634.82 |
| ISAAC ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,855.299394246) | ($2,143.00) |
| ISAAC ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (111.341334349) | ($61.89) |
| ISAAC ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (118.999221858) | ($66.15) |
| ISAAC ROSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (655.359249366) | ($346.11) |
| ISAAC ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 655.359249366 | $346.11 |
| ISAAC ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (655.356) | ($342.68) |
| ISAAC ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 333.969 | $342.68 |
| ISAAC ROSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (333.96) | ($333.96) |
| ISAAC ROSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.169519 | $333.96 |
| ISAAC ROSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.169517) | ($333.42) |
| ISAAC ROSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 331.868 | $333.42 |
| ISAAC ROSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (331.8) | ($331.80) |
| ISAAC ROSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SNX | 130.169 | $331.80 |
| ISAAC ROSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (130.169) | ($332.12) |
| ISAAC ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032837261874 | $0.01 |
| ISAAC ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008381310925 | $0.00 |
| ISAAC ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006853846349 | $0.00 |
| ISAAC ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02547358888677 | $0.01 |
| ISAAC ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037487617365 | $0.00 |
| ISAAC ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031096068486 | $0.00 |
| ISAAC ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034318414113 | $0.12 |
| ISAAC ROSS RAYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013997766015 | $0.01 |
| ISAAC RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325700782 13 | $0.96 |
| ISAAC RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120700447143 | $2.36 |
| ISAAC RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593356922 | $0.36 |
| ISAAC RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007838389 | $0.00 |
| ISAAC RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083979597176 | $0.00 |
| ISAAC RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142606454439999 | $0.03 |
| ISAAC RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01795466177 | $0.02 |
| ISAAC RURENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143216911814999 | $42.39 |
| ISAAC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018689809376 | $0.01 |
| ISAAC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00229441624249999 | $0.17 |
| ISAAC S DALLAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.08935018051 | $241.95 |
| ISAAC S DALLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.504950495) | ($82.93) |
| ISAAC S DALLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.504950495 | $82.93 |
| ISAAC S DALLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08935018051) | ($204.25) |
| ISAAC S DALLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08935018051 | $204.25 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072973231788 | $21.60 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.94923600106 | $100.33 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073015999905 | $13.88 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101595571386 | $0.10 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0056669084 | $1.59 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8986764498 | $3.08 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.412078326 | $28.74 |
| ISAAC S DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065782145537 | $0.50 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.87392753 | $123.42 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.9805085487 | $5,916.30 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,209.895851555 | $3,337.51 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103668332445 | $0.02 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.849178491 | $33.65 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2,268.217222459 | $1,083.86 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0124807361711 | $0.01 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,755.34045993799 | $71.57 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.369343281 | $28.33 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 32.484253071 | $15.65 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.70870681329999 | $5.71 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.52512578666 | $1.51 |
| ISAAC SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.43988398171 | $1.11 |
| ISAAC SANKAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0706 | $2,680.09 |
| ISAAC SANKAH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05743 | $2,069.89 |
| ISAAC SANKAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002782597091) | ($8.34) |
| ISAAC SANKAH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001364047122) | ($4.00) |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $476.07 |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.268 | $318.27 |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,685.0 | $1,685.00 |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,071.834423 | $2,071.83 |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,330.09 | $1,330.09 |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ISAAC SANKAH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3490382303 | $7,520.03 |
| ISAAC SANKAH | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009614579638) | ($2.00) |
| ISAAC SANKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890931404126 | $19.53 |
| ISAAC SANKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.280146301 | $24.30 |
| ISAAC SANKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0911558284 | $1.66 |
| ISAAC SANKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93980668202 | $8.30 |
| ISAAC SANKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79403722419999 | $6.13 |
| ISAAC SANKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117658711438 | $0.72 |
| ISAAC SASEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005929965048 | $0.00 |
| ISAAC SASEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013782485414 | $0.02 |
| ISAAC SASEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030181862502 | $0.03 |
| ISAAC SASEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025074280028 | $0.02 |
| ISAAC SASEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.240992962919999 | $0.37 |
| ISAAC SASEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000229045091909999 | $0.00 |
| ISAAC SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072840619549 | $2.16 |
| ISAAC SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.743578628 | $94.74 |
| ISAAC SAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.522707115) | ($16,455.17) |
| ISAAC SAUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.522707115 | $16,455.17 |
| ISAAC SAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.71541833) | ($20,196.47) |
| ISAAC SAUL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.71541833 | $20,196.47 |
| ISAAC SAUL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52270711) | ($15,310.83) |
| ISAAC SAUL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.71541833) | ($17,693.26) |
| ISAAC SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187456354474439 | $71.67 |
| ISAAC SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039150111385964 | $110.07 |
| ISAAC SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007609524543 | $2.25 |
| ISAAC SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.435358150612 | $3.55 |
| ISAAC SCOTT FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9001) | ($34,033.16) |
| ISAAC SCOTT FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9001 | $34,033.16 |
| ISAAC SCOTT FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9001) | ($34,153.76) |
| ISAAC SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003376930835 | $118.54 |
| ISAAC SCOTT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83202847844 | $0.83 |
| ISAAC SELLENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (787.287064) | ($787.29) |
| ISAAC SELLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008711301369 | $0.00 |
| ISAAC SELLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.954472933257 | $4.95 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036848414277 | $0.00 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092319844113 | $0.00 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045370853759 | $0.00 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053257017936 | $0.00 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041154060131 | $0.01 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022244341881 | $0.00 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000142771507749999 | $0.00 |
| ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000144597689447999 | $0.00 |
| ISAAC SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054489406626 | $168.13 |
| ISAAC SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21445121952 | $2.38 |
| ISAAC SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45406996965 | $1.55 |
| ISAAC SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.61920685234 | $0.61 |
| ISAAC SMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025465979161 | $77.18 |
| ISAAC SMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137712880201 | $26.87 |
| ISAAC SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001043651815088 | $0.00 |
| ISAAC SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36322717629 | $0.36 |
| ISAAC SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23622384216 | $0.03 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0194 | $778.95 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0644 | $2,393.03 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006978007873) | ($25.02) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000773225588) | ($25.02) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008473227482) | ($25.02) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008307600359) | ($25.02) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 499.5 | $291.18 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 525.0 | $316.94 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $274.41 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.478903341) | ($30,000.00) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001233405386) | ($25.02) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.798588046 | $36,484.90 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04440410238) | ($900.75) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.27528804) | ($44,160.77) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.27528804 | $44,160.77 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Collateral | BTC | (2.27528804) | ($43,326.52) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00123069753) | ($25.02) |
| ISAAC SMILOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01283090216485 | $393.22 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.431581367 | $83.58 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.876417007 | $131.78 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055996108132 | $0.00 |
| ISAAC SMILOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000061960944288 | $0.00 |
| ISAAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158896511906 | $0.47 |
| ISAAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.31713492499999 | $7.32 |
| ISAAC SOUPRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18472490194705 | $0.20 |
| ISAAC SPIVAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1945998715) | ($0.39) |
| ISAAC SPIVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 71.316 | $635.27 |
| ISAAC SPIVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 81.240827 | $751.17 |
| ISAAC SPIVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (157.788843735) | ($1,326.60) |
| ISAAC SPIVAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.566855473) | ($0.39) |
| ISAAC SPIVAK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002311861866) | ($0.47) |
| ISAAC SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134612563584 | $27.24 |
| ISAAC SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9035249047758 | $71.56 |
| ISAAC SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026498808198 | $3.01 |
| ISAAC SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06972601897 | $2.44 |
| ISAAC SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05541708584 | $1.48 |
| ISAAC STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002519309159 | $0.75 |
| ISAAC STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189014697889999 | $3.69 |
| ISAAC STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131781884486999 | $0.00 |
| ISAAC STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081952062138 | $0.01 |
| ISAAC STEFFENSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017039904333 | $50.78 |
| ISAAC STOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4,036.25678874) | ($4,036.26) |
| ISAAC STOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4,036.25678874 | $4,036.26 |
| ISAAC STOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4,036.25678874) | ($4,036.26) |
| ISAAC STOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (56.49705344) | ($304.68) |
| ISAAC STOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 56.49705344 | $304.68 |
| ISAAC STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.54418871 | $17,217.59 |
| ISAAC STOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.26327232) | ($517.08) |
| ISAAC STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.26327232 | $517.08 |
| ISAAC STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.07051437 | $2,262.10 |
| ISAAC STOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | UNI | (56.497) | ($290.89) |
| ISAAC STOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0097084 | $290.89 |
| ISAAC STOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.582617617) | ($12,255.32) |
| ISAAC STOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.582617617 | $12,255.32 |
| ISAAC STOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (6.845888) | ($12,745.47) |
| ISAAC STOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.4042297 | $12,745.47 |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00209776 | $65.61 |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,416.806804542) | ($5,124.73) |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,416.806804542 | $5,124.73 |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.334515366) | ($1,474.87) |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 174.334515366 | $1,474.87 |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (8,416.803) | ($5,134.41) |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.1687594 | $5,134.41 |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.07384798 | $2,240.99 |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (174.3345) | ($1,474.87) |
| ISAAC STOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0483535 | $1,474.87 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022673485485 | $68.43 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169176292479 | $363.35 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.740476667 | $227.86 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.404764649 | $19.72 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3672592483 | $59.65 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02294548018 | $9.54 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.184819567754 | $11.18 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16225242311253 | $1.21 |
| ISAAC STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6808982214 | $38.76 |
| ISAAC SUSTER CASTILLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000556324066639999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC SUSTER CASTILLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00796673121329999 | $0.01 |
| ISAAC TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124884660911 | $36.96 |
| ISAAC TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05029406753 | $100.28 |
| ISAAC TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008802693755 | $0.01 |
| ISAAC TALLACK-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015226157791 | $0.00 |
| ISAAC TALLACK-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000218907291 | $0.00 |
| ISAAC TALLACK-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00630558858529999 | $0.01 |
| ISAAC TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567049457 | $0.02 |
| ISAAC TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022681275009 | $4.43 |
| ISAAC TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053967518539 | $0.01 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.04765842574) | ($0.03) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.04765842574 | $0.03 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000002136612903) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000002136612903 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00003677254936) | ($0.01) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00003677254936 | $0.01 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.001763111041) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.001763111041 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006784106212) | ($0.02) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006784106212 | $0.02 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.001940303634) | ($0.01) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.001940303634 | $0.01 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000007976850846) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000007976850846 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4.651596152) | ($0.30) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4.651596152 | $0.30 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (31.25113936) | ($6.39) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 31.25113936 | $6.39 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.01893549307) | ($0.01) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.01893549307 | $0.01 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00005046352865) | ($0.01) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00005046352865 | $0.01 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00645141854) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00645141854 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9196721302) | ($2.03) |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.9196721302 | $2.03 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (30.563673412) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 30.563673412 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000009165081868) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000009165081868 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0008807629219) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0008807629219 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000001230466073) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000001230466073 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000006797152548) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000006797152548 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000001186567657) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000001186567657 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.004794722171) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.004794722171 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006009834488) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006009834488 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000000001940904946) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000000001940904946 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000002171150468) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000002171150468 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000007252609552) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0000007252609552 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0003079776352) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0003079776352 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000000000975418769) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000000000975418769 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000054139111) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000054139111 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0000001478408185) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.0000001478408185 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0003823611093) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0003823611093 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000477117081) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000477117081 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000004934063427) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000004934063427 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000006575168) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000006575168 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000015389) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000015389 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000000025577) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000000025577 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000000000000670331) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000000000000670331 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0000001858654999) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0000001858654999 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00000000000223774) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00000000000223774 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000005962) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000005962 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000000024) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000000024 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000000135) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000000135 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.00000000000000003) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.00000000000000003 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0000000009037318) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0000000009037318 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000000000000102) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000000000000102 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000000001) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000000001 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000000000000053547) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.000000000000053547 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000000000000000034) | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.000000000000000034 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015960499953 | $47.39 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011888095215174 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007338799563 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00648699492530987 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000289216313 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00517726923622666 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000185760061999999 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000013280233413 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000160980988496 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009890408580843 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000002220493340112 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000197953635639999 | $0.00 |
| ISAAC TETZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000201352409211 | $0.00 |
| ISAAC THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5351999250773 | $1.38 |
| ISAAC THIBAUDEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,131.706331989) | ($7,131.71) |
| ISAAC THIBAUDEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,131.706331989 | $7,131.71 |
| ISAAC THIBAUDEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ISAAC THIBAUDEAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,031.706331) | ($7,031.71) |
| ISAAC THIBAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6243791277899 | $47.62 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($216.00) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 195.0 | $195.00 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10,900.0) | ($23,544.00) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (195.0) | ($195.00) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 186.0 | $186.00 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 97.5 | $217.43 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 4,896.6309 | $10,905.42 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 195.0 | $195.00 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,089.986667 | $5,089.99 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (2.994012) | ($20.03) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($185.67) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (757.48913841) | ($4,688.86) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (32.88433973) | ($6,004.35) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 10,535.0 | $10,535.00 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,905.986667) | ($5,905.99) |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.08671729 | $2,250.09 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 80.03894537 | $3,975.83 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 994.54011543 | $6,823.94 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,734.78 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.90061479 | $26,068.22 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 828.4624 | $829.29 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 5,396.7261 | $5,206.97 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 228.9569 | $192.05 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433817737443 | $110.38 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 596.797718896 | $969.97 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028243449195 | $43.61 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.107235834 | $256.76 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.72351198229 | $19.19 |
| ISAAC THOMAS WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52596999079999 | $62.35 |
| ISAAC TIEFENBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083808579657 | $24.81 |
| ISAAC TIEFENBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021833416635 | $4.26 |
| ISAAC TIEFENBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024891361507 | $0.22 |
| ISAAC TOCHUKWU CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213010824905999 | $0.02 |
| ISAAC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136182403551 | $0.40 |
| ISAAC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37474014249 | $762.30 |
| ISAAC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42679484329999 | $6.43 |
| ISAAC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.643646531 | $14.22 |
| ISAAC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47126776828 | $4.16 |
| ISAAC TOOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1529602293587 | $3.08 |
| ISAAC TOOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029190165976 | $0.57 |
| ISAAC TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122672603205999 | $36.31 |
| ISAAC TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049975975868 | $9.75 |
| ISAAC TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4234320988 | $7.80 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00206622 | $82.62 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00206931 | $83.59 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00105462 | $41.20 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517657462) | ($212.07) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517657462 | $212.07 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.0083) | ($340.18) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 239.587 | $340.18 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102639 | $42.02 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (239.587) | ($340.21) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100898 | $41.76 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00068179 | $28.67 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 19.17547327 | $276.05 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.90834129) | ($111.74) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.90834129 | $111.74 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00204591 | $82.84 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (27.08381456) | ($372.96) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.004763) | ($193.93) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MATIC | 135.966 | $193.93 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.966) | ($186.38) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00211606 | $83.87 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00106136 | $41.43 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0021339 | $82.02 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00212015 | $83.66 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00219764 | $83.44 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00962968) | ($366.61) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00108853 | $42.10 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00230855 | $81.78 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00379743 | $119.42 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0013508 | $38.72 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00144393 | $43.10 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00143258 | $42.31 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00139253 | $41.36 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01281435) | ($392.96) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00274148 | $84.16 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00283951 | $82.80 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00281759 | $82.72 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00142387 | $42.11 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00282362 | $82.78 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004462126612) | ($0.88) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004462126612 | $0.88 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012646) | ($377.41) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.009930850839 | $17.97 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 15.62 | $15.62 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010377) | ($19.12) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5.12 | $5.12 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.008982924967 | $16.38 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008982) | ($15.96) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.74) | ($20.74) |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00717497 | $211.45 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00274379 | $86.88 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0027239 | $81.62 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00278728 | $83.15 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007002261067381 | $0.28 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000324332925621999 | $0.01 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42374910649 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0399944132489999 | $0.44 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00489602389407774 | $0.07 |
| ISAAC TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00080695715653 | $0.09 |
| ISAAC TSAVAHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119971980051 | $3.55 |
| ISAAC TSAVAHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000181710772851 | $0.00 |
| ISAAC TSAVAHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32935653595 | $0.01 |
| ISAAC TSAVAHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032459787448 | $0.05 |
| ISAAC TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127212833118 | $0.38 |
| ISAAC TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6837720544 | $2.92 |
| ISAAC TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0691818700959999 | $0.61 |
| ISAAC VALENZUELA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065036027731 | $0.01 |
| ISAAC VALENZUELA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105788884537 | $0.00 |
| ISAAC VALENZUELA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36606421179 | $0.37 |
| ISAAC VALENZUELA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051177348772 | $0.32 |
| ISAAC VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056356584343 | $0.00 |
| ISAAC VAN DER REIJDEN | ADDRESS REDACTED | 5/12/2022 | | Outgoing | Withdrawal | USDC | (14,287.74) | ($14,287.74) |
| ISAAC VAN DER REIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.445738193144 | $150.76 |
| ISAAC VANDERPUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.67402867448 | $27.17 |
| ISAAC VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288385972339999 | $0.85 |
| ISAAC VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05213419666 | $1.62 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03422732188) | ($1,071.97) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03422732188 | $1,071.97 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02819275288) | ($879.86) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004228134864) | ($11.35) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (612.813765713) | ($612.81) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 612.813765713 | $612.81 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (612.79) | ($612.79) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00561175) | ($166.22) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07845884337 | $1,740.13 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001253897017) | ($27.81) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001931312514) | ($42.83) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06312318678) | ($1,400.00) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07748446178) | ($1,500.00) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08767341657 | $1,697.25 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00561175 | $108.64 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002376603412) | ($46.01) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001735651944) | ($33.60) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1051676767) | ($2,000.00) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003217736529) | ($61.19) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002090207575) | ($39.75) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09997638649 | $1,901.28 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02819275288 | $536.15 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1302165757 | $2,430.57 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1071488638) | ($2,000.00) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003250950103) | ($60.68) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001216139605) | ($22.70) |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032548139984663 | $9.77 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.62799531 | $15.89 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28464640311 | $0.28 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.620572974 | $2.08 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.01213105862899 | $4.01 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.613690536319999 | $0.09 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78873819258 | $0.03 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0051444785221 | $0.00 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00607927463609999 | $0.01 |
| ISAAC VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025321150488 | $0.00 |
| ISAAC VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013270508195 | $0.00 |
| ISAAC VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0885561375711799 | $0.02 |
| ISAAC VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061623986987 | $190.51 |
| ISAAC VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028752917792 | $56.15 |
| ISAAC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002941456583 | $0.00 |
| ISAAC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.046121958283 | $0.05 |
| ISAAC WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.27392987587 | $99.04 |
| ISAAC WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09940579333 | $290.14 |
| ISAAC WANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,806.91 |
| ISAAC WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.307425584) | ($2,347.63) |
| ISAAC WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09926036555 | $152.85 |
| ISAAC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131656643806999 | $0.39 |
| ISAAC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094407252519 | $19.27 |
| ISAAC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00691665865529999 | $0.01 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (217.011091109) | ($170.08) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 217.011091109 | $170.08 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01128774143) | ($429.80) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01128774143 | $429.80 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1191888418) | ($333.91) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1191888418 | $333.91 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5814172939) | ($61.06) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.5814172939 | $61.06 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.4593699466) | ($40.93) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.4593699466 | $40.93 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (26.120648156) | ($54.59) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 26.120648156 | $54.59 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (65.359000708) | ($220.47) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 65.359000708 | $220.47 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.187615206) | ($58.42) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.187615206 | $58.42 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (38.316794233) | ($57.86) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 38.316794233 | $57.86 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (37.437792621) | ($94.72) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 37.437792621 | $94.72 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (250.550915379) | ($43.70) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 250.550915379 | $43.70 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.807929497) | ($203.81) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.807929497 | $203.81 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.615452094) | ($26.36) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.615452094 | $26.36 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (106.048104224) | ($106.05) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 106.048104224 | $106.05 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (94.795356328) | ($94.80) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | PAX | 94.795356328 | $94.80 |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1191888418) | ($333.92) |
| ISAAC WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01128774) | ($429.24) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (250.5509153) | ($38.96) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (106.048104224) | ($106.05) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | EOS | (26.1206) | ($48.97) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (5.187615206) | ($48.25) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XTZ | (37.437792) | ($86.48) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (5.615452094) | ($21.61) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | KNC | (65.359000708) | ($157.16) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAX | (94.795356328) | ($94.80) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (38.316794233) | ($46.62) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | COMP | (0.5814172939) | ($52.61) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (0.45936994) | ($36.04) |
| ISAAC WARREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (203.807929) | ($203.81) |
| ISAAC WARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009666259124) | ($0.30) |
| ISAAC WARREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009666259124 | $0.30 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444625682532669 | $1.75 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015395523266 | $0.02 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004529538317146 | $1.33 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9969642590076 | $1.00 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61572879566481 | $0.54 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064353476958086 | $0.08 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17863690521826 | $0.03 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027265196702 | $0.00 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05270488617068 | $0.29 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.340282225456689 | $0.34 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072122056200099 | $0.09 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08118232017101 | $0.19 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000813194677386509 | $0.08 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00867123537805751 | $0.02 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0232978750477291 | $0.10 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4637262121168 | $0.46 |
| ISAAC WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.11104605770117 | $0.32 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003112222151) | ($125.79) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003112222151 | $125.79 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.305736608) | ($132.60) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.305736608 | $132.60 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (942.792252801) | ($1,310.48) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 942.792252801 | $1,310.48 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.729523105) | ($85.88) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.729523105 | $85.88 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.043705973) | ($255.04) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.043705973 | $255.04 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (255.043705) | ($255.04) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (7.305736608) | ($128.95) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (942.792252801) | ($1,253.91) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (15.729523105) | ($77.39) |
| ISAAC WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003212729757035 | $0.13 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3707173226297 | $0.37 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.398739742328 | $1.93 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01342806017393 | $0.24 |
| ISAAC WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0444966472419 | $0.24 |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,320.416014918) | ($867.58) |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,320.416014918 | $867.58 |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,292.281156574) | ($673.18) |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,292.281156574 | $673.18 |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001098299189) | ($2.20) |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001098299189 | $2.20 |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07599254614) | ($0.20) |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.07599254614 | $0.20 |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3402729193) | ($0.34) |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3402729193 | $0.34 |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ADA | (38.394348) | ($20.08) |
| ISAAC WELLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,253.886808) | ($659.80) |
| ISAAC WELLS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (29.633976) | ($19.92) |
| ISAAC WELLS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,290.782038918) | ($871.40) |
| ISAAC WELLS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001098299189) | ($2.28) |
| ISAAC WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.211968362) | ($1.21) |
| ISAAC WELLS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.211968362 | $1.21 |
| ISAAC WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.228909118) | ($0.69) |
| ISAAC WELLS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.228909118 | $0.69 |
| ISAAC WELLS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.211968362) | ($1.19) |
| ISAAC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002269376416 | $0.00 |
| ISAAC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006061037768409 | $0.02 |
| ISAAC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023520852747724 | $0.00 |
| ISAAC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.30175509801252 | $10.54 |
| ISAAC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.17889062333645 | $4.12 |
| ISAAC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010076440494292 | $0.00 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048590989667 | $0.14 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124519177208999 | $2.43 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30305481455 | $0.24 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073848707779 | $0.82 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066081966063 | $0.00 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102174040238 | $0.00 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003083204556 | $0.00 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002873212388 | $0.21 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82256198263 | $2.81 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48268443318 | $0.48 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026006369642 | $1.03 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00299979133489999 | $0.33 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109505884923 | $0.67 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092539082937 | $0.21 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014106974751 | $0.11 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.191121492 | $0.29 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032372390874 | $0.00 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052588211428 | $0.37 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0072048492 | $0.01 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15626782067 | $0.08 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00814962161989999 | $0.19 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00205682948969999 | $0.22 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.073378985106 | $0.21 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.002243972419 | $0.01 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.16784731023 | $0.16 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0014901866743 | $0.01 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.046849864265 | $0.10 |
| ISAAC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.213812953159999 | $0.29 |
| ISAAC WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085764355204 | $264.86 |
| ISAAC WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294502539129999 | $57.58 |
| ISAAC WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000553630170649999 | $1.08 |
| ISAAC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023208054094 | $0.00 |
| ISAAC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018010242096 | $0.02 |
| ISAAC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000372902687849999 | $0.00 |
| ISAAC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120239830563 | $0.00 |
| ISAAC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063879932237 | $0.01 |
| ISAAC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248451991679999 | $0.74 |
| ISAAC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.1503177295 | $88.15 |
| ISAAC WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024220856129 | $0.72 |
| ISAAC WINDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.94319606 | $291.94 |
| ISAAC WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213520053509999 | $0.00 |
| ISAAC WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079473652747 | $0.01 |
| ISAAC WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069766082087 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAAC WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017110222242 | $0.00 |
| ISAAC WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031575242053 | $0.00 |
| ISAAC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145146963725834 | $0.00 |
| ISAAC WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019958471821 | $5.91 |
| ISAAC YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3791816747411 | $0.36 |
| ISAAC YUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321487890279999 | $9.52 |
| ISAAC YUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0712394142089999 | $0.01 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056053083228 | $173.05 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172158910539999 | $0.02 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04291059799 | $85.15 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.795841905 | $83.80 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.30475362179999 | $7.38 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8510531198 | $2.42 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21181578123 | $1.87 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.065703136 | $1.47 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000922814781509999 | $0.00 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12274517907 | $7.34 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105660905377 | $4.18 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.114232796566 | $0.70 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029972796468 | $0.68 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0020171158796 | $0.00 |
| ISAAC ZAHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.24374117942 | $2.28 |
| ISAAK REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017265281668 | $0.00 |
| ISAAK REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3839265373 | $7.44 |
| ISAAK REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1985171795 | $7.03 |
| ISAAK WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072605256971 | $0.00 |
| ISAAKO POTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024854496589 | $75.27 |
| ISAAKO POTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014634602811 | $28.56 |
| ISAAKO POTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2259063237 | $1.76 |
| ISAAKO POTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1207623385 | $6.35 |
| ISAAKO POTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14820296833 | $1.65 |
| ISAAKO POTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044168935093 | $0.39 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (2.01) | ($5,802.67) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,794.768 | $5,802.67 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,794.77169) | ($5,794.77) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.720551) | ($5,051.58) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,044.62 | $5,051.58 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,044.62) | ($5,044.62) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7314231038 | $1,346.33 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 553.491072 | $553.49 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.733) | ($1,360.57) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,356.934 | $1,360.57 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 11.06457782 | $637.98 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $647.84 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (11.06688811) | ($638.05) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 598.02137 | $598.02 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,485.0) | ($2,485.00) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,780.940588762 | $3,553.31 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (19.36) | ($19.36) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0006536 | $19.36 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065365) | ($19.48) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0291313045) | ($60.05) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.3211) | ($643.69) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 642.553 | $643.69 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (642.557715) | ($642.56) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (1,303.924) | ($795.00) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 793.568 | $795.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (793.61) | ($793.61) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 1,402.634 | $793.61 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($14.16) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (869.05) | ($506.76) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 503.179 | $506.76 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (503.15) | ($503.15) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 885.516 | $503.15 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($56.06) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.031149 | $56.06 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.031388) | ($56.40) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 56.236 | $56.40 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (56.27467) | ($56.27) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.913352) | ($16.91) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($56.27) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 56.14 | $56.27 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (56.14) | ($56.14) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,686.138) | ($1,000.17) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 994.821 | $1,000.17 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($123.85) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 124.259 | $123.85 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 958.356 | $550.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (959.0) | ($591.74) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 594.58 | $591.74 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (6,805.355512) | ($3,981.23) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,163.786767) | ($1,163.79) |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004582947972 | $0.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013944550893 | $0.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105576656558641 | $31.53 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13237056247184 | $1.13 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.1800133845673 | $14.91 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000439741821509999 | $0.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19456108667183 | $0.19 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008666519357357 | $0.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029075284454 | $0.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023809675088 | $0.00 |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006020886483 | $0.00 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11349321 | $4,649.93 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,209.85 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01017608) | ($280.00) |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01017608 | $280.00 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001817 | $4.99 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043795714732 | $133.28 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032159292271 | $63.13 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46905459269999 | $2.75 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55115309083 | $6.13 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097928065617 | $1.08 |
| ISABEAU GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00328858673569999 | $0.75 |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9368941913) | ($28,131.24) |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9368941913 | $28,131.24 |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.935894) | ($27,784.82) |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005547882905) | ($99.74) |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1002886465) | ($1,802.99) |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.337407001) | ($60,000.00) |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.076446355 | $73,286.47 |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043940524681929 | $149.08 |
| ISABEAU VANDENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39957535761 | $0.40 |
| ISABEL ALARCON TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055100766885 | $0.00 |
| ISABEL ALEJANDRA TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400061402 | $0.00 |
| ISABEL ALEJANDRA TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023689268199 | $0.00 |
| ISABEL ALEJANDRA TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9973494453 | $2.00 |
| ISABEL ALEJANDRA TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000057445898841 | $0.00 |
| ISABEL ALEJANDRA TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000190561007679999 | $0.01 |
| ISABEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083424574191 | $0.25 |
| ISABEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015442749636 | $0.00 |
| ISABEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051303511478 | $0.38 |
| ISABEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| ISABEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014039206816 | $0.00 |
| ISABEL ATANACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258975549499999 | $78.54 |
| ISABEL ATANACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022486679878 | $43.88 |
| ISABEL BALAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103940823919999 | $3.08 |
| ISABEL BALAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9055336309 | $2.30 |
| ISABEL BANKS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ISABEL BANKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (725.110657) | ($725.11) |
| ISABEL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077900513 | $2.31 |
| ISABEL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000171100155337 | $0.00 |
| ISABEL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.01213119714499 | $8.01 |
| ISABEL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050874277285 | $0.01 |
| ISABEL BARBARA PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050470581701 | $0.16 |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.2084232934 | $581.43 |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01791724812) | ($49.93) |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1905060452) | ($560.54) |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008935 | $20.60 |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008935) | ($20.49) |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00627419 | $199.48 |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005637) | ($170.12) |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063719) | ($18.63) |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008993035374 | $11.92 |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410912563489999 | $81.43 |
| ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.6924583359999 | $48.69 |
| ISABEL BEATRIZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008333761908 | $0.00 |
| ISABEL BEATRIZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030333284507 | $0.00 |
| ISABEL BEJARANO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001956211080468 | $54.77 |
| ISABEL BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162580821452 | $0.48 |
| ISABEL BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.224108736 | $52.22 |
| ISABEL BICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (791.1) | ($791.10) |
| ISABEL BICA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0275382 | $791.10 |
| ISABEL BICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0275406) | ($769.68) |
| ISABEL BICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055275660601013 | $0.11 |
| ISABEL BICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.541456510579 | $9.54 |
| ISABEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204781825189999 | $6.06 |
| ISABEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17686640665 | $1.97 |
| ISABEL CARMEN SANTANA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001030086019 | $0.00 |
| ISABEL CARMEN SANTANA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019599561614 | $0.00 |
| ISABEL CARMEN SANTANA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094160789854 | $0.00 |
| ISABEL CARMEN SANTANA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016618521678 | $0.00 |
| ISABEL CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136509940924 | $40.40 |
| ISABEL CHAIREZ ALFARO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00026723 | $10.83 |
| ISABEL CHAIREZ ALFARO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.533988 | $21,663.08 |
| ISABEL CHAIREZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003613529873296 | $101.45 |
| ISABEL CHAIREZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.3926411002 | $6.39 |
| ISABEL CHAIREZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064820207107 | $0.21 |
| ISABEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016330600405 | $0.00 |
| ISABEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856229805629999 | $0.01 |
| ISABEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000663631824999999 | $0.00 |
| ISABEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0160656260309999 | $0.02 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.699 | $70.41 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.06917688 | $199.04 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0060558 | $209.30 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03887268 | $99.28 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02809772) | ($892.65) |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016352183510971 | $56.32 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4489130979771 | $0.80 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110054899772 | $1.73 |
| ISABEL CHOLBI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007019232829 | $0.05 |
| ISABEL COLORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102660269197 | $3.04 |
| ISABEL COLORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6915201447 | $14.79 |
| ISABEL COLORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295338602959999 | $0.58 |
| ISABEL CORSINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02469617 | $1,020.89 |
| ISABEL CORSINO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03067514 | $922.19 |
| ISABEL CORSINO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.22005596 | $246.83 |
| ISABEL CORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038850058209 | $119.13 |
| ISABEL CORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038707982864 | $76.53 |
| ISABEL CORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,229.003393578 | $1,229.00 |
| ISABEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0358928995509999 | $0.12 |
| ISABEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031474164904 | $6.14 |
| ISABEL CRISTINA BADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400043116750406 | $0.05 |
| ISABEL CRISTINA URIBE TAMAYO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01265003 | $502.32 |
| ISABEL CRISTINA URIBE TAMAYO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01438) | ($425.70) |
| ISABEL CRISTINA URIBE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174821215841235 | $52.00 |
| ISABEL CRUZ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024378654326 | $0.00 |
| ISABEL CRUZ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058832032058 | $0.07 |
| ISABEL CRUZ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019766018037 | $0.00 |
| ISABEL CUPRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2879665383099 | $61.84 |
| ISABEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119657060291 | $3.54 |
| ISABEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794725408475 | $0.34 |
| ISABEL DELEMARRE-WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001218934592 | $0.00 |
| ISABEL DELEMARRE-WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ISABEL DELEMARRE-WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053117416359 | $0.01 |
| ISABEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253532391641 | $50.14 |
| ISABEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01543433356233 | $46.63 |
| ISABEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035448428258 | $0.04 |
| ISABEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13391330694846 | $13.55 |
| ISABEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041599598081 | $0.81 |
| ISABEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29910915523 | $1.30 |
| ISABEL FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.071388827873 | $1.99 |
| ISABEL FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098599011771 | $1.92 |
| ISABEL GALINDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7952507651 | $26.86 |
| ISABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014997456168 | $0.00 |
| ISABEL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044151389612 | $0.00 |
| ISABEL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005809275587 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019426094564 | $0.00 |
| ISABEL GOÑI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3694408962 | $3.93 |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.77768649 | $43.91 |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.31664243 | $81.07 |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,446.41) | ($1,446.41) |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (74.47) | ($733.10) |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071004885884 | $2.10 |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08602476239999 | $7.39 |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0317763336339 | $14.03 |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4463462769 | $2.16 |
| ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7907122830951 | $10.46 |
| ISABEL GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065925101372 | $19.51 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000048) | ($1.49) |
| ISABEL GUILLAUME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 17.48 | $1.49 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001058) | ($2.00) |
| ISABEL GUILLAUME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.668 | $2.00 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002115) | ($4.01) |
| ISABEL GUILLAUME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.992 | $4.01 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622163338219999 | $1.84 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073297517124 | $0.06 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115974863157 | $2.28 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15512527715 | $0.16 |
| ISABEL GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0087804280674 | $0.00 |
| ISABEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051645114178 | $1.53 |
| ISABEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068048900933 | $1.33 |
| ISABEL HERNÁNDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156853449045 | $4.64 |
| ISABEL HERNÁNDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048270180997 | $9.42 |
| ISABEL HERNÁNDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021342273083 | $0.02 |
| ISABEL HERNÁNDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020816425477 | $0.18 |
| ISABEL HERNÁNDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031370771511 | $0.19 |
| ISABEL LAWACZECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05998983) | ($2,446.87) |
| ISABEL LAWACZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027721256976226 | $1.12 |
| ISABEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079029871268 | $2.34 |
| ISABEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070536560783 | $1.38 |
| ISABEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049594859149 | $0.04 |
| ISABEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000112849320267999 | $0.03 |
| ISABEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015117916597 | $0.01 |
| ISABEL LEAHY GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083529448335 | $0.00 |
| ISABEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068274707912 | $0.00 |
| ISABEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022615821057 | $0.02 |
| ISABEL LUKOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081606895603 | $0.02 |
| ISABEL LUKOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280652221222809 | $0.00 |
| ISABEL MACDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028449238542 | $8.42 |
| ISABEL MACDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022188346693 | $4.33 |
| ISABEL MAIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666178) | ($183.23) |
| ISABEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000708581049129999 | $2.35 |
| ISABEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037213529058 | $0.00 |
| ISABEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00199184392539999 | $0.00 |
| ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753669074039999 | $0.75 |
| ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.087211312 | $199.09 |
| ISABEL MARIA MARÍN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013983421719 | $0.00 |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0197474 | $60.59 |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00153325 | $62.03 |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00121994 | $48.38 |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00196588 | $69.61 |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6079486130867 | $2.17 |
| ISABEL MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590337887549999 | $1.91 |
| ISABEL MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5067338349515 | $0.39 |
| ISABEL MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021792545299 | $42.52 |
| ISABEL MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.9984524 | $3,003.59 |
| ISABEL MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02611596 | $1,060.47 |
| ISABEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026467004889 | $7.83 |
| ISABEL MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,207.440371) | ($1,207.44) |
| ISABEL MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187916) | ($56.98) |
| ISABEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018896924829992 | $0.64 |
| ISABEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.922157884925 | $13.92 |
| ISABEL MATIAS GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ISABEL MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002291399967 | |
| ISABEL MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2798881158 | $2.28 |
| ISABEL MAYORGA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088232128726 | $0.00 |
| ISABEL MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127667655478 | $3.78 |
| ISABEL MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078933826122 | $1.54 |
| ISABEL MENDOZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.7530728 | $30,563.46 |
| ISABEL MENDOZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.753072) | ($30,942.34) |
| ISABEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025601401179 | $77.61 |
| ISABEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036445201708 | $71.71 |
| ISABEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63863132867 | $25.27 |
| ISABEL MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.0523) | ($100.00) |
| ISABEL MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 224.368 | $100.00 |
| ISABEL MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.000523) | ($1.00) |
| ISABEL MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2.245 | $1.00 |
| ISABEL MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,079.709898962) | ($477.14) |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 590.0 | $590.00 |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1481662324 | $216.88 |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.09877616334 | $144.58 |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1016050349 | $148.72 |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1983499685 | $290.33 |
| ISABEL MERRIEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1964045858) | ($239.37) |
| ISABEL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.45963182441 | $12.44 |
| ISABEL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24316429090199 | $2.63 |
| ISABEL MIHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033791119839 | $0.12 |
| ISABEL MULROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.600657) | ($958.98) |
| ISABEL MULROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 953.933 | $958.98 |
| ISABEL MULROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.012694) | ($368.99) |
| ISABEL MULROONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 368.156 | $368.99 |
| ISABEL MULROONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,322.0) | ($1,322.00) |
| ISABEL MULROONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.893329 | $1,322.00 |
| ISABEL MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013357888669704 | $4.47 |
| ISABEL MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096429589819 | $17.91 |
| ISABEL MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2414847625635 | $0.24 |
| ISABEL MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267145805249999 | $0.79 |
| ISABEL NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026006007975 | $0.08 |
| ISABEL NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51144769783 | $1.44 |
| ISABEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45954342244299 | $2.37 |
| ISABEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30314016479 | $1.03 |
| ISABEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06259736861999 | $0.67 |
| ISABEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001869709099999 | $0.01 |
| ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017891453498 | $0.53 |
| ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18246624841 | $0.21 |
| ISABEL QUECANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161526296749999 | $0.00 |
| ISABEL QUECANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017518637706 | $0.00 |
| ISABEL QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195282310839999 | $58.57 |
| ISABEL QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103358587454 | $208.99 |
| ISABEL QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.985362268 | $213.99 |
| ISABEL RAMÍREZ GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000908292621 | $0.00 |
| ISABEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304964214069999 | $0.90 |
| ISABEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017817003219 | $0.03 |
| ISABEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6067970400999 | $9.20 |
| ISABEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090946407595 | $0.67 |
| ISABEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077478544197 | $0.00 |
| ISABEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119029982944 | $0.15 |
| ISABEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159035002000999 | $0.17 |
| ISABEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1357668359) | ($3,891.21) |
| ISABEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1357668359 | $3,891.21 |
| ISABEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04186437) | ($1,197.61) |
| ISABEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125372760348679 | $42.13 |
| ISABEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029131747956 | $56.93 |
| ISABEL ROSIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149084112150126 | $0.02 |
| ISABEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029287251537 | $0.87 |
| ISABEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294062999669999 | $57.49 |
| ISABEL SANCHEZ-SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16250503764 | $1.29 |
| ISABEL SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6206931239) | ($1,121.84) |
| ISABEL SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (17.853805266) | ($51.10) |
| ISABEL SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.06838949) | ($67.18) |
| ISABEL SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00918224) | ($272.92) |
| ISABEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008162817709245 | $2.80 |
| ISABEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518739873132309 | $12.51 |
| ISABEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00278998286149026 | $0.24 |
| ISABEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35025563962698 | $1.41 |
| ISABEL SHARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274251322109999 | $83.32 |
| ISABEL SHARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015924973259 | $31.07 |
| ISABEL SHARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7594074567 | $0.40 |
| ISABEL SHARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352584065 | $0.47 |
| ISABEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048690164231 | $14.41 |
| ISABEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021081815637 | $41.14 |
| ISABEL SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03479020821 | $100.33 |
| ISABEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240223397189999 | $7.11 |
| ISABEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081976973365 | $16.00 |
| ISABEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006347614274 | $0.04 |
| ISABEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020291586045 | $6.01 |
| ISABEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001337596108 | $2.51 |
| ISABEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3414148034 | $3.79 |
| ISABEL SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020003478209 | $0.01 |
| ISABEL STEFANIE PETRICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 251.23615 | $100.63 |
| ISABEL STEFANIE PETRICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 599.25719 | $377.55 |
| ISABEL STEFANIE PETRICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 160.75 | $64.38 |
| ISABEL STEFANIE PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316721556 | |
| ISABEL STEFANIE PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29396238238 | $1.69 |
| ISABEL STEFANIE PETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79655152059 | $0.27 |
| ISABEL STELLA DA SILVA NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014978591455 | $57.12 |
| ISABEL STELLA DA SILVA NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.95895578319999 | $3.11 |
| ISABEL SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283344637109999 | $0.00 |
| ISABEL SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003439894112 | $0.00 |
| ISABEL SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104869652381 | $0.00 |
| ISABEL SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109093137928 | $0.01 |
| ISABEL SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011976270232 | $0.00 |
| ISABEL TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.477431201) | ($8,216.44) |
| ISABEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135554998433 | $53.50 |
| ISABEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015937564196377 | $44.87 |
| ISABEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.702944575 | $25.13 |
| ISABEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080483268948 | $249.38 |
| ISABEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014942948648 | $2.92 |
| ISABEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5654211147 | $1.61 |
| ISABEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114392625238 | $3.64 |
| ISABEL USAQUI SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077014333648104 | $0.01 |
| ISABEL VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077520222494 | $0.01 |
| ISABEL VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071091754854 | $0.00 |
| ISABEL VICTORIA COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017074085038 | $5.05 |
| ISABEL VICTORIA COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.072817865 | $24.07 |
| ISABEL WATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004672843137 | $0.00 |
| ISABEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113438766203212 | $0.01 |
| ISABELA BLANARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13950818154 | $0.11 |
| ISABELA CUAYAL PINEDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ISABELA CUAYAL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463891948 | $50.00 |
| ISABELA CUAYAL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3330502724739 | $1.45 |
| ISABELA DE OLIVEIRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000121601320017999 | $0.00 |
| ISABELA FACKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028810853528 | $0.09 |
| ISABELA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089473486140927 | $0.01 |
| ISABELA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020958111391 | $0.00 |
| ISABELA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057438396792 | $1.70 |
| ISABELA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055492148423 | $110.93 |
| ISABELA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066025222794 | $0.07 |
| ISABELA PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23480807346099 | $7.52 |
| ISABELA QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000574496295149999 | $0.17 |
| ISABELA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017672823125 | $5.23 |
| ISABELA RUTTUL AGUIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465891624739999 | $13.79 |
| ISABELA RUTTUL AGUIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15881357198 | $0.19 |
| ISABELA SANDIGO SABALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52326283461 | $0.61 |
| ISABELA SANDIGO SABALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416526772719999 | $8.13 |
| ISABELA VILLEGAS FERNÁNDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01768059 | $513.00 |
| ISABELA VILLEGAS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436099927 | $50.00 |
| ISABELA VILLEGAS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2907979557925 | $4.33 |
| ISABELL GÜNL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108947227978 | $0.34 |
| ISABELL KAMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95167722056 | $2.23 |
| ISABELL KAMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.135580528 | $14.38 |
| ISABELL KAMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065284755593 | $0.00 |
| ISABELL KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.468612542564 | $1.46 |
| ISABELL MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191304875579999 | $5.66 |
| ISABELL TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110561935967999 | $0.33 |
| ISABELL TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016031145734 | $31.28 |
| ISABELL TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.540176843 | $188.54 |
| ISABELL TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23016447449 | $13.67 |
| ISABELLA ARABEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.098099763076 | $6.82 |
| ISABELLA ARBUATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000740049681103319 | $0.00 |
| ISABELLA ARVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048960431037 | $14.49 |
| ISABELLA ARVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049862376746 | $9.73 |
| ISABELLA ARVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3452492318 | $1.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISABELLA ARVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122327040492 | $0.28 |
| ISABELLA BACOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09227393863 | $0.01 |
| ISABELLA BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070702659112 | $0.01 |
| ISABELLA BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024943726314 | $7.38 |
| ISABELLA BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036924642148 | $7.18 |
| ISABELLA BRUDAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5920666111 | $10.43 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002301363166) | ($0.08) |
| ISABELLA DA SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00307695 | $93.41 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002623897143) | ($0.08) |
| ISABELLA DA SILVA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003666429575) | ($0.08) |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057234744216 | $1.57 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3210477841 | $0.83 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0769230598884 | $0.85 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003452822716 | $0.00 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.47466355559999 | $0.70 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394061107807799 | $0.38 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106339136067999 | $0.00 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035155879568 | $0.00 |
| ISABELLA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018091525491999 | $0.00 |
| ISABELLA DE GOUVEIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026752799949999 | $0.08 |
| ISABELLA DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012420481967 | $2.42 |
| ISABELLA DENTAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015362116312 | $45.52 |
| ISABELLA DENTAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.7681428919999 | $15.77 |
| ISABELLA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 140.346092964 | $140.35 |
| ISABELLA GATTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $3,760.28 |
| ISABELLA GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.169808370713 | $129.82 |
| ISABELLA GHIANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.03833659518 | $20.20 |
| ISABELLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131365904819 | $0.39 |
| ISABELLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83452891031 | $0.66 |
| ISABELLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32825733559 | $0.05 |
| ISABELLA HARDJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019324398757 | $0.01 |
| ISABELLA HARDJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033916663982 | $0.66 |
| ISABELLA HARDJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070723362645 | $0.01 |
| ISABELLA IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038622375204 | $11.43 |
| ISABELLA JEWEL CARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001257526002228 | $3.72 |
| ISABELLA JEWEL CARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207933363159 | $0.04 |
| ISABELLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013099711675 | $0.39 |
| ISABELLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.787423479189999 | $0.62 |
| ISABELLA JUNGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026622061389 | $7.88 |
| ISABELLA JUSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017387557802 | $0.51 |
| ISABELLA KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1.968556) | ($1.88) |
| ISABELLA KIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (49.508) | ($37.58) |
| ISABELLA KIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0012504 | $37.58 |
| ISABELLA KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (7.957) | ($6.16) |
| ISABELLA KIRK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002086 | $6.16 |
| ISABELLA KIRK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260932) | ($7,665.82) |
| ISABELLA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8526061403633 | $59.86 |
| ISABELLA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180376020318099 | $0.00 |
| ISABELLA KROGULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096996266367 | $28.71 |
| ISABELLA KROGULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034501642282 | $67.93 |
| ISABELLA KROGULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.0738709994 | $296.07 |
| ISABELLA KROGULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.450512865449999 | $0.02 |
| ISABELLA KROGULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063125230406 | $0.18 |
| ISABELLA LEEUWAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016235651865 | $48.25 |
| ISABELLA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018577755648 | $55.59 |
| ISABELLA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02197115791 | $42.87 |
| ISABELLA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9980576947 | $6.00 |
| ISABELLA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011414440352 | $3.63 |
| ISABELLA MARIA VAN MALDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (23.37442417) | ($165.23) |
| ISABELLA MARIA VAN MALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23807104422743 | $0.32 |
| ISABELLA MARIA VAN MALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01563503584 | $0.21 |
| ISABELLA MARTINA MOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125022810547 | $0.15 |
| ISABELLA MONGALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047151190096 | $12.70 |
| ISABELLA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021981080176 | $0.07 |
| ISABELLA NEETHLING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03316598) | ($1,000.00) |
| ISABELLA NEETHLING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03316598 | $1,000.00 |
| ISABELLA NEETHLING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0011489083) | ($33.25) |
| ISABELLA NEETHLING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000009263991822) | ($0.29) |
| ISABELLA NEETHLING | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008329892709) | ($16.67) |
| ISABELLA NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035216859206 | $108.46 |
| ISABELLA NOVA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005207206509999 | $15.41 |
| ISABELLA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043938395351 | $0.13 |
| ISABELLA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485215232 | $0.06 |
| ISABELLA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.509659682 | $17.51 |
| ISABELLA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.420557247 | $85.95 |
| ISABELLA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26431011687 | $50.02 |
| ISABELLA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6148997336 | $91.93 |
| ISABELLA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.2265214159 | $1.59 |
| ISABELLA PIEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9187178416999 | $52.99 |
| ISABELLA PILEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.673620126622 | $13.38 |
| ISABELLA PILIEGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.05419 | $427.05 |
| ISABELLA PILIEGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.796791) | ($428.80) |
| ISABELLA PILIEGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173967) | ($52.42) |
| ISABELLA PILIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174003591174878 | $50.01 |
| ISABELLA PILIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.52120807581599 | $2.52 |
| ISABELLA PULCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9704398877999 | $46.14 |
| ISABELLA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888450010461 | $1.01 |
| ISABELLA RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017215463297 | $0.01 |
| ISABELLA SILECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552828620057651 | $0.01 |
| ISABELLA SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060182453042 | $0.18 |
| ISABELLA SORIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000254506191 | $0.00 |
| ISABELLA SPANO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178727322759999 | $5.29 |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.42) | ($1.42) |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 1,708.8299774 | $1,708.83 |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (1,700.0) | ($1,700.00) |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.42) | ($1.42) |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,741.93565244 | $2,527.53 |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,550.0) | ($1,174.39) |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021089554151 | $6.24 |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.35034657997 | $10.76 |
| ISABELLA SVÄRDSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.2577136434 | $0.26 |
| ISABELLA TAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104385180935999 | $319.45 |
| ISABELLA TAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015957852717 | $31.14 |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.362165632) | ($2,978.02) |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.362165632 | $2,978.02 |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03419043158) | ($1,015.42) |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03419043158 | $1,015.42 |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.190609102) | ($1,014.19) |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.190609102 | $1,014.19 |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.897272246) | ($606.06) |
| ISABELLA TENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.897272246 | $606.06 |
| ISABELLA TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.362165) | ($2,714.60) |
| ISABELLA TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.897272) | ($640.06) |
| ISABELLA TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,014.190609) | ($1,014.19) |
| ISABELLA TENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03419) | ($1,015.56) |
| ISABELLA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179685499312399 | $6.73 |
| ISABELLA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680248691903699 | $18.86 |
| ISABELLA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.403749399317 | $6.40 |
| ISABELLA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10237063919179 | $6.55 |
| ISABELLA TOFFANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005887439581 | $0.00 |
| ISABELLA TOFFANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113838705312 | $0.01 |
| ISABELLA TOFFANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090894141819999 | $0.00 |
| ISABELLA VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014418752782 | $0.00 |
| ISABELLA VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.829897959 | $17.83 |
| ISABELLA VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017168603262 | $0.51 |
| ISABELLA VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.644964708 | $39.72 |
| ISABELLA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025966012483 | $78.75 |
| ISABELLA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01519794531 | $0.15 |
| ISABELLA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033434523127 | $0.24 |
| ISABELLA WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69,121.534939) | ($69,121.53) |
| ISABELLA WAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (14.884142293) | ($26,588.96) |
| ISABELLA WAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.940862) | ($102.94) |
| ISABELLA WAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ISABELLA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61047157503 | $1.85 |
| ISABELLA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09540593060471 | $241.52 |
| ISABELLA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 466.661291202136 | $466.66 |
| ISABELLA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108287419677 | $0.32 |
| ISABELLA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347005105909999 | $68.33 |
| ISABELLA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24744644642 | $0.13 |
| ISABELLA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041113531232 | $0.12 |
| ISABELLA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02219834 | $691.06 |
| ISABELLA WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02239889 | $709.69 |
| ISABELLA WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAXG | 1.9996 | $3,713.85 |
| ISABELLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203551140453 | $59.48 |
| ISABELLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009333722073 | $16.91 |
| ISABELLA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.818311139807 | $1.87 |
| ISABELLA ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.69305393 | $27,219.69 |
| ISABELLA ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59544876) | ($17,998.03) |
| ISABELLA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026920659819558 | $86.42 |
| ISABELLA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6870515794569 | $21.80 |
| ISABELLA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045936755718 | $88.40 |
| ISABELLE ANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ISABELLE ANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ISABELLE ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 2,712.999 | $348.58 |
| ISABELLE ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (2,713.0) | ($348.86) |
| ISABELLE ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 349.271 | $348.86 |
| ISABELLE ANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 2,507.68326 | $351.17 |
| ISABELLE ANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (2,507.69) | ($351.17) |
| ISABELLE ANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 349.722 | $351.17 |
| ISABELLE ANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ISABELLE ANG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ISABELLE ANG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ISABELLE ANG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.03073770492 | $640.70 |
| ISABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033626118999 | $8.98 |
| ISABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098873009036 | $1.93 |
| ISABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7539335623 | $15.75 |
| ISABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2657511099 | $1.42 |
| ISABELLE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000426717231198999 | $0.00 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (16.56362324) | ($1,137.59) |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010921) | ($19.98) |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.219993694) | ($767.14) |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.635766764) | ($10,305.48) |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (63.319609617) | ($608.50) |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,158.806861614) | ($705.77) |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143165258169999 | $0.16 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041355194439754 | $101.60 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3073752507249 | $11.77 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009754103342 | $0.01 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8292891731954 | $11.03 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042645940110388 | $3.68 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0519943228123349 | $6.78 |
| ISABELLE ARPENTINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28332956613 | $16.13 |
| ISABELLE ASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023491387674 | $70.99 |
| ISABELLE ASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015188123293 | $0.02 |
| ISABELLE ASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040673462451 | $80.57 |
| ISABELLE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320856243 | $0.42 |
| ISABELLE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038983343981 | $77.11 |
| ISABELLE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7695329294 | $1.77 |
| ISABELLE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.454489577 | $47.38 |
| ISABELLE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3166541783 | $47.97 |
| ISABELLE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21865664458 | $24.01 |
| ISABELLE BAJAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000034 | $1.00 |
| ISABELLE BAJAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.085 | $2,500.47 |
| ISABELLE BAJAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($982.68) |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0976936) | ($2,910.10) |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.707855789) | ($3,008.64) |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000097) | ($3.05) |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3.981 | $3.05 |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.001913) | ($3.65) |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4.763 | $3.65 |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (38.286536) | ($38.29) |
| ISABELLE BAJAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (24.2413) | ($18.62) |
| ISABELLE BAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235013912913439 | $7.54 |
| ISABELLE BAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136945563774853 | $0.19 |
| ISABELLE BAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178106473557023 | $43.05 |
| ISABELLE BAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42535526239067 | $0.43 |
| ISABELLE BERMIJN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24217813) | ($9,305.57) |
| ISABELLE BERMIJN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.339192808) | ($11,164.69) |
| ISABELLE BERMIJN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (8,603.1918) | ($16,730.92) |
| ISABELLE BERMIJN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (269.57) | ($269.57) |
| ISABELLE BERMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007585048543318 | $30.01 |
| ISABELLE BERMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.42790053779 | $95.34 |
| ISABELLE BERMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018361008722362 | $52.68 |
| ISABELLE BERMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000087851088627 | $0.16 |
| ISABELLE BEZENÇON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,317.46) |
| ISABELLE BEZENÇON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046077) | ($1,348.84) |
| ISABELLE BEZENÇON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095137778788338 | $31.95 |
| ISABELLE BEZENÇON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015665463165 | $0.00 |
| ISABELLE BEZENÇON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037484765505 | $0.04 |
| ISABELLE BOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031435690519 | $0.93 |
| ISABELLE BOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046112941637 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISABELLE BOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0335032177499999 | $0.03 |
| ISABELLE BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019002663203 | $0.56 |
| ISABELLE BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70492659289999 | $1.35 |
| ISABELLE BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9380706637 | $7.50 |
| ISABELLE BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.394168939929999 | $0.06 |
| ISABELLE BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067118246937 | $4.91 |
| ISABELLE BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042618839098 | $0.97 |
| ISABELLE BOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046668043002 | $1.10 |
| ISABELLE BONNEFOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005385682941 | $0.12 |
| ISABELLE BONNEFOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06645680822 | $9.30 |
| ISABELLE BONNEFOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.587259319 | $1.59 |
| ISABELLE BORSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032276331273 | $0.96 |
| ISABELLE BORSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064017681273 | $128.39 |
| ISABELLE BOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003880785 | $0.50 |
| ISABELLE BOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.72694154 | $18.72 |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.0) | ($115.00) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,869.0) | ($3,869.00) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 5.30484421 | $10,906.44 |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($229.03) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.45) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.24) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,730.46) |
| ISABELLE BREMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,879.85) |
| ISABELLE BREMOND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ISABELLE BREMOND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,650.0 | $2,650.00 |
| ISABELLE BREMOND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISABELLE BREMOND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 13.985 | $10.00 |
| ISABELLE BREMOND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISABELLE BREMOND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 142.006 | $100.00 |
| ISABELLE BREMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027821929822 | $84.57 |
| ISABELLE BREMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04394133994 | $0.74 |
| ISABELLE BREMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043262865468 | $81.85 |
| ISABELLE BREMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9034824553 | $29.90 |
| ISABELLE BREMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.54052785734 | $73.54 |
| ISABELLE BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142952786283 | $4.23 |
| ISABELLE CABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014444016033 | $0.00 |
| ISABELLE CAZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7782781002315 | $1.73 |
| ISABELLE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139383532607 | $0.41 |
| ISABELLE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23221751745999 | $0.77 |
| ISABELLE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15049703062 | $12.79 |
| ISABELLE CHOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602992097620999 | $0.58 |
| ISABELLE CHOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.693205532999 | $146.42 |
| ISABELLE CHOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2657925058 | $0.27 |
| ISABELLE CORVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008915946281 | $0.00 |
| ISABELLE CORVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089197443264999 | $0.00 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071898048936 | $2.13 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20921800464 | $0.24 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048147739574 | $9.39 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63587170484 | $0.40 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066919754956 | $0.74 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015807280743 | $5.03 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049361558982 | $0.35 |
| ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00309100914209999 | $0.33 |
| ISABELLE DALAUDIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.6734990205 | $233.35 |
| ISABELLE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031933291624 | $0.94 |
| ISABELLE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.7286291591 | $4.73 |
| ISABELLE DELATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133124367786 | $3.94 |
| ISABELLE DROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138866139892 | $41.10 |
| ISABELLE FAKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152425452529999 | $0.45 |
| ISABELLE FAKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029175850474 | $5.69 |
| ISABELLE FAYOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075828203062 | $22.44 |
| ISABELLE FAYOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6542202911 | $15.08 |
| ISABELLE FAYOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019678361745 | $38.40 |
| ISABELLE FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5154549483036 | $0.50 |
| ISABELLE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037543179416 | $11.11 |
| ISABELLE GODFROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2141) | ($665.98) |
| ISABELLE GODFROY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01) | ($5,403.85) |
| ISABELLE GODFROY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,196.23) |
| ISABELLE GODFROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (101.154069717) | ($1,876.06) |
| ISABELLE GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006934376195755 | $249.85 |
| ISABELLE GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1494534367 | $0.17 |
| ISABELLE GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02707725426216 | $63.93 |
| ISABELLE GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.998094613600269 | $45.21 |
| ISABELLE GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012742224399 | $0.07 |
| ISABELLE HÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065697539204 | $0.02 |
| ISABELLE HÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101773119016 | $0.01 |
| ISABELLE HÄGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016777310755 | $5.34 |
| ISABELLE HEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186889830719999 | $0.22 |
| ISABELLE HEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063530988403 | $127.40 |
| ISABELLE HEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8549724062 | $1.85 |
| ISABELLE HEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3092521432 | $2.62 |
| ISABELLE HEYLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (6.99378412) | ($713.23) |
| ISABELLE HEYLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| ISABELLE HEYLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (96.095) | ($92.53) |
| ISABELLE HEYLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (0.9599) | ($0.80) |
| ISABELLE HEYLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| ISABELLE HEYLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (2.2435) | ($1.73) |
| ISABELLE HEYLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (222.755190123) | ($95.59) |
| ISABELLE HEYLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 222.755190123 | $95.59 |
| ISABELLE HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6480601216338 | $14.16 |
| ISABELLE HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87935373417699 | $2.95 |
| ISABELLE HOUSTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 0.0 | $0.00 |
| ISABELLE HOUSTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 4.11232752 | $2.68 |
| ISABELLE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016753466765 | $0.50 |
| ISABELLE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02287490699999 | $1.27 |
| ISABELLE HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162784005794 | $0.48 |
| ISABELLE HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 19.3674324057 | $24.27 |
| ISABELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000285788450229999 | $0.00 |
| ISABELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051728829542 | $0.00 |
| ISABELLE LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.711335541381 | $3.56 |
| ISABELLE LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109865657153 | $2.14 |
| ISABELLE LEONAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130240191311999 | $0.39 |
| ISABELLE LEONAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.999962021 | $125.00 |
| ISABELLE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577342926119999 | $17.09 |
| ISABELLE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035991686523 | $70.76 |
| ISABELLE LHOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023968665297 | $0.03 |
| ISABELLE LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000943040862359999 | $2.79 |
| ISABELLE LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003747547501 | $0.00 |
| ISABELLE LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82604562171 | $0.83 |
| ISABELLE MAILLOUX-BEIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110163825802 | $32.46 |
| ISABELLE MAILLOUX-BEIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087125842691 | $0.00 |
| ISABELLE MAILLOUX-BEIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042256315676 | $0.00 |
| ISABELLE MÅNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891617227415999 | $1.09 |
| ISABELLE MARIE DANIELLE TRANCOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.663001111245 | $24.26 |
| ISABELLE MAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000466074009892999 | $0.00 |
| ISABELLE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018764255425 | $5.55 |
| ISABELLE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5073099223 | $4.51 |
| ISABELLE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2678165259 | $1.42 |
| ISABELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5977421532999 | $29.87 |
| ISABELLE NORDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0593010845 | $2.06 |
| ISABELLE ODETTE ALPHONSA CHIONCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314696709019 | $51.52 |
| ISABELLE OLMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137783633011 | $0.41 |
| ISABELLE OLMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.22452530041 | $1.89 |
| ISABELLE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8021893757 | $2.80 |
| ISABELLE PASCAL RECORBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025475722392 | $0.75 |
| ISABELLE PASCAL RECORBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122684110602699 | $0.13 |
| ISABELLE PASCAL RECORBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.825416334859999 | $0.83 |
| ISABELLE PASUMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049010733135 | $1.45 |
| ISABELLE PASUMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015921483535 | $3.11 |
| ISABELLE PASUMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105910555393 | $0.00 |
| ISABELLE PASUMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044767679668 | $0.04 |
| ISABELLE PASUMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66154468704 | $0.10 |
| ISABELLE PASUMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014905519095 | $0.11 |
| ISABELLE PROULX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| ISABELLE PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011089243773 | $0.38 |
| ISABELLE PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.868665687013 | $5.21 |
| ISABELLE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029414966973 | $8.70 |
| ISABELLE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005132680968 | $0.01 |
| ISABELLE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134894310872 | $26.32 |
| ISABELLE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19123958118 | $0.19 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02724 | $1,052.30 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.44944 | $1,273.87 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (2.9024) | ($19.21) |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006637 | $19.21 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (179.399) | ($88.15) |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0030623 | $88.15 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.336013) | ($2,115.58) |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0727526 | $2,115.58 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233046517189999 | $68.35 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117857319824739 | $26.18 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6121746793 | $9.61 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67763774639542 | $0.55 |
| ISABELLE SABERI-FAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047941963777984 | $0.06 |
| ISABELLE SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024213626419 | $0.72 |
| ISABELLE SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8269027857 | $4.46 |
| ISABELLE SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161246858164 | $4.77 |
| ISABELLE SAPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71278868163 | $0.84 |
| ISABELLE SCHNEITER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.40950571) | ($18,294.55) |
| ISABELLE SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025414827681 | $0.75 |
| ISABELLE SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043712554701248 | $121.80 |
| ISABELLE SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8069852531 | $1.81 |
| ISABELLE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183014957769999 | $5.42 |
| ISABELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007185205 | $0.50 |
| ISABELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01483841139999 | $4.01 |
| ISABELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000364559891549999 | $0.00 |
| ISABELLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025104894875 | $0.02 |
| ISABELLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026086133826 | $0.00 |
| ISABELLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002141481397 | $0.01 |
| ISABELLE TINLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151737539838 | $0.45 |
| ISABELLE TINLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036277882027 | $0.00 |
| ISABELLE TINLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069827377095 | $0.01 |
| ISABELLE TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018467876675 | $5.47 |
| ISABELLE TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018758817118 | $0.37 |
| ISABELLE TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.603174376999 | $798.60 |
| ISABELLE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016637885155 | $49.52 |
| ISABELLE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073133908361 | $14.26 |
| ISABELLE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.313954199 | $72.31 |
| ISABELLE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.320716591 | $40.69 |
| ISABELLE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5745598735 | $1.62 |
| ISABELLE TRINQUESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.108478731738 | $10.09 |
| ISABELLE TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156196400141999 | $46.32 |
| ISABELLE TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.769426373 | $32.36 |
| ISABELLE TROUTMAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028109577591 | $85.19 |
| ISABELLE TROUTMAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151718243789999 | $29.60 |
| ISABELLE TROUTMAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.551650489 | $174.55 |
| ISABELLE TROUTMAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28631777673 | $0.23 |
| ISABELLE TROUTMAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44184342179 | $26.42 |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5.330902) | ($5.33) |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,114.22464392) | ($1,962.42) |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,943.89) |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20824559) | ($6,540.37) |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (7.003021699) | ($12,495.69) |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (904.1576) | ($604.21) |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189444560695949 | $66.35 |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1476641891519 | $11.35 |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054810581335722 | $132.05 |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012342540711522 | $0.01 |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.667856207538 | $15.37 |
| ISABELLE TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00145992009949999 | $0.00 |
| ISABELLE URASHIMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,413.995633854) | ($9,414.00) |
| ISABELLE URASHIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,413.995633854 | $9,414.00 |
| ISABELLE URASHIMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (103.0) | ($103.00) |
| ISABELLE URASHIMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,310.995633) | ($9,311.00) |
| ISABELLE URASHIMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4387887395) | ($13,207.29) |
| ISABELLE URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4387887395 | $13,207.29 |
| ISABELLE URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.438788) | ($13,286.72) |
| ISABELLE URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019369402806801 | $71.29 |
| ISABELLE URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003544621413 | $0.07 |
| ISABELLE URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.85076929042 | $61.85 |
| ISABELLE URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031164956722 | $0.02 |
| ISABELLE VACHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.74525861264 | $198.27 |
| ISABELLE VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.965619797951 | $17.87 |
| ISABELLE VAN VEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000160371465) | ($0.54) |
| ISABELLE VAN VEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001778538963) | ($0.54) |
| ISABELLE VAN VEEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002504057501) | ($0.54) |
| ISABELLE VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057751203399 | $1.71 |
| ISABELLE VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00296513396289999 | $0.00 |
| ISABELLE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.86971610541 | $254.28 |
| ISABELLE VIOLETTE PHILIPP-LUETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022149831153 | $8.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISABELLE VIOLETTE PHILIPP-LUETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3134336925 | $23.82 |
| ISABELLE XAVIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00543507 | $183.69 |
| ISABELLE XAVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,256.666411) | ($2,256.67) |
| ISABELLE XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891048913499999 | $2.41 |
| ISABELLE XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000542149916859999 | $0.11 |
| ISABELLE XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.3938498248729 | $14.39 |
| ISABELLE XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014716459107 | $0.00 |
| ISABELLE XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093443977792 | $0.00 |
| ISABELO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002674477835 | $0.00 |
| ISABELO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8453240295 | $0.85 |
| ISABELO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091103163399 | $0.00 |
| ISABELO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023906343256 | $0.02 |
| ISABELO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000072557376655 | $0.00 |
| ISABO OSSTYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07657736) | ($2,198.38) |
| ISABO OSSTYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008786) | ($2.63) |
| ISABO OSSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416305744587955 | $15.50 |
| ISABO OSSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000255327907529999 | $0.00 |
| ISAC BRUNO MARTINS PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003604909277 | $0.00 |
| ISAC HARRYSSON VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028033328 | $0.53 |
| ISAC HARRYSSON VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059260292018 | $0.66 |
| ISAC HARRYSSON VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7203335169 | $1.30 |
| ISAC HARRYSSON VIKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00114037430574 | $0.36 |
| ISAC HELLSTRÖM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00386 | $159.72 |
| ISAC HELLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063411071392 | $18.70 |
| ISAC MUNTEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (260.6876) | ($232.60) |
| ISAC MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31512567931 | $1.63 |
| ISAC PINTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| ISAC PINTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | KNC | 4.26 | $9.00 |
| ISAC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3607331084843 | $59.63 |
| ISAC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1973472962 | $0.01 |
| ISAC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0076783889586 | $0.01 |
| ISAC ROSIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.389) | ($100.00) |
| ISAC ROSIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.389 | $100.00 |
| ISAC ROSIER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (48.154295989) | ($95.57) |
| ISAC ROSIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.389) | ($100.00) |
| ISAC ROSIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.389 | $100.00 |
| ISAC ROSIER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.422764159) | ($86.18) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,088.0) | ($18,690.51) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,088.0 | $18,690.51 |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.0) | ($23.19) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.0 | $23.19 |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0) | ($7.75) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0 | $7.75 |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (12,089.182795699) | ($18,738.23) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,900.0) | ($16,845.46) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,900.0 | $16,845.46 |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.4705) | ($78.00) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.4705 | $78.00 |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (10,966.906795969) | ($16,948.86) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (80.0) | ($124.00) |
| ISAC ROSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 80.0 | $124.00 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,679.554495761) | ($16,565.18) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,679.554495761 | $16,565.18 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,679.554495761) | ($16,312.56) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,258.958726439) | ($9,279.04) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9,258.958726439 | $9,279.04 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 15,886.477339 | $15,886.48 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,416.195505784 | $9,279.94 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 12,089.182795699 | $11,914.25 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (9,350.5405) | ($9,703.23) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 8,526.987381 | $8,526.99 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (126.624060954) | ($129.25) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,642.893862719 | $8,821.96 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 10,966.906795969 | $11,194.12 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00137302067) | ($39.12) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00137302067 | $39.12 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18,059.089368503) | ($18,272.69) |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18,059.089368503 | $18,272.69 |
| ISAC ROSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (40,988.5549) | ($41,212.76) |
| ISAC ROSIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137302) | ($39.66) |
| ISAC ROSIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,412.46472) | ($3,412.46) |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000725465833086399 | $0.27 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.98098527866 | $359.13 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000589346736469999 | $0.00 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057176820628 | $0.06 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.63738448234 | $179.53 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056638587818 | $0.00 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068595400746 | $0.07 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000212301914989999 | $0.00 |
| ISAC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0005052887461 | $0.00 |
| ISACC DELAGARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 145.7513482 | $200.17 |
| ISACC DELAGARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 131.08068745 | $180.12 |
| ISACC DELAGARZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AAVE | 1.05904157 | $179.26 |
| ISACC DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.51696306371 | $3.37 |
| ISACCO BENEDETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1994328808) | ($512.95) |
| ISACCO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095705248828 | $0.00 |
| ISACCO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008765314038114 | $2.50 |
| ISACCO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030655997314 | $0.00 |
| ISACCO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064314432676 | $0.00 |
| ISACCO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086899707879 | $0.00 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082994642683 | $24.56 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19272794266 | $0.22 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019605543416 | $38.25 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1541755954 | $7.15 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.236639532 | $13.66 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6859082889999 | $15.50 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36104364932 | $4.01 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36561076067 | $0.37 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9351741339 | $10.03 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15648080906 | $0.96 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25871365379 | $14.73 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044672417613 | $3.18 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64414527512 | $0.34 |
| ISACCO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067948887204 | $1.59 |
| ISACIO SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 19,517.0 | $19,517.00 |
| ISACIO SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,596.428253116) | ($19,596.43) |
| ISACIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018053418927 | $0.53 |
| ISACIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095929068857 | $0.10 |
| ISACIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098073978396 | $0.10 |
| ISACIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040752243347 | $0.04 |
| ISACIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 108.21981142499 | $108.22 |
| ISAD MERKEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 16.763142 | $14.12 |
| ISAD MERKEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 3.407858 | $2.82 |
| ISAD MERKEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002551 | $0.93 |
| ISAD MERKEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 27.198391 | $20.25 |
| ISAD MERKEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 30.575195 | $15.77 |
| ISAD MERKEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (277.103138) | ($160.91) |
| ISAD MERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083261712588 | $2.46 |
| ISAD MERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00616365017055 | $0.01 |
| ISAD MERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8177348357854 | $0.65 |
| ISAD MERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101160411338 | $0.00 |
| ISAD MERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00644505355609999 | $2.05 |
| ISADORA MARIA ALCOFORADO DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02913306772483 | $0.03 |
| ISAGANI LUMIARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023448038693 | $0.00 |
| ISAI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100820232674999 | $0.01 |
| ISAI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039017300051 | $0.15 |
| ISAI FUENTES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001238) | ($50.59) |
| ISAI FUENTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.016615 | $50.59 |
| ISAI FUENTES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016615) | ($51.26) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05435668859) | ($100.00) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05435668859 | $100.00 |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343453) | ($100.00) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343453 | $100.00 |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.949269522) | ($38.80) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.949269522 | $38.80 |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.445501508) | ($32.25) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.445501508 | $32.25 |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.003434) | ($99.95) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 100.221 | $99.95 |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.054356) | ($99.89) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 100.104 | $99.89 |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (5.9492) | ($38.95) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 38.747 | $38.95 |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (3.4455) | ($32.53) |
| ISAI FUENTES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 32.298 | $32.53 |
| ISAI FUENTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (271.37) | ($271.37) |
| ISAI FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138398946973299 | $54.46 |
| ISAI FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035700529344 | $7.18 |
| ISAI FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113703899382999 | $1.37 |
| ISAI FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039574495507 | $0.37 |
| ISAI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024624595289 | $74.55 |
| ISAI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021203457115 | $0.04 |
| ISAI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012116945879999 | $0.00 |
| ISAI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036268445519 | $0.00 |
| ISAI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04732404935 | $0.16 |
| ISAI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027844755628 | $0.00 |
| ISAI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036093655319 | $0.00 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100666280097 | $0.03 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045475554476 | $0.00 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005680969705 | $0.00 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049219922722 | $0.00 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091271759305 | $0.00 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000526047789319999 | $0.00 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32969671816 | $0.01 |
| ISAI MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033640063704 | $0.00 |
| ISAI OROZCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008718030859) | ($19.20) |
| ISAI OROZCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.440442184) | ($970.00) |
| ISAI OROZCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01347480645) | ($29.68) |
| ISAI OROZCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5333841497 | $1,174.69 |
| ISAI OROZCO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07084519927) | ($140.07) |
| ISAI OROZCO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07084519927 | $140.07 |
| ISAI OROZCO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004428059321) | ($12.91) |
| ISAI OROZCO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004428059321 | $12.91 |
| ISAI OROZCO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07084519927) | ($141.09) |
| ISAI OROZCO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004428) | ($13.32) |
| ISAI OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003263413820646 | $0.12 |
| ISAI OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140148718281449 | $0.27 |
| ISAI OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042054494941999 | $0.00 |
| ISAI OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052029689218 | $0.00 |
| ISAI OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020814453849 | $0.00 |
| ISAI SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081275417913 | $24.06 |
| ISAI SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01821560915 | $35.54 |
| ISAI SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9605629459999 | $36.96 |
| ISAI SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67613063109999 | $1.04 |
| ISAI SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100052382879 | $0.73 |
| ISAI SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0781186128739999 | $0.12 |
| ISAIA-DANIEL CIUCIUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.127002) | ($296.61) |
| ISAIA-DANIEL CIUCIUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001594) | ($49.28) |
| ISAIA-DANIEL CIUCIUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159512130892601 | $50.01 |
| ISAIA-DANIEL CIUCIUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005859515574768 | $1.61 |
| ISAIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010637234636 | $0.00 |
| ISAIAH ALAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0661027620109198 | $0.08 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (363.0) | ($363.00) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 363.0 | $363.00 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (363.0) | ($363.00) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004473648138) | ($0.17) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004473648138 | $0.17 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9964710224) | ($1.00) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9964710224 | $1.00 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.001653589403) | ($0.14) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.001653589403 | $0.14 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04247566919) | ($120.00) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04247566919 | $120.00 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.04247) | ($119.98) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 119.6 | $119.98 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UST | (119.59) | ($119.90) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 1.39679 | $119.90 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.398443) | ($120.11) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01793667721) | ($50.00) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01793667721 | $50.00 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.01794) | ($50.01) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 49.83 | $50.01 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UST | (49.84) | ($49.89) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 0.62 | $49.89 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.62) | ($50.05) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00038601 | $14.67 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.00039) | ($14.85) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.005362 | $14.85 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008327533591) | ($23.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008327533591 | $23.60 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.01369) | ($38.79) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 38.92 | $38.79 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UST | (38.91) | ($38.87) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 0.45894 | $38.87 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.45894) | ($38.54) |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012113960468 | $0.00 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002183510792431 | $0.65 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.636669205652492 | $0.64 |
| ISAIAH ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000005829968582315 | $0.00 |
| ISAIAH BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.657092) | ($5.66) |
| ISAIAH BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.005818892777 | $181.76 |
| ISAIAH BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000710704308) | ($2.22) |
| ISAIAH BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000146193797) | ($4.57) |
| ISAIAH BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004802056135) | ($150.00) |
| ISAIAH BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006826368511731 | $0.21 |
| ISAIAH BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006955674359739 | $0.01 |
| ISAIAH BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32215798281 | $0.26 |
| ISAIAH BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013596217982 | $0.00 |
| ISAIAH BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0017037772666 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (503.085385653) | ($503.09) |
| ISAIAH BARNES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 503.085385653 | $503.09 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (503.085385) | ($503.09) |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031831615077 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080809808114 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00533007182699999 | $0.01 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023381918575 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018953608497 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.277092966229 | $1.28 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000130444906035 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045863625818 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004943747841 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111269886635 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000310508171009999 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000071150364729 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.14790925218 | $0.13 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022256694466 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107144872723 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024938321471 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000053599387132 | $0.00 |
| ISAIAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000042621384571 | $0.00 |
| ISAIAH BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080909862809 | $0.00 |
| ISAIAH BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081261422654 | $0.01 |
| ISAIAH BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.787778678 | $0.85 |
| ISAIAH BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3993175099487 | $0.41 |
| ISAIAH BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220824989649999 | $0.01 |
| ISAIAH BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236619089459999 | $0.00 |
| ISAIAH BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013486430219 | $0.00 |
| ISAIAH BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042115300009 | $12.46 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134186755981 | $0.00 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000258138142859 | $0.00 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005932046256 | $0.01 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111556274108299 | $0.00 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030946930325 | $0.00 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023621610598 | $0.00 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00169166306755 | $0.17 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018106241088 | $0.00 |
| ISAIAH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015898227257 | $0.00 |
| ISAIAH BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001801550202 | $53.83 |
| ISAIAH BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040484634795 | $80.18 |
| ISAIAH BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0146821559249999 | $0.01 |
| ISAIAH BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088805468507 | $0.00 |
| ISAIAH BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00286451783 | $0.01 |
| ISAIAH BROSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635359696949999 | $1.88 |
| ISAIAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008414373821 | $0.00 |
| ISAIAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117527951608 | $0.00 |
| ISAIAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032472136261 | $0.00 |
| ISAIAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101974554086 | $30.18 |
| ISAIAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015689074173 | $30.61 |
| ISAIAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3240176892 | $4.60 |
| ISAIAH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19103715687 | $0.19 |
| ISAIAH BRYANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,066.218452508) | ($828.90) |
| ISAIAH BRYANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,066.218452508 | $828.90 |
| ISAIAH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069948862606 | $2.07 |
| ISAIAH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3803269574 | $0.35 |
| ISAIAH BRYANT JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.147820976) | ($101.15) |
| ISAIAH BRYANT JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.147820976 | $101.15 |
| ISAIAH BRYANT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193303195789999 | $0.01 |
| ISAIAH BRYANT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22469444248238 | $0.22 |
| ISAIAH BUDESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047292950662 | $0.09 |
| ISAIAH BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047891142574 | $0.00 |
| ISAIAH CABALLERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (648.561352492) | ($400.00) |
| ISAIAH CABALLERO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 648.561352492 | $400.00 |
| ISAIAH CABALLERO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (648.561352492) | ($400.36) |
| ISAIAH CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254027532 7 | $0.00 |
| ISAIAH CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.71150544 | $17.54 |
| ISAIAH CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030535133307 | $0.00 |
| ISAIAH CAISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018096006414 | $0.00 |
| ISAIAH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017966141341 | $0.05 |
| ISAIAH CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01100159 | $331.58 |
| ISAIAH CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00836409 | $262.87 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158233014519999 | $46.96 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00946439692719999 | $18.47 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000183825701349999 | $0.00 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4402225177 | $2.79 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064868698301 | $0.00 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20924628899 | $12.51 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19022442657 | $7.53 |
| ISAIAH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000120274115968 | $0.00 |
| ISAIAH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023563676304 | $0.70 |
| ISAIAH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066653099234 | $1.30 |
| ISAIAH COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110430610417 | $0.00 |
| ISAIAH COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002469605802 | $0.00 |
| ISAIAH CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028209446428 | $0.08 |
| ISAIAH CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110372573584 | $0.00 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007434132191 | $230.36 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07095927249999 | $2.41 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014572212587 | $2.84 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092462121411 | $0.01 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.00489379719999 | $0.59 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7660400492 | $6.03 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.429350802719999 | $2.64 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037471334954 | $0.85 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077770228893 | $0.00 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.3614365365 | $4.03 |
| ISAIAH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057069227769 | $1.34 |
| ISAIAH DAVID BESSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073207699316 | $0.09 |
| ISAIAH DONATLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000477436733 | $0.14 |
| ISAIAH DONATLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038015729097 | $0.00 |
| ISAIAH DONATLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056806776073 | $0.19 |
| ISAIAH DRESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7606485341 | $1.76 |
| ISAIAH EDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005028374492 | $0.36 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004266933) | ($2,090.00) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004266933 | $2,090.00 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004266933) | ($2,088.96) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.066681814) | ($5,300.00) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.066681814 | $5,300.00 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.066681814) | ($5,301.15) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.545229769) | ($3,768.35) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.545229769 | $3,768.35 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.545229769) | ($3,753.18) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2790792337) | ($7,402.61) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2790792337 | $7,402.61 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.279079) | ($7,402.60) |
| ISAIAH EDMONDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 7,335.427 | $7,402.60 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020469311767147 | $69.34 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047919389743455 | $117.30 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000058384445763 | $0.00 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.12563317409999 | $6.44 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58997066792 | $2.02 |
| ISAIAH EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055914799993 | $6.14 |
| ISAIAH EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007068304270999999 | $0.00 |
| ISAIAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052465498552 | $0.00 |
| ISAIAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105794157352 | $0.00 |
| ISAIAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079487413764 | $0.00 |
| ISAIAH EZEIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.352812947345 | $3.23 |
| ISAIAH FLIESSBACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ISAIAH FLIESSBACH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ISAIAH FLIESSBACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| ISAIAH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146952327168 | $0.43 |
| ISAIAH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094334735227 | $0.02 |
| ISAIAH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2324624983 | $9.70 |
| ISAIAH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 314.803276796999 | $197.66 |
| ISAIAH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006914561836 | $0.01 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 785.0 | $785.00 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151,177.131901399) | ($151,177.13) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 151,177.131901399 | $151,177.13 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (751.02) | ($751.02) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 171.899576268 | $521,593.35 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (35.049702408) | ($3,804.65) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 35.049702408 | $3,804.65 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (44.700966888) | ($6,444.54) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 44.700966888 | $6,444.54 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (35.0497024) | ($3,809.89) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (44.70096688) | ($6,951.00) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,922.805291538) | ($66,147.47) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,922.805291538 | $66,147.47 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.502153084) | ($116.50) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.502153084 | $116.50 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (275.577313118) | ($647,229.14) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 275.577313118 | $647,229.14 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,666.859471939) | ($1,666.86) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,666.859471939 | $1,666.86 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (513.152534009) | ($513.15) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 513.152534009 | $513.15 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042643) | ($101.23) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($47,332.29) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($46,973.80) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($46,808.52) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($46,089.60) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($45,993.00) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($46,208.60) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($46,319.40) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,666.859471) | ($1,666.86) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($46,276.80) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($45,728.20) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($48,318.48) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (542.614054) | ($542.61) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($49,059.15) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($49,311.99) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($50,743.56) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.534670118) | ($24,498.24) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LUNC | 48,353.0 | $5.00 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (8,000.0) | ($1.04) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (42,275.805291) | ($5.40) |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025534327104 | $0.08 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30291917476 | $0.35 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7782598234283 | $2,156.52 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.610754222087 | $116.61 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3879748224816 | $5.38 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3209734817879 | $10.32 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.583621164 | $1.00 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.882924859168 | $741.36 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03468713003361 | $3.74 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018763018551408 | $2.77 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.100127432788999 | $0.10 |
| ISAIAH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.17744617570849 | $3.18 |
| ISAIAH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128054373274 | $0.38 |
| ISAIAH GAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.225184914605 | $4.31 |
| ISAIAH GESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019480597483 | $5.77 |
| ISAIAH GESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.76064300219999 | $7.74 |
| ISAIAH GESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114023298692 | $0.39 |
| ISAIAH GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088416479314 | $2.62 |
| ISAIAH GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17696434919 | $0.93 |
| ISAIAH GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123223707953 | $0.08 |
| ISAIAH GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117111105827 | $1.30 |
| ISAIAH GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.561107712869999 | $0.56 |
| ISAIAH GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067489968985 | $0.01 |
| ISAIAH GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0077057064265 | $0.02 |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9771874049) | ($2,879.65) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9771874049 | $2,879.65 |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (592.971694479) | ($788.65) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 592.971694479 | $788.65 |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (472.851622188) | ($8,390.57) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 472.851622188 | $8,390.57 |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.793103) | ($20.00) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (472.851622188) | ($9,096.09) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (579.178591479) | ($830.87) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006641418446) | ($19.97) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033707) | ($100.05) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9368389865) | ($2,776.22) |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145115290711589 | $4.39 |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1848568583463 | $1.65 |
| ISAIAH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1672968479459 | $21.22 |
| ISAIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213382437193 | $76.22 |
| ISAIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030783053508 | $60.31 |
| ISAIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063368608617 | $0.06 |
| ISAIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9930614513 | $5.54 |
| ISAIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.547249671319999 | $6.08 |
| ISAIAH HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111407068906 | $32.97 |
| ISAIAH HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013719864498 | $0.00 |
| ISAIAH HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008449258943 | $0.00 |
| ISAIAH ISAMU SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023864574082 | $0.05 |
| ISAIAH ISAMU SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014095587453 | $0.00 |
| ISAIAH JACK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00520591 | $205.59 |
| ISAIAH JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856172281419999 | $25.34 |
| ISAIAH JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000301001919 | $0.00 |
| ISAIAH JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000100363161387 | $0.01 |
| ISAIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024992734744 | $0.74 |
| ISAIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000760475422449999 | $1.48 |
| ISAIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31640314369999 | $2.08 |
| ISAIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083210390532 | $0.00 |
| ISAIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61401236762 | $2.10 |
| ISAIAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009557713599 | $0.01 |
| ISAIAH KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051974469633 | $103.72 |
| ISAIAH KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.285958735 | $99.29 |
| ISAIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003885338081 | $0.00 |
| ISAIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016560154783 | $0.00 |
| ISAIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034892908256 | $0.00 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (76.083772155) | ($42.74) |
| ISAIAH LEHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 76.083772155 | $42.74 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004261113306) | ($121.84) |
| ISAIAH LEHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004261113306 | $121.84 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118314371049288 | $51.41 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6536574545 | $3.65 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53625000179817 | $0.37 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00664706916229999 | $0.49 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065590757323 | $3.92 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10391339924999 | $1.70 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007147237444 | $0.51 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.7631673761999 | $10.76 |
| ISAIAH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036437062717 | $0.39 |
| ISAIAH LIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3159661546543 | $0.30 |
| ISAIAH LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023258035415 | $0.07 |
| ISAIAH LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017644031712 | $0.34 |
| ISAIAH LOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013487692893 | $0.99 |
| ISAIAH LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 4.99 | $15,374.54 |
| ISAIAH LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008699064061) | ($18.18) |
| ISAIAH LOPEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008241758242) | ($9.09) |
| ISAIAH LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004822590734) | ($9.09) |
| ISAIAH LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5782864576) | ($10,900.00) |
| ISAIAH LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7199828261 | $13,570.81 |
| ISAIAH LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0173630615) | ($327.27) |
| ISAIAH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003801624568753 | $7.96 |
| ISAIAH M FRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.08) | ($1,010.08) |
| ISAIAH M FRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.08 | $1,010.08 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001247006512) | ($37.83) |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001247006512 | $37.83 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001246) | ($37.74) |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.016855 | $37.74 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.016855) | ($37.59) |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 37.487 | $37.59 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 9.1030005 | $711.91 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (9.1029) | ($710.68) |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 703.745 | $710.68 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,172.854083 | $2,172.85 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,924.16) | ($3,924.16) |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 1.985351 | $3,924.16 |
| ISAIAH M FRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.985351) | ($3,925.33) |
| ISAIAH M FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012478261652158 | $50.08 |
| ISAIAH M FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072361231807 | $0.00 |
| ISAIAH M FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09725143386 | $4.10 |
| ISAIAH M FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082164348113 | $0.00 |
| ISAIAH MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028631204349 | $8.46 |
| ISAIAH MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075472121131 | $1.43 |
| ISAIAH MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.144538888099999 | $0.02 |
| ISAIAH MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012639800491 | $0.50 |
| ISAIAH MARQUARDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00381183 | $152.52 |
| ISAIAH MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020802940189 | $62.54 |
| ISAIAH MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03710587544 | $73.26 |
| ISAIAH MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000224865724589999 | $0.00 |
| ISAIAH MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016990223247 | $0.50 |
| ISAIAH MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014963746949 | $0.00 |
| ISAIAH MASKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181470592399999 | $0.54 |
| ISAIAH MASKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7609566105 | $2.98 |
| ISAIAH MASKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88005352294 | $0.88 |
| ISAIAH MATTHEW KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024837173122 | $0.48 |
| ISAIAH MCCALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.501452325) | ($1,315.18) |
| ISAIAH MCCALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 72.501452325 | $1,315.18 |
| ISAIAH MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (72.501452325) | ($1,370.67) |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.456536322) | ($15,900.00) |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.456536322 | $15,900.00 |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,410.736717638) | ($2,910.00) |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,410.736717638 | $2,910.00 |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02634817698) | ($40.00) |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02634817698 | $40.00 |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.48) | ($15,571.39) |
| ISAIAH MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,410.0) | ($2,839.25) |
| ISAIAH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022682814263 | $0.00 |
| ISAIAH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08490002574575 | $201.02 |
| ISAIAH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.98232306108 | $60.74 |
| ISAIAH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3994135638875 | $7.20 |
| ISAIAH MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.927402283) | ($271.93) |
| ISAIAH MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.927402283 | $271.93 |
| ISAIAH MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,120.084131718) | ($2,120.08) |
| ISAIAH MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,120.084131718 | $2,120.08 |
| ISAIAH MEJIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (271.927402) | ($271.93) |
| ISAIAH MEJIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,120.084131) | ($2,120.08) |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074450247256 | $0.00 |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002122901579 | $0.00 |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7093763782802 | $1.71 |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094459012794 | $0.01 |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018486227377 | $0.00 |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.327404734911 | $13.33 |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017127853898 | $0.00 |
| ISAIAH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000707267255959999 | $0.00 |
| ISAIAH MERRIWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402472543939999 | $1.19 |
| ISAIAH MERRIWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059492351297 | $0.01 |
| ISAIAH MERRIWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7869375683 | $1.79 |
| ISAIAH MERRIWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0336531767899999 | $0.03 |
| ISAIAH MERRIWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000766276828609999 | $0.00 |
| ISAIAH MERRIWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.324995970039999 | $0.17 |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.365653032) | ($33.09) |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.008261) | ($90.02) |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.015307807) | ($101.13) |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006468773079 | $0.00 |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10451638041929 | $0.14 |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000243823205759999 | $0.00 |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003078624919921 | $0.31 |
| ISAIAH MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003347365586462 | $0.29 |
| ISAIAH MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017785068576 | $5.26 |
| ISAIAH MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018370725603 | $3.58 |
| ISAIAH MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4812064222 | $4.48 |
| ISAIAH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179539689549999 | $0.02 |
| ISAIAH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033179287095 | $0.10 |
| ISAIAH MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462861249059999 | $0.90 |
| ISAIAH NCHEKWUBE AZUDUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.425759038314 | $4.62 |
| ISAIAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002531950061 7 | $0.00 |
| ISAIAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008819272705 | $0.02 |
| ISAIAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000693958930319999 | $0.00 |
| ISAIAH OPEYEMI AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007415772993999999 | $0.00 |
| ISAIAH OPEYEMI AKINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003413467227 | $0.00 |
| ISAIAH ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021802008714 | $0.04 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.407855218) | ($12,317.82) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.407855218 | $12,317.82 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (37.720903125) | ($2,585.77) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 37.720903125 | $2,585.77 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (205.746983411) | ($1,088.40) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 205.746983411 | $1,088.40 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.634603638) | ($1,373.50) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.634603638 | $1,373.50 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (205.746983) | ($1,078.11) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (15.634603) | ($1,350.83) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (37.720903) | ($2,578.60) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000332) | ($10.00) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.407523) | ($12,335.21) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002673850743) | ($7.91) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002673850743 | $7.91 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01428160905) | ($1.19) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01428160905 | $1.19 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01262199449) | ($0.84) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01262199449 | $0.84 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.09772981697) | ($0.49) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.09772981697 | $0.49 |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.0142822471) | ($1.19) |
| ISAIAH OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000267) | ($8.07) |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009686859732) | ($2.93) |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009686859732 | $2.93 |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004569218645) | ($0.29) |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004569218645 | $0.29 |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03539484501) | ($0.18) |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03539484501 | $0.18 |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00517844316) | ($0.55) |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00517844316 | $0.55 |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01719133) | ($1.10) |
| ISAIAH OSSAI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009747) | ($2.95) |
| ISAIAH OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166218737069103 | $62.21 |
| ISAIAH OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0676384065844614 | $6.47 |
| ISAIAH OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0764606662057369 | $11.10 |
| ISAIAH OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.523595758595303 | $4.05 |
| ISAIAH PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036014809705 | $0.01 |
| ISAIAH PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089416108325 | $0.01 |
| ISAIAH PANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000126227489189999 | $0.00 |
| ISAIAH PANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099371465628 | $0.01 |
| ISAIAH PETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003655814991 | $0.00 |
| ISAIAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031189533366 | $0.92 |
| ISAIAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096315671518 | $0.06 |
| ISAIAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113349178914 | $1.26 |
| ISAIAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43661830504 | $0.04 |
| ISAIAH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017343997902 | $0.01 |
| ISAIAH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003678114873999999 | $0.00 |
| ISAIAH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000454496685449999 | $0.00 |
| ISAIAH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0842335788299999 | $0.07 |
| ISAIAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5818549425701 | $0.57 |
| ISAIAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7200578574 | $5.48 |
| ISAIAH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018060026391 | $0.53 |
| ISAIAH RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126876679623 | $0.00 |
| ISAIAH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003051399802 | $0.60 |
| ISAIAH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049287633968 | $0.06 |
| ISAIAH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75322658343 | $2.57 |
| ISAIAH SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112536267913999 | $1.24 |
| ISAIAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031988903853 | $0.00 |
| ISAIAH SHETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018640206473 | $5.52 |
| ISAIAH SHETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134148555992 | $2.62 |
| ISAIAH SHETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129894733425 | $0.13 |
| ISAIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015597184579 | $3.04 |
| ISAIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62277576558 | $5.50 |
| ISAIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6501818138 | $4.00 |
| ISAIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.0795140093 | $3.89 |
| ISAIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030831297596 | $2.20 |
| ISAIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.55723410999999 | $1.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0130189749942999 | $1.41 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.4) | ($2.40) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.4) | ($2.40) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.02014479068 | $610.17 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.02030585697 | $615.05 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04045598489) | ($1,225.38) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04045598489 | $1,225.38 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001013484657) | ($0.23) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001013484657 | $0.23 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033) | ($9.96) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040125) | ($1,211.15) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.2) | ($25.20) |
| ISAIAH SMITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030972601457 | $0.00 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000479460672896 | $0.00 |
| ISAIAH SMITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35063029384 | $0.35 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (237.282) | ($228.47) |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 227.577 | $228.47 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (10.299) | ($55.92) |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 55.594 | $55.92 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (452.93236048) | ($452.93) |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 452.93236048 | $452.93 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (452.93236) | ($452.93) |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027558236105 | $0.00 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.920454454353 | $2.92 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1655213019039 | $0.16 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02429720045203 | $0.13 |
| ISAIAH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000369216613999999 | $0.00 |
| ISAIAH SOLOMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00048751) | ($20.00) |
| ISAIAH SOLOMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00048751 | $20.00 |
| ISAIAH SOLOMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048751) | ($14.50) |
| ISAIAH SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131452288806 | $0.40 |
| ISAIAH SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033243018601 | $0.00 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057173516343 | $0.00 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055684072257 | $0.00 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014487273108 | $0.00 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007471067254 | $0.00 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100351917266 | $0.00 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004833653224 | $0.00 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051165951712 | $0.01 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105993732724 | $0.04 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00949806074149999 | $0.01 |
| ISAIAH SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000080208101067 | $0.00 |
| ISAIAH STANKOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.254079 | $784.32 |
| ISAIAH STANKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.277138 | $780.36 |
| ISAIAH STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049370230021 | $1.33 |
| ISAIAH STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287375406912 | $0.58 |
| ISAIAH STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026646997879 | $50.57 |
| ISAIAH STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2604322077 | $2.68 |
| ISAIAH STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38043931799999 | $15.34 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159001097039 | $4.71 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246013522509 | $0.28 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7429573759999 | $14.74 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.31507985459999 | $5.80 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022582211914 | $0.25 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048387989916 | $0.00 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03065469751 | $0.15 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 131.773663349 | $62.97 |
| ISAIAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759445 | $0.04 |
| ISAIAH UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000411793507489999 | $0.00 |
| ISAIAH UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9129309514 | $5.91 |
| ISAIAH VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019958225747 | $0.02 |
| ISAIAH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6047398278 | $6.82 |
| ISAIAH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4579004004 | $5.09 |
| ISAIAH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085759618555 | $0.76 |
| ISAIAH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022345157823 | $2.45 |
| ISAIAH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000101179609679 | $0.00 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.3636738383 | $1,000.02 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.484399948 | $4,019.50 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1376873 | $4,247.62 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.123499153 | $4,893.56 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.240418) | ($501.41) |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 51.4704 | $501.41 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.34768706 | $4,858.82 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.048192) | ($100.04) |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 99.693 | $100.04 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.007404) | ($224.98) |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 316.492 | $224.98 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2937 | $580.85 |
| ISAIAH VOTAW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03668188 | $1,072.19 |
| ISAIAH VOTAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167774 | $50.00 |
| ISAIAH WELSHMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.21 | $415.76 |
| ISAIAH WELSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042511942136 | $12.58 |
| ISAIAH WELSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484075285029999 | $9.45 |
| ISAIAH WHETU NEWELL-CHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.4997 | $18,027.84 |
| ISAIAH WHETU NEWELL-CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040305740915198 | $122.04 |
| ISAIAH WHETU NEWELL-CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381893630089999 | $776.98 |
| ISAIAH WHETU NEWELL-CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94400819761 | $8.33 |
| ISAIAH WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030948965643 | $0.09 |
| ISAIAH WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.571598959 | $29.80 |
| ISAIAH WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014319705185 | $0.03 |
| ISAIAH YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042310087208 | $8.26 |
| ISAIAH ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115901188307 | $0.00 |
| ISAIAH ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39843030937 | $0.32 |
| ISAIAH ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57373440792 | $0.36 |
| ISAIAHS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5507038713 | $50.57 |
| ISAIAHS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01053757173 | $1.85 |
| ISAIAS AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.462116526 | $0.83 |
| ISAIAS BERMUDEZ-MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091250955648 | $0.11 |
| ISAIAS BERMUDEZ-MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047690407951 | $0.53 |
| ISAIAS BERMUDEZ-MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050965680005 | $0.04 |
| ISAIAS BERMUDEZ-MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065204776865 | $0.08 |
| ISAIAS BERMUDEZ-MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37643606934 | $0.04 |
| ISAIAS BUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400967704257 | $0.39 |
| ISAIAS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053952334812 | $1.60 |
| ISAIAS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8407115856 | $1.84 |
| ISAIAS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04989220129 | $0.83 |
| ISAIAS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0896964427 | $2.57 |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.0) | ($315.00) |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 315.0 | $315.00 |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.101311 | $315.00 |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101311) | ($313.73) |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (733.693922727) | ($733.69) |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 733.693922727 | $733.69 |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (733.69) | ($733.69) |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.259433 | $733.69 |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.259433) | ($760.20) |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022433985163 | $0.00 |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0857461458272 | $3.09 |
| ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044760447212 | $0.04 |
| ISAIAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022954650536 | $0.04 |
| ISAIAS LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017560416373 | $0.05 |
| ISAIAS LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43564749294 | $0.44 |
| ISAIAS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201942385158999 | $76.02 |
| ISAIAS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153642943229999 | $29.97 |
| ISAIAS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.834726636 | $34.83 |
| ISAIAS PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072385180147 | $0.21 |
| ISAIAS PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323366012939999 | $0.00 |
| ISAIAS PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082929689108 | $0.01 |
| ISAIAS TAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,220.17138469) | ($1,220.17) |
| ISAIAS TAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.93585774786 | $17.85 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 51.617513 | $51.62 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($198.00) |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $198.00 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($197.22) |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (51.6) | ($51.60) |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,654.512811653) | ($2,834.30) |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,654.512811653 | $2,834.30 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,654.512195) | ($2,926.55) |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.015340041) | ($4,057.40) |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.015340041 | $4,057.40 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.014003) | ($4,063.07) |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263253040199999 | $0.08 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011415330777332 | $30.89 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111496454352 | $0.01 |
| ISAIAS VALENTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.063165149062 | $16.87 |
| ISAIAS VALERIO NELONGO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.785378876048 | $3.46 |
| ISAIAS VALERIO NELONGO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5913922895 | $3.59 |
| ISAIAS VALERIO NELONGO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000022626388123 | $0.00 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $3.34 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 433.862665 | $292.73 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01146932 | $333.76 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00018159 | $5.24 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00343936 | $99.10 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 162.665135 | $76.37 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.051946 | $104.70 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.12679836 | $255.07 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1.810609) | ($1.01) |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.01561501 | $30.18 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 12.074257835 | $115.66 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.01304127 | $25.79 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00106576 | $31.42 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01701184 | $30.27 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00052022 | $16.49 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00175282 | $52.48 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 4.477490075 | $41.89 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00124885 | $34.30 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001892426677845 | $54.60 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018627710029 | $2.70 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8292975139 | $1.98 |
| ISAIE GARCIA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177713861449 | $1.43 |
| ISAK ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166674710541 | $0.02 |
| ISAK ARNE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07788572677 | $0.09 |
| ISAK BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042670397319 | $12.63 |
| ISAK BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173263021339999 | $33.81 |
| ISAK BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103671489881 | $0.92 |
| ISAK BITEWLIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 684.165895649 | $684.17 |
| ISAK ERICSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057165767358 | $0.01 |
| ISAK INSULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50992810486999 | $6.68 |
| ISAK JARL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05903597386) | ($185.89) |
| ISAK JARL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01414566301) | ($41.63) |
| ISAK JARL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1988134057 | $559.12 |
| ISAK JARL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.141975) | ($323.83) |
| ISAK JARL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03199109 | $944.50 |
| ISAK JARL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05442817 | $1,546.16 |
| ISAK JARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.754281294704 | $18.74 |
| ISAK JARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101124961267 | $19.81 |
| ISAK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002840918704 | $0.84 |
| ISAK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3749376069999 | $98.15 |
| ISAK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115831382367 | $234.14 |
| ISAK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37717358418 | $0.38 |
| ISAK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.106640689 | $35.76 |
| ISAK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.385898569 | $117.48 |
| ISAK NORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044973746903536 | $0.05 |
| ISAK POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109726056887 | $32.48 |
| ISAK POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107768403131999 | $217.77 |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,896.190818194) | ($5,046.53) |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084271482485 | $0.25 |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19290588479 | $0.22 |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000828657294339999 | $0.16 |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.66815767788 | $68.84 |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017745800549 | $0.02 |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100182826666 | $0.88 |
| ISAK RICH-BYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108636453147 | $0.00 |
| ISAK WASINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7869162724 | $1.42 |
| ISALINA SAINT MACARY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139176) | ($41.59) |
| ISALINA SAINT MACARY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (352.381172) | ($352.38) |
| ISALINA SAINT MACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001374677406003 | $0.47 |
| ISALINA SAINT MACARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9968401526298 | $4.00 |
| ISAM ADEL MANSOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.050524 | $1,996.02 |
| ISAM ADEL MANSOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82,000.0) | ($82,000.00) |
| ISAM ADEL MANSOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250,842.79292) | ($250,842.79) |
| ISAM ADEL MANSOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052087) | ($1,562.71) |
| ISAM ADEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162903752406663 | $62.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISAM ADEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,091.3542898644 | $2,091.35 |
| ISAMAR BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005022303703508 | $20.09 |
| ISAMAR BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.55442573119 | $28.55 |
| ISAMAR ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023955235599999 | $0.07 |
| ISAMAR ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092873668669 | $0.01 |
| ISAMAR ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104700316449999 | $0.00 |
| ISANIEL D HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011811187776797 | $50.30 |
| ISANIEL D HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667363653389999 | $13.02 |
| ISANKA VIRAJ THALAGALA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 1.3495 | $424.75 |
| ISANKA VIRAJ THALAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488304967 | $50.00 |
| ISANKA VIRAJ THALAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59169368680789 | $1.81 |
| ISAORA FRÈRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.004805) | ($15.00) |
| ISAORA FRÈRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 6.734 | $15.00 |
| ISAORA FRÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6882512322999 | $11.07 |
| ISAQUE BIANCHI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010324054559 | $0.00 |
| ISAQUE EBERHARDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,001.0 | $3,001.00 |
| ISAQUE EBERHARDT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ISAQUE EBERHARDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 2.701671291 | $8,277.21 |
| ISAQUE EBERHARDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03365300668) | ($99.61) |
| ISAQUE EBERHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.460748789) | ($7,289.12) |
| ISAQUE EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9405051084305 | $34.96 |
| ISARAPORN HORN DRÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004345563149 | $0.00 |
| ISAREE WONGKHWANMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021570231971 | $64.97 |
| ISAREE WONGKHWANMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034001388341 | $0.00 |
| ISAREE YUMUNTHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002940783782 | $8.70 |
| ISAREE YUMUNTHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087427056266 | $0.00 |
| ISARIA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05664671682195 | $0.06 |
| ISAURA BREWSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.592841) | ($10.00) |
| ISAURA BREWSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.592841 | $10.00 |
| ISAURA BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199910033829999 | $0.59 |
| ISAURA BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100497864254999 | $1.96 |
| ISAURA BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0189997705 | $5.67 |
| ISAURA MARIA PEREIRA DA SILVA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2951741886 | $64.39 |
| ISAURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00196183135229999 | $0.00 |
| ISAURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027980557984 | $0.04 |
| ISAURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000144374410159999 | $0.00 |
| ISAURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021901667587 | $0.05 |
| ISAURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00048844910382 | $0.00 |
| ISAVEM LIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71453833390299 | $2.82 |
| ISAVEM LIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06353219965 | $0.71 |
| ISAYA LEEKRAJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051920684397 | $184.13 |
| ISAYA LEEKRAJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.3754075213701 | $67.52 |
| ISAYAH DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002224580423 | $0.00 |
| ISB INVESTMENTS, LLC | N. WESTERN AVE., STE. 300, OKLAHOMA CITY, OKLAHOMA 73116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077352024501 | $2.29 |
| ISB INVESTMENTS, LLC | N. WESTERN AVE., STE. 300, OKLAHOMA CITY, OKLAHOMA 73116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332840678809999 | $6.49 |
| ISB INVESTMENTS, LLC | N. WESTERN AVE., STE. 300, OKLAHOMA CITY, OKLAHOMA 73116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108771316965 | $0.80 |
| ISB INVESTMENTS, LLC | N. WESTERN AVE., STE. 300, OKLAHOMA CITY, OKLAHOMA 73116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032894177834 | $0.02 |
| ISBEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003615544401 | $0.00 |
| ISBEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018173631143 | $0.02 |
| ISBEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061943451113 | $0.00 |
| ISBELL SUPER PTY LTD | MOOKI STREET, MIRANDA, NSW 2228 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01393 | $555.47 |
| ISBELL SUPER PTY LTD | MOOKI STREET, MIRANDA, NSW 2228 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01853549923 | $556.65 |
| ISBELL SUPER PTY LTD | MOOKI STREET, MIRANDA, NSW 2228 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220100588963 | $42.95 |
| ISBETH FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053542395651 | $0.16 |
| ISBETH FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057956635722 | $0.11 |
| ISBETH FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097227881364 | $0.08 |
| ISBETH FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037488015924 | $0.04 |
| ISBETH FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00476576432369999 | $0.04 |
| ISBETH FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13217931609 | $0.02 |
| ISBETH FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098512599751 | $0.03 |
| ISCELLE FAITH HILARIO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006462405967 | $205.93 |
| ISCELLE FAITH HILARIO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07180991067 | $144.08 |
| ISEL JOYCE ANN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105779775877 | $0.21 |
| ISEL LEN MAY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025880115746 | $0.77 |
| ISEL LEN MAY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4864174902169 | $0.49 |
| ISEL LEN MAY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.3589970923 | $3.10 |
| ISEL LYN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10197842852137 | $0.10 |
| ISELLA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074341845742 | $22.00 |
| ISEN ADZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546580349098468 | $0.06 |
| ISENIDE MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000682102635859999 | $0.02 |
| ISENIDE MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000024400291141 | $0.00 |
| ISEPHEMUGH DEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016009063514 | $0.00 |
| ISEPHEMUGH DEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01080044272921 | $0.01 |
| ISEPHEMUGH DEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219086674632255 | $0.00 |
| ISEPHEMUGH GODPOWER DEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017592259271096 | $50.44 |
| ISEPHEMUGH GODPOWER DEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.62805694459999 | $6.63 |
| ISH MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| ISHA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448481765799968 | $0.01 |
| ISHA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95468383703 | $1.11 |
| ISHA ALLON VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001581616636 | $0.00 |
| ISHA GIRDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021677680134 | $74.83 |
| ISHA GIRDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4425679739674 | $27.86 |
| ISHA GIRDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.686035652 | $19.94 |
| ISHA GIRDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045752848722 | $0.00 |
| ISHA GIRDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1235122849 | $7.03 |
| ISHA LEINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000548337438 | $0.00 |
| ISHA LEINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054277740795 | $0.00 |
| ISHA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009187541499 | $28.50 |
| ISHAAM RAMATHOOLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.56833586829999 | $1.23 |
| ISHAAN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5970562026499 | $11.16 |
| ISHAAN ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021793258704 | $0.04 |
| ISHAAN CHANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026124503156 | $0.00 |
| ISHAAN GOYAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012446) | ($47.80) |
| ISHAAN GOYAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130117) | ($49.88) |
| ISHAAN GOYAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00417068) | ($113.70) |
| ISHAAN GOYAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170209) | ($50.35) |
| ISHAAN GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008418542846 | $300.00 |
| ISHAAN GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159942415036615 | $0.15 |
| ISHAAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113915414106 | $0.39 |
| ISHAAN MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016580300944 | $0.12 |
| ISHAAN MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136633677243 | $0.40 |
| ISHAAN MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00781187518989999 | $0.01 |
| ISHAAN MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4111676304 | $6.54 |
| ISHAAN MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53537504117 | $0.08 |
| ISHAAN MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02842050539 | $0.49 |
| ISHAAN PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001062174246) | ($0.43) |
| ISHAAN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001345339097) | ($0.45) |
| ISHAAN PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001350940592) | ($0.04) |
| ISHAAN PATEL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002019527771) | ($0.44) |
| ISHAAN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000232195365) | ($0.44) |
| ISHAAN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008318504493) | ($15.76) |
| ISHAAN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02770512877) | ($525.00) |
| ISHAAN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03457928536 | $655.26 |
| ISHAAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037769286171 | $0.94 |
| ISHAAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000106855246953 | $0.00 |
| ISHAAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111396579246999 | $0.00 |
| ISHAAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036880131887 | $0.00 |
| ISHAAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019401693016 | $0.00 |
| ISHAAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39944634541 | $0.25 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087022922303 | $268.55 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18213621068 | $0.21 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070970935646 | $140.64 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7524451407 | $3.75 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5815990499999 | $10.77 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65105829968 | $5.75 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76562844756 | $0.11 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018027166052 | $1.98 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16167690621 | $0.08 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.055426906776 | $0.03 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00048226540387 | $0.05 |
| ISHAAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030083279204 | $0.02 |
| ISHAC MUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.15095805215 | $46.73 |
| ISHAC MUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033602072936 | $1.07 |
| ISHAIRO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808334586589 | $0.08 |
| ISHAK CALAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000808373189 | $0.00 |
| ISHAK CAN BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022674709686 | $7.03 |
| ISHAK IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002596081438 | $7.68 |
| ISHAK IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002640553177 | $5.15 |
| ISHAM CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14584577287 | $0.17 |
| ISHAM CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4671600066 | $2.75 |
| ISHAM CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043616616335 | $3.19 |
| ISHAN ARORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.562462878) | ($3,053.93) |
| ISHAN ARORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.562462878 | $3,053.93 |
| ISHAN ARORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.562462) | ($2,942.39) |
| ISHAN ARORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,047.386 | $2,942.39 |
| ISHAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042270251342 | $12.51 |
| ISHAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007938871369087 | $21.94 |
| ISHAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41193342119999 | $5.08 |
| ISHAN BASU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 9.74892487 | $135.16 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026763026541 | $81.20 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051457125358 | $102.65 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21794666558 | $0.22 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3548706902 | $1.87 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4110292875 | $0.89 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4656833097 | $27.40 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086243461462 | $0.76 |
| ISHAN BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17775747898 | $0.18 |
| ISHAN DEVINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012026892266 | $0.00 |
| ISHAN DEVINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049125890665 | $0.00 |
| ISHAN DEVINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043183812438 | $0.00 |
| ISHAN DEVINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100792390788999 | $0.00 |
| ISHAN DEVINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021931233501 | $0.00 |
| ISHAN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071024329157 | $0.21 |
| ISHAN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030152011088 | $0.04 |
| ISHAN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000647086634449999 | $0.00 |
| ISHAN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069875178323 | $0.00 |
| ISHAN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044896848792 | $0.14 |
| ISHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231282864 | $100.00 |
| ISHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3105835805665 | $10.22 |
| ISHAN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002903931105 | $88.38 |
| ISHAN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.467156458 | $18.03 |
| ISHAN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097055808944 | $196.08 |
| ISHAN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.587761594 | $59.59 |
| ISHAN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.178266126 | $169.80 |
| ISHAN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97320390471 | $38.51 |
| ISHAN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000660795403459999 | $0.05 |
| ISHAN GUNAWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043521402906 | $0.08 |
| ISHAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501828278639999 | $0.58 |
| ISHAN KAUSHAL SHAH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 211.588281 | $89.89 |
| ISHAN KAUSHAL SHAH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 83.2664 | $35.29 |
| ISHAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018703791437 | $55.99 |
| ISHAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071369056679 | $143.45 |
| ISHAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1882084499999 | $14.42 |
| ISHAN KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018732302209 | $0.02 |
| ISHAN MARTELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017747089785 | $0.53 |
| ISHAN MARTELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3969183097 | $7.16 |
| ISHAN MENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000686561948999999 | $0.00 |
| ISHAN MENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047118890434 | $0.00 |
| ISHAN MENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015907252178 | $0.00 |
| ISHAN MENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098461800954 | $0.00 |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 575.0 | $399.51 |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $10.44 |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480305974 | $50.00 |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6310165969533 | $3.24 |
| ISHAN PARASHAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3173555202) | ($533.34) |
| ISHAN PARASHAR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3173555202 | $533.34 |
| ISHAN PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005326349863 | $0.16 |
| ISHAN PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031113565457723 | $7.20 |
| ISHAN PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15817433047 | $0.16 |
| ISHAN PHADKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005072767625) | ($14.61) |
| ISHAN PHADKE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005072767625 | $14.61 |
| ISHAN PHADKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (276.186069034) | ($276.19) |
| ISHAN PHADKE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 276.186069034 | $276.19 |
| ISHAN PHADKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (399.001591239) | ($232.68) |
| ISHAN PHADKE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 399.001591239 | $232.68 |
| ISHAN PHADKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ISHAN PHADKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (256.186069) | ($256.19) |
| ISHAN PHADKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3643531587) | ($0.36) |
| ISHAN PHADKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3643531587 | $0.36 |
| ISHAN PHADKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5371175243) | ($0.33) |
| ISHAN PHADKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.5371175243 | $0.33 |
| ISHAN PHADKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (399.001591239) | ($254.93) |
| ISHAN PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004087635246933 | $0.14 |
| ISHAN PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048775011395 | $0.00 |
| ISHAN PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58304839217145 | $2.58 |
| ISHAN PHADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80757470006564 | $3.79 |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.62 | $404.62 |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001577) | ($47.72) |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.5) | ($406.50) |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157814007735375 | $50.01 |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6053637402856 | $2.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISHAN SANJEEV UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027955253223 | $0.08 |
| ISHAN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000430016649999 | $0.00 |
| ISHAN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024167002187 | $0.00 |
| ISHANE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035203448404 | $0.00 |
| ISHANE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010055837726999 | $0.00 |
| ISHANI MOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212701407966999 | $0.00 |
| ISHANI MOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071550958238 | $0.01 |
| ISHANKA THARIKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (407.810772016) | ($407.81) |
| ISHANKA THARIKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,255.002525) | ($7,255.00) |
| ISHANKA THARIKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (49.050570428) | ($502.28) |
| ISHANKA THARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047715559724 | $1.34 |
| ISHANKA THARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16974565895 | $3.62 |
| ISHANKA THARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.422935222031199 | $6.47 |
| ISHANKA THARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.83081259076 | $45.83 |
| ISHANT ARORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $77.98 |
| ISHANT ARORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 36.34 | $2,747.67 |
| ISHANT ARORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 11.56 | $761.23 |
| ISHANT ARORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 9.15 | $389.97 |
| ISHANT ARORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($32.37) |
| ISHANT ARORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (57.238858477) | ($1,937.50) |
| ISHANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26367111190975 | $11.42 |
| ISHANT SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60084874810172 | $0.62 |
| ISHAQ ABDELALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036085219459 | $0.00 |
| ISHAQ ABDELALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043202427649 | $0.04 |
| ISHAQ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018184221201 | $0.00 |
| ISHAQ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093390856644 | $0.02 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054550496587 | $0.06 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020269045257 | $39.55 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107894615956 | $0.11 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2989885582 | $4.99 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3437996338 | $3.81 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023531839316 | $0.21 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50720325107 | $0.51 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013081283293 | $0.96 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9495523269 | $0.93 |
| ISHAQ DADABHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0086202799308 | $0.34 |
| ISHAQ ZAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052820029113 | $0.06 |
| ISHAQQ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00471436997449999 | $0.00 |
| ISHAQQ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014959815439 | $0.00 |
| ISHARA DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82899442792 | $8.17 |
| ISHARA MADHUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2565479927765 | $0.25 |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (63.996962) | ($64.00) |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 109.153177 | $109.15 |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (153.953525) | ($153.95) |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (119.54148) | ($119.54) |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000335122638909999 | $0.00 |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119389109079999 | $0.00 |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094495924384 | $0.02 |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.604663363 | $393.60 |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101211606662 | $0.01 |
| ISHARA RAKITH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024322214807 | $0.02 |
| ISHARA SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182479424139999 | $0.54 |
| ISHARA SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033172701572 | $0.00 |
| ISHARA SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005992158108499999 | $0.00 |
| ISHARA SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007314733654 | $0.00 |
| ISHARA SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040554419459 | $0.00 |
| ISHARA SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043908189086 | $0.00 |
| ISHARA SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033427156196 | $0.00 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2353902003) | ($6,936.36) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2353902003 | $6,936.36 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (475.63895412) | ($4,814.11) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 475.63895412 | $4,814.11 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.613622149) | ($20,923.48) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.613622149 | $20,923.48 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,257.578322607) | ($3,238.88) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,257.578322607 | $3,238.88 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (1,257.578322607) | ($3,206.82) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (475.63895412) | ($4,718.34) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.613622149) | ($20,738.59) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2353902) | ($6,980.03) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001239417813) | ($3.77) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001239417813 | $3.77 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5281604666) | ($5.38) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5281604666 | $5.38 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005838299593) | ($10.99) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005838299593 | $10.99 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.127127871) | ($6.32) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.127127871 | $6.32 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000123) | ($3.74) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.001968 | $3.74 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (0.5281) | ($5.38) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.002838 | $5.38 |
| ISHAS KEKRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (2.127127871) | ($6.66) |
| ISHAS KEKRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01064429959) | ($20.68) |
| ISHAS KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130479235270565 | $46.66 |
| ISHAS KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637688303073802 | $164.96 |
| ISHAS KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.24289841817367 | $73.50 |
| ISHAS KEKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.0576526410411 | $89.83 |
| ISHBA HIGGINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00067517 | $19.69 |
| ISHBA HIGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.669738) | ($257.67) |
| ISHBA HIGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.067077) | ($123.74) |
| ISHBA HIGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 235.1417 | $235.14 |
| ISHBA HIGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.06624657803 | $122.55 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053006101706 | $15.66 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.490646295416 | $5.40 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257516785939999 | $5.02 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62534937839 | $1.63 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57967304742 | $0.32 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0913703847399999 | $0.01 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051426033358 | $0.38 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13253024387 | $0.33 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17812248173 | $0.07 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00674591427329999 | $0.16 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00122481920818 | $2.27 |
| ISHBA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00053584058359607 | $1.02 |
| ISHIKA GOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028354562278 | $0.84 |
| ISHIKA GOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7892112349 | $11.79 |
| ISHIKA WIKRAMANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041300778467 | $1.22 |
| ISHIKA WIKRAMANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01791592232 | $0.02 |
| ISHINI MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959252138876252 | $0.11 |
| ISHINI MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008484050236 | $0.00 |
| ISHINI MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9540993749999 | $11.06 |
| ISHINI MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045876336568 | $0.01 |
| ISHITA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0489573243299 | $8.17 |
| ISHMAEL AMEGASHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085392440458 | $0.25 |
| ISHMAEL AMEGASHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039709304234 | $0.04 |
| ISHMAEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074505217421 | $0.00 |
| ISHMAEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061008428377 | $0.01 |
| ISHMAEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014479681607 | $0.00 |
| ISHMAEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001890563911 | $0.00 |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (802.28) | ($802.28) |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 802.28 | $802.28 |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (792.28) | ($792.28) |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,025.926701194) | ($19,025.93) |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,025.926701194 | $19,025.93 |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,025.926701) | ($19,025.93) |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141789304259 | $0.42 |
| ISHMAEL FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.37651653649 | $239.38 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000981152373279999 | $0.29 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033148265113 | $0.04 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114442507702999 | $231.70 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122282254108999 | $0.01 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028640418185 | $0.00 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111965155137 | $0.38 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0437935825659999 | $0.04 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032923890608 | $0.00 |
| ISHMAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096709308816 | $0.00 |
| ISHMAEL LOGORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000717290344 | $0.00 |
| ISHMAEL LOGORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533937993726249 | $0.05 |
| ISHMAEL MICHAEL WASHAM-SIMMONS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| ISHMAEL MUHAMMAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00242503) | ($71.57) |
| ISHMAEL MUHAMMAD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00242503 | $71.57 |
| ISHMAEL MUHAMMAD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00059656 | $18.83 |
| ISHMAEL MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135747962726 | $40.28 |
| ISHMAEL RUGUBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($63.71) |
| ISHMAEL RUGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024000343113 | $0.07 |
| ISHMAEL RUGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.718747882 | $49.88 |
| ISHMAEL RUGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020094322828 | $0.02 |
| ISHMAEL RUGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7375450391 | $29.85 |
| ISHMAEL RUGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050795061341999 | $0.00 |
| ISHMAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019116848089 | $0.00 |
| ISHMAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053343319693 | $0.00 |
| ISHMAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051745228771 | $0.00 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | USDC | 45.68 | $45.68 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (26.03) | ($26.03) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.61) | ($5.61) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002584538837) | ($5.61) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03464479867) | ($752.00) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04281357753 | $929.31 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001047097577) | ($22.73) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1989540127 | $4,309.34 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002426131117) | ($52.55) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004920429363) | ($106.58) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.161588181) | ($3,500.00) |
| ISHMAILA KALILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154493088493919 | $3.22 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074603394033 | $0.00 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32928127724 | $0.33 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027052286345 | $0.00 |
| ISHMAILA KALILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000000058415151936 | $0.00 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.019178 | $793.34 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001395 | $0.58 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001423 | $0.57 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001432 | $0.59 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000141 | $0.57 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002762 | $1.09 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001264 | $0.49 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001285 | $0.51 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001215 | $0.42 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001087 | $0.34 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001229 | $0.37 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.24) |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088807) | ($2,666.82) |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001212 | $0.35 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001081 | $0.32 |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.157739) | ($323.40) |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.012539) | ($54.00) |
| ISHMAM DEWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000095) | ($2.86) |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599768292371595 | $21.73 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00919907505837572 | $0.01 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010902958201622 | $2.78 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0067660993649266 | $0.53 |
| ISHMAM DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006857958159 | $0.39 |
| ISHMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073345745974 8699 | $0.29 |
| ISHMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2381343166142 | $0.24 |
| ISHMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5505079642 | $0.37 |
| ISHNA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101965291675 | $30.18 |
| ISHNA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134592841397 | $26.26 |
| ISHOLA TEMITOPE IJAORIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161480152256 | $0.00 |
| ISHRAQ ALJSSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001747607134 | $0.52 |
| ISHRAQ ALJSSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115787992842999 | $2.26 |
| ISHRAQ ALJSSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068104454506 | $0.01 |
| ISHRAQ ALJSSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.578651251 | $0.23 |
| ISHRAQ ALJSSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00221865438699999 | $0.16 |
| ISHRAQUE FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110829698069 | $0.00 |
| ISHTIAQ GULZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021459197334 | $0.01 |
| ISHTIAQ PAGDIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077000580381999 | $0.02 |
| ISHTIAQ PAGDIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183461416169999 | $35.80 |
| ISHTIAQ PAGDIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53610973897 | $0.54 |
| ISHTIAQ PAGDIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034180410874 | $0.03 |
| ISHTIAQ PAGDIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.393016511029999 | $4.37 |
| ISHTIAQ PAGDIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013865894189 | $0.00 |
| ISHTIAQ PAGDIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061919437702 | $0.06 |
| ISHUIA CREDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065777931828 | $19.47 |
| ISHUIA CREDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044380085969 | $0.87 |
| ISHUIA CREDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08975240282 | $0.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISHUIA CREDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00092706866326 | $0.07 |
| ISHVAR GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198626639589999 | $0.00 |
| ISHVAR GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063000300205 | $0.01 |
| ISHVAR GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000504486018659999 | $0.00 |
| ISHWAR BALESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2346236423651 | $1.19 |
| ISHWAR DHANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.46331225421 | $24.17 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 919.2375 | $371.89 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (919.515177) | ($364.80) |
| ISHWAR ISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028542550877 | $0.00 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108648946883667 | $0.06 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036953519488 | $0.00 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000708710476959999 | $0.00 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016493239547 | $0.00 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081317334306 | $0.00 |
| ISHWAR ISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000790065757099999 | $0.00 |
| ISHWAR RAMJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011731903518 | $0.00 |
| ISHWAR SINGH CHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135603451594 | $0.40 |
| ISHWAR SINGH CHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141443486748 | $2.76 |
| ISHWAR SINGH CHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23866798129999 | $0.78 |
| ISHWAR SINGH CHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1274291894 | $1.49 |
| ISHWAR TRUST | SHAMROCK WAY, EDISON, NEW JERSEY 8820 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160085942174 | $0.00 |
| ISHWAR TRUST | SHAMROCK WAY, EDISON, NEW JERSEY 8820 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039508748484 | $0.00 |
| ISHWINDER SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 81.313094 | $70.38 |
| ISHWINDER SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00154365 | $61.14 |
| ISHWINDER SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154407) | ($55.57) |
| ISHWINDER SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (81.330812) | ($63.53) |
| ISHWINDER SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $9.99 |
| ISHWINDER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($8.98) |
| ISHWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404791522151 | $0.01 |
| ISHWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202743506167276 | $0.02 |
| ISHWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01877241482916 | $0.01 |
| ISI NATALIA VASQUEZ REYES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | SNX | 20.0 | $114.40 |
| ISI NATALIA VASQUEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21865521116119 | $0.45 |
| ISI NATALIA VASQUEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.460177243829999 | $1.18 |
| ISIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031282875986 | $0.93 |
| ISIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79046665969 | $0.79 |
| ISIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073875634893 | $0.06 |
| ISIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.197990744769999 | $0.12 |
| ISIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044064545069 | $0.49 |
| ISIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0722254185849999 | $0.01 |
| ISIAH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029261858407 | $57.19 |
| ISIAH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2181376129 | $3.90 |
| ISIAH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015821399389 | $0.00 |
| ISIAH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5412805568 | $3.60 |
| ISIAH JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.031699905 | $14,468.44 |
| ISIAH JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0867514404) | ($178.50) |
| ISIAH JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.832029606) | ($12,000.00) |
| ISIAH JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1775634314) | ($365.36) |
| ISIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023654540079 | $71.51 |
| ISIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.579584766 | $21.11 |
| ISIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861233838653125 | $12.95 |
| ISIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056768809696 | $0.06 |
| ISIAH JOHNSON OBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015831816758 | $0.00 |
| ISIAH NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054048170445 | $1.60 |
| ISIAH NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027164949874 | $5.30 |
| ISIAH NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7552693959 | $2.18 |
| ISIAH NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6309512034 | $0.40 |
| ISIAH NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.659522076629999 | $2.25 |
| ISIAH NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025673878813 | $0.16 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01429935359 | $432.62 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89788422759999 | $4.54 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147316310959999 | $299.04 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.649902694 | $55.22 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.805000035 | $25.62 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9694947774 | $88.57 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.742627583 | $15.38 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.75577624 | $9.02 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14508301858 | $10.62 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7037393091 | $33.15 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37014049160999 | $81.92 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142342642878999 | $15.63 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5398180784 | $9.48 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0170451372429999 | $1.29 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.0877711897 | $9.39 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0512403137 | $2.43 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.44987998099999 | $4.47 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.78836850729999 | $2.02 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.383959317699999 | $1.10 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39149817528 | $0.99 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.61723633969999 | $0.44 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.7525601404 | $16.04 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.9161156986 | $3.85 |
| ISIAH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.35766182922 | $1.34 |
| ISIAH RADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016723497573 | $0.50 |
| ISIAH RADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11364771 | $7.11 |
| ISIAH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6693690459 | $1.32 |
| ISIAH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083709536511 | $0.07 |
| ISIAH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54663221007 | $1.87 |
| ISIAH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036205805476 | $0.22 |
| ISIAH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020943546318 | $0.06 |
| ISIAH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125881572137 | $0.00 |
| ISIAH WARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000215197325269999 | $0.00 |
| ISIAH WARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024067580442 | $0.00 |
| ISIAH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038643862241 | $0.00 |
| ISIDA MOLLAYMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024387521457 | $7.22 |
| ISIDOR MASTILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065786151169999 | $0.00 |
| ISIDOR MASTILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001660778753 | $0.00 |
| ISIDOR VETTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000459336362969999 | $0.00 |
| ISIDORA ARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205749703319999 | $0.61 |
| ISIDORA ARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5495061464 | $9.55 |
| ISIDORA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034467887212 | $0.01 |
| ISIDORA OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627593365645 | $0.61 |
| ISIDORA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129238198 36 | $0.00 |
| ISIDORA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017051051165 | $0.00 |
| ISIDORA VAJDA BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.832233277873 | $2.96 |
| ISIDORE ERIRIOGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($419.28) |
| ISIDORE ERIRIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29530089517708 | $5.61 |
| ISIDORE ERIRIOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551896 | $0.08 |
| ISIDORE NJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.441219947568 | $1.47 |
| ISIDORO ARJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000685910611 | $0.00 |
| ISIDORO ARJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025538914436 | $0.00 |
| ISIDORO ARJONA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001265170105 | $0.00 |
| ISIDORO ARJONA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057837128543 | $0.01 |
| ISIDORO AVAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25998795988 | $3.65 |
| ISIDORO ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.69548558454 | $0.40 |
| ISIDORO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001631883173 | $0.00 |
| ISIDORO HARO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154964970149 | $0.46 |
| ISIDORO HARO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052932440324 | $10.33 |
| ISIDRO ANTONIO CAMPORA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01076016 | $428.00 |
| ISIDRO ANTONIO CAMPORA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107606) | ($426.84) |
| ISIDRO ANTONIO CAMPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004498919462 | $0.02 |
| ISIDRO ANTONIO CAMPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19619360824362 | $0.40 |
| ISIDRO ANTORENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003125) | ($94.73) |
| ISIDRO ANTORENA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 1.33977 | $94.73 |
| ISIDRO ANTORENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.33979056) | ($95.70) |
| ISIDRO ANTORENA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001694) | ($49.89) |
| ISIDRO ANTORENA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LTC | 0.71135 | $49.89 |
| ISIDRO ANTORENA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.7113812) | ($49.54) |
| ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073263626580371 | $200.26 |
| ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011825826776218 | $0.01 |
| ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085360982031 | $0.00 |
| ISIDRO DEL CARMEN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003764253438 | $0.00 |
| ISIDRO DEL CARMEN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00194771722405 | $0.00 |
| ISIDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007742672353 | $0.00 |
| ISIDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086642943067 | $0.00 |
| ISIDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000193906157 | $0.00 |
| ISIDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000470233807329999 | $0.00 |
| ISIDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106654753354 | $0.00 |
| ISIDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071608256627 | $0.00 |
| ISIDRO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000098157917314 | $0.00 |
| ISIDRO HERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004161520890 7 | $0.00 |
| ISIDRO HERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014440279208 | $0.01 |
| ISIDRO HERNÁNDEZ PORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011325118635 | $0.00 |
| ISIDRO HERNÁNDEZ PORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089589816577 | $0.01 |
| ISIDRO HERNÁNDEZ PORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119539254072 | $0.01 |
| ISIDRO MENDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.149169725) | ($4,562.99) |
| ISIDRO MENDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.149169725 | $4,562.99 |
| ISIDRO MENDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14916972) | ($4,579.12) |
| ISIDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008120347826574 | $29.64 |
| ISIDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185489969739999 | $0.22 |
| ISIDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.14760989839999 | $6.46 |
| ISIDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016648440331 | $0.15 |
| ISIDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27864746724 | $0.04 |
| ISIDRO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072563214559 | $0.45 |
| ISIDRO NARANJO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185008889669999 | $0.55 |
| ISIDRO NARANJO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16123703653 | $0.99 |
| ISIDRO RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050635131099 | $0.01 |
| ISIDRO RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042402204464 | $0.00 |
| ISIDRO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038920010191 | $0.01 |
| ISIDRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122606602903 | $0.04 |
| ISIDRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142846975479999 | $0.03 |
| IŞIK EYLÜL BIYIKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058301599490053 | $0.01 |
| IŞIK EYLÜL BIYIKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068360957316 | $0.01 |
| ISIKELI V RAICEBE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0031966 | $124.96 |
| ISIKELI V RAICEBE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.4605 | $434.30 |
| ISIKELI V RAICEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755760037911 | $51.44 |
| ISIKELI V RAICEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042326486401 | $2.03 |
| ISIL MUSLUER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $202.91 |
| ISIL MUSLUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.1995 | $52.13 |
| ISIL MUSLUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002429666559 | $5.04 |
| ISIL MUSLUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.02114345003 | $58.06 |
| ISIL MUSLUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000213303629099999 | $0.25 |
| ISIL MUSLUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05223196868 | $0.05 |
| ISIL MUSLUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002140708502 | $0.50 |
| ISIME ESENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182799729085 | $0.01 |
| ISIME ESENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071380502673 | $0.08 |
| ISIME ESENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.20618531 | $17.60 |
| ISIME ESENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.442881525989999 | $26.48 |
| ISIME ESENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38093286321 | $21.68 |
| ISIME ESENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.123359054455 | $0.12 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015070917182 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031476190895 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036640348239 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025906558039 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00638166938699999 | $0.01 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082951952809 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014296147349 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065393609434 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028744059589 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045854804491 | $0.00 |
| ISIOMA MBANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006187899679 | $0.00 |
| ISIS ANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018229280744 | $0.54 |
| ISIS ANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017281827194 | $0.03 |
| ISIS ANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9043443142 | $1.51 |
| ISIS ANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028800024489 | $0.00 |
| ISIS ANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000005963216970099999 | $0.00 |
| ISIS ANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001714907650899999 | $0.00 |
| ISIS DIAZ LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00632214311839999 | $0.04 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064638898145 | $1.26 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0600575342 | $3.22 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86184279259999 | $2.42 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96339043981 | $0.14 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3755060176 | $1.28 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0493276058409999 | $2.95 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030196559707 | $0.02 |
| ISIS LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015625950188 | $0.37 |
| ISIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016013878278 | $4.74 |
| ISIS PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039020728441 | $1.15 |
| ISIS PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028982973171 | $56.62 |
| ISIS PEREZ-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2422861551 | $1.78 |
| ISIS PEREZ-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80765134622 | $0.12 |
| ISIS PEREZ-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080385753396 | $3.18 |
| ISIS PEREZ-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00324348360209999 | $6.04 |
| ISIS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317421696879999 | $0.94 |
| ISIS VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9113562907 | $8.91 |
| ISIS VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7886303828 | $1.12 |
| ISIS VILCHEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028214574517 | $0.84 |
| ISIS VILCHEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272380210666963 | $0.03 |
| ISKANDAR AGHAGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2072629697233 | $19.63 |
| ISKANDAR BIN YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035999145508 | $10.66 |
| ISKANDAR BIN YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014561234194 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISKANDAR BIN YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018021320615 | $0.35 |
| ISKANDAR BIN YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.27845887 | $26.55 |
| ISKANDAR BIN YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027198587089 | $0.06 |
| ISKANDAR OT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000562917324653799 | $0.00 |
| ISKANDAR SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015378899234 | $0.00 |
| ISKANDER BEN TIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085394566226 | $263.78 |
| ISKANDER BEN TIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126311005561 | $0.15 |
| ISKANDER BEN TIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0088593856485 | $0.00 |
| ISKANDER BEN TIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22149198182 | $12.61 |
| ISKANDER VAN WAGTENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135984835056 | $0.40 |
| ISKANDER VAN WAGTENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031293674534 | $0.04 |
| ISKANDER VAN WAGTENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014909373217 | $29.09 |
| ISKENDAR CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151633280455 | $0.45 |
| ISKENDAR CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5671586152546 | $20.47 |
| ISKENDAR CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054008946444 | $0.11 |
| ISKENDAR CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70272645759999 | $1.70 |
| ISKENDAR CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.0258047363 | $15.42 |
| ISKENDAR CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0087147468483 | $0.00 |
| ISKRA ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000263727141 | $0.00 |
| ISKRA ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000082827296405 | $0.00 |
| ISKRA ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000020186821765 | $0.00 |
| ISKRA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.977338319526 | $22.85 |
| ISKREN ATANASOV MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029160501376 | $9.05 |
| ISKREN KRUSTEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018222365863 | $0.02 |
| ISKREN LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00574585100879654 | $0.01 |
| ISKREN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004385359487792 | $0.01 |
| ISL ROCIO HAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144567444656999 | $0.43 |
| ISL ROCIO HAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4770784994 | $0.93 |
| ISLA STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (542.986712262) | ($391.27) |
| ISLA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000022333903 | $0.00 |
| ISLA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51781397598 | $0.58 |
| ISLA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000496900528389999 | $0.10 |
| ISLA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004904149494 | $0.00 |
| ISLA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.688729666843 | $4.25 |
| ISLAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0687977406989999 | $0.08 |
| ISLAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019589126371 | $3.82 |
| ISLAM AHMED KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000779294185953846 | $0.00 |
| ISLAM AHMED KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000081041160083 | $0.00 |
| ISLAM AKHMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.339672895 | $25.88 |
| ISLAM AL-OMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75454987409999 | $1.39 |
| ISLAM BARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299934540629939 | $0.00 |
| ISLAM BOUYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005110815314 | $0.11 |
| ISLAM BOUYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.076172053989 | $15.20 |
| ISLAM BOUYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.937920168 | $2.37 |
| ISLAM BOUYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1680386313 | $0.02 |
| ISLAM BOUYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.445035162 | $1.52 |
| ISLAM DZHABRAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467574386367 | $0.49 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.22824799 | $6,784.37 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.18394304 | $3,672.34 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,982.98) |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,444.85) |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,111.00) |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,869.80) |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.279926697) | ($6,834.84) |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($595.75) |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00229795) | ($29,807.34) |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 19,877.069545 | $19,877.07 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017976771274238 | $63.81 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.01848264999 | $259.30 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02878472754344 | $75.94 |
| ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.9848180931 | $164.98 |
| ISLAM GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101968593063 | $0.00 |
| ISLAM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004636913038493 | $0.00 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007239326525 | $21.43 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000962937415229118 | $0.00 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111014033479 | $21.66 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.772102971 | $10.92 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3296862106 | $3.35 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36179068418 | $4.02 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021374978059 | $0.19 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8098623138 | $0.26 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050629232465 | $0.37 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041053175894 | $0.00 |
| ISLAM IMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016531956133 | $0.00 |
| ISLAM KAZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218656192348629 | $0.21 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005850257351) | ($228.11) |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005850257351 | $228.11 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (631.796424635) | ($8,401.76) |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 631.796424635 | $8,401.76 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (25.045977992) | ($49,915.47) |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 25.045977992 | $49,915.47 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (25.045977992) | ($49,714.26) |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (631.796424635) | ($8,800.92) |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008044991004097 | $0.32 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000604498198879999 | $0.12 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0513671145709999 | $0.05 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5314357408 | $2.01 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081550755529 | $0.09 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30669355292 | $4.26 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012101637578 | $0.00 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057683350978 | $0.00 |
| ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03775947777391 | $74.41 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.62587685) | ($71.80) |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.62587685 | $71.80 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 2.01995901 | $60,852.82 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.01995901) | ($60,868.30) |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.01995901 | $60,868.30 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490165384036 | $95.46 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.114743002414 | $100.36 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014131797933 | $0.03 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.632473472 | $340.63 |
| ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013227039939 | $0.00 |
| ISLAM MOHAMED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09878708 | $3,960.59 |
| ISLAM MOHAMED | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.09828693 | $3,977.99 |
| ISLAM MOHAMED | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.09654844 | $3,960.61 |
| ISLAM MOHAMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06699179 | $2,613.21 |
| ISLAM MOHAMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.55281339) | ($136,982.12) |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (9,475.224115639) | ($20,000.00) |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,892.403197746) | ($5,000.00) |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,475.224115639 | $6,002.75 |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (236.891429069) | ($150.08) |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.977771212) | ($2.52) |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.12900257 | $3,878.33 |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03079478) | ($907.00) |
| ISLAM MOHAMED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10001137) | ($2,932.85) |
| ISLAM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050551881619948 | $200.80 |
| ISLAM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0391104544 | $92.78 |
| ISLAM MOHAMMED TAREKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194882090233 | $48.59 |
| ISLAM MOHAMMED TAREKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041226821546 | $2.35 |
| ISLAM TOHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020162166415 | $60.56 |
| ISLAM TOHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.01992462532 | $1.02 |
| ISLAM TOHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54596456036 | $0.29 |
| ISLAM WAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113403603941 | $0.34 |
| ISLAM WAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7534349203 | $2.27 |
| ISLAM YAZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.55934009821 | $215.23 |
| ISLAMDEEN HADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006686527863 | $0.00 |
| ISLAMDEEN HADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3015965434935 | $0.33 |
| ISLAMDEEN HADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140068507371 | $0.00 |
| ISLAMDEEN HADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06426115309 | $0.06 |
| ISLAMDEEN HADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024521755411 | $0.00 |
| ISLAMDEEN HADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031979231416 | $0.02 |
| ISLAMDEEN HADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075215550223 | $0.00 |
| ISLAMIAT ASAKE YINUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003220599 | $0.00 |
| ISLAND INVESTMENT GROUP LLC | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | 5/22/2022 | Custody | Incoming | Deposit | SNX | 58.63342905 | $158.31 |
| ISLAND INVESTMENT GROUP LLC | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.490567764 | $233.99 |
| ISLANNYA DOS SANTOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000460816175699999 | $0.00 |
| ISLAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530651790007928 | $0.06 |
| ISLAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016333223111 | $0.32 |
| ISLENA NUÑEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 760.0 | $760.00 |
| ISLENA NUÑEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 760.0 | $760.76 |
| ISLENA NUÑEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 520.0 | $520.00 |
| ISLENA NUÑEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| ISLENA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376805099 | $0.48 |
| ISLENA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441532024409899 | $0.53 |
| ISLENA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.509125037 | $72.51 |
| ISLOM OMANBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017672617887 | $0.01 |
| ISLOM OMANBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36881770099999 | $4.37 |
| ISLOM OMANBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.714257295 | $15.63 |
| ISLOM OMANBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.258771335 | $32.81 |
| ISLOM OMANBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000819659399957 | $0.01 |
| ISLOM OMANBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.61571988359999 | $0.38 |
| ISM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057627236013 | $0.01 |
| ISMAEL AHAMADI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($137.41) |
| ISMAEL AHAMADI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($68.50) |
| ISMAEL AHAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.194515276448 | $2.36 |
| ISMAEL AHAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139377354991 | $0.27 |
| ISMAEL AHAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28161755318 | $1.18 |
| ISMAEL AHAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02990241222 | $11.45 |
| ISMAEL AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647826300058005 | $0.01 |
| ISMAEL ALCALDE GAITAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01535555 | $443.83 |
| ISMAEL ALCALDE GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152967866118 | $3.89 |
| ISMAEL ALEJANDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001048661915 | $0.00 |
| ISMAEL ALEJANDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557690046777 | $0.01 |
| ISMAEL ALEJANDRO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046133924272 | $0.00 |
| ISMAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087945199618 | $0.00 |
| ISMAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26905333433 | $0.27 |
| ISMAEL AMOR GARCIA DE SAN TEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003956 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006168 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004219 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000947 | $0.02 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000169 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000196 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00010854 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000282 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007613 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004373 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010189 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000389 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000282 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017558 | $0.02 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000236 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004515 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001993 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000036 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00016101 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000399 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000372 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000917 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00021556 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00014855 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007432 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00023945 | $0.01 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000334994480899999 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000369720953662 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000282212565259999 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000150978037921 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000222775903248 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000049815148568 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000050033592 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75127131404 | $0.03 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030673179549 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000289990375 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035452332583 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034324513228999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000029994160704 | $0.00 |
| ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.037914721946 | $0.07 |
| ISMAEL AQUILINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 218.0744 | $3,085.73 |
| ISMAEL AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.01656752275 | $518.71 |
| ISMAEL ARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 499.0 | $465.14 |
| ISMAEL ARCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0055185 | $223.76 |
| ISMAEL ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656685438 | $50.00 |
| ISMAEL ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.61442290842 | $2.78 |
| ISMAEL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115142221217 | $0.34 |
| ISMAEL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011773845367 | $0.00 |
| ISMAEL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032493877918 | $0.00 |
| ISMAEL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4128116563 | $0.14 |
| ISMAEL BAREA INSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.959661155297 | $15.89 |
| ISMAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083699277194 | $24.77 |
| ISMAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126744941796 | $0.00 |
| ISMAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128075707325999 | $24.99 |
| ISMAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3194186852 | $2.63 |
| ISMAEL BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043126998126 | $0.06 |
| ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3.3602) | ($3.49) |
| ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 134.673331313 | $138.98 |
| ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2131789195) | ($0.22) |
| ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (125.969361503) | ($130.00) |
| ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3.785476213) | ($3.91) |
| ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55846809408 | $4.29 |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028) | ($79.39) |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.561465815) | ($30,804.93) |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082643936745 | $0.00 |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06500315887829 | $182.81 |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00516391011919999 | $0.01 |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.115317736 | $1.33 |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002984084686 | $0.03 |
| ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000137781319312 | $0.04 |
| ISMAEL BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000676820506109999 | $0.20 |
| ISMAEL BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102405535969 | $0.01 |
| ISMAEL BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3901319951072 | $0.39 |
| ISMAEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033377143139 | $9.88 |
| ISMAEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061671634916999 | $12.03 |
| ISMAEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00184155934889999 | $0.00 |
| ISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158919479884 | $0.00 |
| ISMAEL CADAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102586438568 | $0.00 |
| ISMAEL CAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587214484564374 | $0.01 |
| ISMAEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075144083886 | $22.15 |
| ISMAEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6081580394679 | $13.59 |
| ISMAEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417471130417 | $6.86 |
| ISMAEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6801208171 | $1.95 |
| ISMAEL CISSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94083452501 | $0.99 |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,264.111227546) | ($9,264.11) |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,264.111227546 | $9,264.11 |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007152688311) | ($295.94) |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007152688311 | $295.94 |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00715268) | ($298.17) |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,264.11) | ($9,264.11) |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011466286470658 | $0.46 |
| ISMAEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.8814201636399 | $20.88 |
| ISMAEL CORDOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($5.65) |
| ISMAEL CORDOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.63954225) | ($72.22) |
| ISMAEL CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846086013979999 | $2.50 |
| ISMAEL CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026896483399999 | $0.00 |
| ISMAEL CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065214020124 | $0.00 |
| ISMAEL CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038212672119161 | $0.04 |
| ISMAEL CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000056884055842 | $0.00 |
| ISMAEL CUELLAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.24627355 | $481.40 |
| ISMAEL CUELLAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01679075 | $534.74 |
| ISMAEL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017495104813 | $52.20 |
| ISMAEL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039702135972 | $78.57 |
| ISMAEL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.170360448 | $93.17 |
| ISMAEL CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83199916803 | $0.83 |
| ISMAEL DE LEON GARCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04184493 | $1,582.17 |
| ISMAEL DE LEON GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205107) | ($6,194.03) |
| ISMAEL DE LEON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145376653431889 | $49.24 |
| ISMAEL DE SOUSA PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010902634431 | $0.00 |
| ISMAEL DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034535172645 | $0.00 |
| ISMAEL DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014773038131 | $0.03 |
| ISMAEL DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06772123351 | $0.01 |
| ISMAEL DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002399678911 | $0.02 |
| ISMAEL DIAZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002615) | ($94.13) |
| ISMAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002630907303 | $100.00 |
| ISMAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525935862812561 | $0.08 |
| ISMAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050088460812 | $0.00 |
| ISMAEL DÍAZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15311691495699 | $2.25 |
| ISMAEL DÍAZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5706869818 | $4.42 |
| ISMAEL DÍAZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1543188894 | $17.61 |
| ISMAEL DÍAZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034914991297 | $11.11 |
| ISMAEL DIEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.04867421 | $92.55 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022391471708 | $6.63 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62407555577 | $0.73 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024412590858 | $4.58 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030303481587 | $0.00 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058045098104 | $0.00 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.901346834 | $17.90 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015145895276 | $0.00 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.445160961 | $11.77 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033856296622 | $0.26 |
| ISMAEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4717769965 | $1.47 |
| ISMAEL DOMINGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 37.0 | $5.13 |
| ISMAEL DOMINGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 8.5 | $1.16 |
| ISMAEL DOMINGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 13.0 | $1.79 |
| ISMAEL DOMINGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 7,474.19713 | $1,092.13 |
| ISMAEL DOMINGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 120.65 | $120.65 |
| ISMAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000048857916533 | $0.00 |
| ISMAEL DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152006666786 | $0.00 |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.858792497) | ($3.89) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0261006096) | ($0.06) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005628) | ($216.75) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.09918061988) | ($208.80) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.22) | ($5.22) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5613607384) | ($700.00) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01696640657) | ($21.16) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004186147221) | ($5.22) |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6650025163 | $829.24 |
| ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3070348407647 | $21.91 |
| ISMAEL ELIAS ABDELATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101239036393999 | $0.31 |
| ISMAEL EMERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00685545) | ($246.12) |
| ISMAEL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002986327706705 | $1.16 |
| ISMAEL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578040223 | $0.06 |
| ISMAEL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076262493496 | $0.01 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035313047881 | $0.10 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031403901117 | $0.06 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047439017084 | $0.04 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031192705586 | $0.02 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099037561886 | $0.01 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043547124187 | $0.38 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000395061957879999 | $0.00 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097119700666 | $0.00 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00081427295582 | $0.00 |
| ISMAEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00153483606589999 | $0.00 |
| ISMAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173994824 | $0.51 |
| ISMAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7227845487 | $41.37 |
| ISMAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6024411811 | $36.22 |
| ISMAEL FONSECA MONTEIRO RESENDE NEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.952548936003 | $4.76 |
| ISMAEL FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| ISMAEL GABRIEL LONGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 557.0 | $432.89 |
| ISMAEL GABRIEL LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664115024 | $50.00 |
| ISMAEL GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001603590322 | $0.00 |
| ISMAEL GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035099990277 | $0.00 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.072278 | $200.35 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.162278) | ($5,301.08) |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.00009205 | $9,701.82 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 23,872.286537 | $23,872.29 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.00009205) | ($8,292.91) |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,885.0) | ($1,885.00) |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.879993) | ($22,000.88) |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.011681574522 | $126.62 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0714956683 | $0.07 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081826373606 | $0.01 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5317035663 | $5.23 |
| ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017041749718 | $0.01 |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008195485271) | ($2.50) |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000168935) | ($5.00) |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.183771665) | ($3,000.00) |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06551314995) | ($90.00) |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.723899447 | $3,742.01 |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028287524073 | $0.84 |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044922227697 | $7.22 |
| ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015758562093 | $0.02 |
| ISMAEL GARCIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3577534987 | $8.43 |
| ISMAEL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63887848687 | $7.10 |
| ISMAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081861867585 | $0.16 |
| ISMAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033492445574 | $0.00 |
| ISMAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038659187242 | $1.14 |
| ISMAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15287484915 | $0.10 |
| ISMAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14108111998 | $0.14 |
| ISMAEL GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045745625613 | $13.54 |
| ISMAEL GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016115734745 | $3.14 |
| ISMAEL GUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57819075166129 | $2.63 |
| ISMAEL GUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.840078737569999 | $9.34 |
| ISMAEL HANNAOUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 263.98 | $263.98 |
| ISMAEL HANNAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003404403071843 | $10.00 |
| ISMAEL HANNAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05407352551804 | $3.94 |
| ISMAEL HOMMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020469335711 | $0.00 |
| ISMAEL HOMMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074704095273 | $14.58 |
| ISMAEL IDOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077132221357 | $0.00 |
| ISMAEL IDOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017434375221 | $0.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005316 | $22.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 996.0 | $996.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,006.0) | ($1,006.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,006.0 | $1,006.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (365.0) | ($365.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 365.0 | $365.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (365.0) | ($365.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0095338 | $365.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0095338) | ($364.48) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0095338 | $364.48 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.191496525) | ($96.20) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.191496525 | $96.20 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (294.0) | ($294.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 294.0 | $294.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006226 | $24.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006226) | ($24.02) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006226 | $24.02 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.954551235) | ($2,074.90) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.954551235 | $2,074.90 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (34.90987) | ($2,069.60) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,065.522 | $2,069.60 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,176.0) | ($2,176.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,176.0 | $2,176.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0007785 | $30.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0007785) | ($29.98) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0007785 | $29.98 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005254 | $20.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005254) | ($19.99) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005254 | $19.99 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 50.1214 | $3,000.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (50.166081235) | ($3,002.03) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 50.166081235 | $3,002.03 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0008049 | $32.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0008049) | ($32.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0008049 | $32.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0010175 | $37.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0010175) | ($37.03) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0010175 | $37.03 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | WBTC | 1.14098031 | $40,981.73 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,576.389376 | $2,576.39 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,094.667082 | $2,094.67 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,711.578458) | ($4,711.58) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,711.578458 | $4,711.58 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | WBTC | (1.14098031) | ($39,399.71) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.14143223 | $39,381.25 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.14143223) | ($39,428.99) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.14143223 | $39,428.99 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 1,543.925 | $1,000.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 14.83261 | $1,000.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 87.1992 | $1,000.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,543.925) | ($1,002.59) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,543.925 | $1,002.59 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.83261) | ($995.86) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.83261 | $995.86 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (87.1992) | ($1,001.92) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 87.1992 | $1,001.92 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.016985 | $500.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,016.467 | $500.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.62541 | $500.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.249396 | $500.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,016.467) | ($494.07) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,016.467 | $494.07 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016985) | ($496.89) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016985 | $496.89 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.62541) | ($488.64) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.62541 | $488.64 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.249396) | ($495.67) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.249396 | $495.67 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 52,179.53 | $52,179.53 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (52,179.53) | ($52,179.53) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 52,179.53 | $52,179.53 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 34.99692 | $1,850.33 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 1,010.257 | $10,135.88 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (34.99692) | ($1,841.32) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 34.99692 | $1,841.32 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,010.257) | ($10,195.03) |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,010.257 | $10,195.03 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555964109767099 | $143.69 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.67342833017 | $100.40 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002287416145977 | $3.43 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.256118926 | $702.26 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092109085001 | $0.01 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1792871717 | $8.36 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.95491977057 | $105.99 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109854870014 | $0.11 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0923701589 | $1.62 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0324768335 | $6.94 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.677731878209999 | $32.38 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.559852638959999 | $20.05 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018723125081 | $0.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003063467915 | $0.69 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000952269253249999 | $0.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038549977771 | $0.00 |
| ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000119329723272 | $0.00 |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (19.71) | ($19.71) |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2.67) | ($2.67) |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (20.7939) | ($17.03) |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25705116690462 | $0.48 |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000773700814971 | $0.02 |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030235333337 | $0.00 |
| ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14446857379074 | $0.14 |
| ISMAEL JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100431364107999 | $0.30 |
| ISMAEL JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045152577427 | $0.04 |
| ISMAEL JOFFROY CHANDOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056058703273 | $0.02 |
| ISMAEL JOFFROY CHANDOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065404296231 | $0.01 |
| ISMAEL KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044404396514 | $0.00 |
| ISMAEL KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058208483794 | $0.00 |
| ISMAEL KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000905839932879999 | $0.00 |
| ISMAEL KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014765587231 | $0.00 |
| ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027999) | ($1,073.38) |
| ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02844461 | $859.31 |
| ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02844461) | ($857.76) |
| ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015548236027 | $46.68 |
| ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017816915673 | $0.00 |
| ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129556645177999 | $0.00 |
| ISMAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.250272870292 | $3.13 |
| ISMAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002741217992 | $0.00 |
| ISMAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000193562811 | $0.00 |
| ISMAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016897535947 | $0.02 |
| ISMAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092224228926 | $0.00 |
| ISMAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016754132733 | $0.06 |
| ISMAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063791297539 | $0.00 |
| ISMAEL LOZANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188059469123959 | $50.47 |
| ISMAEL LOZANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0254707494886 | $1.82 |
| ISMAEL LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212901085 | $50.00 |
| ISMAEL MANCILLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124696) | ($50.64) |
| ISMAEL MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235552499 | $50.00 |
| ISMAEL MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146817799785468 | $0.02 |
| ISMAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014844904733 | $4.39 |
| ISMAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126501734 | $0.02 |
| ISMAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017432780095 | $0.40 |
| ISMAEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014212553109 | $0.00 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9889135467) | ($39,393.94) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00539066 | $215.26 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $123.79 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002804704085) | ($115.90) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05384737 | $1,980.83 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05544951 | $1,998.07 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0284076 | $1,006.37 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002832325179) | ($8.13) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0033999 | $100.59 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002466889783) | ($75.33) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003763719593) | ($115.90) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0646587 | $1,942.99 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00342693 | $98.88 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0033 | $100.63 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06397568 | $1,912.81 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0008453 | $25.12 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0033 | $99.59 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02710913 | $801.86 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00085146 | $24.66 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02484762 | $728.08 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00084728 | $24.80 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00797528 | $233.91 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00086794 | $25.75 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00088717 | $26.24 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00498146 | $147.22 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00240337 | $76.12 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01348669 | $401.16 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01002707 | $298.05 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00084395 | $24.96 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000258818286) | ($8.13) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00239889179) | ($75.33) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00296328 | $93.03 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00495686 | $145.21 |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005416394056) | ($115.90) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003378402496) | ($75.33) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003646145267) | ($8.13) |
| ISMAEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132004492506 | $48.03 |
| ISMAEL MERINO LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3657393196836 | $43.86 |
| ISMAEL MIRELES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 15.381793205 | $1,259.29 |
| ISMAEL MIRELES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (15.381793205) | ($852.17) |
| ISMAEL MIRELES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 22.251996456 | $1,221.21 |
| ISMAEL MIRELES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 2.605449324 | $132.47 |
| ISMAEL MOCHTARI DE PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018419479032 | $0.55 |
| ISMAEL MOCHTARI DE PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.592709127 | $20.59 |
| ISMAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007929422713 | $0.01 |
| ISMAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022495399386 | $0.01 |
| ISMAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002251416458 | $0.02 |
| ISMAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01362835699 | $0.01 |
| ISMAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036954861406 | $0.00 |
| ISMAEL MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003243014753697 | $9.80 |
| ISMAEL MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019181544689 | $0.00 |
| ISMAEL MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002463729075 | $0.00 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.035317272) | ($3,027.82) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.035317272 | $3,027.82 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.035317272) | ($3,002.49) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (160.741524895) | ($126.49) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 160.741524895 | $126.49 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06068714836) | ($2,333.80) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06068714836 | $2,333.80 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.497120139) | ($150.03) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.497120139 | $150.03 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.668088704) | ($4.14) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.668088704 | $4.14 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06068714) | ($2,375.43) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (22.6680887) | ($3.18) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (1.49712013) | ($109.41) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ZRX | (160.741524895) | ($67.55) |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016268052572056 | $6.52 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027308846278999 | $8.18 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011588404237766 | $0.00 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013319510486956 | $0.14 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0257438352379999 | $0.16 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0488915242349999 | $0.00 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000159705223939999 | $0.01 |
| ISMAEL NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0796989306316959 | $0.06 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 25.30755712 | $361.02 |
| ISMAEL OCHOA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 101.335566 | $91.59 |
| ISMAEL OCHOA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 14.73598035 | $180.06 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116384203871 | $0.03 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022109336089 | $43.14 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.879424071439999 | $0.88 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.660052332 | $11.62 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8291602422 | $4.29 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65726623068 | $7.30 |
| ISMAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63039813648 | $5.53 |
| ISMAEL OLTRA BARRASA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047719) | ($100.09) |
| ISMAEL OLTRA BARRASA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (9.069626301) | ($19,118.23) |
| ISMAEL OLTRA BARRASA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003269) | ($99.85) |
| ISMAEL OLTRA BARRASA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5000033) | ($15,311.60) |
| ISMAEL OLTRA BARRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207603580884719 | $77.22 |
| ISMAEL OLTRA BARRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.74998618902 | $42.40 |
| ISMAEL OLTRA BARRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047284159778778 | $127.98 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183204244949999 | $0.02 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062421947126 | $0.00 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000355653237879999 | $0.00 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104251248946999 | $0.01 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148040634729999 | $0.00 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000180706865019999 | $0.00 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027706825602 | $0.00 |
| ISMAEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005186349832 | $0.00 |
| ISMAËL OUADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00861084528337941 | $0.01 |
| ISMAËL OUADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.10442840809999 | $0.17 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068205275775 | $20.17 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00623888588339999 | $12.17 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8586640641 | $10.86 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004555656299 | $0.00 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11855983949999 | $1.33 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149123489459999 | $1.66 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017108971318 | $0.00 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087763505577 | $0.00 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000152311121403 | $0.00 |
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037709134968 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISMAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000063176183877 | $0.00 |
| ISMAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100860958096 | $29.85 |
| ISMAEL PEERTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019073471286 | $0.00 |
| ISMAEL QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034223400823 | $0.01 |
| ISMAEL QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083497736313 | $0.02 |
| ISMAEL QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3019142883 | $2.30 |
| ISMAEL QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058662917917 | $0.00 |
| ISMAEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047095695804 | $0.14 |
| ISMAEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110113855293 | $0.21 |
| ISMAEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.542230662889999 | $0.43 |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.840885508) | ($17,935.33) |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.840885508 | $17,935.33 |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.840885508) | ($18,402.92) |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,464.566930946) | ($1,316.86) |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,464.566930946 | $1,316.86 |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01059069697) | ($321.06) |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01059069697 | $321.06 |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01059069) | ($319.11) |
| ISMAEL RANGEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,464.56693) | ($1,352.72) |
| ISMAEL RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007182663755093 | $2.57 |
| ISMAEL RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433965048968899 | $119.17 |
| ISMAEL RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.409477708273 | $8.66 |
| ISMAEL RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21241349234 | $1.88 |
| ISMAEL RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029455295294 | $0.01 |
| ISMAEL RAUL CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011037530979999 | $0.00 |
| ISMAEL REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00252631 | $77.09 |
| ISMAEL REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00080919 | $23.42 |
| ISMAEL REYES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00040168 | $11.76 |
| ISMAEL REYES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00020184 | $6.00 |
| ISMAEL REYES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00007976 | $2.54 |
| ISMAEL RIOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00055988 | $22.17 |
| ISMAEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330607975319999 | $0.98 |
| ISMAEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000844444496959 | $0.00 |
| ISMAEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016605665251 | $0.00 |
| ISMAEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4035006942 | $5.28 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030716657292 | $0.09 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017423853869 | $0.03 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107755968577 | $0.01 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092831028536 | $0.00 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024347321417 | $0.01 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000091876205161 | $0.00 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049635763339 | $0.00 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029179686589999 | $0.00 |
| ISMAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024365292761 | $0.00 |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.47564134 | $1,279.55 |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($538.52) |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026696) | ($2,043.66) |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101723) | ($3,238.11) |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,031.30 |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013746859554499 | $40.67 |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085032529471603 | $19.87 |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016826107669999 | $0.00 |
| ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014047513442 | $0.12 |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.21484456 | $519.15 |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.013111) | ($5.03) |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.203629) | ($470.19) |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005833240305 | $0.00 |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106818478649341 | $0.00 |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012527242034 | $0.00 |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000057588788242 | $0.00 |
| ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00268765563539286 | $1.07 |
| ISMAEL ROUSSEAU BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450353211 | $42.93 |
| ISMAEL ROUSSEAU BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343003864659999 | $0.40 |
| ISMAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000118026322809999 | $0.00 |
| ISMAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056475253252 | $0.00 |
| ISMAEL SAIZ MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.553834488193 | $1.54 |
| ISMAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0862405995 | $0.07 |
| ISMAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16882675329 | $0.11 |
| ISMAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00148790642038 | $0.06 |
| ISMAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153020956706 | $0.02 |
| ISMAEL SANCHEZ AYORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01808428999 | $0.02 |
| ISMAEL SATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011774103374 | $0.00 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004018737041) | ($1.57) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002047764098) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000313245464) | ($0.13) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000409354074) | ($0.17) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002069358891) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002069358891) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001471222383) | ($0.58) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001060056933) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001153244186) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002231305132) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001577094858) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005259455295) | ($1.57) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000267997722) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005634014502) | ($0.17) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004307279474) | ($0.13) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002768853175) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002768853175) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002009604869) | ($0.58) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341381623) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002708283964) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4463198472) | ($500.00) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5372560186 | $601.87 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01340084268) | ($15.01) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003749086716) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4699910702) | ($500.00) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01411157588) | ($15.01) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003947924989) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5869577977 | $624.44 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4833766761) | ($500.00) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01451348138) | ($15.01) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004060364079) | ($0.42) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6013500308 | $622.03 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008081598406) | ($1.57) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004118011927) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003406908015) | ($0.34) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006022411339) | ($6.01) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2004063538) | ($200.00) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2474573755 | $246.96 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1506916748) | ($150.00) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1848981365 | $184.05 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000261198903) | ($0.26) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004528586211) | ($4.51) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00008066337289) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1008292161) | ($100.00) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1251360855 | $124.11 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003027296385) | ($3.00) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003759045203) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003759045203) | ($0.08) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002777777778) | ($0.58) |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.114249235101 | $36.84 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029930183395 | $4.76 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1216972362 | $5.10 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079249592337 | $25.22 |
| ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.9978073916 | $2.07 |
| ISMAEL SEBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3476376295 | $0.41 |
| ISMAËL SIDIBÉ-JOURDAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00556423 | $199.49 |
| ISMAËL SIDIBÉ-JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355493221179999 | $10.30 |
| ISMAËL SIDIBÉ-JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7982144024623 | $1.60 |
| ISMAËL SIDIBÉ-JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19492315907 | $0.12 |
| ISMAEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325535878069999 | $9.63 |
| ISMAEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035688536063 | $0.70 |
| ISMAEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.467818733409999 | $0.07 |
| ISMAEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018100127661 | $0.01 |
| ISMAEL TANGONAN ABAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,208.81 |
| ISMAEL TANGONAN ABAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,002.84 |
| ISMAEL TANGONAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081268521333 | $271.03 |
| ISMAEL TANGONAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023127023719 | $0.05 |
| ISMAEL TANGONAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51520714911 | $30.30 |
| ISMAEL TANGONAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34559374299 | $19.67 |
| ISMAEL TEIXEIRA CARNEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01496721 | $438.87 |
| ISMAEL TEIXEIRA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027098573203 | $53.28 |
| ISMAEL TOLEDO MARCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 446.88127024 | $440.86 |
| ISMAEL TOLEDO MARCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 165.1704217 | $191.60 |
| ISMAEL TOLEDO MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 199.00002058 | $112.93 |
| ISMAEL TOLEDO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593777891 | $50.00 |
| ISMAEL TOLEDO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6632775059195 | $4.79 |
| ISMAEL TOURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001715584571999 | $0.00 |
| ISMAEL TOURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.606408580036 | $3.73 |
| ISMAEL TOURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.788227618017999 | $20.68 |
| ISMAEL TOURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021980597362 | $0.01 |
| ISMAËL TOURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081081701661 | $0.24 |
| ISMAËL TOURÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358557358126999 | $0.00 |
| ISMAEL TOVAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027488376755 | $0.00 |
| ISMAEL TOVAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010613890151 | $0.01 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102488058506 | $3.03 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9376392131 | $1.09 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015720816088 | $30.67 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0698512053 | $3.07 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43364308609 | $0.06 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.505590909249999 | $0.02 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23197817434 | $0.12 |
| ISMAEL TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116420135694999 | $0.03 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.43 | $178.93 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00386542 | $150.13 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00016 | $6.53 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.68 | $278.00 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03605022984) | ($0.08) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07660673841) | ($0.16) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03605022984) | ($0.08) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03605022984) | ($0.08) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | PAXG | 0.06898082108 | $133.48 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0010042 | $0.10 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.4 | $158.86 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1338152536) | ($0.28) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1891870826) | ($0.39) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09690070085) | ($0.20) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03653846154) | ($0.08) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BNB | (10.340414245) | ($4,046.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 2,023.0 | $2,023.00 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09454976303) | ($0.20) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,053.517098779) | ($1,053.52) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.49992686 | $466.19 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 78.475772 | $78.48 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1522907977) | ($0.25) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 122.147013872 | $141.32 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 540.84582519 | $540.85 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.398362063) | ($0.62) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BNB | 2.14687867 | $700.22 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BNB | (2.064609353) | ($673.39) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 700.35017509 | $700.35 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.820754717) | ($0.83) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 825.862592024 | $537.64 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.8 | $221.58 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (2.203008919) | ($610.17) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (350.0) | ($350.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (182.375724867) | ($234.33) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3467402658) | ($0.32) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SNX | 102.301790281 | $305.88 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (6.3288) | ($8.80) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (1.01373085) | ($214.26) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01718116) | ($68.81) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00110922 | $0.08 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.2542931) | ($134.32) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (3.33517715) | ($197.98) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5138012309) | ($0.40) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 410.482595708 | $216.10 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (410.490202) | ($216.50) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (23.390455792) | ($234.80) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (937.638938788) | ($607.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4110985913) | ($0.32) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.1511618679 | $297.86 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MCDAI | 740.37018509 | $740.37 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.476119554) | ($1.19) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.7773182029 | $1,567.05 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9899753109) | ($0.80) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.02537298285 | $765.60 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0177210421) | ($2,048.33) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (130.880764641) | ($351.30) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05139202) | ($1,554.26) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (33.09532381) | ($33.10) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00234393 | $0.16 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6.53086) | ($6.53) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06924655041) | ($128.87) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (15.2572197) | ($2.04) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.201744254) | ($0.16) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.064296533) | ($2.48) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5145698952) | ($0.34) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BNB | 2.59686299 | $759.59 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068524) | ($19.99) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.716820843) | ($794.09) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,023.0 | $2,023.00 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.299771217) | ($15.75) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,023.0) | ($2,023.00) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BNB | 14.608032518 | $4,238.14 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (14.608032518) | ($4,252.11) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.027075741) | ($69.17) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.448833769) | ($128.26) |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016687050056601 | $5.97 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.74923541334006 | $12.73 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000559723111169699 | $1.45 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.363248141794 | $0.90 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020040093889852 | $0.00 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012491579308 | $1.01 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0788458575265 | $2.08 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041438924129999 | $2.37 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041205461284451 | $16.64 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015832407569 | $0.51 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028363928441294 | $0.06 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023668111254336 | $0.04 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0010560582370119 | $0.14 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00032555018952631 | $0.61 |
| ISMAEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36369619271 | $0.04 |
| ISMAEL VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259361356 | $7.68 |
| ISMAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.26341756 | $56.26 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00124208 | $51.34 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.7119 | $1.58 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (226.878579) | ($226.88) |
| ISMAEL VERBO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 495.0 | $495.00 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ISMAEL VERBO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.7119) | ($1.48) |
| ISMAEL VERBO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000382 | $1.48 |
| ISMAEL VERBO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252769) | ($97.26) |
| ISMAEL VERBO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.528078) | ($500.53) |
| ISMAEL VERBO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167361) | ($49.52) |
| ISMAEL VERBO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1.5522 | $1.20 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465065135245938 | $150.46 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009652691356691 | $0.01 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.927897468945315 | $0.93 |
| ISMAEL VERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052037306095 | $0.00 |
| ISMAEL VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023185679116 | $0.69 |
| ISMAEL VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000406562171017 | $0.01 |
| ISMAEL VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026417305178 | $0.02 |
| ISMAEL VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019399799267 | $0.01 |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.0) | ($2.42) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,890.02814806) | ($1,687.82) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,282.64) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (340.07614304) | ($3,893.87) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.04997946) | ($8,410.43) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002738) | ($83.50) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (117.389442) | ($117.39) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.031443) | ($1.00) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.644657) | ($84.41) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (190.699499) | ($536.69) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (3,901.026) | ($2,959.75) |
| ISMAEL VERGARA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.526554524423 | $277.62 |
| ISMAEL VILLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125445379631 | $0.37 |
| ISMAEL VILLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000840642108169999 | $1.64 |
| ISMAEL VILLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061513141911 | $0.05 |
| ISMAEL VILLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022780514653 | $0.14 |
| ISMAEL VILLA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017715845 34 | $0.00 |
| ISMAEL VILLARREAL MORALEDA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00160649 | $63.77 |
| ISMAEL VILLARREAL MORALEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00171651 | $51.61 |
| ISMAEL VILLARREAL MORALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277474188739999 | $8.10 |
| ISMAEL YERBANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040459504187 | $0.00 |
| ISMAEL YERBANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174747945403372 | $0.02 |
| ISMAEL ZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017416055694 | $0.05 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 149.994965 | $8.23 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.671467763) | ($7,180.25) |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25297532) | ($7,548.44) |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SNX | (622.8589141) | ($1,666.46) |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000193) | ($5.86) |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 8.676 | $5.86 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164156918108019 | $57.26 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7329901083889 | $49.39 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02718551053878 | $66.94 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013616910894 | $0.00 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000897029 | $0.00 |
| ISMAELE CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.70510136899999 | $26.52 |
| ISMAELE DETASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032476124633 | $99.15 |
| ISMAELE DETASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24127205284 | $0.28 |
| ISMAELE GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003512406335 | $0.00 |
| ISMAELE GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004257626931516 | $0.00 |
| ISMAELO KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02544899107002 | $0.03 |
| ISMAHIL ADEDAPO SHUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220868086299999 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288697783 | $0.85 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018908556631 | $0.02 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033916718632 | $66.73 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003057375714 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38992037228 | $3.44 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015133855404 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031347954851 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000258474330789999 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3529923544 | $25.12 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014311730349 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8153986554 | $11.17 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000045829030543 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007767321338 | $0.00 |
| ISMAIL ABOUMANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079770276846 | $0.00 |
| ISMAIL AKKILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048911344505 | $0.01 |
| ISMAIL AKKILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13683140075 | $0.16 |
| ISMAIL AKKILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.40500186855 | $0.41 |
| ISMAIL ALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2091274675) | ($0.44) |
| ISMAIL ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9187339749) | ($0.40) |
| ISMAIL ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (1.358704443) | ($0.42) |
| ISMAIL ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (48.565919811) | ($15.01) |
| ISMAIL ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (1,617.505289242) | ($500.00) |
| ISMAIL ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 2,007.04597638 | $620.41 |
| ISMAIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068536223230999 | $0.17 |
| ISMAIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43025986364407 | $8.29 |
| ISMAIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98676844682 | $0.14 |
| ISMAIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.559248986205907 | $0.19 |
| ISMAIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05208398564 | $15.78 |
| ISMAIL ALTINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026846556314 | $0.00 |
| ISMAIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002459657756 | $0.00 |
| ISMAIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129682804691 | $0.15 |
| ISMAIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016241180925 | $0.00 |
| ISMAIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025876207266 | $0.00 |
| ISMAIL ANEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028927995966 | $0.00 |
| ISMAIL ARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045233410818 | $0.00 |
| ISMAIL ATMACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031732493578796 | $0.00 |
| ISMAIL ATMACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001225464176 | $0.00 |
| ISMAIL AZEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380466471489999 | $0.44 |
| ISMAIL BABA MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103587887305 | $0.01 |
| ISMAIL BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058411019613 | $0.18 |
| ISMAIL BAYASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020400777834 | $0.06 |
| ISMAIL BAYASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19531849763 | $1.39 |
| ISMAIL BAYIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032576036657 | $0.00 |
| ISMAIL BHYAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18587133) | ($5,888.51) |
| ISMAIL BHYAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (58.29065814) | ($1,166.98) |
| ISMAIL BHYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6341544715299 | $49.42 |
| ISMAIL BHYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57257293465374 | $26.01 |
| ISMAIL CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118009980306524 | $0.01 |
| ISMAIL CAN SIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011700436241 | $0.00 |
| ISMAIL CELEBI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01451) | ($43.97) |
| ISMAIL CELEBI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065943) | ($199.99) |
| ISMAIL CELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082143463161499 | $0.32 |
| ISMAIL CELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000913991196545 | $0.27 |
| ISMAIL CELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027792431321 | $0.00 |
| ISMAİL CHAFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988609208436999 | $0.10 |
| ISMAIL DEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00849506357939999 | $262.48 |
| ISMAIL DEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.071818921 | $459.07 |
| ISMAIL DILER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.781809 | $400.78 |
| ISMAIL DILER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00169) | ($50.55) |
| ISMAIL DILER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.469 | $50.55 |
| ISMAIL DILER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.4) | ($50.40) |
| ISMAIL DILER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016834 | $50.40 |
| ISMAIL DILER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.781809) | ($400.78) |
| ISMAIL DILER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.287) | ($1.62) |
| ISMAIL DILER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000054 | $1.62 |
| ISMAIL DILER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173773) | ($52.95) |
| ISMAIL DILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690338722 | $50.00 |
| ISMAIL DILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88124628349292 | $2.38 |
| ISMAIL DONDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003969931728 | $0.00 |
| ISMAIL EMRE OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115691674906 | $0.03 |
| ISMAIL EMRE OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016641115874 | $0.00 |
| ISMAIL EMRE OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119338722542 | $0.01 |
| ISMAIL EREN MUCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006164159915 | $0.00 |
| ISMAIL ESSID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,378.335257 | $1,378.34 |
| ISMAIL ESSID | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| ISMAIL ESSID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| ISMAIL ESSID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ISMAIL ESSID | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.1059041567 | $4,219.24 |
| ISMAIL ESSID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11118724) | ($4,458.34) |
| ISMAIL ESSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003270226925084 | $1.30 |
| ISMAIL ESSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6094526497772 | $1.61 |
| ISMAIL FAKIRULLAH KARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107499633970199 | $0.00 |
| ISMAIL FURKAN OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003579747675 | $0.00 |
| ISMAIL GOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356414037748226 | $0.38 |
| ISMAIL HAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018057936863 | $0.01 |
| ISMAIL HAKKI SIYAHTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000269297884707999 | $0.00 |
| ISMAIL HALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314239022168073 | $0.00 |
| ISMAIL HANAZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007915484439 | $0.00 |
| ISMAIL HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004060985134 | $0.00 |
| ISMAIL HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134816751779999 | $0.01 |
| ISMAIL I TARKHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 443.98060566 | $633.05 |
| ISMAIL I TARKHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 21.72999706 | $1,669.95 |
| ISMAIL I TARKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62588918189999 | $1.63 |
| ISMAIL I TARKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3278402471 | $5.51 |
| ISMAIL I TARKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6429546156 | $40.48 |
| ISMAIL I TARKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.251572536754099 | $9.08 |
| ISMAIL I TARKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8737034673 | $0.27 |
| ISMAIL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042169369637558 | $0.00 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 4.77813438 | $89.04 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031945884688 | $0.76 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51310580924699 | $8.68 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007394445987 | $1.00 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3948422883 | $0.77 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6050887249 | $0.32 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10868715299 | $0.87 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8734312577 | $0.32 |
| ISMAIL IMHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002735516724 | $0.07 |
| ISMAIL KADYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0932191312969999 | $188.22 |
| ISMAIL KALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052394688284 | $0.00 |
| ISMAIL KARACIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053417496071 | $0.00 |
| ISMAIL KOCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028004395705 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISMAIL KUNDUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000377516940699999 | $0.00 |
| ISMAIL LAKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08263385673719 | $0.09 |
| ISMAIL LAM AAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23586684829 | $0.27 |
| ISMAIL LAMRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025082635 | $0.00 |
| ISMAIL LAMRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002118520865 | $0.00 |
| ISMAIL LAMRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118839528822 | $0.01 |
| ISMAIL MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014738498978 | $0.00 |
| ISMAIL MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071459759924 | $0.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 35.142 | $50.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002503 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00332 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 10.753 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0002469 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.003271 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 10.451 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005122 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.006885 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 22.467 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0004906 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.006573 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 10.735 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0004838 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.006485 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 21.288 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0004806 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.006476 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ADA | 10.58 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0004912 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.006626 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 436.865809 | $389.88 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 299.756471 | $268.10 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (303.012) | ($270.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0067844 | $270.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (447.235) | ($400.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.134438 | $400.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.3509399454) | ($1,040.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 260.0 | $260.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002608 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003564 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000246 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.00332 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005188 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.006962 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0005074 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.003463 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0002523 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005162 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.003526 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005293 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.003613 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005158 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.003518 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005188 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.003515 | $10.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.000526 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005386 | $20.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.89901759 | $235.69 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01697081967) | ($540.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 135.0 | $135.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.45304 | $100.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009504 | $30.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 234.257095 | $234.26 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (260.0) | ($260.00) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.3509399454 | $421.35 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078744819308 | $2.82 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018597147916 | $0.02 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211031196059 | $3.41 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12889208961999 | $1.13 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.583288552033 | $0.44 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6029738296 | $2.86 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06311165147 | $0.06 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022878889351 | $0.94 |
| ISMAIL MEHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005464212614 | $0.00 |
| ISMAIL MERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093749762684 | $0.00 |
| ISMAIL MERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018865180463 | $0.00 |
| ISMAIL MERT SALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003969112851 | $0.00 |
| ISMAIL MERT SALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097514205657 | $0.00 |
| ISMAIL MERT SALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000101971634284 | $0.00 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00014) | ($3.98) |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 8.414 | $3.98 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 76.6 | $35.43 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 47.1 | $24.45 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000257) | ($7.87) |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 7.854 | $7.87 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 73.876781 | $42.34 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (7.85) | ($7.85) |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.1979 | $7.85 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.19789) | ($7.86) |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002612 | $7.86 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000261) | ($7.82) |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 13.538 | $7.82 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 69.81 | $44.04 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293327180135 | $0.10 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644227391693276 | $0.05 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089816361827 | $0.02 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00438602771518999 | $0.00 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09752625444482 | $0.56 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003573560492 | $0.00 |
| ISMAIL MUNANIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008649297 | $0.00 |
| ISMAIL NAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027214467146 | $0.01 |
| ISMAIL NAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014272860359 | $0.00 |
| ISMAIL NASARUDDIN BIN MOHD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002859450670266 | $0.00 |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002469) | ($100.63) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 100.298 | $100.63 |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.845587) | ($100.85) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001676) | ($48.96) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.798 | $48.96 |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (48.845074) | ($48.85) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001673) | ($48.83) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 48.72 | $48.83 |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (48.720071) | ($48.72) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00166) | ($50.70) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 50.58 | $50.70 |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.58) | ($50.58) |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151822928503885 | $400.16 |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0644474387630129 | $0.06 |
| ISMAIL OGUZ SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001613315833 | $0.00 |
| ISMAIL OKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001118924374 | $0.00 |
| ISMAIL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192542192749999 | $0.00 |
| ISMAIL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.313795685496 | $3.49 |
| ISMAIL OPEYEMI TAJUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003564873 | $0.00 |
| ISMAIL OZDEMIR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.934742 | $400.93 |
| ISMAIL OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168432364267 | $50.22 |
| ISMAIL OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.88376055226 | $4.88 |
| ISMAIL OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00530201645487 | $0.01 |
| ISMAIL OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00891223638789999 | $0.00 |
| ISMAIL RENE EDUARD SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18547280087958 | $1.12 |
| ISMAIL SAID | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000205121624) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002056950261) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002039813222) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002048826245) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004312260067) | ($1.67) |
| ISMAIL SAID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171435194) | ($0.42) |
| ISMAIL SAID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,347.555639218) | ($1,000.00) |
| ISMAIL SAID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,649.933395582 | $1,224.39 |
| ISMAIL SAID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.118471181) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (40.460223312) | ($30.02) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,428.464184193) | ($1,000.00) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.185625273) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,684.293461625 | $1,179.09 |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (42.889494284) | ($30.02) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001247333617) | ($0.42) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,758.847248606 | $1,206.05 |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,458.355596608) | ($1,000.00) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.210435145) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (43.786980953) | ($30.02) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (728.047531) | ($484.73) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,968.965213073 | $1,214.62 |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,621.05792558) | ($1,000.00) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.345478078) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (48.67210211) | ($30.02) |
| ISMAIL SAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (297.889707) | ($190.42) |
| ISMAIL SAID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (865.923819486) | ($500.00) |
| ISMAIL SAID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 991.695221673 | $580.22 |
| ISMAIL SAID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.7273760084) | ($0.42) |
| ISMAIL SAID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (25.999535885) | ($15.01) |
| ISMAIL SAID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 2,904.16 | $390.68 |
| ISMAIL SAID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (99.044491) | ($60.10) |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.918762767) | ($0.83) |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,311.762370273) | ($1,000.00) |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,667.967629493 | $1,154.08 |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (69.410433991) | ($30.02) |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,738.062073326) | ($2,000.00) |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,410.345878681 | $2,283.78 |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.956281831) | ($1.67) |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (142.260550655) | ($60.05) |
| ISMAIL SAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (8,917.4601026) | ($1,096.25) |
| ISMAIL SAID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001383308082) | ($0.42) |
| ISMAIL SAID | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| ISMAIL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1964833253418 | $16.50 |
| ISMAIL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10767613873744 | $2.64 |
| ISMAIL SAKER OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005409994024999999 | $0.00 |
| ISMAIL SAKER OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091607560309 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISMAIL SAKER OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026137629458 | $0.00 |
| ISMAIL SALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001332008269 | $0.00 |
| ISMAIL SESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738618086 | $53.94 |
| ISMAIL SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122532037290807 | $0.01 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001130781018) | ($0.46) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.453125) | ($2.79) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (235.9876) | ($422.43) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000424649987) | ($0.13) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (508.300169005) | ($500.00) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (15.261814234) | ($15.01) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.426972142) | ($0.42) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 635.193260577 | $624.82 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.5 | $1.24 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 97.5 | $80.28 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $8.38 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $75.01 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.458768921) | ($2.81) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3591283237) | ($500.00) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01085443811) | ($15.11) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002686279862) | ($3.74) |
| ISMAIL SHAREEF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4458659678 | $620.76 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $3.39 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | CEL | 290.0 | $193.79 |
| ISMAIL SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.351395623749 | $16.14 |
| ISMAIL SHIFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000262136957839438 | $0.00 |
| ISMAIL SHIFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013721379485 | $0.00 |
| ISMAIL TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027305926401 | $0.81 |
| ISMAIL TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000269747232637 | $0.00 |
| ISMAIL TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615618770229999 | $12.01 |
| ISMAIL TUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012045816724 | $0.00 |
| ISMAIL TUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009554083992 | $0.00 |
| ISMAIL TUNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000507750407209999 | $0.00 |
| ISMAIL UKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,005.753905279) | ($781.90) |
| ISMAIL UKA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,005.753905279 | $781.90 |
| ISMAIL UKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.834968959) | ($1,042.44) |
| ISMAIL UKA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.834968959 | $1,042.44 |
| ISMAIL UKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (391.437216841) | ($405.51) |
| ISMAIL UKA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 391.437216841 | $405.51 |
| ISMAIL UKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,005.753905) | ($745.11) |
| ISMAIL UKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (12.834968958) | ($984.42) |
| ISMAIL UKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (391.437216841) | ($387.17) |
| ISMAIL UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1788823233177 | $2.73 |
| ISMAIL UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18110827390269 | $2.75 |
| ISMAIL UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0546693156369699 | $5.17 |
| ISMAIL ULAS CINGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017916418445 | $0.00 |
| ISMAIL ULAS CINGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016914426497 | $0.00 |
| ISMAIL ULAS CINGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000019653261452 | $0.00 |
| ISMAIL ULAS CINGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011997320129 | $0.27 |
| ISMAIL VILDHAN YOOSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111744017335 | $0.00 |
| ISMAIL YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000013716477513 | $0.00 |
| ISMAIL YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771213018479999 | $0.09 |
| ISMAIL YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855558929350999 | $1.67 |
| ISMAIL YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01819134183 | $0.20 |
| ISMAIL YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002301329504 | $0.00 |
| ISMAIL YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007548609837 | $0.00 |
| ISMAIL YUZUGULDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000269922178052 | $0.00 |
| ISMAIL ZEKHNINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,248.86) | ($46,248.86) |
| ISMAIL ZEKHNINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 46,145.5953 | $46,145.60 |
| ISMAIL ZEKHNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041086501515 | $126.14 |
| ISMAIL ZEKHNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357659723869999 | $0.42 |
| ISMAIL ZEKHNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088902627392 | $179.37 |
| ISMAIL ZEKHNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.178831141999 | $645.18 |
| ISMAIL ZEKHNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.47061236986 | $150.47 |
| ISMAILA ADEKUNLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010436) | ($408.40) |
| ISMAILA ADEKUNLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22578) | ($662.95) |
| ISMAILA ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025901277306209 | $1.04 |
| ISMAILA ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000566526548262399 | $1.70 |
| ISMAILA BA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.407251125) | ($4,272.73) |
| ISMAILA BA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.40565112 | $4,431.71 |
| ISMAILA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096046989071 | $0.00 |
| ISMAILA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196581821636999 | $37.90 |
| ISMAILA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043045058146 | $0.00 |
| ISMAILA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009587330557 | $0.00 |
| ISMAILA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019555056078 | $0.00 |
| ISMAILA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098484037446 | $0.00 |
| ISMAILA BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24832461407 | $0.01 |
| ISMAILA BALOGOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270099347037 | $0.29 |
| ISMAILA DIOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039464920979 | $121.06 |
| ISMAILA USMAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024757322283 | $0.00 |
| ISMAILCAN POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000607212787899999 | $0.00 |
| ISMAIN BEKHTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (72.0) | ($51.86) |
| ISMAIN BEKHTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SGB | (4,735.412117482) | ($250.78) |
| ISMAIN BEKHTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (71.0) | ($28.32) |
| ISMAIN BEKHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000560380367201 | $0.00 |
| ISMAIN BEKHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 185.552200144 | $88.71 |
| ISMAIN BEKHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.759096570005 | $0.76 |
| ISMAR ATIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,027.70) |
| ISMAR ATIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (8,857.0) | ($3,090.46) |
| ISMAR ATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.99946923867 | $40.19 |
| ISMAR PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020309569732 | $0.06 |
| ISMAR PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124902476509 | $0.15 |
| ISMAWATI BINTE MOHAMAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139668183735 | $0.41 |
| ISMAWATI BINTE MOHAMAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3853111589 | $3.68 |
| ISMAYIL AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154740153769 | $4.58 |
| ISMAYIL AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.071388086 | $25.72 |
| ISMAYIL AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.888477742 | $14.97 |
| ISMAYIL AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3231331723 | $3.02 |
| ISMEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017203332489 | $0.51 |
| ISMEET DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015495178536 | $0.30 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09196 | $3,669.74 |
| ISMET COLAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.89860274 | $5,785.21 |
| ISMET COLAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| ISMET COLAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 2.55008988 | $4,976.09 |
| ISMET COLAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $20.95 |
| ISMET COLAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 29.744364 | $20.98 |
| ISMET COLAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 2.5914816 | $4,954.63 |
| ISMET COLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,038.676209) | ($10,038.68) |
| ISMET COLAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 2,441.280226 | $1,845.14 |
| ISMET COLAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,309.75 | $989.83 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067948010822 | $209.60 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46482170973 | $12.53 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064557932487 | $127.40 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.944686429 | $45.14 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.096862173 | $20.78 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0569771858 | $22.86 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92612915063 | $8.18 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.87190403099 | $56.87 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.344755067 | $2.68 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0434694883 | $6.98 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.620858107 | $1.21 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066316831417 | $21.11 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020968307459 | $1.59 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0245592428999999 | $1.75 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17768165174 | $4.17 |
| ISMET COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.053244241662 | $97.83 |
| ISMET DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467361887936999 | $0.48 |
| ISMET DIRKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041183093519 | $0.00 |
| ISMET GURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022709418 | $0.67 |
| ISMET GURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00116220091788 | $0.00 |
| ISMET HUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000712528781227 | $0.00 |
| ISMET HUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194328353569999 | $0.00 |
| ISMET KYOSEIBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189701936707304 | $0.00 |
| ISMET SULEJMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416023113239999 | $127.76 |
| ISMET SULEJMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7315038797 | $2.02 |
| ISMET SULEJMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15673066182 | $318.33 |
| ISMET SULEJMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 357.569038454 | $283.47 |
| ISMET SULEJMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8449897628 | $87.18 |
| ISMET SULEJMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0428768038049999 | $2.56 |
| ISMET SULEJMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28130025493 | $11.13 |
| ISMET ZEJNELOVIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ISMET ZEJNELOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 230,000.0 | $230,000.00 |
| ISMET ZEJNELOVIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 44,900.0 | $44,900.00 |
| ISMET ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000876502008869999 | $0.26 |
| ISMET ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.642134622 | $26.64 |
| ISMET ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.105189423 | $55.58 |
| ISMET ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6308843707 | $129.26 |
| ISMIR MUJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031193513761 | $0.00 |
| ISMIR MUJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003752728498 | $0.00 |
| ISMIR SABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001807474886 | $5.35 |
| ISMIR ZAVITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094569861002779 | $0.01 |
| ISMO JOHANNES NYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,800.0) | ($1,800.00) |
| ISMO JOHANNES NYMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,081.72) | ($1,081.72) |
| ISMO JOHANNES NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331309014143999 | $96.00 |
| ISMO JOHANNES NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216615006 | $0.04 |
| ISMO JOHANNES NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.648005422 | $69.65 |
| ISMO JOHANNES NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.640200722015 | $8.64 |
| ISMO KÄRKKÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055981816903 | $1.66 |
| ISMO KÄRKKÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000218775015099999 | $0.00 |
| ISMO KULLERVO KALLUNKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510575242647 | $0.59 |
| ISMO NURMELA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03600875) | ($1,491.54) |
| ISMO NURMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28619535608735 | $2.63 |
| ISMONA JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000722679238029999 | $0.14 |
| ISMONA JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000116459418709 | $0.00 |
| ISMONA JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024392435425 | $0.00 |
| ISMONA JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062850587235 | $0.00 |
| ISMOT MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023911663624 | $72.31 |
| ISNARD OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156318148679 | $46.36 |
| ISNARD OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192124224049999 | $3.75 |
| ISNARD OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.555890891 | $29.23 |
| ISNARD OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6006935786 | $28.90 |
| ISNUR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8059446992697 | $0.82 |
| ISOA SOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.345266198021 | $1.34 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008140174112 | $0.00 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002830534115 | $0.00 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063005418599 | $0.00 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051303041421 | $0.01 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00168381721479999 | $0.00 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000050833603068 | $0.00 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000908347621469999 | $0.00 |
| ISOBAR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000060048753304 | $0.00 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01325313 | $500.80 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.98675 | $37,510.00 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.9995339837) | ($38,104.00) |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,526.0 | $9,526.00 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (9,526.0) | ($9,526.00) |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01116406 | $420.47 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 1.25437581 | $38,248.43 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002515766163) | ($7.95) |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 9,830.0 | $9,830.00 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.75) | ($39.75) |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,526.0) | ($9,526.00) |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9995339837 | $26,291.74 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00833573504692 | $211.83 |
| ISOBEL MARGARET TAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.48868394137799 | $5.49 |
| ISON BROCK BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021628725484 | $0.04 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005061313876) | ($19.45) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005061313876 | $19.45 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000506) | ($19.45) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 19.283 | $19.45 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,403.902113742) | ($43,403.90) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,403.902113742 | $43,403.90 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (70.820180553) | ($70.82) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 70.820180553 | $70.82 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (65.602436174) | ($310.16) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 65.602436174 | $310.16 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (65.601) | ($309.64) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 307.471 | $309.64 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (43,710.65) | ($43,710.65) |
| ISONGUYO UDOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001811279691132 | $0.07 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.941085444699 | $194.94 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068691827421 | $0.05 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.318080288521899 | $0.32 |
| ISONGUYO UDOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5674481553398 | $3.11 |
| ISRA ERPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015883625264 | $0.51 |
| ISRA ERPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0073798523051 | $0.00 |
| ISRA ERPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028332997144 | $0.20 |
| ISRA ERPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0061587271532 | $0.00 |
| ISRA ERPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.077189378453 | $8.36 |
| ISRA FEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.395576198719 | $32.37 |
| ISRAA AL HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5204601778704 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISRAEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223787502170035 | $0.00 |
| ISRAEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133473998254999 | $0.00 |
| ISRAEL ALAMU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| ISRAEL ALAMU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.15) | ($17.15) |
| ISRAEL ALAMU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.15 | $17.15 |
| ISRAEL ALAMU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (182.75) | ($182.75) |
| ISRAEL ALAMU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 48.408463877 | $4,116.35 |
| ISRAEL ALAMU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.3063490497) | ($26.05) |
| ISRAEL ALAMU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (1.243994703) | ($105.78) |
| ISRAEL ALAMU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (41.160141035) | ($3,500.00) |
| ISRAEL ALAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04765615426839 | $0.05 |
| ISRAEL ALAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0162324700537326 | $0.95 |
| ISRAEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278498576809999 | $0.82 |
| ISRAEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887129927452 | $0.89 |
| ISRAEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102342988214 | $0.10 |
| ISRAEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006910421747 | $0.39 |
| ISRAEL ARIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022178169827999 | $0.00 |
| ISRAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027765383598 | $0.82 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00252454 | $104.53 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.002565 | $100.32 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059641909376 | $17.63 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2122506651 | $2.58 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031812687785 | $62.28 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1091303109999 | $12.77 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6275444479 | $40.31 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18655486602 | $1.65 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4268167429 | $0.79 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0044228261 | $20.51 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19515282652 | $11.67 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116741714286 | $4.62 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16807344217 | $18.45 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4102991103 | $8.68 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6992550134 | $0.15 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0160619844259999 | $1.22 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04202418883 | $0.06 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.89127494 | $6.21 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026069603622 | $1.86 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.71068078649999 | $4.10 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04161414730577 | $0.98 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00792556256526 | $0.86 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000364926160067 | $0.00 |
| ISRAEL BALZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.441276078979999 | $1.11 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.720145631) | ($3.54) |
| ISRAEL BORJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| ISRAEL BORJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1139970998) | ($217.31) |
| ISRAEL BORJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.636551875) | ($3.54) |
| ISRAEL BORJA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (600.0) | ($600.00) |
| ISRAEL BORJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| ISRAEL BORJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.73) | ($3.73) |
| ISRAEL BORJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5245824431 | $764.65 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000881796729999999 | $0.00 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46527536107501 | $4.39 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155084411984 | $3.30 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5311927451 | $5.66 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4844228663 | $1.00 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012224968789 | $0.00 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00165556716709999 | $0.00 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057712952987999 | $0.00 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06504841327 | $3.70 |
| ISRAEL BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.695858434 | $43.70 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (5,263.720779364) | ($7,500.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 6,309.484832024 | $8,990.05 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (8.772867966) | ($12.50) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | EOS | (158.17480942) | ($225.38) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 9.66582819 | $1,730.42 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (8.378762977) | ($1,500.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2517818275) | ($45.08) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.01396460496) | ($2.50) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 120.9 | $155.96 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,323.643469 | $7,323.64 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BCH | 34.28944 | $7,000.00 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (34.289) | ($7,337.16) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,181.704 | $7,337.16 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BCH | 33.96226 | $7,000.00 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (33.9627) | ($7,002.77) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,007.134 | $7,002.77 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BCH | 34.25492 | $7,000.00 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BCH | (34.25491) | ($7,143.52) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 7,288.933 | $7,143.52 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.437894171) | ($296.59) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.437894171 | $296.59 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (878.958925365) | ($1,204.17) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 878.958925365 | $1,204.17 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225.920522012) | ($225.92) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225.920522012 | $225.92 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.427692775) | ($280.18) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.427692775 | $280.18 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.832058947) | ($5.83) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.832058947 | $5.83 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($1.26) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($1.27) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | EOS | (997.8589) | ($1,287.24) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.22) | ($13.22) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ZEC | 119.091924079 | $12,331.86 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.59) | ($10.59) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BCH | 39.987503905 | $7,763.24 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (283.524991) | ($283.52) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (0.4) | ($79.03) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (39.987503905) | ($7,901.47) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 39.987503905 | $7,901.47 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (119.091924079) | ($12,533.47) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 119.091924079 | $12,533.47 |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.4) | ($42.25) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (41.02540807) | ($8,116.09) |
| ISRAEL BURGOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (121.11961685) | ($12,831.48) |
| ISRAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000508159145 74 | $0.00 |
| ISRAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6908572892079 | $1.69 |
| ISRAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043593475735809 | $0.04 |
| ISRAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00112771458115855 | $0.31 |
| ISRAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.575160935758174 | $0.76 |
| ISRAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00215997300385931 | $0.29 |
| ISRAEL BUTOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8622626720273 | $0.79 |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (399.1308819) | ($80.86) |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,632.444521219) | ($1,716.56) |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109402528) | ($337.12) |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | OMG | (107.14449251) | ($519.09) |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06305631) | ($2,617.86) |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332588994219732 | $1.34 |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134144071184 17 | $0.41 |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1442049553473 | $0.03 |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079722455009 | $0.08 |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.680756329706819 | $0.53 |
| ISRAEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0189389898064521 | $0.09 |
| ISRAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45666914879999 | $0.91 |
| ISRAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19259900848 | $2.14 |
| ISRAEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006360128307 | $0.01 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00080149 | $33.16 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.502355 | $42.56 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 67.90647296 | $73.95 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000987) | ($38.01) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 37.94 | $38.01 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.520071 | $43.83 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.23425611 | $33.82 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.00936) | ($25.00) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.000697 | $25.00 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000837) | ($30.04) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (37.94) | ($37.79) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.54851 | $37.79 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (67.946) | ($59.02) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018693 | $59.02 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001869) | ($58.84) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (2.2354) | ($22.98) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007803 | $22.98 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004583) | ($136.68) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 136.306 | $136.68 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.048806) | ($87.53) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0029003 | $87.53 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002908) | ($87.81) |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040258783266335 | $1.39 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051067547054554 | $1.21 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92884671442 | $0.93 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10681405048024 | $0.09 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00583559648484 | $0.06 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0038989292495 | $0.04 |
| ISRAEL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0568802764739 | $0.04 |
| ISRAEL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120035480114 | $3.55 |
| ISRAEL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46419838209999 | $1.71 |
| ISRAEL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.477299838859999 | $0.48 |
| ISRAEL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1635518181 | $3.24 |
| ISRAEL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.59511895689999 | $5.60 |
| ISRAEL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.201728307 | $0.76 |
| ISRAEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61046153271 | $2.09 |
| ISRAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023527548834 | $0.05 |
| ISRAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31082620724 | $0.31 |
| ISRAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016408802427 | $0.00 |
| ISRAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028186072277 | $0.00 |
| ISRAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036836000635 | $0.86 |
| ISRAEL DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101318186158 | $0.03 |
| ISRAEL DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015461110824 | $0.02 |
| ISRAEL DAVID ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099291646157 | $2.94 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,500.0) | ($2,500.00) |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,589.483) | ($1,217.97) |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.624396 | $1,217.97 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (5,251.396) | ($2,694.46) |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.383585 | $2,694.46 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.00905) | ($3,877.81) |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,860.861 | $3,877.81 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,871.94) | ($3,871.94) |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 2.153728 | $3,871.94 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.153735455) | ($3,872.05) |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114450104156999 | $0.03 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.383842812206 | $79.83 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082984770859 42 | $0.02 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.480282441001 | $15.48 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083413222062 | $0.07 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.361576272731 | $7.11 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016906181441 | $0.00 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000696511989559999 | $0.00 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049684282271 | $0.00 |
| ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 94.6613516009999 | $94.66 |
| ISRAEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113438625721 | $0.00 |
| ISRAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002777590615 | $0.00 |
| ISRAEL FAKATOUMAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16931718542 | $7.78 |
| ISRAEL FAKATOUMAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19748297231 | $0.05 |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047) | ($19.50) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000469) | ($18.31) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000311) | ($12.05) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000312) | ($10.17) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000311) | ($9.32) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000311) | ($9.46) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000311) | ($9.50) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000312) | ($9.24) |
| ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043637157086 | $134.19 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00335627 | $126.63 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.04284144 | $1,663.17 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00917102 | $334.96 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.05536873) | ($2,019.56) |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 505.0 | $505.00 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0138724 | $505.00 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0009424 | $29.45 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001023353771) | ($0.33) |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006228895518) | ($0.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006152200921) | ($185.39) |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006152200921 | $185.39 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007453628009) | ($0.22) |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007453628009 | $0.22 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020957) | ($604.91) |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053936527668495 | $1.99 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026189387562 | $0.05 |
| ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5858885667 | $0.59 |
| ISRAEL FERRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1047080223) | ($203.35) |
| ISRAEL FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106511342077 | $0.03 |
| ISRAEL FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005384846949024 | $1.48 |
| ISRAEL FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00181878730959999 | $0.00 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0105 | $299.49 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $184.31 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004174791918 | $1.24 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017550027961 | $0.03 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6025320199 | $1.27 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16073751677 | $1.79 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076418912053 | $3.02 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21971500478 | $0.34 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9143493671 | $0.18 |
| ISRAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.50365889275 | $0.49 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869905334 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000540849645889999 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093912518129 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023474117307 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078823881558 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014707760344 | $0.01 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103108089397 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000360659832219999 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000120566749456 | $0.00 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015203242511 | $0.01 |
| ISRAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000036744879209999 | $0.00 |
| ISRAEL GARCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25610681265585 | $6.83 |
| ISRAEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184617014879999 | $0.55 |
| ISRAEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23261752832 | $1.44 |
| ISRAEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025375084307 | $0.05 |
| ISRAEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076961472492 | $0.01 |
| ISRAEL GARNACHO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034851349818203 | $0.00 |
| ISRAEL GARNACHO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000399480535019999 | $0.00 |
| ISRAEL GONZALEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105400077743 | $31.20 |
| ISRAEL GONZALEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05407171194 | $0.15 |
| ISRAEL GONZALEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.572226213 | $1.23 |
| ISRAEL GONZALEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0148245794219999 | $4.72 |
| ISRAEL GONZALEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01480739675 | $0.35 |
| ISRAEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.4955153779999 | $2.26 |
| ISRAEL GUTIERREZ DELGADO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00191383 | $55.48 |
| ISRAEL GUTIERREZ DELGADO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01152679 | $334.21 |
| ISRAEL GUTIERREZ DELGADO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00171349 | $52.06 |
| ISRAEL GUTIERREZ DELGADO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01515411) | ($481.37) |
| ISRAEL GUTIERREZ MEJIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12099 | $4,957.08 |
| ISRAEL GUTIERREZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168063369381999 | $49.14 |
| ISRAEL HARTMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.6243172681 | $1,896.70 |
| ISRAEL HARTMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.206382751) | ($627.00) |
| ISRAEL HARTMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006191482531) | ($18.81) |
| ISRAEL HARTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4130085495) | ($962.25) |
| ISRAEL HARTMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4130085495 | $962.25 |
| ISRAEL HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4130085495) | ($883.31) |
| ISRAEL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014734553812324 | $3.99 |
| ISRAEL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028882513303 | $0.00 |
| ISRAEL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095891446051 | $0.00 |
| ISRAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023568892142 | $0.05 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,109.928803109) | ($991.17) |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,109.928803109 | $991.17 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,109.928803) | ($987.63) |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.324123228) | ($6,785.54) |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.324123228 | $6,785.54 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.324123228) | ($6,780.79) |
| ISRAEL INSUNZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (993.770474) | ($417.82) |
| ISRAEL INSUNZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 993.770474 | $417.82 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (993.770474) | ($419.17) |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035278817081 | $1.04 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033696578685 42 | $10.15 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2232821967013 | $1.15 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5865506602 | $17.63 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062125586587 | $0.00 |
| ISRAEL INSUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062356708162 | $0.00 |
| ISRAEL JEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549288589459999 | $16.26 |
| ISRAEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013253919819 | $0.00 |
| ISRAEL KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159407208629999 | $47.33 |
| ISRAEL KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015687489106 | $30.61 |
| ISRAEL KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53837707379 | $0.08 |
| ISRAEL LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556318456679999 | $16.47 |
| ISRAEL LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.097676178 | $15.93 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($24,719.28) |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $24,719.28 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,119.10) |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,030.70) |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000417038050939999 | $0.01 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2324963837 | $486.45 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000548868550879999 | $0.00 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049585633146 | $0.00 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33788276229999 | $11.81 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085522725303 | $0.00 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.158806251 | $130.37 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017758089713 | $0.02 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012492032719 | $0.00 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00124320683724999 | $0.00 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017808096041 | $0.01 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.5938908265 | $4.66 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5514227565 | $2.42 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000002447235511179999 | $0.00 |
| ISRAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.28081968939999 | $9.68 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00803046 | $316.67 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003312776416) | ($0.01) |
| ISRAEL LOVE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003312776416 | $0.01 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00803079) | ($325.45) |
| ISRAEL LOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,306.486381242) | ($2,306.49) |
| ISRAEL LOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,306.486381242 | $2,306.49 |
| ISRAEL LOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,306.486381) | ($2,306.49) |
| ISRAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000652148432 | $0.00 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.776877070027 | $13.78 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037345564521 | $0.03 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57464770359 | $6.39 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033723927572 | $0.00 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035558046327 | $0.81 |
| ISRAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000504297154639999 | $0.00 |
| ISRAEL LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024199212882 | $0.72 |
| ISRAEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3958743996) | ($11,401.94) |
| ISRAEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3958743996 | $11,401.94 |
| ISRAEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.39182) | ($11,266.39) |
| ISRAEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,171.068 | $11,266.39 |
| ISRAEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,200.933042778) | ($11,200.93) |
| ISRAEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,200.933042778 | $11,200.93 |
| ISRAEL MADERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (22,372.001042) | ($22,372.00) |
| ISRAEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014804202741609 | $56.39 |
| ISRAEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.14750588709 | $71.15 |
| ISRAEL MAGINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.99) |
| ISRAEL MAGINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.293285) | ($9,247.39) |
| ISRAEL MAGINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.33) |
| ISRAEL MAGINA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 532.853137 | $532.85 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248951958009999 | $82.35 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.139054442869 | $58.01 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031393574485 | $61.90 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3364482253 | $3.34 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.005764871 | $0.44 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116829998684 | $0.00 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2932657805 | $0.09 |
| ISRAEL MAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33273124018 | $0.16 |
| ISRAEL MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| ISRAEL MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77934985) | ($23,515.94) |
| ISRAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030884253671555 | $115.15 |
| ISRAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366825800499999 | $0.41 |
| ISRAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01688363 | $481.57 |
| ISRAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029134354472 | $88.68 |
| ISRAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028595509721 | $5.58 |
| ISRAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8350757035 | $1.84 |
| ISRAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037329992446 | $0.41 |
| ISRAEL MESSIAS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129502701 | $50.00 |
| ISRAEL MESSIAS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8732175038221 | $7.81 |
| ISRAEL MONSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004186193631 | $0.00 |
| ISRAEL MURDAKHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097668240038 | $2.89 |
| ISRAEL MURDAKHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098554111991 | $0.00 |
| ISRAEL OCHOA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,038.096988347) | ($2,895.07) |
| ISRAEL OCHOA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,038.096988347 | $2,895.07 |
| ISRAEL OCHOA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (5,038.096988) | ($2,949.58) |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.677019594) | ($5.68) |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.677019594 | $5.68 |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3331898355) | ($611.38) |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07560917593) | ($2,228.41) |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07560917593 | $2,228.41 |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48713989) | ($842.20) |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.48713989 | $842.20 |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059317425) | ($31,101.56) |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059317425 | $31,101.56 |
| ISRAEL OCHOA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05931742) | ($30,709.61) |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059826841430411 | $208.18 |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52209458669 | $984.24 |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.92390738219999 | $5.92 |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4520680235 | $5.91 |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.034867233285 | $20.59 |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059319244187974 | $0.06 |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786123247409 | $26.45 |
| ISRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047597255114721 | $11.04 |
| ISRAEL ODERANTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001124438023) | ($43.30) |
| ISRAEL ODERANTI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001124438023 | $43.30 |
| ISRAEL ODERANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042287802638 | $0.17 |
| ISRAEL ODERANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.022445193 | $20.63 |
| ISRAEL OJALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035156190288 | $1.04 |
| ISRAEL OJALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7332652975 | $10.09 |
| ISRAEL OLAYINKA BAMIDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000291724673 | $0.00 |
| ISRAEL OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005457382412312 | $0.00 |
| ISRAEL OMO-IMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018820463929 | $0.00 |
| ISRAEL OMO-IMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036360031521 | $0.00 |
| ISRAEL OMO-IMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000192528452489999 | $0.00 |
| ISRAEL OMO-IMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037283018846999 | $0.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.8042) | ($10.00) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.8042 | $10.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.012728595) | ($2.11) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.02418827399) | ($0.05) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3441131539) | ($0.75) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,150.0 | $1,150.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 2,030.456852792 | $1,642.55 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.73) | ($11.73) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,435.82309526) | ($2,228.00) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,435.82309526 | $2,228.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,435.82309526) | ($2,244.65) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,473.0 | $1,473.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.46) | ($23.46) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,573.0) | ($1,573.00) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.304075132 | $3,117.77 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,343.268148076) | ($3,000.00) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.434912563) | ($2.49) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,005.16157946 | $3,371.62 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (160.431091819) | ($90.07) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.307406003) | ($2,669.25) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.307406003 | $2,669.25 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (497.027427002) | ($337.97) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 497.027427002 | $337.97 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (497.027427002) | ($337.70) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.307406003) | ($2,677.41) |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53617344035 | $0.63 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000964737375862999 | $1.99 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.18538522931599 | $3.46 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093393855386 | $0.01 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006429292659 | $0.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053375231925 | $0.02 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128439586174 | $0.13 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085475551472 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002501083343 | $0.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.546179264 | $0.55 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023646276593 | $0.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021276477045 | $0.00 |
| ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000090769091226 | $0.00 |
| ISRAEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030224762962 | $0.89 |
| ISRAEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036992307557 | $0.00 |
| ISRAEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100862097763 | $0.20 |
| ISRAEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112753251275 | $0.01 |
| ISRAEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0495948591209999 | $0.17 |
| ISRAEL PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063124016023 | $0.22 |
| ISRAEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154375499387 | $4.57 |
| ISRAEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021985706786 | $4.29 |
| ISRAEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079036181903 | $0.00 |
| ISRAEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80208438357 | $2.74 |
| ISRAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162287695736 | $0.48 |
| ISRAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035165415862 | $69.29 |
| ISRAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047208419232 | $0.05 |
| ISRAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139469026649999 | $0.01 |
| ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004187358049 | $0.00 |
| ISRAEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013755354396799 | $0.04 |
| ISRAEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.974039701 | $35.97 |
| ISRAEL SALINAS BECERRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 547.52781 | $408.11 |
| ISRAEL SALINAS BECERRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (548.286258) | ($229.47) |
| ISRAEL SALINAS BECERRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($52.00) |
| ISRAEL SALINAS BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731486075 | $50.00 |
| ISRAEL SALINAS BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11518882094768 | $0.10 |
| ISRAEL SALINAS BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0410442882 | $0.55 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.03193) | ($90.17) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 89.93 | $90.17 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000657) | ($24.97) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 24.93 | $24.97 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51) | ($1,371.44) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001152301394) | ($3.88) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,377.16) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (115.05) | ($94.73) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0029994 | $94.73 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,236.94) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,220.446 | $2,236.94 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,341.57) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,032.89) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,043.278 | $1,032.89 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,067.17) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,048.495 | $1,067.17 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | UNI | (1.1583) | ($6.00) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.955 | $6.00 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (5.0) | ($36.29) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 36.225 | $36.29 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,067.10) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005571412) | ($4,287.01) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,255.993372) | ($4,255.99) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.586745916) | ($3.54) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.451816972 | $877.51 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4569154338) | ($900.99) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UNI | (55.084099577) | ($291.39) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (45.454696519) | ($320.91) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (126.014897537) | ($325.12) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($50.03) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0814305) | ($2,396.37) |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056977632787 22 | $20.25 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80210559614867 | $10.46 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033718589300715 | $93.65 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.77194761985639 | $5.77 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103593316841359 | $1.12 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16595650327071 | $1.22 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21326717989 | $0.01 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051904018801 | $0.00 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010406393488 | $0.01 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.369596486521699 | $0.21 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047679111409 | $14.11 |
| ISRAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1539129119443 | $0.17 |
| ISRAEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448048799679999 | $8.74 |
| ISRAEL SANCHEZ CRIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140217602035986 | $0.16 |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00748876) | ($299.78) |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00511146) | ($199.74) |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00511146 | $199.74 |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00509968) | ($199.03) |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00536192) | ($161.46) |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00536192 | $161.46 |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00536192) | ($161.95) |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01326925) | ($400.00) |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01326925 | $400.00 |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01326925) | ($399.91) |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181085323339 | $54.67 |
| ISRAEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15490933903 | $314.60 |
| ISRAEL SANTOS DOS ANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057284578852 | $0.00 |
| ISRAEL SILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212440648839999 | $0.63 |
| ISRAEL SILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.267868481 | $33.27 |
| ISRAEL SKY GONZALEZ ALGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197548820919999 | $0.01 |
| ISRAEL SKY GONZALEZ ALGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101052973902 | $0.00 |
| ISRAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.88 |
| ISRAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.88 |
| ISRAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02751085 | $815.77 |
| ISRAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($37,405.01) |
| ISRAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $37,405.01 |
| ISRAEL SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00586684735) | ($173.76) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.08) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($15,788.39) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.5) | ($14,254.17) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.95074735) | ($6,000.00) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.95074735 | $6,000.00 |
| ISRAEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,070.08) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003987649381) | ($86.88) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02356370539) | ($452.61) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7809336783) | ($15,000.00) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004523167865) | ($86.88) |
| ISRAEL SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9399547133 | $18,054.44 |
| ISRAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058733438883 | $14.22 |
| ISRAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49340366229 | $1,057.26 |
| ISRAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.936762817 | $177.11 |
| ISRAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.0305280422999 | $106.20 |
| ISRAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102236974975 | $0.10 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.180904264) | ($5.18) |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.180904264 | $5.18 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002410759485) | ($0.82) |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002410759485 | $0.82 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.18) | ($5.18) |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2133367944) | ($0.14) |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2133367944 | $0.14 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1881895365) | ($0.19) |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1881895365 | $0.19 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.676406345) | ($8,383.31) |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.676406345 | $8,383.31 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.676406) | ($8,651.43) |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001035090223 | $0.00 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014521232314 | $42.56 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009897951312 | $0.00 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006518909542 | $0.00 |
| ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027285251732 | $0.03 |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,096.908639438) | ($1,178.45) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,096.908639438 | $1,178.45 |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.891862148) | ($4,443.72) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.891862148 | $4,443.72 |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3145604657) | ($8,982.06) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3145604657 | $8,982.06 |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (929.888721013) | ($508.67) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 929.888721013 | $508.67 |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.30) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013193) | ($20.01) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000715) | ($19.97) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.878669148) | ($4,314.49) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (919.888721013) | ($484.84) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31384546) | ($8,660.57) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.10) |
| ISRAEL SUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,086.908639) | ($1,066.67) |
| ISRAEL SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021974902266096 | $75.13 |
| ISRAEL SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026643813764133 | $61.74 |
| ISRAEL SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.324252470858 | $10.18 |
| ISRAEL SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4773326669913 | $8.95 |
| ISRAEL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17510909081 | $2.53 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012464110361 7 | $0.04 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013181797987 | $0.00 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0298256133989999 | $0.00 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000177260585 71 | $0.01 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0013421597541 5 | $0.05 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017846733545 49 | $0.00 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00041847445951 | $0.01 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032893284003 | $0.02 |
| ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000798531895874 2 | $0.00 |
| ISRAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111630981109 | $3.30 |
| ISRAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189711885571 | $3.70 |
| ISRAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.88282642 8 | $2.88 |
| ISRAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.3817530949999 | $26.46 |
| ISRAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6857692648 | $0.39 |
| ISRAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037502270835 | $0.00 |
| ISRAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.261844930509999 | $0.01 |
| ISRAEL URENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000936561299 28 | $2.77 |
| ISRAEL URENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.18443818 | $28.18 |
| ISRAEL URENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.382970939 | $12.20 |
| ISRAEL URENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92764568132 | $0.14 |
| ISRAEL URENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0590336301999999 | $1.39 |
| ISRAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021502723817 | $0.01 |
| ISRAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014870716499 | $0.00 |
| ISRAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051305876341 | $0.00 |
| ISRAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000869756180649999 | $0.00 |
| ISRAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070062719435 | $0.01 |
| ISRAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078183572605 | $0.00 |
| ISRAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019744044707 | $0.00 |
| ISRAEL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071277815924 | $0.21 |
| ISRAEL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8043121991 | $2.22 |
| ISRAEL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54810231912 | $0.08 |
| ISRAEL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000341907474 | $0.01 |
| ISRAEL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000090268716307 | $0.01 |
| ISRAEL VARGAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.102146951 | $309.39 |
| ISRAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168480641 6 | $50.00 |
| ISRAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014500788014 | $2.83 |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,585.0) | ($1,585.00) |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,585.0 | $1,585.00 |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,585.0) | ($1,585.00) |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.15765491 99 | $6,366.26 |
| ISRAEL VELIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5554988391) | ($974.93) |
| ISRAEL VELIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5554988391 | $974.93 |
| ISRAEL VELIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125456) | ($36.25) |
| ISRAEL VELIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5554988391) | ($982.99) |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439392474001 | $153.61 |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040013503728558 | $9.79 |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13520046676 1 | $1.14 |
| ISRAEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079222103187 | $3.13 |
| ISRAEL YGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160966524880999 | $4.76 |
| ISRAEL YGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028573623357 | $0.00 |
| ISRAEL YGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050598918928 | $100.90 |
| ISRAELLE SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.04313403125 | $21.50 |
| ISRAFILE BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.98198548917 | $28.86 |
| ISRAFILE BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018105061047 | $35.33 |
| ISRAFILE BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068688128976 | $0.50 |
| ISRAFILE BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00145910469642 | $0.33 |
| ISREAL OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000951327038899999 | $0.00 |
| ISREAL OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027104310666 | $0.00 |
| ISREAL TAVAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109439066365 | $0.00 |
| ISROEL MAVASHEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ISROEL MAVASHEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ISROEL MAVASHEV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ISROEL MAVASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016953352803 | $50.50 |
| ISROEL MAVASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.43274626 | $263.43 |
| ISROEL MAVASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5495008733 | $0.23 |
| ISROEL MAVASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34860901409 | $1.19 |
| ISROEL MAVASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021730560584 | $0.49 |
| ISSA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002608608248 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISSA ALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036027178003 | $7.03 |
| ISSA AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13088439308999 | $1.32 |
| ISSA AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00545958425049999 | $0.40 |
| ISSA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0158996214 | $1.89 |
| ISSA EMEISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0124617 | $499.36 |
| ISSA EMEISH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012461) | ($382.29) |
| ISSA EMEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022238144527 | $6.58 |
| ISSA KHALIFEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ISSA KHALIFEH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ISSA KHALIFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9827235402 | $22.03 |
| ISSA KHALIFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0623027833379999 | $0.06 |
| ISSA MAKHAMREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000831945734679999 | $0.16 |
| ISSA MARIE CABARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040003520859 | $1.18 |
| ISSA MARIE CABARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409489740202999 | $0.41 |
| ISSA MARIE CABARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22453036071 | $0.11 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002213675036 | $66.75 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034552841697 | $68.03 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.819863409 | $15.71 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.140515934 | $8.25 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.802269174659999 | $8.92 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15818661456 | $1.40 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056655442829 | $0.41 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46767805146 | $2.88 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.57218009449999 | $4.71 |
| ISSA PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3614143828 | $1.34 |
| ISSA RABAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028646131998 | $0.00 |
| ISSA RABAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30389541004 | $0.35 |
| ISSA RABAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118962159111 | $0.00 |
| ISSA RABAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000430919669409999 | $0.00 |
| ISSA ZOCK A MAGUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410492799912999 | $0.04 |
| ISSAAC KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078708992516 | $0.00 |
| ISSAAD SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242719643625739 | $0.00 |
| ISSAC DONGKYUN RHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002208721865 | $0.65 |
| ISSAC DONGKYUN RHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015169795767 | $0.02 |
| ISSAC DONGKYUN RHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00118109916695 | $0.01 |
| ISSAC DONGKYUN RHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.012191085383 | $0.00 |
| ISSAC FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $2,385.36 |
| ISSAC FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.308705495) | ($600.00) |
| ISSAC FLORES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.4823322534) | ($1,000.00) |
| ISSAC FLORES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00678844) | ($200.00) |
| ISSAC FLORES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00678844 | $200.00 |
| ISSAC FLORES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169711) | ($50.00) |
| ISSAC FLORES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169711 | $50.00 |
| ISSAC FLORES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.006788443636) | ($200.00) |
| ISSAC FLORES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000966279493) | ($2.92) |
| ISSAC FLORES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005749158683) | ($1.74) |
| ISSAC FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2014959657) | ($294.66) |
| ISSAC FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002737625931) | ($0.75) |
| ISSAC FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00547781) | ($150.00) |
| ISSAC FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00547781 | $150.00 |
| ISSAC FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.06523699 | $95.44 |
| ISSAC FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.08934222311) | ($134.67) |
| ISSAC FLORES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.002692708827) | ($56.80) |
| ISSAC FLORES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.1311184802) | ($148.67) |
| ISSAC FLORES | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008909511185) | ($1.74) |
| ISSAC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019834605819 | $59.82 |
| ISSAC GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024367088558 | $7.21 |
| ISSAC GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4308916795 | $2.43 |
| ISSAC GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.88848946889999 | $5.58 |
| ISSAC GIO YAH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (723.041309) | ($997.80) |
| ISSAC GIO YAH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30784269) | ($12,246.03) |
| ISSAC GIO YAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (118,599.571631928) | ($159,339.41) |
| ISSAC GIO YAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.858347228) | ($218.87) |
| ISSAC GIO YAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633285529002499 | $25.48 |
| ISSAC GIO YAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04892968552 | $0.06 |
| ISSAC GIO YAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 382.685313229014 | $525.04 |
| ISSAC LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016524800702 | $0.15 |
| ISSAC LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050543936156 | $0.01 |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $8.83 |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 300.0 | $26,448.59 |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 600.0 | $52,822.55 |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 300.0 | $26,352.93 |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 300.0 | $26,452.14 |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 250.0 | $22,065.00 |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | SOL | (1,715.544984141) | ($151,515.15) |
| ISSAC LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| ISSAC LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,499.0) | ($2,499.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (16,250.0) | ($16,250.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (16,250.0) | ($16,250.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $2.67 |
| ISSAC LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 19.0 | $50,743.66 |
| ISSAC LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 38.0 | $101,004.14 |
| ISSAC LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (56.999986788) | ($151,075.76) |
| ISSAC LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 49,855.0 | $49,855.00 |
| ISSAC LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.71) | ($52.71) |
| ISSAC LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.03 |
| ISSAC LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 499.0 | $24,431.04 |
| ISSAC LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 500.0 | $24,435.00 |
| ISSAC LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 500.0 | $24,310.16 |
| ISSAC LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 200.0 | $9,830.47 |
| ISSAC LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (1,384.826509416) | ($67,676.47) |
| ISSAC LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008178226142) | ($247.88) |
| ISSAC LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008178226142 | $247.88 |
| ISSAC LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.26) |
| ISSAC LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ISSAC LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ISSAC LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 24,891.52 | $24,891.52 |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.02) | ($250.02) |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | SOL | 3,100.371493557 | $131,006.94 |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($4,217.45) |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1,000.0) | ($42,174.51) |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1,000.0) | ($42,174.51) |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1,350.1) | ($56,659.18) |
| ISSAC LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| ISSAC LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (205.65) | ($205.65) |
| ISSAC LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.71) | ($52.71) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 23,991.0 | $23,991.00 |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (158.13) | ($158.13) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (63,250.0) | ($63,250.00) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 6.191257329 | $175,806.94 |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,028.25) | ($1,028.25) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (49,855.0) | ($49,855.00) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 56.999986788 | $87,594.73 |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.69) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,362.30) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,362.30) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($23,043.45) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,362.30) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.996) | ($18,429.33) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.74) |
| ISSAC LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.72) |
| ISSAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0727671276467661 | $2,168.49 |
| ISSAC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.3345045583 | $171.50 |
| ISSAC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011059457925 | $0.33 |
| ISSAC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000750335792139999 | $0.00 |
| ISSAC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054743211336 | $10.68 |
| ISSAC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039747085192 | $0.00 |
| ISSAC RISELEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.089449541) | ($2.38) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (2.587807333) | ($80,000.00) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ISSAC RISELEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.311095905) | ($14.25) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.64485284 | $20,086.28 |
| ISSAC RISELEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.6915151096) | ($20,000.00) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ISSAC RISELEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1663665 | $4,906.98 |
| ISSAC RISELEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5067783934) | ($14,000.00) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ISSAC RISELEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ISSAC RISELEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.05079885 | $1,484.94 |
| ISSAC RISELEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.401164545) | ($8.24) |
| ISSAC RISELEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.863947948) | ($11.77) |
| ISSAC RISELEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.98791934) | ($46.71) |
| ISSAC RISELEY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003939655564) | ($8.67) |
| ISSAC RISELEY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002240329594) | ($49.17) |
| ISSAC RISELEY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006071743605) | ($12.39) |
| ISSAC RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791165979763 | $288.79 |
| ISSAC RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56476754393999 | $5.96 |
| ISSAC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087496603266 | $0.00 |
| ISSAC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070916754533999 | $0.01 |
| ISSAC TERRILL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.64301305 | $3,954.62 |
| ISSAC TERRILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2060364 | $476.80 |
| ISSAC TERRILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01789139 | $37.03 |
| ISSAC TERRILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.372152172) | ($2,802.18) |
| ISSAC TERRILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4972647974) | ($865.92) |
| ISSAC TERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137876004422 | $0.41 |
| ISSAC TERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030793288388683 | $6.11 |
| ISSAC TERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198679463129999 | $0.00 |
| ISSAC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057739692804 | $0.07 |
| ISSAM EL-HINNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1148159021755 | $1.92 |
| ISSAM ELIAS JR SHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020904713968 | $62.89 |
| ISSAM ELIAS JR SHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122786058047999 | $23.96 |
| ISSAM ELIAS JR SHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.847980373 | $60.81 |
| ISSAM ELIAS JR SHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0443624671929999 | $2.65 |
| ISSAM HINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7587812204561 | $40.55 |
| ISSAM KHODARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25339289) | ($9,768.30) |
| ISSAM KHODARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05546246 | $1,764.22 |
| ISSAM KHODARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03103511 | $934.09 |
| ISSAM KHODARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $7.15 |
| ISSAM KHODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156610335036999 | $50.11 |
| ISSAM TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111854308969 | $3.31 |
| ISSAM TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115155593069 | $2.25 |
| ISSAM TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020605111758 | $0.13 |
| ISSAM ZEBIDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.28187) | ($911.33) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,691.062934) | ($2,933.13) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.446) | ($874.28) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,878.361539) | ($933.15) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (399.049) | ($260.14) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0085911 | $260.14 |
| ISSAM ZEBIDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (43.1062) | ($401.75) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0132611 | $401.75 |
| ISSAM ZEBIDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (5,412.936395) | ($194.49) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039889) | ($1,195.89) |
| ISSAM ZEBIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.640462110158 | $72.62 |
| ISSAMEDDINE DAKHLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019806787361 | $0.59 |
| ISSAMEDDINE DAKHLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001236452417 | $0.01 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038466193785 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092279008409 | $0.01 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222848566665 | $0.04 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044711112294 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045976169524 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044148106166 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017250694266 | $0.01 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057289620555 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 207.740284154 | $8.47 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035039018418 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0048564534154 | $0.01 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000087629105018 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022964665927 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00077111890794 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033800448425 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062241952477 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000244967286589999 | $0.00 |
| ISSANDY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000068780309692 | $0.00 |
| ISSAR BEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522036978679999 | $1.55 |
| ISSAR BEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391291193379924 | $0.47 |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.042717 | $404.18 |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167509) | ($49.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISSARIYAPORN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.045865) | ($311.96) |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167539631048708 | $50.01 |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00423697398486709 | $1.31 |
| ISSEI CHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002154380592 | $64.89 |
| ISSEI CHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098610653248 | $0.02 |
| ISSEI CHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7766606904 | $1.74 |
| ISSEI KUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064763442898 | $129.92 |
| ISSEI KUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78382526929 | $6.92 |
| ISSEI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015568223493 | $0.02 |
| ISSEI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14511626469 | $10.62 |
| ISSEY TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.90556986 | $2,585.44 |
| ISSEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081740855165 | $24.19 |
| ISSEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106910262642 | $18.50 |
| ISSY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186580304089999 | $0.55 |
| ISSY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0294381014 | $4.41 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00812446) | ($250.00) |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00812446 | $250.00 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1115110641) | ($250.00) |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1115110641 | $250.00 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00812446) | ($247.08) |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.19167313) | ($148,323.15) |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.19167313 | $148,323.15 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.675882395) | ($22,725.77) |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.675882395 | $22,725.77 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018434414262789 | $625.52 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12760334725189 | $300.04 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.158655696 | $13.60 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.270894395 | $39.10 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.256978246 | $25.08 |
| ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.363327469819999 | $21.72 |
| ISTHAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00831637043819999 | $257.24 |
| ISTHAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14103591636 | $1.33 |
| ISTHAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016213405477 | $31.64 |
| ISTIAQ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017819118569 | $0.02 |
| ISTIAQUE MANNAFEE SHAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000231286665599999 | $0.00 |
| ISTICHANE SAÏD OMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,473.017619) | ($2,473.02) |
| ISTICHANE SAÏD OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.76953479275 | $20.03 |
| ISTITUTO MEDICO LEGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015800530363 | $46.89 |
| ISTITUTO MEDICO LEGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122684228154 | $0.14 |
| ISTO IHALAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 25.9852797699999 | $1,939.02 |
| ISTO IHALAINEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 24.26111347 | $1,217.42 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0022819 | $69.00 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1,848.397055 | $1,848.40 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,848.69) | ($5,848.69) |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 3.298486 | $5,848.69 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 275.58981 | $275.59 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (275.59) | ($275.59) |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.147303 | $275.59 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,396.673004 | $1,396.67 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.03366 | $1,000.00 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (396.0) | ($396.00) |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 972.018 | $396.00 |
| ISTO IHALAINEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 4,682.5532 | $2,403.33 |
| ISTO IHALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,073.76300248765 | $3,325.36 |
| ISTRATI VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080552874712 | $249.58 |
| ISTRATI VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061503282446 | $123.24 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 4.67000456 | $81.65 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 6.55117764 | $78.13 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 8.7925099 | $66.76 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (50.6645) | ($470.17) |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041570543094 | $1.23 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075936974257 | $0.09 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301890223579999 | $0.59 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008535042247 | $0.01 |
| ISTVÁN ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.603216122218 | $7.27 |
| ISTVAN BAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078251075978999 | $0.24 |
| ISTVAN BAKRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003401) | ($10.00) |
| ISTVAN BAKRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.409343) | ($30,565.48) |
| ISTVAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002672721426 | $80.86 |
| ISTVAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037865259086012 | $111.30 |
| ISTVAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.608281184 | $289.61 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 44.7059 | $836.53 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $398.94 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.49850678 | $20,693.11 |
| ISTVAN BALOGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.14011565 | $14,293.36 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049393965645 | $154.94 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9822441171648 | $0.67 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045697873889 | $69.71 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94499472159 | $20.75 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0619817027 | $1.06 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.61122573684 | $315.32 |
| ISTVAN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.67130757609999 | $170.00 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.20358904 | $8,240.27 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20358904) | ($7,933.86) |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20358904 | $7,933.86 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.056164486) | ($99.48) |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.056164486 | $99.48 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.10456663 | $3,177.13 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10456663) | ($3,177.13) |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10456663 | $3,177.13 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017336413975999 | $517.70 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.56188875117 | $100.44 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043988132897 | $87.36 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000035926224105 | $0.00 |
| ISTVAN BELA BELICZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4011434581 | $83.77 |
| ISTVAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021438284996 | $0.06 |
| ISTVAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098403595821 | $0.01 |
| ISTVAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055912574548 | $0.11 |
| ISTVAN BIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.043945478919 | $3.11 |
| ISTVAN BIRÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309080897554 | $51.33 |
| ISTVAN BIRÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31749966567999 | $2.11 |
| ISTVAN BIRÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000704494764569999 | $1.18 |
| ISTVAN BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004437241219 | $0.00 |
| ISTVAN BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001087059945 | $0.00 |
| ISTVAN BÖRÖCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0703711958643234 | $0.08 |
| ISTVAN BRASSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324536742522999 | $0.04 |
| ISTVAN CAMILO SOSA MATIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010556590345232 | $0.00 |
| ISTVAN CSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040891476357 | $1.21 |
| ISTVAN CSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67345883917999 | $8.11 |
| ISTVAN CSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041423518842 | $0.12 |
| ISTVAN CSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090223185415 | $0.01 |
| ISTVAN CSAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000487581533489999 | $0.00 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032575348658 | $110.83 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93606062438999 | $2.14 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025206107647 | $0.05 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059051007498 | $0.00 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018237402974 | $0.02 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5525175996 | $15.55 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000864884108569999 | $0.00 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021336440625 | $64.24 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0610998835015471 | $0.07 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040009473474 | $78.90 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00803032995459999 | $0.01 |
| ISTVAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016158393245 | $5.14 |
| ISTVAN CSEREPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117159641902199 | $0.13 |
| ISTVAN CSEREPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01308538656 | $0.01 |
| ISTVAN CSOMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04863186493 | $139.43 |
| ISTVAN CSOMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.048884784 | $86.90 |
| ISTVAN CSOMOS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.04281648356 | $45.46 |
| ISTVAN CSOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015996585027 | $0.47 |
| ISTVAN CSOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243307713319999 | $47.12 |
| ISTVAN CSOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030029650685 | $8.89 |
| ISTVAN CSONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054566540802 | $16.15 |
| ISTVAN CSUCSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027303113057 | $0.00 |
| ISTVAN CSUCSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030347783656 | $0.04 |
| ISTVAN CSUCSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020204248547 | $0.02 |
| ISTVAN CZINEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8328406029129 | $4.48 |
| ISTVAN DIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001846666141119999 | $0.00 |
| ISTVAN DIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110478026574 | $0.00 |
| ISTVAN DIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103605360668 | $0.00 |
| ISTVAN DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.095785020094 | $33.87 |
| ISTVAN DRAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1853272210999 | $35.27 |
| ISTVAN ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014322101009 | $433.29 |
| ISTVAN ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ISTVAN ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00936999714565 | $0.01 |
| ISTVAN ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011323908959899 | $0.01 |
| ISTVAN ESZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000108552676739999 | $0.00 |
| ISTVAN FASSY-VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ISTVAN FASSY-VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924972595766 | $0.95 |
| ISTVAN FEKETE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01925298 | $590.96 |
| ISTVAN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652465638 | $50.00 |
| ISTVAN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0050448334758 | $5.68 |
| ISTVAN FERENC KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222262933289999 | $6.58 |
| ISTVAN FERENC KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028027292366 | $0.03 |
| ISTVAN FERENC KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000797169793899999 | $1.56 |
| ISTVAN FERENC KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07161494017 | $0.24 |
| ISTVAN FICZUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105776743745 | $0.31 |
| ISTVAN FICZUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04057678066 | $0.05 |
| ISTVAN FICZUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072125844755 | $1.41 |
| ISTVAN FICZUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015852972635 | $0.00 |
| ISTVAN GABORNE EGYED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 401.026908 | $401.03 |
| ISTVAN GABORNE EGYED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 7.4985 | $15.46 |
| ISTVAN GABORNE EGYED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.02) | ($401.02) |
| ISTVAN GABORNE EGYED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($51.28) |
| ISTVAN GABORNE EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169548447165397 | $50.13 |
| ISTVAN GABORNE EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59043025799773 | $3.96 |
| ISTVAN GYŐR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023661775513 | $71.53 |
| ISTVAN GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.502194472 | $89.16 |
| ISTVAN GYULA HORVÁTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012885) | ($50.03) |
| ISTVAN GYULA HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130282321219044 | $50.03 |
| ISTVAN GYULA HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000386383930245 | $0.01 |
| ISTVAN GYULA HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116229079194 | $0.12 |
| ISTVAN HEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042699888413 | $0.01 |
| ISTVAN HEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109453321965 | $0.00 |
| ISTVAN HEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0205234852 | $0.02 |
| ISTVAN HEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105625178693 | $0.00 |
| ISTVAN HRICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050305120531 | $1.49 |
| ISTVAN HRICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076479597737 | $1.49 |
| ISTVAN HRICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.19770665139999 | $6.50 |
| ISTVAN HRICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4977217783 | $1.57 |
| ISTVAN HRICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015221537056 | $0.11 |
| ISTVAN HUJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121068945253 | $0.00 |
| ISTVAN HUJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24460888089999 | $2.16 |
| ISTVAN INZSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01804156839 | $0.02 |
| ISTVAN INZSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049247075656 | $0.00 |
| ISTVAN INZSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037747279939999 | $0.00 |
| ISTVAN ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5409393963518 | $2.45 |
| ISTVAN ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105384829445 | $0.31 |
| ISTVAN ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95505393433 | $1.11 |
| ISTVAN JENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019568684068 | $0.00 |
| ISTVAN JENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130736498271999 | $0.01 |
| ISTVAN JERUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20226950580057 | $0.24 |
| ISTVAN JOCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01937303080 | $0.02 |
| ISTVAN JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033555151683 | $0.00 |
| ISTVAN KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066572968394 | $0.07 |
| ISTVAN KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.7326508339999 | $11.34 |
| ISTVAN KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.683586837017 | $8.82 |
| ISTVAN KARSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.153095497874 | $3.03 |
| ISTVAN KATONA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 408.0 | $408.00 |
| ISTVAN KATONA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (409.76262) | ($409.76) |
| ISTVAN KATONA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003405) | ($98.75) |
| ISTVAN KATONA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($50.05) |
| ISTVAN KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761768760668751 | $200.04 |
| ISTVAN KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.32051955889039 | $2.32 |
| ISTVAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005702930023 | $0.00 |
| ISTVAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013871181072 | $0.00 |
| ISTVAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000795293771759999 | $0.00 |
| ISTVAN KINCSES-MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013339033347172 | $0.00 |
| ISTVAN KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18791324261012 | $0.21 |
| ISTVAN KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000303946252692 | $0.00 |
| ISTVAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031393733158 | $11.05 |
| ISTVAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.03588342455 | $27.37 |
| ISTVAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002958359081 | $7.51 |
| ISTVAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38021234051 | $0.28 |
| ISTVAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19004587238 | $2.64 |
| ISTVAN KONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015939003255 | $4.95 |
| ISTVAN KOSZORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229070784 83 | $0.01 |
| ISTVAN KOSZORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842067241990637 | $0.91 |
| ISTVAN KOSZORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046368374858 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISTVAN KOVACS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $416.01 |
| ISTVAN KOVACS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $616.07 |
| ISTVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131434419 | $0.00 |
| ISTVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037167666474 | $0.00 |
| ISTVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043961127897 | $107.16 |
| ISTVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045301441967 | $0.01 |
| ISTVAN KRASZNAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (21.324276002) | ($21.32) |
| ISTVAN KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308193350579999 | $0.00 |
| ISTVAN KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057371314297 | $0.07 |
| ISTVAN KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04249331554166 | $0.04 |
| ISTVAN LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016691615959 | $0.49 |
| ISTVAN LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.271720643053 | $1.29 |
| ISTVAN LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022125514098 | $0.00 |
| ISTVAN LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035052230393529 | $0.00 |
| ISTVAN LÁZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037330204876 | $0.01 |
| ISTVAN LEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52553439721574 | $3.98 |
| ISTVÁN LORÁND LENTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01121341 | $403.28 |
| ISTVÁN LORÁND LENTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0061216) | ($185.14) |
| ISTVÁN LORÁND LENTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00713562 | $218.64 |
| ISTVÁN LORÁND LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027288822425689 | $103.65 |
| ISTVÁN LORÁND LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0943370606090016 | $0.17 |
| ISTVAN LORINC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008548245) | ($15.01) |
| ISTVAN LORINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203376318819999 | $0.00 |
| ISTVAN LORINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000740553407637 | $0.18 |
| ISTVAN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000255197877909999 | $0.08 |
| ISTVAN MACSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000258768056688699 | $0.10 |
| ISTVAN MACSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.408355633 | $9.35 |
| ISTVAN MACSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118223339129 | $0.00 |
| ISTVAN MACSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1737274154 | $1.52 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029899) | ($90.56) |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.29166278 | $98.45 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.29166278) | ($92.05) |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02998767 | $89.46 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.00204234 | $6.22 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05737109 | $108.01 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06170105 | $102.85 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455044918 | $50.00 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001039379049881 | $1.54 |
| ISTVAN MEGYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000301381942684049 | $0.01 |
| ISTVAN MITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264051670129999 | $0.00 |
| ISTVAN PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346163923 | $0.00 |
| ISTVAN PAL SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045975815755 | $0.14 |
| ISTVAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.981124276284 | $8.62 |
| ISTVAN PETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01359561 | $429.24 |
| ISTVAN PETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.08328715 | $161.23 |
| ISTVAN PETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.3348168 | $59.72 |
| ISTVAN PETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.30777054 | $97.94 |
| ISTVAN PETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 6.244285 | $59.41 |
| ISTVAN PETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00147849 | $44.36 |
| ISTVAN PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009084516915 | $2.05 |
| ISTVAN PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282779837592499 | $0.23 |
| ISTVAN PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046794941644 | $0.59 |
| ISTVAN PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0480891284919999 | $0.36 |
| ISTVAN PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052344614908 | $0.19 |
| ISTVAN PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137558279499999 | $0.33 |
| ISTVAN POLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13132827573 | $0.15 |
| ISTVAN POLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036146087666 | $0.71 |
| ISTVAN POLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000002092197208 | $0.00 |
| ISTVAN RETHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120886) | ($49.84) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08376423) | ($3,449.27) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0366358 | $1,464.55 |
| ISTVAN RETHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13988131) | ($5,846.54) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.278269086) | ($9.13) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0380643 | $1,498.44 |
| ISTVAN RETHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.134000572) | ($15.20) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001675763355) | ($6.66) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03789672) | ($1,524.36) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.245005068) | ($10.86) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 93.0 | $100.96 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.000833657) | ($8.69) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002717327935) | ($7.46) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.407772) | ($19.74) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (12.88533677) | ($180.46) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0412536 | $1,482.20 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01963095) | ($705.00) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 705.0 | $705.00 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.00 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004292042304) | ($14.92) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (421.296) | ($749.91) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (129.60275635) | ($1,546.57) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,510.4923 | $1,510.49 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,734.302491241 | $2,970.32 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (392.0) | ($671.33) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (782.0) | ($1,339.24) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (560.3025) | ($959.57) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,660.6017 | $1,660.60 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,265.5097 | $1,265.51 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.47) | ($14.47) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,931.85786506 | $4,581.59 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,796.912909295) | ($4,418.60) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (134.9449) | ($134.94) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01583113366) | ($461.81) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,304.802440018) | ($2,100.00) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.356878902) | ($12.17) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,705.410608141 | $2,465.01 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (69.544779568) | ($63.37) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,530.151968576) | ($3,500.00) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,713.48797906 | $4,248.93 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (166.899512399) | ($105.63) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (33.165111377) | ($20.99) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $78.93 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 60.5561 | $50.44 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0519895 | $1,501.50 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.03073790541) | ($902.74) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $79.87 |
| ISTVAN RETHY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002271138459) | ($6.66) |
| ISTVAN RETHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00689566) | ($209.30) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0508768 | $1,502.19 |
| ISTVAN RETHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002382992587) | ($7.46) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004895420116) | ($14.92) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01693461658) | ($434.61) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04576881085) | ($1,006.09) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.0725865 | $1,496.80 |
| ISTVAN RETHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03453912606) | ($670.01) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02265320451) | ($439.44) |
| ISTVAN RETHY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000320165502) | ($6.66) |
| ISTVAN RETHY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003727714433) | ($7.46) |
| ISTVAN RETHY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006837891158) | ($14.92) |
| ISTVAN RETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4929103335813 | $74.25 |
| ISTVÁN SEBŐK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035071833573 | $0.00 |
| ISTVÁN SINOROVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235043017076094 | $0.27 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.27346119 | $495.40 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 58.1 | $58.10 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115392374958 | $34.15 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044289979913 | $0.01 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143741975338 | $27.02 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34524600449 | $0.35 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9810853499999 | $10.29 |
| ISTVAN SKULTETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63557737048 | $7.06 |
| ISTVAN STEFKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0931276358) | ($272.51) |
| ISTVAN STEFKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06435472) | ($2,517.97) |
| ISTVAN STEFKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 1,849.367233 | $1,087.58 |
| ISTVAN STEFKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.333898844 | $406.06 |
| ISTVAN STEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203292379620469 | $8.12 |
| ISTVAN STEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016053365511687 | $2.35 |
| ISTVAN STEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2068931405 | $3.06 |
| ISTVAN STEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099610278017 | $0.10 |
| ISTVÁN STRÓBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032108851785 | $0.04 |
| ISTVAN SZABO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0016904 | $51.61 |
| ISTVAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.458279804575 | $3.12 |
| ISTVÁN SZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.966983224699 | $152.55 |
| ISTVÁN SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003288248786 | $0.97 |
| ISTVÁN SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109551579839 | $0.01 |
| ISTVÁN SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173416508899999 | $0.00 |
| ISTVÁN SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56493821279999 | $3.56 |
| ISTVÁN SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042181920338 | $0.01 |
| ISTVÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054801066471 | $1.62 |
| ISTVÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49293980257 | $0.59 |
| ISTVÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004336060466 | $0.85 |
| ISTVÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052041995977 | $0.00 |
| ISTVÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015372828753 | $0.00 |
| ISTVAN TRAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030865233367 | $0.01 |
| ISTVAN TRAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031821201375 | $0.01 |
| ISTVÁN VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114536432524152 | $0.01 |
| ISTVÁN VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00383004978409999 | $0.00 |
| ISTVÁN VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00304549291949999 | $0.01 |
| ISTVÁN WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094265143572 | $0.28 |
| ISTVÁN WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485358787209 | $0.46 |
| ISTVÁN WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.996845664 | $26.00 |
| ISTVÁN WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2270238288 | $0.76 |
| ISTVÁN WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0584785674359999 | $6.42 |
| ISTVÁN-MÁTYÁS SÁRKÖZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (15.4655) | ($32.42) |
| ISTVÁN-MÁTYÁS SÁRKÖZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064616789617224 | $0.14 |
| ISTVANNE BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009118889644 | $0.00 |
| ISTVANNE BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058407190922 | $0.00 |
| ISTVANNE KATONA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 49.309468 | $461.55 |
| ISTVANNE KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528211796803 | $0.03 |
| ISTVANNE KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38468816275 | $2.92 |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($70.70) |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.63) |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (6.269945) | ($1,916.84) |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,018.619176) | ($726.53) |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000908402100659999 | $0.03 |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050392770244 | $0.06 |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.604883250544 | $8.75 |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023992731001 | $0.00 |
| ISTVANNE MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0355082825005379 | $13.77 |
| ISTVANNE ORBAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (38.04891) | ($422.34) |
| ISTVANNE ORBAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001158) | ($35.17) |
| ISTVANNE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071768869310378 | $0.26 |
| ISTVANNE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351091415670309 | $5.25 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00964173 | $384.27 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 235.3249 | $31.35 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ISTVANNE TOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.897068) | ($403.90) |
| ISTVANNE TOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01138613) | ($338.14) |
| ISTVANNE TOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (235.40695208) | ($19.58) |
| ISTVANNE TOTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.315 | $567.84 |
| ISTVANNE TOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.165) | ($244.59) |
| ISTVANNE TOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 244.16 | $244.59 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016734082238514 | $50.31 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3017413560125 | $2.30 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175380861734414 | $51.70 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.099624705752221 | $0.01 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336663834 | |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34104457496019 | $1.75 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002389315932 | $0.26 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1988993726 | $0.20 |
| ISTVANNE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012762846372 | $0.00 |
| ISUAMFON OFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012692979991 | $0.00 |
| ISUAMFON OFFIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048345713164 | $0.00 |
| ISUF GJABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018749621235 | $0.00 |
| ISURI KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104115233145036 | $0.00 |
| ISURI NADEESHANI KALUGALLA WADIYA RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002344963998941 | $0.00 |
| ISURU CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017191649061 | $0.00 |
| ISURU CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926387979329999 | $0.01 |
| ISURU DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4529522234747 | $14.87 |
| ISURU DISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008352537212 | $0.00 |
| ISURU DISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00454164668029999 | $0.00 |
| ISURU DISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025627114376 | $0.00 |
| ISURU ERANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150031603015 | $0.00 |
| ISURU ERANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00390979786669999 | $0.00 |
| ISURU ESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001961409697349 | $0.00 |
| ISURU ESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121828821144999 | $0.00 |
| ISURU GUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437924704 | $0.49 |
| ISURU GUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022194046864 | $4.33 |
| ISURU GUNARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.47578252593 | $19.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ISURU INDRARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111831029346 | $0.12 |
| ISURU INDRARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58589354702 | $0.28 |
| ISURU JAYATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276635628565907 | $0.03 |
| ISURU JAYATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044683846639999 | $0.00 |
| ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 425.0 | $425.00 |
| ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166527) | ($50.27) |
| ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.0) | ($425.00) |
| ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004217510269 | $100.00 |
| ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22374875720053 | $2.77 |
| ISURU LAKSHIKA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.77 | $401.77 |
| ISURU LAKSHIKA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301869434 | |
| ISURU LAKSHIKA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16188756430999 | $2.16 |
| ISURU SENEVIRATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185418466568 | $0.00 |
| ISURU SENEVIRATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00309633211039999 | $0.00 |
| ISURU SHRIMAL WANIGASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000855740334905 | $0.00 |
| ISURU SIRIWARDANA OFFICIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087261265713 | $0.01 |
| ISURU UDDEEPA CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217767911857 | $0.64 |
| ISURU UDDEEPA CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102819837235 | $0.00 |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023675193032979 | $0.00 |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3107306911 | $2.31 |
| ISURU UVINDU WEERASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022977155898 | $0.04 |
| ISURU UVINDU WEERASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090058091814 | $0.06 |
| ISURU UVINDU WEERASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069795828522 | $0.42 |
| ISVAN MARTINEZ CADAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.155598431) | ($4,657.22) |
| ISVAN MARTINEZ CADAVID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.155598431 | $4,657.22 |
| ISVAN MARTINEZ CADAVID | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155598) | ($4,702.48) |
| ISVAN MARTINEZ CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080945265876477 | $29.74 |
| ISVAN MARTINEZ CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081366542354 | $0.01 |
| ISWADY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428220374569999 | $1.27 |
| ISWADY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014879561505 | $29.02 |
| ISWARYA THAYAPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.10073854418 | $12.61 |
| ISY RENGIFO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,971.796858 | $38,971.80 |
| ISY RENGIFO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ISY RENGIFO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.043875723) | ($898.18) |
| ISY RENGIFO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (571.604485) | ($1,008.06) |
| ISY RENGIFO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,278.881588233) | ($777.64) |
| ISY RENGIFO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,371.850032) | ($60,371.85) |
| ISY RENGIFO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 32,662.0 | $32,662.00 |
| ISY RENGIFO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.578678) | ($74.58) |
| ISY RENGIFO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053757) | ($16.32) |
| ISY RENGIFO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (32,718.943376502) | ($32,718.94) |
| ISY RENGIFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (30.252225576) | ($30.25) |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004540021947938 | $0.16 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067912800828 | $0.08 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018232968382 | $0.00 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.27825252111 | $9.72 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013256629282 | $0.01 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 324.857607287843 | $324.86 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14976322863718 | $9.57 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 87.2442681133094 | $87.24 |
| ISY RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.19861800795079 | $5.96 |
| ISYAN KOYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004000090066 | $0.00 |
| ISYAN THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003675542486 | $0.00 |
| ISYAN THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070223103905 | $13.70 |
| ISYAN THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067180790406 | $0.75 |
| ISYAN THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036118732946 | $0.00 |
| ISYAN THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021989287501 | $0.00 |
| IŞYAR PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002805704623 | $0.00 |
| IŞYAR PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037898852687 | $0.00 |
| IŞYAR PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106533378414 | $0.01 |
| IŞYAR PEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039164412474 | $0.00 |
| ISYRAF ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561196866553649 | $0.01 |
| IT KIAM LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057574333116 | $0.00 |
| IT REFLECTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06063235495209 | $0.05 |
| IT4BLM SA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 9,762.123168 | $9,762.12 |
| IT4BLM SA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| IT4BLM SA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 19,233.058 | $9,000.00 |
| IT4BLM SA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| IT4BLM SA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,513.841 | $700.00 |
| IT4BLM SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.3255268426 | $75.78 |
| ITA EKPENYONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000664 | $0.00 |
| ITA EKPENYONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| ITA EKPENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002436643203801 | $0.00 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000860361793909999 | $0.25 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018327908377 | $0.00 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000648928591609999 | $0.01 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121594434577 | $0.00 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057063612718 | $0.00 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000082591179103 | $0.00 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00125392819866 | $0.01 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2896550241 | $0.42 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030535479409 | $0.01 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0101175994088 | $0.02 |
| ITAAL SHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000826384462219999 | $0.00 |
| ITAI LEVISMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ITAI LEVISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7181089051429 | $29.56 |
| ITAI MAKUBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031645561654 | $0.01 |
| ITAI MAKUBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166804252389999 | $0.03 |
| ITAI MAKUBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03254300475 | $0.03 |
| ITAI MAKUBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000177345299259999 | $0.00 |
| ITAI MAKUBISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000383232105809999 | $0.00 |
| ITAI PORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1754219261 | $0.18 |
| ITAI PORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34930239371 | $0.35 |
| ITAI ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035763897094 | $1.06 |
| ITAI ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.228312324939999 | $0.18 |
| ITAI TURBAHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,350.744150796) | ($26,350.74) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,350.744150796 | $26,350.74 |
| ITAI TURBAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037994575) | ($30,597.45) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037994575 | $30,597.45 |
| ITAI TURBAHN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (26,230.74415) | ($26,230.74) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.00) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03731657) | ($30,726.35) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005667012683) | ($17.09) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005667012683 | $17.09 |
| ITAI TURBAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.246950906) | ($30.25) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.246950906 | $30.25 |
| ITAI TURBAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (30.246951) | ($30.25) |
| ITAI TURBAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005667) | ($17.07) |
| ITAI TURBAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366404228340051 | $138.98 |
| ITAI TURBAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.8976105101 | $168.90 |
| ITAK ITAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.0 | $3.00 |
| ITAK ITAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.57 |
| ITAK ITAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.413551) | ($3.41) |
| ITAK ITAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005042) | ($1.58) |
| ITAK ITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004307574161 | $0.00 |
| ITAK ITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00462488728956599 | $0.00 |
| ITALIA CASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068737618656 | $20.35 |
| ITALO CERVIGNI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122401) | ($49.49) |
| ITALO CERVIGNI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00490858) | ($196.97) |
| ITALO CERVIGNI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253169) | ($97.79) |
| ITALO CERVIGNI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509829) | ($150.83) |
| ITALO CERVIGNI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315846) | ($93.76) |
| ITALO CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218561632170854 | $700.23 |
| ITALO CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2461588562092 | $0.17 |
| ITALO CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182168364145599 | $0.55 |
| ITALO CORSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111846067819 | $0.00 |
| ITALO FARAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.23564375912 | $16.44 |
| ITALO GISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,504.44) |
| ITALO GISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019045078122 | $0.56 |
| ITALO GISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440725176488999 | $12.58 |
| ITALO GONZALES FOGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00838093 | $238.57 |
| ITALO GONZALES FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017952035347 | $53.44 |
| ITALO GONZALES FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115421120909 | $22.52 |
| ITALO GONZALES FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4011998088 | $1.90 |
| ITALO GONZALES FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065946616721 | $2.10 |
| ITALO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179329590589999 | $0.02 |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.483379524) | ($233.05) |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.737802592) | ($112.06) |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128962630415 | $50.42 |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021700025362 | $0.04 |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13240521858849 | $1.79 |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130144920537 | $7.80 |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0677248432066729 | $3.42 |
| ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.117996702629999 | $6.74 |
| ITALO MOTTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05576706 | $172.96 |
| ITALO MOTTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.50837973 | $1,577.32 |
| ITALO MOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659294767 | $50.00 |
| ITALO MOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516924921551944 | $0.35 |
| ITALO MOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071323252608 | $12.92 |
| ITALO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009462095634 | $0.00 |
| ITALO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093839782515 | $0.01 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,192.91) | ($2,192.91) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0549324 | $2,192.91 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.080265) | ($2,980.85) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,942.719 | $2,980.85 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 193.92752 | $193.93 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00167115 | $48.78 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0984601 | $3,000.00 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.100131) | ($3,078.43) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,074.535 | $3,078.43 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,091.0) | ($3,091.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.1012921 | $3,091.00 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.101292) | ($3,077.63) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,095.814 | $3,077.63 |
| ITALO OLIVIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (3,096.29) | ($3,096.29) |
| ITALO OLIVIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0966043 | $3,096.29 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.096605) | ($2,991.59) |
| ITALO OLIVIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,966.159 | $2,991.59 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00097602 | $28.99 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 4,953.677327 | $4,953.68 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (575.0) | ($575.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,320.0) | ($6,320.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058725 | $17.58 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,008.0) | ($1,008.00) |
| ITALO OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.034514 | $1,008.00 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00051048 | $14.92 |
| ITALO OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.038258) | ($1,024.17) |
| ITALO OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,017.611 | $1,024.17 |
| ITALO OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168733583285963 | $51.00 |
| ITALO OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73211042665343 | $7.82 |
| ITALO OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2240953552 | $37.22 |
| ITALO PASQUALE RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158063) | ($47.61) |
| ITALO PASQUALE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158066620920899 | $50.00 |
| ITALO PASQUALE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000052294190472 | $0.00 |
| ITALO PASQUALE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000981886052999999 | $0.00 |
| ITALO PASQUALE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000138625776 | $0.00 |
| ITALO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132808294946 | $0.00 |
| ITALO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000706675359679999 | $0.01 |
| ITALO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017902266734 | $0.02 |
| ITALO PIZZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009607350679) | ($389.06) |
| ITALO PIZZI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009607350679 | $389.06 |
| ITALO PIZZI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00960735) | ($389.31) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 751.18042638 | $1,047.19 |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (720.212) | ($1,005.00) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,004.073 | $1,005.00 |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | MATIC | 2,325.581395349 | $3,245.16 |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,325.734170346) | ($3,248.72) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,325.734170346 | $3,248.72 |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (2,355.285) | ($3,290.00) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,288.06 | $3,290.00 |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,205.0) | ($1,205.00) |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MATIC | 861.333 | $1,205.00 |
| ITALO PIZZI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (862.750596726) | ($1,204.19) |
| ITALO PIZZI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,073.833) | ($2,073.83) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 477.30506219 | $522.65 |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (475.706) | ($520.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 516.083 | $520.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005651647149) | ($15.62) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005651647149 | $15.62 |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.005651) | ($15.62) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 15.568 | $15.62 |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.8) | ($18.80) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 0.3744855505 | $1,035.03 |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3744855505) | ($1,035.03) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3744855505 | $1,035.03 |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.374485) | ($1,035.03) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,032.407 | $1,035.03 |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,035.0) | ($1,035.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 1,500.0 | $1,048.95 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,501.598) | ($1,051.50) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,047.54 | $1,051.50 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,173.913043478 | $1,533.15 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,428.416343368) | ($1,000.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,428.416343368 | $1,000.00 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,426.618) | ($998.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 995.165 | $998.00 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,139.037433155 | $1,496.38 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,500.0) | ($1,048.93) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,500.0 | $1,048.93 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (1,500.0) | ($1,048.93) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (740.244343542) | ($500.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 740.244343542 | $500.00 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (740.244) | ($500.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 486.917 | $500.00 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (644.292537355) | ($428.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 644.292537355 | $428.00 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (646.085) | ($429.19) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 424.678 | $429.19 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (938.0) | ($938.00) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,394.941 | $938.00 |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (1,394.0) | ($938.85) |
| ITALO PIZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ITALO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001230445751645 | $0.49 |
| ITALO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94290628389999 | $3.43 |
| ITALO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109110176792313 | $0.33 |
| ITALO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01926246713965 | $0.02 |
| ITALO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170219904163886 | $0.22 |
| ITALO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026072189172 | $0.00 |
| ITALO REBOLLEDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (18.464784489) | ($132.74) |
| ITALO REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.0328743411 | $208.36 |
| ITALO REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7220325661 | $0.69 |
| ITALO REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61402554186 | $5.77 |
| ITALO REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006176534193 | $0.09 |
| ITALO REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.300033777 | $0.27 |
| ITALO REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.163122252 | $2.76 |
| ITALO REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1109864118 | $0.08 |
| ITALO STANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018943942357 | $0.00 |
| ITALO STANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5618816699999 | $16.56 |
| ITALO STANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0849441330169999 | $0.75 |
| ITALO TENORIO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022721991233 | $0.00 |
| ITALO WADDINGTON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.465387522 | $18.67 |
| ITALO WADDINGTON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040826438845 | $0.00 |
| ITALO WADDINGTON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051096587625 | $0.39 |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.27) |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,655.292617) | ($2,655.29) |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.60) |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.96) |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020443653198 | $61.48 |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.47491069641 | $34.55 |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058759815124 | $117.93 |
| ITAMAR FAITLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.1533203615 | $43.15 |
| ITAMAR OGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875694454759999 | $25.92 |
| ITAMAR OGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086513050032 | $16.88 |
| ITAMAR OGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060832013962 | $0.01 |
| ITAMAR OGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24615425135 | $2.74 |
| ITAMAR ROGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1676994556) | ($2,985.00) |
| ITAMAR ROGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.589981854) | ($99,500.00) |
| ITAMAR ROGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.83078729 | $121,585.96 |
| ITAMAR ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016168794994393 | $33.72 |
| ITAY AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052208202532 | $1.55 |
| ITAY AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6455650985 | $5.43 |
| ITAY AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428797864999999 | $4.77 |
| ITAY AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1405666186 | $3.14 |
| ITAY AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049300880865 | $0.36 |
| ITAY AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020219896021 | $0.46 |
| ITAY AVRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07166257398 | $1.65 |
| ITAY KOHANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001124354162) | ($44.13) |
| ITAY KOHANE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001124354162 | $44.13 |
| ITAY KOHANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,389.22364933) | ($8,389.22) |
| ITAY KOHANE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,389.22364933 | $8,389.22 |
| ITAY KOHANE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112435) | ($44.53) |
| ITAY KOHANE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ITAY KOHANE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005252315239) | ($0.02) |
| ITAY KOHANE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005252315239 | $0.02 |
| ITAY KOHANE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.509798853) | ($5.51) |
| ITAY KOHANE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.509798853 | $5.51 |
| ITAY KOHANE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,374.733448) | ($8,374.73) |
| ITAY KOHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157973768216 | $0.06 |
| ITAY KOHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5663400567572 | $16.57 |
| ITEMOGENG PROVIDENCE MOSIKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024180221657 | $0.05 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00069448 | $28.17 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 0.165 | $13.35 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0023019 | $93.78 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091368754469 | $2.70 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002326570292 | $4.54 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23233696896 | $0.18 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15150879810999 | $0.72 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020206493355 | $0.22 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050648024596 | $3.03 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032762579853 | $0.13 |
| ITEZ WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00059685351517 | $0.03 |
| ITGELTUGS JANTSANSENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000273960272349999 | $0.00 |
| ITHAI ELDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0223973819009999 | $0.01 |
| ITHAI ELDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002777311948 | $0.00 |
| ITHAI ELDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030924287896 | $0.11 |
| ITHAI ELDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117776835887 | $0.00 |
| ITHALO VINICIUS DIAS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044694359274 | $0.00 |
| ITHAMAR ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015400025088 | $0.02 |
| ITHAMAR ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39633318136 | $0.40 |
| ITHAMAR ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15235770923 | $0.15 |
| ITHAMAR ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026999912252 | $0.04 |
| ITHIEL-ADRIEL IBINGA KOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175474401507 15 | $0.00 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 3.43619294 | $1,435.95 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 145.4062 | $313.15 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 55.5767 | $119.92 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.2991408999 | $595.43 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 8,991.0 | $8,464.65 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $12.65 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,472.56) |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (6,045.716799) | ($2,766.76) |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062656) | ($19.99) |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (3.409725521) | ($1,086.22) |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (218.76) | ($161.45) |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 158.382 | $161.45 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2497708550494 | $28.83 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.627654514899999 | $0.63 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.607078653601 | $4.80 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00759304333218899 | $2.31 |
| ITHIPHAT SUTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024756793349 | $4.54 |
| ITINDERJOT SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031905) | ($100.00) |
| ITINDERJOT SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0031905 | $100.00 |
| ITINDERJOT SINGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334079) | ($100.00) |
| ITINDERJOT SINGH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334079 | $100.00 |
| ITINDERJOT SINGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005531) | ($166.27) |
| ITINDERJOT SINGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.06) |
| ITINDERJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037072667472 | $11.25 |
| I-TING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125311004516 | $0.37 |
| I-TING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36189793753 | $0.36 |
| I-TING FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191031644259999 | $37.27 |
| ITISHREE SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0114735115963 | $0.82 |
| ITO AMERICA CORPORATION | 952 EAST BASELINE ROAD, MESA, ARIZONA 85204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015392857504 | $0.02 |
| ITO AMERICA CORPORATION | 952 EAST BASELINE ROAD, MESA, ARIZONA 85204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.17811675113 | $1.18 |
| ITO GROUP HOLDINGS PTE LTD | PURVIS STREET, SINGAPORE, 188586 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180128690639999 | $0.02 |
| ITO GROUP HOLDINGS PTE LTD | PURVIS STREET, SINGAPORE, 188586 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.029469490363 | $0.03 |
| ITO PAKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259610153803 | $0.00 |
| ITSOYAONODE AKHIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006295135558 | $1.86 |
| ITSOYAONODE AKHIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025653183773 | $1.02 |
| ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Liquidation | PAXG | (3.431480841) | ($5,986.38) |
| ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Operation Cost | PAXG | (2.16651724) | ($3,779.59) |
| ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Liquidation | PAXG | (68.785760488) | ($120,000.00) |
| ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | PAXG | 85.818555259 | $149,714.51 |
| ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051112185029 | $0.01 |
| ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0093388287666 | $17.27 |
| ITTICHET RUEANGPHAKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076624114397 | $2.27 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155419608499999 | $0.02 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175868570799999 | $357.54 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076175714925 | $0.08 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078278701411 | $0.00 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031365112881 | $0.00 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000071718932806 | $0.00 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.174780859289999 | $0.17 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020163503828 | $0.00 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050093312837 | $0.00 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.116462415201 | $0.00 |
| ITTIPOL CHATRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0012451692982 | $0.00 |
| ITTIPON PONGSAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1669101) | ($5,000.19) |
| ITTIPON PONGSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008263594637508 | $30.55 |
| ITTIPON PONGSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4829147149 | $0.56 |
| ITTIPON PONGSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032963436085 | $64.78 |
| ITUMELENG EDWARD MOLETSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909259369841699 | $306.39 |
| ITUMELENG EDWARD MOLETSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231291378459999 | $0.05 |
| ITUMELENG ITHOLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109030905861 | $0.32 |
| ITUMELENG ITHOLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085166145566 | $0.10 |
| ITUMELENG ITHOLENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090012176523 | $17.56 |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.2853) | ($2.75) |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.3649) | ($0.65) |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 408.437836851 | $577.09 |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (353.879155457) | ($500.00) |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.189033962) | ($1.68) |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.652045683) | ($15.05) |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (11.9477) | ($104.32) |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 103.084 | $104.32 |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (24.18) | ($59.80) |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 59.506 | $59.80 |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39954352725013 | $6.94 |
| ITUMELENG KGOSOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82082207558 | $0.03 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007642240271) | ($29.59) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.161975759) | ($8.39) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.059308) | ($149.86) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 78.627 | $149.86 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004352) | ($149.99) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 78.532 | $149.99 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,550.0 | $1,550.00 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 476.798704 | $476.80 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.061057 | $1,741.31 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00754515 | $215.21 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06715480658) | ($1,917.66) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000963078314) | ($29.59) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.009018) | ($17.84) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 17.849 | $17.84 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.768696752) | ($8.39) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.074352345) | ($1,500.00) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03247101039) | ($45.34) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008014668491) | ($11.19) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.331310349 | $1,858.76 |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.59) | ($29.59) |
| ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4213386305114 | $8.87 |
| ITUMELENG NHLANHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179002275699999 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ITZEL GARCIA VELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002582663267) | ($5.01) |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.10310033) | ($2,000.00) |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1271709444 | $2,466.94 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003100757891) | ($60.15) |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046809232066 | $143.78 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015380203184 | $30.01 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0822676786 | $6.41 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82436416099 | $0.52 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05110034911 | $0.57 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026788944203 | $0.24 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026635090499 | $1.95 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021180771264 | $0.23 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113896638879 | $2.58 |
| ITZEL GARCIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057562729043 | $1.35 |
| ITZIAR CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4136772084 | $3.98 |
| ITZIAR CAMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028273866762 | $85.98 |
| ITZIAR CAMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346341122059999 | $68.20 |
| ITZIAR MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.51398198 | $1,033.44 |
| ITZIAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035666719999 | $10.56 |
| ITZIAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.8303590804 | $7.83 |
| ITZIAR TORMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205977579 | $0.61 |
| ITZIAR TORMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046433312037 | $0.01 |
| ITZIAR VEGA DE SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3533329986999 | $62.24 |
| ITZIK EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014494764733 | $2.83 |
| ITZIK EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37984786413 | $0.30 |
| ITZIK EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.947809452349999 | $0.60 |
| ITZIK EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03474164545 | $0.31 |
| ITZIK EFRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023357079063 | $0.18 |
| IULDUZ SAPARNIIAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017507585016 | $0.52 |
| IULDUZ SAPARNIIAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.209529444 | $374.21 |
| IULI CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128333661189 | $3.80 |
| IULI CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322737083247 | $0.33 |
| IULI CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019642686516 | $3.83 |
| IULIA BALASANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011274798099 | $0.00 |
| IULIA BALASANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062637068313 | $0.00 |
| IULIA DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5500111185217 | $0.56 |
| IULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015673337607 | $0.00 |
| IULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355125839749999 | $0.00 |
| IULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017631992225 | $0.00 |
| IULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008661017264 | $0.00 |
| IULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062829080138 | $0.01 |
| IULIA FRASINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022555362813883 | $0.03 |
| IULIA RADUCIOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.03900469039 | $25.27 |
| IULIA STAICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.15674485659 | $110.78 |
| IULIA ZARTALOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000169154031 | $0.00 |
| IULIA ZARTALOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000035580143604 | $0.00 |
| IULIAN AGRAPINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 490.0 | $298.40 |
| IULIAN AGRAPINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 111.0 | $40.82 |
| IULIAN AGRAPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010495381507 | $0.00 |
| IULIAN AGRAPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020084912567 | $0.00 |
| IULIAN AGRAPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016499341705 | $0.00 |
| IULIAN AGRAPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6814283288997 | $1.06 |
| IULIAN ARTIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143979166799999 | $0.00 |
| IULIAN ARTIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060997362679 | $0.01 |
| IULIAN BENIAMIN BUTUC BUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254199582366 | $0.25 |
| IULIAN BUCUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.3254) | ($2.82) |
| IULIAN BUCUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 209.5 | $418.65 |
| IULIAN BUCUR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.879584437) | ($103.67) |
| IULIAN BUCUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1564009 | $5,529.17 |
| IULIAN BUCUR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15640291) | ($5,525.31) |
| IULIAN BUCUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,694.762902888) | ($4,813.00) |
| IULIAN BUCUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,202.977839166 | $5,720.70 |
| IULIAN BUCUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7838495874) | ($1.40) |
| IULIAN BUCUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (80.866402574) | ($144.43) |
| IULIAN BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000241698369138 | $0.01 |
| IULIAN BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1322527449158 | $13.46 |
| IULIAN BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060434318103 | $0.12 |
| IULIAN BULAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (22.16) | ($14.30) |
| IULIAN BULAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004646 | $14.30 |
| IULIAN BULAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| IULIAN BULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002578428269 | $0.74 |
| IULIAN BULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74429919455542 | $3.56 |
| IULIAN BULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4244046173 | $6.42 |
| IULIAN BULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3177251086 | $3.32 |
| IULIAN BULBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011463811026 | $0.00 |
| IULIAN BULBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015424423348 | $0.01 |
| IULIAN BULBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018423135551 | $0.02 |
| IULIAN CHITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1393849939 | $12.98 |
| IULIAN COJOCARU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,750.520546) | ($2,750.52) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1732921351) | ($6,674.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,337.0 | $3,337.00 |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,771.0) | ($1,771.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.67001157 | $24,417.63 |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008059782181) | ($29.37) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2215958956) | ($7,291.14) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07886386563) | ($2,456.80) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.183943565) | ($5,711.92) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1962421303) | ($6,109.41) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1197671658) | ($3,785.36) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1251560441) | ($3,893.98) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.19462681) | ($6,041.07) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00038916) | ($11.64) |
| IULIAN COJOCARU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,573.253874) | ($1,573.25) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5130424095 | $13,711.57 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0275529447) | ($736.38) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01317411509) | ($352.09) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4115842251) | ($11,000.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6449036489 | $16,225.13 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01795540363) | ($451.74) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01604007313) | ($403.55) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5167137009) | ($13,000.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3713148995) | ($9,333.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4641695975 | $11,666.90 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03046389497) | ($765.71) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01205336384) | ($302.96) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1000979027) | ($2,443.59) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.10516536) | ($2,457.10) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02684182733) | ($594.66) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01881535993) | ($416.84) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.600336837) | ($13,300.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7433490423 | $16,468.33 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02565704816) | ($526.38) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01792217781) | ($367.69) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5717488789) | ($11,730.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7130077096 | $14,628.07 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02027822964) | ($411.35) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01687628364) | ($342.34) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5422645582) | ($11,000.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6728047542 | $13,648.05 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6556471477) | ($13,300.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8117784615 | $16,467.17 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06357312494) | ($1,289.60) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02157660818) | ($437.69) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01784683876) | ($347.64) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0125328917) | ($244.13) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3999162178) | ($7,790.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4929444627 | $9,602.10 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0224796626) | ($434.22) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01578611553) | ($304.93) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5037241884) | ($9,730.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6266791522 | $12,105.01 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007626847572) | ($146.85) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2041616466) | ($3,931.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2523719625 | $4,859.26 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006353654826) | ($122.34) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0553911166) | ($1,066.52) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5712994436) | ($11,000.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7066682589 | $13,606.44 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01880071681) | ($362.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02448443148) | ($469.44) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3650967544) | ($7,000.00) |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4499726863 | $8,627.33 |
| IULIAN COJOCARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01168743558) | ($224.08) |
| IULIAN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350364008020206 | $111.98 |
| IULIAN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3201663906 | $47.66 |
| IULIAN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181005917239999 | $35.32 |
| IULIAN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050983368779 | $0.05 |
| IULIAN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06493107859 | $0.67 |
| IULIAN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.6248371499923 | $16.62 |
| IULIAN CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.929404180998 | $5.12 |
| IULIAN DUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72873613782 | $4.01 |
| IULIAN FURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167052133299999 | $49.73 |
| IULIAN FURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116055670132 | $22.65 |
| IULIAN GILTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097471582939999 | $0.29 |
| IULIAN GILTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523633141259999 | $0.06 |
| IULIAN GILTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487442787219999 | $9.51 |
| IULIAN GRUIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (269.56) | ($235.71) |
| IULIAN GRUIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0059006 | $235.71 |
| IULIAN GRUIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.007706) | ($307.06) |
| IULIAN GRUIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 349.321 | $307.06 |
| IULIAN GRUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36531712540937 | $0.73 |
| IULIAN GRUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98364580091 | $1.77 |
| IULIAN HALACIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121273712181999 | $0.01 |
| IULIAN HALACIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000268483224519999 | $0.00 |
| IULIAN ILIOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22054950678 | $2.45 |
| IULIAN IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023429538717 | $0.03 |
| IULIAN LULCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317633541299 | $0.94 |
| IULIAN LULCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.963585362 | $34.06 |
| IULIAN MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015653695322 | $0.00 |
| IULIAN MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090792577083999 | $0.01 |
| IULIAN MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000814938025509 | $0.00 |
| IULIAN MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087065718094 | $0.00 |
| IULIAN NAE CINCAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 4.88918454 | $471.49 |
| IULIAN NAE CINCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00382273 | $109.68 |
| IULIAN NAE CINCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01947194 | $564.97 |
| IULIAN NAE CINCAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (4.889184) | ($329.32) |
| IULIAN NAE CINCAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023294) | ($688.43) |
| IULIAN NAE CINCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080060183002 | $0.24 |
| IULIAN NAE CINCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00169369093342673 | $0.12 |
| IULIAN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00884463321249891 | $0.01 |
| IULIAN OCTAVIAN VADUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010812806262353 | $0.01 |
| IULIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000156121749731 | $0.00 |
| IULIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000035375501751 | $0.00 |
| IULIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000007458763833 | $0.00 |
| IULIAN RADION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275985035504 | $0.00 |
| IULIAN REMUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,191.24) |
| IULIAN REMUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09494495) | ($2,735.42) |
| IULIAN REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914483736183599 | $32.21 |
| IULIAN SADOVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155079319711 | $0.00 |
| IULIAN TRIFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.33032361058 | $54.39 |
| IULIAN TRIFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00870680287 | $9.89 |
| IULIAN VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13893654780017 | $1.10 |
| IULIAN VRANCEANU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (931.305609) | ($931.31) |
| IULIAN VRANCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323997487112 | $0.96 |
| IULIAN VRANCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.246591683724 | $6.25 |
| IULIANA GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000826559835879999 | $0.00 |
| IULIANA HOLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206122003489 | $0.61 |
| IULIANA HOLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11166047899999 | $7.11 |
| IULIANA MOISA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 3.86957656 | $407.59 |
| IULIANA MOISA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001682) | ($49.87) |
| IULIANA MOISA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.873601) | ($242.98) |
| IULIANA MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168230056918851 | $50.01 |
| IULIANA MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057281345157069 | $0.38 |
| IULIANA TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000390310771189999 | $0.01 |
| IULIANA TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892270260725559 | $0.10 |
| IULIANA-GABRIELA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004429501099 | $0.00 |
| IULIANA-GABRIELA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093363293008 | $0.01 |
| IULIAN-ANTON BRUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036528513 | $0.00 |
| IULIAN-ANTON BRUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079888198468 | $0.00 |
| IULIAN-ANTON BRUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000072350586612 | $0.00 |
| IULIAN-ANTON BRUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003175214992 | $0.00 |
| IULIAN-ANTON BRUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052791097635 | $0.00 |
| IULIAN-ANTON BRUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034526644143 | $0.00 |
| IULIANA-PAULA SCHMOTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0628830114239716 | $0.07 |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001088443073) | ($0.44) |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001485438646) | ($0.44) |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 530.0 | $530.00 |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.04720935075 | $1,382.74 |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3.24) | ($3.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04996022) | ($1,377.80) |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298161803 | $50.00 |
| IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32347928057665 | $1.11 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,281.571213 | $1,281.57 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4459516 | $851.65 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02790524 | $857.75 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 425.308786 | $425.31 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,711.412655) | ($1,711.41) |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509981077779 | $104.70 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027874878035 | $3.69 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.504223229814 | $7.50 |
| IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.0267749059999 | $23.03 |
| IULIAN-IONUT PLATEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.92124391509 | $402.05 |
| IULIAN-MARIAN SLAVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0014447 | $43.09 |
| IULIAN-MARIAN SLAVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.35 |
| IULIAN-MARIAN SLAVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.1843034934 | $58.55 |
| IULIAN-MARIAN SLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247561519 | $50.00 |
| IULIAN-MARIAN SLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89394102302657 | $2.69 |
| IULIIA ALEKSANDROVNA NEKRASOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2073772918 | $402.48 |
| IULIIA ALEKSANDROVNA NEKRASOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20809) | ($305.48) |
| IULIIA ALEKSANDROVNA NEKRASOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001751) | ($48.21) |
| IULIIA ALEKSANDROVNA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175117915628615 | $50.00 |
| IULIIA ALEKSANDROVNA NEKRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010134400040142 | $1.82 |
| IULIIA BAIGACHEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.79) | ($404.79) |
| IULIIA BAIGACHEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001767) | ($52.64) |
| IULIIA BAIGACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176765451879655 | $50.01 |
| IULIIA BAIGACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3016145711807 | $2.30 |
| IULIIA DEMBITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088799794707 | $0.00 |
| IULIIA IUR'EVNA ISANAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120923469090345 | $50.46 |
| IULIIA IUR'EVNA ISANAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00443943389652 | $0.00 |
| IULIIA KASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| IULIIA KHAZIAKHMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159751697216 | $4.73 |
| IULIIA KHAZIAKHMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182436721509999 | $3.56 |
| IULIIA KHOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012989661305 | $0.00 |
| IULIIA KHOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101851810132 | $0.00 |
| IULIIA LYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.516272028635 | $328.81 |
| IULIIA MALININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009033344193 | $26.74 |
| IULIIA MALININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150551486209999 | $0.02 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.059145 | $2,268.34 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,756.2129 | $9,756.21 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,045.359224 | $5,045.36 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 21.5443 | $1,912.92 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03751129 | $1,433.76 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 61.0152362 | $1,021.18 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $23,178.16 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $220.51 |
| IULIIA MALOVANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,155.63138944641 | $2,177.49 |
| IULIIA REMIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001812236511 | $5.36 |
| IULIIA SAITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012549698277 | $0.00 |
| IULIIA SAITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00846744092568 | $0.01 |
| IULIIA SHEREMETEVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01009403) | ($307.71) |
| IULIIA SHEREMETEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077315719017 | $0.23 |
| IULIIA SHEREMETEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.349501674315 | $2.32 |
| IULIIA VIKHLIAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060766798905106 | $0.07 |
| IULIIA ZAKHAROVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07) | ($410.82) |
| IULIUS CAREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040000616231 | $11.84 |
| IULIUS CAREBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5125517934 | $8.51 |
| IULIU-VALENTIN CLIVETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035534666105 | $11.02 |
| IURA BONCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011447975283802 | $0.01 |
| IURI CORNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201114066529999 | $0.60 |
| IURI CORNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5,909.868978211 | $5,909.87 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 331.767867 | $331.77 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01095184 | $433.56 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000651362401) | ($2.50) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00961425 | $345.98 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 168.2765 | $168.28 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 193.061906 | $193.06 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 238.89 | $238.89 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01031399 | $310.89 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00341087 | $99.12 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.00713455 | $29,229.90 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (1.033388001) | ($30,000.00) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,434.15) | ($10,434.15) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2623696351 | $8,120.33 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003227) | ($99.79) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,205.57) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 380.533859 | $380.53 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004973584906) | ($112.03) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03115329769) | ($560.15) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02596179515) | ($466.80) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.834239874) | ($15,000.00) |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.033388001 | $18,580.77 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012289870695 | $32.07 |
| IURI ITAGIBA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4310177868 | $31.43 |
| IURI JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00406481979436327 | $0.00 |
| IURI LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018232786761 | $0.02 |
| IURI MAGRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000376196974199999 | $0.00 |
| IURI MAGRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000059737586019 | $0.00 |
| IURI PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016336856635 | $0.00 |
| IURI PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50253786690107 | $1.68 |
| IURI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067461848494715 | $0.01 |
| IURI SANTOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146643810425 | $0.00 |
| IURIE CECHERLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02279556281 | $1.19 |
| IURIE GAVRILIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213177660289999 | $0.00 |
| IURIE GAVRILIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052916672842 | $0.00 |
| IURIE GAVRILIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073302338645 | $0.01 |
| IURII BEREZHNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008307757472 | $2.46 |
| IURII BEREZHNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016782003646 | $0.02 |
| IURII DRUCHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01205239485) | ($0.01) |
| IURII DRUCHUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01205239485 | $0.01 |
| IURII DRUCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780991838869999 | $242.14 |
| IURII DRUCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.316500039869999 | $647.24 |
| IURII DRUCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008022001276201 | $0.00 |
| IURII GORIACHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04401363166378 | $0.04 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022106648991 | $0.07 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101831148818 | $0.00 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095519935363 | $0.00 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150133327476 | $0.00 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014568550069 | $0.01 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000051656259856 | $0.00 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016215769665 | $0.00 |
| IURII GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00032953090929 | $0.00 |
| IURII KUFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183525779629999 | $0.02 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085435085609 | $0.03 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062382215091 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009620361309 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047752392055 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013230664622 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014891161006 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018697559973 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074219369397 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094703260773 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080024247483 | $0.00 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81877002035 | $0.03 |
| IURII NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000140083015019999 | $0.00 |
| IURII SEROV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (50.098) | ($46.85) |
| IURII SEROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 800.0 | $361.52 |
| IURII SEROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (20.3688) | ($20.37) |
| IURII SEROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($295.79) |
| IURII SEROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 262.806876601 | $239.15 |
| IURII SEROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (219.784084116) | ($200.00) |
| IURII SEROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (6.593522523) | ($6.01) |
| IURII SEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600166795378779 | $0.64 |
| IURII SHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067005512062 | $1.31 |
| IURII USPANGALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065203508374 | $0.01 |
| IURII USPANGALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081763727678 | $0.08 |
| IURII VADATURSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018253497429 | $0.54 |
| IURII VADATURSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014743280273 | $0.29 |
| IURII VADATURSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0612159482839999 | $0.06 |
| IURII VADATURSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36445547438 | $0.29 |
| IURII VADATURSCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023447724662 | $0.04 |
| IURII VLADIMIROVICH KUZMENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $89.63 |
| IURII VLADIMIROVICH KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01921308449135 | $0.71 |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01148989 | $35.03 |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002864288735) | ($8.54) |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002864288735 | $8.54 |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01149236468) | ($34.28) |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,613.652879381) | ($41,100.00) |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 5,604.093621313 | $49,923.19 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (138.525028732) | ($1,234.03) |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (3.848078363) | ($34.28) |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (848.671319107) | ($7,498.75) |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 848.671319107 | $7,498.75 |
| IURII VOLOSHYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (848.671319107) | ($7,501.52) |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005702205467919 | $0.02 |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060788439847 | $0.06 |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102555265246907 | $0.01 |
| IURII VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111757196462999 | $0.11 |
| IURII ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165946376830517 | $0.02 |
| IURY DE OLIVEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046254786997 | $0.00 |
| IURY MISCHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248367992434074 | $0.03 |
| IUST KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016997617026 | $0.50 |
| IUSTIN LOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.128012748515 | $123.50 |
| IUSTIN NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132728362767 | $0.39 |
| IUSTIN NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051902302755 | $0.01 |
| IUSTIN NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057687071566 | $0.06 |
| IUSTIN NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015447753788 | $0.00 |
| IUSTIN TARGOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003552243990694 | $1.42 |
| IUSTIN TARGOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150521041194 | $0.03 |
| IUSTIN TARGOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846902064681799 | $2.56 |
| IUSTIN TUDOSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00055186 | $20.50 |
| IUSTIN TUDOSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00116004 | $36.38 |
| IUSTIN TUDOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002842035658 | $0.59 |
| IUSTIN TUDOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9524662241 09 | $1.94 |
| IV KRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004056127902 | $124.49 |
| IV KRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015017261447 | $0.00 |
| IV NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080138095308 | $23.72 |
| IV VIDOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,042.155917579) | ($8,629.05) |
| IV VIDOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.040755443) | ($2,516.88) |
| IV VIDOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,452.683506) | ($10,452.68) |
| IV VIDOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,456.940469) | ($7,456.94) |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016721249949 | $0.49 |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7647785945 | $2.01 |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051592501064755 | $14.34 |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.633986235001 | $46.63 |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069297797444 | $0.05 |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65128496896146 | $19.72 |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.3584879071 | $65.36 |
| IV VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3010053031 | $14.69 |
| IVA BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035945094556 | $1.06 |
| IVA BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5221417709 | $11.52 |
| IVA BRANDEJSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130598006065 | $0.39 |
| IVA BRANDEJSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019977152426 | $0.00 |
| IVA BRANDEJSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009007610124 | $0.66 |
| IVA CIBILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026981070357 | $0.80 |
| IVA CIBILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0890485219 | $1.31 |
| IVA ERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062102683656 | $0.18 |
| IVA ERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036726026756 | $0.04 |
| IVA ERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.335067114819999 | $2.96 |
| IVA ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000418724091969999 | $0.00 |
| IVA HALACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109712049966999 | $335.06 |
| IVA JANIGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002131012462 | $6.31 |
| IVA JANIGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4148013330219 | $0.42 |
| IVA JANIGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037429765613 | $0.07 |
| IVA JANIGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086557889629 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVA KAVECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003533549744 | $0.01 |
| IVA KOILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027492835494 | $0.54 |
| IVA KONDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34135703331199 | $3.38 |
| IVA KONVALINKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091119268069 | $52.10 |
| IVA KONVALINKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088205656041 | $0.01 |
| IVA KONVALINKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01151749007 | $1.01 |
| IVA LINHARTOVÁ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.149139 | $438.39 |
| IVA LINHARTOVÁ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07530566 | $3,020.56 |
| IVA LINHARTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214494302517 | $60.58 |
| IVA LINHARTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2975584236783 | $19.40 |
| IVA LINHARTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083795155742 | $1.06 |
| IVA MARINCIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123723) | ($48.75) |
| IVA MARINCIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (54.610596) | ($71.54) |
| IVA MARINCIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (93.753) | ($204.57) |
| IVA MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505071711753904 | $1.07 |
| IVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079440152074 | $2.35 |
| IVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1591039966 | $2.61 |
| IVA MASLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125381052712 | $3.71 |
| IVA MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.753730775909999 | $8.38 |
| IVA MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28300942636 | $4.38 |
| IVA MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012204122781 | $0.00 |
| IVA MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00327271629429999 | $0.00 |
| IVA PERISA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01102157) | ($436.79) |
| IVA PERISA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7592) | ($1.54) |
| IVA PERISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211872296 | $50.00 |
| IVA PERISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439437186302729 | $0.93 |
| IVA SKITARELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623734616194999 | $0.63 |
| IVA SLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582859347529999 | $0.76 |
| IVA ZDRAVKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (450.917646) | ($450.92) |
| IVA ZDRAVKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 453.618022 | $453.62 |
| IVA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002957070092176 | $100.88 |
| IVA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172775829359999 | $3.36 |
| IVA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.699203032709 | $4.70 |
| IVAI BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091874863061 | $2.72 |
| IVAI BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040351047509 | $79.91 |
| IVAI BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37328679412 | $3.30 |
| IVAI BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.570029878 | $0.38 |
| IVAILO JORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59719744575 | $6.29 |
| IVAN A REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017537740185 | $0.52 |
| IVAN A REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024349532492 | $47.51 |
| IVAN ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218083609483682 | $0.00 |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.02393807 | $953.12 |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 15.62133646 | $533.47 |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (15.62133646) | ($509.01) |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02393807) | ($938.27) |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099422268776 | $29.43 |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034899051587 | $6.81 |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7377971859 | $19.60 |
| IVAN ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.9329195067 | $45.36 |
| IVAN ADZHIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126414) | ($49.45) |
| IVAN ADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126463753074577 | $50.01 |
| IVAN ADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016453444057 | $0.00 |
| IVAN ADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00313387106389999 | $0.00 |
| IVAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.678138935334 | $7.37 |
| IVAN AGUSTIN LORENZO SKOREC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 41.9 | $417.32 |
| IVAN AGUSTIN LORENZO SKOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002356859049443 | $50.11 |
| IVAN AGUSTIN LORENZO SKOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.431467632329999 | $3.48 |
| IVAN AGUSTIN LUCERO LANFRANQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| IVAN AGUSTIN LUCERO LANFRANQUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.052299) | ($402.05) |
| IVAN AGUSTIN LUCERO LANFRANQUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016069) | ($48.05) |
| IVAN AGUSTIN LUCERO LANFRANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160877401102065 | $50.06 |
| IVAN AGUSTIN LUCERO LANFRANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.772857354221 | $2.77 |
| IVAN AGUSTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003957947511 | $1.17 |
| IVAN AGUSTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04265280584 | $1.23 |
| IVAN AGUSTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026135531451 | $5.10 |
| IVAN AGUSTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44230898462 | $1.51 |
| IVAN AIROLDI A | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0200147 | $782.31 |
| IVAN AIROLDI A | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006626701719) | ($26.85) |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02133794) | ($700.04) |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.043102 | $1,355.48 |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03907477875) | ($1,228.83) |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000913029318) | ($26.85) |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,710.0 | $3,710.00 |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,600.0) | ($3,600.00) |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (107.4) | ($107.40) |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.2289480995 | $6,677.46 |
| IVAN AIROLDI A | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23206229) | ($6,764.26) |
| IVAN AIROLDI A | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.02550271 | $530.12 |
| IVAN AIROLDI A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011709029317191 | $50.03 |
| IVAN AIROLDI A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70941826674737 | $4.33 |
| IVAN AIROLDI A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001375509999 | $0.00 |
| IVÁN ALCALDE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029643261607 | $0.00 |
| IVAN ALDEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.24) |
| IVAN ALDEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (16.58954) | ($5,400.12) |
| IVAN ALDEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018027) | ($31.50) |
| IVAN ALDEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014317) | ($28.12) |
| IVAN ALDEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($31,496.48) |
| IVAN ALDEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010096) | ($3,124.46) |
| IVAN ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12353472924286 | $305.98 |
| IVAN ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0864963122675819 | $34.04 |
| IVAN ALEJANDRO GUGLIELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116299580996085 | $0.01 |
| IVAN ALEKSANDROVICH REPIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.00480073 | $2,984.58 |
| IVAN ALEKSANDROVICH REPIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.10108073 | $148.71 |
| IVAN ALEKSANDROVICH REPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017155624169781 | $50.32 |
| IVAN ALEKSANDROVICH REPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124682068566 | $21.56 |
| IVAN ALEKSANDROVICH SKRYLNIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126946) | ($49.52) |
| IVAN ALEKSANDROVICH SKRYLNIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | OMG | (73.580842248) | ($306.03) |
| IVAN ALEKSANDROVICH SKRYLNIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167) | ($50.54) |
| IVAN ALEKSANDROVICH SKRYLNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293989659440761 | $100.00 |
| IVAN ALEKSANDROVICH SKRYLNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0197323909130223 | $0.09 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 5,830.628277 | $5,830.63 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 20,934.14892 | $20,934.15 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,070.545485 | $4,070.55 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,394.81) | ($25,394.81) |
| IVAN ALEKSEEF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 30,316.8020729999 | $30,316.80 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,010.597908 | $5,010.60 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.38) | ($31.38) |
| IVAN ALEKSEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,988.927004 | $4,988.93 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,256.628756 | $5,256.63 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099281210435 | $0.00 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,457.234982721 | $1,457.23 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.1199938189999 | $32.10 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 231.499776356806 | $231.50 |
| IVAN ALEKSEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.071664260432 | $133.51 |
| IVAN ALEKSIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.562546235974 | $1.90 |
| IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($51.94) |
| IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001606) | ($4.61) |
| IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.53) | ($403.53) |
| IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129923635063582 | $50.01 |
| IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004918661600514 | $0.01 |
| IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7007709784444 | $1.70 |
| IVAN ALFONSO TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043415390782642 | $0.04 |
| IVAN ALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205704) | ($79.98) |
| IVAN ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007498751558921 | $0.30 |
| IVAN ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096852905179 | $0.01 |
| IVAN ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002666776547016 | $0.22 |
| IVAN ANASTASSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,114.2878) | ($2,237.78) |
| IVAN ANASTASSOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($24,685.60) |
| IVAN ANASTASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.901248723259 | $213.87 |
| IVAN ANDAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016349732415 | $0.48 |
| IVAN ANDAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101570175497 | $0.10 |
| IVAN ANDAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099707013567 | $0.10 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129816706294 | $40.65 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2734103212574 | $35.22 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026303512546 | $5.54 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.638308163 | $194.58 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3043860339 | $27.11 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07965949248999 | $0.16 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046329008087 | $3.58 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028978958871 | $0.00 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16608737958 | $10.50 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056784754901 | $2.41 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012527100895 | $4.18 |
| IVAN ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7611259562 | $0.08 |
| IVAN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022884001684 | $69.09 |
| IVAN ANDREEVICH USOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.7 | $401.70 |
| IVAN ANDREEVICH USOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244752911655969 | $0.02 |
| IVAN ANDREEVICH USOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4531385835 | $2.45 |
| IVAN ANDREEVICH VEDENEEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128408) | ($47.88) |
| IVAN ANDREEVICH VEDENEEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (2.978) | ($255.37) |
| IVAN ANDREEVICH VEDENEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284178889 | $50.00 |
| IVAN ANDREEVICH VEDENEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562580609377783 | $1.18 |
| IVAN ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058403355033 | $1.14 |
| IVAN ANTHONY REPOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020722671269 | $0.61 |
| IVAN ANTOLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.940867044416 | $36.19 |
| IVAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048378634279 | $148.99 |
| IVAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79524966381 | $0.80 |
| IVAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41313048554 | $0.41 |
| IVAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082375268791 | $0.00 |
| IVAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014318116727 | $1.05 |
| IVAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33040260567 | $19.75 |
| IVAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.101671472006 | $0.10 |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.087712545) | ($42.09) |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.087712545 | $42.09 |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.087712545) | ($42.09) |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (54.829691308) | ($54.83) |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 54.829691308 | $54.83 |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (234.267430401) | ($48.08) |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 234.267430401 | $48.08 |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (65.148271483) | ($46.54) |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 65.148271483 | $46.54 |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (234.2674304) | ($48.12) |
| IVAN APARICIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAX | (54.829691308) | ($54.83) |
| IVAN APARICIO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (65.148271483) | ($46.50) |
| IVAN APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069477662906001 | $0.01 |
| IVAN APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05625374883565 | $0.06 |
| IVAN APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0253123860251078 | $0.02 |
| IVAN APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11194784108124 | $0.11 |
| IVAN APIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021912704667 | $0.65 |
| IVAN APIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6325022869 | $1.03 |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0097686 | $375.85 |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 235.99 | $135.57 |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001686530962) | ($3.03) |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (236.40489) | ($94.69) |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01151217) | ($348.60) |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743595121944 | $51.60 |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55947858553604 | $0.35 |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014453503337 | $0.03 |
| IVAN ARANDJELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.414890602219999 | $0.17 |
| IVAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155051057921 | $45.96 |
| IVAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117145001929 | $237.23 |
| IVAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.009278302 | $11.90 |
| IVAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9313750941 | $43.69 |
| IVAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1511710773 | $7.35 |
| IVAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0804792752809999 | $8.84 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006029472059) | ($2.50) |
| IVAN ARAUJO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.925906908) | ($3.96) |
| IVAN ARAUJO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| IVAN ARAUJO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008336898069) | ($2.50) |
| IVAN ARAUJO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.074348331) | ($3.96) |
| IVAN ARAUJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.881239619) | ($3,000.00) |
| IVAN ARAUJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08650921955) | ($90.08) |
| IVAN ARAUJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002401033016) | ($2.50) |
| IVAN ARAUJO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.571871345 | $3,719.10 |
| IVAN ARAUJO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.5876895391) | ($11,613.56) |
| IVAN ARAUJO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002139689391) | ($4.17) |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044072245906 | $144.50 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0007237252851 | $16.05 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011588876101 | $2.78 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038578451064 | $0.00 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.217701291 | $12.60 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4173941463 | $2.40 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33785989806 | $4.48 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0750283994029999 | $0.74 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18314572585 | $13.00 |
| IVAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24106412163 | $0.24 |
| IVAN ARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087787265469 | $0.01 |
| IVAN ARIZALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806783589177425 | $0.94 |
| IVAN ARIZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (219.552551) | ($219.55) |
| IVAN ARIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234723829249999 | $0.01 |
| IVAN ARIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699864095499999 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN ARIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00347570352379999 | $0.00 |
| IVAN ARIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4121942668055 | $1.41 |
| IVAN ARIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103279135221 | $0.01 |
| IVAN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229274966569999 | $0.04 |
| IVAN ARTYUKH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,353.06) |
| IVAN ARTYUKH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,039.62) | ($10,039.62) |
| IVAN ARTYUKH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.374792) | ($11,356.20) |
| IVAN ARTYUKH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,933.00) |
| IVAN ARTYUKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.788) | ($18,693.74) |
| IVAN ARTYUKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.993295) | ($580.76) |
| IVAN ARTYUKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.431564) | ($73.73) |
| IVAN ARTYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011991652592259 | $35.80 |
| IVAN ARTYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.82774730197 | $468.58 |
| IVAN ARTYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06445891503356 | $118.63 |
| IVAN ARTYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.7276670407899 | $49.73 |
| IVAN ARTYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00722409688289799 | $2.16 |
| IVAN ARTYUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000418225968077789 | $0.08 |
| IVAN ASENOV STAMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006786090097 | $0.21 |
| IVAN ASTAFEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014966589311 | $0.00 |
| IVAN ASTAFEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122769704438 | $0.01 |
| IVAN ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015334969162 | $0.02 |
| IVAN ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02878897288 | $56.22 |
| IVAN AVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048856507893 | $1.45 |
| IVAN AVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040562605385 | $0.79 |
| IVAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62316782283 | $7.76 |
| IVAN BABOJELIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05453305) | ($18.11) |
| IVAN BABOJELIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075418) | ($22.46) |
| IVAN BABOJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03230950103975 | $1.21 |
| IVAN BACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040528667103 | $12.00 |
| IVAN BACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021688121302 | $0.00 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200643) | ($613.87) |
| IVAN BAGARIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.87) |
| IVAN BAGARIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001235 | $49.87 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001262 | $50.01 |
| IVAN BAGARIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00129399 | $50.38 |
| IVAN BAGARIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1.0129 | $1.96 |
| IVAN BAGARIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0016719 | $50.43 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123715867343586 | $50.01 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002359149065055 | $0.71 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085924474093 | $265.33 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4568908096 | $0.53 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25262916518 | $0.04 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548556851621499 | $200.49 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6260108824978 | $3.54 |
| IVAN BAGARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003072853364 | $0.00 |
| IVAN BAJIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $530.57 |
| IVAN BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016768375192609 | $50.24 |
| IVAN BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050988055674 | $2.21 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.516306 | $141.33 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 22.0 | $1,522.74 |
| IVAN BAKALOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.00321) | ($7.48) |
| IVAN BAKALOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7.484 | $7.48 |
| IVAN BAKALOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7.484) | ($7.48) |
| IVAN BAKALOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 27,741.253698 | $27,741.25 |
| IVAN BAKALOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (7,741.25) | ($7,741.25) |
| IVAN BAKALOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 29,299.5957679999 | $4.94 |
| IVAN BAKALOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,035.813135) | ($5,035.81) |
| IVAN BAKALOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (30,077.733411) | ($4.87) |
| IVAN BAKALOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.126594) | ($15,000.13) |
| IVAN BAKALOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (53.228069225) | ($1,204.02) |
| IVAN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000235164754599999 | $0.00 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194003818566172 | $0.02 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001529485152532 | $0.04 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.5797664377 | $66.58 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2559719063 | $0.20 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.450791225626749 | $18.67 |
| IVAN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.25534082309999 | $299.07 |
| IVAN BAKRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9216214915 | $10.40 |
| IVAN BARANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014140911083 | $0.00 |
| IVAN BARANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097541558122 | $0.01 |
| IVAN BARBACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038055780535 | $0.04 |
| IVAN BARBACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144870798889999 | $0.01 |
| IVAN BARBACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069873014884 | $0.01 |
| IVAN BARIŠIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.013217 | $397.47 |
| IVAN BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033074687812 | $9.23 |
| IVAN BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139813024315 | $2.73 |
| IVAN BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0864618713559999 | $0.96 |
| IVAN BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62063307009 | $0.30 |
| IVAN BARRIGA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.034843 | $61.27 |
| IVAN BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019726352941 | $0.58 |
| IVAN BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045583592064 | $8.89 |
| IVAN BASKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00743335) | ($267.52) |
| IVAN BASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003293372396414 | $1.28 |
| IVAN BASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25320399077 | $1.32 |
| IVAN BASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19840679304999 | $3.07 |
| IVAN BASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040475108696 | $80.16 |
| IVAN BASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1040563174 | $6.34 |
| IVAN BASTASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118071298522 | $3.49 |
| IVAN BASTASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623456804716 | $0.59 |
| IVAN BASTASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089655698295 | $1.75 |
| IVAN BASTASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7342253695 | $2.73 |
| IVAN BASTASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09041669467 | $0.86 |
| IVAN BAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152891) | ($5,815.73) |
| IVAN BAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.254547) | ($6,055.33) |
| IVAN BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019072805538 | $60.46 |
| IVAN BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051609771564 | $112.25 |
| IVAN BECCACECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039957828783 | $122.60 |
| IVAN BECCACECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4053342221 | $0.41 |
| IVAN BECCACECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072788031825 | $0.01 |
| IVAN BEKAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.021171307719 | $28.86 |
| IVAN BELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202081481 6 | $0.00 |
| IVAN BELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085504650134999 9 | $0.00 |
| IVAN BELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021280123330999 9 | $0.00 |
| IVAN BELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065084574383 | $0.00 |
| IVAN BELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059167439608 | $0.00 |
| IVAN BELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000044664816828 | $0.00 |
| IVAN BELENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000115412607896 | $0.00 |
| IVAN BELIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733400539326526 | $0.01 |
| IVAN BENNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019500907466 | $58.49 |
| IVAN BENNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030522710533 | $0.01 |
| IVAN BENNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006710964008 | $0.01 |
| IVAN BENNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017091471192 | $0.06 |
| IVAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011501414007 | $0.00 |
| IVAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014254442157 | $0.00 |
| IVAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048450067377 | $0.00 |
| IVAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021401961309 | $0.01 |
| IVAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036857671647 | $0.00 |
| IVAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037972522111999 9 | $0.00 |
| IVAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017339665903 | $0.00 |
| IVAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016689290265 | $0.00 |
| IVAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000003430328436 | $0.00 |
| IVAN BERNYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| IVAN BERNYK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| IVAN BERNYK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.32) |
| IVAN BERNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165857369686212 | $50.00 |
| IVAN BERNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3175546654082 | $2.32 |
| IVAN BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024379625578 | $73.78 |
| IVAN BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302902006759999 | $0.00 |
| IVAN BIAROZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24755957524008 | $2.62 |
| IVAN BIASIBETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048723597269 | $14.42 |
| IVAN BIASIBETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145905560258012 | $0.00 |
| IVAN BIKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.969216241295 | $9.95 |
| IVAN BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009311958662 | $0.00 |
| IVAN BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270361829799999 | $0.00 |
| IVAN BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076578249491 | $0.01 |
| IVAN BILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10949198092699 | $6.20 |
| IVAN BILOBRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04900134885 | $7.38 |
| IVAN BILOVODSKYI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| IVAN BILOVODSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002352587525756 | $50.10 |
| IVAN BILOVODSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5207232059 | $3.52 |
| IVAN BILUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17921620318 | $0.21 |
| IVAN BILUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008418274146 | $1.75 |
| IVAN BILUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4403663448 | $5.30 |
| IVAN BILYK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (18.432374) | ($186.58) |
| IVAN BILYK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001171) | ($35.01) |
| IVAN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000837911964315 5 | $0.30 |
| IVAN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19423013373275 | $2.77 |
| IVAN BJELAJAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.0) | ($7,175.00) |
| IVAN BJELAJAC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| IVAN BJELAJAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,500.0 | $3,500.00 |
| IVAN BJELAJAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,526.0) | ($3,526.00) |
| IVAN BJELAJAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 32,330.0 | $26,239.82 |
| IVAN BJELAJAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 28,443.0 | $22,692.21 |
| IVAN BJELAJAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (60,000.0) | ($43,194.66) |
| IVAN BJELAJAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (853.0) | ($570.76) |
| IVAN BJELAJAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (94,957.918156146) | ($49,932.48) |
| IVAN BJELAJAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.662717058) | ($17,479.85) |
| IVAN BJELAJAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.123755) | ($2.12) |
| IVAN BJELAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014550514629 | $476.91 |
| IVAN BJELAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.149618770487 | $144.20 |
| IVAN BJELAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095442666415 | $224.21 |
| IVAN BJELAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,191.931668946 | $1,070.75 |
| IVAN BJELAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.5617499724894 | $15.56 |
| IVAN BJORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.72005852678 | $68.19 |
| IVAN BJORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46273150581 | $1.58 |
| IVAN BLAJER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00169736 | $34.85 |
| IVAN BLAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005912017761 | $0.12 |
| IVAN BLAŽANOVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| IVAN BLAŽANOVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (187.589085) | ($187.59) |
| IVAN BLAŽANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019866271539 | $0.59 |
| IVAN BLAŽANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072598287085 | $0.08 |
| IVAN BLAŽANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374405101489999 | $73.95 |
| IVAN BLAŽANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2900161319463 | $0.29 |
| IVAN BLAŽANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000075328135259 | $0.00 |
| IVAN BLAŽEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02553121 | $79.18 |
| IVAN BLAŽEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0061 | $245.60 |
| IVAN BLAŽEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 47.80787428 | $28.06 |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.421381251 | $18.20 |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.42138) | ($18.50) |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.476 | $18.50 |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (18.47) | ($18.47) |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000626 | $18.47 |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($9.98) |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.666 | $9.98 |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($4.99) |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 6.196 | $53.51 |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (2.8935) | ($25.00) |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 25.095 | $25.00 |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IVAN BLAŽEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 67.079 | $25.00 |
| IVAN BLAŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821946702215 | $204.79 |
| IVAN BLAŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28614245597254 | $2.80 |
| IVAN BLAŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059518041991 | $0.89 |
| IVAN BLAŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17318674004 | $0.11 |
| IVAN BODRUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015264123816 | $0.00 |
| IVAN BODRUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016340424507 | $0.00 |
| IVAN BODRUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016371325635 | $0.00 |
| IVAN BODRUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065052473312 | $0.01 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072328917918 | $0.21 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.870964218 | $2.18 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067002626078 | $13.07 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.446065762 | $17.79 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28302652725 | $2.50 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5458255758 | $0.23 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129238378453 | $0.09 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.438831018959999 | $1.50 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014320043423 | $0.09 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33065604953 | $0.01 |
| IVAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005568555681 | $0.13 |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 5.13229229 | $6.77 |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01111507774) | ($31.42) |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (68.426592) | ($68.43) |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.142885006) | ($5.36) |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090244985636 | $0.00 |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027354670493026 | $0.08 |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2240300533286 | $0.22 |
| IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014152474504914 | $0.02 |
| IVAN BOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00899805) | ($372.53) |
| IVAN BOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014077951776039 | $0.57 |
| IVAN BOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0776649966398999 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN BORGIONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (2.375921326) | ($759.80) |
| IVAN BORGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019514406311 | $0.06 |
| IVAN BORGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145536179 | $0.16 |
| IVAN BORGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018720125646841 | $6.80 |
| IVAN BORISOV ANDONOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002485) | ($100.05) |
| IVAN BORISOV ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006893873922 | $200.00 |
| IVAN BORISOV ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9489376657402 | $1.54 |
| IVAN BOSNJAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00818437766) | ($25.05) |
| IVAN BOSNJAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09804360218 | $295.82 |
| IVAN BOSNJAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,474.84) |
| IVAN BOSNJAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09914949722 | $277.09 |
| IVAN BOSNJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09835466047 | $191.69 |
| IVAN BOSNJAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09931383034 | $193.13 |
| IVAN BOSNJAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09955347511 | $180.75 |
| IVAN BOSNJAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09887389512 | $177.65 |
| IVAN BOSNJAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.09600429277 | $115.38 |
| IVAN BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008405790604 | $0.19 |
| IVAN BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.65236455137 | $36.34 |
| IVAN BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010554670937 | $13.29 |
| IVAN BOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.656559) | ($223.92) |
| IVAN BOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($4,216.00) |
| IVAN BOTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.17262) | ($8,326.49) |
| IVAN BOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.331888) | ($19.83) |
| IVAN BOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.229898) | ($19.80) |
| IVAN BOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.6649232) | ($923.64) |
| IVAN BOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (70.1834621) | ($5,998.58) |
| IVAN BOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.047640369) | ($3.42) |
| IVAN BOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.063889) | ($3.81) |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001342503071 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00597424292859999 | $0.01 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000220986934049999 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015212048118 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002039958189 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00318106544339999 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078285241759 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000013487108203 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000118508707230999 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.264955460923842 | $25.82 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062832058295431 | $4.46 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000038597792099 | $0.00 |
| IVAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.581197103868076 | $50.23 |
| IVAN BRAJKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.52 |
| IVAN BRAJKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0114153 | $352.99 |
| IVAN BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161915523354 | $4.23 |
| IVAN BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01014631057044 | $0.01 |
| IVAN BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069506586633 | $13.56 |
| IVAN BRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000476874111609999 | $0.00 |
| IVAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053846014732 | $15.94 |
| IVAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045008604801 | $0.01 |
| IVAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069879099654 | $0.01 |
| IVAN BREGOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 48.3711 | $100.13 |
| IVAN BREGOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07563533) | ($2,974.12) |
| IVAN BREGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081860417126 | $26.26 |
| IVAN BREGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9447305482 | $4.53 |
| IVAN BREGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043468307845 | $8.48 |
| IVAN BREGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014449162387 | $0.01 |
| IVAN BREGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028395460569 | $0.00 |
| IVAN BRIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029106494229 | $0.01 |
| IVAN BRIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018456997767 | $0.02 |
| IVAN BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326054043959969 | $0.31 |
| IVAN BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015346246061 | $0.00 |
| IVAN BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015160118834166 | $0.00 |
| IVAN BRTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2922605738469 | $3.26 |
| IVAN BRUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.74236599367 | $28.49 |
| IVAN BRUGERE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00050921 | $20.91 |
| IVAN BRUGERE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00051376 | $19.62 |
| IVAN BRUGERE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.02008394322 | $54.22 |
| IVAN BRUGERE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005538 | $16.69 |
| IVAN BRUGERE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00050536 | $14.87 |
| IVAN BRUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033293038245 | $101.71 |
| IVAN BRUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052564199017 | $104.93 |
| IVAN BRUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014051932747 | $0.10 |
| IVAN BRYHADYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407086496 | $0.24 |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.508383371999999) | ($18,293.74) |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.508383371999999 | $18,293.74 |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50838337) | ($18,294.47) |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,897.235753524) | ($23,897.24) |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,897.235753524 | $23,897.24 |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (23,897.235753) | ($23,897.24) |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016502118640111 | $64.46 |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.21936000272 | $170.22 |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2402904663 | $4.15 |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013729491218 | $0.00 |
| IVAN BUCHANAN CAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.5577247679 | $3.42 |
| IVAN BUDIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167295344413 | $0.52 |
| IVAN BUDIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045573646086 | $13.49 |
| IVAN BUDIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4544606723489 | $10.75 |
| IVAN BUDIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024533865829 | $1.47 |
| IVAN BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063712095741 | $0.12 |
| IVAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022167193547 | $66.84 |
| IVAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.095243948 | $13.55 |
| IVAN BULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007758849589 | $0.16 |
| IVAN BULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.9146699925 | $148.10 |
| IVAN BULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.54983926 | $39.55 |
| IVAN BURACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768743982369999 | $22.75 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 23.8323 | $49.33 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (116.205) | ($247.19) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 115.206 | $245.68 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2.13783 | $2.14 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (26.0) | ($56.24) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 55.294543 | $55.29 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.53623305 | $49.67 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 24.238 | $49.08 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (19.0) | ($19.00) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 9.2041 | $18.70 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 60.4802 | $97.91 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 173.76629221 | $124.36 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 122.2351 | $121.33 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232440327 | $50.00 |
| IVAN BURAZER TURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.682492429115 | $19.92 |
| IVAN BURAZIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019994) | ($548.81) |
| IVAN BURAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566900448861699 | $1.64 |
| IVAN BURAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.937526111258 | $6.15 |
| IVAN BURDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122457584964 | $2.39 |
| IVAN BURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17333145613 | $2.40 |
| IVAN BUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005862650807 | $0.00 |
| IVAN BUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062586293334 | $0.00 |
| IVAN BUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107720382605 | $0.00 |
| IVAN BUSSIO SCAVARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000271 | $8.41 |
| IVAN BUSSIO SCAVARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000820382941229999 | $2.42 |
| IVAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137643657784 | $0.00 |
| IVAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03323071545 | $0.04 |
| IVAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000032214831895999 | $0.00 |
| IVAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039441054073 | $0.00 |
| IVAN BYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006660436711599 | $0.00 |
| IVAN BYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000832454862762 | $0.00 |
| IVAN CABAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002350482598) | ($96.96) |
| IVAN CABAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.395 | $1,205.63 |
| IVAN CABAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00466322 | $188.88 |
| IVAN CABAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03425 | $1,403.33 |
| IVAN CABAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06576107025 | $205.28 |
| IVAN CABAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00373115 | $156.41 |
| IVAN CABAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007291352817) | ($29.04) |
| IVAN CABAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0285 | $1,054.64 |
| IVAN CABAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.49428 | $977.50 |
| IVAN CABAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.111394779) | ($4,093.34) |
| IVAN CABAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.111394779 | $4,093.34 |
| IVAN CABAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.232611348) | ($4,703.42) |
| IVAN CABAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.785 | $1,633.77 |
| IVAN CABAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00328255129) | ($96.96) |
| IVAN CABAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.5140953279 | $1,007.09 |
| IVAN CABAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009902982109) | ($29.04) |
| IVAN CABAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1629006407) | ($4,710.76) |
| IVAN CABAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1629006407 | $4,710.76 |
| IVAN CABAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $4,745.70 |
| IVAN CABAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.094297996) | ($6,476.77) |
| IVAN CABAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $4,027.86 |
| IVAN CABAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.285 | $350.14 |
| IVAN CABAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004304550499) | ($96.96) |
| IVAN CABAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,165.38 |
| IVAN CABAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (4.91158842) | ($5,982.02) |
| IVAN CABAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,455.78 |
| IVAN CABAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $1,526.26 |
| IVAN CABAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.09925 | $2,044.65 |
| IVAN CABAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.3838349358) | ($7,854.79) |
| IVAN CABAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (1.6328809) | ($1,847.44) |
| IVAN CABAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 1.085 | $1,217.39 |
| IVAN CABAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001396036963) | ($29.04) |
| IVAN CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013802278824136 | $46.66 |
| IVAN CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010157690824998 | $27.86 |
| IVAN CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55592758149999 | $3.56 |
| IVAN CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7196893074 | $7.36 |
| IVAN CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2591638735 | $3.26 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.085 | $250.25 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (231.831924427) | ($679,865.66) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 231.831924427 | $679,865.66 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37,607.666542055) | ($51,522.50) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37,607.666542055 | $51,522.50 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | MATIC | (37,607.666542055) | ($51,522.50) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (231.916709336) | ($679,400.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,974.0 | $12,974.00 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 169,850.0 | $169,850.00 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 57.86540937 | $178,598.11 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.81) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (19.473751379) | ($60,000.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (182,754.0) | ($182,754.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004365612732) | ($12.49) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1722374944) | ($484.79) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004871489601) | ($12.50) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005348593384) | ($10.84) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0700300608) | ($141.93) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (38.12501983) | ($75,202.25) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 38.12501983 | $75,202.25 |
| IVAN CABARCAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.699833825) | ($97.61) |
| IVAN CABARCAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.699833825 | $97.61 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.94586402) | ($38,000.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.94586402 | $38,000.00 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.165587689) | ($300.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.165587689 | $300.00 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (21.060310958) | ($38,233.42) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 12,983.17041 | $12,983.17 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.028343) | ($52.50) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 52.482 | $52.50 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.21) | ($54.21) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,974.0) | ($12,974.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | MATIC | 37,607.66654 | $23,284.94 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.022797751) | ($42.06) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.022797751 | $42.06 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (37,607.66654) | ($23,338.87) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 37,607.66654 | $23,338.87 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7.442414) | ($7.44) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7.442414 | $7.44 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $1,775.11 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.985) | ($1,779.77) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.985 | $1,779.77 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 85.365 | $153,497.29 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (85.365) | ($154,902.48) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 85.365 | $154,902.48 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.497644204) | ($15,000.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4056036684) | ($450.75) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02247807681) | ($24.98) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.247217664 | $18,055.61 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (57.899753258) | ($65,000.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.8636683502) | ($969.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (1.762902648) | ($1,979.09) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 50.548254695 | $56,746.99 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 21.060310958 | $23,642.94 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02243520712) | ($25.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4045067844) | ($450.75) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (13.461124273) | ($15,000.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.802392661 | $18,723.24 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.139020305) | ($141.93) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 19.473751379 | $18,388.48 |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07964882925) | ($75.21) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.885287047) | ($15,000.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4789480763) | ($452.26) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.625935864) | ($567.72) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (187.266974027) | ($169,850.00) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (5.636787297) | ($5,112.53) |
| IVAN CABARCAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 231.916709336 | $210,347.04 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026279490328 | $0.08 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.791202123682 | $169.70 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.604903684186 | $1,182.19 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045184579308 | $0.05 |
| IVAN CABARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.556919273 | $228.34 |
| IVAN CABRAJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($998.51) |
| IVAN CABRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722213978629999 | $22.45 |
| IVAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5567949357 | $3.56 |
| IVAN CAMPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000979121194383 | $0.00 |
| IVAN CAMPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0175412084339999 | $0.02 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.3 | $9,512.42 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.2912565055) | ($9,220.62) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.003047896928) | ($92.97) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.00569559) | ($168.90) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04839493535) | ($1,121.82) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06616134069) | ($1,533.65) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.156983088) | ($50,000.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.635086983 | $61,082.70 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09639580093) | ($2,231.37) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.320027648) | ($100,000.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.299758939 | $122,678.82 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1324927035) | ($3,066.94) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004828584) | ($112.43) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00658697795) | ($153.37) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2147373477) | ($5,000.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2682341168 | $6,245.63 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006744643328) | ($153.36) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.219896209) | ($5,000.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.004925235289) | ($111.99) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2682341983 | $6,099.11 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.00569559 | $129.51 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0458535559) | ($1,006.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.239778052) | ($27,200.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.538026576 | $33,743.40 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03856894825) | ($846.18) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008676925921) | ($187.76) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01759012893) | ($380.63) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5776607052) | ($12,500.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7065243609 | $15,288.48 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01181783133) | ($245.22) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5266987952) | ($10,929.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6500921289 | $13,489.41 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0161554988) | ($335.23) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.382314039 | $68,366.71 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06104932469) | ($1,233.99) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08346211349) | ($1,687.02) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.721021125) | ($55,000.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9887148084) | ($19,000.00) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.02194114273) | ($421.64) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.03031967853) | ($582.65) |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.909069161 | $17,469.46 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.2912565055 | $5,597.04 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076767369887 | $202.63 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105925907684 | $0.00 |
| IVAN CAMPONOGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84669536257 | $0.85 |
| IVAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258513165819999 | $78.39 |
| IVAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046672689939 | $92.86 |
| IVAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.317679525 | $52.32 |
| IVAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.964143915299999 | $10.71 |
| IVAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167853299339999 | $49.98 |
| IVAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017876332284 | $0.00 |
| IVAN CANDELA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08571) | ($2,635.07) |
| IVAN CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007263041634611 | $25.07 |
| IVAN CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015571818336 | $0.00 |
| IVAN CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051083326789 | $0.05 |
| IVAN CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027799212896 | $0.00 |
| IVAN CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026632108603 | $0.01 |
| IVAN CAPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006602317532 | $0.00 |
| IVAN CAPRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09731563) | ($3,918.22) |
| IVAN CAPRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.251269444) | ($3,795.59) |
| IVAN CAPRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.14896944 | $3,482.29 |
| IVAN CAPRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0878048 | $3,533.88 |
| IVAN CAPRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.154890149) | ($2,331.75) |
| IVAN CAPRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08828241) | ($2,624.03) |
| IVAN CAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052981851636843 | $19.29 |
| IVAN CAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065379928390603 | $17.46 |
| IVAN CAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00502568255629999 | $0.04 |
| IVAN CAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22438468585 | $0.03 |
| IVAN CARDOZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00616083) | ($197.62) |
| IVAN CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000535622635566059 | $1.84 |
| IVAN CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012591735432 | $0.37 |
| IVAN CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19280159841 | $0.15 |
| IVAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3626928385 | $1.87 |
| IVAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00347888127839999 | $0.08 |
| IVAN CARRASCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017957882598999 | $5.32 |
| IVAN CARRASCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01882865798 | $1.19 |
| IVAN CARRASCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033080779307 | $65.02 |
| IVAN CARRASCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34671757604 | $3.06 |
| IVAN CARRASCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042110344703 | $3.08 |
| IVAN CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032541428819 | $0.00 |
| IVAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070542892731999 | $0.00 |
| IVAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022818390804 | $0.00 |
| IVAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016417364 | $0.10 |
| IVAN CASSIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 139.877611 | $99.27 |
| IVAN CASSIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (140.024782) | ($99.99) |
| IVAN CASSIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 183.9 | $115.31 |
| IVAN CASSIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (183.900113) | ($114.85) |
| IVAN CASSIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,181.21020649 | $663.93 |
| IVAN CASSIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (1,181.21) | ($666.41) |
| IVAN CASSIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 656.28 | $666.41 |
| IVAN CASSIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (656.28) | ($656.28) |
| IVAN CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2439805045093 | $0.86 |
| IVAN CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045005548444 | $0.00 |
| IVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004536300597 | $8.85 |
| IVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47043708583 | $0.07 |
| IVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013542777257 | $0.10 |
| IVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6522523553 | $2.65 |
| IVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027161790456 | $2.98 |
| IVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98655319007 | $0.48 |
| IVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155642410927 | $0.00 |
| IVAN CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464999590259999 | $1.38 |
| IVAN CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000201641525 | $0.00 |
| IVAN CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.969162657189999 | $0.97 |
| IVAN CEBRIAN CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090054758553 | $2.79 |
| IVAN CERNIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.975546) | ($2.98) |
| IVAN CERNIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097) | ($3,806.85) |
| IVAN CERNIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1985589 | $552.03 |
| IVAN CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017399048617 | $53.85 |
| IVAN CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018391800158 | $0.00 |
| IVAN CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002182248046482 | $3.57 |
| IVAN CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009918252145284 | $0.01 |
| IVAN CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018724393166 | $0.00 |
| IVAN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097202771872 | $0.04 |
| IVAN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18477819585399 | $0.18 |
| IVAN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000971348140189999 | $0.00 |
| IVAN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1836999313649 | $0.18 |
| IVAN CHACHAGUA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.0278873 | $51.21 |
| IVAN CHACHAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146656180628999 | $4.34 |
| IVAN CHACHAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0836650421339999 | $168.64 |
| IVAN CHACHAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0448780787019999 | $0.03 |
| IVAN CHACHAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000484303435139999 | $0.00 |
| IVAN CHACHAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014133440587 | $0.01 |
| IVAN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06821767116) | ($200.00) |
| IVAN CHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06821767116 | $200.00 |
| IVAN CHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06821767116) | ($193.20) |
| IVAN CHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $567.15 |
| IVAN CHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($282.45) |
| IVAN CHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($284.55) |
| IVAN CHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1615078785 | $288.51 |
| IVAN CHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1123) | ($200.74) |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000290365324179999 | $0.00 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022449802493 | $0.04 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095452155175999 | $0.00 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.92308168831 | $148.74 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002405907862 | $0.00 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349793994 | $71.02 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.514745628 | $36.72 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094869747703 | $191.60 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5531970079999 | $1.55 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201203087589999 | $5.96 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030957020615 | $6.25 |
| IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.854062475 | $21.85 |
| IVAN CHANDOGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,589.20) |
| IVAN CHANDOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04479528) | ($1,414.95) |
| IVAN CHANDOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082415516420863 | $28.37 |
| IVAN CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.067867753) | ($30,557.04) |
| IVAN CHAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.067867753 | $30,557.04 |
| IVAN CHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,792.00) |
| IVAN CHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56786775) | ($16,748.45) |
| IVAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036318374512876 | $138.38 |
| IVAN CHAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00219) | ($66.12) |
| IVAN CHAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 65.888 | $66.12 |
| IVAN CHAYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (65.888) | ($65.89) |
| IVAN CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010849679791799 | $0.41 |
| IVAN CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29458086861359 | $0.21 |
| IVAN CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059895059483 | $0.06 |
| IVAN CHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16794390069 | $0.08 |
| IVAN CHEAH JUN JIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| IVAN CHEAH JUN JIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002263) | ($64.60) |
| IVAN CHEAH JUN JIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 238.186 | $64.60 |
| IVAN CHEAH JUN JIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,601.41) | ($2,601.41) |
| IVAN CHEAH JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1595153719196 | $38.97 |
| IVAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666053750459999 | $19.71 |
| IVAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109377503172 | $0.01 |
| IVAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108628373872 | $21.20 |
| IVAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4681105461 | $4.69 |
| IVAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047609107565 | $0.00 |
| IVAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106138445621999 | $4.20 |
| IVAN CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000882474877599999 | $0.00 |
| IVAN CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008545091199 | $0.00 |
| IVAN CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036318970011 | $0.01 |
| IVAN CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023344) | ($9.96) |
| IVAN CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04676916) | ($1,990.64) |
| IVAN CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IVAN CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.174915 | $500.00 |
| IVAN CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IVAN CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.01297 | $500.00 |
| IVAN CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IVAN CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.02616 | $1,000.00 |
| IVAN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (984.18) | ($984.18) |
| IVAN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0315332 | $984.18 |
| IVAN CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,487.98 | $2,487.98 |
| IVAN CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IVAN CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.017135 | $500.00 |
| IVAN CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IVAN CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.252161 | $500.00 |
| IVAN CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.015846) | ($499.99) |
| IVAN CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 499.865 | $499.99 |
| IVAN CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.251263) | ($500.00) |
| IVAN CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 496.578 | $500.00 |
| IVAN CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| IVAN CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.276745 | $500.00 |
| IVAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017399323068 | $0.51 |
| IVAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085485850761 | $16.68 |
| IVAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130365807138999 | $36.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039866497601951 | $6.21 |
| IVAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3287038044 | $36.33 |
| IVAN CHEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.180975246) | ($77.94) |
| IVAN CHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.091584158) | ($85.03) |
| IVAN CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04378362 | $1,345.99 |
| IVAN CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.21356146 | $6,731.71 |
| IVAN CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,281.0 | $3,281.00 |
| IVAN CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1840921546) | ($5,837.95) |
| IVAN CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03520410572) | ($82.04) |
| IVAN CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.708231673) | ($3,507.70) |
| IVAN CHEW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.098414224) | ($85.03) |
| IVAN CHEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.250399286) | ($8,689.17) |
| IVAN CHEW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.75680888561 | $14,543.49 |
| IVAN CHEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004657367124) | ($89.50) |
| IVAN CHEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01887326475) | ($362.69) |
| IVAN CHEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6244514579) | ($12,000.00) |
| IVAN CHEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.04) | ($82.04) |
| IVAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.341364511989 | $247.48 |
| IVAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.1727084392347 | $36.17 |
| IVAN CHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049129961798 | $0.00 |
| IVAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171339923333 | $0.51 |
| IVAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049520518241 | $0.06 |
| IVAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1531018073 | $6.15 |
| IVAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19143893489 | $0.19 |
| IVAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.134323409 | $19.13 |
| IVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016769220596 | $0.50 |
| IVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13749362085 | $0.16 |
| IVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.778553275 | $21.78 |
| IVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143427861368999 | $0.42 |
| IVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314888034859999 | $6.14 |
| IVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.867566785489999 | $0.68 |
| IVAN CHRISTANNO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.01129) | ($435.17) |
| IVAN CHRISTANNO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.154463 | $435.17 |
| IVAN CHRISTANNO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1560829849) | ($466.04) |
| IVAN CHRISTANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130219746767062 | $50.98 |
| IVAN CHRISTANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003131567578039 | $0.09 |
| IVAN CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.036791) | ($263.04) |
| IVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442596225349999 | $1.31 |
| IVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018484491189 | $0.00 |
| IVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025904870191 | $0.00 |
| IVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9197430738265 | $2.92 |
| IVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127250820643999 | $4.05 |
| IVAN CHUYKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005583014499) | ($0.17) |
| IVAN CHUYKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004096668262) | ($1.25) |
| IVAN CHUYKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004096668262) | ($1.25) |
| IVAN CHUYKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002954065868) | ($8.34) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (351.537655001) | ($261.80) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 28.359437761 | $231.98 |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (24.449877751) | ($200.00) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (0.7353667482) | ($6.02) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06234718826) | ($0.51) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,642.324399928) | ($1,500.00) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (79.401848218) | ($45.08) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.403874) | ($2.50) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,015.624889053 | $1,711.92 |
| IVAN CHUYKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001189847271) | ($0.25) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008090961444) | ($0.17) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (289.918922809) | ($208.73) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006364204876) | ($1.25) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (710.59592) | ($382.56) |
| IVAN CHUYKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004199073719) | ($8.34) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.079416 | $1,580.88 |
| IVAN CHUYKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.553234377) | ($10,000.00) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2267860132) | ($300.25) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006299397471) | ($8.34) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.347235789 | $12,375.14 |
| IVAN CHUYKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001890073335) | ($0.25) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001287277247) | ($0.17) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (812.760964045) | ($300.00) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (24.42346697) | ($9.02) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.354601607) | ($0.50) |
| IVAN CHUYKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 987.593341414 | $364.53 |
| IVAN CHUYKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00130629239) | ($1.25) |
| IVAN CHUYKO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001604681927) | ($0.17) |
| IVAN CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396083667199999 | $71.87 |
| IVAN CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69498498698799 | $1.69 |
| IVAN CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2133359611067 | $3.21 |
| IVAN CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2193017209078 | $2.46 |
| IVAN CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178533736469999 | $1.87 |
| IVAN CHUYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 133.358927629999 | $63.73 |
| IVAN CHYNORADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4585620926799 | $18.85 |
| IVAN CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.125457641844 | $1.96 |
| IVAN ČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438405215299999 | $1.30 |
| IVAN ČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19136186309 | $0.23 |
| IVAN ČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005395313378 | $1.05 |
| IVAN CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658061474 | $0.49 |
| IVAN CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129331208229 | $0.00 |
| IVAN CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015846674516 | $0.01 |
| IVAN CINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38306505532 | $2.49 |
| IVAN CIONCOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114241682850537 | $0.02 |
| IVAN CIRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00918656) | ($256.66) |
| IVAN CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049402472448 | $1.84 |
| IVAN CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00966233250597 | $0.01 |
| IVAN CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030526777485 | $0.06 |
| IVAN CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033405039972 | $0.00 |
| IVAN CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003653374833 | $0.00 |
| IVAN CIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009326460525 | $0.00 |
| IVAN CIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102850455386497 | $0.01 |
| IVAN CIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004692104059 | $0.00 |
| IVAN CIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036478691649 | $0.00 |
| IVAN CIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046640541577 | $0.00 |
| IVAN CISNEROS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00831249 | $247.81 |
| IVAN CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020118901864 | $60.42 |
| IVAN COILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034213664141 | $0.00 |
| IVAN COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.668190904753 | $1.61 |
| IVAN COLASURDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (101.961313) | ($56.41) |
| IVAN COLASURDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.107290529) | ($195.03) |
| IVAN COLASURDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13562166) | ($4,027.96) |
| IVAN COLASURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010886726744133 | $37.49 |
| IVAN COLASURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009236854099626 | $2.21 |
| IVAN COLASURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.609366464760259 | $0.43 |
| IVAN COLOMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003842889 | $0.50 |
| IVAN COLOMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015976130416 | $5.08 |
| IVAN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106682703296 | $0.32 |
| IVAN ČONDIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (494.75985) | ($285.80) |
| IVAN ČONDIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (323.076) | ($172.51) |
| IVAN ČONDIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0060915 | $172.51 |
| IVAN ČONDIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00609252) | ($170.66) |
| IVAN ČONDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194246729859999 | $0.00 |
| IVAN ČONDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.072370888842 | $3.66 |
| IVAN ČONDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8018149732207 | $1.48 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,477.12 | $1,477.12 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,733.99 | $1,733.99 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,713.61 | $3,713.61 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,404.22 | $4,404.22 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3,864.01 | $3,864.01 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 1.075326636 | $42,466.62 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (156.531) | ($329.65) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 328.809 | $329.65 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (40.611) | ($85.00) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 84.71 | $85.00 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,962.52 | $1,962.52 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,688.62 | $1,688.62 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($83.83) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 83.696 | $83.83 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 962.45 | $962.45 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | TUSD | 1,450.95 | $1,450.95 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 232.22 | $232.22 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.543028) | ($1,600.00) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,592.432 | $1,600.00 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.4817594263 | $19,208.30 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (259.85) | ($259.85) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.088417 | $259.85 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,450.95) | ($1,450.95) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (1.557086063) | ($45,900.75) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (19.20757538) | ($38,540.00) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,484.0 | $11,484.00 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,635.0 | $9,635.00 |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21,119.003672) | ($21,119.00) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02400928037) | ($28.23) |
| IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.567629635927 | $425.49 |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 3.8734 | $406.70 |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.059 | $6.06 |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001686) | ($49.97) |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 50.247 | $49.97 |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.247) | ($50.25) |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.9324) | ($241.12) |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686505 | $50.00 |
| IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563093210835368 | $0.43 |
| IVAN CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000291876962929999 | $0.00 |
| IVAN CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125514052576 | $0.02 |
| IVAN CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132939496279999 | $0.01 |
| IVAN CORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105180235459 | $0.01 |
| IVAN CORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060976610713 | $0.19 |
| IVAN ČORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001938380139179 | $0.00 |
| IVAN CORLUKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (5,503.261332) | ($2,555.76) |
| IVAN CORLUKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (205.52347) | ($1,959.60) |
| IVAN CORLUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001138) | ($34.58) |
| IVAN CORLUKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.462862) | ($10,584.60) |
| IVAN CORLUKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (989.730256) | ($649.86) |
| IVAN CORLUKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (184.446) | ($149.25) |
| IVAN CORLUKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0050396 | $149.25 |
| IVAN CORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363413328562 | $0.87 |
| IVAN CORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.5409785505249 | $155.74 |
| IVAN CORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008072296017837 | $14.37 |
| IVAN CORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.217290050407 | $1.32 |
| IVAN CORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.190742459721 | $2.52 |
| IVAN CORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4230836646192 | $3.82 |
| IVAN COSIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174452) | ($493.51) |
| IVAN COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125784924085009 | $50.73 |
| IVAN COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017875857105 | $0.00 |
| IVAN COVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1510918607646 | $0.15 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1014747345) | ($201.07) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($670.49) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,600.0) | ($1,528.76) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1919063497) | ($8,000.00) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124294 | $49.23 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | ADA | 576.665652 | $521.34 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($268.93) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,225.20) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,909.28) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005541433785) | ($1.67) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($304.59) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00953 | $304.59 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (499.992) | ($353.95) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0119503 | $353.95 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248502800899999 | $100.00 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.096625277866 | $110.64 |
| IVAN CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199123792322199 | $55.22 |
| IVAN CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001043256346 | $0.00 |
| IVAN CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071814839897 | $0.00 |
| IVAN CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015195814107 | $0.00 |
| IVAN CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000493253108719999 | $0.00 |
| IVAN CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071527048309 | $0.00 |
| IVAN CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000044446618938 | $0.00 |
| IVAN CRNOGORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012474192771 | $40.53 |
| IVAN CRNOGORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,139.0545143885 | $1,320.89 |
| IVAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000861169715 | $0.00 |
| IVAN CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057946784828 | $1.72 |
| IVAN CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8417954263694 | $12.53 |
| IVAN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065483325545 | $19.38 |
| IVAN CVETNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8953837651 23 | $12.19 |
| IVAN ČVRLJAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.16640111 | $4,901.01 |
| IVAN ČVRLJAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16652097) | ($4,962.37) |
| IVAN ČVRLJAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04865173 | $95.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN ČVRLJAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04869291196) | ($95.67) |
| IVAN ČVRLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198523007811839 | $5.88 |
| IVAN ČVRLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025748696564 | $0.00 |
| IVAN ČVRLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000928280883045 | $0.02 |
| IVAN ČVRLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042138732302 | $0.00 |
| IVAN D GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018935222354 | $0.56 |
| IVAN D GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017800168709 | $5.67 |
| IVAN DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103330587628 | $0.00 |
| IVAN DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025850011374 | $0.00 |
| IVAN DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072077078951 | $0.00 |
| IVAN DAMYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029668518628 | $0.00 |
| IVAN DANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323108082180063 | $0.04 |
| IVAN DANCHEV IVANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4831153171) | ($14,314.37) |
| IVAN DANCHEV IVANOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4831153171 | $14,314.37 |
| IVAN DANCHEV IVANOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.483115) | ($14,330.54) |
| IVAN DANCHEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002251946361931 | $79.95 |
| IVAN DANCHEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.529039629 | $100.00 |
| IVAN DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793684040946 | $0.34 |
| IVAN DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005930103678 | $11.57 |
| IVAN DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047248963437 | $0.42 |
| IVAN DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6811304997 | $0.39 |
| IVAN DANUSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.765) | ($5.20) |
| IVAN DANUSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001646 | $5.20 |
| IVAN DANUSSI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2734050536) | ($505.99) |
| IVAN DANUSSI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001646) | ($5.02) |
| IVAN DANUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42873934654033 | $4.17 |
| IVAN DANUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004903574308084 | $0.91 |
| IVAN DARIO CHAVES BASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321904963032 | $0.03 |
| IVAN DAVID PAZ ZABLOUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (82,430.426674) | ($82,430.43) |
| IVAN DAVID PAZ ZABLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.77437988755 | $491.77 |
| IVAN DE CASSERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 779.42955615 | $779.43 |
| IVAN DE JACQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.040609123 | $132.04 |
| IVAN DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018470506086 | $0.01 |
| IVAN DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017592843431 | $0.00 |
| IVÁN DE JESÚS LÓPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001384) | ($49.97) |
| IVÁN DE JESÚS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1487357229209 | $27.90 |
| IVAN DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148263819499507 | $0.17 |
| IVAN DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007164470348 | $0.00 |
| IVAN DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00804108852459999 | $0.01 |
| IVAN DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076548842906 | $0.00 |
| IVAN DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27331925592 | $0.19 |
| IVAN DE MARIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019963181329 | $5.91 |
| IVAN DE MARIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063426671003 | $0.01 |
| IVAN DE PAZ CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055767725937 | $0.17 |
| IVAN DE ROOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74033394318 | $3.61 |
| IVAN DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143443619806 | $0.42 |
| IVAN DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.030707212539 | $2.09 |
| IVAN DE SOUSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0025142 | $101.04 |
| IVAN DE SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00148933 | $58.72 |
| IVAN DE SOUSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001293 | $51.94 |
| IVAN DE SOUSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001636 | $4.61 |
| IVAN DE SOUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00225569 | $87.22 |
| IVAN DE SOUSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00108721 | $34.27 |
| IVAN DE SOUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609) | ($3.29) |
| IVAN DE SOUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013921) | ($418.05) |
| IVAN DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161034779393338 | $62.04 |
| IVAN DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000449755344451999 | $0.01 |
| IVAN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055898093619 | $0.00 |
| IVAN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.901111598 | $236.96 |
| IVAN DEKANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010370216047574 | $200.21 |
| IVAN DEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88947983638 | $8.46 |
| IVAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003380068871 | $0.00 |
| IVAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013302181087 | $0.00 |
| IVAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031558439943 | $0.00 |
| IVAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038283308115 | $0.00 |
| IVAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000030206564518 | $0.00 |
| IVAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014916292839 | $0.00 |
| IVAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000572015117929999 | $0.00 |
| IVAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029618048375 | $8.77 |
| IVAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025008944668 | $4.88 |
| IVAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3069271784 | $1.45 |
| IVAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016998314939 | $0.50 |
| IVAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111227562797 | $0.01 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($193.63) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.593441) | ($20,553.02) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 19.99730205 | $38,427.54 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 9.998 | $18,698.82 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | PAXG | (30.007920352) | ($55,976.00) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,994.0 | $13,994.00 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13,900.0) | ($13,900.00) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 14,100.0 | $14,100.00 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.55) | ($70.55) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,994.0) | ($13,994.00) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | PAXG | 30.007920352 | $55,479.54 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.018572234) | ($56,048.34) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040319637432 | $0.00 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062734240252 | $0.00 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14912323396399 | $1.15 |
| IVAN DELGADO EGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034459283740782 | $66.80 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02978667) | ($1,164.51) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02978667 | $1,164.51 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (19.474140283) | ($86.08) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 19.474140283 | $86.08 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (36.721431839) | ($80.42) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BNT | 36.721431839 | $80.42 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (111.022647937) | ($537.35) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 111.022647937 | $537.35 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029785) | ($1,163.64) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | OMG | (19.47414) | ($89.97) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (111.022647) | ($564.00) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BNT | (36.721431) | ($82.99) |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049721969115 | $15.16 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145340687349999 | $28.36 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55624830888 | $0.44 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.10541461279999 | $23.40 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090142407126 | $0.66 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.415948191927 | $2.30 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00275227996942316 | $0.01 |
| IVAN DELGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.05578847667698 | $0.13 |
| IVAN DETELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083776412914 | $0.00 |
| IVAN DETELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00519750993 | $0.37 |
| IVAN DEVČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79692400769 | $3.12 |
| IVAN DIAZ | ADDRESS REDACTED | 6/24/2022 | Withheld | Incoming | Deposit | BSV | 0.00255668 | $0.16 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015382640497 | $0.02 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000720191127249999 | $0.00 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7292785815 | $3.75 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024023150862 | $0.00 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000072120208308 | $0.00 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65264251347 | $2.23 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000048938531851 | $0.00 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000051420815917 | $0.00 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129176118209 | $0.38 |
| IVAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063459012786 | $12.38 |
| IVAN DÍAZ DE CERIO MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2523746) | ($10,035.68) |
| IVAN DÍAZ DE CERIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003370273463869 | $13.52 |
| IVAN DÍAZ DE CERIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000093658069487 | $0.00 |
| IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00862797 | $313.75 |
| IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.73122394 | $5,695.26 |
| IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3) | ($10,404.61) |
| IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021660332911 | $65.06 |
| IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02164488951692 | $52.36 |
| IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18131231164 | $19.91 |
| IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.124282224215999 | $9.40 |
| IVAN DIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417266659 | $0.24 |
| IVAN DIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003468248617 | $0.00 |
| IVAN DIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040069349074 | $0.00 |
| IVAN DIMITROV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.0052 | $0.45 |
| IVAN DIMITROV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.5794 | $50.31 |
| IVAN DIMITROV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.010695 | $0.93 |
| IVAN DIMITROV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.5268 | $42.96 |
| IVAN DIMITROV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.01081662 | $0.88 |
| IVAN DIMITROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.137713469) | ($48.65) |
| IVAN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053806191701941 | $0.25 |
| IVAN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098949237261 | $2.93 |
| IVAN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140484589207 | $2.74 |
| IVAN DIMITROV DELIPAPAZOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.07 |
| IVAN DIMITROV DELIPAPAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.087793327839 | $0.03 |
| IVAN DISALVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111253576968 | $3.29 |
| IVAN DISALVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498425941159999 | $0.31 |
| IVAN DJORDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29960751967749 | $4.40 |
| IVAN DOLIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000148439015) | ($0.57) |
| IVAN DOLIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000192) | ($0.57) |
| IVAN DOLIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08719612152) | ($100.00) |
| IVAN DOLIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001020194622) | ($1.17) |
| IVAN DOLIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.1066583729 | $122.32 |
| IVAN DOLIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002646489484) | ($3.04) |
| IVAN DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019155633929 | $0.57 |
| IVAN DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153218167988 | $0.25 |
| IVAN DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066263686653 | $0.74 |
| IVAN DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040673662715 | $0.00 |
| IVAN DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133565769766 | $0.53 |
| IVAN DOMINGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0259272 | $1,002.46 |
| IVAN DOMINGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,962.171201 | $9,962.17 |
| IVAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003030534452102 | $8.03 |
| IVAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4548059659 | $0.55 |
| IVAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.32259196639 | $106.32 |
| IVAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00062811308828 | $0.00 |
| IVAN DONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.041691422075 | $6.17 |
| IVAN DONNARUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3907926698514 | $0.41 |
| IVAN DOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216831562739999 | $6.42 |
| IVAN DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066414024512 | $1.97 |
| IVAN DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055629984149 | $0.11 |
| IVAN DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12781538986 | $0.71 |
| IVAN DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0117515110121 | $0.07 |
| IVAN DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161306102369 | $4.77 |
| IVAN DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727134992279999 | $0.01 |
| IVAN DUBAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 799.0 | $446.88 |
| IVAN DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002531439896 | |
| IVAN DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2990039462805 | $0.89 |
| IVAN DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2235526789 | $0.57 |
| IVAN DUBRAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017119874798 | $0.01 |
| IVAN DUDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3848704845296 | $3.46 |
| IVAN DUJMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6034527969913 | $3.85 |
| IVAN DUNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013331269407 | $0.00 |
| IVAN DUNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000061346288347 | $0.00 |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004613830257) | ($18.33) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.464931696) | ($15.77) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000625956459) | ($16.67) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006249497089) | ($18.33) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.268769505) | ($15.77) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006056500003) | ($16.67) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (24.783210258) | ($29,696.73) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.252141982) | ($20,000.00) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4879706443) | ($600.50) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01354616034) | ($16.67) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.769878613 | $24,328.95 |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008808265257) | ($18.33) |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315884413 | $50.00 |
| IVAN DURAN CASADEMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 771.815351945 | $872.29 |
| IVAN ĐUROCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (307.684355) | ($176.91) |
| IVAN ĐUROCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.995139127) | ($112.75) |
| IVAN ĐUROCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (11.27668081) | ($125.06) |
| IVAN ĐUROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50320762327574 | $6.44 |
| IVAN ĐUROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01870555888 | $0.27 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044020240785 | $135.33 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047600429645 | $94.76 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85925680322 | $0.13 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097262830822 | $0.07 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5030766997 | $3.11 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018155504956 | $5.78 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021154135572 | $4.79 |
| IVAN DUSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027787489437 | $1.74 |
| IVAN DUTRENIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023142955435 | $0.05 |
| IVAN DŽAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.501937464698 | $7.65 |
| IVAN EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026809725195 | $0.79 |
| IVAN EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123242209908 | $0.74 |
| IVAN EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031201912379 | $0.92 |
| IVAN EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103177382455 | $0.00 |
| IVAN EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000528892872689999 | $0.00 |
| IVAN EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020663726609999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN EKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000060292507323 | $0.00 |
| IVAN ELIOT AGUILERA CEBRIÁN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0055766 | $201.23 |
| IVAN ELIOT AGUILERA CEBRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138969081733 | $40.87 |
| IVAN ELIOT AGUILERA CEBRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030733028219 | $6.00 |
| IVAN EMANUEL BANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207292415605939 | $0.43 |
| IVAN EMANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002456727234 | $100.00 |
| IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 411.59 | $411.59 |
| IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (411.59) | ($411.59) |
| IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($52.60) |
| IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170401623646474 | $50.05 |
| IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98228088609112 | $3.00 |
| IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.425406235759699 | $0.43 |
| IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.316819) | ($409.32) |
| IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127932) | ($51.78) |
| IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001612317642) | ($4.66) |
| IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127962695735291 | $50.01 |
| IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004603080380988 | $0.01 |
| IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3838606785777 | $1.38 |
| IVAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012668635675 | $0.37 |
| IVAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72234783258 | $0.57 |
| IVAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013114751292 | $0.96 |
| IVAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63214113866 | $2.16 |
| IVAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24038170187 | $1.48 |
| IVAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.123361099013999 | $0.06 |
| IVAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0849505291950087 | $0.10 |
| IVAN ERIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| IVAN ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 21,000.004532 | $21,000.00 |
| IVAN ERICKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,637.837755 | $10,637.84 |
| IVAN ERICKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,786.345932985) | ($64,786.35) |
| IVAN ERICKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,786.345932985 | $64,786.35 |
| IVAN ERICKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (160.0) | ($160.00) |
| IVAN ERICKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (96,000.0) | ($96,000.00) |
| IVAN ERICKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 6.905975504 | $204,877.97 |
| IVAN ERICKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.94768596) | ($209,062.37) |
| IVAN ERICKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.94768596 | $209,062.37 |
| IVAN ERICKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (264.18) | ($264.18) |
| IVAN ERICKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (6.947685) | ($208,666.77) |
| IVAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078293763738 | $243.60 |
| IVAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.1516817678 | $448.15 |
| IVAN ERNANDORENA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03524819 | $1,359.69 |
| IVAN ERNANDORENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50169) | ($14,378.73) |
| IVAN ERNANDORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310573366871397 | $106.28 |
| IVAN ERNANDORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022347127922 | $0.00 |
| IVAN ERNANDORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005044217659 | $9.82 |
| IVAN ERNANDORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027951813167999 | $0.00 |
| IVAN ERNANDORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054922290901 | $0.01 |
| IVAN ESCOLAR SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104583945413999 | $3.10 |
| IVAN ESCOLAR SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014472718065 | $0.00 |
| IVAN ESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019355093497 | $0.57 |
| IVAN ESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52711463837 | $0.42 |
| IVAN ESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034886168776 | $0.12 |
| IVAN ESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.053425642242 | $0.05 |
| IVAN EVARISTO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006665862 | $0.00 |
| IVAN EVARISTO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038831537109 | $0.00 |
| IVAN EVARISTO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00915259087169999 | $0.01 |
| IVAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.719) | ($5.67) |
| IVAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001927 | $5.67 |
| IVAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.084580731) | ($312.72) |
| IVAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267023) | ($78.03) |
| IVAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60796069067005 | $4.02 |
| IVAN FALOTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31854678273 | $0.37 |
| IVAN FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000242536945624039 | $0.00 |
| IVAN FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169774886855294 | $0.00 |
| IVAN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315786924281999 | $0.03 |
| IVAN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006008615503 | $0.00 |
| IVAN FEDIV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0175802176) | ($519.86) |
| IVAN FEDIV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0175802176 | $519.86 |
| IVAN FEDIV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01758021) | ($558.68) |
| IVAN FEDIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010706838416799 | $3.90 |
| IVAN FEDIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092417882507 | $0.09 |
| IVAN FEDIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0858780609079999 | $0.05 |
| IVAN FEDIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.639568669009999 | $0.64 |
| IVAN FEDOTOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008432271991) | ($16.60) |
| IVAN FEDOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015357503445 | $0.00 |
| IVAN FEDOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691764658496 | $0.12 |
| IVAN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025793043555 | $0.00 |
| IVAN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014013837458 | $0.01 |
| IVAN FELIPE CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039121458323 | $1.16 |
| IVAN FELIPE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021193325758 | $0.04 |
| IVAN FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004706696215 | $200.00 |
| IVAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154043621179999 | $1.71 |
| IVAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021641592198 | $0.01 |
| IVAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019444686736 | $0.02 |
| IVAN FERNANDEZ BARDANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000133999933289999 | $0.00 |
| IVAN FERNANDEZ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.5656911786 | $111.24 |
| IVAN FERNANDEZ LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112227125847 | $3.32 |
| IVAN FERNANDO MUNOZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (447.062288) | ($447.06) |
| IVAN FERNANDO MUNOZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039948) | ($121.23) |
| IVAN FERNANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399995179477868 | $150.15 |
| IVAN FERNANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8043053181107 | $1.80 |
| IVAN FERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018343621729 | $0.54 |
| IVAN FERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.105566066212 | $2.12 |
| IVAN FERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3263989369999 | $52.33 |
| IVAN FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.653688707622 | $2.73 |
| IVAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166609855159999 | $0.49 |
| IVAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.453424896758 | $2.68 |
| IVAN FISTRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126518) | ($51.01) |
| IVAN FISTRIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (412.505578) | ($412.51) |
| IVAN FISTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265184728 | $50.00 |
| IVAN FISTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119883794913807 | $0.25 |
| IVAN FISTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5434730834 | $0.54 |
| IVAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141448806257999 | $0.00 |
| IVAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090171674539999 | $0.02 |
| IVAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045177338302 | $0.00 |
| IVAN FONSECA ERREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5036472052391 | $0.46 |
| IVAN FOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IVAN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.04778314791 | $69.89 |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04567307692) | ($0.10) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.35) | ($11.35) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,550.0) | ($4,550.00) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 4.420565832 | $13,292.29 |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,813.50) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4404580166) | ($0.79) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 6.041876239 | $1,494.32 |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008642926535) | ($2.58) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.780587125) | ($2.45) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,100.0) | ($3,100.00) |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2073004561 | $4,957.18 |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527624748789999 | $164.43 |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83814116332909 | $12.55 |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07967041115 | $150.58 |
| IVAN FRANCESCO BEHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.123000945 | $111.12 |
| IVAN FREGUGLIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| IVAN FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018329709347 | $0.54 |
| IVAN FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013399022753 | $0.00 |
| IVAN FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.131169104 | $13.13 |
| IVAN FREGUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231635970859999 | $2.57 |
| IVÁN FRESNEDA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015828170037924 | $50.69 |
| IVÁN FRESNEDA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176310737069999 | $0.02 |
| IVÁN FRESNEDA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016698681816 | $32.58 |
| IVAN FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041622492016 | $12.32 |
| IVAN FURNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028004394851 | $85.14 |
| IVAN FURNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014317571625 | $27.94 |
| IVAN FURNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.792200985 | $23.10 |
| IVAN FURNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7656248703 | $19.62 |
| IVAN FURNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064803100935 | $20.62 |
| IVAN FURNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0059472078513 | $0.01 |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007946680338) | ($0.31) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008832713755) | ($2.97) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (560.29184163) | ($366.00) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4745641282) | ($0.31) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 668.968557963 | $436.99 |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (16.822992173) | ($10.99) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,305.555555556 | $590.75 |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.127477628) | ($5.94) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (34.671127025) | ($15.69) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,142.576756527) | ($517.00) |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57123562266 | $4.53 |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.739034996886 | $0.38 |
| IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096760554731 | $3.08 |
| IVAN GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073848907114 | $0.00 |
| IVAN GALANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250585310311733 | $0.03 |
| IVAN GALLEGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000684361416569999 | $20.26 |
| IVAN GALLEGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029636962267 | $0.58 |
| IVAN GALLEGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.769841434089999 | $0.61 |
| IVAN GALLEGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25643113192 | $0.04 |
| IVAN GALOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.008325 | $303.30 |
| IVAN GALOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041924 | $12.37 |
| IVAN GALOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00224808 | $67.89 |
| IVAN GALOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01101421) | ($335.80) |
| IVAN GALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028092350321841 | $0.84 |
| IVAN GALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020212402358009 | $0.00 |
| IVAN GALOVIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03082 | $88.09 |
| IVAN GALOVIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($76.84) |
| IVAN GALOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02854839) | ($843.92) |
| IVAN GALOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05321596576) | ($95.19) |
| IVAN GALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020400746607155 | $7.28 |
| IVAN GALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003295903000371 | $0.77 |
| IVAN GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.96542944 | $97.84 |
| IVAN GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (190.54) | ($190.54) |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005239448871) | ($20.68) |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005239448871 | $20.68 |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.5996193306) | ($0.12) |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.5996193306 | $0.12 |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (334.243516653) | ($471.28) |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 334.243516653 | $471.28 |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (333.5) | ($471.47) |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 470.098 | $471.47 |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000523) | ($20.66) |
| IVAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 20.633 | $20.66 |
| IVAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08426451) | ($2,577.33) |
| IVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.96727546 | $54.00 |
| IVAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.00976241 | $43.15 |
| IVAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00283731 | $82.10 |
| IVAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0415121 | $74.64 |
| IVAN GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02590348 | $47.62 |
| IVAN GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02581567 | $47.43 |
| IVAN GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 149.822561 | $83.96 |
| IVAN GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008047) | ($2.53) |
| IVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.89586566465 | $33.97 |
| IVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441870082124547 | $16.56 |
| IVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099238908955 | $0.10 |
| IVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073627179395 | $0.00 |
| IVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104255912866 | $0.04 |
| IVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.943651409963899 | $1.31 |
| IVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024038338063765 | $0.00 |
| IVÁN GARCÍA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71938635) | ($28,181.96) |
| IVÁN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010095738847272 | $40.70 |
| IVAN GARCIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109827801779847 | $0.00 |
| IVAN GARCIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000243231138349999 | $0.00 |
| IVAN GARCIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000056140791734 | $0.00 |
| IVAN GARCIA TRAPERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016) | ($4.67) |
| IVAN GARCIA TRAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020992165033 | $63.10 |
| IVAN GARCIA TRAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039440722378 | $0.00 |
| IVAN GARCIA TRAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.791047652509999 | $0.50 |
| IVAN GARDE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104602892738999 | $0.03 |
| IVAN GARDE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030249888845 | $0.04 |
| IVAN GARDE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14529121502 | $0.15 |
| IVAN GARDE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086309572391 | $0.00 |
| IVAN GARDE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032289157091 | $0.00 |
| IVAN GARDE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080938577356 | $0.01 |
| IVAN GASKIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534955998787998 | $0.06 |
| IVAN GELPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035302815259 | $0.01 |
| IVAN GELPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034753640206 | $0.00 |
| IVAN GENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024528311101 | $0.00 |
| IVAN GENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056396963876 | $0.00 |
| IVAN GENNAD'EVICH SHEPETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000299318237 04 | $0.00 |
| IVAN GENNAD'EVICH SHEPETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000266663972119999 | $0.01 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431219722969999 | $85.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2747639385 | $8.94 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8730058363 | $20.81 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062895103961 | $0.56 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0279569469029999 | $2.05 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.779715235 | $12.91 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110800557204 | $0.68 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024249834545 | $5.50 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197919084849999 | $0.59 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002415643835 | $0.00 |
| IVAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071379465781109 | $0.00 |
| IVAN GERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017696919120999 | $0.05 |
| IVAN GERMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.6851670364 | $198.82 |
| IVAN GIETZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $402.16 |
| IVAN GIETZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103) | ($302.28) |
| IVAN GIETZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9233629537) | ($300.31) |
| IVAN GIETZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127629) | ($37.83) |
| IVAN GIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127752208430861 | $50.04 |
| IVAN GIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002953727980843 | $1.15 |
| IVAN GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000634923 | $0.00 |
| IVAN GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054173569782 | $0.01 |
| IVAN GJORGJEVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031445535844 | $0.00 |
| IVAN GJORGJEVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414369951 | $0.02 |
| IVAN GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040985045847 | $0.01 |
| IVAN GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0143494667 | $7.15 |
| IVAN GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000683924090959999 | $0.00 |
| IVAN GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003782) | ($108.04) |
| IVAN GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.070285 | $108.04 |
| IVAN GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.739) | ($0.48) |
| IVAN GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000317 | $0.48 |
| IVAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36917635501081 | $1.42 |
| IVAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034177359176 | $67.08 |
| IVAN GOLOVCHITS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.046 | $402.05 |
| IVAN GOLOVCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002576320338155 | $50.07 |
| IVAN GOLOVCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7941015325 | $2.79 |
| IVAN GOLUBOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08156487032199 | $5.25 |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (148.080232977) | ($42,173.25) |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 148.080232977 | $42,173.25 |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103665) | ($4,028.11) |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103665 | $4,028.11 |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($387.76) |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($285.64) |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.093665) | ($3,635.01) |
| IVAN GOMES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (147.080232) | ($41,879.63) |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017897572846 | $55.75 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567340109 | $0.02 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31475169277 | $643.60 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000959398304529999 | $0.00 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,253.437716309 | $993.70 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001483769096 | $0.00 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015740646297 | $0.00 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.213096211080069 | $70.03 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000137937044798 | $0.01 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000042795551783 | $0.00 |
| IVAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000650213717 | $0.00 |
| IVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013437692653 | $0.00 |
| IVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025688291157 | $0.00 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01823 | $738.15 |
| IVAN GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001658141369) | ($0.63) |
| IVAN GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001993626016) | ($0.63) |
| IVAN GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01248 | $376.97 |
| IVAN GONZALEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003248886452) | ($0.63) |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428628345981 | $11.95 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000319980096439999 | $0.00 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019703387279 | $0.00 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056818722989 | $0.01 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006018755806 | $0.00 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124548335651 | $0.00 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0024993604179 | $0.00 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021157471073999 | $0.00 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067387637947 | $0.01 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45551624489999 | $1.15 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7392419936 | $3.74 |
| IVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068023620741 | $0.01 |
| IVAN GONZALEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73118464109999 | $1.73 |
| IVAN GONZALEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024978091069 | $0.74 |
| IVAN GONZALEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077374955 13 | $0.01 |
| IVAN GONZALEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007881085158 | $0.01 |
| IVAN GONZALEZ MORENO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $90.65 |
| IVAN GONZALEZ MORENO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00225 | $66.51 |
| IVAN GONZALEZ MORENO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00225 | $69.12 |
| IVAN GONZALEZ MORENO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00225 | $55.90 |
| IVAN GONZALEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484913363217 | $158.33 |
| IVAN GONZALO ARMENDARIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.71278171603 | $51.78 |
| IVAN GONZALO VILABOA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2108399 | $396.93 |
| IVAN GONZALO VILABOA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 0.72201308 | $19.16 |
| IVAN GONZALO VILABOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024919789006465 | $50.08 |
| IVAN GONZALO VILABOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130548935099999 | $1.72 |
| IVAN GONZALO VILABOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032562985471 | $0.07 |
| IVAN GORDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016504728504 | $0.00 |
| IVAN GORDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107654485647 | $0.00 |
| IVAN GORDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024683642779 | $0.02 |
| IVAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044734512015 | $0.01 |
| IVAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042005182247 | $0.00 |
| IVAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000346765480619999 | $0.01 |
| IVAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028329982893 | $0.00 |
| IVAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00608243164139999 | $0.01 |
| IVAN GRAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095824580353 | $28.36 |
| IVAN GRAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.465773914 | $115.47 |
| IVAN GRAŠIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $132.40 |
| IVAN GRAŠIČ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00574941 | $173.62 |
| IVAN GRAŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.074178016821 | $21.66 |
| IVAN GRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000311668589569999 | $0.09 |
| IVAN GRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478679225221869 | $0.56 |
| IVAN GREVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2117920582256 | $3.07 |
| IVAN GROŠELJ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.809437) | ($264.81) |
| IVAN GROŠELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8928616239955 | $2.89 |
| IVAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023348981617 | $0.00 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.32) | ($0.32) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.32 | $0.32 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.81) | ($2.81) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.61) | ($5.61) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.61 | $5.61 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.62) | ($5.62) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.62 | $5.62 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,418.940851 | $3,418.94 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.62) | ($5.62) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 47,166.480661138 | $5,377.44 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (47,166.680259169) | ($5,288.53) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 47,166.680259169 | $5,288.53 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (47,166.6802591) | ($5,264.41) |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174608269239999 | $0.00 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183566091532 | $0.18 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000293164718949999 | $0.00 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000617753341149999 | $0.01 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010446628706686 | $0.00 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049338364118 | $0.00 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000045961403552999 | $0.00 |
| IVAN GUERTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.116989123614 | $8.34 |
| IVAN GURSCHLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $1.67 |
| IVAN GURSCHLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 10,000,000.0 | $2,399.60 |
| IVAN GURSCHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IVAN GURSCHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,436.121) | ($1,496.64) |
| IVAN GURSCHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| IVAN GURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020203110445 | $6.82 |
| IVAN GURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,375.83735659223 | $3,232.61 |
| IVAN GURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7,159.11 | $1.00 |
| IVAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022275205213 | $0.01 |
| IVAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3967937378 | $6.66 |
| IVÁN GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111573809266 | $0.00 |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1.022) | ($2.26) |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000580000238 | $0.00 |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088974947374609 | $0.00 |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014679890554 | $0.01 |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00916114887379999 | $0.01 |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000159068856399999 | $0.00 |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000209558127109999 | $0.00 |
| IVAN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.043461309 | $1.14 |
| IVAN HAIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000469307429 6 | $0.00 |
| IVAN HALKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 3.048745099 | $9,263.15 |
| IVAN HALKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 101.28895401 | $917.12 |
| IVAN HALKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 5.498 | $340.88 |
| IVAN HALKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,000.32165536 | $703.42 |
| IVAN HALKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 239.9 | $323.83 |
| IVAN HALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014008243975 | $0.44 |
| IVAN HALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4447257512 | $13.96 |
| IVAN HALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030043881076878 | $60.78 |
| IVAN HALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5264564352 | $4.33 |
| IVAN HALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0492706465 | $9.30 |
| IVAN HALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.43636649099999 | $11.72 |
| IVAN HALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113601783464 | $8.36 |
| IVAN HANUSHCHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001575) | ($3.71) |
| IVAN HANUSHCHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| IVAN HANUSHCHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($40.44) |
| IVAN HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293834891 | $50.00 |
| IVAN HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55628475844892 | $2.68 |
| IVAN HARALAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81487675338 | $0.95 |
| IVAN HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029548603233 | $89.98 |
| IVAN HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029648507844 | $0.00 |
| IVAN HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038813915122 | $76.76 |
| IVAN HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00572591005619999 | $0.06 |
| IVAN HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000447610262949999 | $0.03 |
| IVAN HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383650637999 | $1.14 |
| IVAN HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013699312037 | $4.36 |
| IVAN HARTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054481723984875 | $0.01 |
| IVAN HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015034439124 | $0.00 |
| IVAN HAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000109384152795 | $0.00 |
| IVAN HAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000471472861 | $0.00 |
| IVAN HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.878284866219999 | $1.02 |
| IVAN HELMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22658) | ($8,783.26) |
| IVAN HELMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (6.380613) | ($2,458.77) |
| IVAN HELMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (21.042793) | ($58,861.39) |
| IVAN HELMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.011693) | ($21.42) |
| IVAN HELMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 21.356 | $21.42 |
| IVAN HELMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,997.111755) | ($1,857.48) |
| IVAN HELMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (186.931795) | ($552.46) |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069074053710139 | $27.41 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0748274135026117 | $220.85 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,129.047087704 | $1,129.05 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.08429730189 | $30.61 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00159814977829999 | $0.00 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.749368431526 | $15.04 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0278968840290829 | $11.34 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000835858890731 | $0.05 |
| IVAN HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 839.748933381 | $839.75 |
| IVAN HERASYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134743478 | $0.24 |
| IVAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020925203616 | $0.04 |
| IVAN HERNANDEZ ALONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 76.24747 | $51.50 |
| IVAN HERNANDEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42722000812999 | $2.44 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326089207639999 | $99.57 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027793683888 | $5.42 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3902023359 | $0.39 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7504865725 | $7.73 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7081053117 | $1.70 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20700971499 | $2.30 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09583489056 | $0.85 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7512558417 | $0.84 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017192709065 | $1.26 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97783956981 | $3.34 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0355078092549999 | $2.12 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110444005207 | $1.21 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.385424001079999 | $2.37 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038584819933 | $0.87 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085908280295 | $0.65 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16550515418 | $1.80 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.704060362 | $1.30 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016077313969 | $1.15 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7550938083 | $2.27 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0358463338 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21274021241 | $4.99 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0082139176331 | $0.89 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.10702000152 | $0.31 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37415554006 | $0.94 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8185499537 | $0.27 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20869869665 | $0.38 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.528971644419999 | $0.52 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.09539409799 | $0.36 |
| IVAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.07491051398 | $1.44 |
| IVAN HERRERA TROETSCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2591067 | $520.73 |
| IVAN HERRERA TROETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017965385918 | $53.47 |
| IVAN HERRERA TROETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180206947 | $0.00 |
| IVAN HERRERA TROETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105122380527999 | $19.40 |
| IVAN HETMANCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9995) | ($392.00) |
| IVAN HETMANCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160419152) | ($4.65) |
| IVAN HETMANCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (0.798) | ($1.69) |
| IVAN HETMANCHENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125425) | ($50.45) |
| IVAN HETMANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012544257069 | $50.00 |
| IVAN HETMANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685564299528309 | $1.45 |
| IVAN HEUGHEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052111842272 | $160.69 |
| IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001589153292 | $47.18 |
| IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57163168158 | $1.62 |
| IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147210685859999 | $28.72 |
| IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74076923895 | $0.47 |
| IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85133933629 | $6.86 |
| IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095881578943 | $0.00 |
| IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118501599397999 | $0.01 |
| IVAN HONC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058543251364 | $1.73 |
| IVAN HRABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027469605536 | $0.00 |
| IVAN HRABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000920375748639999 | $0.00 |
| IVAN HRISTOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| IVAN HRISTOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.17) | ($54.17) |
| IVAN HRISTOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| IVAN HRISTOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| IVAN HRISTOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.17) | ($54.17) |
| IVAN HRISTOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.297394) | ($15,000.00) |
| IVAN HRISTOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.297394 | $15,000.00 |
| IVAN HRISTOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.306970762) | ($12,336.35) |
| IVAN HRISTOV | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| IVAN HRISTOV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| IVAN HRISTOV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN HRISTOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.160501597 | $5,562.04 |
| IVAN HRISTOV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.306970762 | $8,953.34 |
| IVAN HRISTOV | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.17) | ($54.17) |
| IVAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078670858481 | $243.93 |
| IVAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48993713176 | $1,003.92 |
| IVAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.389407573239999 | $0.39 |
| IVAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.514019862 | $14.68 |
| IVAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61812539949 | $0.62 |
| IVAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2995043812 | $14.69 |
| IVAN HRVOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003099334087374 | $103.16 |
| IVAN HRVOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054297576136 | $0.01 |
| IVAN HRVOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074514172484 | $0.00 |
| IVAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019995565393 | $0.00 |
| IVAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000150157361934 | $0.01 |
| IVAN HULJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019791134438 | $5.86 |
| IVAN HULJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000510439435069999 | $0.00 |
| IVAN HULJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037645705123 | $0.73 |
| IVAN HULJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2546681086 | $0.16 |
| IVAN HUMENIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0015 | $402.00 |
| IVAN HUMENIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (163.0) | ($163.00) |
| IVAN HUMENIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.650762) | ($240.65) |
| IVAN HUMENIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.19) |
| IVAN HUMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173248506897861 | $50.00 |
| IVAN HUMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3067009936312 | $2.31 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019611751018 | $58.84 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082377055156 | $166.01 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2342078949 | $4.23 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.660903241 | $29.86 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.267110084999 | $98.75 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03670805901 | $11.52 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18807561526 | $1.66 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81974310918 | $0.12 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025599890905 | $0.00 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.184655100079999 | $7.31 |
| IVAN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17430264606 | $0.27 |
| IVAN IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25248949397 | $1.25 |
| IVAN IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040808998479999 | $12.08 |
| IVAN IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773867999183 | $0.81 |
| IVAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064793285 | $0.53 |
| IVAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.884161977 | $11.80 |
| IVAN ILNITSKIY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.11938249 | $4,139.81 |
| IVAN ILNITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153229435645 | $46.48 |
| IVAN IONUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000019 | $0.69 |
| IVAN IONUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05748053 | $2,062.38 |
| IVAN IONUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05749953) | ($1,757.36) |
| IVAN IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0658428320228 | $3.69 |
| IVAN ISAAC RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 30.0 | $819.78 |
| IVAN ISAAC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647284 | $50.00 |
| IVAN IVANCIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0142 | $408.21 |
| IVAN IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244668123944 | $52.54 |
| IVAN IVANONICH TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012337984038 | $0.00 |
| IVAN IVANONICH TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031373948784999 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (2.09223) | ($183.97) |
| IVAN IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 182.946 | $183.97 |
| IVAN IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (182.94) | ($182.94) |
| IVAN IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 2.28524 | $182.94 |
| IVAN IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (2.2852) | ($183.96) |
| IVAN IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 182.05 | $183.96 |
| IVAN IVANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.288498) | ($8,897.57) |
| IVAN IVANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (16.352) | ($8.83) |
| IVAN IVANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003045 | $8.83 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052288957266 | $1.55 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026738243224 | $51.88 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0340757282419999 | $1.94 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088354731045 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003302095686 | $0.98 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045416401367 | $8.86 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021628502671 | $0.07 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017060055536 | $0.01 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000051003171627 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000229499480231 | $0.05 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384400155896718 | $0.60 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027098410969999 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039515606891 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030228109066 | $0.01 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00729077690591 | $0.72 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000058576050804 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011853783378376 | $44.64 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064746262874 | $0.07 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062644737702 | $0.12 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14317750908 | $0.14 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000462964069499999 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000954312 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000064196183944999 | $0.00 |
| IVAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018107571617999 | $0.35 |
| IVAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053770413309999 | $0.00 |
| IVAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15360652528224 | $0.18 |
| IVAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0118895 | $15.86 |
| IVAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000082496498573 | $0.00 |
| IVAN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.11210107203 | $78.48 |
| IVAN IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016866077463 | $0.50 |
| IVAN IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039877925415 | $0.00 |
| IVAN IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000628582673 | $0.00 |
| IVAN IVICINEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.20353308 | $40.10 |
| IVAN IVICINEC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.356186) | ($100.34) |
| IVAN IVICINEC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (5.917664) | ($100.20) |
| IVAN IVICINEC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 2.65828122 | $31.18 |
| IVAN IVICINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103360885 | $0.00 |
| IVAN IVICINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056630318052 | $0.00 |
| IVAN IVICINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12265080712 | $1.56 |
| IVAN IVICINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034222618743 | $0.01 |
| IVAN IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009896142016 | $0.00 |
| IVAN IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032477757944 | $0.00 |
| IVAN JACOBSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0965747311240847 | $0.09 |
| IVAN JAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2701567325) | ($0.63) |
| IVAN JAGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07359813084) | ($0.16) |
| IVAN JAGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2982262872) | ($0.63) |
| IVAN JAGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2982262872) | ($0.63) |
| IVAN JAGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2875402357) | ($0.61) |
| IVAN JAGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.007425742574) | ($0.02) |
| IVAN JAGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3090649986) | ($0.62) |
| IVAN JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3866459627) | ($0.62) |
| IVAN JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $312.64 |
| IVAN JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0306128 | $964.13 |
| IVAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007557812916) | ($0.21) |
| IVAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| IVAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| IVAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001393679663) | ($0.40) |
| IVAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 970.873786408 | $466.91 |
| IVAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 266.0572 | $280.03 |
| IVAN JAGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 20.9403 | $20.11 |
| IVAN JAGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0305913) | ($923.40) |
| IVAN JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,000.84 | $1,000.84 |
| IVAN JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| IVAN JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.9498638133 | $1,941.81 |
| IVAN JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9498638133) | ($1,943.72) |
| IVAN JAGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($528.64) |
| IVAN JAGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7826391748) | ($0.62) |
| IVAN JAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.180574153) | ($0.62) |
| IVAN JAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.180469155) | ($0.62) |
| IVAN JAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7633277082) | ($0.62) |
| IVAN JAGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.77 |
| IVAN JAGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002751361967) | ($0.84) |
| IVAN JAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02073746 | $594.56 |
| IVAN JAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00725263 | $207.57 |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036345) | ($1,002.15) |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,000.092 | $1,002.15 |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003010157985) | ($0.83) |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9706664596 | $1,423.74 |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.680781) | ($999.33) |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,000.72 | $999.33 |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002981890859) | ($0.82) |
| IVAN JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9765625 | $1,433.58 |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004375261233) | ($0.83) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001582732301) | ($30.02) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05271399076) | ($1,000.00) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06403763662 | $1,214.81 |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05256928859) | ($1,000.00) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06527202115 | $1,241.64 |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004363250953) | ($0.83) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001578387633) | ($30.02) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004350570196) | ($0.83) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05241650839) | ($1,000.00) |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06537336362 | $1,247.19 |
| IVAN JAGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001573800423) | ($30.02) |
| IVAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5738409346171 | $16.87 |
| IVAN JAGODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030951164586 | $0.00 |
| IVAN JAGODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000860952413609999 | $0.00 |
| IVAN JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000196727139109999 | $0.00 |
| IVAN JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013210899592 | $0.00 |
| IVAN JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118764124857 | $0.07 |
| IVAN JAMIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01341229 | $400.13 |
| IVAN JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011416320869 | $2.81 |
| IVAN JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161714626242899 | $0.13 |
| IVAN JAN ROWELL BORILLO EUGENIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (405.771333) | ($201.97) |
| IVAN JAN ROWELL BORILLO EUGENIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159028) | ($46.03) |
| IVAN JAN ROWELL BORILLO EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159121720707891 | $50.03 |
| IVAN JAN ROWELL BORILLO EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4805683770681 | $1.16 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02657827 | $1,075.92 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104984922662 | $310.46 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388363720477369 | $0.45 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039574981325 | $78.32 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.474850216 | $20.99 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058164944867 | $0.01 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128500842812 | $1.13 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.896318252163 | $25.09 |
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018817994737 | $5.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN JANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20493994972 | $11.67 |
| IVAN JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019831311928 | $0.01 |
| IVAN JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103460659036 | $0.01 |
| IVAN JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015620719304 | $0.00 |
| IVAN JANOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307786022935244 | $0.00 |
| IVAN JANSER PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228277182949999 | $0.04 |
| IVAN JANSER PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.6290335223 | $141.72 |
| IVAN JASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020594029752 | $0.00 |
| IVAN JEB ORQUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029881529684 | $0.88 |
| IVAN JEB ORQUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7212736330199 | $88.40 |
| IVAN JELEKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01370746 | $404.66 |
| IVAN JELEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269824880163 | $1.89 |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.923098509) | ($81.74) |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.923098509 | $81.74 |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152167389373 | $45.06 |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.68099331 | $123.00 |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065628585281 | $0.13 |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.717358244 | $67.63 |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29090738783 | $2.57 |
| IVAN JEN YEU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044234924431 | $0.00 |
| IVAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6596403100832 | $3.74 |
| IVAN JESEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1988455745 | $583.56 |
| IVAN JESEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3843363712) | ($795.42) |
| IVAN JESEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1996570123 | $413.83 |
| IVAN JESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003024850415 | $100.00 |
| IVAN JESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.4076183194 | $150.59 |
| IVAN JIMENEZ GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015171224571 | $0.00 |
| IVAN JIMENEZ GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013423652415 | $0.00 |
| IVAN JIMENEZ GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104210296605 | $0.01 |
| IVAN JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202373849889999 | $0.00 |
| IVAN JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026268531693 | $0.00 |
| IVAN JONJIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 55.0 | $55.00 |
| IVAN JONJIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| IVAN JONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033323594995083 | $0.07 |
| IVAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029328972797 | $0.00 |
| IVAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101152348468999 | $0.01 |
| IVAN JORGE CRUZ PENA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| IVAN JORGE CRUZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002490600134 | $50.00 |
| IVAN JORGE CRUZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.750065028238 | $4.66 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.4995 | $151.42 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 188.0 | $259.44 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0784990729 | $237.51 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $376.96 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 139.5 | $131.40 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | SNX | (557.34578242) | ($2,964.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 741.0 | $741.00 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 16.593281 | $16.59 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.306483794) | ($491.80) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.0331277724) | ($1,286.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 643.0 | $643.00 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (741.0) | ($741.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | SNX | 557.34578242 | $3,242.31 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SNX | (560.161451079) | ($2,518.18) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 831.0 | $831.00 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.63) | ($74.63) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0776 | $179.58 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2914545028) | ($684.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 342.0 | $342.00 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03163694 | $925.85 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01081570915) | ($316.52) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $134.68 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06466335976) | ($124.20) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0376688 | $1,071.90 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05862983) | ($1,728.82) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 284.025541 | $284.03 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.006820961421) | ($13.48) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SNX | (1.2786136) | ($3.39) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.8) | ($4.80) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.63) | ($74.63) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.168 | $301.75 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1680070183) | ($301.02) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 361.49 | $361.49 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.9) | ($9.90) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (342.0) | ($342.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3561178626 | $517.63 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.229278693) | ($1,500.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02751125714) | ($33.57) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.424010806 | $1,737.62 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03770369849) | ($46.01) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (1.920479964) | ($3.45) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SNX | (13.935169617) | ($25.03) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (462.585173943) | ($831.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 561.440064679 | $1,008.59 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5756495006 | $12,493.90 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01031561003) | ($223.89) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0141318052) | ($306.72) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4607445632) | ($10,000.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001348882198) | ($24.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03613880223) | ($643.00) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04394343315 | $781.86 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001124630533) | ($20.01) |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495664001619709 | $12.09 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029899601226911 | $4.98 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79589463939999 | $3.80 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.063280780946 | $2.28 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.288031502611 | $0.77 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35894112139 | $3.99 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.70729967367797 | $17.56 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01679886648067 | $0.94 |
| IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010506614336542 | $0.81 |
| IVAN JOSEPH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($49.00) |
| IVAN JOSEPH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| IVAN JOSEPH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| IVAN JOSEPH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| IVAN JOSEPH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| IVAN JOSEPH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| IVAN JOSEPH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,951.3323 | $1,320.19 |
| IVAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129230690059915 | $50.01 |
| IVAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.3363461642825 | $50.13 |
| IVAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012797078447 | $0.03 |
| IVAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.7127678117 | $33.71 |
| IVAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.75564151599999 | $0.46 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01071685 | $409.91 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016951643547 | $0.00 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1402309433 | $7.14 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130206018662 | $0.00 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057845653077 | $178.30 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00444848019759999 | $0.01 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606792699189999 | $121.55 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019565868529 | $6.23 |
| IVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001786150345424 | $53.44 |
| IVAN JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8129672934 | $13.77 |
| IVAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121938816205 | $0.36 |
| IVAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038629830552 | $7.54 |
| IVAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2855703022 | $1.81 |
| IVAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8521590895 | $2.42 |
| IVAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08045578079 | $0.89 |
| IVAN JURČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004518893252 | $150.00 |
| IVAN JURČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91760264049 | $2.56 |
| IVAN JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03276157739 | $0.04 |
| IVAN JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162804687999999 | $0.13 |
| IVAN JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035881121084 | $0.01 |
| IVAN JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000078049696164 | $0.00 |
| IVAN JURIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017378997446 | $0.02 |
| IVAN JURIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13637516431 | $0.14 |
| IVAN JURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016078326205 | $55.11 |
| IVAN JURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.563168896235 | $69.78 |
| IVAN JURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170264200709999 | $39.66 |
| IVAN JURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.592334384 | $67.59 |
| IVAN JURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.540548668 | $21.54 |
| IVAN JURKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 690.860194 | $535.61 |
| IVAN JURKIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (693.161287) | ($447.72) |
| IVAN JURKIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($50.20) |
| IVAN JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166063597581397 | $50.05 |
| IVAN JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7300801264016 | $1.54 |
| IVAN KACIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132384) | ($50.00) |
| IVAN KACIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00132384 | $50.00 |
| IVAN KACIR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132384) | ($50.05) |
| IVAN KACIR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00132394 | $51.68 |
| IVAN KACIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99867616) | ($38,930.39) |
| IVAN KACIR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99867616 | $38,930.39 |
| IVAN KACIR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0000001) | ($38,956.60) |
| IVAN KACIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002771) | ($100.00) |
| IVAN KACIR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002771 | $100.00 |
| IVAN KACIR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002771) | ($99.58) |
| IVAN KACIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01535367706 | $477.17 |
| IVAN KACIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641098224 | $0.36 |
| IVAN KADIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156202713486 | $0.46 |
| IVAN KADIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017409330505 | $0.00 |
| IVAN KADIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64621105799999 | $3.65 |
| IVAN KADIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88843514589 | $0.89 |
| IVAN KALAYDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944459117128 | $0.10 |
| IVAN KALINIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 464.44141536 | $14.33 |
| IVAN KALINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030611432897 | $9.06 |
| IVAN KALINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3175077901483 | $1.27 |
| IVAN KALMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102577768944 | $30.36 |
| IVAN KAMALIEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (153,111.0) | ($153,111.00) |
| IVAN KAMALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969165805 | $0.50 |
| IVAN KAMALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,853.1582443209 | $1,853.16 |
| IVAN KAMINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011860366165 | $0.00 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043900275683 | $1,342.14 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82983730449999 | $2.13 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.0586857561 | $6,070.91 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22151245788 | $24.32 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 14.003968553 | $86.19 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022864265957 | $0.68 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602580355539999 | $120.69 |
| IVAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2846439154 | $21.47 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $308.34 |
| IVAN KANSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,826.53) |
| IVAN KANSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,826.53 |
| IVAN KANSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,823.79) |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040279353932 | $1.19 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.93941450989999 | $3,859.45 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536853642219999 | $0.01 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.019649545 | $30.14 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1044068644 | $3.21 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.483230970419999 | $0.07 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0337141836770999 | $1.90 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.71131947899999 | $10.53 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.970512541 | $1.63 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 23.567061432 | $36.35 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.57686046469999 | $1.72 |
| IVAN KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 23.8030543629999 | $12.67 |
| IVAN KANYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.044968837804685 | $0.01 |
| IVAN KAPATSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022035787537298 | $0.03 |
| IVAN KAPATSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201971246360999 | $0.06 |
| IVAN KAPATSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057411784408 | $0.00 |
| IVAN KAPATSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00696238188579999 | $0.01 |
| IVAN KAPATSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000218130251 | $0.00 |
| IVAN KAPATSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117258921624 | $0.01 |
| IVAN KAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015658982913 | $0.00 |
| IVAN KARAIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.671734037833 | $1.68 |
| IVAN KARIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620646691781066 | $0.01 |
| IVAN KASALO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BNB | (0.9885489477) | ($412.00) |
| IVAN KASALO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 103.0 | $103.00 |
| IVAN KASALO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (103.0) | ($103.00) |
| IVAN KASALO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08192787207) | ($0.07) |
| IVAN KASALO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $20.29 |
| IVAN KASALO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 948.75 | $386.25 |
| IVAN KASALO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 181.817 | $94.12 |
| IVAN KASALO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 86.28 | $32.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN KASALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52385859151286 | $3.69 |
| IVAN KASALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5152705 | $0.17 |
| IVAN KASANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68315661959399 | $5.89 |
| IVAN KASANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.897430889 | $18.90 |
| IVAN KASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022014646648 | $0.00 |
| IVAN KASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00971442208149999 | $0.01 |
| IVAN KASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000131532368099 | $0.00 |
| IVAN KEPCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013775644231 | $0.41 |
| IVAN KEPCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399202784919999 | $79.03 |
| IVAN KEPCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106005797594999 | $7.76 |
| IVAN KEPCIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0656971053499999 | $7.21 |
| IVAN KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002965380589 | $0.00 |
| IVAN KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111531140568 | $0.00 |
| IVAN KESIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044953314841 | $0.00 |
| IVAN KESIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079525158105 | $0.01 |
| IVAN KEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036326041951 | $0.00 |
| IVAN KEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103478700362 | $0.01 |
| IVAN KEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108336415327 | $0.00 |
| IVAN KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5305177071463 | $0.54 |
| IVAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026483418348 | $0.82 |
| IVAN KHMELIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $107.83 |
| IVAN KHMELIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00173 | $54.81 |
| IVAN KHMELIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045041645317 | $13.11 |
| IVAN KHMELIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356056872517873 | $0.04 |
| IVAN KHMELIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000218110304709999 | $0.00 |
| IVAN KHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| IVAN KHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (122,219.69) | ($122,219.69) |
| IVAN KHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 122,038.007719 | $122,038.01 |
| IVAN KHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (61,020.0) | ($61,020.00) |
| IVAN KHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (61,018.007719) | ($61,018.01) |
| IVAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239662587439999 | $0.71 |
| IVAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018094072374 | $0.35 |
| IVAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8416520298 | $31.84 |
| IVAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15484069797 | $0.12 |
| IVAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 909.576835939799 | $909.58 |
| IVAN KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305396855664 | $0.90 |
| IVAN KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30196534112999 | $3.28 |
| IVAN KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014495619613 | $4.61 |
| IVAN KLARIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,943.08) |
| IVAN KLARIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87129922) | ($25,700.71) |
| IVAN KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351659551551727 | $133.19 |
| IVAN KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72860696981 | $0.85 |
| IVAN KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018523793638 | $36.14 |
| IVAN KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0785571495689999 | $0.08 |
| IVAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062381126259 | $18.46 |
| IVAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.301662028 | $95.30 |
| IVAN KLISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017698020243 | $0.01 |
| IVAN KNEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240200337132 | $0.71 |
| IVAN KNEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124802654667 | $0.00 |
| IVAN KNEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231328476 | $4.51 |
| IVAN KNEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54355699023 | $0.43 |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | EOS | (4.001) | ($5.00) |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.996 | $5.00 |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ZRX | (12.64) | ($5.08) |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.026 | $5.08 |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (71.47) | ($9.89) |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.853 | $9.89 |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (94.4) | ($94.40) |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 36.239 | $94.40 |
| IVAN KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.953520367224 | $222.28 |
| IVAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.502801) | ($15,566.12) |
| IVAN KOH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,915.62 |
| IVAN KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (34.011) | ($13.91) |
| IVAN KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.008257 | $13.91 |
| IVAN KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.57894) | ($10,567.69) |
| IVAN KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.976176) | ($46.98) |
| IVAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018088751309617 | $69.15 |
| IVAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325641736373865 | $0.44 |
| IVAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188655081492069 | $41.27 |
| IVAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043547050664 | $0.00 |
| IVAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110255827914 | $0.00 |
| IVAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56599896418387 | $0.57 |
| IVAN KOHUT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XAUT | 0.22 | $407.08 |
| IVAN KOHUT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | XAUT | (0.216233419) | ($400.00) |
| IVAN KOHUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| IVAN KOHUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| IVAN KOHUT | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005796446036) | ($1.16) |
| IVAN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002523676811792 | $0.03 |
| IVAN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1326442855941 | $0.13 |
| IVAN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000044251483372 | $0.08 |
| IVAN KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507094616146657 | $0.79 |
| IVAN KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0945172065 | $0.56 |
| IVAN KOLESNIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 166.5402 | $404.69 |
| IVAN KOLESNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170174) | ($50.02) |
| IVAN KOLESNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | EOS | (167.0378) | ($222.16) |
| IVAN KOLESNIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001723) | ($49.99) |
| IVAN KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342521897097243 | $100.00 |
| IVAN KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.568734898992249 | $0.95 |
| IVAN KOLPAKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1357) | ($2.41) |
| IVAN KOLPAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046914) | ($1,807.74) |
| IVAN KOLPAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.308163) | ($876.05) |
| IVAN KOLPAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004621962) | ($4,091.23) |
| IVAN KOLPAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10025594) | ($2,981.40) |
| IVAN KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073584755642031 | $27.23 |
| IVAN KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002857482914986 | $0.01 |
| IVAN KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01247484667392 | $33.65 |
| IVAN KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000017048586293 | $0.00 |
| IVAN KOLPAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038425051656 | $0.00 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 99.99 | $20.28 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (99.99) | ($20.28) |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 20.229 | $20.28 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.22) | ($20.22) |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | 1INCH | 13.218 | $20.22 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 0.8986 | $1.97 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025231133385 | $7.47 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065224276838 | $1.27 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98362399789999 | $1.98 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53790819264 | $0.43 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018977878593 | $0.17 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.622646607819999 | $0.09 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032690172951 | $0.24 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016949800938 | $1.01 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022548999587 | $0.09 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000537193602509999 | $0.06 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065485141631 | $0.15 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8526815385 | $5.94 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00042335476788 | $0.03 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42722160761 | $0.23 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016510054054 | $0.02 |
| IVAN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.028782478649 | $0.07 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0999 | $3,861.04 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $4.88 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2281676) | ($16.23) |
| IVAN KONDRATIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($7.05) |
| IVAN KONDRATIUK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00843805237 | $16.98 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.9) | ($210.92) |
| IVAN KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115591349331306 | $30.61 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01867589028825 | $1.13 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167767729186 | $3.24 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5018369588 | $1.57 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00539555520023366 | $0.53 |
| IVAN KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29892231711 | $0.62 |
| IVAN KONGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495044015656 | $1.02 |
| IVAN KONGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038630784416 | $7.22 |
| IVAN KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097118130859 | $0.29 |
| IVAN KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056012319408 | $0.00 |
| IVAN KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064978450512 | $0.01 |
| IVAN KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000879608575129999 | $0.00 |
| IVAN KOROLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00797649504701811 | $0.01 |
| IVAN KORYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002747086582 | $0.00 |
| IVAN KORYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358606774100634 | $0.00 |
| IVAN KORYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037492901122 | $0.07 |
| IVAN KORYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7141756701 | $0.07 |
| IVAN KOSTADINOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (362.773198) | ($221.15) |
| IVAN KOSTADINOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (218.862401) | ($218.86) |
| IVAN KOSTADINOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202) | ($63.19) |
| IVAN KOSTADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197361759498849 | $0.67 |
| IVAN KOSTADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45372826545719 | $2.45 |
| IVAN KOSTADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.364037904336 | $1.65 |
| IVAN KOVACEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.292158) | ($11,338.25) |
| IVAN KOVACEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.541214) | ($1,059.13) |
| IVAN KOVACEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008646318149099 | $34.33 |
| IVAN KOVACEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0210867851222619 | $8.07 |
| IVAN KOVACEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022391806298 | $0.01 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0027912723) | ($8.34) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002840417746) | ($8.33) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.648645552) | ($7,343.92) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.4857149 | $2,962.05 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4857149) | ($2,960.76) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.334512873 | $10,556.73 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.01517801 | $1,977.32 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($10,658.36) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,300.0 | $10,300.00 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008586727066) | ($16.66) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.500125991 | $20,372.38 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.8) | ($9,311.18) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,991.351243 | $9,991.35 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| IVAN KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 25,000.0 | $15,156.08 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050129442 | $0.00 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03373120358 | $0.04 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063522659693 | $117.65 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 272.77235205567 | $154.96 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.83670470466 | $2.84 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000034251918 | $0.00 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000236492651409999 | $0.00 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280067363 | $50.00 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0293752521067 | $24.01 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000671227334269999 | $0.20 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.25108215717 | $15.61 |
| IVAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.268611651 | $23.20 |
| IVAN KOVAČIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.089904) | ($174.11) |
| IVAN KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155433154962 | $0.00 |
| IVAN KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007471155893282 | $1.81 |
| IVAN KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045748949767 | $0.00 |
| IVAN KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014916045275 | $0.09 |
| IVAN KOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($186.89) |
| IVAN KOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (150.0) | ($28,045.50) |
| IVAN KOVAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (52.85) | ($9,312.73) |
| IVAN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27811023931 | $4.28 |
| IVAN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000875155468399999 | $0.11 |
| IVAN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005014769972 | $0.00 |
| IVAN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01698279606 | $0.09 |
| IVAN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024297986380862 | $4.24 |
| IVAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.329374747749 | $151.13 |
| IVAN KOVRISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.23190138397 | $35.01 |
| IVAN KOZAKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003216026655 | $0.01 |
| IVAN KOZAKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106310832743999 | $0.01 |
| IVAN KOZAKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001213453431599 | $0.24 |
| IVAN KOZLENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| IVAN KOZLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229950062 | $0.00 |
| IVAN KOZLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.15159083103 | $2.15 |
| IVAN KOZYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129861110649999 | $38.44 |
| IVAN KOZYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017311396751 | $0.02 |
| IVAN KOZYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214024379 | $0.24 |
| IVAN KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.44103899624 | $72.81 |
| IVAN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009014247984 | $0.00 |
| IVAN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029919595806 | $0.00 |
| IVAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011993427645 | $0.00 |
| IVAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003596335660436 | $0.11 |
| IVAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019629409852 | $0.02 |
| IVAN KROVINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018828993315 | $56.38 |
| IVAN KRSTIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (385.788756) | ($246.18) |
| IVAN KRSTIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (280.204787222) | ($166.74) |
| IVAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040527796681 | $0.05 |
| IVAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2362634331173 | $3.01 |
| IVAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4869106184946 | $1.74 |
| IVAN KRSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035615089925 | $1.05 |
| IVAN KRSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021876546805 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN KRSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057613391178 | $0.01 |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,999.17 |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,611.0) | ($3,611.00) |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.05) |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,800.0) | ($5,800.00) |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6,600.0) | ($6,600.00) |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020820194221 | $0.60 |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00802809360039999 | $11.69 |
| IVAN KRYUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,853.214639184 | $7,853.21 |
| IVAN KUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008414707583 | $0.00 |
| IVAN KUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002828471623 | $0.00 |
| IVAN KUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00349685455924 | $0.00 |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001665) | ($4.91) |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (165.0) | ($165.00) |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.0) | ($154.00) |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002468) | ($97.97) |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.734641) | ($87.73) |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246915087079032 | $100.03 |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000390483187976 | $0.01 |
| IVAN KUNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25829484543873 | $1.26 |
| IVAN KUNDRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016638054306497 | $0.02 |
| IVAN KUNZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00216952 | $89.85 |
| IVAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018178419301 | $54.33 |
| IVAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.520462818 | $35.52 |
| IVAN KUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004734885593 | $0.00 |
| IVAN KUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000346409531959182 | $0.00 |
| IVAN KUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000581032491059999 | $0.00 |
| IVAN KURTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004519001121 | $0.00 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 124.29701616 | $129.74 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 93.6165 | $189.19 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.29156709 | $569.96 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.29156709) | ($565.76) |
| IVAN KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.29156709 | $565.76 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001302925758) | ($38.72) |
| IVAN KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001302925758 | $38.72 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.01134 | $20.01 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.34012 | $600.26 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35146) | ($621.98) |
| IVAN KUZNETSOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35146 | $621.98 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.0305 | $8.96 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131266760116119 | $50.23 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6305637994089 | $100.65 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003958955478848 | $5.21 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5733209975 | $8.57 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.28957991009999 | $2.29 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.38698743675 | $64.37 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9683150444999 | $10.55 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150092061108999 | $1.33 |
| IVAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.95472273235 | $2.73 |
| IVAN KUZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345184443 | $0.24 |
| IVAN KVASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015568824497 | $0.00 |
| IVAN KVESIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.291118672 | $3,820.03 |
| IVAN KVESIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IVAN KVESIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (26,497.335002) | ($26,497.34) |
| IVAN KVESIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.111 | $285.50 |
| IVAN KVESIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2067697858 | $403.44 |
| IVAN KVESIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1184396881 | $173.37 |
| IVAN KVESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172872926 | $50.00 |
| IVAN KVESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.2916144028663 | $153.57 |
| IVAN KVESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279142236 | $50.00 |
| IVAN KVESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6699867375954 | $0.72 |
| IVAN KVESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198207713295999 | $33.75 |
| IVAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4686424364221 | $0.45 |
| IVAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046261739562 | $0.09 |
| IVAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.833897047 | $22.83 |
| IVAN LAPSHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,830.012209197) | ($1,350.62) |
| IVAN LAPSHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BNT | (48.359846941) | ($96.26) |
| IVAN LAPSHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.21724595) | ($1,196.33) |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063007157382 | $0.19 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29742486823 | $0.35 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34062547765 | $0.27 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24484498637 | $4.25 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062706157494 | $0.01 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.6375279409999 | $1.13 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020143437344 | $0.01 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01937478837203 | $0.80 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.591695709439999 | $13.89 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00635488773762461 | $0.94 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.023399519434 | $0.09 |
| IVAN LAPSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.17287691980361 | $0.38 |
| IVAN LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3658038915999 | $8.22 |
| IVAN LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240345203219999 | $7.12 |
| IVAN LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113032554486 | $0.00 |
| IVAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124022711066 | $377.01 |
| IVAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1436294518 | $0.75 |
| IVAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034206927163 | $3.76 |
| IVAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458365156086744 | $0.01 |
| IVAN LAZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095921976786295 | $0.01 |
| IVAN LEBEDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135461861177149 | $0.00 |
| IVAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049442) | ($99.98) |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027997920097 | $85.12 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271661697681 | $1.09 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000351066599753599 | $1.06 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036150764775 | $0.04 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085290313908 | $0.01 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136929482417 | $0.41 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117633533757 | $0.14 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614687931999999 | $123.34 |
| IVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2754311644 | $25.29 |
| IVAN LEKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.31273316 | $132,197.26 |
| IVAN LEKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 11,272.957617 | $11,272.96 |
| IVAN LEKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (3.31357097) | ($136,714.37) |
| IVAN LEKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,000.0 | $100,000.00 |
| IVAN LEKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,500.0 | $7,500.00 |
| IVAN LEKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (107,865.585344) | ($107,865.59) |
| IVAN LEKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 106,948.0 | $106,948.00 |
| IVAN LEKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| IVAN LEKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,536.0 | $2,536.00 |
| IVAN LEKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 26,446.0 | $26,446.00 |
| IVAN LEKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001075) | ($31.75) |
| IVAN LEKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 31.616 | $31.75 |
| IVAN LEKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.024567) | ($43.01) |
| IVAN LEKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 42.854 | $43.01 |
| IVAN LEKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.587214) | ($108.59) |
| IVAN LEKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (29,076.35771467) | ($29,076.36) |
| IVAN LEKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (48,655.201627) | ($48,655.20) |
| IVAN LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115407822941532 | $46.77 |
| IVAN LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228260961057769 | $0.54 |
| IVAN LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.05914308958 | $349.06 |
| IVAN LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 416.16091860368 | $416.16 |
| IVAN LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 113.25740225058 | $113.26 |
| IVAN LEMONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177604820189999 | $0.05 |
| IVAN LEON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.53923) | ($0.00) |
| IVAN LEON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.61947) | ($46.82) |
| IVAN LEON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0292529) | ($57.44) |
| IVAN LEON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (8.89584976) | ($82.56) |
| IVAN LEON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068) | ($124.43) |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002691287603 | $100.00 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006817699308 | $0.21 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01480068491 | $0.27 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002593593347 | $100.00 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005656271317 | $0.10 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001047835708 | $0.44 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391556038 | $50.00 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002931631641 | $0.09 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001741388209 | $0.14 |
| IVAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00174099545 | $0.14 |
| IVAN LEONARDO CUBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03964350259179 | $0.08 |
| IVÁN LEONARDO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000467308584999999 | $0.00 |
| IVÁN LEONARDO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276682740509999 | $0.00 |
| IVÁN LEONARDO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018987184224 | $0.00 |
| IVAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038092353735 | $1.13 |
| IVAN LEVACOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000504122501912 | $0.02 |
| IVAN LEVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024143366224 | $0.00 |
| IVAN LEVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032293217467 | $0.01 |
| IVAN LEVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00303643955129999 | $0.00 |
| IVAN LEVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072888354063 | $0.01 |
| IVAN LEVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015069444409 | $0.00 |
| IVAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214152158 | $50.00 |
| IVAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08123912984289 | $6.62 |
| IVAN LIBRALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018163336155672 | $0.02 |
| IVAN LICKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.171899) | ($2,429.63) |
| IVAN LICKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($39.07) |
| IVAN LICKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (77.753009) | ($2,514.32) |
| IVAN LICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.5044135810096 | $141.49 |
| IVAN LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,954.17) |
| IVAN LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($26,562.50) |
| IVAN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 164.992 | $94.66 |
| IVAN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 1,066.007601 | $451.23 |
| IVAN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (500.2024) | ($4,036.63) |
| IVAN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 2.643939 | $4,036.63 |
| IVAN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.65) | ($4,042.44) |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020936678128473 | $0.02 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105303678186 | $0.00 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056837606373 | $16.82 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085495253698 | $16.68 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.89840696199999 | $3.60 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.413791033 | $9.35 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010119665223 | $0.00 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.110063400965 | $201.06 |
| IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125113074119 | $3.70 |
| IVAN LIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026444212191 | $0.03 |
| IVAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000912818404299999 | $0.00 |
| IVAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189951677299999 | $0.22 |
| IVAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047384437235 | $0.00 |
| IVAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185867993049999 | $0.00 |
| IVAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.073580372087 | $0.07 |
| IVAN LISJAK ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088064484572 | $0.01 |
| IVÁN LISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089282383589 | $0.26 |
| IVÁN LISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129715105354 | $0.25 |
| IVÁN LISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 112.196171924 | $112.20 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.720590429) | ($18,904.80) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.720590429 | $18,904.80 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,719.992717555) | ($3,005.17) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,719.992717555 | $3,005.17 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002462530011) | ($67.71) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002462530011 | $67.71 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (425.988859116) | ($425.99) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 425.988859116 | $425.99 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (234.028764002) | ($1,830.99) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 234.028764002 | $1,830.99 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1374419698) | ($0.93) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1374419698 | $0.93 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006729) | ($10.03) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.713861) | ($18,873.85) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (415.988859) | ($415.99) |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026534968918882 | $0.88 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10377646134862 | $243.82 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.24713220736299 | $5.25 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.88707910455 | $64.54 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6266026655043 | $45.67 |
| IVAN LLEWELYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043079878307823 | $0.00 |
| IVAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336783636039999 | $1.00 |
| IVAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000658562103139999 | $0.00 |
| IVAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088722674782 | $179.01 |
| IVAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088054794971 | $0.01 |
| IVAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076197263224 | $0.01 |
| IVAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028907660873 | $2.12 |
| IVAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020890809165 | $0.00 |
| IVAN LOKMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.98999715471 | $56.43 |
| IVAN LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387260882186069 | $0.05 |
| IVAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25535117597 | $7.10 |
| IVAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15922279026 | $0.10 |
| IVAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.35690543517 | $0.36 |
| IVAN LOPEZ CORTES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070553428) | ($28.35) |
| IVAN LOPEZ CORTES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070553428 | $28.35 |
| IVAN LOPEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000690228266805 | $0.03 |
| IVAN LOPEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196084362 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN LOPEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29402917785 | $0.23 |
| IVAN LOPEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.55206581259999 | $12.14 |
| IVAN LOPEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3003601251999 | $0.50 |
| IVAN LOPEZ DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280683260579999 | $0.87 |
| IVAN LOPEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020830049438 | $62.65 |
| IVAN LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531919224459999 | $1.57 |
| IVAN LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004505317089 | $0.88 |
| IVAN LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.087521418 | $19.09 |
| IVAN LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.530268689279999 | $0.33 |
| IVAN LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000119978234591999 | $0.00 |
| IVAN LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000030807433521 | $0.00 |
| IVAN LORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000083871694822 | $0.00 |
| IVAN LOŠONC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.27351511073 | $14.05 |
| IVAN LOVISI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04040198) | ($1,283.38) |
| IVAN LOVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351519301399089 | $12.10 |
| IVAN LOVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033642477466 | $6.56 |
| IVAN LOVRE MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.75757922919 | $65.58 |
| IVAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617260653156499 | $0.59 |
| IVAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2961073851 | $4.20 |
| IVAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2331407436 | $1.40 |
| IVAN LOZANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051994789557 | $0.02 |
| IVAN LOZANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024859704584188 | $0.03 |
| IVAN LOZANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100350085208 | $0.00 |
| IVAN LUBURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243511752959999 | $0.03 |
| IVAN LUBURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006563332065 | $0.00 |
| IVAN LUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187606834492 | $0.21 |
| IVAN LUDVIG TERESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040854923035 | $12.09 |
| IVAN LUDVIG TERESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096846531419 | $18.90 |
| IVAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055692909169 | $171.92 |
| IVAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36490875212 | $0.33 |
| IVAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553215766659999 | $110.58 |
| IVAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7281618531 | $10.09 |
| IVAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067078270228 | $0.63 |
| IVAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0279539395179999 | $3.07 |
| IVAN LUKAČEVIĆ-VERENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065719244929 | $0.01 |
| IVAN LUNDSTROM-PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019373263139 | $0.38 |
| IVAN LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345348538 | $0.24 |
| IVAN MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.112810607313 | $1.10 |
| IVAN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80963531695 | $0.88 |
| IVAN MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074638983319 | $22.09 |
| IVAN MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045752729784 | $8.93 |
| IVAN MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.034347714 | $13.50 |
| IVAN MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3918607187 | $5.27 |
| IVAN MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121247987987999 | $1.35 |
| IVAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025305334769 | $7.49 |
| IVAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015231754614 | $0.00 |
| IVAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319850842769999 | $6.24 |
| IVAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.382545899 | $0.24 |
| IVAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41264248562 | $0.20 |
| IVAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01014099474807 | $0.01 |
| IVAN MAJDANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018463197086 | $5.46 |
| IVAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033270210751 | $0.00 |
| IVAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2116400216 | $1.39 |
| IVAN MAKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2040073989905 | $60.33 |
| IVAN MAKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04265701169999 | $0.04 |
| IVAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018159485852 | $0.54 |
| IVAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0210318397 | $2.52 |
| IVAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34538078124 | $3.84 |
| IVAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160256507524 | $0.47 |
| IVAN MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043699644126 | $8.53 |
| IVAN MALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078745959786 | $23.31 |
| IVAN MALOPARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164433063648394 | $0.02 |
| IVAN MAMUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795404428735 | $0.34 |
| IVAN MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173865727505 | $0.02 |
| IVAN MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341747272259999 | $6.67 |
| IVÁN MANUEL LIÑÁN PEREGRINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08914551) | ($2,719.83) |
| IVÁN MANUEL LIÑÁN PEREGRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004659091474539 | $17.47 |
| IVAN MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141081053725999 | $0.00 |
| IVAN MARCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88658701821369 | $3.78 |
| IVAN MARCO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036387501247 | $0.00 |
| IVAN MARCO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001734467573152 | $0.00 |
| IVAN MARCO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040409792419 | $0.00 |
| IVAN MARCO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060650772334 | $0.00 |
| IVAN MARCO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101100998908 | $0.00 |
| IVAN MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000735364647 | $0.00 |
| IVAN MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408421532219999 | $0.05 |
| IVAN MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000079193694829 | $0.00 |
| IVAN MARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005967946114 | $0.00 |
| IVAN MAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627929037243927 | $0.07 |
| IVAN MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066189075029 | $0.00 |
| IVAN MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083841269263 | $0.00 |
| IVAN MARIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,980.0 | $2,980.00 |
| IVAN MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121615535857 | $0.36 |
| IVAN MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058687612515 | $11.44 |
| IVAN MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.707925897 | $126.71 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000462 | $0.00 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.319298788) | ($2,314.40) |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24206883) | ($7,157.87) |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.983080604) | ($27.56) |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (318.296301) | ($198.28) |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (164.576817921) | ($101.06) |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,106.76061115) | ($171.30) |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599660453081 | $55.70 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7586996227646 | $3.43 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011419600132333 | $27.30 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90848308228529 | $1.77 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1608886977215 | $0.10 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042641889809573 | $0.55 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06419414183 | $2.54 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014488035374 | $4.61 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06994907449 | $3.98 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069575204915 | $0.11 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032734756376 | $0.23 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021927083513 | $0.36 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00033486463596 | $0.02 |
| IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.75353289056102 | $0.19 |
| IVAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.237358300652 | $5.35 |
| IVAN MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011987502606 | $0.00 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 133.211519 | $96.74 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03158814 | $95.18 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00237761 | $96.55 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03338208 | $92.54 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00255754 | $96.33 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 138.922094 | $48.15 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00175657 | $48.18 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03248305 | $47.56 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038370490462 | $11.12 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55780869049 | $0.65 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339039399975 | $6.29 |
| IVAN MARJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.72927369337 | $0.74 |
| IVAN MARKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $752.02 |
| IVAN MARKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IVAN MARKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| IVAN MARKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| IVAN MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.67590755 | $1,474.12 |
| IVAN MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10725169 | $3,207.32 |
| IVAN MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IVAN MARKOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.12688129 | $3,739.95 |
| IVAN MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033634464348999 | $1.00 |
| IVAN MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0795070387 | $94.33 |
| IVAN MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.9182444653 | $361.18 |
| IVAN MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.845870395 | $107.85 |
| IVAN MARQUEZ RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.20210375 | $540.78 |
| IVAN MARQUEZ RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4118193749) | ($838.65) |
| IVAN MARQUEZ RUIZ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.20026268 | $231.65 |
| IVAN MARQUEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001100308240035 | $0.00 |
| IVAN MARQUEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019809450334377 | $4.41 |
| IVAN MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.209476275 | $91.21 |
| IVAN MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| IVAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143705904743 | $55.82 |
| IVAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| IVAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077215667674 | $0.00 |
| IVAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192040945459999 | $0.57 |
| IVAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0547003109999 | $15.05 |
| IVAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069104787515 | $0.51 |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.080309214) | ($31,254.82) |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.080309214 | $31,254.82 |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.314808446) | ($42.31) |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.314808446 | $42.31 |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.314808446) | ($42.31) |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.080309214) | ($31,672.08) |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036798439024 | $140.03 |
| IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.182618541399999 | $0.18 |
| IVAN MARTIN-MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160381134327 | $0.00 |
| IVAN MARTIN-MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016239327046 | $0.00 |
| IVAN MARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157475625969999 | $0.02 |
| IVAN MAŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.829634171446 | $1.85 |
| IVAN MASLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486183491835946 | $100.26 |
| IVAN MASLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016989842898 | $0.00 |
| IVAN MASLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051674676932 | $0.01 |
| IVAN MASLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113388183511 | $0.00 |
| IVAN MASTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024866135933 | $6.44 |
| IVAN MASTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.035347714341 | $4.23 |
| IVAN MASTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17943429742 | $0.11 |
| IVAN MATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065591017914 | $1.94 |
| IVAN MATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43633657277 | $884.65 |
| IVAN MATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118703123683 | $0.12 |
| IVAN MATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44897782124 | $0.45 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001220754786 | $0.00 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048215034098 | $0.00 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116307195111 | $0.00 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031897159548 | $0.00 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014130083944 | $0.01 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000164069945849999 | $0.00 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000104789915748 | $0.00 |
| IVAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000136161917007 | $0.00 |
| IVAN MATEUS ORTIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051057 | $15.24 |
| IVAN MATEUS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208402835878 | $0.60 |
| IVAN MATEUS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002960812944 | $0.17 |
| IVAN MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000109906871999999 | $0.00 |
| IVAN MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140451862696 | $4.16 |
| IVAN MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061179087599 | $0.01 |
| IVAN MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02708107999999 | $0.03 |
| IVAN MAULANA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.205696 | $362.10 |
| IVAN MAULANA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0122182 | $361.33 |
| IVAN MAULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060093296964 | $17.27 |
| IVAN MAULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530086406497 | $9.55 |
| IVAN MAULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046335703638 | $0.00 |
| IVAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234031992749999 | $0.69 |
| IVAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043517351635 | $0.38 |
| IVAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6401872669 | $5.60 |
| IVAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018001059223 | $1.98 |
| IVAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059659273383 | $0.45 |
| IVAN MAZHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025633395507 | $0.00 |
| IVAN MAZHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399861444197 | $0.00 |
| IVAN MAZHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055076354262 | $0.00 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151502240443999 | $0.45 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009919820962 | $19.36 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.103308812 | $21.49 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8884781707 | $1.81 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18823362057 | $2.09 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074510174971 | $0.66 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40913677532 | $0.06 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19334184251 | $0.66 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122074234238999 | $1.34 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030201005583 | $0.19 |
| IVAN MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00894565465979999 | $0.21 |
| IVAN MCKEEVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,117.22) |
| IVAN MCKEEVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($76.71) |
| IVAN MCKEEVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (9,500.0) | ($3,646.35) |
| IVAN MCKEEVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (8.0) | ($1,507.36) |
| IVAN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.019494137007 | $95.04 |
| IVAN MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($58.31) |
| IVAN MEDINA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $58.31 |
| IVAN MEDINA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| IVAN MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,304.66) |
| IVAN MEDINA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $2,304.66 |
| IVAN MEDINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081) | ($2,339.85) |
| IVAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001859537582 | $57.48 |
| IVAN MEDVED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063561) | ($131.60) |
| IVAN MEDVED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAX | (106.0) | ($106.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN MEDVED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00300592) | ($87.74) |
| IVAN MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09119519180369 | $6.34 |
| IVAN MEHANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014942028894 | $0.00 |
| IVAN MEHANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179225444 | $0.00 |
| IVAN MEHANDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026808435786 | $0.03 |
| IVAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756777437399999 | $22.40 |
| IVAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026087601981 | $0.00 |
| IVAN MELGAREJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157724) | ($50.11) |
| IVAN MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157719833452552 | $50.00 |
| IVAN MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040150656124 | $0.00 |
| IVAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031967162324 | $0.95 |
| IVAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016624825316 | $0.03 |
| IVAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023431033708 | $0.00 |
| IVAN MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002423652402 | $5.03 |
| IVAN MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2923205005849 | $80.52 |
| IVAN MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002692277609 | $3.10 |
| IVAN MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015236814791 | $0.11 |
| IVAN MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00309076880499999 | $0.11 |
| IVAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061470254152 | $0.00 |
| IVAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019202833523 | $0.02 |
| IVAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021797704602 | $0.00 |
| IVAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056256841182 | $0.00 |
| IVAN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019147428934 | $0.01 |
| IVAN MEŠIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01685027 | $48.65 |
| IVAN MEŠIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 99.819273 | $50.43 |
| IVAN MEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45755567992045 | $0.36 |
| IVAN MEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005673880032 | $0.07 |
| IVAN MEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14231003975 | $0.05 |
| IVAN MEŠTROVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (5.349615) | ($5.06) |
| IVAN MEŠTROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044833304447 | $0.00 |
| IVAN MEŠTROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007930034335649 | $0.01 |
| IVAN MEŠTROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006866080186 | $0.01 |
| IVAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56946301705 | $0.52 |
| IVAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053885294182 | $0.00 |
| IVAN MIHAJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000404348501 | $0.00 |
| IVAN MIHAJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025724049119 | $0.00 |
| IVAN MIHAJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082916973779 | $0.00 |
| IVAN MIKLENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053227796615 | $1.58 |
| IVAN MIKLENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84305994719273 | $6.50 |
| IVAN MIKLENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135956658091 | $4.33 |
| IVAN MIKULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080647231913 | $23.87 |
| IVAN MILAŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792901199913789 | $0.92 |
| IVAN MILIJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01037435952115 | $0.01 |
| IVAN MILIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29013704254 | $0.73 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (2,806.115) | ($3,900.50) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,891.785 | $3,900.50 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,890.0) | ($3,890.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 2,687.089 | $3,890.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,692.124595636) | ($3,921.27) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.043024595) | ($27.59) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.074881517) | ($27.59) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.895454545) | ($3.96) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0369599 | $99.21 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $4,020.69 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (9.08866) | ($563.49) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 558.634 | $563.49 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0167216 | $560.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.666904) | ($6,380.34) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,330.616 | $6,380.34 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,330.54) | ($6,330.54) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.722069 | $6,330.54 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.191936) | ($5,100.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,084.512 | $5,100.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 231.267345051 | $7,001.36 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (230.24044) | ($6,800.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,702.847 | $6,800.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,760.5) | ($6,760.50) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.81203 | $6,760.50 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.139846) | ($4,510.87) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.837577 | $4,510.87 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (4.079155929) | ($10,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.05055 | $5,000.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.799399) | ($1,820.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,805.472 | $1,820.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,241.516044 | $2,241.52 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.458877) | ($1,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 987.269 | $1,000.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.890401) | ($1,935.90) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,915.42 | $1,935.90 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.88) | ($173.88) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.079155929 | $8,836.82 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.083283) | ($8,845.76) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,791.738 | $8,845.76 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (145.2) | ($145.20) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.461222209 | $9,606.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06743385) | ($145.20) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.06743385 | $145.20 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.478954957 | $9,644.18 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.685881) | ($10,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,857.084 | $10,000.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.851017) | ($8,218.34) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,052.336 | $8,218.34 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,119.24) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (18,330.76) | ($18,330.76) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 9.141184 | $18,330.76 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.544464522) | ($18,590.33) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.86306452 | $20,946.51 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (4.578027209) | ($9,090.91) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (5.286893) | ($10,726.89) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 10,634.755 | $10,726.89 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (31.094) | ($26.01) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 25.801 | $26.01 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.46) | ($74.46) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 4.578027209 | $9,284.81 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (4.573075) | ($9,247.25) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,168.661 | $9,247.25 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 62.515481 | $6,155.03 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (19,740.52) | ($19,740.52) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 9.577509 | $19,740.52 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (4.866800795) | ($10,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (4.361300839) | ($9,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,996.964189) | ($4,996.96) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.352309) | ($640.11) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 639.035 | $640.11 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (156.54) | ($156.54) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.361300839 | $7,924.03 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (4.34809) | ($7,900.03) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7,869.35 | $7,900.03 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.88) | ($173.88) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.866800795 | $8,841.58 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (4.884413) | ($8,873.58) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 8,847.206 | $8,873.58 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (12,025.171) | ($12,025.17) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.03353) | ($1.38) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1.367 | $1.38 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (3.33) | ($1.90) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1.879 | $1.90 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($3.61) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3.583 | $3.61 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6.829) | ($6.83) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $32.20 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 4.9784444 | $8,712.46 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ETH | (4.932364367) | ($8,800.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,400.0 | $4,400.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,413.784264) | ($4,413.78) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 4.0724249 | $6,395.54 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.130138483) | ($6,415.92) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.953528075) | ($4,400.00) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.932364367 | $5,489.38 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1227349429) | ($136.60) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1376366887) | ($153.18) |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017190568142 | $6.96 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5499291093302 | $56.39 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082309284469 | $14.07 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1843505334476 | $29.18 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000605248772689999 | $0.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003747539755029999 | $0.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104371885683999 | $0.00 |
| IVAN MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041841108125999 | $0.00 |
| IVAN MILOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| IVAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016078110248291 | $50.18 |
| IVAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6514418159 | $4.65 |
| IVAN MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906068871269999 | $26.82 |
| IVAN MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022297933937 | $0.00 |
| IVAN MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015140878009 | $29.54 |
| IVAN MIOLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | UNI | (5.154639) | ($49.78) |
| IVAN MIOLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | UNI | (75.0) | ($723.76) |
| IVAN MIOLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (110.6486) | ($256.70) |
| IVAN MIOLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (900.0) | ($183.11) |
| IVAN MIOLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (22.781474057) | ($116.95) |
| IVAN MIOLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (543.221647) | ($223.66) |
| IVAN MIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154557544491 | $45.81 |
| IVAN MIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857154664543309 | $1.12 |
| IVAN MIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81368747515 | $0.13 |
| IVAN MIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.57161483280789 | $0.95 |
| IVAN MIOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104838231097534 | $0.88 |
| IVAN MIRAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067680247112 | $2.00 |
| IVAN MIRAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036862889027 | $0.04 |
| IVÁN MIRAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.281080645 | $7.28 |
| IVAN MIRANDA MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010262778869 | $0.00 |
| IVAN MIRANDA MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034842658015 | $0.00 |
| IVAN MIRANDA MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071601379516 | $0.00 |
| IVAN MIRANDA MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017685275391 | $0.01 |
| IVAN MIRANDA MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052803427081 | $0.01 |
| IVAN MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125976308506 | $0.00 |
| IVAN MISIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030713076017999 | $0.00 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00098 | $39.89 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0381225 | $1,546.32 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $293.03 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3508992468 | $1,065.53 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11441 | $4,622.36 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.05906 | $3,207.69 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 7.88004 | $1,354.50 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,005.12058 | $1,398.40 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 69.19207 | $959.89 |
| IVAN MITSURA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 23.01987 | $222.15 |
| IVAN MITSURA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1048 | $204.39 |
| IVAN MITSURA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 462.70832 | $291.27 |
| IVAN MITSURA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01796 | $527.77 |
| IVAN MITSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034782817218 | $102.56 |
| IVAN MITSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020766722494 | $38.34 |
| IVAN MITSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.708076791 | $14.50 |
| IVAN MITSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27678869442 | $2.32 |
| IVAN MITSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080210951961 | $8.31 |
| IVAN MITSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13081447495 | $0.76 |
| IVAN MIZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027574234338 | $8.16 |
| IVAN MIZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093097868441 | $0.00 |
| IVAN MIZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095080563512 | $0.00 |
| IVAN MIZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032341126984 | $0.00 |
| IVAN MIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0076 | $315.46 |
| IVAN MIZZI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0076) | ($316.76) |
| IVAN MIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559556934245253 | $0.09 |
| IVAN MODRUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019743221973 | $0.00 |
| IVAN MODRUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000279153622879999 | $0.01 |
| IVAN MOK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26499543) | ($472.53) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN MOK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18721769) | ($5,560.37) |
| IVAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137658652073649 | $47.52 |
| IVAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236990569711109 | $5.63 |
| IVAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00296121940099 | $0.00 |
| IVAN MOKRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007041311 | $0.00 |
| IVAN MOKRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01700230055 | $0.02 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.53012968 | $4,510.39 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10244635 | $4,032.19 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 110.16 | $7,661.74 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 591.5 | $1,061.15 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 208.26 | $5,208.97 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 272.48 | $150.00 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 729.4 | $400.97 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 99.99 | $2,297.04 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 1,000.0 | $2,486.71 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 2,501.20635 | $1,155.25 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | OMG | (6.476) | ($15.75) |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 15.743 | $15.75 |
| IVAN MONASTYREV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 31.66 | $1,330.09 |
| IVAN MONASTYREV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| IVAN MONASTYREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (34.521625646) | ($54,002.18) |
| IVAN MONASTYREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (260,048.382325) | ($260,048.38) |
| IVAN MONASTYREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (8.17156301) | ($233,142.86) |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018878225687 | $671.41 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 985.398345518657 | $659.75 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2008553005 | $513.69 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.538511097 | $93.54 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.141458415 | $88.69 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.96089085 | $23.70 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3040055915 | $31.47 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047872862809 | $0.00 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060076555865 | $0.00 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53457459672 | $21.19 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079487556992 | $0.00 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6929133502 | $78.40 |
| IVAN MONASTYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0043577031193 | $0.02 |
| IVAN MONLEÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071112777553 | $2.10 |
| IVAN MONLEÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081205899054 | $0.00 |
| IVAN MONLEÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110112182741 | $2.15 |
| IVAN MONLEÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030215686517 | $0.00 |
| IVAN MONLEÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019672432223 | $0.00 |
| IVAN MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064687765803 | $0.00 |
| IVAN MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00060295719519 | $0.00 |
| IVAN MORALES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01055141 | $426.32 |
| IVAN MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01021494 | $394.58 |
| IVAN MORALES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.20634436 | $589.87 |
| IVAN MORALES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04025209 | $1,549.34 |
| IVAN MORALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.010085 | $297.78 |
| IVAN MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20634436) | ($371.41) |
| IVAN MORALES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01080334 | $313.44 |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.041654) | ($1,238.40) |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,232.447 | $1,238.40 |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.293813959) | ($8,735.24) |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.293813959 | $8,735.24 |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.293814) | ($8,735.24) |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 8,690.127 | $8,735.24 |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVAN MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003374 | $10.00 |
| IVAN MORALES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002132154761) | ($6.50) |
| IVAN MORALES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002132154761 | $6.50 |
| IVAN MORALES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01043833 | $317.76 |
| IVAN MORALES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01098959) | ($335.74) |
| IVAN MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02310170706) | ($450.00) |
| IVAN MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7700569021) | ($15,000.00) |
| IVAN MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9502513174 | $18,510.02 |
| IVAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229762120205568 | $74.18 |
| IVAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5534354360194 | $14.96 |
| IVAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007625811486 | $0.00 |
| IVAN MORENO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0015453 | $48.06 |
| IVAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054722453706 | $16.13 |
| IVAN MORGADE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00117678 | $45.28 |
| IVAN MORGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050333010242 | $1.45 |
| IVAN MORGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7617804288 | $7.76 |
| IVÁN MORILLAS DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165763065469999 | $0.00 |
| IVÁN MORILLAS DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051321721636 | $0.01 |
| IVAN MOZZANICA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,447.46) | ($4,447.46) |
| IVAN MOZZANICA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,447.46 | $4,447.46 |
| IVAN MOZZANICA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,634.0) | ($3,634.00) |
| IVAN MOZZANICA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,453.0) | ($4,453.00) |
| IVAN MOZZANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151688264259 | $44.91 |
| IVAN MOZZANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5989623088429 | $38.60 |
| IVAN MOZZANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.5113063175499 | $31.51 |
| IVAN MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124647594387 | $0.00 |
| IVAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650385933899999 | $5.56 |
| IVAN MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015831561265886 | $0.00 |
| IVAN MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024633719381 | $0.00 |
| IVAN MYKYTIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.818) | ($2,403.77) |
| IVAN MYKYTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030323708097 | $0.90 |
| IVAN MYKYTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29353865022 | $0.34 |
| IVAN MYKYTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023708104095262 | $7.08 |
| IVAN NANUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.38) |
| IVAN NANUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02685411) | ($39,089.12) |
| IVAN NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022692287460041 | $91.30 |
| IVAN NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.015490282 | $4.02 |
| IVAN NARVAEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.45) | ($12.45) |
| IVAN NARVAEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.45 | $12.45 |
| IVAN NARVAEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.45) | ($12.45) |
| IVAN NARVAEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.427432626 | $12,699.01 |
| IVAN NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222562179071 | $58.16 |
| IVAN NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02202605195 | $42.98 |
| IVAN NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.596777065 | $36.60 |
| IVAN NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5696546842 | $2.24 |
| IVAN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 26.0 | $447.18 |
| IVAN NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $1,204.97 |
| IVAN NG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 50.0 | $18,988.21 |
| IVAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (51.778821225) | ($14,118.30) |
| IVAN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.125993965 | $262.20 |
| IVAN NG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00555648 | $167.77 |
| IVAN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (17.358528) | ($17.36) |
| IVAN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.208659) | ($16.21) |
| IVAN NG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051715) | ($153.97) |
| IVAN NG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.031902764) | ($9.50) |
| IVAN NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.098982515) | ($471.38) |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048860981395919 | $1.67 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17208693664406 | $0.17 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16068916914118 | $0.16 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111088951676218 | $3.42 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0401731183611252 | $13.03 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075649824253 | $2.01 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108685849412903 | $0.01 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105114987785 | $1.52 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.439734669683 | $4.05 |
| IVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024950621909 | $0.00 |
| IVAN NICOLAS BALTUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 3.1161898 | $0.53 |
| IVAN NICOLAS BALTUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 44.6402315 | $7.60 |
| IVAN NICOLAS BALTUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 30.63429974 | $2.61 |
| IVAN NICOLAS BALTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0830544535003 | $0.01 |
| IVAN NICOLAS BALTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0153895368021 | $0.00 |
| IVAN NII NORTEY OKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7689540082387 | $1.73 |
| IVAN NIKITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061761289667 | $0.00 |
| IVAN NIKITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129133205286 | $0.00 |
| IVAN NIKITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129271935083 | $0.01 |
| IVAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012735872083275 | $50.42 |
| IVAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1670450943858 | $0.36 |
| IVAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2006924585999 | $1.44 |
| IVAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5952519515 | $1.17 |
| IVAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85388661175 | $0.03 |
| IVAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02849535883279 | $2.23 |
| IVAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9195165392 | $0.44 |
| IVAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013901211057 | $0.00 |
| IVAN NONKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665764536336523 | $0.01 |
| IVAN NORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008233564971) | ($2.38) |
| IVAN NORMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008233564971 | $2.38 |
| IVAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000661718348557 | $0.02 |
| IVAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8230279946 | $3.29 |
| IVAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000184925195569999 | $0.04 |
| IVAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046294371951 | $0.05 |
| IVAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026066276117 | $0.00 |
| IVAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105133637629 | $0.77 |
| IVAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.86771159189999 | $0.24 |
| IVAN NOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012152791058303 | $0.01 |
| IVAN NOVOTNI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 41.4006 | $94.39 |
| IVAN NOVOTNI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364842) | ($108.14) |
| IVAN NOVOTNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9711730759276 | $27.39 |
| IVAN NUÑEZ PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210962179398 | $0.00 |
| IVAN OGLOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142499321 | $0.24 |
| IVAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027111653412 | $0.00 |
| IVAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9839623335 | $9.30 |
| IVAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014935461342 | $0.01 |
| IVAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045144159 | $0.00 |
| IVAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102051095315 | $0.00 |
| IVAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000019532177608 | $0.00 |
| IVAN OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107690824136 | $0.00 |
| IVAN OLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021034165860856 | $0.02 |
| IVAN OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230222370039399 | $0.00 |
| IVAN ONTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6256517859852 | $0.63 |
| IVAN OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057904909323 | $0.00 |
| IVAN OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124302415641 | $0.01 |
| IVÁN ORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043554546 | $0.00 |
| IVÁN ORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050821722026 | $0.05 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00218977 | $86.24 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01224678 | $482.85 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.02182462471 | $64.28 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2899183395 | $853.86 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 0.310705105 | $0.31 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116202939337 | $2.80 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000012910751108 | $0.00 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003413454037 | $4.92 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0367536001 | $2.04 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043888509621 | $0.00 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008068897895 | $0.00 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035882629709 | $0.00 |
| IVÁN ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024195667472 | $0.00 |
| IVAN ORDUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000703407583 | $0.00 |
| IVAN ORDUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017910295464 | $0.02 |
| IVAN ORLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622230282006953 | $0.01 |
| IVAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000929934086049999 | $0.06 |
| IVAN ORQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72774116971584 | $2.81 |
| IVAN ORQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035282761858 | $0.00 |
| IVAN ORQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28597067716399 | $23.34 |
| IVAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034866839323 | $68.67 |
| IVAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.11802902919999 | $5.10 |
| IVAN OSTAPCHUK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| IVAN OSTAPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002492393957184 | $50.14 |
| IVAN OSTAPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.44491986 | $3.44 |
| IVAN OSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022369242796 | $0.03 |
| IVAN OSTOJIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (164.830920072) | ($1,646.84) |
| IVAN OSTOJIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05100141274) | ($99.88) |
| IVAN OSTOJIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.241306846) | ($4,399.91) |
| IVAN OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165392763919999 | $0.49 |
| IVAN OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013753491540359 | $36.37 |
| IVAN OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5816228321831 | $23.34 |
| IVAN OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000072362494682999 | $0.00 |
| IVAN OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000136775690278 | $0.00 |
| IVAN OSTROGONAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28667961711299 | $2.35 |
| IVAN OVTCHINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062118276789999 | $0.00 |
| IVAN OVTCHINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037953510108 | $0.04 |
| IVAN OVTCHINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013337057434 | $0.00 |
| IVAN OVTCHINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022951399399 | $0.00 |
| IVAN OVTCHINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000080217513144 | $0.01 |
| IVAN PALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000310235476999999 | $0.00 |
| IVAN PALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000358340617 | $0.00 |
| IVAN PALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014636961451 | $0.00 |
| IVAN PALAMÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054268110318 | $0.01 |
| IVAN PALIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07439068 | $2,668.21 |
| IVAN PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250089858876 | $71.19 |
| IVAN PALLARDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000640885005 | $0.00 |
| IVAN PANAGONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007650399173639 | $0.00 |
| IVAN PAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024522993662 | $0.05 |
| IVAN PARAZZOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (344.0) | ($344.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN PARAZZOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (4.218383) | ($46.05) |
| IVAN PARAZZOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4985) | ($3.01) |
| IVAN PARAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009290572731 | $0.00 |
| IVAN PARAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82162554981324 | $3.14 |
| IVAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 12,000.0 | $11,365.45 |
| IVAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ADA | (11,998.9984433896) | ($11,315.15) |
| IVAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 3,734.0 | $3,734.00 |
| IVAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,734.0) | ($3,734.00) |
| IVAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | ADA | 11,998.9984433896 | $11,245.45 |
| IVAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ADA | (11,997.059069557) | ($11,230.30) |
| IVAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $5,133.63 |
| IVAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (9,999.595267109) | ($5,093.94) |
| IVAN PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 15,000.0 | $6,507.93 |
| IVAN PAREDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (11,813.5463915522) | ($5,571.87) |
| IVAN PAREDES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00073178364 71) | ($21.52) |
| IVAN PAREDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002539588184) | ($6.99) |
| IVAN PAREDES | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00035143394 41) | ($6.99) |
| IVAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698102415 | $50.00 |
| IVAN PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.77122355848 | $24.74 |
| IVAN PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018954104235 | $0.53 |
| IVAN PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14946868810464 | $0.31 |
| IVAN PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393216484159999 | $0.70 |
| IVAN PAUREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119548003625 | $0.00 |
| IVAN PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001460027436 | $0.00 |
| IVAN PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108378093309 | $0.00 |
| IVAN PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158856857539999 | $0.00 |
| IVAN PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009276840306 | $0.27 |
| IVAN PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136368054121999 | $0.12 |
| IVAN PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320350509999 | $0.24 |
| IVAN PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38153348189 | $0.38 |
| IVAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062921237346 | $0.02 |
| IVAN PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092196877364 | $0.00 |
| IVAN PEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135388471618 | $0.40 |
| IVAN PELLIZZARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121494) | ($38.26) |
| IVAN PELLIZZARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (243.098512) | ($137.74) |
| IVAN PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006065609175197 | $0.23 |
| IVAN PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5168670222126 | $1.06 |
| IVAN PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001059824917 | $0.00 |
| IVAN PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104981772752 | $0.31 |
| IVAN PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.786046979382 | $1.88 |
| IVAN PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074179425877 | $1.45 |
| IVAN PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029696435801 | $0.21 |
| IVAN PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036522643501 | $0.86 |
| IVAN PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000380851233779999 | $0.04 |
| IVAN PENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447345568 | $50.00 |
| IVAN PENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7820497095539 | $5.73 |
| IVAN PENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7438396203902 | $7.74 |
| IVAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003137570254421 | $0.00 |
| IVAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018863710786 | $0.00 |
| IVAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060476803373 | $0.00 |
| IVAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131811824114999 | $0.00 |
| IVAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017789949679 | $0.35 |
| IVAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03859966985 | $0.02 |
| IVAN PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002065 | $82.60 |
| IVAN PEREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008587189853) | ($257.93) |
| IVAN PEREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008587189853 | $257.93 |
| IVAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00858718) | ($251.19) |
| IVAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568661727035099 | $2.00 |
| IVAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000066786568434 | $0.00 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038183239075 | $117.04 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5357583187 | $1,081.28 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.497750821 | $49.55 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041431446203 | $0.03 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.707202568959999 | $6.24 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110538544879 | $0.00 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8071898727999 | $40.34 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.4556036447 | $27.42 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7585549653 | $0.48 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.8689590269999 | $7.65 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.302767840039999 | $21.58 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.66807826459999 | $2.48 |
| IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024804928615 | $2.69 |
| IVAN PERIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09959431278 | $302.86 |
| IVAN PERIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09782429672 | $287.23 |
| IVAN PERIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09914820096 | $276.99 |
| IVAN PERIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.104096848 | $203.83 |
| IVAN PERIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09981182369 | $200.34 |
| IVAN PERIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09918024574 | $174.57 |
| IVAN PERIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.097389124 | $171.92 |
| IVAN PERIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09934455193 | $150.52 |
| IVAN PERIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.09131952305 | $102.72 |
| IVAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7175578910299 | $43.95 |
| IVAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099398687707495 | $0.01 |
| IVAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154640732455999 | $45.84 |
| IVAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14374122048 | $0.14 |
| IVAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017136488922 | $0.03 |
| IVAN PERISA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $404.19 |
| IVAN PERISA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011303) | ($331.41) |
| IVAN PERISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171169992048355 | $51.92 |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.09879403027) | ($4,000.00) |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0019129 | $56.37 |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2426640349) | ($369.08) |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042483961558 | $13.81 |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240877598654 | $5.54 |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1894435958345 | $0.19 |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1191883837 | $1.96 |
| IVAN PERNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43034022818 | $4.78 |
| IVAN PEROVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 23.7278 | $49.35 |
| IVAN PEROVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 83.356071 | $49.94 |
| IVAN PEROVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.97540254 | $49.67 |
| IVAN PEROVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 25.676 | $45.89 |
| IVAN PEROVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 88.1286 | $40.75 |
| IVAN PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1744977761999 | $11.26 |
| IVAN PERROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013387162568 | $0.00 |
| IVAN PEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055839538827 | $16.53 |
| IVAN PEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17073760979999 | $2.53 |
| IVAN PEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106542957315999 | $20.79 |
| IVAN PEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4214135507 | $2.15 |
| IVAN PEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80787423441 | $8.98 |
| IVAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021106912991 | $6.61 |
| IVAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.890105152414 | $9.28 |
| IVAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.347209078 | $17.35 |
| IVAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074361638106 | $0.00 |
| IVAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040860133865 | $0.00 |
| IVAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000013031867678 | $0.00 |
| IVAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046567179037 | $0.00 |
| IVAN PETROV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (113.789628) | ($113.79) |
| IVAN PETROV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.007226 | $20.37 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346088208299999 | $105.84 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20922409385 | $0.24 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068482687599 | $13.36 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101968645025 | $0.01 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034306061413 | $0.00 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044837261467 | $0.00 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000397555571509999 | $0.00 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012638799297 | $0.00 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10406043697 | $1.19 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757815969019999 | $14.76 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2728396622691 | $0.27 |
| IVAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013993528035 | $0.02 |
| IVAN PICARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.061943609419 | $23.50 |
| IVAN PICARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027237342055 | $0.00 |
| IVAN PIFFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030760234917 | $9.11 |
| IVAN PIFFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044556945828 | $0.01 |
| IVAN PIFFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28231584249999 | $1.43 |
| IVAN PIFFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2630145653 | $4.26 |
| IVAN PIFFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71563930299 | $0.34 |
| IVAN PIFFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057543013413 | $1.30 |
| IVAN PILICHEV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $738.85 |
| IVAN PILICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267530802027 | $55.21 |
| IVAN PIMENTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10496191 | $4,133.25 |
| IVAN PIMENTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01326916 | $520.32 |
| IVAN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150392742369 | $43.00 |
| IVAN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.986607743105 | $7.47 |
| IVAN PINEZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133994187979999 | $0.00 |
| IVAN PINEZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735986687164999 | $0.15 |
| IVAN PINEZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76077985502 | $0.76 |
| IVÁN PINTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026355837726 | $0.78 |
| IVÁN PINTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.05625925 | $1.29 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.01510134 | $5.23 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.01472544 | $4.99 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.01444457 | $4.92 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.01542601 | $5.31 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.01681338 | $5.50 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0171999 | $5.78 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.01434352 | $4.78 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.02320175 | $7.42 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0230219 | $7.22 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0193987 | $5.92 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.01828339 | $5.75 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.01283192 | $3.86 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.02396111 | $7.28 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.01592514 | $4.71 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.02098355 | $5.83 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.02226337 | $6.37 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.02380352 | $6.85 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.02396785 | $6.80 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.02083507 | $6.30 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.01784555 | $4.93 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.02282254 | $6.23 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.02472388 | $6.60 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.02492278 | $6.37 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.02506567 | $5.69 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.01770338 | $4.10 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.014506 | $2.69 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.01542652 | $3.38 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.01506126 | $3.08 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0191866 | $3.95 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.02507535 | $4.89 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.02589092 | $5.04 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.0266873 | $5.19 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0316625 | $5.88 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.04075579 | $8.01 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.04009934 | $7.60 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.04015176 | $7.79 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.04115747 | $8.10 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.03986415 | $7.69 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.04040822 | $8.06 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.04083222 | $7.81 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.04342474 | $7.60 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0419179 | $7.34 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.04457232 | $7.86 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.04444377 | $8.39 |
| IVAN PIPERKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.04430751 | $8.71 |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.04158467 | $8.51 |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.04135755 | $7.65 |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (2.44428364) | ($458.39) |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01470851 | $444.28 |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.03641398 | $6.98 |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (23.4278) | ($30.69) |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (0.34139261) | ($19.83) |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03692767) | ($6.63) |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (16.487474391) | ($150.86) |
| IVAN PIPERKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.69324776) | ($102.05) |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000907391210942 | $2.06 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0970407550329041 | $0.10 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134359636993999 | $0.03 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069729489588 | $0.06 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014073443524 | $0.00 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2515818094 | $47.25 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0489731829565059 | $0.48 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00506929922615819 | $0.42 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040029549384 | $0.01 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00087620856801 | $0.10 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044426369331 | $0.27 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00378534159321232 | $0.99 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007158501193 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057569655081 | $3.28 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.159733219433772 | $0.29 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118616396731073 | $0.10 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000774375281189999 | $0.00 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000217021180119999 | $0.00 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.009105309798 | $0.03 |
| IVAN PIPERKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.78436892307 | $1.05 |
| IVAN PITACCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002540211337) | ($9.76) |
| IVAN PITACCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000328387) | ($9.76) |
| IVAN PITACCO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005091915332) | ($9.76) |
| IVAN PITACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4313256423 | $35.00 |
| IVAN PIVALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043750641543671 | $0.04 |
| IVAN PLAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143919410685159 | $0.16 |
| IVAN PLEŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020918755942 | $0.00 |
| IVAN PLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00526839882159909 | $0.01 |
| IVAN PODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130713025912 | $0.00 |
| IVAN POKRAJCIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.010387 | $410.62 |
| IVAN POKRAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001806729520734 | $53.22 |
| IVAN POLOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168096245670064 | $0.18 |
| IVAN PONCIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02372648) | ($724.25) |
| IVAN PONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68289245803 | $9.28 |
| IVAN PORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123670369935269 | $0.01 |
| IVAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.72341023969 | $36.43 |
| IVAN POVKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916250191766 | $0.01 |
| IVAN POVKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421162653 | $0.24 |
| IVAN POZDIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002110893341 | $0.04 |
| IVAN PREDOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033899934278 | $1.00 |
| IVAN PREDOJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047111096644 | $0.92 |
| IVAN PRENDZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012047494446 | $0.00 |
| IVAN PRENDZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17807326123 | $1.98 |
| IVAN PRINSLOO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.07874003 | $3,135.75 |
| IVAN PRINSLOO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.9213164 | $36,809.46 |
| IVAN PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.669613787505 | $180.39 |
| IVAN PRISTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.223112546761 | $92.39 |
| IVAN PROENÇA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000776068744139999 | $0.00 |
| IVAN PROENÇA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066571007883 | $0.00 |
| IVAN PROENÇA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089868435076 | $0.01 |
| IVAN PROKHOROV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| IVAN PROKHOROV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,462.17) |
| IVAN PROKHOROV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| IVAN PROKHOROV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.676672) | ($79,710.03) |
| IVAN PROKHOROV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (112,798.12) | ($112,798.12) |
| IVAN PROKHOROV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,515.48) | ($46,515.48) |
| IVAN PROKHOROV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.96487) | ($19,985.96) |
| IVAN PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448966861237 | $164.75 |
| IVAN PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238473768099999 | $0.26 |
| IVAN PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756976629689499 | $199.43 |
| IVAN PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 789.1925476346 | $789.19 |
| IVAN PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 238.841759379799 | $238.84 |
| IVAN PROKUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021079272302 | $0.00 |
| IVAN PROSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160015776549 | $4.73 |
| IVAN PROŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029481298268 | $0.00 |
| IVAN PROŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007562148671 | $1.48 |
| IVAN PROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091866993877 | $2.72 |
| IVAN PROTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019151297375 | $0.00 |
| IVAN PROTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116890188874 | $0.01 |
| IVAN PUBILLONES RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016937 | $5.00 |
| IVAN PUBILLONES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087549511157182 | $0.07 |
| IVAN PUKALYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007136678477 | $0.00 |
| IVAN QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096684189916 | $28.62 |
| IVAN QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088323728272 | $17.23 |
| IVAN RABBIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064098686413 | $0.00 |
| IVAN RACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.226375785443 | $8.87 |
| IVAN RADELJIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00656966 | $200.36 |
| IVAN RADELJIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 19.42870706 | $203.46 |
| IVAN RADELJIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1290698739 | $246.04 |
| IVAN RADELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002547933587142 | $51.55 |
| IVAN RADELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44088990125279 | $1.04 |
| IVAN RADELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065485746444 | $0.79 |
| IVAN RADELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0501779012 | $0.41 |
| IVAN RADIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000566) | ($16.90) |
| IVAN RADIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 23.628 | $16.90 |
| IVAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388994780903785 | $0.39 |
| IVAN RADICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5003935925803 | $0.48 |
| IVAN RADICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5801713969 | $3.58 |
| IVAN RADIVOJEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127335) | ($49.34) |
| IVAN RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012719596733964 | $50.00 |
| IVAN RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125829633255 | $0.00 |
| IVAN RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066169385089 | $0.01 |
| IVAN RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099828424647 | $0.00 |
| IVAN RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138078211826 | $0.00 |
| IVAN RADMILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282291027329999 | $0.01 |
| IVAN RADOMSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002490658743732 | $0.00 |
| IVAN RADOMSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026906561154 | $0.01 |
| IVAN RAGUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.981125) | ($402.98) |
| IVAN RAGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023282688805 | $0.00 |
| IVAN RAGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50653454844 | $8.12 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001333952029) | ($4.17) |
| IVAN RAHMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 234.6134719 | $324.88 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.435169434 | $145.38 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XTZ | 26.079802 | $82.63 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.056647703) | ($17,674.41) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.056647703 | $17,674.41 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00789485065) | ($247.92) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00789485065 | $247.92 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.234581424) | ($1,225.49) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.234581424 | $1,225.49 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,400.555703375) | ($867.15) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,400.555703375 | $867.15 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (342.575535965) | ($140.93) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 342.575535965 | $140.93 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,655.517383981) | ($384.59) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,655.517383981 | $384.59 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.677178282) | ($594.13) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 81.677178282 | $594.13 |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005154) | ($10.05) |
| IVAN RAHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.051493) | ($17,624.07) |
| IVAN RAHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002639527401) | ($8.34) |
| IVAN RAHMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003702552719) | ($8.34) |
| IVAN RAHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.053991056) | ($5,000.00) |
| IVAN RAHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.287844964 | $6,220.67 |
| IVAN RAHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004215028541) | ($4.17) |
| IVAN RAHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1517461825) | ($150.13) |
| IVAN RAHMAN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002150453413) | ($4.17) |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683653872150439 | $2.35 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8723011126 | $2.18 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065438113831138 | $158.47 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1528002522985 | $5.77 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208155632955602 | $2.08 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.89121632952971 | $0.63 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046470224641881 | $4.02 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30685620417 | $1.05 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097368111656 | $0.60 |
| IVAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18663969726 | $0.10 |
| IVAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026205032955 | $0.01 |
| IVAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054458842392 | $0.01 |
| IVAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000713444832019999 | $0.00 |
| IVAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200873583443 | $68.45 |
| IVAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.550405737 | $13.55 |
| IVAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016866041702 | $0.00 |
| IVAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090407990757 | $0.01 |
| IVAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0209240041379999 | $6.66 |
| IVAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000063042745799 | $0.00 |
| IVÁN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012638578003 | $3.74 |
| IVÁN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232817955759999 | $0.00 |
| IVÁN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052533562187 | $1.03 |
| IVÁN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7735690169 | $1.77 |
| IVÁN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047852551788 | $0.04 |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001256) | ($49.95) |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (23.071225) | ($2,175.28) |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (9.033809) | ($3,597.84) |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.023781) | ($2.08) |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.011292) | ($4.33) |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256610248 | $50.00 |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010265366179925 | $0.00 |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074792999645293 | $7.48 |
| IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035275472844331 | $14.46 |
| IVAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24279615791 | $1.45 |
| IVAN RATEJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00427416 | $135.53 |
| IVAN RATEJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00151797 | $48.14 |
| IVAN RATEJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0060558 | $183.48 |
| IVAN RATEJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00218024 | $64.96 |
| IVAN RATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002619067358091 | $0.13 |
| IVAN RATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07784525812819 | $2.10 |
| IVAN RAVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.048742348657 | $1.16 |
| IVAN RAYCHINOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| IVAN RAYCHINOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| IVAN RAYCHINOV | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| IVAN RAYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030925366873 | $9.15 |
| IVAN RAYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0549986373799999 | $109.92 |
| IVAN RAYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5603399058 | $1.56 |
| IVAN RAYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9173901039 | $3.90 |
| IVAN RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037987335296 | $0.00 |
| IVAN REGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015154089639 | $0.00 |
| IVAN REGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024697343803 | $0.00 |
| IVAN RELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125867817408 | $0.00 |
| IVAN RENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188172864749999 | $3.67 |
| IVAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01169279217146 | $0.01 |
| IVAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084482241606 | $0.00 |
| IVAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018135128765 | $0.02 |
| IVAN REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015604494744 | $0.00 |
| IVAN REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020948186039754 | $0.02 |
| IVAN RICARDO SANCHEZ MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086815087358 | $0.00 |
| IVAN RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080188915936 | $248.52 |
| IVAN RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049343860896 | $98.33 |
| IVAN RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000346916237549999 | $0.00 |
| IVAN RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037011195511 | $0.84 |
| IVAN RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07739375683 | $1.82 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000250801314199999 | $0.00 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036420488126 | $0.04 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125353851299999 | $0.02 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008861175262 | $0.00 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000405087998049999 | $0.00 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034066446498 | $0.00 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043949605926 | $0.00 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016702160373 | $0.00 |
| IVAN RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022522717685 | $0.00 |
| IVAN RISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138871315 | $0.00 |
| IVAN RISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1579427962 | $0.18 |
| IVAN RISTOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001174) | ($40.65) |
| IVAN RISTOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219668) | ($561.24) |
| IVAN RISTOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,481.374818) | ($573.65) |
| IVAN RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11007409591142 | $0.21 |
| IVAN RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009648768070229 | $2.75 |
| IVAN RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0292029363787 | $2.88 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06174087 | $186.74 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.273 | $22.94 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00545 | $217.81 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00537135 | $206.56 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0528745) | ($2.21) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.220635815) | ($2.54) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.4211742 | $4,515.43 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.027014839) | ($7,560.38) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,004.0 | $1,004.00 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8749097749 | $1,666.62 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54223491) | ($15,947.67) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003408) | ($100.23) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 908.0 | $908.00 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.08442974741 | $2,677.61 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1363218263) | ($4,314.97) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1363218263 | $4,314.97 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8.09) | ($8.09) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.595669376) | ($3,155.55) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.595669376 | $3,155.55 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.603279902) | ($415.41) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.603279902 | $415.41 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($7.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.33) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.5) | ($15.74) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (38.103279902) | ($400.85) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.591669376) | ($3,164.23) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13612182) | ($4,313.02) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.126100543) | ($2.21) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.130951925) | ($2.54) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,339.649074 | $4,339.65 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.108000593) | ($2.54) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 6.817880858 | $12,124.52 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.019417002) | ($10,985.11) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($16,221.48) |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $16,221.48 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048798268305 | $161.15 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438373769795 | $15.09 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00825695334581 | $18.67 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054963600108 | $0.05 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31080778569999 | $1.04 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096222892611 | $0.00 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49065016857461 | $6.61 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00534222214428 | $0.01 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000259496684289 | $0.08 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000297284118009999 | $0.06 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027297106914 | $0.03 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.306512551 | $12.13 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043014025242 | $0.38 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8592963681 | $1.86 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047065583957 | $0.34 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355417735079999 | $0.36 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00477800798729999 | $0.00 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177438411948662 | $66.84 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.40205420897 | $42.64 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120737081107 | $27.37 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.696797242 | $2.70 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.89482395489999 | $3.15 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158434347289 | $4.69 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025718769795 | $0.50 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20147151309 | $0.16 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22942349528 | $0.14 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30628432734 | $0.04 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000488711551799 | $0.04 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0244417267619999 | $0.04 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084513875526 | $0.04 |
| IVAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075239297865 | $0.01 |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.12395986 | $351.16 |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000697242929) | ($2.50) |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033943584611 | $10.05 |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6602172578259 | $0.61 |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025076922257 | $48.93 |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196055821446 | $0.58 |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130780943242 | $2.10 |
| IVÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085172623267 | $0.01 |
| IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,080.61) | ($678.24) |
| IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164618623665 | $0.49 |
| IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596040140878 | $11.63 |
| IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.04987528382 | $8.25 |
| IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0381951585809999 | $0.34 |
| IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.36391789231 | $0.36 |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 1.75 | $1.35 |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (453.101374) | ($453.10) |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $32.97 |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (51.750275) | ($34.00) |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001725) | ($54.64) |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 54.199 | $54.64 |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172631761695549 | $50.05 |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87766796280709 | $1.88 |
| IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000944653374463899 | $0.00 |
| IVAN RODRIGUEZ TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000742781809 | $0.00 |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (3,000.0) | ($40,106.85) |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (3,000.0) | ($40,214.04) |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 80,270.839327 | $80,270.84 |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (133.32) | ($133.32) |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | LINK | 10,382.868267359 | $139,338.09 |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (200.28) | ($200.28) |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| IVAN ROGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | LINK | 9,179.575444636 | $123,284.20 |
| IVAN ROGIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 545.32215106 | $4,891.54 |
| IVAN ROGIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.41) |
| IVAN ROGIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (23,898.660566482) | ($178,788.65) |
| IVAN ROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054238307702 | $0.16 |
| IVAN ROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0689720345 | $8.07 |
| IVAN ROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 51.238829346091 | $471.73 |
| IVAN RONCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061988997009999 | $0.00 |
| IVAN RONCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055242207643 | $0.40 |
| IVAN ROQUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MANA | 47.1883602 | $60.15 |
| IVAN ROQUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MANA | 183.12101911 | $231.63 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062120494712 | $1.21 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2056189308 | $4.21 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.27833915609999 | $3.39 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.137175177709999 | $0.09 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.368349557829999 | $0.37 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32641501446 | $0.05 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.21852354152 | $1.22 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000355461310299999 | $0.08 |
| IVAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011243462817 | $0.02 |
| IVÁN ROUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014390133934304 | $0.00 |
| IVAN RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013712225348 | $0.00 |
| IVAN RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069680360869 | $0.01 |
| IVAN RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079879501543 | $0.02 |
| IVAN RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84592751108 | $2.89 |
| IVAN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030898603762 | $9.15 |
| IVAN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31272017099746 | $0.28 |
| IVAN RYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5009580052 | $38.11 |
| IVAN RYSUANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8573377915748 | $0.82 |
| IVAN SA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002660701931 | $80.76 |
| IVAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018670279693 | $55.88 |
| IVAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3202280999 | $21.59 |
| IVAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125917516093 | $1.36 |
| IVAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.0309625991 | $8.38 |
| IVAN SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33668737789 | $2.49 |
| IVAN SALAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.86) | ($404.86) |
| IVAN SALAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($36.88) |
| IVAN SALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126530955827269 | $50.04 |
| IVAN SALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5049066222128 | $1.50 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001308235804) | ($0.54) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,206.227015 | $2,206.23 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | MATIC | 1,515.151515152 | $2,106.06 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.26) | ($1.26) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.04550936355 | $1,828.70 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.24) | ($0.24) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.009020520128 | $364.94 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001247442473) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001995907957) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001047851677) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.95) | ($13.95) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005190696295) | ($0.21) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001038139259) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005190696295) | ($0.21) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001038139259) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13195118) | ($5,456.48) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (12.10716) | ($1,050.79) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,048.636 | $1,050.79 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | MATIC | 97.99214526 | $99.76 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (97.99) | ($99.93) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($14.86) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,172.650209185) | ($4,117.71) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (8,906.431) | ($16,800.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,687.941 | $16,800.00 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.95) | ($13.95) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,700.0) | ($16,700.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 13,390.181200623 | $25,173.54 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (262.818) | ($496.46) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 489.367 | $496.46 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (515.171726) | ($515.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,685.635115206) | ($6,999.96) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,671.086240058) | ($6,995.38) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,730.659025788 | $6,150.12 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.565417211) | ($1.68) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (139.816356311) | ($150.05) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,658.979793166) | ($5,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,057.8195) | ($4,376.91) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,984.93 | $4,984.93 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,973.509933775 | $4,287.83 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.32) | ($0.32) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,212.121212121 | $1,296.95 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,185.63) | ($5,548.54) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,703.725 | $5,548.54 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.0) | ($2.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,272.727272727 | $7,781.70 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (7,272.725) | ($7,870.23) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,821.195 | $7,870.23 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,788.478525788 | $10,585.37 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,858.296) | ($2,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,966.462 | $2,000.00 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,060.606060606 | $6,527.27 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,752.451253482) | ($5,118.39) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.0) | ($130.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DASH | 31.170316322 | $1,752.02 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.66) | ($0.66) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DASH | 12.44361487 | $699.43 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | DASH | (25.834841228) | ($1,456.31) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | DASH | (11.95529537) | ($673.92) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (1.4714) | ($101.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 100.614 | $101.00 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZRX | 451.010149983 | $169.55 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | OMG | (10.228) | ($26.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 25.745 | $26.08 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 2.737694282 | $187.76 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (129.795) | ($70.30) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 69.622 | $70.30 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | OMG | (71.572) | ($182.51) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 181.47 | $182.51 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (231.0) | ($231.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | OMG | 161.818741204 | $412.64 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 17,981.8 | $17,981.80 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | DASH | 46.123777178 | $2,832.10 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1799752463 | $5,473.59 |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17997525) | ($5,331.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,550.9646281) | ($2,488.82) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 9,550.9646281 | $2,488.82 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 9,536.415752952 | $2,485.02 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,536.415752952) | ($2,485.02) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,428.036537763) | ($1,925.98) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 7,428.036537763 | $1,925.98 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.103124588 | $4,601.38 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.068749725 | $3,061.50 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,999.0 | $9,999.00 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.074675952 | $3,074.94 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.036246648 | $1,535.95 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.037337976 | $1,540.50 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.039008208 | $1,542.98 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.036135283 | $1,538.04 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.036246648 | $1,537.55 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1649741934) | ($245.57) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.485963546) | ($2,211.91) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8269739503) | ($1,229.61) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.037337976 | $1,538.64 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.827547819) | ($1,226.55) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8281213103) | ($1,227.40) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5181233239 | $767.94 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZRX | 2,624.100261623 | $735.75 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN SALAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | XLM | 3,016.217180659 | $338.55 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.08501883405 | $1,580.44 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.03644563905 | $677.71 |
| IVAN SALAZAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06519111006) | ($1,211.14) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007845112706) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957287022) | ($4.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007838535555) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | BTC | 0.00910187271 | $175.70 |
| IVAN SALAZAR | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | BTC | 0.03607005262 | $696.30 |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| IVAN SALAZAR | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073522237739 | $0.01 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.140512513992 | $329.12 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.81143197423 | $54.81 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.626021751967 | $1.12 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.01042157027 | $6.01 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047105549671912 | $4.57 |
| IVAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2899536197 | $0.06 |
| IVAN SALNIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,227.834077) | ($6,227.83) |
| IVAN SALNIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| IVAN SALNIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.0) | ($204.00) |
| IVAN SALNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292086893863 | $50.42 |
| IVAN SALNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 164.734082879 | $164.73 |
| IVAN SAMBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024334539648 | $0.01 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00716919 | $276.67 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00102792 | $40.16 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1171721585) | ($0.25) |
| IVAN SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00821715) | ($221.72) |
| IVAN SANCHEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00936383 | $277.09 |
| IVAN SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00097139 | $31.16 |
| IVAN SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01034525) | ($308.43) |
| IVAN SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003192570019) | ($0.66) |
| IVAN SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01934890921) | ($400.00) |
| IVAN SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02399491745 | $496.05 |
| IVAN SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005814250472) | ($12.02) |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378329850721659 | $1.25 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000273126640489999 | $0.01 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07967243304 | $0.08 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040174404706 | $0.00 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029767273576099 | $101.38 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8496071629631 | $2.16 |
| IVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025078197955 | $0.00 |
| IVÁN SÁNCHEZ CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141143) | ($4,479.87) |
| IVÁN SÁNCHEZ CASTRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100403) | ($3,018.01) |
| IVÁN SÁNCHEZ CASTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000098) | ($3.08) |
| IVÁN SÁNCHEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132862795564241 | $47.57 |
| IVAN SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034759731234 | $0.00 |
| IVAN SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046769542761 | $0.01 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110553775746 | $0.33 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547601496 | $16.21 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266130891589999 | $0.00 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346708107219999 | $6.77 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00301453752 | $11.15 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021908583097 | $0.01 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022392215158 | $2.46 |
| IVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078997655511 | $0.00 |
| IVAN SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0981684773925546 | $0.11 |
| IVAN SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4925973115047 | $0.47 |
| IVAN SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1236726225 | $1.33 |
| IVAN SARAKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269094349091494 | $0.28 |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.480690788) | ($12,910.16) |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.480690788 | $12,910.16 |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,834.912868134) | ($7,026.62) |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,834.912868134 | $7,026.62 |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($23.23) |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.5) | ($1.15) |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.47069) | ($12,169.74) |
| IVAN SARTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,833.412868) | ($5,833.25) |
| IVAN SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001779873473 | $0.53 |
| IVAN SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025080915858427 | $70.35 |
| IVAN SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.69917044721 | $66.81 |
| IVÁN SAUTEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049700719796 | $0.06 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000528152588919999 | $0.00 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001625502819 2 | $0.00 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00521939465629999 | $0.00 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051164407743 | $0.01 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069882490014 | $0.00 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054649348211 | $1.62 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01613667001 | $0.01 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1025046996 | $2.58 |
| IVAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7424663316 | $10.74 |
| IVAN SAVISKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.07 |
| IVAN SAVISKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 6.36980805 | $448.94 |
| IVAN SAVISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002595797922 | $50.00 |
| IVAN SAVISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4790184324373 | $1.03 |
| IVAN SAVKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| IVAN SAVKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.946926 | $402.95 |
| IVAN SAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007233160247147 | $150.44 |
| IVAN SAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9582373316 | $3.96 |
| IVAN SAYKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001166) | ($36.98) |
| IVAN SAYKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 36.878 | $36.98 |
| IVAN SAYKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (36.9) | ($36.90) |
| IVAN SAYKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012259 | $36.90 |
| IVAN SAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001597900866642 | $0.47 |
| IVAN SAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06987273851805 | $0.07 |
| IVAN SAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0913363075 | $7.09 |
| IVAN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853856939581 | $25.27 |
| IVAN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6990815837 | $0.82 |
| IVAN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5364785719999 | $17.54 |
| IVAN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4150315942999 | $0.20 |
| IVAN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034371915231 | $0.04 |
| IVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017609217798 | $52.56 |
| IVAN SCOTT DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 23.57503889 | $126.76 |
| IVAN SCOTT DAVIDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 4.82409188 | $25.28 |
| IVAN SCOTT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014540434611 | $0.39 |
| IVAN SCOTT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63919063274872 | $2.19 |
| IVAN SCOTT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013928432877 | $0.01 |
| IVAN SCOTT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5075713635242 | $1.28 |
| IVAN SCOTT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00874023395465 | $0.60 |
| IVAN SEKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089930858006999 | $0.28 |
| IVAN SEMENOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00159) | ($4.92) |
| IVAN SEMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166561428411 | $0.00 |
| IVAN SERENA ROJAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $408.20 |
| IVAN SERENA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266993348811 | $52.05 |
| IVAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019901362271 | $0.02 |
| IVAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056866859576 | $0.01 |
| IVAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018449865196 | $0.01 |
| IVAN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014618280327 | $0.00 |
| IVAN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06512015042094 | $0.07 |
| IVAN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26839730865 | $2.98 |
| IVAN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020323127215 | $0.01 |
| IVAN SHARONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04315695113 2804 | $0.05 |
| IVAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023352825416 | $70.56 |
| IVAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613076932359999 | $122.84 |
| IVAN SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008774555253 | $0.00 |
| IVAN SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000108790438211 | $0.00 |
| IVAN SHPYTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035604152038 | $0.00 |
| IVAN SHPYTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399840081813 | $0.00 |
| IVAN SHPYTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096078608508 | $0.00 |
| IVAN SHUMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | EOS | 5,439.3 | $12,605.34 |
| IVAN SHUMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94.311959287) | ($94.31) |
| IVAN SHUMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.311959287 | $94.31 |
| IVAN SHUMAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| IVAN SHUMAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | EOS | (4.0) | ($8.28) |
| IVAN SHUMAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (89.311959) | ($89.31) |
| IVAN SHUMAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | EOS | (5,435.3) | ($11,286.69) |
| IVAN SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3855746731899 | $0.39 |
| IVAN SHUMENTSOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| IVAN SHUMENTSOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006911) | ($200.97) |
| IVAN SHUMENTSOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| IVAN SHUMENTSOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.800939) | ($204.80) |
| IVAN SHUMENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691308509835314 | $200.05 |
| IVAN SHUMENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4451426800487 | $2.45 |
| IVAN SHUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002756231787999 | $0.00 |
| IVAN SHUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012890671486 | $0.00 |
| IVAN SHUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097863236349 | $0.01 |
| IVAN SIDNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011318875863078 | $50.00 |
| IVAN SIDNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018845699594999 | $0.00 |
| IVAN SIDNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006037993993046 | $0.01 |
| IVAN SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0112615927615 | $0.01 |
| IVAN SIKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008174675174 | $0.00 |
| IVAN SIKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062972700813 | $0.01 |
| IVAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002154415129 | $0.00 |
| IVAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023321237197999 | $0.01 |
| IVAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017784705012 | $0.53 |
| IVAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.038411390601 | $3.12 |
| IVAN SIMAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.57922 | $19,088.90 |
| IVAN SIMAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 1,149.71495018 | $10,772.83 |
| IVAN SIMAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 563.90898 | $5,251.99 |
| IVAN SIMAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 14.9965 | $32,065.67 |
| IVAN SIMAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.85932 | $57,590.58 |
| IVAN SIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099897056953 | $327.85 |
| IVAN SIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.5059711988 | $334.82 |
| IVAN SIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26902032081 | $626.70 |
| IVAN SIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5964700612 | $19.28 |
| IVAN SIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.590381271 | $44.79 |
| IVAN SIMANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116531594463699 | $50.92 |
| IVAN SIMANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021010923775 | $1.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209346892817067 | $0.02 |
| IVAN SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167134335745 | $0.00 |
| IVAN SIO KHEN LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068833832897 | $0.00 |
| IVAN SISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IVAN SISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.0) | ($26.00) |
| IVAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.53057324799 | $1.53 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IVAN ŠITUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 247.28 | $247.28 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.77 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.78 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 2.5312 | $214.04 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.37 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.35 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN ŠITUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 21.4935 | $23.08 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.86 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 3,501.28082 | $0.69 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| IVAN ŠITUM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.32 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | EOS | 0.0497 | $0.07 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.01759) | ($1.11) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.1 | $1.11 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (24.3) | ($3.40) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.387 | $3.40 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.01350616587) | ($400.00) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003373 | $100.00 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.60 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.59 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7866375128) | ($0.30) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1231927244 | $180.33 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01459108485) | ($400.00) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010268 | $28.00 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.82 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.22 |
| IVAN ŠITUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| IVAN ŠITUM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057117781245 | $17.80 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45239412250496 | $5.23 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062309430391 | $12.56 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59986230714 | $3.60 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10648743369 | $1.26 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10890653587 | $0.01 |
| IVAN ŠITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.92783914403 | $0.10 |
| IVAN SKOSOGORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070958240169999 | $0.00 |
| IVAN SKOSOGORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092979015404999 | $0.00 |
| IVAN SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57939620445 | $8.95 |
| IVAN SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080044217547 | $0.05 |
| IVAN SLIJEPCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4139078978614 | $0.68 |
| IVAN SLIJEPCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8074113305 | $0.46 |
| IVAN SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084980460912 | $0.00 |
| IVAN SOKCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010222) | ($367.76) |
| IVAN SOKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133804193365663 | $51.56 |
| IVAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024734282464 | $74.89 |
| IVAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.168437223331 | $5.52 |
| IVAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468872064779999 | $93.30 |
| IVAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.97627039399999 | $21.96 |
| IVAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.631850928799999 | $5.58 |
| IVAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7034507559 | $0.25 |
| IVAN SOLIS NAAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| IVAN SOLIS NAAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,848.041217 | $14,848.04 |
| IVAN SOLIS NAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166857501492099 | $50.32 |
| IVAN SOLIS NAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 215.889646812999 | $215.89 |
| IVAN SOMBILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.74783497477 | $10.47 |
| IVAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047418896028 | $0.00 |
| IVAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562082988949999 | $112.40 |
| IVAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015074715795 | $0.00 |
| IVAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042597319849 | $12.61 |
| IVAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079342878146 | $0.15 |
| IVAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.827767306 | $35.54 |
| IVAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28448328855999 | $27.58 |
| IVAN SPAGNUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($616.83) |
| IVAN SPAGNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057109332594 | $1.69 |
| IVAN SPAGNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72727029276899 | $10.72 |
| IVAN SPAGNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05107496909441 | $0.50 |
| IVAN ŠPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017382478828 | $0.01 |
| IVAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024361237776 | $73.72 |
| IVAN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027252336035 | $52.84 |
| IVAN STAMENOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 499.7851 | $1,015.22 |
| IVAN STAMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017131655146 | $0.55 |
| IVAN STAMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.600586899808 | $6.88 |
| IVAN STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016174524995 | $49.85 |
| IVAN STANIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.33355115) | ($136.10) |
| IVAN STANIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (6.608763911) | ($115.41) |
| IVAN STANIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.040804) | ($82.63) |
| IVAN STANIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6358547398) | ($46.69) |
| IVAN STANIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (43.023252) | ($38.24) |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018298961795 | $0.54 |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78316158251855 | $2.07 |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028984058895 | $0.57 |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04831120228011 | $0.05 |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016135064759986 | $0.29 |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013745783493 | $0.14 |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010030519837908 | $0.08 |
| IVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017232031564829 | $0.15 |
| IVAN STANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017071657292 | $5.05 |
| IVAN STANKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023841813578 | $7.06 |
| IVAN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43254061698253 | $1.67 |
| IVAN STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017907700114 | $0.02 |
| IVAN STEPANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383702800063 | $0.04 |
| IVAN STEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020383461729 | $0.00 |
| IVAN STIPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.439312602473 | $6.89 |
| IVAN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293658975748 | $50.13 |
| IVAN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.315822998998 | $83.51 |
| IVAN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000503655467 | $0.01 |
| IVAN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.541409471 | $7.07 |
| IVAN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.84925949969999 | $187.07 |
| IVAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016580038757 | $0.00 |
| IVAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045073361531 | $0.01 |
| IVAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133670273024 | $0.00 |
| IVAN STOYANOV ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240675613939999 | $74.67 |
| IVAN STRUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335237169709 | $0.00 |
| IVAN STRUKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 153.5203 | $330.07 |
| IVAN STRUKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $85.84 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $192.89 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 402.0 | $210.01 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 501.0 | $227.18 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06313285 | $129.27 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $248.39 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $261.58 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $259.20 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $242.29 |
| IVAN STRUKAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $128.76 |
| IVAN STRUKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $176.30 |
| IVAN STRUKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.05664458 | $103.43 |
| IVAN STRUKAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $254.14 |
| IVAN STRUKAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.345 | $407.72 |
| IVAN STRUKAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | MATIC | 605.0 | $249.59 |
| IVAN STRUKAR | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $121.81 |
| IVAN STRUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6138272798 | $98.24 |
| IVAN STULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112777446 | $0.00 |
| IVAN STULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000006424476994 | $0.00 |
| IVAN STULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068400022052 | $0.01 |
| IVAN STULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001631990257 | $0.01 |
| IVAN STURDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288828994969 | $0.00 |
| IVAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321684979879999 | $0.95 |
| IVAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018316774039 | $3.57 |
| IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107698300889 | $3.19 |
| IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001486154695 | $0.00 |
| IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1103511853 | $1.67 |
| IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01888403272 | $0.64 |
| IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057241951855 | $0.64 |
| IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.026039853 | $0.97 |
| IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20319245224 | $0.31 |
| IVAN SUSLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032769713849 | $9.70 |
| IVAN SVETOZAREVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (384.445606) | ($214.40) |
| IVAN SVETOZAREVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001304) | ($38.84) |
| IVAN SVETOZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007996313867233 | $0.29 |
| IVAN SVETOZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61230288595319 | $1.26 |
| IVAN SVIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650573279010999 | $0.63 |
| IVAN SVISLONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005979807505 | $0.00 |
| IVAN SVISLONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130315788884 | $0.00 |
| IVAN SVISLONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095516801898 | $0.01 |
| IVAN SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001334426742025 | $52.89 |
| IVAN SYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022359779304008 | $0.02 |
| IVAN TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027045260679 | $0.80 |
| IVAN TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.290938162 | $16.29 |
| IVAN TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138992162916999 | $4.42 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000674060013439999 | $0.00 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932433112749999 | $0.01 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335799026749999 | $0.03 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080703846499 | $0.01 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035215986553 | $0.00 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017065255157 | $0.00 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004414831585 | $0.01 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000040880649195 | $0.00 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01202926058319 | $0.01 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317975042501 | $53.48 |
| IVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.409247392 | $15.41 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 124.22053241 | $168.94 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($51.20) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($37.34) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($585.44) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,178.93) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (95.720078247) | ($663.37) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.0) | ($14.33) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.26 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | MATIC | (11,532.452979534) | ($12,000.00) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,290.52) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 685.0 | $685.00 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (685.0) | ($685.00) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 902.742 | $685.00 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3040829052) | ($0.24) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,338.09) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001899138874 | $56.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.904778055389 | $96.98 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536007058917 | $107.62 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80455529308 | $1.80 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.995167581 | $222.34 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115556568588 | $0.00 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16823638753882 | $1.46 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4027854425 | $0.06 |
| IVAN TAN JUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024421028919 | $5.53 |
| IVAN TAN KIM YONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.098357478 | $285.13 |
| IVAN TAN KIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016218862505 | $31.35 |
| IVAN TANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,695.79) |
| IVAN TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01047131692) | ($29.75) |
| IVAN TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01342025 | $481.51 |
| IVAN TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01342025) | ($486.63) |
| IVAN TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| IVAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07773644 | $2,186.06 |
| IVAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001073040364) | ($29.75) |
| IVAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004360421251) | ($120.89) |
| IVAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1442743347) | ($4,000.00) |
| IVAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1774882518 | $4,920.85 |
| IVAN TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.449868) | ($928.24) |
| IVAN TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10551689) | ($3,118.45) |
| IVAN TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0500008533) | ($102.73) |
| IVAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348429150204091 | $1.05 |
| IVAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359307953005629 | $10.12 |
| IVAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055312174689 | $0.06 |
| IVAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056574131775 | $0.04 |
| IVAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00157565891909999 | $0.02 |
| IVAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038435835554 | $0.00 |
| IVAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001267039177724 | $0.00 |
| IVAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016818956415 | $0.50 |
| IVAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.3036422594 | $30.73 |
| IVAN TEO SINDIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14126389291S | $0.15 |
| IVAN THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003537199989 | $0.10 |
| IVAN THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0094576972 | $0.96 |
| IVAN TILKOV | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.051 | $1,523.57 |
| IVAN TILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066889736913 | $207.01 |
| IVAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001679428760 | $0.00 |
| IVAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06802881166 | $0.07 |
| IVAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00535462606189999 | $0.01 |
| IVAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00038948929223 | $0.00 |
| IVAN TINTEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138944315 | $50.00 |
| IVAN TINTEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002419603279 | $0.26 |
| IVAN TIŠMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001932077771 | $5.72 |
| IVAN TJOKRODINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538359343261555 | $0.01 |
| IVAN TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001159815900 | $0.00 |
| IVAN TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000194525000879999 | $0.01 |
| IVAN TODOROV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00160329 | $62.72 |
| IVAN TODOROV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00156155 | $60.17 |
| IVAN TODOROV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.28) |
| IVAN TODOROV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00165178 | $64.29 |
| IVAN TODOROV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00459472 | $168.20 |
| IVAN TODOROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $55.36 |
| IVAN TODOROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00147936 | $48.73 |
| IVAN TODOROV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00123162 | $37.09 |
| IVAN TODOROV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00883582 | $274.16 |
| IVAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115049822354 | $33.19 |
| IVAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39564258669999 | $1.51 |
| IVAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59903948623 | $6.66 |
| IVAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168951083788 | $5.47 |
| IVAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2980873305999 | $28.08 |
| IVAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187869934948 | $4.13 |
| IVAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.671124525 | $10.98 |
| IVAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461186469109999 | $1.36 |
| IVAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08522736325 | $1.26 |
| IVAN TOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054969245244 | $1.86 |
| IVAN TOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.752284189298 | $101.98 |
| IVAN TOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.479669731 | $205.48 |
| IVAN TOKMAKCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009545227049 | $0.00 |
| IVAN TOKMAKCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448911377863 | $0.01 |
| IVAN TOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000008156299011) | ($0.33) |
| IVAN TOMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001114078984) | ($0.33) |
| IVAN TOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001601658187) | ($0.34) |
| IVAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205279124229999 | $6.08 |
| IVAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00338830011389999 | $0.00 |
| IVAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000809771792749 | $2.40 |
| IVAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050433008881 | $0.01 |
| IVAN TONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024109143229 | $0.95 |
| IVAN TORRENT GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0172 | $511.60 |
| IVAN TORRENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578748295 | |
| IVAN TORRENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35676055183169 | $2.31 |
| IVAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429964368 22 | $1.27 |
| IVAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099717949418 | $1.95 |
| IVAN TORRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002049075561 | $61.59 |
| IVAN TORRES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.5755186941 | $20.58 |
| IVAN TORRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11155017) | ($3,528.75) |
| IVAN TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092087804888877 | $31.79 |
| IVAN TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04405158040699999 | $0.05 |
| IVAN TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000100529353 | $0.00 |
| IVAN TRAJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3211651921997 | $2.33 |
| IVAN TRAJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307487532949999 | $6.00 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000006872176165) | $0.00 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000006872176165 | $0.00 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.003795487031) | ($0.01) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.003795487031 | $0.01 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000182475338) | $0.00 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000182475338 | $0.00 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($40.44) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.728971963 | $40.44 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,176.23) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,176.23 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,179.48) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 5.395216 | $10,566.84 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.395216) | ($10,566.84) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.395216 | $10,566.84 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 20.332339 | $39,728.81 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.332339) | ($39,728.81) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.332339 | $39,728.81 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (470.849908116) | ($21,597.89) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 470.849908116 | $21,597.89 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (470.849908116) | ($21,530.13) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 470.849908116 | $21,530.13 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (470.849908116) | ($21,519.53) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 470.849908116 | $21,519.53 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (470.8499) | ($21,559.80) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 21,460.441 | $21,559.80 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (21,460.44) | ($21,460.44) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 11.013284 | $21,460.44 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.013284) | ($21,512.41) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.013284 | $21,512.41 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50,874.379645693) | ($30,097.60) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50,874.379645693 | $30,097.60 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (50,874.379) | ($30,182.58) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 16.422249 | $30,182.58 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.422249) | ($30,115.23) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.422249 | $30,115.23 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3359462216) | ($14.77) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3359462216 | $14.77 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.3359) | ($14.77) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 14.759 | $14.77 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.806183077) | ($36.22) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.806183077 | $36.22 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.806183077) | ($36.04) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.806183077 | $36.04 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.122227501) | ($24.27) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.122227501 | $24.27 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (38.122) | ($22.38) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.012641 | $22.38 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (14.76) | ($14.76) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.008404 | $14.76 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.021045) | ($37.13) |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.021045 | $37.13 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.10281131168 | $100.27 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94853430891 | $1,766.30 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000183283366336 | $0.00 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 309.091828510052 | $216.98 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.63761112320211 | $260.18 |
| IVAN TRAUS TORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000548913396477 | $0.00 |
| IVAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016580540279 | $0.49 |
| IVAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23164311732499 | $3.83 |
| IVAN TRISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00484710082059999 | $0.00 |
| IVAN TROENOKARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0076097263674 | $1.01 |
| IVAN TU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006566639434) | ($176.63) |
| IVAN TU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006566639434 | $176.63 |
| IVAN TU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07097961489) | ($103.47) |
| IVAN TU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07097961489 | $103.47 |
| IVAN TU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07097961489) | ($102.36) |
| IVAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007092625460119 | $2.35 |
| IVAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007200527061012 | $1.64 |
| IVAN TUNJIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001869 | $59.51 |
| IVAN TUNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004688286166 | $1.31 |
| IVAN TUNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4061338046644 | $0.37 |
| IVAN TUNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04779376083 | $0.01 |
| IVAN TUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012785293026 | $396.80 |
| IVAN TUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.70686027928 | $49.30 |
| IVAN TUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 327.516436172 | $327.52 |
| IVAN ULISES JIMÉNEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002796811842548 | $0.00 |
| IVAN UNGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00322 | $123.44 |
| IVAN UNGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006512) | ($9.99) |
| IVAN UNGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.800891) | ($1,231.47) |
| IVAN UNGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (7.890515) | ($56.85) |
| IVAN UNGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (7.924013) | ($2.68) |
| IVAN UNGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000349) | ($9.98) |
| IVAN UNGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034131) | ($973.55) |
| IVAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354915860179589 | $11.77 |
| IVAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080994289998 | $0.00 |
| IVAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810394727013 | $18.58 |
| IVAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52743202539 | $0.33 |
| IVAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024374693388828 | $0.24 |
| IVAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0140747471817378 | $0.01 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013976834531 | $423.17 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15986698615 | $324.75 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1111674853 | $9.11 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.2059683109999 | $71.51 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.310590056 | $93.75 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.39613166689999 | $37.74 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5372398968 | $31.23 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2188485074 | $0.62 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0220160676 | $3.12 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8423232701 | $3.38 |
| IVAN URBANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.5019204928 | $4.42 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016882142649999 | $0.00 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024955528622 | $0.00 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000114997033689999 | $0.00 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016250363289 | $0.00 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072328549169 | $0.01 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067038153104 | $0.00 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000201733329009999 | $0.01 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00041565751988 | $0.00 |
| IVAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131707711220999 | $0.00 |
| IVAN VAKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015400289 | $0.00 |
| IVAN VAKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69534664596237 | $1.98 |
| IVAN VAKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000454271614 | $0.00 |
| IVAN VALADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3.5 | $1.26 |
| IVAN VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032584075681 | $0.96 |
| IVAN VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13612934872789 | $0.16 |
| IVAN VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003385914645 | $0.00 |
| IVAN VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50294596679999 | $1.19 |
| IVAN VALADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0333134506749999 | $0.37 |
| IVAN VALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1603280209683 | $1.12 |
| IVAN VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000611859343359999 | $0.18 |
| IVAN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082338684093 | $0.24 |
| IVAN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013796568592 | $0.00 |
| IVAN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017995049435 | $35.11 |
| IVAN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107770114136999 | $0.00 |
| IVAN VAN BRUYSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077365436633 | $0.03 |
| IVAN VAN BRUYSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1625482088973 | $0.13 |
| IVAN VAN BRUYSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051591392308 | $0.13 |
| IVAN VAN BRUYSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000303707445709999 | $0.00 |
| IVAN VAN BRUYSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000138693024949 | $0.00 |
| IVAN VANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031234411707 | $93.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN VANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000195774051 | $0.00 |
| IVAN VANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00249331813316 | $0.00 |
| IVAN VARBANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4540333579) | ($878.95) |
| IVAN VARBANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17888153) | ($5,071.83) |
| IVAN VARBANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04920914 | $1,423.34 |
| IVAN VARBANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00357188 | $103.31 |
| IVAN VARBANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05294378) | ($1,622.23) |
| IVAN VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009073653238051 | $33.25 |
| IVAN VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023584771789699 | $6.48 |
| IVAN VARDIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009466) | ($36.41) |
| IVAN VARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352008405437499 | $0.14 |
| IVAN VARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078087095796 | $0.01 |
| IVAN VARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027731593237 | $0.00 |
| IVAN VARELA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.672894719) | ($11,781.00) |
| IVAN VARELA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2601868416) | ($353.43) |
| IVAN VARELA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.771052283 | $14,631.07 |
| IVAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751673533276099 | $8.66 |
| IVAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706054672849999 | $0.07 |
| IVAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419634384619999 | $1.24 |
| IVAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072460811438 | $0.06 |
| IVAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.54651797849999 | $0.14 |
| IVAN VARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002405326542 | $0.00 |
| IVAN VARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013544586035 | $0.00 |
| IVAN VARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102344140252 | $0.01 |
| IVAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100831263047 | $30.60 |
| IVAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63985160404736 | $10.76 |
| IVAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042849975008 | $8.30 |
| IVAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.183909436 | $58.18 |
| IVAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82944494508 | $0.03 |
| IVAN VASILKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,138.7439019849) | ($19,138.74) |
| IVAN VASILKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,138.7439019849 | $19,138.74 |
| IVAN VASILKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| IVAN VASILKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (19,128.743901) | ($19,128.74) |
| IVAN VASILKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.674640662) | ($5,000.00) |
| IVAN VASILKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.674640662 | $5,000.00 |
| IVAN VASILKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.443986893) | ($39,083.13) |
| IVAN VASILKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.443986893 | $39,083.13 |
| IVAN VASILKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9738608799) | ($27,784.25) |
| IVAN VASILKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9738608799 | $27,784.25 |
| IVAN VASILKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.29) |
| IVAN VASILKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($21,185.30) |
| IVAN VASILKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.108627555) | ($21,408.43) |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056798355324129 | $196.86 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015625831602 | $0.02 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21507677782614 | $514.81 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.01066666004 | $129.01 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.451096841389999 | $0.45 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002191232454 | $0.02 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77508502353 | $45.08 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1293233214 | $1.13 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047859169596 | $0.00 |
| IVAN VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000069913463795 | $0.00 |
| IVAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000883658324059999 | $0.03 |
| IVAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018995538595 | $0.04 |
| IVAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074483576402 | $0.00 |
| IVAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116626198385 | $0.00 |
| IVAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004943600203 | $0.00 |
| IVAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00858156908759999 | $0.01 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.204370953) | ($6.99) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.06772484514) | ($2,700.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,350.0 | $1,350.00 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.000763617) | ($12.59) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.717591084) | ($5.60) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,350.002) | ($1,350.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,338.76) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,344.953 | $2,338.76 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.045) | ($1,430.01) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,424.817 | $1,430.01 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.02894353557) | ($66.37) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01867115192) | ($583.50) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.241940841) | ($8.39) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,378.0) | ($1,378.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0450607 | $1,378.00 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (594.0) | ($594.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0193704 | $594.00 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,610.0) | ($1,610.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.767729 | $1,610.00 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (187.77) | ($187.77) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01733795633) | ($473.81) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5332411753) | ($995.22) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0005571224799) | ($15.11) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02591916411) | ($699.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0002985542816) | ($8.03) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8288567995) | ($0.84) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02360180592) | ($45.85) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.895362328) | ($6.99) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003424285003) | ($10.07) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.82637339) | ($14.26) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($724.56) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.665901784) | ($5.60) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.623984554) | ($8.39) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04646755508) | ($69.39) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.496161582) | ($0.95) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02432070869) | ($612.99) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.10002674 | $136.08 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2048728 | $280.81 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.246 | $325.88 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.276 | $341.65 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.218973316) | ($1,511.09) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02791796 | $624.10 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00477433 | $105.94 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03469659595) | ($773.63) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 307.877126 | $307.88 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.2008984587 | $250.28 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.07) | ($10.07) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.32) | ($9.32) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.78) | ($16.78) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,201.52 | $1,201.52 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.0991889279 | $2,240.48 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01484875516) | ($335.22) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02134691274) | ($481.92) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.07) | ($10.07) |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011394648694 | $2.38 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.000073792833 | $160.59 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005997429425 | $0.67 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13396288669 | $0.13 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5696650105 | $4.31 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033962903528 | $0.00 |
| IVAN VAZQUEZ URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.465323404199999 | $0.01 |
| IVAN VEČANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22375220131299 | $5.98 |
| IVAN VELINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002360669797838 | $0.00 |
| IVAN VELINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035747039831 | $0.03 |
| IVAN VELINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059144108738 | $0.00 |
| IVAN VELJKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.308957) | ($953.26) |
| IVAN VELJKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021) | ($869.86) |
| IVAN VELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328272945933499 | $1.32 |
| IVAN VELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0610916910989 | $6.60 |
| IVAN VELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370385823907999 | $0.38 |
| IVAN VENDRELL MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044372012442 | $1.31 |
| IVAN VENDRELL MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026269340395 | $0.03 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26053503928 | $0.30 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019379012287 | $0.02 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21109442246 | $0.72 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087268012068 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000105268355637 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000067600909974 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129165118245999 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000102303195879 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000446580263049999 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000066809418717 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036845305176 | $0.00 |
| IVAN VENEGAS COCOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000055840898463 | $0.00 |
| IVAN VERDUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600726134997 | $0.58 |
| IVAN VESELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.075352362 | $48.08 |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $402.81 |
| IVAN VIDOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020141) | ($30.79) |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083313924921 | $24.39 |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106164300788 | $0.00 |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020003291227187 | $0.46 |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19142404603 | $0.19 |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26256471372 | $0.26 |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000480735527729999 | $0.15 |
| IVAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021204420489 | $0.00 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,521.885363513) | ($6,521.89) |
| IVAN VIDYAKIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,521.885363513 | $6,521.89 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,521.88) | ($6,521.88) |
| IVAN VIDYAKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.603871807) | ($8.60) |
| IVAN VIDYAKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.603871807 | $8.60 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131253566735 | $38.85 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049982265625 | $9.75 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059062716189 | $0.01 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4402483988 | $1.53 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020768040986 | $0.00 |
| IVAN VIDYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.059534691302 | $38.06 |
| IVAN VILJOEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02024806 | $57.20 |
| IVAN VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07551513955409 | $0.10 |
| IVAN VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018229503158 | $0.27 |
| IVAN VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060053279422 | $0.18 |
| IVAN VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029633970214 | $57.95 |
| IVAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009009661047 | $0.00 |
| IVAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00296485205349999 | $0.00 |
| IVAN VILLAVERDE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000305555987 | $0.00 |
| IVAN VILLAVERDE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000799851240479999 | $0.00 |
| IVAN VILLAVERDE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000467019689199999 | $0.00 |
| IVAN VILLAVERDE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000140957106436 | $0.00 |
| IVAN VINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027148660825 | $0.00 |
| IVAN VINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041726607845 | $0.00 |
| IVAN VINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024784953994 | $0.00 |
| IVAN VINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072183735095 | $0.00 |
| IVAN VINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0104469446815 | $0.01 |
| IVAN VISLAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178536604039999 | $5.28 |
| IVAN VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42049404289 | $2.69 |
| IVAN VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| IVAN VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024487741798 | $0.00 |
| IVAN VOJNIC PURCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436380562407 | $0.09 |
| IVAN VOJNIC PURCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44598420393 | $903.73 |
| IVAN VOJNIC PURCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0264783154869999 | $0.03 |
| IVAN VOLOGDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (402.8) | ($402.80) |
| IVAN VOLOGDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($48.31) |
| IVAN VOLOGDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001503) | ($4.19) |
| IVAN VOLOGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126971948348705 | $50.02 |
| IVAN VOLOGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050359595365 | $0.01 |
| IVAN VOLOGDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75706149321099 | $1.76 |
| IVAN VOROSHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235632637557672 | $0.24 |
| IVAN VRANJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,620.840475) | ($9,620.84) |
| IVAN VRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559125407139999 | $0.63 |
| IVAN VRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.42342389537 | $62.42 |
| IVAN VRANKOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 461.8117 | $353.40 |
| IVAN VRANKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 155.0 | $86.38 |
| IVAN VRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0644161779101 | $61.18 |
| IVAN VRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003071460846 | $0.93 |
| IVAN VRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2694530779 | $4.89 |
| IVAN VRBANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295206808745412 | $0.00 |
| IVAN VUCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046139465318 | $13.66 |
| IVAN VUCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127554219838999 | $24.89 |
| IVAN VUCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| IVAN VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035510329047 | $10.51 |
| IVAN VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827196232219999 | $16.14 |
| IVAN VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5857291566 | $3.51 |
| IVAN VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077519486506 | $0.00 |
| IVAN VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020654204198 | $0.00 |
| IVAN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.747005331035 | $3.60 |
| IVAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030444414006 | $0.01 |
| IVAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000900912788706 | $0.00 |
| IVAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015037207238 | $0.00 |
| IVAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000238613897139999 | $0.00 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 5506 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAN WEYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043535396384 | $1.29 |
| IVAN WEYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105363527342999 | $0.01 |
| IVAN WEYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047651633684 | $0.00 |
| IVAN WEYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.199474017789999 | $0.10 |
| IVAN WEYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00149955597363 | $0.00 |
| IVAN WEYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098427991947 | $3.13 |
| IVAN WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031096562143 | $0.92 |
| IVAN WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023490099828 | $4.58 |
| IVAN WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2116253227 | $2.55 |
| IVAN WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0581523717339999 | $0.65 |
| IVAN WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159504321802999 | $0.95 |
| IVAN WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0096248230351 | $0.38 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012053291048 | $0.00 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129148694617999 | $0.00 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107718270845 | $0.00 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000163689859479999 | $0.00 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007935786265317 | $0.00 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018838511986 | $0.01 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3370983889999 | $63.58 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2492735074 | $2.04 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1804015671 | $5.18 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021222877906 | $6.75 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051023588748 | $0.36 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017042442178 | $0.50 |
| IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 120.259612988 | $85.51 |
| IVAN YANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| IVAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (433.978823159) | ($433.98) |
| IVAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (362.967208) | ($362.97) |
| IVAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287353) | ($82.42) |
| IVAN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (324.982885) | ($167.99) |
| IVAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030451841466054 | $1.02 |
| IVAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21088340408 | $0.24 |
| IVAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1050961205664 | $5.11 |
| IVAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3278021235863 | $1.60 |
| IVAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.2428056736916 | $5.24 |
| IVAN YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002383148775 | $7.05 |
| IVAN YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033119806078 | $0.00 |
| IVAN YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000603277960829999 | $0.00 |
| IVAN YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.605259115 | $157.45 |
| IVAN YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014155122033 | $0.00 |
| IVAN YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.409669274639999 | $24.49 |
| IVAN YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2887161361 | $0.46 |
| IVAN YASENOV YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095685541 | $0.00 |
| IVAN YAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.024041 | $992.08 |
| IVAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00595713897679999 | $183.76 |
| IVAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083675733056 | $168.67 |
| IVAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0421192851579999 | $0.04 |
| IVAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.534905025 | $55.59 |
| I-VAN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00809) | ($335.25) |
| I-VAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013133699122733 | $0.53 |
| I-VAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014632977553 | $0.00 |
| IVAN YELIZARAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0333 | $1,277.84 |
| IVAN YELIZARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004508923888 | $136.75 |
| IVAN YELIZARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328315882599999 | $64.26 |
| IVAN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.57998748 | $656.09 |
| IVAN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 19.992 | $45.18 |
| IVAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039593235916 | $1.14 |
| IVAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681742934324 | $1.09 |
| IVAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023495603246 | $4.39 |
| IVAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017714337382 | $5.40 |
| IVAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026474902606 | $80.35 |
| IVAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077694147486 | $0.09 |
| IVAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1555286759 | $315.87 |
| IVAN YEVSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012919395565 | $0.00 |
| IVAN YEVSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000104587173514 | $0.00 |
| IVAN YOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062833464346 | $0.00 |
| IVAN YOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036264861756 | $0.02 |
| IVAN YOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038040656745 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVANA BRKINJAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026078156705 | $7.54 |
| IVANA BRKINJAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000326242479889999 | $0.64 |
| IVANA BRKINJAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.946690092169999 | $0.59 |
| IVANA BRKINJAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047551938579 | $0.35 |
| IVANA BRKINJAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31987488781 | $0.15 |
| IVANA BUGLOVÁ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01141268) | ($327.32) |
| IVANA BUGLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012120257595476 | $4.04 |
| IVANA BUGLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.400049132 | $2.76 |
| IVANA CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05240365838668 | $6.33 |
| IVANA CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137302926149999 | $0.00 |
| IVANA CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00539912857979999 | $0.01 |
| IVANA CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102598947878 | $0.00 |
| IVANA CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021248238467 | $0.01 |
| IVANA CEHULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208548038869999 | $0.04 |
| IVANA ČERVÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217867079359999 | $0.00 |
| IVANA CHLEVISTANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007753378359 | $0.00 |
| IVANA CHLEVISTANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006738958578 | $0.01 |
| IVANA CIRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.695584593) | ($30.38) |
| IVANA CIRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.160333333) | ($4.74) |
| IVANA CIRIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001048902883) | ($31.98) |
| IVANA CIRIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.910969892) | ($4.74) |
| IVANA CIRIC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.99) | ($4.99) |
| IVANA CIRIC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001466921064) | ($32.03) |
| IVANA CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.672838216417 | $67.96 |
| IVANA COVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.4547633681 | $390.41 |
| IVANA COVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3451375674 | $3.84 |
| IVANA ĆUBELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000593089980329999 | $0.00 |
| IVANA ĆUBELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115971050913022 | $0.01 |
| IVANA DANIELA LETTIERI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 724.41633 | $506.91 |
| IVANA DANIELA LETTIERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168866) | ($51.75) |
| IVANA DANIELA LETTIERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (726.001011) | ($290.91) |
| IVANA DANIELA LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168969174624452 | $50.05 |
| IVANA DANIELA LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.75762525427188 | $0.85 |
| IVANA DASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389884493055 | $50.39 |
| IVANA DASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216293734 | $0.04 |
| IVANA DASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.986146182 | $6.99 |
| IVANA DASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125620788249 | $0.08 |
| IVANA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143013667584899 | $55.14 |
| IVANA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022930803906 | $0.04 |
| IVANA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234875576184788 | $0.00 |
| IVANA DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001234427987 | $0.00 |
| IVANA DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001765501747 | $0.00 |
| IVANA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361272705489999 | $1.07 |
| IVANA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.707674404 | $1.07 |
| IVANA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8405148633 | $11.84 |
| IVANA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012218424221 | $3.89 |
| IVANA DOBBOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.229529387518 | $8.39 |
| IVANA DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.333922263092 | $6.11 |
| IVANA FEKEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134409178193 | $0.04 |
| IVANA FEKEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006187915727 | $0.01 |
| IVANA FIALKOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00352742 | $127.31 |
| IVANA FIALKOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (443.0) | ($443.00) |
| IVANA FIALKOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00512173) | ($153.03) |
| IVANA FIALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159730026949093 | $50.21 |
| IVANA FIALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6032780723106 | $2.68 |
| IVANA FIALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2788932811798 | $0.28 |
| IVANA FRANCESCA MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032785622736 | $0.64 |
| IVANA GALETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484719767814 | $0.48 |
| IVANA GAZDOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.825021) | ($20,990.69) |
| IVANA GAZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000803051723939999 | $0.24 |
| IVANA GAZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074465079449557 | $185.13 |
| IVANA GELETOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.077998158196 | $8.80 |
| IVANA GISELLE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001311486756 | $50.00 |
| IVANA GISELLE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0403379672397 | $6.13 |
| IVANA GISELLE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001478179722 | $0.00 |
| IVANA GISELLE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5297057008 | $0.53 |
| IVANA GJORCHULESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126988360832999 | $0.38 |
| IVANA GJORCHULESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108252772683 | $0.00 |
| IVANA GJORCHULESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085918818749 | $0.01 |
| IVANA GJORCHULESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141732901033 | $0.00 |
| IVANA GLIGOREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.07940849) | ($7,875.08) |
| IVANA GLIGOREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (43.3205) | ($84.59) |
| IVANA GLIGOREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4.5955) | ($8.68) |
| IVANA GLIGOREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7160391739454 | $41.23 |
| IVANA GLIGOREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031620088272 | $0.00 |
| IVANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003155044767 | $0.00 |
| IVANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108684237167999 | $0.01 |
| IVANA GRBAVAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.009831286495 | $26.44 |
| IVANA GRBAVAC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.009145639533 | $15.37 |
| IVANA GRBAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7895874338682 | $2.70 |
| IVANA HANZLICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593252959149999 | $17.56 |
| IVANA HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045792085137 | $0.00 |
| IVANA HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386221605105256 | $0.05 |
| IVANA HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011489715879 | $0.00 |
| IVANA HEVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8461559416 | $31.55 |
| IVANA HRUŠTINCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023867152452 | $0.03 |
| IVANA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023596434411 | $0.00 |
| IVANA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292511974949999 | $5.69 |
| IVANA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041806817844 | $0.00 |
| IVANA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00231803161189999 | $0.00 |
| IVANA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017612841354 | $0.00 |
| IVANA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027390977758 | $0.00 |
| IVANA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000132611335551 | $0.00 |
| IVANA JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795977103 | $0.53 |
| IVANA JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091388266547 | $184.47 |
| IVANA JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.440612443 | $237.44 |
| IVANA JEANNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.24997615 | $42.22 |
| IVANA JOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891861459637434 | $0.01 |
| IVANA KASTMULLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15665) | ($6,203.89) |
| IVANA KASTMULLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.659122) | ($1,672.30) |
| IVANA KASTMULLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.957283) | ($3,493.49) |
| IVANA KASTMULLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.945 | $3,698.11 |
| IVANA KASTMULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943) | ($3,268.67) |
| IVANA KASTMULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0975) | ($2,848.07) |
| IVANA KASTMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133030260502664 | $46.74 |
| IVANA KASTMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021212909766615 | $50.78 |
| IVANA KASTMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001561340539 | $0.00 |
| IVANA KASTMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073130025233 | $0.00 |
| IVANA KOCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000850456958 | $0.00 |
| IVANA KOCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029354488938 | $0.00 |
| IVANA KOLBABOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.794851997673 | $6.01 |
| IVANA KOLUNDZIJA MALINOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (620.313406) | ($374.79) |
| IVANA KOLUNDZIJA MALINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196961967999999 | $0.58 |
| IVANA KOLUNDZIJA MALINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07683179627923 | $0.75 |
| IVANA KOLUNDZIJA MALINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.019995543812 | $0.04 |
| IVANA KOSTADINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108287056710561 | $0.01 |
| IVANA KOSTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022379260952 | $6.62 |
| IVANA KOSTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028295512856 | $5.52 |
| IVANA KOVACEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01205214) | ($357.15) |
| IVANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134140371605946 | $52.21 |
| IVANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021063113325 | $0.04 |
| IVANA KRISTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $409.87 |
| IVANA KRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676942023764 | $50.30 |
| IVANA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009872685709 | $0.00 |
| IVANA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042519218233 | $0.00 |
| IVANA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011921357337 | $0.00 |
| IVANA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047824908299 | $0.00 |
| IVANA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000325556439 | $0.01 |
| IVANA LALEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.418303322566 | $7.14 |
| IVANA LEDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.177295295455 | $5.21 |
| IVANA LENARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016066003521 | $47.72 |
| IVANA LENARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136521201819999 | $0.00 |
| IVANA LENARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042659888524 | $84.64 |
| IVANA LENARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7936147266 | $2.38 |
| IVANA LENARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21949964655 | $2.44 |
| IVANA LENARDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043495788396 | $0.38 |
| IVANA LESCANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129999) | ($50.82) |
| IVANA LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130000773111469 | $50.01 |
| IVANA LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111437534053 | $0.01 |
| IVANA LIEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049717904949 | $14.71 |
| IVANA LIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129503365606619 | $0.15 |
| IVANA LORENA DE PABLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.207747) | ($412.21) |
| IVANA LORENA DE PABLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($49.76) |
| IVANA LORENA DE PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124550058 | $50.00 |
| IVANA LORENA DE PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356423524109688 | $0.76 |
| IVANA LOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080103046847 | $23.71 |
| IVANA LOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103524241133999 | $0.01 |
| IVANA MACUZIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247787) | ($534.51) |
| IVANA MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124786507561402 | $500.30 |
| IVANA MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231806832249999 | $0.00 |
| IVANA MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068581125461 | $0.00 |
| IVANA MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009588981587 | $0.00 |
| IVANA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102870928701019 | $0.01 |
| IVANA MARIA SCURRIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| IVANA MARIA SCURRIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,901.437409) | ($2,901.44) |
| IVANA MARIA SCURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161883631491 | $0.48 |
| IVANA MARIA SCURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.669067611598 | $16.67 |
| IVANA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000900976519 | $0.00 |
| IVANA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072391415786 | $0.01 |
| IVANA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002880350098 | $0.00 |
| IVANA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102810794537 | $0.01 |
| IVANA MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143107258835 | $0.42 |
| IVANA MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04043914084 | $0.03 |
| IVANA MILIĆ PRODANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061522418705 | $1.82 |
| IVANA MILIĆ PRODANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1153468013 | $4.12 |
| IVANA MILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83348244916299 | $1.87 |
| IVANA MILKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.982407317161 | $4.79 |
| IVANA MODRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79) | ($24,181.90) |
| IVANA MODRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396567729479999 | $140.33 |
| IVANA MODRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096204980511 | $194.33 |
| IVANA MRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017675637891 | $0.00 |
| IVANA MRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056711424220999 | $0.00 |
| IVANA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079586101071 | $0.01 |
| IVANA NUSANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093599513171 | $0.01 |
| IVANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016522654829 | $0.49 |
| IVANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5478608883 | $2.23 |
| IVANA PALCIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00600015) | ($1.16) |
| IVANA PALCIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (200.820892464999) | ($1,416.87) |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102185411149999 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760312071859999 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012705871893 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126813768996999 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40040193554333 | $4.38 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000152327632 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057739114977 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001792569692 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011936964811336 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000174157379509999 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029382527952 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018217060269 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000143224935166 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000021186180365 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000455266987389999 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000028551397509 | $0.00 |
| IVANA PALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000000076276077 | $0.00 |
| IVANA PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000886756565945096 | $0.00 |
| IVANA PAOLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 3,787.866946 | $1,387.10 |
| IVANA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031390160961 | $0.01 |
| IVANA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002854360874324 | $0.86 |
| IVANA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.768166983 | $458.77 |
| IVANA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015815538858 | $0.00 |
| IVANA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.762339251 | $2.31 |
| IVANA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000968894004019999 | $0.00 |
| IVANA PASKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.697763 | $13.70 |
| IVANA PASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000833421564289999 | $0.25 |
| IVANA PASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.155033313116 | $0.16 |
| IVANA PASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000052655990082999 | $0.00 |
| IVANA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770423106329999 | $0.01 |
| IVANA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094968134761 | $191.80 |
| IVANA PIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139088932074 | $0.41 |
| IVANA PIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044330365521 | $0.00 |
| IVANA PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002345080358 | $100.00 |
| IVANA POCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019974200812 | $0.59 |
| IVANA POCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.097467653478 | $0.10 |
| IVANA POCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.081665489016 | $25.99 |
| IVANA POLÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028150868215 | $0.83 |
| IVANA POLÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990226687058744 | $1.16 |
| IVANA POLÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041188807762 | $0.00 |
| IVANA POLÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2603191348 | $7.34 |
| IVANA PRLINCEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 33.44767749 | $21.30 |
| IVANA PRLINCEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.07804231 | $145.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVANA PRLINCEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00113898 | $35.67 |
| IVANA PRLINCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0392802163599 | $22.71 |
| IVANA RAKULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498075670223 | $0.47 |
| IVANA ŘEHOŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021354673636 | $0.00 |
| IVANA ŘEHOŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060070312443 | $0.01 |
| IVANA ŘEHOŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006347608796 | $0.01 |
| IVANA RIDJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122830890522999 | $0.00 |
| IVANA RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040967995130923 | $0.01 |
| IVANA SALOVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020137300618 | $60.48 |
| IVANA SALOVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02382928877 | $46.50 |
| IVANA SALOVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07969520638 | $0.08 |
| IVANA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100128001577 | $2.96 |
| IVANA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095616112975 | $0.01 |
| IVANA SEKERKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160044178850974 | $0.02 |
| IVANA SIKIRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.002396468298 | $4.70 |
| IVANA SIKIRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002396468298) | ($4.46) |
| IVANA SIKIRIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.14252101 | $254.47 |
| IVANA SIKIRIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14252101) | ($254.43) |
| IVANA SIKIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012886120729975 | $0.00 |
| IVANA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204934961875826 | $0.00 |
| IVANA STEFANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01009825) | ($405.36) |
| IVANA STEPANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019483295886 | $0.00 |
| IVANA STEPANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064405414647 | $0.01 |
| IVANA STEPANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022387874518 | $0.00 |
| IVANA STEPANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044589795911 | $0.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 1.0329 | $18.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 24.076 | $50.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.22 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 9.498 | $20.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 9.705 | $20.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005174 | $20.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.007023 | $20.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 7.749 | $16.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.332 | $10.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 12.314 | $10.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 9.519 | $20.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017636 | $50.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03678730702) | ($101.87) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0542179201) | ($149.96) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 9.138 | $10.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0350459343) | ($99.59) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0003519580273 | $1.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.05265464209 | $150.92 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 1.1174 | $2.39 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03504 | $102.89 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 0.9541 | $14.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003249309997) | ($8.99) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0032) | ($8.80) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.006103 | $15.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.0555 | $11.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 12.274 | $10.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 12.25 | $10.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 19.248 | $20.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.003827732711 | $7.31 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.071 | $10.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 34.523 | $30.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (0.001) | ($0.01) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.012742 | $23.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (24.0) | ($16.14) |
| IVANA STEVOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (3.4) | ($2.00) |
| IVANA STEVOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.997 | $2.00 |
| IVANA STEVOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($3.99) |
| IVANA STEVOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.979 | $3.99 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300031662193846 | $100.96 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.495238577546 | $30.15 |
| IVANA STEVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020266685482 | $39.81 |
| IVANA ŠTIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004179270005 | $0.00 |
| IVANA ŠTIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022365550759999 | $0.01 |
| IVANA STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059463324043 | $0.00 |
| IVANA STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013130865674 | $0.96 |
| IVANA STOLAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120369032627 | $0.36 |
| IVANA STOLAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07099875815 | $1.25 |
| IVANA STOLAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120581807696 | $0.01 |
| IVANA TESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034385254983174 | $0.00 |
| IVANA TOLLAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008606412324999 | $2.55 |
| IVANA TOLLAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38105374612 | $4.23 |
| IVANA TOLLAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583078748 | $0.36 |
| IVANA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003197745936 | $0.00 |
| IVANA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068476435848 | $0.01 |
| IVANA ULIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210248403253648 | $0.02 |
| IVANA VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028101137971 | $0.01 |
| IVANA VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015221223014 | $0.02 |
| IVANA VAVASSORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038432588601 | $117.82 |
| IVANA VAVASSORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 553.000010441 | $553.00 |
| IVANA VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000491865665226999 | $0.00 |
| IVANA VUCEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20046529142 | $0.13 |
| IVANA VULICEVIC BUJISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273413254248 | $50.46 |
| IVANA VULICEVIC BUJISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024174129316 | $0.05 |
| IVANA VULICEVIC BUJISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055338556446 | $1.30 |
| IVANA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019411701408 | $0.00 |
| IVANA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083988477426 | $0.01 |
| IVANA ZENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.393593341602 | $2.40 |
| IVANA ZÍTKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006570941378 | $0.02 |
| IVANA ZÍTKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068284406549 | $0.00 |
| IVANA ZÍTKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002053331098 | $0.04 |
| IVANA ŽUFFOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045417089455 | $0.00 |
| IVANA ŽUFFOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016601074735 | $0.00 |
| IVANA ŽUFFOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211984513439999 | $0.02 |
| IVANCICA IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017841574152 | $0.53 |
| IVANCICA IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271300692939999 | $0.03 |
| IVANCICA IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000054071198848 | $0.00 |
| IVANCO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1548885571 | $2.52 |
| IVANCO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150543178099999 | $29.37 |
| IVANCO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.74604731599999 | $0.83 |
| IVANDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000984796632 | $0.00 |
| IVANDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022992688322 | $0.00 |
| IVANDRO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037363718386 | $0.00 |
| IVANE KAKOSHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000156272272 | $0.00 |
| IVANE KAKOSHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001208010402 | $0.01 |
| IVANE MODEBADZE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003685) | ($8.71) |
| IVANE MODEBADZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.186) | ($378.22) |
| IVANE MODEBADZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001213) | ($2.48) |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011981530613 | $0.00 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103020457312578 | $2.77 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000866273217159999 | $0.00 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000617014138719999 | $0.00 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124954836415199 | $450.24 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000143865373 | $0.00 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000898051446 | $0.00 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000007155902945 | $0.00 |
| IVANE MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002981909 | $0.00 |
| IVANE NARIMANIDZE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (595.962111) | ($461.15) |
| IVANE NARIMANIDZE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.2) | ($353.62) |
| IVANE NARIMANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1071437132742 | $15.89 |
| IVANI AVILES-CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110840597894 | $0.09 |
| IVANIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015915420093 | $47.25 |
| IVANIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021950175785 | $42.83 |
| IVANIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3225302228 | $11.32 |
| IVANIA SILVA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018538199233 | $0.55 |
| IVANIA SILVA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028401301134 | $5.54 |
| IVANILDO SCHATTEVOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011632960221 | $0.00 |
| IVANILDO SCHATTEVOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438081656999999 | $0.01 |
| IVANILDO SCHATTEVOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022530718995 | $0.00 |
| IVANILDO SCHATTEVOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055995774099 | $0.04 |
| IVAN-JERONIM ZELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016635694274 | $0.49 |
| IVAN-JERONIM ZELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119887803543 | $0.00 |
| IVAN-JERONIM ZELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030208923879 | $0.01 |
| IVANKA BALOSIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $427.00 |
| IVANKA BALOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259268778750399 | $0.05 |
| IVANKA BALOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00634115883099999 | $1.53 |
| IVANKA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009940180754 | $0.01 |
| IVANKA DIMITROVA ARGUIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001905385844 | $0.00 |
| IVANKA GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302451672917306 | $0.00 |
| IVANKA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010571712023 | $0.00 |
| IVANKA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096893191368 | $0.00 |
| IVANKA MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000630857059904 | $0.00 |
| IVANKA MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015094665892 | $0.00 |
| IVANKO RAIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00375) | ($4,160.49) |
| IVANKO RAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.23015241502 | $37.98 |
| IVANKO RAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105184484705 | $1.84 |
| IVANNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209671653119999 | $0.62 |
| IVANNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790946499969999 | $0.94 |
| IVANNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346684687949999 | $3.85 |
| IVANNA HLUKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322167648999 | $0.24 |
| IVANNA ISKOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 12.3 | $408.95 |
| IVANNA ISKOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.3) | ($373.18) |
| IVANNA KAVAKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.9504 | $401.95 |
| IVANNA KAVAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.0) | ($187.00) |
| IVANNA KAVAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003455) | ($99.92) |
| IVANNA KAVAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.674938) | ($216.67) |
| IVANNA KAVAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345600863512174 | $100.01 |
| IVANNA KAVAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3788629320197 | $2.38 |
| IVANNA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088741781377 | $270.05 |
| IVANNA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1110204742 | $2.54 |
| IVANNA SHCHUKINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| IVANNA SHCHUKINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| IVANNA SHCHUKINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($49.68) |
| IVANNA SHCHUKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163765676968924 | $50.00 |
| IVANNA SHCHUKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29467794119679 | $2.29 |
| IVANNA SKRYPA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| IVANNA SKRYPA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (199.0) | ($199.00) |
| IVANNA SKRYPA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.18) |
| IVANNA SKRYPA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.652627) | ($205.65) |
| IVANNA SKRYPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017321773424146 | $50.00 |
| IVANNA SKRYPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3113994010526 | $2.31 |
| IVANNA SVEGLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (727.7306) | ($570.72) |
| IVANNA SVEGLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012518) | ($38.06) |
| IVANNA SVEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251807262 | $50.00 |
| IVANNA SVEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85061833997757 | $9.48 |
| IVANNA VIDOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030315278455 | $0.01 |
| IVANNA VIDOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019295576135 | $0.01 |
| IVANNA YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042013347764 | $12.44 |
| IVANNA YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051020069056 | $9.96 |
| IVANNA YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5946995049 | $4.14 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00428 | $154.36 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.036468 | $1,143.08 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.004938 | $153.94 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002513 | $75.23 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.002546 | $77.66 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.002652 | $77.67 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.005238 | $155.79 |
| IVANNA YUIEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223409711749 | $64.74 |
| IVANNY JAZMIN PEREZ SALAZAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.264061565) | ($14.01) |
| IVANNY JAZMIN PEREZ SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (16.7944) | ($26.21) |
| IVANNY JAZMIN PEREZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093136231002121 | $0.18 |
| IVANNY JAZMIN PEREZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07442830516228 | $0.09 |
| IVANO BARBUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000773861479183 | $0.00 |
| IVANO BAUDINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.473) | ($5.29) |
| IVANO BAUDINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.281 | $5.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVANO BAUDINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (225.24) | ($225.24) |
| IVANO BAUDINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0074668 | $225.24 |
| IVANO BAUDINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864017) | ($260.63) |
| IVANO BAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62600390917642 | $3.01 |
| IVANO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46738916543299 | $3.33 |
| IVANO BILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.223168717441 | $6.73 |
| IVANO BORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407931251407846 | $0.05 |
| IVANO CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482104795309999 | $0.06 |
| IVANO CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073776060699999 | $0.00 |
| IVANO CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014829196843 | $0.02 |
| IVANO CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016308918309 | $0.00 |
| IVANO CARRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024307562616 | $0.00 |
| IVANO CICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032560079395 | $99.42 |
| IVANO CITTERIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| IVANO CITTERIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| IVANO CITTERIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,020.0) | ($1,020.00) |
| IVANO CITTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002563398502 | $0.01 |
| IVANO CITTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1573691280339 | $0.33 |
| IVANO FRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023) | ($697.54) |
| IVANO FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045731523226 | $14.50 |
| IVANO FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037926032863 | $0.04 |
| IVANO FULGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00365758705799999 | $0.00 |
| IVANO MAZZURANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5,029.579) | ($3,740.32) |
| IVANO MAZZURANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,722.092 | $3,740.32 |
| IVANO MAZZURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4516024145725 | $100.61 |
| IVANO ROTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001873) | ($57.80) |
| IVANO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104666507913311 | $0.39 |
| IVANO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123781684881 | $0.00 |
| IVANO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112808362513 | $0.01 |
| IVANO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093823326272 | $0.00 |
| IVANS LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12802561244 | $0.14 |
| IVANS STUBAILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000238881545449999 | $0.00 |
| IVANS VOINOVS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.411505) | ($404.41) |
| IVANS VOINOVS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($51.82) |
| IVANS VOINOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130657066784405 | $50.01 |
| IVANS VOINOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015735758734 | $0.00 |
| IVANS VOINOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.54847926492509 | $1.55 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447733739 | $74.08 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015749840472 | $3.07 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.91532112179999 | $5.48 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3520177234 | $2.10 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5119423998 | $0.37 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0676627830299999 | $4.05 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104730038973 | $4.14 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040752983644 | $0.92 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050944396998 | $0.36 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044291807788 | $1.04 |
| IVANUSKA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00208606672019999 | $0.23 |
| IVAR BJORNSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 670.327906 | $670.33 |
| IVAR BJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126913351359999 | $0.38 |
| IVAR BJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23992613086 | $0.28 |
| IVAR BJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7253305807 | $3.75 |
| IVAR BJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3993969354 | $9.40 |
| IVAR CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3288823918732 | $0.32 |
| IVAR CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14467412916 | $293.63 |
| IVAR DE VRIES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 1.54885985 | $2,868.19 |
| IVAR DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226698590269999 | $6.71 |
| IVAR DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01129400178303 | $20.67 |
| IVAR DUSERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IVAR DUSERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.0) | ($111.00) |
| IVAR DUSERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (289,000.0) | ($289,000.00) |
| IVAR DUSERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023199133551 | $0.69 |
| IVAR DUSERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6192889044 | $7.41 |
| IVAR DUSERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,872.0727073842 | $1,872.07 |
| IVAR GRAGTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01115678473) | ($298.61) |
| IVAR GRAGTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4535114583) | ($13,179.95) |
| IVAR GRAGTMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01084901899) | ($298.61) |
| IVAR GRAGTMANS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.8360894066) | ($18,637.62) |
| IVAR GRAGTMANS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01507807668) | ($298.61) |
| IVAR GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116296211243 | $373.05 |
| IVAR HARREMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (22.03098488) | ($45,572.85) |
| IVAR HARREMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05611122) | ($1,662.42) |
| IVAR HARREMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,046.83) |
| IVAR HARREMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| IVAR HARREMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.476298 | $900.00 |
| IVAR HARREMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| IVAR HARREMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| IVAR HARREMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IVAR HARREMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| IVAR HARREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047993568003234 | $172.71 |
| IVAR HARREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.6467212358 | $337.52 |
| IVAR HARREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128747705039699 | $332.71 |
| IVAR HARREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.955832077 | $100.96 |
| IVAR HARREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.606698024 | $63.57 |
| IVAR HARREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34480217397 | $19.63 |
| IVAR HARSTVEIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $4,206.67 |
| IVAR HARSTVEIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.8998 | $37,870.78 |
| IVAR HARSTVEIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.43) |
| IVAR HARSTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00627134961579999 | $179.07 |
| IVAR KNOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261012590299999 | $79.17 |
| IVAR KNOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9290972185155 | $32.56 |
| IVAR KNOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.470261117 | $64.59 |
| IVAR KNOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.59302217939999 | $142.16 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ADA | 109.5 | $56.00 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.642087544 | $2,495.92 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 105.842053 | $55.98 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (491.24) | ($259.38) |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 257.409 | $259.38 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.823072) | ($1,250.00) |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,245.404 | $1,250.00 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.95148) | ($1,444.70) |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,438.361 | $1,444.70 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (34.3664) | ($271.24) |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 269.776 | $271.24 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.03555) | ($994.69) |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 990.699 | $994.69 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| IVAR LJUNGBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.397494491 | $6,665.37 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030342175545 | $105.34 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.5294930536858 | $60.11 |
| IVAR LJUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8947572426 | $1.32 |
| IVAR SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085016282868 | $9.90 |
| IVAR SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61378230719318 | $2.11 |
| IVAR SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04037079381 | $79.95 |
| IVAR SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6103470322 | $3.52 |
| IVAR SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18744761257 | $0.47 |
| IVAR STOIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164791752219999 | $0.49 |
| IVAR STOIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232456848702733 | $0.24 |
| IVAR STOIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089114006816 | $0.00 |
| IVAR TOM SVEN-BERTIL JOHANSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0096961 | $397.68 |
| IVAR TOM SVEN-BERTIL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003478932168 | $0.14 |
| IVAR TOM SVEN-BERTIL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.525055495939 | $3.85 |
| IVAR TOM SVEN-BERTIL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021188506801 | $0.04 |
| IVAR VAN BORRENDAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172184) | ($67.09) |
| IVAR VAN BORRENDAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $97,501.43 |
| IVAR VAN BORRENDAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00545449) | ($92,361.62) |
| IVAR VAN BORRENDAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077052) | ($24.22) |
| IVAR VAN BORRENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747703955137804 | $242.88 |
| IVAR VAN DE PIETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.920150833) | ($3,487.82) |
| IVAR VAN DE PIETERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20876195) | ($6,256.70) |
| IVAR VAN DE PIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149437785358269 | $51.64 |
| IVAR VAN DE PIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5739041124051 | $66.90 |
| IVAR VAN DE PIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003008850011943 | $5.44 |
| IVAR VAN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.422806560813 | $7.13 |
| IVARI KUUSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004068530057) | ($165.28) |
| IVARI KUUSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02155172414) | ($875.00) |
| IVARI KUUSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04267782826) | ($1,246.57) |
| IVARI KUUSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05114232695) | ($1,495.89) |
| IVARI KUUSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1108157606) | ($3,241.10) |
| IVARI KUUSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05668287173) | ($1,666.68) |
| IVARI KUUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (630.383027656) | ($650,000.00) |
| IVARI KUUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.580253872) | ($1,629.43) |
| IVARI KUUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 759.517492964 | $783,153.02 |
| IVARI KUUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (18.958898446) | ($19,548.88) |
| IVARI KUUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01757193241) | ($337.90) |
| IVARI KUUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3125472659) | ($6,010.14) |
| IVARI KUUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.400670265) | ($200,000.00) |
| IVARI KUUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.703857209 | $244,289.20 |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 20.457916361 | $374,014.18 |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01381130504) | ($252.50) |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4926984793) | ($9,007.58) |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.40947134) | ($300,000.00) |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02972444485) | ($547.09) |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (1.060363986) | ($19,516.41) |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (35.315741747) | ($650,000.00) |
| IVARI KUUSE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 44.304336713 | $815,438.60 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00628462900262 | $126.62 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.30710718484 | $164.68 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.292613017413 | $378.52 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.752419402 | $31.87 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.6410271329999 | $182.21 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.83617087229999 | $4.84 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117260883576 | $0.01 |
| IVARI KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89781759875 | $35.52 |
| IVARS KEZBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.78825316855 | $36.47 |
| IVARS THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (8,999.75801) | ($2,860.27) |
| IVARS THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00228) | ($62.72) |
| IVARS THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (7.301785) | ($1,112.62) |
| IVARS THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (25.641172) | ($1,335.65) |
| IVARS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244434812595479 | $0.81 |
| IVARS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080122656323495 | $6.51 |
| IVARS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0206699255128063 | $5.43 |
| IVARS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.1323791141804 | $8.30 |
| IVATS BORISLAVOV ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085212720243 | $0.26 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 50,020.098278 | $19,732.34 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007481715795823 | $0.30 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019047786476 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000430789238189999 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116127315884 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021516708945 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002035189175 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000072313618145 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061374723768 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 103.750908266082 | $35.91 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000465303783359999 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000396530442439999 | $0.00 |
| IVAYLO ARABADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 69.0843117938129 | $69.08 |
| IVAYLO BARBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014662348786 | $0.00 |
| IVAYLO BARBOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033888884584 | $0.01 |
| IVAYLO BELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34350134519933 | $2.54 |
| IVAYLO DURCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4988379604098 | $9.05 |
| IVAYLO DURCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47371955499999 | $2.31 |
| IVAYLO GARNENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128824459886 | $37.97 |
| IVAYLO GARNENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020708942339 | $0.00 |
| IVAYLO GARNENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022654475171 | $0.00 |
| IVAYLO GARNENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6770671917 | $0.80 |
| IVAYLO GARNENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052831240182 | $2.05 |
| IVAYLO GUGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234641514 | $0.69 |
| IVAYLO GUGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.479131845055 | $48.49 |
| IVAYLO GUGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.973409746 | $7.97 |
| IVAYLO HRISTOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.409695165) | ($40,768.37) |
| IVAYLO HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117530829141 | $34.79 |
| IVAYLO HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134082092621638 | $336.72 |
| IVAYLO HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020582950354 | $0.00 |
| IVAYLO HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236478673479999 | $0.00 |
| IVAYLO HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0419449629 | $1.91 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184753561209999 | $0.55 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061663398456 | $0.00 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014419117345 | $0.00 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057548165092 | $17.03 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108337979 | $0.02 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306640198959999 | $60.06 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004768851821 | $0.00 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093962960251 | $0.69 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44702603306 | $0.02 |
| IVAYLO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001669519095 | $0.00 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.050866 | $1,993.36 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05088873) | ($1,964.76) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 23,902.697993 | $23,902.70 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (28,200.0) | ($28,200.00) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (27,395.010117) | ($27,395.01) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 93,165.450961 | $93,165.45 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (93,227.617405) | ($93,227.62) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 76,498.420332 | $76,498.42 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 17,916.5384 | $17,916.54 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,165.0 | $2,165.00 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (99,177.412286) | ($99,177.41) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (120.549337) | ($120.55) |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363605303123099 | $1.42 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 776.583354792247 | $776.58 |
| IVAYLO KALBURDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00316865450069999 | $0.00 |
| IVAYLO KARADZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.80102926977 | $21.21 |
| IVAYLO KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053609886062 | $0.16 |
| IVAYLO KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09542117724 | $0.11 |
| IVAYLO KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3140281872 | $11.60 |
| IVAYLO KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046631547843 | $1.48 |
| IVAYLO KRASIMIROV DECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032901284998 | $10.21 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041893492229999 | $0.12 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563598292979 | $0.02 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00812841258861 | $15.86 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39873605209999 | $1.40 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60523331532 | $0.09 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197687236679999 | $1.45 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.79132587 | $3.25 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1741563218 | $0.09 |
| IVAYLO MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0126513200377 | $2.87 |
| IVAYLO MITAKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,549.46) |
| IVAYLO MITAKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (426.35829) | ($368.89) |
| IVAYLO MITAKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09590484) | ($2,938.58) |
| IVAYLO MITAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016721) | ($4.80) |
| IVAYLO MITAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120184389191894 | $43.52 |
| IVAYLO MITAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114993372779 | $0.01 |
| IVAYLO MITAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00456393294443 | $0.00 |
| IVAYLO MITAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.873591310584 | $1.21 |
| IVAYLO MITAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2616872732684 | $1.11 |
| IVAYLO MITAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00132471192357 | $0.01 |
| IVAYLO NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019651044974514 | $0.02 |
| IVAYLO NIKOLOV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002292768489 | $0.04 |
| IVAYLO NITSOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.099225) | ($3,710.63) |
| IVAYLO NITSOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.520753) | ($14,850.31) |
| IVAYLO NITSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032877422641498 | $113.22 |
| IVAYLO NITSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02022870885427 | $47.07 |
| IVAYLO OGNYANOV TSONKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01681 | $684.64 |
| IVAYLO OGNYANOV TSONKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013493) | ($424.77) |
| IVAYLO OGNYANOV TSONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001549352415527 | $58.70 |
| IVAYLO OGNYANOV TSONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7873488605474 | $1.22 |
| IVAYLO OGNYANOV TSONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023112494093 | $4.72 |
| IVAYLO PENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009795384075999999 | $0.00 |
| IVAYLO PENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014095015252 | $0.01 |
| IVAYLO SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085021842412 | $25.16 |
| IVAYLO SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264662119239999 | $51.64 |
| IVAYLO TODOROV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,334.20) |
| IVAYLO TODOROV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $14,334.20 |
| IVAYLO TODOROV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($6,698.75) |
| IVAYLO TODOROV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $6,698.75 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078667818289 | $247.70 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015515360169 | $0.02 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30063407272 | $637.03 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016531919624 | $0.02 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000064567156145 | $0.00 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019173937198 | $0.00 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015827790335 | $3.59 |
| IVAYLO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000816797569769999 | $0.00 |
| IVAYLO TSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053485344893852 | $0.01 |
| IVAYLO TSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743532617669999 | $0.01 |
| IVAYLO VALIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155472286047 | $46.10 |
| IVAYLO VALIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22181323047 | $451.66 |
| IVAYLO VALIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.706219813 | $178.71 |
| IVE LIMA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051351056732 | $0.00 |
| IVE LIMA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023982168574 | $0.00 |
| IVE LIMA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075083531191 | $0.00 |
| IVE LIMA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002380396647 | $0.00 |
| IVELIN CHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479995846 | $0.00 |
| IVELIN CHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40984514466899 | $2.41 |
| IVELIN CHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015649897636 | $0.00 |
| IVELIN CHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041002806589 | $0.00 |
| IVELIN DOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3497400967757 | $0.41 |
| IVELIN IVANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (282.333379) | ($282.33) |
| IVELIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024726196767 | $0.01 |
| IVELIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021065555419 | $0.00 |
| IVELIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2532235189766 | $2.25 |
| IVELIN KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013808730696 | $40.87 |
| IVELIN KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014406215879 | $0.00 |
| IVELIN KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.307006468 | $159.00 |
| IVELIN KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048612779845 | $0.04 |
| IVELIN KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023761858462 | $0.00 |
| IVELIN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113451916120847 | $0.01 |
| IVELINA DINEVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($201.78) |
| IVELINA DINEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,814.87) |
| IVELINA DINEVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7133) | ($1,456.79) |
| IVELINA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166476376539999 | $0.49 |
| IVELINA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2622817080268 | $43.98 |
| IVELISSE CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009622698648 | $0.00 |
| IVELISSE CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06031732958 | $1.24 |
| IVELISSE CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000060788270514 | $0.00 |
| IVELISSE CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000118498469621 | $0.00 |
| IVELISSE CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000074771153106 | $0.00 |
| IVELISSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001361138429 | $4.03 |
| IVELISSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0401220908 | $1.23 |
| IVELISSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076826428713 | $0.00 |
| IVELISSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071722587652 | $0.01 |
| IVELISSE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.69247907829999 | $2.93 |
| IVELISSE TRAVIESO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.76784494 | $1,546.56 |
| IVELISSE TRAVIESO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 24.376417234 | $1,294.64 |
| IVELISSE TRAVIESO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01070243 | $323.75 |
| IVELISSE TRAVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165681409509699 | $51.45 |
| IVELISSE TRAVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216638101575 | $4.16 |
| IVELISSE TRAVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020793475146 | $0.12 |
| IVELYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013847709396 | $0.00 |
| IVELYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014204138888 | $0.00 |
| IVEN ZUMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017784883996 | $5.26 |
| IVEN ZUMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001017369678 | $1.99 |
| IVEN ZUMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.788014199 | $18.79 |
| IVEN ZUMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07377625337 | $0.65 |
| IVENS MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09944962618 | $302.93 |
| IVENS MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.09795877806 | $204.14 |
| IVENS MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09874622439 | $166.43 |
| IVENS MARTINEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.03135283618 | $34.66 |
| IVENS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003109687741792 | $100.81 |
| IVENS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004231656329 | $8.26 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014711492048 | $0.00 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062505174827 | $0.00 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141630936299999 | $0.00 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049498234733 | $0.00 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115801176297 | $0.01 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002832035077 | $0.00 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002716012616 | $0.00 |
| IVER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00104413267822 | $0.00 |
| IVER FAUKSTAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11515) | ($4,444.29) |
| IVER FAUKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003716642158029 | $14.78 |
| IVER HOLTER BALERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112640533605 | $3.33 |
| IVER HOLTER BALERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022000144836 | $0.02 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1938015176) | ($0.40) |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,214.805 | $591.48 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 415.6671 | $198.65 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,642.2453935 62) | ($1,268.24) |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6898085933) | ($0.40) |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.585420126) | ($0.37) |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 4,102.099408161 | $1,990.93 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029725030912 | $90.53 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43535171294007 | $5.08 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056834943786 | $113.68 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.39373948884 | $6.39 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.66964782929999 | $5.29 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4318202874999 | $7.93 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00369071291 | $11.90 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082758497372 | $3.50 |
| IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.159335268779999 | $9.07 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160606753607 | $49.42 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110647602325 | $21.59 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3313832811 | $4.33 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.54735616 | $15.50 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69196540898 | $0.43 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22409187037 | $2.49 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62837607707 | $0.09 |
| IVET RISCART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02999506136 | $0.70 |
| IVETA BASANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131364835069999 | $0.00 |
| IVETA BASANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000215448012463 | $0.00 |
| IVETA BASANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003569233862 | $0.00 |
| IVETA BASANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000009024186817 | $0.00 |
| IVETA BASANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0578703890949999 | $0.20 |
| IVETA BASANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000440455547889999 | $0.00 |
| IVETA BOMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.246369743139999 | $0.15 |
| IVETA CIŽMAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018531817676 | $0.01 |
| IVETA GONDÁROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4704014692518 | $0.45 |
| IVETA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025907832236 | $0.77 |
| IVETA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039334887309 | $0.00 |
| IVETA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023407232025 | $0.02 |
| IVETA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.285227534269999 | $0.18 |
| IVETA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000047882596623 | $0.00 |
| IVETA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095700289068 | $0.30 |
| IVETA JURAČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022725929 | $0.00 |
| IVETA JURAČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018977514974 | $0.00 |
| IVETA JURAČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017376153151 | $0.02 |
| IVETA KARNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000584222952977 | $1.73 |
| IVETA KARNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01987230141099 | $1.16 |
| IVETA KRISTEK PAVLOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042430122675 | $1.26 |
| IVETA KRISTEK PAVLOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078650575597 | $0.00 |
| IVETA KRISTEK PAVLOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063886053809999 | $0.00 |
| IVETA KRISTEK PAVLOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056227389299 | $0.00 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0227 | $69.54 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00316 | $129.20 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0233 | $69.55 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $129.27 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0229 | $67.09 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00313 | $124.32 |
| IVETA KUZEVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0242 | $66.27 |
| IVETA KUZEVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $123.79 |
| IVETA KUZEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03309999 | $64.02 |
| IVETA KUZEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00413 | $120.05 |
| IVETA KUZEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00207999 | $62.78 |
| IVETA KUZEVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0531 | $97.07 |
| IVETA KUZEVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0529 | $97.12 |
| IVETA KUZEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0529 | $94.51 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016621144195 | $49.08 |
| IVETA KUZEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129372078948999 | $24.24 |
| IVETA ONDRIASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021522122077 | $64.82 |
| IVETA ONDRIASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49640283380999 | $5.76 |
| IVETA ONDRIASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.810819047 | $23.81 |
| IVETA PECHOČIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013330953128 | $0.00 |
| IVETA PECHOČIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075536776269 | $0.00 |
| IVETA PECHOČIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046408332509999 | $0.00 |
| IVETA PECHOČIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020861696508 | $0.00 |
| IVETA ŘEHOŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023272966445 | $0.00 |
| IVETA ZAHRADNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047353153089 | $0.00 |
| IVETA ZAHRADNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017435444764 | $0.52 |
| IVETA ZAHRADNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.559882970202 | $8.75 |
| IVETA ZIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.886881520553 | $5.66 |
| IVETH M LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159441499045 | $4.72 |
| IVETT GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21078052007 | $5.52 |
| IVETT RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008763857758 | $0.00 |
| IVETT RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00698177340999 | $0.01 |
| IVIAN-MORYS FRANK HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000504616231 | $0.00 |
| IVICA CRNKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | ADA | (576.665652) | ($522.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVICA CRNKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124294) | ($49.23) |
| IVICA CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243523500844 | $50.02 |
| IVICA CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202989779613899 | $0.04 |
| IVICA CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.882404475 | $0.82 |
| IVICA CVETANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4936832178 | $0.58 |
| IVICA DJUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481638707366257 | $0.01 |
| IVICA FLANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006514483137 | $0.00 |
| IVICA FLANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025907601614 | $0.01 |
| IVICA GELEMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008471035407 | $0.00 |
| IVICA GELEMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046503932317 | $0.00 |
| IVICA GUDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0281557549179 | $10.86 |
| IVICA JANČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.658000377481 | $5.42 |
| IVICA JOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43864806258 | $3.85 |
| IVICA KAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116669424119 | $0.35 |
| IVICA KLEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3566076111149 | $10.34 |
| IVICA LENER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 212.9729 | $122.05 |
| IVICA LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133242535029999 | $3.85 |
| IVICA LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496445539582054 | $0.82 |
| IVICA LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059675554051 | $1.12 |
| IVICA LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2028404042571 | $0.62 |
| IVICA LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016876389885 | $0.00 |
| IVICA LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045311022879 | $0.00 |
| IVICA MAKEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $376.25 |
| IVICA MAKEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($182.68) |
| IVICA MAKEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($94.80) |
| IVICA MAKEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.196766609) | ($2,270.70) |
| IVICA MAKEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (21.0) | ($16.85) |
| IVICA MAKEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0155) | ($1.38) |
| IVICA MAKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3514132114913 | $25.49 |
| IVICA MAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.836103759905 | $8.07 |
| IVICA MASTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843044556888 | $260.58 |
| IVICA MASTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249185615959999 | $0.00 |
| IVICA MASTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2092118758 | $3.44 |
| IVICA MESIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128533166436699 | $0.13 |
| IVICA MIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4314608990102 | $0.41 |
| IVICA MINIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004653815145) | ($1.42) |
| IVICA MINIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002952140131) | ($0.91) |
| IVICA MINIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.003766290582) | ($7.87) |
| IVICA MINIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1262195747) | ($191.00) |
| IVICA MINIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003842890424) | ($5.82) |
| IVICA MINIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001876772734) | ($2.84) |
| IVICA MINIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1577090213 | $238.65 |
| IVICA MINIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08983799705) | ($122.00) |
| IVICA MINIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002735346097) | ($3.71) |
| IVICA MINIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001340206186) | ($1.82) |
| IVICA MINIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1072940511 | $145.71 |
| IVICA MINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3022250791769 | $0.25 |
| IVICA MLATILIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.343989969913 | $5.13 |
| IVICA ORLIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVICA ORLIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1.0572 | $10.00 |
| IVICA ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.183989072629 | $322.35 |
| IVICA ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,596.31029958 | $1,596.31 |
| IVICA ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19055459971 | $0.13 |
| IVICA ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043587911408 | $0.03 |
| IVICA ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049713330521 | $0.00 |
| IVICA PAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144317601541 | $0.00 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067682886916 | $0.00 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029937908408 | $0.03 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003914839993 | $0.00 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039344550858 | $0.00 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125588249147999 | $0.00 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031223163165 | $0.00 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015513187306 | $0.01 |
| IVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000098402573048 | $0.00 |
| IVICA PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081635283705 | $1.59 |
| IVICA PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044561471462 | $0.50 |
| IVICA PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54374318568 | $0.08 |
| IVICA PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.56845215469999 | $1.23 |
| IVICA PETROVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LUNC | 101.975 | $0.01 |
| IVICA PETROVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (191.71717) | ($88.25) |
| IVICA PETROVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.81) |
| IVICA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105681547858 | $0.00 |
| IVICA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162160301376 | $0.02 |
| IVICA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000838438108151 | $2.03 |
| IVICA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0538006884639 | $0.75 |
| IVICA PISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334149308341 | $0.39 |
| IVICA PLANTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006789456113 | $200.00 |
| IVICA PLANTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,441.13678495435 | $2,624.11 |
| IVICA POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003512) | ($1.02) |
| IVICA POPOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245306) | ($70.09) |
| IVICA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121526689247788 | $50.00 |
| IVICA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157357670742138 | $0.27 |
| IVICA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002169528615 | $0.00 |
| IVICA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001406167615 | $0.00 |
| IVICA POSLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299573546912908 | $0.35 |
| IVICA PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2626482243628 | $0.28 |
| IVICA PRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016841728178 | $0.50 |
| IVICA PRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057539591749 | $0.00 |
| IVICA PRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.393113343 | $17.39 |
| IVICA PRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16550237736 | $0.57 |
| IVICA PRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| IVICA PRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060613476726 | $0.67 |
| IVICA PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317504947539999 | $0.94 |
| IVICA PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002891783103 | $5.64 |
| IVICA RADETIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IVICA RADETIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.054205 | $100.00 |
| IVICA RADETIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IVICA RADETIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059912 | $100.00 |
| IVICA RADETIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (86.97) | ($86.97) |
| IVICA RADETIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.060506 | $86.97 |
| IVICA RADETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033866094046 | $10.02 |
| IVICA RADETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003752569195 | $6.70 |
| IVICA RADETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28598148397219 | $3.29 |
| IVICA RADETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028284568066 | $0.00 |
| IVICA SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093377397 | $0.57 |
| IVICA SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.832139654 | $14.14 |
| IVICA SILADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000398031362 | $0.00 |
| IVICA SILADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663705872999063 | $0.69 |
| IVICA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047180019086 | $1.40 |
| IVICA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08635288876 | $0.10 |
| IVICA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173175335339999 | $3.38 |
| IVICA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176506707799999 | $0.18 |
| IVICA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058030452498 | $0.00 |
| IVICA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030339868867 | $0.00 |
| IVICA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004886157221 | $0.00 |
| IVICA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000126878484565999 | $0.00 |
| IVICA SODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000046321132139 | $0.00 |
| IVICA STEINBRUCKNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.32917 | $99.73 |
| IVICA STEINBRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491503632789999 | $1.45 |
| IVICA STEINBRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65055189744 | $1.76 |
| IVICA STEINBRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001471227846 | $0.35 |
| IVICA VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569216337513 | $2.65 |
| IVICA VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000763658357329999 | $0.00 |
| IVICA VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114833928729 | $0.00 |
| IVICA VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042423777145 | $0.00 |
| IVICA VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029771658746 | $0.00 |
| IVICA VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696052241809999 | $0.01 |
| IVICA VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114795824388 | $0.00 |
| IVICA VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000311512839359999 | $0.00 |
| IVICA VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000685624072169999 | $0.00 |
| IVICA VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000054856870458 | $0.00 |
| IVICA ZADRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0693087442056 | $0.07 |
| IVICA ZUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807587501389999 | $250.19 |
| IVICA ZUBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034897837974 | $68.74 |
| IVICA ŽUPARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0476910410967 | $1.04 |
| IVIE MANDAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000779360672400276 | $0.00 |
| IVIN KADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488989556712 | $0.47 |
| IVIN KADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035830551094 | $6.99 |
| IVISH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076774625742 | $0.00 |
| IVISH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060040120045 | $0.01 |
| IVITA SELEZNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026931101834 | $0.80 |
| IVITA SELEZNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143429520689999 | $0.17 |
| IVITA SELEZNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.858015132 | $5.86 |
| IVNEET VERMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,564.504 | $2,564.50 |
| IVNEET VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006079415481 | $150.00 |
| IVNEET VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.9575941235719 | $50.09 |
| IVNEET VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48832213156 | $7.13 |
| IVO ALBLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (19.784) | ($41.16) |
| IVO ALBLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0010069 | $41.16 |
| IVO ALBLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003224) | ($10.00) |
| IVO ALBLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.387501) | ($1,206.15) |
| IVO ALBLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000241) | ($10.03) |
| IVO ALBLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| IVO ALBLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014091) | ($585.78) |
| IVO ALBLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (388.27) | ($388.27) |
| IVO ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221213944331 | $0.89 |
| IVO ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488486799283172 | $1.04 |
| IVO ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685031539938399 | $2.07 |
| IVO ANDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116240805348999 | $0.36 |
| IVO ANGELOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (11,828.125382) | ($6,231.87) |
| IVO ANGELOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49713199) | ($14,495.26) |
| IVO ANGELOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 26,591.0 | $21,387.51 |
| IVO ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.901837614719 | $592.84 |
| IVO BERNEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.938847334) | ($3.75) |
| IVO BERNEGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.144785025) | ($11,729.35) |
| IVO BERNEGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.696033) | ($5,100.00) |
| IVO BERNEGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,039.098 | $5,100.00 |
| IVO BERNEGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.881733332) | ($3.75) |
| IVO BERNEGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| IVO BERNEGGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.477624357 | $19,820.18 |
| IVO BERNEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112305110968999 | $342.66 |
| IVO BERNEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9213143944469 | $35.39 |
| IVO BERNEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16064022501 | $320.82 |
| IVO BERNEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.001757972 | $86.41 |
| IVO BERNEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.285022254 | $59.05 |
| IVO BERNEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5365716171 | $15.61 |
| IVO BIJECEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00870946) | ($258.04) |
| IVO BIJECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315778889964 | $50.33 |
| IVO BIJECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001265357516 | $0.00 |
| IVO BIJEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005076858929 | $0.00 |
| IVO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.293029014 | $98.24 |
| IVO BUFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| IVO BUFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (846.632648) | ($846.63) |
| IVO BUFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.47407617 | $845.73 |
| IVO BUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014154891931 | $0.00 |
| IVO BUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0078256766 | $2.34 |
| IVO BUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162958503820999 | $29.90 |
| IVO BUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.82595459728099 | $7.83 |
| IVO BUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2188333708 | $11.00 |
| IVO CALLIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071810638754 | $21.25 |
| IVO CALLIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021288494116 | $0.02 |
| IVO CALLIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080061331094 | $15.62 |
| IVO CALLIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2165132038 | $1.39 |
| IVO CALLIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13677940562 | $1.52 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (3.09183301) | ($9,200.00) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,600.0 | $4,600.00 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (65.127) | ($220.00) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 217.98 | $220.00 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (206.16) | ($206.16) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.09183301 | $6,977.05 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.172172) | ($6,830.39) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,696.68 | $6,830.39 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,506.278) | ($1,015.00) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 994.414 | $1,015.00 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (296.734) | ($727.00) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 713.942 | $727.00 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (118.661) | ($100.21) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 100.031 | $100.21 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (8,523.112405) | ($8,523.11) |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6849438754209 | $46.71 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009374112336662 | $27.23 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.740511363264 | $11.44 |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060884713472 | $0.07 |
| IVO CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7089397737143 | $0.72 |
| IVO ČECHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (415.756259) | ($415.76) |
| IVO ČECHMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001201) | ($43.56) |
| IVO ČECHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005093735597009 | $0.20 |
| IVO ČECHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1632390528467 | $2.16 |
| IVO CIZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55859195396 | $5.20 |
| IVO COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332572466059999 | $0.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVO COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059489280862 | $0.01 |
| IVO CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123154220516 | $0.36 |
| IVO CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021162457176 | $0.00 |
| IVO CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (17.5) | ($17.50) |
| IVO CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0004333 | $17.50 |
| IVO CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,011.635237 | $1,011.64 |
| IVO CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| IVO CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IVO CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3379686958) | ($1,040.43) |
| IVO CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01585595) | ($657.96) |
| IVO CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| IVO CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.040192 | $120.00 |
| IVO CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040192) | ($119.87) |
| IVO CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01585595 | $640.84 |
| IVO CRUZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (17.5) | ($17.50) |
| IVO CRUZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0004424 | $17.50 |
| IVO CRUZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (14.91) | ($14.91) |
| IVO CRUZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.000382 | $14.91 |
| IVO CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 247.909011 | $247.91 |
| IVO CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (22.5) | ($22.50) |
| IVO CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006183 | $22.50 |
| IVO CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVO CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000646 | $20.00 |
| IVO CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| IVO CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005301 | $15.00 |
| IVO CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IVO CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008288 | $25.00 |
| IVO CRUZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IVO CRUZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0008538 | $25.00 |
| IVO CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IVO CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0008548 | $25.00 |
| IVO CRUZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IVO CRUZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0008443 | $25.00 |
| IVO CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IVO CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008515 | $25.00 |
| IVO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029970863597 | $8.57 |
| IVO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191411956314 | $0.00 |
| IVO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006136558428307 | $1.85 |
| IVO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.63940947994999 | $2.64 |
| IVO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039163708428 | $0.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (242.959) | ($230.13) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 228.867 | $230.13 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (130.057) | ($179.48) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 179.554 | $179.48 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.52 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,802.79 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.003375 | $10.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (17.192) | ($15.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.00508 | $15.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (30.0) | ($26.88) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 26.82 | $26.88 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (30.0) | ($25.29) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 25.323 | $25.29 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.89 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06687 | $2,656.96 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (614.79) | ($502.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 500.008 | $502.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,313.189) | ($1,072.40) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,067.203 | $1,072.40 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LINK | (0.23) | ($2.76) |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2.737 | $2.76 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($27.97) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007244 | $27.97 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($424.85) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0109377 | $424.85 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,416.60) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,410.665 | $1,416.60 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07291 | $2,801.89 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($8,304.57) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.220174 | $8,304.57 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (10.0) | ($112.20) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 111.6 | $112.20 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (340.1237) | ($4,085.06) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,043.884 | $4,085.06 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05423352822 | $145.48 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,686.96) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0747587 | $2,686.96 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,636.85) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0744496 | $2,636.85 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.067161) | ($12,421.25) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,353.117 | $12,421.25 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12,353.0) | ($12,353.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 5.080666 | $12,353.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.273165) | ($5,225.75) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,189.927 | $5,225.75 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.807503) | ($6,607.60) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,621.669 | $6,607.60 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0084425 | $250.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003494 | $100.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.002613 | $75.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.295459) | ($8,999.98) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 8,917.584 | $8,999.98 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,917.0) | ($8,917.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.302108 | $8,917.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($8,984.10) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 8,946.616 | $8,984.10 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002885) | ($5.83) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.826 | $5.83 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006912 | $20.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0011508 | $35.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.011) | ($344.54) |
| IVO DE BRUIJN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 344.426 | $344.54 |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (327.0) | ($327.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0110134 | $327.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.011877) | ($371.92) |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 372.725 | $371.92 |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 8.197 | $5.00 |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (9.684) | ($5.92) |
| IVO DE BRUIJN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.889 | $5.92 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107040464721 | $324.63 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013902203736 | $0.02 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426271193677015 | $122.95 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.575261785799 | $321.58 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.163676193073599 | $0.23 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67249377288488 | $1.42 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45655652393093 | $5.87 |
| IVO DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000082329632819999 | $0.00 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.901319 | $562.80 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.29 | $479.61 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $29.73 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MANA | (30.89) | ($31.04) |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.859 | $31.04 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.85) | ($30.85) |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 51.563 | $30.85 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062481958064 | $4.05 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022783624943974 | $0.03 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031488876135 | $6.13 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.178353012960239 | $0.09 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074126577433 | $2.55 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029229506115 | $0.00 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038863337051 | $2.01 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0041427271068 | $0.00 |
| IVO DE FREITAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.013364158712 | $0.02 |
| IVO DELVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04654956367049 | $1.07 |
| IVO DIEPENDAAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006296955318) | ($25.48) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001949111868) | ($65.63) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008605491574) | ($25.48) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00760946 | $231.20 |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 901.525485 | $901.53 |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002086793199) | ($63.33) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00973004) | ($233.91) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003121964952) | ($63.33) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01266433734) | ($256.90) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4190226132) | ($8,500.00) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5130607985 | $10,407.59 |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001169490173) | ($25.48) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001323337257) | ($25.48) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006895293441) | ($132.76) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2285197774) | ($4,400.00) |
| IVO DIEPENDAAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2803060435 | $5,397.11 |
| IVO DIEPENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489590963331 | $11.14 |
| IVO DIEPENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9857929072666 | $5.55 |
| IVO DIMITROV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0058973 | $205.15 |
| IVO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015213931564 | $4.26 |
| IVO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795938915096 | $0.34 |
| IVO DOMAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064936100228 | $19.22 |
| IVO DOMAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22826296653 | $0.27 |
| IVO DOMAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005084405844 | $9.92 |
| IVO DOMAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4091678653 | $3.50 |
| IVO DOMAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6136038778 | $5.41 |
| IVO DOMAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03297356609 | $11.48 |
| IVO DUDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.1781 | $18.25 |
| IVO DUDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001077 | $43.54 |
| IVO DUDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0011624 | $40.83 |
| IVO DUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0028437 | $83.44 |
| IVO DUDA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.004263 | $82.63 |
| IVO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427872181749999 | $12.45 |
| IVO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029824254179 | $0.58 |
| IVO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021304402251 | $0.16 |
| IVO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019347987129 | $0.11 |
| IVO DUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133444984083999 | $0.39 |
| IVO DUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015221438895 | $0.02 |
| IVO DUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78269526009999 | $7.78 |
| IVO FOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190785287759999 | $5.65 |
| IVO FOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6563883899 | $29.52 |
| IVO FOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.110186435 | $1.49 |
| IVO FOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60090189174 | $0.06 |
| IVO FOLDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007196720867 | $0.01 |
| IVO FOLDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162777388329999 | $0.00 |
| IVO FUIJKSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816330951369999 | $0.95 |
| IVO FURČIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3542412891) | ($0.74) |
| IVO FURČIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9593655396) | ($0.74) |
| IVO FURČIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001061432272) | ($1.05) |
| IVO FURČIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03642380658) | ($36.03) |
| IVO FURČIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.213065454) | ($1,200.00) |
| IVO FURČIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.475397743 | $1,459.51 |
| IVO FURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37344791572 | $1.12 |
| IVO FURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000070598975746 | $0.00 |
| IVO FURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000330288905829999 | $0.00 |
| IVO GLASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350359002777 | $0.34 |
| IVO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7762125820317 | $11.34 |
| IVO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049814476349 | $11.60 |
| IVO HARDMEIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.006587) | ($20.00) |
| IVO HARDMEIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0004926 | $20.00 |
| IVO HARDMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.96) |
| IVO HARDMEIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.89) |
| IVO HARDMEIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03851911309) | ($68.64) |
| IVO HARDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9148427598448 | $2.25 |
| IVO HENDRIKS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,065.690844 | $1,065.69 |
| IVO HENDRIKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.18471423 | $523.50 |
| IVO HENDRIKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $526.90 |
| IVO HENDRIKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0576 | $1,726.73 |
| IVO HENDRIKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.57568484 | $1,042.71 |
| IVO HENDRIKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (535.0) | ($535.00) |
| IVO HENDRIKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0177727 | $535.00 |
| IVO HENDRIKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (535.0) | ($535.00) |
| IVO HENDRIKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.291832 | $535.00 |
| IVO HENDRIKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,076.080159 | $1,076.08 |
| IVO HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150590636603 | $42.22 |
| IVO HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143751118879 | $26.23 |
| IVO HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.075098228 | $63.08 |
| IVO HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015729718971 | $5.01 |
| IVO HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037049825536 | $2.11 |
| IVO HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044849944051 | $8.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVO HENRIK SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033443891062 | $0.01 |
| IVO HLUCHNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.217594) | ($7,196.44) |
| IVO HLUCHNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,142.706 | $7,196.44 |
| IVO HLUCHNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| IVO HLUCHNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,142.355365) | ($7,142.36) |
| IVO HLUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008438719472022 | $32.42 |
| IVO HLUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39325381776999 | $1.57 |
| IVO HLUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142173002795999 | $0.00 |
| IVO HLUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5942006021199 | $8.59 |
| IVO HLUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014232327079 | $0.00 |
| IVO HLUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056593714295 | $0.06 |
| IVO HLUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.60241084659999 | $8.89 |
| IVO HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034610365499 | $0.01 |
| IVO HRNCIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000763899840579999 | $0.00 |
| IVO JADREŠIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018044050882 | $0.00 |
| IVO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052937306419 | $0.00 |
| IVO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000892394661959999 | $0.00 |
| IVO JOHANNUS PAULUS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076582889999999 | $0.00 |
| IVO JOHANNUS PAULUS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000295276390320653 | $0.00 |
| IVO JORDÃO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,577.558449) | ($1,577.56) |
| IVO JORDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.775707525174 | $15.78 |
| IVO JOSE DA LUZ BENTES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.06 |
| IVO JOSE DA LUZ BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08523574369502 | $0.13 |
| IVO JOSÉ PEREIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000129553689699 | $0.00 |
| IVO KAIRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.835931965664 | $5.63 |
| IVO KAIRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.808666202 | $14.91 |
| IVO KAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (968.3333) | ($13,766.37) |
| IVO KAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,112.0 | $1,112.00 |
| IVO KAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.31) | ($6.31) |
| IVO KAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (954.0) | ($954.00) |
| IVO KAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.09979322695 | $4,040.10 |
| IVO KAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,269.183457 | $9,269.18 |
| IVO KAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.57) | ($59.57) |
| IVO KAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| IVO KAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.9358366984 | $39,233.08 |
| IVO KAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002474) | ($98.48) |
| IVO KAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,739.28) |
| IVO KAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58997803) | ($23,286.36) |
| IVO KAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8164520280793 | $28.32 |
| IVO KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031688964282 | $0.03 |
| IVO KERCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843973477249 | $0.80 |
| IVO KEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79637011084 | $5.07 |
| IVO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3112736834 | $4.66 |
| IVO KODZHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128887140798 | $38.15 |
| IVO KODZHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07485519 3297 | $0.07 |
| IVO KODZHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055227059267 | $10.78 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (44.962) | ($87,576.53) |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4781) | ($42,431.82) |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $26,004.46 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.14648598 | $4,227.44 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000633308341569999 | $0.02 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052749163921544 | $188.11 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059074836318 | $0.00 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25522418794499 | $609.84 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 388.174896018999 | $307.74 |
| IVO KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.23170507535 | $0.23 |
| IVO KOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079009443312 | $2.34 |
| IVO KOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15066992764 | $305.91 |
| IVO KOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.034023647 | $40.46 |
| IVO KRIŠTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78499145814842 | $5.01 |
| IVO KUCHRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067582450126 | $0.00 |
| IVO KUCHRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000235451573539999 | $0.00 |
| IVO KUCHRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084852752968 | $0.00 |
| IVO LANIAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,771.514 | $2,771.51 |
| IVO LANIAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($9.90) |
| IVO LANIAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.178784) | ($5,345.82) |
| IVO LANIAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000159) | ($4.64) |
| IVO LANIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102619716961431 | $36.83 |
| IVO LANIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21467343639 | $0.33 |
| IVO LANIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.4739036213 | $26.47 |
| IVO LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017543067337 | $0.54 |
| IVO LEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001776538886 | $0.00 |
| IVO LEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038604462566 | $0.01 |
| IVO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161149811529999 | $47.88 |
| IVO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.432003487247 | $13.52 |
| IVO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101998811767 | $19.90 |
| IVO LESIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,052.10 |
| IVO LESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298414282204 | $84.72 |
| IVO LIPOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002894092456 | $0.00 |
| IVO LIPOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016221092511 | $0.00 |
| IVO LISBOA DE ALMEIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.560975 | $412.56 |
| IVO LISBOA DE ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.630304) | ($414.63) |
| IVO LISBOA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041434621821 | $100.27 |
| IVO LISBOA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7710847142577 | $2.77 |
| IVO LÓPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1588475222) | ($312.32) |
| IVO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011424757872621 | $2.87 |
| IVO LUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097194599463 | $298.37 |
| IVO LUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40025923156 | $0.47 |
| IVO LUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20947275883 | $426.38 |
| IVO LUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.42426316539999 | $5.28 |
| IVO MAKÓWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158682211864 | $0.47 |
| IVO MAKÓWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9119848819 | $8.91 |
| IVO MARKX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00232817 | $92.20 |
| IVO MARKX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,004.53 |
| IVO MARKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136789275186 | $39.76 |
| IVO MATANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041118634087803 | $0.00 |
| IVO MELCHERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($2,749.67) |
| IVO MELCHERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.319567) | ($9,471.09) |
| IVO MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237125477367 | $79.61 |
| IVO MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244672512489999 | $53.17 |
| IVO MELUZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.046624) | ($88.95) |
| IVO MELUZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0028911 | $88.95 |
| IVO MELUZIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00530224) | ($166.80) |
| IVO MELUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002133886301173 | $0.73 |
| IVO MELUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003715317619594 | $0.91 |
| IVO MELUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00850037526099999 | $0.01 |
| IVO MICANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018752232138 | $0.56 |
| IVO MICANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22130930182 | $450.63 |
| IVO MONTANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042953651461 | $131.99 |
| IVO MONTANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250313198099999 | $4.88 |
| IVO NOTENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015139701267899 | $0.04 |
| IVO NOTENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021654086012 | $0.01 |
| IVO OTTIGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (8.0) | ($11.52) |
| IVO OTTIGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.522 | $11.52 |
| IVO OTTIGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (8.0) | ($10.40) |
| IVO OTTIGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.401 | $10.40 |
| IVO OTTIGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($6.18) |
| IVO OTTIGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6.159 | $6.18 |
| IVO OTTIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (10.0) | ($11.12) |
| IVO OTTIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.079 | $11.12 |
| IVO OTTIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($6.35) |
| IVO OTTIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.273 | $6.35 |
| IVO OTTIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (13.46) | ($15.69) |
| IVO OTTIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 15.621 | $15.69 |
| IVO OTTIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (3.296) | ($7.15) |
| IVO OTTIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7.147 | $7.15 |
| IVO OTTIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $864.80 |
| IVO OTTIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($86.60) |
| IVO OTTIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 86.38 | $86.60 |
| IVO OTTIGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (253.836732) | ($253.84) |
| IVO OTTIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (6.00673) | ($304.62) |
| IVO OTTIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 300.54 | $304.62 |
| IVO OTTIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (56.499) | ($46.55) |
| IVO OTTIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 46.751 | $46.55 |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (200.0) | ($191.78) |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 189.198 | $191.78 |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($68.59) |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 67.33 | $68.59 |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (7.04995) | ($335.18) |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 330.219 | $335.18 |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.758) | ($4.31) |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.324 | $4.31 |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (800.09) | ($541.82) |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 537.74 | $541.82 |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AAVE | (2.00128) | ($224.92) |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 222.482 | $224.92 |
| IVO OTTIGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,731.764304) | ($1,731.76) |
| IVO OTTIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($2,319.72) |
| IVO OTTIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| IVO OTTIGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($714.60) |
| IVO OTTIGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 707.36 | $714.60 |
| IVO OTTIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.084878255) | ($8,306.44) |
| IVO OTTIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| IVO OTTIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($4,087.31) |
| IVO OTTIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.97) |
| IVO OTTIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.61) |
| IVO OTTIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,007.50) |
| IVO OTTIGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVO OTTIGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.00496 | $10.00 |
| IVO OTTIGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,006.23 |
| IVO OTTIGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,551.31684) | ($674.67) |
| IVO OTTIGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.393804674) | ($425.10) |
| IVO OTTIGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (15.442) | ($9.97) |
| IVO OTTIGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9.926 | $9.97 |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (3.2) | ($2.47) |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2.443 | $2.47 |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AAVE | (5.02395) | ($463.16) |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 459.389 | $463.16 |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.003405 | $100.00 |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.008774) | ($17.41) |
| IVO OTTIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.00059 | $17.41 |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($194.36) |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 194.35 | $194.36 |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AAVE | (2.5) | ($236.89) |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 237.399 | $236.89 |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AAVE | (2.5) | ($254.13) |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 250.15 | $254.13 |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($197.96) |
| IVO OTTIGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 196.875 | $197.96 |
| IVO OTTIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,995.97) | ($6,995.97) |
| IVO OTTIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.95) |
| IVO OTTIGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AAVE | (1.03933) | ($128.13) |
| IVO OTTIGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 126.86 | $128.13 |
| IVO OTTIGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IVO OTTIGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0015716 | $50.00 |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (1.0) | ($111.22) |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 111.43 | $111.22 |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001595 | $50.00 |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($6.24) |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.255 | $6.24 |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (9.5) | ($6.14) |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.177 | $6.14 |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003) | ($5.67) |
| IVO OTTIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001809 | $5.67 |
| IVO OTTIGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IVO OTTIGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 2.3984 | $20.00 |
| IVO OTTIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.48) | ($693.67) |
| IVO OTTIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,746.20) |
| IVO OTTIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| IVO OTTIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVO OTTIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.92 | $10.00 |
| IVO OTTIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IVO OTTIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 25.491 | $10.00 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188721489960299 | $65.62 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8609956520123 | $43.55 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232519319692499 | $61.24 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.1909693857 | $209.19 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.479306054 | $108.58 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09032133324 | $0.07 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8077625521 | $31.20 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40544474082 | $3.57 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.679133066 | $2.36 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030233525535 | $2.11 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.225007415453 | $26.96 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007688515613 | $2.99 |
| IVO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006784615385 | $0.55 |
| IVO PENN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MCDAI | 140.0 | $140.00 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127174057968 | $0.04 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6877418222557 | $21.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005317898381 | $0.01 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2712431111 | $0.13 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02455255385 | $0.18 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006085114615 | $0.04 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1211538462 | $0.12 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02603365385 | $0.03 |
| IVO PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0731125328 | $0.11 |
| IVO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016745012181 | $0.00 |
| IVO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000420131053 | $0.00 |
| IVO PESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2147961941 | $17.45 |
| IVO PESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1567447414 | $7.37 |
| IVO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025513493014 | $7.55 |
| IVO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060095529456865 | $0.01 |
| IVO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.202531958934999 | $0.13 |
| IVO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.45283201919999 | $1.17 |
| IVO PRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0902685426 | $2.05 |
| IVO PUŠELJIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| IVO PUŠELJIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IVO PUŠELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003074717672573 | $100.55 |
| IVO PUŠELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8395689105901 | $3.23 |
| IVO PUŠELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071568260147 | $0.07 |
| IVO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.94728607929 | $43.01 |
| IVO REJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.316) | ($19.94) |
| IVO REJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.905 | $19.94 |
| IVO REJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000691) | ($21.46) |
| IVO REJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 0.26742 | $21.46 |
| IVO REJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (604.94) | ($604.94) |
| IVO REJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 7.5335 | $604.94 |
| IVO REJDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (7.80092) | ($596.45) |
| IVO REJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2076739545517 | $4.10 |
| IVO RENZO VIGORELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 6,189.77423668 | $339.67 |
| IVO RENZO VIGORELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 45.953 | $96.96 |
| IVO RENZO VIGORELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 18.1818 | $15.14 |
| IVO RENZO VIGORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165498470098 | $50.13 |
| IVO RENZO VIGORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2260772115 | $2.46 |
| IVO RENZO VIGORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.160422852 | $0.58 |
| IVO RODRIGUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00253925 | $104.79 |
| IVO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075716302562 | $2.22 |
| IVO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076486207306628 | $0.08 |
| IVO RUTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021414124564 | $0.66 |
| IVO SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00520061 | $202.94 |
| IVO SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00229763 | $96.51 |
| IVO SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0006956 | $27.69 |
| IVO SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114906) | ($4,487.00) |
| IVO SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00501366 | $173.55 |
| IVO SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0185558 | $552.02 |
| IVO SANTOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0035248 | $107.30 |
| IVO SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00508653 | $156.07 |
| IVO SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00888501 | $272.07 |
| IVO SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (267.661) | ($172.64) |
| IVO SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0057011 | $172.64 |
| IVO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005436) | ($149.29) |
| IVO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 148.919 | $149.29 |
| IVO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (148.929272) | ($148.93) |
| IVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045049305499 | $1.09 |
| IVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8251572946743 | $1.27 |
| IVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501199904411 | $1.61 |
| IVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053965281938196 | $0.11 |
| IVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001803450530525 | $0.00 |
| IVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043742345846 | $17.17 |
| IVO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4024601239536 | $28.80 |
| IVO SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14291967261 | $0.17 |
| IVO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023586440729 | $71.29 |
| IVO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035153711177 | $69.26 |
| IVO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6077473299999 | $9.80 |
| IVO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299380395719999 | $3.33 |
| IVO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016669271573 | $1.22 |
| IVO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087370539916 | $0.95 |
| IVO SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017019526362 | $5.04 |
| IVO SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047437896143 | $0.01 |
| IVO SMOLAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (5.01133651) | ($149,040.76) |
| IVO SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079765760218376 | $288.79 |
| IVO SPACIL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.0226887 | $651.55 |
| IVO SPACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162237765609999 | $3.86 |
| IVO STENEKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03601895735) | ($0.08) |
| IVO STENEKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03601895735) | ($0.08) |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1730493474) | ($0.32) |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 272.108843537 | $257.64 |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1730493474) | ($0.32) |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 23.487962419 | $302.99 |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8440868938) | ($1.58) |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| IVO STENEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04598232574 | $1,547.52 |
| IVO STENEKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (792.612723) | ($792.61) |
| IVO STENEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.08) |
| IVO STENEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (214.88976753) | ($1,871.69) |
| IVO STENEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,009.223491282) | ($1,203.52) |
| IVO STENEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.0) | ($205.00) |
| IVO STENEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41710952) | ($12,106.03) |
| IVO STENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564130140461 | $87.95 |
| IVO STENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73089796818 | $6.37 |
| IVO STENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.678930132982 | $6.68 |
| IVO STENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.79724521826 | $20.37 |
| IVO STENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0470693165471 | $38.33 |
| IVO TE WOERD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000478) | ($20.06) |
| IVO TE WOERD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03292436) | ($1,406.73) |
| IVO TE WOERD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1304001 | $5,000.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.130425) | ($5,004.02) |
| IVO TE WOERD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,986.22 | $5,004.02 |
| IVO TE WOERD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (106.811) | ($225.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 225.082 | $225.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.73881) | ($2,100.17) |
| IVO TE WOERD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2,101.15 | $2,100.17 |
| IVO TE WOERD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.928) | ($2,097.66) |
| IVO TE WOERD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0557787 | $2,097.66 |
| IVO TE WOERD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.055614) | ($2,096.96) |
| IVO TE WOERD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2,086.09 | $2,096.96 |
| IVO TE WOERD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,183.0) | ($2,183.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 1,000.453 | $2,183.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02904 | $1,000.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0647001 | $2,000.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3,498.1) | ($3,000.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0949735 | $3,000.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.095626) | ($2,999.99) |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,991.288 | $2,999.99 |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,106.04) | ($1,000.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.031489 | $1,000.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.031358) | ($1,000.00) |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,002.466 | $1,000.00 |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (4,578.13) | ($4,132.48) |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1302936 | $4,132.48 |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.120232) | ($3,791.98) |
| IVO TE WOERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,783.79 | $3,791.98 |
| IVO TE WOERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (860.176) | ($963.40) |
| IVO TE WOERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0352216 | $963.40 |
| IVO TE WOERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.04) |
| IVO TE WOERD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28233465) | ($8,662.31) |
| IVO TE WOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.77504535378 | $436.92 |
| IVO TE WOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001439295676 | $0.00 |
| IVO TE WOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0401367913309999 | $0.01 |
| IVO TE WOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 20.66183137718 | $10.02 |
| IVO TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($19.97) |
| IVO TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10462116) | ($3,311.90) |
| IVO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088560938545913 | $30.55 |
| IVO TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799624431268 | $0.81 |
| IVO TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025520298228 | $7.55 |
| IVO TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000737934202679999 | $0.00 |
| IVO VALKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $41.53 |
| IVO VALKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 359.0788 | $5,166.78 |
| IVO VALKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IVO VALKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,333.816809) | ($26,333.82) |
| IVO VALKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| IVO VALKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 26,310.0 | $26,310.00 |
| IVO VALKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.512908) | ($35.51) |
| IVO VALKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| IVO VALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| IVO VALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,053.42691) | ($26,053.43) |
| IVO VALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($115.60) |
| IVO VALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (349.331270583) | ($2,697.07) |
| IVO VALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (284.60883) | ($99.65) |
| IVO VALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (8,167.138246) | ($2,858.39) |
| IVO VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025427732526 | $7.53 |
| IVO VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.9579677416 | $149.96 |
| IVO VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.163650472357 | $29.62 |
| IVO VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.592783134672 | $174.59 |
| IVO VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.410209950418 | $19.88 |
| IVO VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023608094305 | $6.99 |
| IVO VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130238488143 | $0.00 |
| IVO VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7228918079 | $4.72 |
| IVO VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6014479974 | $1.01 |
| IVO VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136605777583 | $0.40 |
| IVO VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029907064007 | $58.51 |
| IVO VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.680669307 | $164.68 |
| IVO VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.115561445 | $22.12 |
| IVO VELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001481766799 | $0.00 |
| IVO VELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130589052613 | $0.03 |
| IVO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071222126476 | $0.02 |
| IVO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111292288750999 | $0.02 |
| IVO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013095077146 | $0.00 |
| IVO VRETENAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112985132518 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $808.50 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 200.0 | $16,172.38 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 809.6435 | $65,427.29 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($4,071.45) |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (969.643583) | ($78,715.67) |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.091124) | ($8.56) |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.5491573 | $21,217.30 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.549157) | ($21,202.62) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025778) | ($994.97) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003545) | ($10.00) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 9.909 | $10.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (16.11) | ($16.11) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.005754 | $16.11 |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.0) | ($10,857.00) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.0) | ($27,142.35) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (18.0) | ($32,572.26) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (18.024077) | ($32,627.54) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.73) | ($17,818.93) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0719) | ($2,142.76) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010531) | ($21.91) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.058779) | ($108.81) |
| IVO WILLEMSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.009253) | ($17.22) |
| IVO WILLEMSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 29,973.731735 | $29,973.73 |
| IVO WILLEMSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000113) | ($3.51) |
| IVO WILLEMSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.497 | $3.51 |
| IVO WILLEMSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (29,977.239499) | ($29,977.24) |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868413437923241 | $33.37 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041982711736622 | $115.97 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25252746782763 | $6.25 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000333278312319999 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000083645961715 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102693904677 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000096673543244 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035292792146 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000019057558769 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037176001991 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020459667576 | $0.00 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0911757150907353 | $8.53 |
| IVO WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.269630555611796 | $513.00 |
| IVO WOERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028425111955 | $0.01 |
| IVO WOERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000142349080849999 | $0.00 |
| IVO WOERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041005306244 | $0.00 |
| IVO ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147181878432 | $0.04 |
| IVO ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014681733148 | $0.29 |
| IVO ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000317034002639999 | $0.00 |
| IVO ZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019141659764 | $5.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVON ARAW MANLAMBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403400019219439 | $0.04 |
| IVON BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012515861505999 | $0.00 |
| IVON BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141118358111 | $0.00 |
| IVON KALALANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00221079 | $53.52 |
| IVON KALALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000804705316859999 | $2.38 |
| IVON KALALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022802220459 | $0.08 |
| IVON KALALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000023292413015 | $0.00 |
| IVONA CHOTEBORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011077385848 | $22.97 |
| IVONA CHOTEBORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.663952093799 | $249.33 |
| IVONA DIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528538433449999 | $163.02 |
| IVONA DIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060012975574 | $120.19 |
| IVONA MAE EDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.371824777) | ($175.37) |
| IVONA MAE EDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.371824777 | $175.37 |
| IVONA MAE EDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00167226991) | ($5.07) |
| IVONA MAE EDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00167226991 | $5.07 |
| IVONA MAE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001829072876138 | $0.01 |
| IVONA MAE EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2531913395478 | $0.25 |
| IVONA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001583538441999 | $0.00 |
| IVONA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00804377548439999 | $0.01 |
| IVONA NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158822230743 | $0.47 |
| IVONA NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046348984045999 | $0.01 |
| IVONE AIDE GÓMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183266216224 | $5.42 |
| IVONE AIDE GÓMEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7096857527 | $4.71 |
| IVONE MARIA BELEN SARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 5.53430555 | $532.95 |
| IVONE MARIA BELEN SARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.55685465) | ($251.10) |
| IVONE MARIA BELEN SARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170263) | ($54.34) |
| IVONE MARIA BELEN SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170337211818077 | $50.02 |
| IVONE MARIA BELEN SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0253459309937569 | $1.37 |
| IVONE MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.311218) | ($4,984.05) |
| IVONE MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125531) | ($3,529.09) |
| IVONE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121368017983999 | $40.53 |
| IVONE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77158563341532 | $11.62 |
| IVONE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270982505689999 | $60.21 |
| IVONE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091266542839 | $0.00 |
| IVONE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018594553702 | $0.00 |
| IVONE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000022421419 | $0.00 |
| IVONE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012850335457 | $0.00 |
| IVONE P VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073348241251 | $2.17 |
| IVONE P VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4697386952 | $3.47 |
| IVONEIDE SILVA FRANCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000290881957739999 | $0.00 |
| IVONNA MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009000150079599999 | $0.00 |
| IVONNA MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784757630264 | $0.01 |
| IVONNA MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079324050743 | $0.02 |
| IVONNA MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003593532794 | $0.00 |
| IVONNE COCCAGLIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,590.757311) | ($1,382.06) |
| IVONNE COCCAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07093415783 | $4.45 |
| IVONNE COCCAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.515904986357 | $7.79 |
| IVONNE ERIKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397666627716 | $0.00 |
| IVONNE GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706052411 | $50.84 |
| IVONNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066527263728 | $1.97 |
| IVONNE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086782520833 | $0.17 |
| IVONNE HERMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163388665765 | $0.48 |
| IVONNE HERMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4540311405 | $7.45 |
| IVONNE INZUNZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023449570683 | $0.01 |
| IVONNE MARGARITA ALBURQUERQUE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259382399 | $50.00 |
| IVONNE MARGARITA ALBURQUERQUE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444535262618389 | $0.31 |
| IVONNE MARGARITA ALBURQUERQUE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3347669108 | $5.33 |
| IVONNE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61898398301 | $5.40 |
| IVONNE RODRIGUEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016524701037 | $0.49 |
| IVONNE RODRIGUEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159188615459999 | $31.06 |
| IVONNE SEGNAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112443) | ($4,571.39) |
| IVONNE SEGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063360090479 | $25.04 |
| IVONNE STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012904848233 | $0.40 |
| IVONNE VICUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047898) | ($100.26) |
| IVONNE VICUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (222.362629) | ($127.79) |
| IVONNE VICUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.37003422) | ($5,036.84) |
| IVONNE VICUNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003531101944) | ($5.37) |
| IVONNE VICUNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6.119254) | ($6.12) |
| IVONNE VICUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021752983361 | $6.44 |
| IVONNE VICUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132006005923124 | $35.57 |
| IVONNE VICUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0752544088138 | $0.08 |
| IVONNE VICUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9139831176256 | $0.72 |
| IVONNE VICUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15790533899 | $1.39 |
| IVONNE VICUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2972927751 | $2.05 |
| IVONNE VICUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015139132701 | $4.82 |
| IVOR ALLSOP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6719403307 | $12,360.33 |
| IVOR ALLSOP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001811363603) | ($33.32) |
| IVOR ALLSOP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01636313686) | ($301.00) |
| IVOR ALLSOP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5436265316) | ($10,000.00) |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120491250869999 | $365.43 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0792074782 | $159.51 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105135166854 | $0.11 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.13155671 | $42.91 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1096336219999 | $13.88 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22915774033 | $10.85 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079841289221 | $0.08 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1443428127 | $128.21 |
| IVOR ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08145850735 | $8.94 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019002410143 | $56.93 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032256563913 | $63.33 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044934678228 | $0.04 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00356906952009999 | $0.00 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5430923796 | $0.97 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32191926874 | $2.84 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3379978498 | $0.63 |
| IVOR AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.030956408422 | $0.09 |
| IVOR BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139137003419999 | $0.00 |
| IVOR COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045425070419 | $139.74 |
| IVOR COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015075221632 | $0.02 |
| IVOR COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14472298775 | $293.73 |
| IVOR COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.036707584 | $132.42 |
| IVOR COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7185781427 | $52.44 |
| IVOR COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.2006816999 | $32.01 |
| IVOR COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.577342511236 | $1.58 |
| IVOR GACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001745126704 | $0.00 |
| IVOR IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018061263727 | $45.76 |
| IVOR IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.304336389299 | $305.14 |
| IVOR IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009067929272 | $13.52 |
| IVOR IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.261969185 | $321.26 |
| IVOR IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551889 | $0.08 |
| IVOR IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.77052639194 | $0.95 |
| IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264545996779999 | $80.28 |
| IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.078258787999 | $473.71 |
| IVOR JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115502523242 | $8.23 |
| IVOR JUGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,980.0 | $1,980.00 |
| IVOR JUGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,994.127038) | ($1,994.13) |
| IVOR JUGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.132144216) | ($19,155.86) |
| IVOR JUGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51701687) | ($16,349.29) |
| IVOR JUGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,313.682442465) | ($5,607.21) |
| IVOR JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018553097583773 | $70.93 |
| IVOR JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9451445993 | $3.30 |
| IVOR JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365859151606269 | $102.85 |
| IVOR JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.0030415499299 | $55.35 |
| IVOR JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.930894663979 | $1.93 |
| IVOR KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030639504743 | $93.40 |
| IVOR KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133406933574 | $26.03 |
| IVOR KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13981715178 | $10.23 |
| IVOR KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075621040569 | $0.17 |
| IVOR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119980881015 | $35.51 |
| IVOR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323443273799999 | $63.51 |
| IVOR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.571270764 | $12.29 |
| IVOR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19807543884 | $11.84 |
| IVOR LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5149776001799 | $73.67 |
| IVOR LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11342320746 | $6.46 |
| IVOR METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8461962415441 | $5.07 |
| IVOR OOI ZINGZYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001164054353 | $0.00 |
| IVOR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023927840625 | $7.08 |
| IVOR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002746189337 | $5.36 |
| IVOR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106759698837 | $0.94 |
| IVOR PHILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.10719287458 | $18.57 |
| IVOR SEBALJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.743093871) | ($9.50) |
| IVOR SEBALJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.121931729) | ($10.69) |
| IVOR SEBALJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.849014626) | ($9.50) |
| IVOR SEBALJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.616274035) | ($10.69) |
| IVOR SEBALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.00243605 | $16,402.01 |
| IVOR SEBALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.348056527) | ($13,500.00) |
| IVOR SEBALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3707503972) | ($405.34) |
| IVOR SEBALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01029004711) | ($11.25) |
| IVOR SEBALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.4426669806 | $149.25 |
| IVOR SEBALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0457049953 | $1.28 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0851 | $3,051.04 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2698315136) | ($8,370.98) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2698315136 | $8,370.98 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.576057691) | ($191.69) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.576057691 | $191.69 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.244153752) | ($1,019.96) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.244153752 | $1,019.96 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002018238148) | ($6.01) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002018238148 | $6.01 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008223526988) | ($0.06) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008223526988 | $0.06 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01880551227) | ($1.03) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01880551227 | $1.03 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.36245) | ($19.97) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.01) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (24.584281218) | ($186.38) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (17.900509264) | ($990.44) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35447033) | ($10,697.99) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007682933118) | ($2.24) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007682933118 | $2.24 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003130909054) | ($0.02) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003130909054 | $0.02 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007167276808) | ($0.32) |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007167276808 | $0.32 |
| IVOR SUBOTIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007683) | ($2.24) |
| IVOR SUBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011871279656327 | $44.19 |
| IVOR SUBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442224972742796 | $0.50 |
| IVOR SUBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101011663600783 | $8.52 |
| IVOR TANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256063947139917 | $0.03 |
| IVOR WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014902493462 | $29.08 |
| IVOR WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.743185688 | $365.74 |
| IVOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005307554609 | $0.00 |
| IVOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132446730418 | $0.00 |
| IVORI SCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9519738363 | $1.95 |
| IVORIE CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113842098825 | $0.00 |
| IVORIE CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016569856265 | $0.00 |
| IVORIE CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125717356869 | $0.10 |
| IVORIE CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089172779484 | $0.30 |
| IVORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017458045029 | $0.05 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.360626954) | ($4.97) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 2,387.90006632 | $2,408.52 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (2,417.570094078) | ($2,251.23) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 821.90925946 | $694.92 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (821.90925946) | ($639.14) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 603.4484 | $382.11 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (603.4484) | ($345.30) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.229729414) | ($4.97) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 1,064.212 | $624.70 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 355.80046908 | $230.12 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (20,630.181904161) | ($7,940.00) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (619.937485872) | ($238.60) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (34.400958238) | ($13.24) |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 25,746.3760294 | $9,909.08 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110898717947 | $0.33 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18491682798999 | $1.25 |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.42287332883 | $16.50 |
| IVSON ITAMAR DA SILVA LOURENCO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045395 | $10.05 |
| IVSON ITAMAR DA SILVA LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052605677053572 | $0.04 |
| IVY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022390339856 | $0.00 |
| IVY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014507797) | ($29,636.31) |
| IVY CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014507797 | $29,636.31 |
| IVY CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.22) |
| IVY CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004507) | ($29,382.47) |
| IVY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001991067758 | $5.89 |
| IVY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.353023595 | $13.35 |
| IVY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058385262111395 | $202.96 |
| IVY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087194256599 | $0.00 |
| IVY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043309389195 | $0.00 |
| IVY DELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035712473407 | $0.03 |
| IVY DIAGMEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002542801403) | ($7.44) |
| IVY DIAGMEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $999.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IVY DIAGMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051906217981999 | $0.15 |
| IVY DIAGMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113733030982273 | $0.01 |
| IVY DIAGMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091104193308 | $17.78 |
| IVY DIAGMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001701815315 | $0.00 |
| IVY DIAGMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0921998737519999 | $4.29 |
| IVY FAYE ABELLANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0992965848999 | $0.10 |
| IVY GAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134877) | ($5,477.76) |
| IVY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002423652517 | $5.03 |
| IVY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.81250717796 | $121.89 |
| IVY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456880005599999 | $5.27 |
| IVY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5436444881 | $0.54 |
| IVY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6956039 | $0.70 |
| IVY GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 0.52 | $23.93 |
| IVY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003927170803 | $1.16 |
| IVY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82391489328 | $0.65 |
| IVY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01757030291 | $0.64 |
| IVY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9514407963 | $1.95 |
| IVY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050650442983 | $0.00 |
| IVY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000120742845891 | $0.00 |
| IVY HUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| IVY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.795393096 | $32.80 |
| IVY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001918648797 | $0.57 |
| IVY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2640160898 | $1.21 |
| IVY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6621152208 | $0.23 |
| IVY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2979699134 | $0.63 |
| IVY ILLESCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02152369468) | ($582.78) |
| IVY ILLESCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02152369468 | $582.78 |
| IVY ILLESCAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021523) | ($648.55) |
| IVY ILLESCAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,782.481229194) | ($10,782.48) |
| IVY ILLESCAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,782.481229194 | $10,782.48 |
| IVY ILLESCAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1978157575) | ($403.13) |
| IVY ILLESCAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1978157575 | $403.13 |
| IVY ILLESCAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,782.481229) | ($10,782.48) |
| IVY ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001150244273216 | $4.30 |
| IVY ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110389096927 | $2.98 |
| IVY ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.36881664787 | $72.37 |
| IVY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033685782511 | $9.97 |
| IVY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000007275640602 | $0.00 |
| IVY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055185145341 | $167.14 |
| IVY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024890026395 | $48.57 |
| IVY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128400455072 | $0.38 |
| IVY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001874400387 | $0.00 |
| IVY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6241421561 | $3.67 |
| IVY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41358611262 | $4.60 |
| IVY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.74543698336 | $1.15 |
| IVY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009157829657 | $0.00 |
| IVY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018945729544 | $0.02 |
| IVY MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1147379716 | $1.96 |
| IVY MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.445895941 | $34.45 |
| IVY MASINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1341672552382 | $0.14 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110454892168999 | $32.69 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313565906169999 | $0.37 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030164317111 | $59.04 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8346063096 | $1.83 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.721051853949999 | $0.45 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123566717854 | $0.90 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022968946307 | $0.05 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045991561235 | $0.02 |
| IVY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0224362372709999 | $0.53 |
| IVY MYRRH MABOLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.200679848314 | $4.04 |
| IVY NWAOKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702415112148819 | $0.08 |
| IVY PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.00625134 | $1,999.31 |
| IVY PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 3.56941643 | $7,094.34 |
| IVY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000838221608339999 | $0.25 |
| IVY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035976148887 | $70.95 |
| IVY POON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| IVY POON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (27,255.202726) | ($27,255.20) |
| IVY POON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40,720.22 | $40,720.22 |
| IVY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025557514186 | $7.56 |
| IVY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.940473195709 | $507.94 |
| IVY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000576318068269999 | $0.00 |
| IVY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| IVY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049642045889 | $14.69 |
| IVY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147604774709999 | $28.78 |
| IVY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121430916963999 | $0.00 |
| IVY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.713728014 | $14.04 |
| IVY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7444842937 | $2.98 |
| IVY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.2055544666 | $0.48 |
| IVY SAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012875853467 | $390.90 |
| IVY SAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25805202782 | $525.90 |
| IVY SAVONTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021788867603 | $0.04 |
| IVY ZHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($103.54) |
| IVY ZHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,494.50) |
| IVY ZHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,606.50) |
| IVY ZHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,773.20) |
| IVY ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.06953394) | ($13,924.07) |
| IVY ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26918739) | ($7,669.35) |
| IVY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553706262876009 | $195.37 |
| IVY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07438836575569 | $175.86 |
| IVYROSE SANGLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0473700979999 | $1.00 |
| IVYROSE SANGLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031664831033 | $6.18 |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007677309386) | ($309.38) |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007677309386 | $309.38 |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02178412003) | ($66.55) |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02178412003 | $66.55 |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021784) | ($64.20) |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007677) | ($304.62) |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000929723807728 | $0.37 |
| IWALANI HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000281371690158199 | $0.08 |
| IWAN ADJIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 1,528.314366487 | $52.51 |
| IWAN ADJIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,470.09 |
| IWAN ADJIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.999628932 | $5,889.31 |
| IWAN ADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000932833514689999 | $0.03 |
| IWAN ADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133887455899499 | $0.10 |
| IWAN ADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016552427765 | $18.87 |
| IWAN ADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035380925495 | $0.00 |
| IWAN ADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0735018138109999 | $0.04 |
| IWAN ADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.182371536 | $1.05 |
| IWAN BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007977306648 | $247.30 |
| IWAN BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.014026494 | $18.67 |
| IWAN BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141773144828 | $32.79 |
| IWAN CLAUSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (70.0) | ($47.51) |
| IWAN CLAUSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24962549) | ($7,583.87) |
| IWAN CLAUSER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.509) | ($4.60) |
| IWAN CLAUSER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001537 | $4.60 |
| IWAN CLAUSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,507.274731 | $2,507.27 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006591212343397 | $1.97 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.484676773211 | $64.05 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000189309367 | $0.00 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074799723563 | $0.01 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000043145595 | $0.00 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106532005837999 | $0.00 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7729910117 | $1.13 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000133162638899999 | $0.02 |
| IWAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001800627377 | $0.01 |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (10.0) | ($608.20) |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 606.3 | $608.20 |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (15.0) | ($1,364.63) |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,381.222 | $1,364.63 |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($915.40) |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 913.85 | $915.40 |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($303.80) |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 304.225 | $303.80 |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.9) | ($2,533.56) |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,526.694 | $2,533.56 |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($900.00) |
| IWAN EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 901.119 | $900.00 |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (12.0) | ($724.68) |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 720.336 | $724.68 |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (12.0) | ($1,087.98) |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,083.353 | $1,087.98 |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (3.42179) | ($195.83) |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 196.763 | $195.83 |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (3.53145) | ($308.37) |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 307.709 | $308.37 |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010942) | ($30.70) |
| IWAN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 30.619 | $30.70 |
| IWAN EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.000001) | ($2,742.13) |
| IWAN EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,731.272 | $2,742.13 |
| IWAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.647) | ($5.50) |
| IWAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.458 | $5.50 |
| IWAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.01308) | ($0.50) |
| IWAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 0.491 | $0.50 |
| IWAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.02033) | ($1.31) |
| IWAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.293 | $1.31 |
| IWAN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| IWAN EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| IWAN EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IWAN EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,530.0) | ($3,530.00) |
| IWAN EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,160.712) | ($1,160.71) |
| IWAN EVANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14.955756) | ($14.96) |
| IWAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64875775604168 | $7.39 |
| IWAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007208410876723 | $21.18 |
| IWAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5111456481012 | $15.51 |
| IWAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128719533785 | $0.00 |
| IWAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176285077747924 | $17.39 |
| IWAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110984209386553 | $7.98 |
| IWAN IWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024184238586 | $0.01 |
| IWAN RIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003750997828 | $1.11 |
| IWAN RIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110629210504 | $0.00 |
| IWAN RIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013824537808 | $0.01 |
| IWAN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126989297765 | $0.38 |
| IWAN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047326370741 | $0.01 |
| IWAN V CHANDARSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0065027210599 | $63.39 |
| IWAN V CHANDARSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.111778326 | $142.00 |
| IWAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043346917271 | $0.01 |
| IWAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066365643262 | $0.74 |
| IWAN ZULKARNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88957732039999 | $9.31 |
| IWANNA SEREDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008713030018 | $0.26 |
| IWANNA SEREDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.67613777149 | $13.99 |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00117638) | ($48.82) |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.690179) | ($403.69) |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117638760404115 | $50.00 |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9578448612625 | $0.96 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,377.63) |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/4/2022 | Earn | Incoming | Swap In | USDC | 35,218.774 | $35,377.63 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (19.523633) | ($35,679.07) |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | USDC | 35,483.615 | $35,679.07 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.029246) | ($54.36) |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/7/2022 | Earn | Incoming | Swap In | USDC | 54.287 | $54.36 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($31,394.31) |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/7/2022 | Earn | Incoming | Swap In | USDC | 31,454.831 | $31,394.31 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.122522) | ($3,846.49) |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,840.25 | $3,846.49 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($15,035.50) |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 6/9/2022 | Earn | Incoming | Swap In | USDC | 15,010.514 | $15,035.50 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079452472987959 | $275.05 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262545167145599 | $643.58 |
| IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.125908651999 | $739.13 |
| IWO STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.354291870879999 | $0.05 |
| IWO STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25451867056 | $9.62 |
| IWO STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0167770022879999 | $1.05 |
| IWONA ADAMEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098872) | ($31.30) |
| IWONA ADAMEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.116) | ($390.12) |
| IWONA ADAMEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,584.004088) | ($2,584.00) |
| IWONA ADAMEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (216.8347) | ($147.56) |
| IWONA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000750928679431 | $0.02 |
| IWONA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5079855117586 | $37.02 |
| IWONA BIENKOWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| IWONA BIENKOWSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (81.913328) | ($702.00) |
| IWONA BIENKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002820774498 | $0.83 |
| IWONA BIENKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5851116885535 | $37.88 |
| IWONA BIENKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016471481067 | $32.14 |
| IWONA BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088647692929 | $0.00 |
| IWONA BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00151835481939999 | $0.00 |
| IWONA BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000575110390239999 | $0.00 |
| IWONA GASKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03057807) | ($939.91) |
| IWONA GASKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003705) | ($1.14) |
| IWONA GASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002582305120149 | $8.92 |
| IWONA GOMUŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0212913229405 | $14.01 |
| IWONA GORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.894590410533 | $18.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IWONA JADWIGA OZGA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 6.91001464 | $406.45 |
| IWONA JADWIGA OZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259682796967 | $0.05 |
| IWONA JADWIGA OZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01157483589 | $0.55 |
| IWONA KONIECZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006589302528532 | $0.00 |
| IWONA KONIECZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3197337578 | $0.18 |
| IWONA LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124962283362 | $0.37 |
| IWONA LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.30283783 | $10.30 |
| IWONA MANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020565778984 | $0.00 |
| IWONA MANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79759692334 | $0.80 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (12.81348839) | ($1,365.41) |
| IWONA MUZYKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 10.99 | $1,122.79 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,992.42) |
| IWONA MUZYKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,577.39) |
| IWONA MUZYKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,800.18) |
| IWONA MUZYKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.4784 | $4,685.71 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042458433645 | $156.94 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.084675449 | $139.88 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329648098873999 | $71.90 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0533770517 | $6.31 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00170205466 | $11.13 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009445955933442 | $1.02 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.232221565 | $10.15 |
| IWONA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109034219489 | $5.46 |
| IWONA PAPIERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001175496255573 | $0.00 |
| IWONA PORTACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149719332329999 | $4.43 |
| IWONA PORTACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093465140414 | $0.01 |
| IWONA PORTACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067972894047 | $0.07 |
| IWONA PORTACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116371343101 | $0.00 |
| IWONA PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141711266369 | $4.20 |
| IWONA PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089017608533 | $17.37 |
| IWONA SKIBA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IWONA SKIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| IWONA SKIBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| IWONA SKIBA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 10.9 | $7.23 |
| IWONA SKIBA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 999.9 | $661.11 |
| IWONA SKIBA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 13,198.5101 | $8,782.68 |
| IWONA SKIBA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,500.0 | $3,500.00 |
| IWONA SKIBA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| IWONA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1082382801 | $70.70 |
| IWONA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 969.313281576 | $737.98 |
| IWONA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00218049964999 | $0.02 |
| IWONA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.93784687959 | $32.94 |
| IWONA SLUSARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026964628329 | $0.00 |
| IWONA WINNICKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| IWONA WINNICKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,089.412527) | ($3,089.41) |
| IWONA WINNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000955776805659 | $2.83 |
| IWONA WINNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022492976296 | $0.00 |
| IWONA WINNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037170317801 | $0.07 |
| IWONA WINNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8134165858399 | $21.81 |
| IWONA WOJTANOWSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001133) | ($46.72) |
| IWONA WOJTANOWSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 46.593 | $46.72 |
| IWONA WOJTANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133838269 | $50.00 |
| IWONA WOJTANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342083503853 | $0.00 |
| IWONA WOJTANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.750375824658 | $0.75 |
| IWONA WROBLEWSKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1372032 | $5,294.78 |
| IWONA WROBLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134131794325 | $35.69 |
| IWONA WROBLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.247586507299999 | $2.19 |
| IWONA ZBYLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052755178048 | $1.56 |
| IWONA ZBYLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067328551374 | $0.00 |
| IWONA ZBYLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.68693568869999 | $3.57 |
| IWONA ZBYLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031875622072 | $0.03 |
| IWONA ZBYLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037344220925 | $11.89 |
| IWONA ZBYLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.076742119158 | $0.08 |
| IXTA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159724434381 | $4.73 |
| IYABUNMI MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3419513503) | ($599.28) |
| IYABUNMI MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.559054624) | ($15,000.00) |
| IYABUNMI MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2670301792) | ($467.98) |
| IYABUNMI MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.448664627 | $18,311.60 |
| IYABUNMI MOORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.507786851) | ($25,500.00) |
| IYABUNMI MOORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6677165807) | ($791.66) |
| IYABUNMI MOORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7494325071) | ($888.54) |
| IYABUNMI MOORE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.84493483 | $31,827.81 |
| IYABUNMI MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198155493636321 | $24.54 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| IYAD ALLOUH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| IYAD ALLOUH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.000516 | $20.00 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034832104299 | $10.31 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128695895697 | $2.51 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7951325644 | $1.80 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.019580264 | $14.29 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1901107395 | $0.76 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003216521293 | $0.24 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.233619524439999 | $0.01 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052441799385 | $1.19 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.126931841817 | $0.20 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00944633799619999 | $0.67 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030848053479 | $0.33 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00022860972508 | $0.43 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022553749835 | $0.00 |
| IYAD ALLOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.50511479666 | $0.51 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250117 | $99.99 |
| IYAD ARUSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0224738 | $899.46 |
| IYAD ARUSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.953180208) | ($11.00) |
| IYAD ARUSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.953180208 | $11.00 |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (227.576523726) | ($196.61) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 227.576523726 | $196.61 |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.95318) | ($12.55) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,525.46140616) | ($1,127.80) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,525.46140616 | $1,127.80 |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.117014323) | ($462.66) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.117014323 | $462.66 |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.72740644) | ($225.68) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.72740644 | $225.68 |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,525.461406) | ($1,128.21) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (19.643668) | ($223.35) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.858996) | ($15.00) |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26.858996 | $15.00 |
| IYAD ARUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (61.117014) | ($434.53) |
| IYAD ARUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (20.868668) | ($11.00) |
| IYAD ARUSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,012.772407708) | ($533.65) |
| IYAD ARUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,012.772407708 | $533.65 |
| IYAD ARUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,018.762735) | ($533.93) |
| IYAD ARUSI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (18.7495) | ($14.99) |
| IYAD ARUSI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (208.827) | ($166.36) |
| IYAD ARUSI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02435486385) | ($50.00) |
| IYAD ARUSI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02435486385 | $50.00 |
| IYAD ARUSI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024354) | ($47.96) |
| IYAD ARUSI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01681672) | ($500.00) |
| IYAD ARUSI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01681672 | $500.00 |
| IYAD ARUSI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016816) | ($498.98) |
| IYAD ARUSI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06781051) | ($2,010.93) |
| IYAD ARUSI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06781051 | $2,010.93 |
| IYAD ARUSI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067811) | ($2,010.53) |
| IYAD ARUSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.91319724) | ($3,386.94) |
| IYAD ARUSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.91319724 | $3,386.94 |
| IYAD ARUSI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011297) | ($19.78) |
| IYAD ARUSI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.901901) | ($3,346.48) |
| IYAD ARUSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.898655063) | ($3,340.77) |
| IYAD ARUSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.898655063 | $3,340.77 |
| IYAD ARUSI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.898655) | ($3,334.39) |
| IYAD ARUSI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06725918) | ($1,950.55) |
| IYAD ARUSI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06725918 | $1,950.55 |
| IYAD ARUSI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067259) | ($1,949.33) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.004698241) | ($0.59) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.004698241 | $0.59 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0006518758435) | ($0.13) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0006518758435 | $0.13 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006836803719) | ($21.61) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006836803719 | $21.61 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.254317167) | ($0.20) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.254317167 | $0.20 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03483855617) | ($0.36) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03483855617 | $0.36 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01214736845) | ($24.19) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01214736845 | $24.19 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02167982593) | ($0.16) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02167982593 | $0.16 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001767336056) | ($0.12) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001767336056 | $0.12 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.200149881) | ($1.45) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.200149881 | $1.45 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05495470413) | ($0.18) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05495470413 | $0.18 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00839876526) | ($0.05) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00839876526 | $0.05 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008035865869) | ($0.01) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008035865869 | $0.01 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04249853954) | ($0.04) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.04249853954 | $0.04 |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08683386222) | ($0.01) |
| IYAD ARUSI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.08683386222 | $0.01 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001753387686) | ($0.55) |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001753387686 | $0.55 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003003259611) | ($0.57) |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003003259611 | $0.57 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000003286918673) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000003286918673 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0004272305016) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0004272305016 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000008637041513) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000008637041513 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0001353488366) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0001353488366 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00003216976931) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00003216976931 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000004031915299) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000004031915299 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00164626331) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00164626331 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00007730860526) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00007730860526 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000002217640288) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000002217640288 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000005893144972) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000005893144972 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000031167457) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.000031167457 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00000928330677) | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00000928330677 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000989899168688629 | $34.66 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21090474238151 | $2.26 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263073500064936 | $66.14 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250030647184559 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.479230972278 | $12.06 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.18191615329809 | $3.32 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165439316581773 | $2.56 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103418245998176 | $1.20 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000421614162097741 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126082706737051 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044628528952 01 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104115506277322 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030093403419005 | $0.00 |
| IYAD ARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000553414618261315 | $0.19 |
| IYAD KUWATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026801811663 | $0.79 |
| IYAD KUWATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.623375253 | $13.62 |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001923743197) | ($0.08) |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008604) | ($34.25) |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (5.176655) | ($3.42) |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (181.982236037) | ($100.00) |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.181982236) | ($0.10) |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (5.464926548) | ($3.00) |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 218.442580731 | $120.04 |
| IYAMBO NGHIYOONANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3643298462001 | $0.39 |
| IYANDA OLA JAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| IYANDA OLA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236891319185499 | $50.11 |
| IYANDA OLA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22684431521 | $3.23 |
| IYARA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85633857085289 | $2.13 |
| IYARA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029039793743 | $0.01 |
| IYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024289142917 | $0.01 |
| IYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094783098964 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031088677883 | $0.01 |
| IYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019456652504 | $0.00 |
| IYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000003339955946 | $0.00 |
| IYAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00747669564209999 | $0.03 |
| IYOBOSA OZIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156193410718 | $0.00 |
| IYUAN ISMAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 332.83863576 | $260.73 |
| IYUAN ISMAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 281.59818759 | $219.73 |
| IYUAN ISMAIL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $101.32 |
| IYUAN ISMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,667.926252) | ($572.93) |
| IYUAN ISMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (71.933382142) | ($542.38) |
| IYUAN ISMAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (617.112856996) | ($327.37) |
| IYUAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160879739273 | $0.48 |
| IYUAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86590321303765 | $6.09 |
| IYUAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.799571934937 | $2.32 |
| IYUAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0008258469696 | $12.48 |
| IYUAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7918888216 | $0.62 |
| IZA HRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167533821769999 | $0.50 |
| IZA HRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120720938977 | $0.01 |
| IZA HRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00503624870719999 | $0.01 |
| IZA MONEIRO RAINBOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| IZA MONEIRO RAINBOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 15,775.147 | $15,000.00 |
| IZA MONEIRO RAINBOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| IZA MONEIRO RAINBOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 17,346.961 | $10,000.00 |
| IZA MONEIRO RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 919.00588526295 | $924.34 |
| IZAAK BROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043153871978 | $0.01 |
| IZAAK BROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079848310147 | $0.00 |
| IZAAK BROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0027537811856 | $0.00 |
| IZAAK CORNELIS DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004635188281 | $0.00 |
| IZAAK DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18353802122 | $0.21 |
| IZABEL BUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034775823124 | $106.36 |
| IZABEL BUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15882676014 | $0.19 |
| IZABEL BUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066152818747 | $132.77 |
| IZABEL LIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000175321593071 | $0.00 |
| IZABEL XAVIER GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031026831703 | $0.00 |
| IZABEL XAVIER GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021093822305 | $0.04 |
| IZABELA BAJNEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.39411748079 | $15.14 |
| IZABELA BANASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.641571002631 | $3.50 |
| IZABELA BEDNARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.629352135 | $3.56 |
| IZABELA BLICHARSKA-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164653293233 | $55.76 |
| IZABELA BOGACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294153089752665 | $0.03 |
| IZABELA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456424466449999 | $13.51 |
| IZABELA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047482310227 | $9.26 |
| IZABELA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.321324622839999 | $3.57 |
| IZABELA CHECHŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147955511083 | $43.79 |
| IZABELA CHECHŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6735256905 | $0.79 |
| IZABELA CHECHŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002115032076 | $4.13 |
| IZABELA CHECHŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.34011629679999 | $0.64 |
| IZABELA CHECHŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06596936485 | $3.76 |
| IZABELA CHRUSCICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016317558469 | $0.00 |
| IZABELA CHRUSCICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00830573579149999 | $0.01 |
| IZABELA CHRUSCICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00160721056289999 | $0.00 |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (861.0) | ($861.00) |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 918.4 | $861.00 |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (918.403) | ($862.56) |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 858.982 | $862.56 |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138828345380999 | $0.41 |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097754775657 | $0.01 |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.30353712 | $82.30 |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2913650527176 | $0.28 |
| IZABELA CZEKALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000998565531269999 | $0.00 |
| IZABELA DREWULSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1052911895599 | $10.30 |
| IZABELA GAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00470333841915 | $0.01 |
| IZABELA GAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161925829459999 | $0.00 |
| IZABELA GAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00648269447319999 | $0.01 |
| IZABELA GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020599255497 | $0.61 |
| IZABELA GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.92383305656 | $1.92 |
| IZABELA GOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007556937178 | $0.00 |
| IZABELA GOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336808740092905 | $0.00 |
| IZABELA GOODINGS-MIASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127635485511 | $37.78 |
| IZABELA GOODINGS-MIASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 262.400865684 | $262.40 |
| IZABELA GOODINGS-MIASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0273963518339999 | $51.04 |
| IZABELA GRZYBKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.477294686) | ($0.99) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (14.9133306561) | ($148.01) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.347525182) | ($0.78) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7866259901) | ($1,150.00) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9523539188 | $1,392.28 |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02588765613) | ($37.85) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07629588082) | ($111.54) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4645697614) | ($680.00) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0152906305) | ($22.38) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04511792212) | ($66.04) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5805423412 | $849.75 |
| IZABELA GRZYBKO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009772933609) | ($1.04) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1706360583) | ($1.04) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | DOT | (6.15786157) | ($37.53) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (205.091416261) | ($1,250.00) |
| IZABELA GRZYBKO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 255.166 | $1,555.20 |
| IZABELA GRZYBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76847488463325 | $3.27 |
| IZABELA JĘDRZEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141131509796432 | $0.02 |
| IZABELA JĘDRZEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058763178481 | $0.01 |
| IZABELA JOANNA KIEPURA FILIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00520409 | $200.18 |
| IZABELA JOANNA KIEPURA FILIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00636343 | $197.76 |
| IZABELA JOANNA KIEPURA FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030284009 15 | $0.11 |
| IZABELA JOANNA KIEPURA FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6487833910039 | $3.33 |
| IZABELA KOŁODZIEJCZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAX | (5,136.504019418) | ($5,136.50) |
| IZABELA KOŁODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029594820313 | $0.00 |
| IZABELA KOŁODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014571519637 | $0.02 |
| IZABELA KOŁODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0844743169669999 | $0.08 |
| IZABELA KOŁODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035988396532 | $0.04 |
| IZABELA KOŁODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.45392786389 | $35.45 |
| IZABELA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000425551119539999 | $0.00 |
| IZABELA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019203392346 | $0.00 |
| IZABELA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032602798664 | $6.07 |
| IZABELA KOZIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179967061729999 | $0.53 |
| IZABELA KOZIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039382208525 | $0.00 |
| IZABELA LEWANDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002380914094749 | $0.00 |
| IZABELA LEWANDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000041206504043 | $0.00 |
| IZABELA MATYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6499191976312 | $0.66 |
| IZABELA MAUCUER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,519.33) |
| IZABELA MAUCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022496786425 | $67.88 |
| IZABELA MAUCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4211449851999 | $23.22 |
| IZABELA MIROCHNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| IZABELA MIROCHNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| IZABELA MIROCHNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000896) | ($27.18) |
| IZABELA MIROCHNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.015042 | $27.18 |
| IZABELA MIROCHNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,128.251848) | ($2,128.25) |
| IZABELA MIROCHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091846890181 | $0.31 |
| IZABELA MIROCHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002233397073 | $0.00 |
| IZABELA MIROCHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000686428147439999 | $0.08 |
| IZABELA MIROCHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.294071714229 | $37.29 |
| IZABELA MUZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020891701176 | $0.00 |
| IZABELA MUZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763583310838557 | $0.01 |
| IZABELA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029675072851 | $0.88 |
| IZABELA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001767360463 | $3.45 |
| IZABELA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1458675458 | $1.35 |
| IZABELA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64776901369999 | $3.65 |
| IZABELA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022916654534 | $1.68 |
| IZABELA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0207750575 | $1.18 |
| IZABELA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135590558329 | $0.40 |
| IZABELA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068963198258 | $0.01 |
| IZABELA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5977067997 | $0.07 |
| IZABELA PIETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005481433987 | $0.00 |
| IZABELA PIETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218622234269999 | $0.00 |
| IZABELA PIETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14646113179999 | $7.15 |
| IZABELA PŁOSZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029962863947461 | $0.00 |
| IZABELA PRZYBYŁKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014599586135 | $0.39 |
| IZABELA PRZYBYŁKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.839940724886 | $2.90 |
| IZABELA PRZYBYŁKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020645420302 | $3.38 |
| IZABELA ROGALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000195831801109089 | $0.00 |
| IZABELA ROGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022912967469 | $6.78 |
| IZABELA ROGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004027099143 | $0.79 |
| IZABELA ROGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07543567089 | $0.68 |
| IZABELA ROGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54175959528 | $0.26 |
| IZABELA RUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.978994238677 | $9.95 |
| IZABELA RUDNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.41818987883 | $168.32 |
| IZABELA SIŁAKOWSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139958) | ($38.53) |
| IZABELA SIŁAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606552886548035 | $0.65 |
| IZABELA SIWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.8868265945675 | $83.22 |
| IZABELA SKOBUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020176614954 | $0.60 |
| IZABELA SKOBUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46138557833 | $0.54 |
| IZABELA SZCZUTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002689462911 | $7.96 |
| IZABELA SZCZUTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37024645611293 | $1.64 |
| IZABELA SZYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061199484437 | $0.02 |
| IZABELA SZYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24075613215 | $0.12 |
| IZABELA TAMOSIUNIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027913182464 | $0.01 |
| IZABELA TAMOSIUNIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.171917222689999 | $0.08 |
| IZABELA TAMOSIUNIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029298156983 | $0.00 |
| IZABELA WOJTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019754262560 26 | $0.00 |
| IZABELA ZYBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014080793066 | $0.00 |
| IZABELA ZYBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091747496882 | $0.00 |
| IZABELLA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030670329045 | $9.08 |
| IZABELLA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049193809724 | $9.60 |
| IZABELLA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00884080628499999 | $0.01 |
| IZABELLA FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028586356184 | $0.00 |
| IZABELLA FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04458126955 | $0.03 |
| IZABELLA FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062146986292 | $0.01 |
| IZABELLA FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046949909912 | $2.67 |
| IZABELLA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185097469599999 | $55.38 |
| IZABELLA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042028228262 | $83.35 |
| IZABELLA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064801047199 | $4.74 |
| IZABELLA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9868501646 | $17.04 |
| IZABELLA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034739645468 | $2.63 |
| IZABELLA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6813319172 | $8.68 |
| IZABELLA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3691968465 | $1.26 |
| IZABELLA KIELARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260548415109999 | $0.00 |
| IZABELLA KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253801558638301 | $0.00 |
| IZABELLA LUNDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003134501369 | $0.00 |
| IZABELLA LUNDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043811404869 | $0.00 |
| IZABELLA MADAR IRMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73822420454427 | $4.03 |
| IZABELLA SANTITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.517338887685 | $1.46 |
| IZABELLA SARGSYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (406.789607) | ($406.79) |
| IZABELLA SARGSYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009443) | ($387.29) |
| IZABELLA SARGSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013434291126094 | $500.16 |
| IZABELLA SARGSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0470927918818 | $1.05 |
| IZABELLA SMEKTAŁA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03004813) | ($1,244.64) |
| IZABELLA SMEKTAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468291743961399 | $1.89 |
| IZACK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035938536982 | $7.01 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,736.86 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.8642017411) | ($2,620.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,213.83 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.02962964926) | ($1,200.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 655.0 | $655.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $311.10 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0081 | $335.82 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (950.0) | ($950.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0319 | $1,259.99 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.02962964926 | $1,171.10 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.06543647513) | ($2,580.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 645.0 | $645.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (645.0) | ($645.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $856.45 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (0.4196079345) | ($1,200.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $385.71 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,610.0 | $1,610.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.4196079345 | $1,181.75 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.23) | ($3.23) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (645.0) | ($645.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.06543647513 | $2,518.83 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.28) | ($3.28) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (655.0) | ($655.00) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.8642017411 | $2,433.87 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.300129155) | ($3,658.07) |
| IZAD ITHNIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,928.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IZAD ITHNIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,987.08 |
| IZAD ITHNIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08006229) | ($2,889.61) |
| IZAD ITHNIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.581126) | ($5.58) |
| IZAD ITHNIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005084) | ($1.48) |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095465465750434 | $3.62 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023000301035252 | $0.67 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000296288072069999 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00917317946089999 | $0.01 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025264080344 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084224538834 | $0.01 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06094657673293 | $0.06 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092063892575 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000077128769089 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000016495246111999 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015559665195 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008950095476 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033910421024 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00156446279329999 | $0.00 |
| IZAD ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014706031637 | $0.00 |
| IZADORA FERREIRA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870065455453868 | $0.10 |
| IZADORA FERREIRA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025475919885 | $7.54 |
| IZADORA FERREIRA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22198490996 | $0.26 |
| IZADORA FERREIRA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000425718211 | $0.83 |
| IZAEL BARBOSA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109897) | ($452.03) |
| IZAEL BARBOSA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184395241245196 | $0.39 |
| IZAIAH WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105627673321 | $3.13 |
| IZAIAH WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5827587754 | $1.58 |
| IZAIAH WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096246650715 | $0.01 |
| IZAIAH WILLIAMS-BAFFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099021208191 | $0.00 |
| IZAK BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363827103009 | $0.11 |
| IZAK BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043171980533 | $8.42 |
| IZAK BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018692154491 | $0.17 |
| IZAK BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.741469079 | $86.74 |
| IZAK BODARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119615175962 | $0.23 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06527563 | $2,668.83 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.9 | $98.60 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.34 | $13,979.10 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($10,409.49) |
| IZAK LAMPRECHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.027805) | ($999.98) |
| IZAK LAMPRECHT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 953.075 | $999.98 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176985819212999 | $54.20 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4922355745 | $10.28 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.548436338 | $114.54 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066859352955 | $0.74 |
| IZAK LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.526991404 | $80.38 |
| IZAK RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.30609629187 | $52.41 |
| IZAK ZAIDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 206.0 | $978.60 |
| IZAK ZAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067373867691 | $19.94 |
| IZAK ZAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032938828173 | $6.43 |
| IZAK ZAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.204306311 | $86.11 |
| IZAKI METROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042833807526 | $0.01 |
| IZAKI METROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251700143589999 | $0.05 |
| IZAKI METROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.286995353669999 | $0.23 |
| IZAKI METROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000533857850879999 | $0.00 |
| IZAMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.043305032434 | $5.25 |
| IZAMARA SERNA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021121552786 | $0.04 |
| IZAN COOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120556125248999 | $35.68 |
| IZAN COOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.447969187021 | $4.48 |
| IZAN COOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016649751497 | $32.49 |
| IZAN COOMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3323789143 | $14.81 |
| IZAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074006066978 | $0.00 |
| IZAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101814969941999 | $0.00 |
| IZAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039792258578 | $0.78 |
| IZAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062278702433 | $0.01 |
| IZAN PEREZ ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 410.0 | $409.68 |
| IZAN PEREZ ALONSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165015) | ($51.70) |
| IZAN PEREZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165118321424865 | $50.03 |
| IZAN PEREZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328262764845 | $0.47 |
| IZAQIRAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000397112780023499 | $0.00 |
| IZAQIRAH RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037456416194 | $0.00 |
| IZAT ROSLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0176279 | $52.03 |
| IZAT ROSLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.017626) | ($52.00) |
| IZAT ROSLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 51.895 | $52.00 |
| IZAT ROSLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (51.895028) | ($51.90) |
| IZAT ROSLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (25.0) | ($144.25) |
| IZAT ROSLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 143.725 | $144.25 |
| IZAT ROSLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (20.0) | ($112.52) |
| IZAT ROSLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 111.76 | $112.52 |
| IZAT ROSLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (5.499) | ($30.11) |
| IZAT ROSLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 30.019 | $30.11 |
| IZAT ROSLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (285.504) | ($285.50) |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 101.01670966 | $502.79 |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (50.0) | ($249.09) |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 247.6 | $249.09 |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (50.952) | ($254.00) |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 253.842 | $254.00 |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 200.0 | $200.40 |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (501.442) | ($501.44) |
| IZAT ROSLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 300.060212 | $300.27 |
| IZAT ROSLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 55.972 | $115.30 |
| IZAT ROSLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (55.982) | ($107.37) |
| IZAT ROSLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 107.199 | $107.37 |
| IZAT ROSLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (107.221259) | ($107.22) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (500.92) | ($359.23) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0116514 | $359.23 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.011652) | ($359.67) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.154937 | $359.67 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.154938) | ($358.75) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 357.228 | $358.75 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (357.230527) | ($357.23) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $122.30 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 101.94095253 | $99.67 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04711106 | $115.59 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00332339 | $107.32 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($60.11) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 59.29 | $60.11 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001754) | ($55.97) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 55.524 | $55.97 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.026433) | ($64.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 63.543 | $64.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (49.83) | ($48.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 47.367 | $48.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 13.851 | $50.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 1.03274 | $50.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.69798 | $50.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.72) | ($75.72) |
| IZAT ROSLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 47.07 | $75.72 |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (13.969) | ($35.50) |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 36.445 | $35.50 |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.98084) | ($28.69) |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 27.104 | $28.69 |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (46.74) | ($58.94) |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 58.009 | $58.94 |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($43.85) |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 41.485 | $43.85 |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (52.11) | ($37.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 35.755 | $37.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.68882) | ($35.48) |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 33.756 | $35.48 |
| IZAT ROSLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (232.558) | ($232.56) |
| IZAT ROSLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.0519) | ($1.66) |
| IZAT ROSLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.618 | $1.66 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 21.74843191 | $242.17 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (1.7499) | ($19.47) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 19.359 | $19.47 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 29.179 | $21.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (29.19) | ($21.04) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 20.93 | $21.04 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (20.93) | ($20.93) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.36651 | $20.93 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.37569) | ($21.42) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 21.382 | $21.42 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (21.38) | ($21.38) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 25.047 | $21.38 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (25.401) | ($21.73) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 21.578 | $21.73 |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (21.58) | ($21.58) |
| IZAT ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 29.937 | $21.58 |
| IZAT ROSLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (29.952) | ($17.53) |
| IZAT ROSLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006079 | $17.53 |
| IZAT ROSLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.020708) | ($36.60) |
| IZAT ROSLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012676 | $36.60 |
| IZAT ROSLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.1) | ($0.93) |
| IZAT ROSLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000323 | $0.93 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 20.32746059 | $207.65 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.2396) | ($2.47) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000811 | $2.47 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($51.45) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.02734 | $51.45 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($51.45) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 51.369 | $51.45 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (51.37) | ($51.37) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 17.8 | $51.37 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001715) | ($51.91) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 83.039 | $51.91 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($102.99) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 101.95 | $102.99 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (2.8) | ($8.04) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 7.943 | $8.04 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (13.0) | ($8.22) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.165 | $8.22 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 50.135 | $26.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.53691 | $25.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 1.01833 | $28.00 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (39.06) | ($39.06) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 56.299 | $39.06 |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (56.299) | ($37.89) |
| IZAT ROSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 38.902 | $37.89 |
| IZAT ROSLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (38.9) | ($38.90) |
| IZAT ROSLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 48.12 | $38.90 |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (1.01842) | ($24.68) |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (50.135) | ($28.26) |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 28.105 | $28.26 |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 24.536 | $24.68 |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (48.118) | ($38.36) |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (15.006) | ($39.47) |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (70.079) | ($41.38) |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 37.878 | $38.36 |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 41.267 | $41.38 |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 39.135 | $39.47 |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.5368) | ($20.48) |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (20.033) | ($187.71) |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 20.427 | $20.48 |
| IZAT ROSLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 187.068 | $187.71 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (26.4) | ($26.40) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 1.00069 | $26.40 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (98.4) | ($98.40) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 10.0051 | $98.40 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (41.85) | ($41.85) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.99979 | $41.85 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (62.8) | ($62.80) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 100.28 | $62.80 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 100.405 | $62.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (27.5) | ($27.50) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 10.141 | $27.50 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 5.1225 | $41.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (16.2) | ($16.20) |
| IZAT ROSLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SUSHI | 10.0809 | $16.20 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (100.425) | ($63.80) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 63.378 | $63.80 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (1.001) | ($24.27) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.136 | $24.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (10.039) | ($91.15) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 90.752 | $91.15 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (5.122) | ($42.71) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 42.266 | $42.71 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (100.34) | ($61.25) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0020136 | $61.25 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (10.163) | ($26.89) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 26.87 | $26.89 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (1.00028) | ($38.81) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 38.884 | $38.81 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SUSHI | (10.08) | ($15.32) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 15.261 | $15.32 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00057) | ($17.30) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 17.28 | $17.30 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.027811 | $50.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.005559 | $10.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.005062) | ($9.09) |
| IZAT ROSLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.084 | $9.09 |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (93.5) | ($93.50) |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 10.0312 | $93.50 |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AVAX | 2.02961 | $51.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 100.763 | $64.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (27.5) | ($27.50) |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 10.044 | $27.50 |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 0.50572 | $21.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.18) | ($13.18) |
| IZAT ROSLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 20.135 | $13.18 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (4.3945) | ($38.98) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 38.777 | $38.98 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (19.344) | ($11.88) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11.775 | $11.88 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.026827) | ($46.46) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 46.327 | $46.46 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (20.135) | ($11.75) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11.67 | $11.75 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.5057) | ($19.07) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000629 | $19.07 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (2.029) | ($45.73) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 45.601 | $45.73 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (10.044) | ($25.11) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 24.999 | $25.11 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (81.421) | ($49.17) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 48.881 | $49.17 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (5.6367) | ($49.46) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016834 | $49.46 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.028867) | ($48.58) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 48.236 | $48.58 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003923) | ($114.85) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 114.112 | $114.85 |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($49.97) |
| IZAT ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.653 | $49.97 |
| IZAT ROSLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| IZAT ROSLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 10.0074 | $82.00 |
| IZAT ROSLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (10.007) | ($75.67) |
| IZAT ROSLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 75.272 | $75.67 |
| IZAT ROSLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (433.308166) | ($433.31) |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104160100777759 | $0.31 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593753359572242 | $0.05 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121509404661089 | $0.22 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251624378146567 | $0.25 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2242158392261 | $0.14 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0587187004725903 | $0.04 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0988400381432001 | $0.93 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000599878918556699 | $0.01 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.360525135961759 | $1.88 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000585165390799999 | $0.00 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000977214144139982 | $0.04 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00180235432177229 | $0.04 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.001756774759476 | $0.00 |
| IZAT ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.48222736334499 | $0.93 |
| IZAZRI ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081120265 | $0.00 |
| IZAZRI ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085212865199 | $0.01 |
| IZAZRI ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039996872944 | $0.00 |
| IZBAN MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160448198373 | $0.47 |
| IZBAN MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075218720202 | $0.00 |
| IZBAN MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00880767037559999 | $0.64 |
| IZCHAK TAUB | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675118279) | ($666.35) |
| IZCHAK TAUB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675118279 | $666.35 |
| IZCHAK TAUB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016751) | ($664.71) |
| IZCHAK TAUB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,319.328368877) | ($26,319.33) |
| IZCHAK TAUB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,319.328368877 | $26,319.33 |
| IZCHAK TAUB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,319.32) | ($26,319.32) |
| IZCHAK TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339685068275 8 | $1.37 |
| IZCHAK TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.20214089738 | $187.20 |
| IZDIHAR JAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043173703066 | $0.00 |
| IZDIHAR JAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002698252161 | $0.00 |
| IZE COLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | PAXG | 0.014757048 | $29.21 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.95) | ($21.95) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.9) | ($13.90) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $3.43 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 995.0 | $682.28 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,000.000049) | ($658.44) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $650.12 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,000.0) | ($636.25) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,197.660971285) | ($3,790.00) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (41.685661826) | ($21.95) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (217.180398993) | ($114.36) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,582.236936252 | $4,519.06 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,304.031364921) | ($2,400.00) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,030.370562406 | $2,728.66 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.719181655) | ($13.90) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (160.042516396999) | ($72.42) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,661.287404) | ($928.08) |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27132737650999 | $2.18 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.388371370171937 | $0.21 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32272345401 | $0.32 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000048278287434 | $0.00 |
| IZEGAIGBE IRIOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0015722950221 | $0.00 |
| IZEK BALZLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,311.0) | ($3,311.00) |
| IZEK BALZLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 3,561.027 | $3,311.00 |
| IZEK BALZLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34,943.679273012) | ($33,417.27) |
| IZEK BALZLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34,943.679273012 | $33,417.27 |
| IZEK BALZLY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (3,494.0) | ($3,355.20) |
| IZEK BALZLY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3,339.633 | $3,355.20 |
| IZEK BALZLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,339.63) | ($3,339.63) |
| IZEK BALZLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 3,632.6 | $3,339.63 |
| IZEK BALZLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.069480083) | ($20.84) |
| IZEK BALZLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.069480083 | $20.84 |
| IZEK BALZLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (3,410.0) | ($3,285.40) |
| IZEK BALZLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,272.281 | $3,285.40 |
| IZEK BALZLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,272.28) | ($3,272.28) |
| IZEK BALZLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 3,498.467 | $3,272.28 |
| IZEK BALZLY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (3,519.0) | ($3,376.72) |
| IZEK BALZLY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,367.891 | $3,376.72 |
| IZEK BALZLY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (3,367.0) | ($3,367.00) |
| IZEK BALZLY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ADA | 3,572.599 | $3,367.00 |
| IZEK BALZLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.751386591) | ($1.34) |
| IZEK BALZLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.751386591 | $1.34 |
| IZEK BALZLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (35,248.166139) | ($26,991.25) |
| IZEK BALZLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 35,238.0 | $26,953.38 |
| IZEK BALZLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $6.91 |
| IZEK BALZLY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (3,524.0) | ($3,039.72) |
| IZEK BALZLY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,068.206 | $3,039.72 |
| IZEK BALZLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,069.1) | ($3,069.10) |
| IZEK BALZLY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 3,824.084 | $3,069.10 |
| IZEK BALZLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($4.89) |
| IZEK BALZLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (35,537.084) | ($17,066.72) |
| IZEK BALZLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (455.662706902) | ($455.66) |
| IZEK BALZLY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 455.662706902 | $455.66 |
| IZEK BALZLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (455.663706) | ($455.66) |
| IZEK BALZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020902772558 | $0.00 |
| IZEK BALZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2349880650724 | $11.23 |
| IZEK BALZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.8225937445636 | $22.61 |
| IZHAM MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111114323941865 | $0.01 |
| IZHAN SHAHRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01932515 | $585.75 |
| IZHAN SHAHRIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.18306523 | $14.25 |
| IZHAN SHAHRIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.04865255 | $10.95 |
| IZHAN SHAHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706453086274 | $51.72 |
| IZHAN SHAHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.742167626976 | $5.29 |
| IZHAN SHAHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001778565346 | $0.13 |
| IZHAN SHAHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000116312875137 | $0.02 |
| IZHANIS RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449003115569532 | $0.01 |
| IZHANIS RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000260374777419999 | $0.00 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40261383222 | $1.43 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45540493687 | $4.02 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7911997606 | $6.12 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.2301134869999 | $14.92 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004823222 | $0.00 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000813260135119999 | $0.00 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000388151813159999 | $0.00 |
| IZHAR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22267108821 | $0.12 |
| IZIAH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09997511868805 | $0.09 |
| IZIDIONE MIOZZO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000310954973769999 | $0.01 |
| IZIDOR HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48536083045519 | $1.34 |
| IZIDOR LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93500678059 | $1.84 |
| IZIDOR STERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567429985 | $0.49 |
| IZIDOR STERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702048401799999 | $13.70 |
| IZMAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.14154468689999 | $1.50 |
| IZMIR AHZAM BIN AZRUL HISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191945260032199 | $0.00 |
| IZMIR NESKIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (60.955854586) | ($460.22) |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021018189707 | $0.06 |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035371963981 | $0.00 |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039511147461 | $0.08 |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016090404105 | $0.02 |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156346718298609 | $1.56 |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017963903686 | $0.01 |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50862904371 | $28.95 |
| IZMIR NESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033074333407 | $0.00 |
| IZO WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.004124049456 | $116.73 |
| IZO WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003533069531) | ($100.00) |
| IZO WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001059920859) | ($3.00) |
| IZO WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004849881097) | ($14.54) |
| IZO WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004849881097 | $14.54 |
| IZO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011856158869 | $0.00 |
| IZO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038583865359 | $0.75 |
| IZO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000781705613429999 | $0.00 |
| IZOLDA NADIBAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307801016 | $50.00 |
| IZSAK FARKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.019049 | $740.09 |
| IZSAK FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68236175392236 | $7.89 |
| IZTOK GORJANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.53383358187 | $11.40 |
| IZTOK MARENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $231.17 |
| IZTOK MARENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 7.45487854 | $17,188.59 |
| IZTOK MARENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071022626707 | $0.03 |
| IZTOK MARENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053668707004 | $81.25 |
| IZTOK MARENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.833647716789999 | $32.98 |
| IZTOK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020964104694 | $0.00 |
| IZTOK NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014239259518 | $0.00 |
| IZUAKOLAM AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182873334979999 | $0.54 |
| IZUAKOLAM AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110316279086 | $0.02 |
| IZUAKOLAM AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024262943036 | $0.00 |
| IZUAKOLAM AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025487454773 | $0.09 |
| IZUAKOLAM AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000063012674064 | $0.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,765.467) | ($2,454.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,450.147 | $2,454.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (261.87) | ($364.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 363.25 | $364.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (363.0) | ($363.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 168.43 | $363.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (2,986.179) | ($4,150.79) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,128.3 | $4,150.79 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,128.0) | ($4,128.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.358814 | $4,128.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.358814) | ($4,150.64) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07956957501 | $241.66 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.079557) | ($240.50) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 110.282 | $240.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 569.980355 | $569.98 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (270.8) | ($270.80) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 121.67 | $270.80 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.477764 | $1,400.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.477776575) | ($1,411.54) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.086608 | $250.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.086608) | ($247.13) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (48.787) | ($100.50) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 100.447 | $100.50 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,787.927) | ($3,680.07) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.348204 | $3,680.07 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.348204) | ($3,675.26) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MCDAI | 251.047067711 | $251.05 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019531 | $50.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (200.0) | ($200.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019531) | ($50.05) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MCDAI | 175.419648996 | $175.42 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (19.454) | ($36.14) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 35.783 | $36.14 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MCDAI | 78.75302539 | $78.75 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02294074 | $45.16 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.007146) | ($14.06) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 13.997 | $14.06 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01579474) | ($31.03) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.526625 | $1,100.00 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.526625) | ($1,098.53) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (28.308) | ($23.26) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 23.229 | $23.26 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 368.02 | $368.02 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (305.219742097) | ($305.22) |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.69008830166 | $321.84 |
| IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.790225923 | $107.79 |
| IZUMI HIGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (47,099.522892) | ($47,099.52) |
| IZUMI HIGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (62.135139) | ($62.14) |
| IZUMI HIGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 49,200.7812 | $49,200.78 |
| IZUMI HIGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49,358.818264) | ($49,358.82) |
| IZUMI HIGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001059221678) | ($1.63) |
| IZUMI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006847704956 | $0.00 |
| IZUMI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010556250060564 | $0.02 |
| IZUMI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.29207206633 | $478.29 |
| IZUMI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000055503188005 | $0.00 |
| IZUMI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000480425824759999 | $0.00 |
| IZUMI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000053664490248 | $0.00 |
| IZUMI KOINUMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.556403431) | ($18,702.83) |
| IZUMI KOINUMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008692519488) | ($16.49) |
| IZUMI KOINUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129154) | ($41.10) |
| IZUMI KOINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011306695781723 | $0.39 |
| IZUMI KOINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068120182228962 | $171.76 |
| IZYDOR LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028301348966 | $0.84 |
| IZYDOR LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60424323677 | $0.62 |
| IZZAT HAYKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.98445201081 | $64.01 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000502963948693 | $0.02 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013716444589 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064983313789 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015447068826 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000115188063026999 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007429456533 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027467597096 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101317722256 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038398927603 | $0.00 |
| IZZAT JALALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000029918180323 | $0.00 |
| IZZATI UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017220079042 | $0.00 |
| IZZATI UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027066038008 | $0.00 |
| IZZATI UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00572611616849999 | $0.01 |
| IZZATI UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019286262051 | $0.01 |
| IZZATUNNASIRI ISLAM AB RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126962030435 | $0.38 |
| IZZATUNNASIRI ISLAM AB RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.39225278719999 | $2.76 |
| IZZATY ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041766662539 | $0.00 |
| IZZELDEEN ELQASASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372387043609999 | $11.02 |
| IZZELDEEN ELQASASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.3528693199999 | $70.04 |
| IZZELDEEN ELQASASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7559789196 | $0.99 |
| IZZET GARIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000315807153029999 | $0.00 |
| IZZSYAHMI ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019007660463 | $0.00 |
| IZZSYAHMI ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016730606914 | $0.02 |
| IZZUL HAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00819005030582 | $0.01 |
| IZZY ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047038367642 | $0.00 |
| IZZY LEDESMA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.35317216 | $952.79 |
| IZZY LEDESMA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01305771 | $470.72 |
| IZZY LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.049821159 | $174.05 |
| IZZY TAHIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01811591 | $50.07 |
| IZZY TAHIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00263556 | $100.22 |
| IZZY TAHIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.17904228 | $6,810.32 |
| IZZY TAHIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.19702634 | $3,313.08 |
| IZZY TAHIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01143826 | $435.04 |
| IZZY TAHIL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 17.729 | $17.74 |
| IZZY TAHIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 1.351351351 | $14.95 |
| IZZY TAHIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 88.926295174 | $989.75 |
| IZZY TAHIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000962) | ($2.00) |
| IZZY TAHIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.21418) | ($2,541.41) |
| IZZY TAHIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.193) | ($5,909.80) |
| IZZY TAHIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (90.277) | ($900.96) |
| IZZY TAHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014823728056 | $0.03 |
| IZZY TAHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.733609913956 | $0.97 |
| IZZY TAHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04258548840855 | $3.26 |
| ІГОР ГДАНСЬКИЙ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008424883737) | ($16.86) |
| ІГОР ГДАНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276631751249277 | $50.19 |
| ІГОР ГДАНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794228159766 | $0.13 |
| ІГОР ГДАНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000126632756356 | $0.00 |
| J & M CROMBIE SUPERANNUATION PTY LTD | DALTON STREET, YERONGA, 4104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 797.26603184607 | $838.35 |
| J ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112844810232 | $0.00 |
| J ALEXANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259224041939999 | $0.05 |
| J ANGEL RUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050266554353 | $0.00 |
| J BENJAMIN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000856112224599999 | $0.03 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000802487666342999 | $0.03 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000989918081858999 | $0.30 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.396411520848899 | $0.40 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.155239280086 | $0.21 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2951590800217 | $0.28 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036221500354 | $0.00 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012326766561849 | $1.25 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000375611947078 | $0.03 |
| J BRANDON EUPHRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00052455319989 | $0.00 |
| J CHRIS HODGES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.35027466) | ($25,243.71) |
| J CHRIS HODGES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.35027466 | $25,243.71 |
| J CHRIS HODGES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056849) | ($100.06) |
| J CHRIS HODGES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (14.29342566) | ($25,168.62) |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066626240697 | $0.20 |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101728986274529 | $250.56 |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107799223376999 | $0.09 |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026293542995 | $0.03 |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83989783809 | $7.41 |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053893884386 | $0.18 |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646323233 | $0.36 |
| J CHRIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0092467891295 | $0.58 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00664049 | $20.06 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.0759959 | $18,340.45 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $68.00 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4,070.095 | $5,535.33 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06590306976) | ($100.00) |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06590306976 | $100.00 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,159.475956815) | ($2,192.32) |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,159.475956815 | $2,192.32 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.056064061) | ($9,071.20) |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.056064061 | $9,071.20 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046699172638032 | $104.97 |
| J CHRISTOPHER SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.10058117807 | $39.77 |
| J CLAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018023909278 | $0.53 |
| J CLAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048061517402 | $0.01 |
| J CLAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019634174554 | $0.02 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,006.16) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.012144532) | ($1,000.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.012144532 | $1,000.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 6,025.0 | $6,025.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | AAVE | 98.846787479 | $16,535.37 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (100.252155247) | ($16,726.18) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 100.252155247 | $16,726.18 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (106.0) | ($17,676.54) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003537999394) | ($146.41) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003537999394 | $146.41 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.68) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 15,015.0 | $15,015.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 1.590541579 | $62,985.45 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.590541579) | ($62,917.05) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.590541579 | $62,917.05 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.59307957) | ($63,223.85) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 7,005.0 | $7,005.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 16,336.611976362 | $22,054.43 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,918.902756785) | ($17,998.10) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,918.902756785 | $17,998.10 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | MATIC | (16,732.682942234) | ($17,800.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,450.0 | $4,450.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,450.0) | ($4,450.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,450.0) | ($4,450.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 16,732.682942234 | $14,727.96 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.788145874) | ($14.77) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.788145874 | $14.77 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (8,546.257) | ($7,500.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,480.635 | $7,500.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,243.852) | ($3,700.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,724.05 | $3,700.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,790.0) | ($3,790.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,942.176) | ($2,429.77) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,439.569 | $2,429.77 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053174644410701 | $2.14 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133689316654 | $0.26 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14129504635 | $0.14 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3685355154412 | $21.77 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066776678862 | $0.04 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073292770296 | $0.01 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026410679304 | $0.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009769244475758 | $1.72 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019363596331 | $0.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031895387008 | $0.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00136517669119999 | $0.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070217682247 | $0.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000180095759239999 | $0.00 |
| J CLEOFAS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000037983009153 | $0.00 |
| J DILLON SCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023774102555 | $0.05 |
| J DILLON SCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7334186662 | $1.73 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (50.115328085) | ($164.31) |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 50.115328085 | $164.31 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SUSHI | (50.115328085) | ($164.88) |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02678440128) | ($82.65) |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02678440128 | $82.65 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003240701909) | ($1.00) |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003240701909 | $1.00 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02678440128) | ($82.65) |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005234270592) | ($16.00) |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005234270592 | $16.00 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002725092127) | ($8.33) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (484.157934634) | ($452.83) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 484.157934634 | $452.83 |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,274.150359207) | ($1,197.82) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,274.150359207 | $1,197.82 |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191629032) | ($35.20) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001191629032 | $35.20 |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001191) | ($35.09) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.017472 | $35.09 |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (484.157934634) | ($305.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| J DUSTIN MOWER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01020657662) | ($20.00) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01020657662 | $20.00 |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004251039163) | ($8.33) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04251039163) | ($83.30) |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04251039163 | $83.30 |
| J DUSTIN MOWER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04416896034) | ($86.55) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03955591888) | ($60.00) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03955591888 | $60.00 |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05491680072) | ($83.30) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005477651156) | ($8.33) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.600921489) | ($10,000.00) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.600921489 | $10,000.00 |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,514.94) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,514.94 |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.603908) | ($11,504.82) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,482.855 | $11,504.82 |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.686754574 | $14,628.55 |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 16.0 | $24,509.92 |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | TUSD | 100,000.0 | $100,000.00 |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (100,000.0) | ($100,000.00) |
| J DUSTIN MOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 98.11417764 | $145,704.46 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36748868382 | $744.11 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0286450224175 | $3.61 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081740671854 | $0.58 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062731717728 | $0.68 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0427425502846399 | $0.14 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0496482914899999 | $0.05 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646521251147 | $0.24 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.394354034467 | $580.59 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.971432176636 | $9.49 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044024983824 | $0.00 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0559416418429999 | $6.14 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025328747643 | $1.92 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.089597831157 | $6.39 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028744935137 | $0.01 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.035606079037 | $3.86 |
| J DUSTIN MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00398663242799999 | $0.00 |
| J ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016053675741 | $483.95 |
| J ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424927656959999 | $84.30 |
| J ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.056884492 | $360.06 |
| J ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2613808569999 | $12.10 |
| J ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0458241919 | $1.28 |
| J ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21692184563 | $2.41 |
| J ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.13875 | $198.92 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 244.2545 | $229.20 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 2.72416111 | $291.68 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 137.0303 | $317.91 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZRX | 308.57653 | $230.72 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032966585345 | $9.76 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131799185884 | $2.57 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4793677390999 | $11.48 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.89360595809999 | $5.47 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4498894627 | $2.73 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368967934009999 | $3.97 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0420894774439999 | $0.37 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54677684751 | $0.08 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2290372329 | $17.86 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000652021877439999 | $0.00 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0324888265439999 | $3.57 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006429916324 | $0.49 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.36418815243999 | $2.01 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.054066163615 | $0.03 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143286943289 | $0.94 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.357881603864 | $0.17 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000117670017599 | $0.01 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.1838263464 | $3.18 |
| J FRANK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19207068935 | $0.72 |
| J GARRETTO SUPER PTY LTD | FREEMANS ROAD, ALTONA NORTH, 3025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,845.20295371299 | $2,832.18 |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.719469) | ($263.72) |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02109088) | ($809.02) |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2046394326) | ($580.73) |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130117718776149 | $53.00 |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031827168727 | $0.00 |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007120148369435 | $2.10 |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087151762021 | $0.00 |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12907475894169 | $1.13 |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000046678281364999 | $0.00 |
| J GUADALUPE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021446109638 | $0.01 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.31) | ($8,871.80) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000089) | ($5,350.45) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.905244) | ($32,507.31) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (13,120.716167) | ($13,120.72) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 1.849268982 | $3,437.56 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,377.40) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6849315068) | ($5.04) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (0.9487666034) | ($5.00) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07274843) | ($5.03) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.079454) | ($8.08) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (349.980371949) | ($2,588.71) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (50.10329021) | ($3,365.94) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (523.44444634) | ($2,661.33) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00114595 | $34.56 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,794.98) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.14979965 | $4,345.48 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2167) | ($402.35) |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004610556801 | $159.51 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99032427286298 | $1.64 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23471968038 | $528.90 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.0887158782067 | $77.09 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5770350598 | $6.73 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0838641667561295 | $8.18 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2240676418 | $9.64 |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0666641373879999 | $123.75 |
| J HUNTER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| J HUNTER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036230745428 | $71.47 |
| J HUNTER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1711463487 | $0.43 |
| J KEVIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128795139014 | $0.38 |
| J KEVIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01320749093 | $0.01 |
| J KURT BALTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,266.716536402) | ($2,240.00) |
| J KURT BALTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (38.558921974) | ($26.44) |
| J KURT BALTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,061.036924322 | $2,784.67 |
| J KURT BALTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (99.158263751) | ($67.99) |
| J KURT BALTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.453525 | $1,062.33 |
| J KURT BALTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3778686837) | ($885.11) |
| J KURT BALTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03741618333) | ($86.13) |
| J KURT BALTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (656.603202) | ($356.62) |
| J KURT BALTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08338658 | $2,577.59 |
| J KURT BALTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04415237232) | ($1,364.22) |
| J KURT BALTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0223171324) | ($689.22) |
| J KURT BALTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.23585 | $500.59 |
| J KURT BALTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.15048053) | ($317.39) |
| J KURT BALTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003658026296) | ($111.87) |
| J KURT BALTERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007904558784) | ($23.72) |
| J KURT BALTERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00127504802) | ($37.65) |
| J KURT BALTERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009794925242) | ($28.71) |
| J KURT BALTERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.301607003) | ($1,594.00) |
| J KURT BALTERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009831460674) | ($12.04) |
| J KURT BALTERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.511492699 | $1,851.03 |
| J KURT BALTERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03934315391) | ($48.18) |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2603112261) | ($5,000.00) |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3236454526 | $6,216.51 |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001942962992) | ($37.32) |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007867625673) | ($151.12) |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00149712237) | ($28.77) |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006055258954) | ($116.36) |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2003448427) | ($3,850.00) |
| J KURT BALTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2493282469 | $4,791.31 |
| J KURT BALTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1168433219866 | $13.37 |
| J KURT BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103687622661 | $3.07 |
| J L SECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132600338676 | $0.00 |
| J L SECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040426126660999 | $0.00 |
| J L SECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000160082454359999 | $0.00 |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3831906688) | ($0.79) |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.956414424) | ($9,500.37) |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8543789316) | ($0.62) |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.96632978) | ($1,000.00) |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02901395501) | ($30.02) |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008020537174) | ($0.83) |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.188918089 | $1,228.59 |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128845967052 | $0.38 |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218644024686799 | $0.25 |
| J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018579962202918 | $51.25 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 36.424666 | $49.49 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.959388289) | ($449.77) |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.959388289 | $449.77 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.959317) | ($451.92) |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02824390955) | ($1,108.63) |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02824390955 | $1,108.63 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028243) | ($1,103.85) |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002532877231) | ($0.99) |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002532877231 | $0.99 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000026) | ($1.02) |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131862620687875 | $52.59 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023944017939 | $0.05 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59532479613 | $1.24 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.58834550109999 | $8.84 |
| J MICHAEL WORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013474702475451 | $1.18 |
| J OROYOVBER EGUBE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 692.48 | $996.42 |
| J OROYOVBER EGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667698516145 | $50.35 |
| J OROYOVBER EGUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5793766395 | $7.41 |
| J PATRICK BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1390180252 | $7.25 |
| J PATRICK BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1641270341 | $24.05 |
| J PETER VAN DUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064234791103 | $198.69 |
| J PETER VAN DUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114767606112999 | $232.36 |
| J PETER VAN DUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.378415525 | $120.38 |
| J PETER VAN DUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.488730027 | $53.68 |
| J PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018628933244 | $5.51 |
| J PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001659830061 | $3.24 |
| J PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5966841016 | $1.63 |
| J PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.438884518069999 | $0.06 |
| J RAAG NAIDU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.89) |
| J RAAG NAIDU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.858609655) | ($97.78) |
| J RAAG NAIDU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000496) | ($19.94) |
| J RAAG NAIDU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5490043016) | ($1,662.56) |
| J RAAG NAIDU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11109004) | ($4,465.38) |
| J RAAG NAIDU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | UNI | (13.84) | ($132.83) |
| J RAAG NAIDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (6.498) | ($5.02) |
| J RAAG NAIDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($7,767.37) |
| J RAAG NAIDU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4,887.0) | ($4,064.59) |
| J RAAG NAIDU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.79) |
| J RAAG NAIDU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 6.344 | $3.79 |
| J RAAG NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012806388542451 | $5.15 |
| J RAAG NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.991355633144 | $569.55 |
| J RAAG NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000676051292851 | $2.04 |
| J RAAG NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1439342344055 | $0.16 |
| J REFUGIO RIVERA-VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015148387325 | $0.03 |
| J ROBARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154669446636 | $4.58 |
| J ROBARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26954472647 | $4.34 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.976771382) | ($135.98) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.976771382 | $135.98 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.09) | ($85.09) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.353439918) | ($12,510.43) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.353439918 | $12,510.43 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,056.979695326) | ($7,377.72) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,056.979695326 | $7,377.72 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01492645331) | ($437.54) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01492645331 | $437.54 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (6.353439918) | ($12,853.14) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1,056.979695326) | ($7,758.23) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 96,994.311133 | $96,994.31 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.56) | ($82.56) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (98,800.0) | ($98,800.00) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 7.204433827 | $215,765.59 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.2) | ($125,657.66) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.2 | $125,657.66 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,997.73) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1) | ($63,079.01) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01492645) | ($60,836.67) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.004451911) | ($87,373.51) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.004451911 | $87,373.51 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,013.45) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00445191) | ($58,139.94) |
| J ROBERT MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001360303389411 | $40.50 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085911276 | $0.02 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036692770399972 | $96.62 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.679033241816 | $0.68 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1890612639136 | $23.60 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 258.064331258 | $37.70 |
| J ROBERT MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 434.137390079999 | $17.70 |
| J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | MARLIN PLACE, ANNA BAY, 2316 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034857983802 | $106.62 |
| J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | MARLIN PLACE, ANNA BAY, 2316 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096409278166 | $194.75 |
| J STEWART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075869993154 | $235.15 |
| J STEWART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116876853327 | $236.68 |
| J STEWART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30495819512 | $1.30 |
| J STEWART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.223971666 | $73.91 |
| J STEWART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065717274992 | $0.00 |
| J STEWART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.149107419 | $62.00 |
| J STEWART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.2884633771 | $15.87 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145203279577999 | $42.98 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88466421499999 | $8.88 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.142332216 | $28.65 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63455932431 | $7.05 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002052538054 | $0.00 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27677737803 | $16.55 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10219104384 | $5.82 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02575982047 | $1.88 |
| J TODD MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.2429203051 | $4.17 |
| J VIBERT PTY LTD | CORE BUSINESS ACCOUNTANTS PTY LTD, 'K1' U 11, 16 INNOVATION PARKWAY,, BIRTINYA , 4575 AUSTR | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $910.11 |
| J VIBERT PTY LTD | CORE BUSINESS ACCOUNTANTS PTY LTD, 'K1' U 11, 16 INNOVATION PARKWAY,, BIRTINYA , 4575 AUSTR | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.45 | $2,113.08 |
| J VIBERT PTY LTD | CORE BUSINESS ACCOUNTANTS PTY LTD, 'K1' U 11, 16 INNOVATION PARKWAY,, BIRTINYA , 4575 AUSTR | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.1995 | $6.50 |
| J VIBERT PTY LTD | CORE BUSINESS ACCOUNTANTS PTY LTD, 'K1' U 11, 16 INNOVATION PARKWAY,, BIRTINYA , 4575 AUSTR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9752604529299 | $11.83 |
| J VIBERT PTY LTD | CORE BUSINESS ACCOUNTANTS PTY LTD, 'K1' U 11, 16 INNOVATION PARKWAY,, BIRTINYA , 4575 AUSTR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005323422514 | $0.02 |
| J VIJAY JANARDHANAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (28.159) | ($62.38) |
| J VIJAY JANARDHANAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0015353 | $62.38 |
| J VIJAY JANARDHANAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003488) | ($142.08) |
| J VIJAY JANARDHANAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (536.89) | ($536.89) |
| J VIJAY JANARDHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751096640473199 | $1.59 |
| J WHISKEY NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134470266002999 | $0.04 |
| J WHISKEY NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062059857492 | $0.12 |
| J WHISKEY NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01390136163 | $0.01 |
| J WHISKEY NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028654583357 | $0.00 |
| J WHISKEY NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00076274586787 | $0.05 |
| J WHISKEY NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022234372104 | $0.03 |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.015967256) | ($19,600.00) |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.015967256 | $19,600.00 |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.500156) | ($14,875.00) |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.500156 | $14,875.00 |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.500156) | ($14,589.47) |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290178765847 | $100.95 |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095251344709 | $224.09 |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.56474332 | $53.56 |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6993518583 | $16.05 |
| J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098974824936 | $10.87 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35) | ($95,045.75) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35) | ($93,379.49) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.598621548) | ($8.27) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (465.482367576) | ($1,015.25) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (220.963387971) | ($471.60) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (579.084881218) | ($1,198.52) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (570.236650485) | ($1,174.69) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (265.766177014) | ($559.37) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35) | ($91,563.33) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (244.572418095) | ($515.96) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (93,000.0) | ($93,000.00) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/4/2022 | Earn | Incoming | Collateral | BTC | 5.094480939 | $195,979.28 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (2.481132411) | ($90,293.40) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.802238806) | ($166.43) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (1.094605607) | ($39,443.38) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (280.26128604) | ($560.96) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (2.461875091) | ($83,188.23) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (599.963228309) | ($1,119.77) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4189626986) | ($13,919.85) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121,000.0 | $121,000.00 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (469.924452343) | ($503.44) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (90,000.0) | ($90,000.00) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.995236402 | $144,117.57 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.94537368) | ($84,535.17) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.129970036) | ($89,833.27) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (703.81170413) | ($695.72) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65504037) | ($48,815.84) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,240.047949567) | ($1,015.23) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (183,000.0) | ($183,000.00) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/16/2022 | Earn | Incoming | Collateral | BTC | 10.831415522 | $323,967.64 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (635.149078349) | ($471.60) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (718.356007119) | ($559.40) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/25/2022 | Earn | Incoming | Collateral | BTC | 5.74514533 | $172,773.76 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,537.039517513) | ($1,174.69) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,570.504105583) | ($1,198.52) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($523.05) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (13,313.0) | ($6,976.01) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($95,220.22) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (685.097298789) | ($560.97) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($9,324.83) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9,299.176 | $9,324.83 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,298.176) | ($9,298.18) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (212.954551271) | ($166.43) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.556634105) | ($9.30) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,693.028596829) | ($1,119.77) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.3) | ($93,632.71) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (920.610864359) | ($166.44) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.80589319 | $45,503.52 |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (5.229433803) | ($131,767.28) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (3.034857421) | ($76,470.02) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (2.449231293) | ($61,713.86) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3,833.012869956) | ($695.72) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.06893153) | ($25,301.61) |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,936.00481284654 | $8,682.87 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00253864 | $101.28 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00186243 | $75.47 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.0018573 | $75.30 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00185721 | $74.31 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00186108 | $76.11 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.0018647 | $77.37 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00182121 | $75.37 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00175472 | $70.89 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00185959 | $73.91 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00179385 | $71.47 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00186245 | $73.68 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00185587 | $74.55 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00186665 | $71.19 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.0018255 | $71.52 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00176652 | $70.28 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00177841 | $68.92 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00128801 | $49.03 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00100947 | $38.90 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00102233 | $39.55 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00102672 | $40.00 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00122042 | $48.27 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00260629 | $94.81 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.00336359 | $121.08 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00330685 | $114.49 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00307701 | $103.19 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00276768 | $87.26 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00227258 | $72.20 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00256181 | $73.98 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00257926 | $78.47 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.00257416 | $75.73 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00257373 | $76.45 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00318254 | $93.77 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00254645 | $76.55 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.0025568 | $73.90 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00255235 | $77.32 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.019803) | ($599.57) |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00254499 | $73.63 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00253734 | $74.95 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00249257 | $74.56 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00211407 | $63.86 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.0021211 | $62.23 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00205857 | $61.00 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00103439 | $29.86 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00338353 | $98.20 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00357174 | $105.33 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00495139 | $156.90 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.00467591 | $148.96 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/1/2022 | Withheld | Incoming | Deposit | BTC | 0.0057846 | $171.55 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00544065 | $165.99 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033916) | ($1,001.23) |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00624441 | $186.20 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00704753 | $210.71 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00673062 | $202.17 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00605606 | $190.30 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033916) | ($1,001.88) |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/7/2022 | Withheld | Incoming | Deposit | BTC | 0.00670715 | $210.75 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00741765 | $225.12 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/9/2022 | Withheld | Incoming | Deposit | BTC | 0.0075861 | $228.68 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00749266 | $219.49 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00751313 | $214.92 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00751389 | $204.82 |
| J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368161576409999 | $112.66 |
| J.A.M.M. STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108959909701 | $0.32 |
| J.A.M.M. STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59633688259999 | $3.03 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.14812041 | $5,773.88 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.153 | $6,248.06 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $12,168.94 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.6006077011) | ($24,362.00) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,181.0 | $12,181.00 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (12,161.0) | ($12,161.00) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.10259237 | $3,161.74 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,557.22 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $777.55 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,523.27 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1916523577) | ($5,893.31) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002765271663) | ($81.32) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $23.94 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.6401687997) | ($12,181.00) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01984612622) | ($377.63) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02136874098) | ($406.60) |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7922600589 | $15,074.96 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023214462828 | $70.13 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031561683563 | $61.90 |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057156803611 | $0.00 |
| J'DAN GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060550826613 | $17.92 |
| J'DAN GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13630851237 | $0.16 |
| J'DAN GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001685224427 | $0.33 |
| J'DAN GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09224770204999 | $1.09 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.54906276 | $1,551.45 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04091737 | $1,561.69 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.54906276) | ($1,275.58) |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.54906276 | $1,275.58 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04091737) | ($1,270.93) |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04091737 | $1,270.93 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.262676242) | ($49.69) |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.262676242 | $49.69 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.42465393 | $827.05 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0248 | $725.05 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040975386102 | $10.44 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6826836775099 | $100.31 |
| J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508657630059999 | $7.67 |
| JA M CARRIGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JA M CARRIGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JA M CARRIGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019149359529 | $57.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336781311408 | $0.00 |
| JA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014900700677 | $29.07 |
| JA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68680804378 | $7.63 |
| JA TESSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.192905846) | ($22.19) |
| JA TESSER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22.192905846 | $22.19 |
| JA TESSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.61) | ($6.61) |
| JA TESSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.61) | ($6.61) |
| JA TESSER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.91) | ($6.91) |
| JA TESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021416559819 | $64.49 |
| JA TESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0628432128 | $2.40 |
| JA TESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014858473636 | $28.99 |
| JA TESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019945277315 | $0.00 |
| JA TESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.5964849051 | $3.18 |
| JA TESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08748016228203 | $0.09 |
| JA TESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000350606667149999 | $0.00 |
| JA VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033569812463 | $0.07 |
| JA VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041094200027 | $0.00 |
| JA VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081415746724 | $0.28 |
| JA VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030498005981 | $0.00 |
| JA VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000095826630517 | $0.01 |
| JA'LISA HEMMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047847462038 | $0.05 |
| JA'LISA HEMMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022098152708 | $0.02 |
| JAADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108851413426 | $32.22 |
| JAADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448448321659999 | $0.01 |
| JAADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451897241479999 | $8.82 |
| JAAEY PENKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.89) |
| JAAEY PENKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,070.52) |
| JAAEY PENKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256429) | ($73.13) |
| JAAEY PENKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41976887) | ($618.31) |
| JAAEY PENKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.78) |
| JAAEY PENKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134082052359996 | $4.47 |
| JAAEY PENKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32476794815 | $0.37 |
| JAAEY PENKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237799601357099 | $54.84 |
| JAAFAR NASRALLAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,722.566744) | ($1,722.57) |
| JAAFAR NASRALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.27136009983 | $19.04 |
| JAAK NIIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031141790434 | $94.97 |
| JAAK NIIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034726210598 | $0.00 |
| JAAK NIIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023519628407 | $45.89 |
| JAAK NIIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2117494495 | $2.64 |
| JAAK NIIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09047463166 | $5.15 |
| JAAK ROOSAARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011207018629 | $0.33 |
| JAAK ROOSAARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042770103577 | $8.35 |
| JAAK SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.150544513545 | $3.24 |
| JAAK UNNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116567734952 | $0.35 |
| JAAK UNNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052152843795 | $1.02 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (168.16) | ($168.16) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 213.809 | $168.16 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ZRX | (1,318.15) | ($531.28) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 528.841 | $531.28 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (61.695) | ($78.84) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 78.562 | $78.84 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (607.4) | ($607.40) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 990.817 | $607.40 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (3,000.0) | ($423.37) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 421.5 | $423.37 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (421.5) | ($421.50) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 687.804 | $421.50 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01) | ($5,508.28) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,573.50) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $52.79 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (1,529.0) | ($610.63) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 607.318 | $610.63 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (607.32) | ($607.32) |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 881.452 | $607.32 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018382975824 | $61.89 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.775728590802 | $307.00 |
| JAAKKO AVIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015698189464 | $22.38 |
| JAAKKO GRANLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (62.683) | ($86.00) |
| JAAKKO GRANLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 85.9 | $86.00 |
| JAAKKO GRANLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057562395717 | $177.78 |
| JAAKKO GRANLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2916262539435 | $42.30 |
| JAAKKO GRANLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026957597452 | $5.04 |
| JAAKKO GRANLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2655439704 | $2.05 |
| JAAKKO GRANLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18828720486 | $13.21 |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.992701) | ($100.73) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,446.363463075) | ($1,995.98) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035404) | ($99.74) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002579) | ($99.42) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.693792763) | ($27,128.87) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002591) | ($99.94) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21871451) | ($8,449.29) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009747906725) | ($27.34) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.595243014) | ($2.77) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018) | ($6.94) |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625998054694289 | $25.04 |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299429356624246 | $89.37 |
| JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59689264208324 | $3.62 |
| JAAKKO HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047275986377 | $13.99 |
| JAAKKO HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.08252494683 | $73.07 |
| JAAKKO HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021174751747 | $0.06 |
| JAAKKO HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111846053659 | $0.00 |
| JAAKKO HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017863237498 | $0.00 |
| JAAKKO HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033174823051 | $0.00 |
| JAAKKO HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001282552910424 | $0.53 |
| JAAKKO HYPPÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083472107976 | $0.01 |
| JAAKKO JÄÄSKELÄINEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.92 |
| JAAKKO JÄÄSKELÄINEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,403.50 |
| JAAKKO JÄÄSKELÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004439229871162 | $13.12 |
| JAAKKO JÄÄSKELÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.498810492396 | $68.37 |
| JAAKKO KINNUNEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,066.58) |
| JAAKKO KINNUNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| JAAKKO KINNUNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,277.20) |
| JAAKKO KINNUNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152084) | ($4,350.62) |
| JAAKKO KINNUNEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017432) | ($5.23) |
| JAAKKO KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102056415816832 | $38.62 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (5.22553) | ($211.69) |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0070075 | $211.69 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.02271) | ($0.92) |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000304 | $0.92 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017423641806 | $51.83 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.600597717 | $13.16 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7632738382 | $3.62 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17972035022 | $2.00 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0426891011107539 | $3.04 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044170491639 | $1.75 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07123648484 | $4.06 |
| JAAKKO PALOSAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19170724276 | $0.40 |
| JAAKKO PETTERI PITKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120024180085 | $3.55 |
| JAAKKO PETTERI PITKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9769909614 | $3.98 |
| JAAKKO RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.85345513796 | $106.21 |
| JAAKKO TOIVANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01055816492) | ($22.04) |
| JAAKKO TOIVANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242035) | ($73.36) |
| JAAKKO TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389379714295561 | $0.62 |
| JAAKKO TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005981042442338 | $0.16 |
| JAAMAL PERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024878885904 | $0.74 |
| JAAMAL PERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0889494221732999 | $0.11 |
| JAAMAL PERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050433457632 | $9.84 |
| JAAMAL PERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61592713939999 | $1.28 |
| JAAMEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000039797069384 | $0.00 |
| JAAMEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007901911677 | $0.00 |
| JAAN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005924460457 | $0.00 |
| JAAN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000299845120615 | $0.00 |
| JAAN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008858721039 | $0.01 |
| JAAN KERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050566272102 | $1.50 |
| JAAN KERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168054370809999 | $0.02 |
| JAAN KERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527316361349999 | $0.10 |
| JAAN KERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068612621656 | $0.01 |
| JAAN KERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064070936918 | $0.06 |
| JAAN MÄNNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027016169967 | $0.03 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002929927568 | $0.00 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025193923275 | $0.03 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078871981249 | $0.15 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10207938804 | $3.77 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024754523803 | $0.00 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04462001427 | $0.04 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0033515429371 | $0.02 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00079467175818 | $0.00 |
| JAAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036790794533 | $0.28 |
| JAANA KAARINA LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27469791435299 | $3.26 |
| JAANA KAARINA LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310175187649999 | $3.45 |
| JAANA KIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.03509487168 | $55.97 |
| JAANVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019318561408 | $0.57 |
| JAANVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531081887329999 | $0.00 |
| JAANVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042781545507 | $0.83 |
| JAANVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035189939142 | $0.00 |
| JAAP BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086001410465 | $265.56 |
| JAAP BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13707752839 | $0.16 |
| JAAP BOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,118.06) |
| JAAP BOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,533.7901 | $1,071.77 |
| JAAP BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009339053881 | $19.46 |
| JAAP BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.582967974371 | $351.73 |
| JAAP BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018393874298 | $2.12 |
| JAAP BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.056034782 | $1.45 |
| JAAP BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010286113264 | $2.38 |
| JAAP DE ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048224750953 | $0.01 |
| JAAP DE ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077307655857 | $0.00 |
| JAAP DE ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123025265117 | $0.00 |
| JAAP DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.744945784862 | $1.62 |
| JAAP HELLEMONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| JAAP HELLEMONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,981.30) |
| JAAP HELLEMONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16367) | ($4,931.87) |
| JAAP HELLEMONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.30) |
| JAAP HELLEMONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,128.0) | ($25,128.00) |
| JAAP HELLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.482321348684 | $278.58 |
| JAAP HUIZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632906139254908 | $0.01 |
| JAAP IJLST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (2.636069238) | ($8,000.00) |
| JAAP IJLST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JAAP IJLST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAAP IJLST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0495 | $2,000.00 |
| JAAP IJLST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (3.938325818) | ($12,000.00) |
| JAAP IJLST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JAAP IJLST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JAAP IJLST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006419827959) | ($2.48) |
| JAAP IJLST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AAVE | (9.96898) | ($1,410.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,406.442 | $1,410.00 |
| JAAP IJLST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AAVE | (9.96045) | ($1,376.73) |
| JAAP IJLST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,372.974 | $1,376.73 |
| JAAP IJLST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AAVE | (10.20413) | ($1,411.24) |
| JAAP IJLST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,406.993 | $1,411.24 |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.017288) | ($10,291.07) |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2954031 | $10,291.07 |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.759948) | ($1,920.07) |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.05616 | $1,920.07 |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.569961) | ($1,438.50) |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0421744 | $1,438.50 |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.427471) | ($1,075.88) |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0315774 | $1,075.88 |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.641206) | ($1,644.71) |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0473722 | $1,644.71 |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.641207) | ($1,644.10) |
| JAAP IJLST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.047436 | $1,644.10 |
| JAAP IJLST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| JAAP IJLST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 3.938325818 | $9,417.09 |
| JAAP IJLST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,637.853645 | $8,637.85 |
| JAAP IJLST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004350674679) | ($10.03) |
| JAAP IJLST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.004350674679 | $10.03 |
| JAAP IJLST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.631718563 | $6,067.14 |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.576097) | ($12,899.54) |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4552296 | $12,899.54 |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005081379285) | ($9.92) |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.005081379285 | $9.92 |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.42425411 | $8,637.14 |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.563018) | ($3,023.32) |
| JAAP IJLST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.104403 | $3,023.32 |
| JAAP IJLST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.516152) | ($2,995.04) |
| JAAP IJLST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1022544 | $2,995.04 |
| JAAP IJLST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.348738) | ($2,644.65) |
| JAAP IJLST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0908688 | $2,644.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAAP IJLST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.009843 | $300.00 |
| JAAP IJLST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.010104 | $300.00 |
| JAAP IJLST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.010377 | $300.00 |
| JAAP IJLST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAAP IJLST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0097981 | $300.00 |
| JAAP IJLST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAAP IJLST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.166602 | $300.00 |
| JAAP IJLST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.049744) | ($1,499.98) |
| JAAP IJLST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.833481 | $1,499.98 |
| JAAP IJLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00610310759372 | $158.20 |
| JAAP IJLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82146287369316 | $18.13 |
| JAAP IJLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046819922827253 | $124.92 |
| JAAP IJLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.8444852001479 | $45.84 |
| JAAP IJLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017295905472 | $0.00 |
| JAAP IJLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02750075623 | $4.81 |
| JAAP JOHANNES JOSEPHUS GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075607007999999 | $0.00 |
| JAAP LE GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6210260343361 | $2.66 |
| JAAP LE GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015407596367 | $3.01 |
| JAAP LEEUWENBURG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (35.828645179) | ($13,571.25) |
| JAAP LEEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.864025865018864 | $0.85 |
| JAAP LEEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16741378319968 | $67.64 |
| JAAP SIKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77754202829 | $0.91 |
| JAAP VAN HENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005859629664 | $0.00 |
| JAAP VAN HENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00015736166555 | $0.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.23) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.85) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.56) | ($7,214.59) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 319.816 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.21041 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.211416 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 675.22 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.246766 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 869.415 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.282185 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,087.43 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.316575 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAAP VAN LENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,601.538 | $500.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009524697377 | $0.00 |
| JAAP VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 407.321469544644 | $444.01 |
| JAAP VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008379038451 | $9.66 |
| JAAP VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.518983557 | $24.52 |
| JAAP VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079891250825 | $0.24 |
| JAAP VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039460279913999 | $0.00 |
| JAAP VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076888794992 | $0.00 |
| JAAP VOLGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.41192802 | $838.77 |
| JAAP VOLGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 1,318.733654 | $803.83 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005295715892 | $163.34 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019490361424 | $36.31 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1547615305 | $7.26 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3321440603 | $2.74 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23113549745 | $2.57 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15468480266 | $1.37 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9000665728 | $0.42 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17244906283 | $0.27 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33121988802 | $0.16 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00222735879867 | $0.16 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0176763271469999 | $0.41 |
| JAAP VOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00098158811961 | $0.06 |
| JAAP WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407034968 | $0.00 |
| JAAP WOUT OTTEVANGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 96.7894 | $96.79 |
| JAAP WOUT OTTEVANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86368776353396 | $1.60 |
| JAAPMINDERT VAN VELDHUISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25080067135999 | $4.25 |
| JAAZIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54937657 | $1.23 |
| JAAZIM SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369649626839999 | $113.22 |
| JAAZIM SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106689592799 | $2.08 |
| JAAZIM SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13907466266 | $1.23 |
| JAB COMMIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017683389497 | $0.52 |
| JAB COMMIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0607614916485 | $2.10 |
| JABARI BRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000101017776407 | $0.00 |
| JABARI DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023299845144 | $70.39 |
| JABARI DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033222574525 | $65.31 |
| JABARI DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.244199802 | $43.80 |
| JABARI FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039455684482 | $0.00 |
| JABARI FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016324489806 | $0.03 |
| JABARI FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024942181115 | $0.00 |
| JABARI FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036670834529 | $0.00 |
| JABARI FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.37842575441 | $0.38 |
| JABARI GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145978525718 | $0.43 |
| JABARI GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003731016845 | $0.73 |
| JABARI GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25700411624 | $0.20 |
| JABARI GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01324202163 | $0.00 |
| JABARI GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090024958059 | $0.07 |
| JABARI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001656073301 | $0.03 |
| JABARI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.182811476089999 | $0.62 |
| JABARI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.047766852323 | $0.12 |
| JABARI SMITH-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071109438942 | $0.14 |
| JABARI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005668807219 | $0.00 |
| JABARI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036749153535 | $0.00 |
| JABARI WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080520032326 | $0.24 |
| JABARI WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037230325661 | $0.03 |
| JABARIE DWAYNE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023115017889 | $0.05 |
| JABBAR BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8608815427) | ($2,000.00) |
| JABBAR BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8608815427 | $2,000.00 |
| JABBAR BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.86) | ($2,002.39) |
| JABBAR BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.294000369) | ($4,079.54) |
| JABBAR BROWN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.294000369 | $4,079.54 |
| JABBAR BROWN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.294881911) | ($4,072.41) |
| JABBAR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088849483829 | $0.03 |
| JABBAR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024444376892412 | $59.45 |
| JABBAR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068432932968 | $0.05 |
| JABBAR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09946509339 | $0.10 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.102780868 | $318.16 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1065128013 | $313.07 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.02544008329 | $75.07 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.019064221 | $55.54 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022818870716 | $68.89 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06487127289 | $130.05 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.38283379 | $190.38 |
| JABDIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.927078078 | $52.27 |
| JABEL FALLURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480038230182 | $0.06 |
| JABELLAS INVESTMENTS LLC | BEAVER COVE , RUTHER GLEN, VIRGINIA 22546 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082301653412 | $254.71 |
| JABELLAS INVESTMENTS LLC | BEAVER COVE , RUTHER GLEN, VIRGINIA 22546 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.314586385 | $357.31 |
| JABELLAS INVESTMENTS LLC | BEAVER COVE , RUTHER GLEN, VIRGINIA 22546 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.7123060569999 | $72.71 |
| JABEO RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132609054055 | $0.00 |
| JABEO RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101026162108 | $0.00 |
| JABER MISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.69178296587 | $12.01 |
| JABER MISRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.102023769 | $64.11 |
| JABES RIVERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.0) | ($27.74) |
| JABES RIVERA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.0 | $27.74 |
| JABES RIVERA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (19.0) | ($27.93) |
| JABES RIVERA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006902 | $27.93 |
| JABES RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.001352 | $50.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (6.432740513) | ($6.43) |
| JABES RIVERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 6.432740513 | $6.43 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.25079826) | ($70.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.25079826 | $70.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.659574468) | ($30.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.659574468 | $30.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (2.659) | ($29.94) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 29.06 | $29.94 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (99.247) | ($69.59) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 67.763 | $69.59 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 26.955 | $15.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.297736999) | ($7.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.297736999 | $7.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (10.297) | ($6.99) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6.999 | $6.99 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (17.931) | ($9.97) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0003365 | $9.97 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000338) | ($10.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 17.913 | $10.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 17.963 | $10.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 9.345 | $5.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.382407269) | ($11.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.382407269 | $11.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (16.382) | ($11.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 10.935 | $11.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 13.509 | $7.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 12.672 | $6.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.563228118) | ($10.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.563228118 | $10.00 |
| JABES RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (15.563) | ($10.00) |
| JABES RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.964 | $10.00 |
| JABES RIVERA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 12.807 | $7.00 |
| JABES RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.461709849) | ($10.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.461709849 | $10.00 |
| JABES RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (15.466) | ($10.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.004 | $10.00 |
| JABES RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 11.386 | $7.00 |
| JABES RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.35) | ($9,160.76) |
| JABES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.35 | $9,160.76 |
| JABES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.721170909) | ($3,925.67) |
| JABES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.605154439) | ($5,200.94) |
| JABES RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.772968201 | $2,590.95 |
| JABES RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06742577442) | ($63.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.247525814) | ($2,100.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08172503219) | ($75.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.72416774) | ($2,500.00) |
| JABES RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.321182704 | $3,047.89 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053876180372 | $166.21 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144646300707 | $307.69 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4403755179208 | $0.44 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 260.317967943 | $206.75 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.830155314999 | $103.50 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0518521963 | $78.27 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3832759106 | $12.21 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.98080050449999 | $13.60 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000083687658645 | $0.01 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000021799876814 | $0.00 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024529590184 | $0.00 |
| JABES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04289240275175 | $0.04 |
| JABEZ SUH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102873) | ($41.00) |
| JABEZ SUH | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00102873 | $41.00 |
| JABEZ SUH | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001020706508) | ($40.68) |
| JABEZ SUH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125508) | ($50.00) |
| JABEZ SUH | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00125508 | $50.00 |
| JABEZ SUH | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 41.710732 | $41.71 |
| JABEZ SUH | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 5,639.147197 | $5,639.15 |
| JABEZ SUH | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (81.38) | ($81.38) |
| JABEZ SUH | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| JABEZ SUH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.3025136991 | $12,022.50 |
| JABEZ SUH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.530670406) | ($21,466.54) |
| JABEZ SUH | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.530670406 | $21,466.54 |
| JABEZ SUH | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5319335) | ($20,796.47) |
| JABEZ SUH | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (99.477929) | ($99.48) |
| JABEZ SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005740617103079 | $23.05 |
| JABEZ SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017144558927 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JABEZ SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000306663946758 | $0.00 |
| JABILA AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30921997627954 | $2.40 |
| JABINA JABOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004268643209299 | $0.01 |
| JABIR BEKELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.215705183) | ($12,849.42) |
| JABIR BEKELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.215705183 | $12,849.42 |
| JABIR BEKELE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.215705) | ($12,925.44) |
| JABIR BEKELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,045.087923 | $2,045.09 |
| JABIR BEKELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,004.969685 | $4,004.97 |
| JABIR BEKELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JABIR BEKELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 15,584.415584416 | $10,279.43 |
| JABIR BEKELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($2,709.53) |
| JABIR BEKELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $2,709.53 |
| JABIR BEKELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,766.97) |
| JABIR BEKELE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.05) | ($50.05) |
| JABIR BEKELE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0017007 | $50.05 |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1163294454) | ($0.95) |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1163294454 | $0.95 |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004485312853) | ($7.51) |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004485312853 | $7.51 |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.107299206) | ($0.43) |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.107299206 | $0.43 |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04137767166) | ($0.04) |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04137767166 | $0.04 |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.004485) | ($7.50) |
| JABIR BEKELE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0002563 | $7.50 |
| JABIR BEKELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,443.668728754) | ($7,882.11) |
| JABIR BEKELE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,443.668728754 | $7,882.11 |
| JABIR BEKELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,443.668728) | ($7,775.59) |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027189176118 | $8.05 |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285365915598986 | $79.93 |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049611292537371 | $0.00 |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.33605477849 | $85.93 |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000354985039119909 | $0.00 |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000439939630789999 | $0.00 |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4036085187 | $0.26 |
| JABIR BEKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6849321463 | $38.99 |
| JABIR BHATTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01526085 | $42.99 |
| JABIR BHATTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00121922 | $46.98 |
| JABIR BHATTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.50959492 | $46.94 |
| JABIR BHATTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 59.260807 | $46.87 |
| JABIR BHATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00189) | ($56.19) |
| JABIR BHATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 56.51 | $56.19 |
| JABIR BHATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0018933 | $56.61 |
| JABIR BHATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.51) | ($56.51) |
| JABIR BHATTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018948 | $56.51 |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0191106 | $38.54 |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00095) | ($27.84) |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 3.0877 | $27.84 |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00095) | ($27.89) |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27.489 | $27.89 |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (27.49) | ($27.49) |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | XTZ | 15.707 | $27.49 |
| JABIR BHATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0019398 | $56.23 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067683498303 | $19.90 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103456749572999 | $20.06 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000305329758634 | $0.00 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.65306279389999 | $4.14 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42760534808 | $4.64 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042058343518 | $0.37 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20721858372 | $0.18 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000279792150469999 | $0.02 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15365756707 | $0.55 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019352606514 | $1.09 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19218190775 | $0.11 |
| JABIR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.28671456285999 | $2.64 |
| J'ABOUR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050661400216 | $1.50 |
| J'ABOUR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000588212370869999 | $0.01 |
| J'ABOUR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068969277077 | $0.01 |
| J'ABOUR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99896975009999 | $1.88 |
| J'ABOUR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0189856506879999 | $6.04 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,915.76 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.03999518 | $1,561.51 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03999765 | $1,560.94 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17999283) | ($6,955.99) |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17999283 | $6,955.99 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($99.45) |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $99.45 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607386567244 | $43.28 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.04840696808 | $100.43 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.451725585744 | $822.18 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.972242624 | $14.25 |
| JABRE FAISAL YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5864700267 | $1.62 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,645.650834357) | ($2,580.67) |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,645.650834357 | $2,580.67 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | XRP | (5,645.650834) | ($2,310.19) |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (6,657.342413627) | ($248.07) |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 6,657.342413627 | $248.07 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (253.897040212) | ($253.90) |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 253.897040212 | $253.90 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (253.89704) | ($253.90) |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SGB | (6,657.342413627) | ($241.96) |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004538305228 | $0.13 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2891745390341 | $2.29 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.929726635766 | $2.25 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000465909768239999 | $0.00 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017136737572 | $0.01 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035648102354 | $0.04 |
| JABRIEL FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.448562687 | $0.55 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394502278 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043734599836281 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065745220114 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004912531937 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009796718329 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000530565109149999 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001850579451 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061856339588999 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000012751483866 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024520767127 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037997723996 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032493399253 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028315304293 | $0.00 |
| JABRIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000050170242393 | $0.00 |
| JABRIL FARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109314915112 | $3.24 |
| JABRIL FARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020217884514 | $3.94 |
| JABRIL FARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78566975723 | $0.11 |
| JABRIL FARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041584399384 | $0.30 |
| JABRON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.592031629749999 | $0.02 |
| JABU BABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086328171371 | $0.00 |
| JABULANE NGWENYA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (171.977006) | ($1,561.55) |
| JABULANE NGWENYA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (917.9020937) | ($2,469.16) |
| JABULANE NGWENYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (554.474) | ($442.90) |
| JABULANE NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.072946805717 | $125.34 |
| JABULANI NDIMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62529985196 | $0.64 |
| JABULANI ZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011936232434 | $0.01 |
| JABULILE MKHWANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.023946641765 | $4.02 |
| JAC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022828867382 | $0.01 |
| JAC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260952417189999 | $0.77 |
| JAC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044542929892 | $0.00 |
| JAC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.228813063 | $15.23 |
| JAC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8142500153 | $3.02 |
| JAC MARKUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008566152798235 | $0.01 |
| JAC MARKUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36303990477 | $0.23 |
| JAC MARKUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000796154073009999 | $0.00 |
| JAC MARKUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00100146041725 | $0.32 |
| JACALYN KELLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JACALYN KELLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JACALYN KELLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACALYN KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACALYN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACALYN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JACALYN KELLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACALYN KELLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACALYN KELLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JACALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012196963884186 | $50.46 |
| JACALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.552063689999 | $150.55 |
| JACARL ANDREW WORTHY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00023641 | $9.23 |
| JACARL ANDREW WORTHY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00047129 | $18.40 |
| JACARL ANDREW WORTHY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007077) | ($27.16) |
| JACCARI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024962353621 | $0.00 |
| JACCKEL YOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,314.425732) | ($6,314.43) |
| JACCKEL YOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (118.174) | ($51.70) |
| JACCKEL YOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034246 | $51.70 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125757698363 | $37.22 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3526525193814 | $83.44 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144140535174999 | $28.01 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78293383810999 | $2.78 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22060834183 | $2.45 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034534645805 | $1.98 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018277522072 | $1.56 |
| JACCKEL YOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 47.543240629 | $47.54 |
| JACCO DE GRAAF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $11,559.14 |
| JACCO DE GRAAF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,675.885273) | ($8,675.89) |
| JACCO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002129616594546 | $56.89 |
| JACCO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.2898307093929 | $53.29 |
| JACCO ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001431188731112 | $54.00 |
| JACCO ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64682006607579 | $5.83 |
| JACCO ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059419626098 | $11.59 |
| JACCO HUIBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270768925249999 | $82.23 |
| JACCO HUIBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037933535625 | $0.00 |
| JACCO HUIBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02615920638 | $51.04 |
| JACCO RINZE BENJAMIN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143768178778 | $0.04 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00542912 | $0.60 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00590012 | $244.35 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.1113758 | $17.15 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.0053879 | $0.58 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.11620392 | $16.86 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00560831 | $225.25 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00547228 | $0.61 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.11668515 | $17.17 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00539546 | $0.62 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.12045194 | $17.27 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00590031 | $238.08 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00547005 | $0.60 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.11871847 | $16.72 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00540341 | $0.60 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.11693226 | $18.25 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0057676 | $235.21 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00479244 | $0.54 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.11176425 | $17.50 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00594337 | $245.77 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024173) | ($10.01) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00099079 | $41.28 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00546618 | $0.61 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.11234486 | $18.67 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00586151 | $244.22 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00535737 | $0.58 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.11800836 | $19.95 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00533576 | $0.56 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.11358204 | $17.69 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00563339 | $223.27 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00535788 | $0.56 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.11549023 | $17.87 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.0054062 | $0.55 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.11668334 | $18.30 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00536837 | $0.56 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01315126 | $532.13 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.11532725 | $18.94 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00547502 | $0.54 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.1163783 | $17.23 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00527581 | $0.53 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.11197913 | $16.75 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00538052 | $0.56 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.10942621 | $15.87 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00716008 | $283.44 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00540789 | $0.55 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.11311328 | $14.99 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00531204 | $0.51 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.11083329 | $13.05 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03929787) | ($1,495.28) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10523306) | ($3,996.71) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0908 | $3,452.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00536648 | $0.54 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01254219 | $483.77 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.11576785 | $14.25 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00514189 | $0.52 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.11702396 | $14.45 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00509338 | $0.51 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.11560715 | $14.07 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00518944 | $0.55 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.10743476 | $14.97 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00690975 | $274.86 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00517304 | $0.50 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.11130164 | $14.30 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00527294 | $0.51 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.10671891 | $13.03 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00524662 | $0.49 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.11549407 | $12.73 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0124914999999999 | $432.46 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00536437 | $0.51 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.11385058 | $12.67 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.200769948 | $491.74 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00520115 | $0.41 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.11521347 | $11.08 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00505563 | $0.40 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.10974345 | $10.31 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00692478 | $217.92 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00496344 | $0.33 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.11611417 | $9.39 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00489087 | $0.32 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.11506924 | $10.97 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (437.71) | ($437.71) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0142563 | $437.71 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00548068 | $0.38 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.11448963 | $11.76 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01217758 | $361.71 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00545853 | $0.37 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.10682174 | $11.14 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.10900929 | $11.94 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00549371 | $0.37 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00554052 | $0.38 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.10793843 | $11.27 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00662162 | $200.73 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00551365 | $0.40 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.11052889 | $12.62 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00555393 | $0.36 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.1120428 | $10.65 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00552559 | $0.40 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.10991246 | $11.64 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01190564 | $357.73 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00574094 | $0.39 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.11109831 | $11.68 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00579489 | $0.41 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.1160638 | $12.00 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00557628 | $0.40 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.10719139 | $11.29 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00653096 | $196.62 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00554461 | $0.39 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.11392319 | $11.50 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00539253 | $0.38 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.11106639 | $11.23 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00553502 | $0.38 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.11519178 | $11.08 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01200618 | $357.62 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00537255 | $0.33 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.11106096 | $9.41 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($19.81) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32593739) | ($9,282.95) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (3.183226) | ($19.93) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (62.839465087) | ($291.58) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (106.811730519) | ($669.71) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00514625 | $0.32 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.10924051 | $9.41 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.230331) | ($19.95) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011208) | ($19.98) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.36632568) | ($1,763.51) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00522159 | $0.33 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.10929323 | $9.29 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00683383 | $197.73 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.093512651) | ($1,946.02) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.0052593 | $0.34 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.11160316 | $10.54 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00518401 | $0.36 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.11449699 | $11.38 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00502899 | $0.35 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00567945 | $180.72 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.12414812 | $11.57 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00512307 | $0.32 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.12347287 | $10.95 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00504278 | $0.33 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.11380746 | $10.40 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0127358) | ($376.17) |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00562459 | $0.35 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.12096048 | $10.72 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00573563 | $0.36 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.11754638 | $10.51 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00578147 | $0.38 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.11281609 | $10.49 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.202082193 | $383.45 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00553724 | $0.34 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.11636706 | $10.27 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0053164 | $0.34 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.11202073 | $10.54 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.11465946 | $10.53 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.11269293 | $10.30 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00551983 | $0.33 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00537776 | $0.32 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00554665 | $0.32 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.11584616 | $9.99 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00547482 | $0.28 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.11847189 | $9.01 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00546139 | $0.25 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.118867 | $8.89 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00560996 | $0.23 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00590066 | $0.27 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00589559 | $0.30 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0009902 | $20.25 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014660056146 | $51.31 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086541820468 | $19.59 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9123473884466 | $2.91 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26064623574033 | $2.67 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036158919849 | $0.01 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018737021853 | $1.36 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0118419541541 | $0.01 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21128782187704 | $1.49 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9168184658 | $0.08 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000972980847399999 | $0.07 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027736884114 | $1.58 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18767088576 | $0.29 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025322623753 | $0.02 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0176230887964 | $2.20 |
| JACCO VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.024138879371 | $0.06 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000472075255299999 | $0.00 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011181440897999 | $0.00 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055110912613 | $0.00 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065300438801 | $0.01 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012799108028 | $0.00 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015335371484 | $0.01 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021815434504 | $0.00 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000211765666469999 | $0.00 |
| JACCO VERPOORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019376558263 | $0.00 |
| JACCQLYN RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034900505577 | $0.10 |
| JACCQLYN RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006698091648 | $0.02 |
| JACE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106095588037 | $0.00 |
| JACE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106317232271 | $0.03 |
| JACE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6682627309999 | $17.10 |
| JACE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021564587589 | $0.00 |
| JACE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044020627636 | $0.00 |
| JACE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109522343621 | $0.00 |
| JACE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033488666059 | $0.00 |
| JACE DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0766852774079999 | $0.08 |
| JACE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027742079066 | $8.21 |
| JACE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081046588447 | $15.81 |
| JACE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1577521077 | $8.85 |
| JACE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4745262222 | $2.81 |
| JACE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.997463966699999 | $11.08 |
| JACE HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47778406041999 | $1.68 |
| JACE HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019897628056 | $3.88 |
| JACE ILEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2336250509) | ($643.85) |
| JACE ILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2336250509 | $643.85 |
| JACE ILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2336250509) | ($644.32) |
| JACE ILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022684157294 | $0.00 |
| JACE ILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009472256324288 | $2.77 |
| JACE ILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038262850861 | $0.00 |
| JACE ILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000055298032513999 | $0.00 |
| JACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006280138573 | $179.77 |
| JACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017823693166 | $34.78 |
| JACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6870164324 | $6.09 |
| JACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6945180934 | $4.20 |
| JACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070403005622 | $0.78 |
| JACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022982769623 | $0.17 |
| JACE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017290435444 | $0.51 |
| JACE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016318325696 | $3.18 |
| JACE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062607041831 | $0.06 |
| JACE KORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038295033892 | $1.13 |
| JACE KORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002223077201393 | $6.72 |
| JACE KORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.243506381379999 | $0.24 |
| JACE KORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049172711449 | $0.00 |
| JACE KOVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048913988786 | $97.45 |
| JACE KOVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.02174109 | $42.83 |
| JACE KUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000466469354 | $0.00 |
| JACE MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217650895191677 | $0.03 |
| JACE MATECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109137598393999 | $3.23 |
| JACE MATECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207569846499999 | $40.50 |
| JACE MATECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13222472683 | $0.08 |
| JACE MCDOWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1611398247) | ($4,725.26) |
| JACE MCDOWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1611398247 | $4,725.26 |
| JACE MCDOWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (422.80826272) | ($422.81) |
| JACE MCDOWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 422.80826272 | $422.81 |
| JACE MCDOWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16113982) | ($4,732.35) |
| JACE MCDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013721559248254 | $46.49 |
| JACE MCDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182621054469999 | $0.04 |
| JACE MCDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0760199252195 | $5.08 |
| JACE MCDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1447000806 | $6.46 |
| JACE MCDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0239041927519999 | $0.02 |
| JACE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075047608801 | $22.21 |
| JACE MORENO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8620781987) | ($26,279.59) |
| JACE MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8620781987 | $26,279.59 |
| JACE MORENO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.95) |
| JACE MORENO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86141719) | ($25,978.66) |
| JACE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336686104568789 | $125.74 |
| JACE MUNGAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00997852 | $299.99 |
| JACE MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168352518299999 | $50.13 |
| JACE NYBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3883889532 | $1.10 |
| JACE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066138007405 | $0.07 |
| JACE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009968546931 | $0.01 |
| JACE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001930392442 | $0.01 |
| JACE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042203008289 | $0.00 |
| JACE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000946219773429999 | $0.01 |
| JACE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000591882903469999 | $0.01 |
| JACE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021577660188 | $0.00 |
| JACE ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3952) | ($1.00) |
| JACE ROBERTS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3952 | $1.00 |
| JACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117533195305 | $22.93 |
| JACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.813254833 | $88.81 |
| JACE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5734884255 | $0.89 |
| JACE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076901413494 | $0.23 |
| JACE SAINSBURY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00679974 | $275.98 |
| JACE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057126746844 | $16.77 |
| JACE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028212695622 | $0.03 |
| JACE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128047801482999 | $24.99 |
| JACE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6055803841 | $2.68 |
| JACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003158212192 | $9.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069516822821 | $0.00 |
| JACE WEBSTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.2217171223 | $652.78 |
| JACE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029979055341 | $8.87 |
| JACE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046818270524 | $9.14 |
| JACE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2219828895 | $8.90 |
| JACE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043249297548 | $0.32 |
| JACE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085390411352 | $0.25 |
| JACE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055196980458 | $0.01 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.101581) | ($24,517.98) |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001459028199) | ($4.13) |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002288150832) | ($4.37) |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.17948375) | ($5,000.00) |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.87278134 | $5,829.41 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1254890832) | ($150.13) |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003485689448) | ($4.17) |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021350730066 | $6.32 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025806751126 | $0.00 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010844528969871 | $28.59 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.558954840809999 | $0.56 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00178554017899999 | $0.02 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15158613913 | $1.34 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046024782761 | $0.01 |
| JACEK ANDREW LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000128599054947 | $0.00 |
| JACEK BAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007213251738999999 | $0.00 |
| JACEK BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08596728614 | $0.76 |
| JACEK BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80537954612 | $2.75 |
| JACEK BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| JACEK BALCERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839614180466987 | $0.10 |
| JACEK BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036258322432 | $0.00 |
| JACEK BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320696310437 | $0.03 |
| JACEK BILINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.16186 | $6,554.71 |
| JACEK BILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675322847158 | $47.10 |
| JACEK BILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09801615942999 | $2.19 |
| JACEK BILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.646265231 | $5.62 |
| JACEK BILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29919548271 | $0.39 |
| JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147801417541 | $43.75 |
| JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020249541708 | $39.51 |
| JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7248664155 | $4.22 |
| JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41087933861 | $4.57 |
| JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5532305525 | $15.56 |
| JACEK BOLESTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04380191) | ($1,319.31) |
| JACEK BOLESTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.068729065) | ($321.74) |
| JACEK BOLESTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (9.94726181) | ($671.44) |
| JACEK BOLESTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09663788016) | ($196.12) |
| JACEK BOLESTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (19.818659) | ($19.82) |
| JACEK BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246941781032679 | $9.13 |
| JACEK BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51050250039 | $3.47 |
| JACEK BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053159865968 57 | $1.44 |
| JACEK BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13671339278234 | $0.14 |
| JACEK BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2607607667843 | $3.98 |
| JACEK BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0294096315189999 | $0.01 |
| JACEK BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00066955580998 | $0.00 |
| JACEK BUBAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,201.80) |
| JACEK BUBAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.370947) | ($11,357.06) |
| JACEK BUBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.8124416972039 | $102.00 |
| JACEK CIECHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044006099391 | $0.13 |
| JACEK CIECHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0997397227 | $2.45 |
| JACEK CIECHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088997259758 | $0.01 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0402299264 | $125.51 |
| JACEK CIESLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.04098878392 | $124.51 |
| JACEK CIESLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0254739 | $1,059.74 |
| JACEK CIESLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (13.213) | ($28.88) |
| JACEK CIESLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 28.825 | $28.88 |
| JACEK CIESLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (28.8) | ($28.80) |
| JACEK CIESLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.36864 | $28.80 |
| JACEK CIESLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.924) | ($10.00) |
| JACEK CIESLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.977 | $10.00 |
| JACEK CIESLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.175) | ($13.00) |
| JACEK CIESLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 12.971 | $13.00 |
| JACEK CIESLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.883) | ($11.00) |
| JACEK CIESLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10.984 | $11.00 |
| JACEK CIESLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| JACEK CIESLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010501 | $33.00 |
| JACEK CIESLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1132587698 | $234.84 |
| JACEK CIESLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (9.11) | ($7.48) |
| JACEK CIESLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002547 | $7.48 |
| JACEK CIESLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.05828401385 | $120.89 |
| JACEK CIESLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (25.93) | ($19.43) |
| JACEK CIESLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 19.193 | $19.43 |
| JACEK CIESLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.19) | ($20.19) |
| JACEK CIESLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 0.85799 | $20.19 |
| JACEK CIESLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.065797315 | $119.44 |
| JACEK CIESLA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01990021 | $591.67 |
| JACEK CIESLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.612) | ($8.10) |
| JACEK CIESLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8.062 | $8.10 |
| JACEK CIESLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| JACEK CIESLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 12.743 | $8.00 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778125004 | $17.60 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2315354038558 | $83.02 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009760324675 | $12.37 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04419225214234 | $0.04 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42624916107 | $0.22 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0471772051419999 | $1.72 |
| JACEK CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028775563332 | $0.57 |
| JACEK CIĘŻKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095068389 | $0.00 |
| JACEK CIĘŻKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024590491231 | $0.00 |
| JACEK CUDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (11.636705542) | ($93.09) |
| JACEK CUDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.241161936) | ($5,733.58) |
| JACEK CUDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (2.16435026) | ($127.91) |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036454355174 | $0.00 |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275358454882 | $65.57 |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039325771862 | $0.00 |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0329955946305391 | $0.32 |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000189103660979999 | $0.00 |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011316667222999 | $0.04 |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074010483832773 | $0.61 |
| JACEK CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0042392379012 | $0.00 |
| JACEK CZAJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06355 | $2,507.74 |
| JACEK CZAJKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09189 | $3,394.61 |
| JACEK CZAJKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.697 | $1,914.48 |
| JACEK CZAJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1323 | $4,098.89 |
| JACEK CZAJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.588523144) | ($6,000.00) |
| JACEK CZAJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6965225324) | ($22,000.00) |
| JACEK CZAJKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| JACEK CZAJKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,500.0 | $5,500.00 |
| JACEK CZAJKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JACEK CZAJKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,951.0) | ($6,951.00) |
| JACEK CZAJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004151168969) | ($1.25) |
| JACEK CZAJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00045031888098) | ($13.56) |
| JACEK CZAJKA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005867073466) | ($1.25) |
| JACEK CZAJKA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006364601296) | ($13.56) |
| JACEK CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028853783011 | $97.60 |
| JACEK CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178688014777 | $42.44 |
| JACEK CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3206592528 | $7.11 |
| JACEK CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34646794493 | $3.06 |
| JACEK CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0376533058963199 | $0.04 |
| JACEK CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55334486971999 | $38.18 |
| JACEK CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.237223902979999 | $13.50 |
| JACEK CZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016363078418 | $31.93 |
| JACEK CZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0837779674 | $3.86 |
| JACEK DERESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022487547832 | $67.85 |
| JACEK DERESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1047337869 | $6.34 |
| JACEK DERESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.2367430309 | $36.24 |
| JACEK DERESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123156853035999 | $7.36 |
| JACEK DERESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0573441860389999 | $2.27 |
| JACEK DERESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 22.4862493609999 | $28.18 |
| JACEK DOBOSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07613213 | $2,412.71 |
| JACEK DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187156001937 | $54.27 |
| JACEK DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4268405377 | $2.83 |
| JACEK DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29928636567 | $3.33 |
| JACEK DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000417673095 | $0.00 |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 453.3715645 | $15.15 |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009129) | ($2.63) |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11038) | ($3,239.21) |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516615573209999 | $160.55 |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00971491675 | $11.93 |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011605071331 | $19.43 |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1674505667 | $1.25 |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.139139694 | $0.10 |
| JACEK DRYPCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030426187876999 | $0.00 |
| JACEK DZIUBAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 4.7583 | $9.85 |
| JACEK DZIUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098694207972 | $2.92 |
| JACEK DZIUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39313870173 | $0.45 |
| JACEK DZYR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 3.829 | $48.37 |
| JACEK DZYR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0183845 | $51.82 |
| JACEK DZYR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00513956 | $198.23 |
| JACEK DZYR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002682) | ($105.29) |
| JACEK DZYR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 1.00631 | $105.29 |
| JACEK DZYR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (1.0063) | ($104.41) |
| JACEK DZYR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.002671 | $104.41 |
| JACEK DZYR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 1.19784214 | $124.28 |
| JACEK DZYR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00201495743 | $4.58 |
| JACEK DZYR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.08167689 | $86.51 |
| JACEK DZYR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.17637505 | $357.73 |
| JACEK DZYR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01581959 | $473.62 |
| JACEK DZYR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (2.27953256) | ($153.28) |
| JACEK DZYR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (10.154082784) | ($77.07) |
| JACEK DZYR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03539164 | $67.72 |
| JACEK DZYR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00465295 | $142.61 |
| JACEK DZYR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (233.012) | ($158.78) |
| JACEK DZYR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0052264 | $158.78 |
| JACEK DZYR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03314222) | ($1,009.77) |
| JACEK DZYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5103234045549 | $12.42 |
| JACEK GERC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (27,520.0) | ($27,520.00) |
| JACEK GERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 987.0816287658 | $1,194.27 |
| JACEK GREGORZ WASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000088923422499999 | $0.00 |
| JACEK GRUDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2064331007 | $409.79 |
| JACEK GRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002492836841 | $50.00 |
| JACEK GRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6254826245149 | $1.82 |
| JACEK GUZIEJKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (248.27) | ($248.27) |
| JACEK GUZIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018529467346 | $0.00 |
| JACEK GUZIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166736685842 | $0.34 |
| JACEK GUZIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014011718003699 | $0.00 |
| JACEK GUZIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33833628079999 | $2.10 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009605 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.03731725 | $15.56 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.00194903 | $0.81 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00324383 | $0.47 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 2.57035695 | $0.37 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.02022309 | $0.76 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00230051 | $0.78 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003828 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 7.3160285 | $1.49 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0079632 | $1.27 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00394194 | $1.33 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00012563 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005856 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001828 | $0.03 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015395 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000317 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00705332 | $1.97 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000396 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00016542 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000422 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005244 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000571 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00686273 | $1.33 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00015538 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000396 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00010273 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000353 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000359 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000317 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00013362 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000041 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.01233161 | $2.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00018864 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000397 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00014509 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006399 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000541 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000661 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000623 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000621 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0003085 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00025291 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00025084 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00033062 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00037719 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00035347 | $0.02 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065849553913 | $19.49 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137856344773 | $0.14 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02284633224 | $44.58 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16922557248 | $1.17 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8340463151 | $4.63 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30582136513 | $0.19 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090255969094 | $1.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01787435661 | $0.16 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27693108509 | $0.95 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09418191634 | $0.05 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5648807237 | $1.56 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000097763746762 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030650738749 | $0.97 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00047771718294 | $0.10 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000156281568919999 | $0.01 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034153508111 | $0.05 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029794309696 | $0.07 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029793768648 | $0.03 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00287270651899999 | $0.00 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20509892355 | $0.43 |
| JACEK JAŃCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.22408411969 | $0.30 |
| JACEK JASICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233879214586544 | $0.00 |
| JACEK JASICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076404731136 | $0.01 |
| JACEK KAŁUŻA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | UNI | (7.0084) | ($66.65) |
| JACEK KAŁUŻA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 66.327 | $66.65 |
| JACEK KAŁUŻA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849005449704551 | $1.70 |
| JACEK KAŁUŻA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.26911508 | $17.27 |
| JACEK KAŁUŻA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25238489326 | $0.11 |
| JACEK KAŁUŻA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025884874879 | $0.08 |
| JACEK KAŁUŻA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000091478178281 | $0.01 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (7,579.274266187) | ($7,579.27) |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAX | (9.998811777) | ($10.00) |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113849961 | $0.00 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902552843 | $0.02 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081406543241 | $0.00 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064667190768 | $0.06 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016463779661 | $0.01 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000900456594549999 | $0.00 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.033158236157 | $0.03 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0085196007787 | $0.01 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000088176495116 | $0.00 |
| JACEK KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 72.801135470198 | $72.80 |
| JACEK KOMOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024311624657 | $0.07 |
| JACEK KOMOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017483794904 | $0.02 |
| JACEK KORCZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (672.0) | ($672.00) |
| JACEK KORCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017273946463 | $0.39 |
| JACEK KORCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47655633672 | $9.73 |
| JACEK KORCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.179244110345 | $1.18 |
| JACEK KOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049887123413 | $0.01 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00115566 | $0.13 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010049 | $0.03 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0060904 | $0.62 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012907 | $0.03 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00116745 | $0.08 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0001785 | $0.04 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00028651 | $0.05 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00013523 | $4.21 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00016673 | $0.02 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00154224 | $0.08 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00019751 | $0.02 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00175664 | $0.09 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00037829 | $0.04 |
| JACEK KOSTRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31008367809399 | $4.46 |
| JACEK KOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1373304237199 | $27.52 |
| JACEK KOWALCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (456.187304) | ($456.19) |
| JACEK KOWALCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17561818) | ($5,024.35) |
| JACEK KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146358534967159 | $49.47 |
| JACEK KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5171686012659 | $5.52 |
| JACEK KOZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0400387793889999 | $0.03 |
| JACEK KRAKOWIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (874.723917305) | ($909.61) |
| JACEK KRAKOWIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2933454966) | ($611.20) |
| JACEK KRAKOWIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009632420494 | $0.33 |
| JACEK KRAKOWIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6399831730318 | $0.59 |
| JACEK KRAKOWIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014792572940507 | $4.10 |
| JACEK KRAKOWIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.787454278124 | $6.05 |
| JACEK KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.284130763569999 | $0.18 |
| JACEK KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18259529685 | $2.03 |
| JACEK KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015785404669 | $0.14 |
| JACEK ŁAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007333696909999999 | $0.00 |
| JACEK ŁAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070681452805 | $0.08 |
| JACEK ŁAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6786308930351 | $13.74 |
| JACEK LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84444054632457 | $2.98 |
| JACEK LUBZINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JACEK LUBZINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 48.674 | $100.00 |
| JACEK LUBZINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JACEK LUBZINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 75.873 | $60.00 |
| JACEK LUBZINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 1,994.0 | $257.05 |
| JACEK LUBZINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (1,890.32) | ($250.00) |
| JACEK LUBZINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 247.991 | $250.00 |
| JACEK LUBZINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | XLM | (107.28) | ($14.08) |
| JACEK LUBZINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 14.061 | $14.08 |
| JACEK LUBZINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (532.026768) | ($211.09) |
| JACEK LUBZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4938733969927 | $41.11 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.198575 | $420.36 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 46.0 | $4,625.76 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.995 | $1,113.22 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (68.437515138) | ($7,018.95) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 68.437515138 | $7,018.95 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (68.437515137) | ($7,024.47) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,650.0) | ($2,353.72) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,650.0 | $2,353.72 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,650.0) | ($2,359.50) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02126428) | ($838.13) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02126428 | $838.13 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.29713794) | ($3.23) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.29713794 | $3.23 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01420056481) | ($1.42) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01420056481 | $1.42 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.29713794) | ($3.24) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02126428) | ($838.29) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.014200565) | ($1.44) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.378356721) | ($1.82) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.378356721 | $1.82 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.378356721) | ($1.84) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005145238432) | ($0.51) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005145238432 | $0.51 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.0) | ($408.35) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.0 | $408.35 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,952.46) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,952.46 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,956.20) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.212549372) | ($406.12) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.212549372 | $406.12 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.212549372) | ($779.61) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04011381) | ($1,548.76) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04011381 | $1,548.76 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04011381) | ($1,548.77) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100000011) | ($379.65) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100000011 | $379.65 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($380.80) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01263488636) | ($0.77) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01263488636 | $0.77 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000003926094525) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000003926094525 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001219937538) | ($4.73) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001219937538 | $4.73 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001196051799) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001196051799 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012199) | ($4.73) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0004553064173) | ($0.02) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0004553064173 | $0.02 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000007911544028) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000007911544028 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001554953885) | ($0.51) |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001554953885 | $0.51 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000000001988239103) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000000001988239103 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000002334482212) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000002334482212 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000000508032488) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000000508032488 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000194947985) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000194947985 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000531273) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000531273 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000001110371) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000001110371 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000000377) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000000377 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000000058) | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000000058 | $0.00 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365049410936265 | $14.59 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08491526116196 | $2.93 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0193497313257487 | $1.98 |
| JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0337147987315796 | $2.46 |
| JACEK MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023890042059 | $0.71 |
| JACEK MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017629740451 | $0.00 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047126028586 | $1.39 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8201757938035 | $14.22 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8098835629 | $0.81 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2197108943 | $5.22 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000665320683 | $0.00 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16547403311 | $0.17 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9646985323 | $18.25 |
| JACEK MAKIEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20978678021 | $0.01 |
| JACEK MALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013525947115 | $42.43 |
| JACEK MALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7158450604759 | $36.37 |
| JACEK MALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00862425849209999 | $18.22 |
| JACEK MARCIN KRYJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 337.9136 | $408.88 |
| JACEK MARCIN KRYJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442241 | |
| JACEK MARCIN KRYJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.938910933599999 | $0.91 |
| JACEK MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257805448279999 | $0.76 |
| JACEK MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140191323759999 | $0.01 |
| JACEK MAREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0290723734402 | $702.76 |
| JACEK MARIUSZ JURKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 1.271 | $407.26 |
| JACEK MARIUSZ JURKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | EOS | 3.7044 | $5.01 |
| JACEK MARIUSZ JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050578556516079 | $100.20 |
| JACEK MARIUSZ JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00747753199549999 | $1.91 |
| JACEK MARIUSZ JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017602810578 | $0.02 |
| JACEK MARIUSZ KOBYLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.052 | $126.60 |
| JACEK MARIUSZ KOBYLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 12.00147974 | $29,083.09 |
| JACEK MARIUSZ KOBYLEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0131536 | $370.49 |
| JACEK MARIUSZ KOBYLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001804953193472 | $53.46 |
| JACEK MARIUSZ KOBYLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081231293941 | $122.56 |
| JACEK MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.371312338 | $26.35 |
| JACEK MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017872624665 | $1.31 |
| JACEK MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008598081494 | $0.00 |
| JACEK MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000463441624648411 | $0.00 |
| JACEK MASLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427019267075399 | $0.41 |
| JACEK MASLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119667445528 | $0.00 |
| JACEK MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001563591915 | $0.49 |
| JACEK MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.95684901209999 | $1.89 |
| JACEK MICHAL GACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076236785112 | $0.00 |
| JACEK MYSIAK | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.09768592776 | $119.15 |
| JACEK MYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023935154133 | $0.71 |
| JACEK MYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376458773979999 | $0.28 |
| JACEK NAWROT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACEK NAWROT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($23.43) |
| JACEK NAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121589111159162 | $0.13 |
| JACEK NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.813006407144 | $14.48 |
| JACEK NOWOSIELSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.981) | ($1.97) |
| JACEK NOWOSIELSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000715 | $1.97 |
| JACEK NOWOSIELSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.174618) | ($257.02) |
| JACEK NOWOSIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6430561825228 | $5.09 |
| JACEK PAWLICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.193884347) | ($41.19) |
| JACEK PAWLICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,054.444339) | ($1,054.44) |
| JACEK PAWLICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.16820659) | ($619.17) |
| JACEK PAWLICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.009017246344 | $18.33 |
| JACEK PAWLICKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (11.8552616) | ($23,932.61) |
| JACEK PAWLICKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (790.622504499) | ($8,056.44) |
| JACEK PAWLICKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99161354) | ($29,633.38) |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423136611949189 | $155.01 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03622952189999 | $2.29 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06778603416683 | $178.05 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103857051954 | $0.00 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.31866284313 | $118.72 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.180800828813 | $7.18 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18402829631338 | $0.18 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012323586755682 | $4.76 |
| JACEK PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0046717609735 | $0.27 |
| JACEK PAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.77112616596 | $14.44 |
| JACEK PENKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (235.504693265) | ($70,242.56) |
| JACEK PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019077761691 | $0.56 |
| JACEK PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312091508529999 | $0.04 |
| JACEK PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7408090883 | $3.74 |
| JACEK PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6952368009 | $5.46 |
| JACEK PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.885494724072 | $26.11 |
| JACEK PENKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.40996556791663 | $538.85 |
| JACEK PIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078160409929 | $0.23 |
| JACEK PIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049281595229 | $98.21 |
| JACEK PIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.75502101953 | $0.98 |
| JACEK PILAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,500.50) |
| JACEK PILAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010014) | ($300.36) |
| JACEK PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029525968115 | $91.15 |
| JACEK PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5608735778 | $0.65 |
| JACEK PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068106553953 | $1.33 |
| JACEK PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.639056673 | $36.64 |
| JACEK PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000573868339229999 | $0.04 |
| JACEK PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000109928005988 | $0.00 |
| JACEK PODLEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13482812376999 | $3.33 |
| JACEK PODSIADLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332962) | ($96.26) |
| JACEK PODSIADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176282222126443 | $0.66 |
| JACEK PODSIADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096421643863 | $0.00 |
| JACEK POPIOŁKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106452423071 | $0.32 |
| JACEK POPIOŁKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073077508078 | $0.09 |
| JACEK POPIOŁKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0257115748 | $4.03 |
| JACEK SLIWINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (21.539227834) | ($370.47) |
| JACEK SLIWINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244727) | ($97.40) |
| JACEK SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244959453599184 | $100.10 |
| JACEK SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104091200596 | $1.85 |
| JACEK SPENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.822054672316 | $27.08 |
| JACEK STEFAŃCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00009522 | $2.72 |
| JACEK STEFAŃCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632361574642 | $0.06 |
| JACEK SYPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014305149209 | $0.00 |
| JACEK SZARZYNSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03279769235 | $99.86 |
| JACEK SZARZYNSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.6757864313 | $2,059.97 |
| JACEK SZARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220375582199999 | $66.44 |
| JACEK SZARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152605996739999 | $0.02 |
| JACEK SZARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090476455757337 | $16.49 |
| JACEK SZPACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6043274259277 | $0.56 |
| JACEK SZPACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084887209908 | $0.00 |
| JACEK SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095396718358938 | $0.01 |
| JACEK TADEUSZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000670242494999 | $0.21 |
| JACEK TOKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JACEK TOKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1687739402) | ($0.32) |
| JACEK TOKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5397625045) | ($0.36) |
| JACEK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017462777705 | $52.07 |
| JACEK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0687770667999 | $88.66 |
| JACEK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015707472876 | $30.62 |
| JACEK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19216148875 | $0.93 |
| JACEK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8828050081 | $1.18 |
| JACEK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23908329621 | $2.11 |
| JACEK TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004485810798 | $0.00 |
| JACEK TROCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.256976820842 | $6.35 |
| JACEK TROCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01087493545 | $0.03 |
| JACEK WALKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007986088551996 | $0.01 |
| JACEK WANIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.258) | ($2.60) |
| JACEK WANIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.000068 | $2.60 |
| JACEK WANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016136056696 | $0.50 |
| JACEK WANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13954707247616 | $1.47 |
| JACEK WANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606654190219999 | $12.75 |
| JACEK WARSINSKI-KOZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254675113358725 | $0.25 |
| JACEK WASAŁA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.113) | ($2.30) |
| JACEK WASAŁA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000589 | $2.30 |
| JACEK WASAŁA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 669.696245 | $282.92 |
| JACEK WASAŁA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 145.604 | $57.08 |
| JACEK WASAŁA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000058) | ($1.78) |
| JACEK WASAŁA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2.708 | $1.78 |
| JACEK WASAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46677124085844 | $1.03 |
| JACEK WĘGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72497845182 | $1.81 |
| JACEK WITKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72318330123 | $7.75 |
| JACEK WOLNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1,636.731) | ($872.67) |
| JACEK WOLNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 868.776 | $872.67 |
| JACEK WOLNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MANA | (1,421.97) | ($1,378.05) |
| JACEK WOLNY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,365.091 | $1,378.05 |
| JACEK WOLNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,233.86) | ($2,233.86) |
| JACEK WOLNY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MANA | 2,312.485 | $2,233.86 |
| JACEK WOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4687730877958 | $24.15 |
| JACEK WRONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,068.91) | ($2,068.91) |
| JACEK WRONA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,068.91 | $2,068.91 |
| JACEK WRONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,278.62) | ($6,278.62) |
| JACEK WRONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,278.62 | $6,278.62 |
| JACEK WRONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,140.728991278) | ($798.80) |
| JACEK WRONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,140.728991278 | $798.80 |
| JACEK WRONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JACEK WRONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,968.5) | ($1,968.50) |
| JACEK WRONA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACEK WRONA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($136.24) |
| JACEK WRONA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,178.62) | ($6,178.62) |
| JACEK WRONA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (940.728991) | ($650.00) |
| JACEK WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.6532517912099 | $39.65 |
| JACEK WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.35211936397 | $8.65 |
| JACEK WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.237451187445 | $12.24 |
| JACEK ZAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27019768557899 | $1.22 |
| JACEK ZAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,421.387222418 | $6,676.28 |
| JACEK ZAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31605513895 | $0.05 |
| JACEK ZAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13539149053 | $0.06 |
| JACEK ZAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0106537974027 | $0.01 |
| JACEK ZATOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034474791979 | $1.02 |
| JACEK ZATOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027142345980613 | $0.03 |
| JACEK ZATOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29840750029999 | $2.07 |
| JACEK ZATOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027116634773 | $0.01 |
| JACEK ŻMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081779630307 | $0.09 |
| JACEK ŻMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019405918457 | $0.11 |
| JACEK ZOELLNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 11.1301466 | $103.25 |
| JACEK ZOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279714589793655 | $0.02 |
| JACEK ZOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78194883644 | $8.35 |
| JACEK ZOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13804810148 | $1.22 |
| JACEK ZOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001877669514 | $0.00 |
| JACEK ZOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081195312322 | $0.50 |
| JACELYN OSHIRO-RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103072642899999 | $30.51 |
| JACELYN OSHIRO-RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.647750286 | $17.65 |
| JACELYN OSHIRO-RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3734780318 | $5.85 |
| JACELYN OSHIRO-RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.476604271549999 | $1.63 |
| JACELYN OSHIRO-RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051857062647 | $2.05 |
| JACELYN OSHIRO-RODONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35969744438 | $0.47 |
| JACELYN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857576250108932 | $0.01 |
| JACEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052426528846 | $0.00 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.180003383) | ($1,437.54) |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.180003383 | $1,437.54 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (13.18000338) | ($1,434.60) |
| JACEN KNOWLTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02510097) | ($954.00) |
| JACEN KNOWLTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02510097 | $954.00 |
| JACEN KNOWLTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02510097) | ($973.39) |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158640482659999 | $47.63 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723258386959999 | $14.11 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1684176149999 | $33.43 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013715906182 | $0.00 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041244513508 | $0.01 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094818116705 | $0.00 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17616456445 | $6.97 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18533844773 | $20.35 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000091779434983 | $0.00 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138240040181794 | $1.49 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41152675418 | $9.66 |
| JACEN KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.5227936257 | $13.79 |
| JACEN THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008196665813837 | $0.33 |
| JACEN THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137679531570599 | $0.30 |
| JACEN THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004109349479563 | $0.01 |
| JACEN THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008792704088 | $0.00 |
| JACENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048762651906 | $0.01 |
| JACENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056729183244 | $0.01 |
| JACENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073934355777 | $0.01 |
| JACENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000600875194159999 | $0.00 |
| JACEY LUCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222263841209999 | $6.58 |
| JACEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137160015445 | $0.41 |
| JACEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035002623455 | $6.83 |
| JACEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.282375598 | $45.28 |
| JACEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.508322849 | $1.57 |
| JACHIMIKE AMALUNWEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420953654739999 | $12.46 |
| JACHIMIKE AMALUNWEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120153073873 | $23.44 |
| JACHIMIKE AMALUNWEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099869039007 | $0.01 |
| JACHIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214347967669999 | $0.01 |
| JACHIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44162961352 | $0.51 |
| JACHIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000874333875569999 | $0.02 |
| JACHIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087679155436 | $0.01 |
| JACHIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0754362742929999 | $0.01 |
| JACHIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019100879801 | $0.02 |
| JACHIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079989102046 | $0.01 |
| JACHYM BAREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153871030294 | $0.46 |
| JACHYM BAREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2108431941 | $0.25 |
| JACHYM BAREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162059250589999 | $31.62 |
| JACHYM BAREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0709038456 | $1.93 |
| JACHYM BAREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110369863971 | $3.51 |
| JACHYM HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075527287184 | $0.02 |
| JACHYM JELÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024528239362 | $7.26 |
| JACI IANNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052130039521 | $15.43 |
| JACI IANNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020697749287 | $4.04 |
| JACI IANNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9456578259999 | $35.95 |
| JACI IANNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018421437977 | $0.16 |
| JACI RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000460222140752999 | $0.18 |
| JACI RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164064513 | $0.02 |
| JACI RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001387183344982 | $4.13 |
| JACI RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3624994461016 | $0.07 |
| JACI UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033764817637 | $103.19 |
| JACI UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.281561583 | $89.28 |
| JACI UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53183100912 | $5.91 |
| JACI UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342373362 | $0.47 |
| JACIARA ALVES DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000656186011479999 | $0.00 |
| JACIN LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001146655095) | ($38.57) |
| JACIN LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02196987594) | ($739.00) |
| JACIN LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02644833 | $889.64 |
| JACIN LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000693495931) | ($23.33) |
| JACIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98746817886973 | $0.71 |
| JACIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5332372913 | $1.59 |
| JACINDA BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638163116 | $0.49 |
| JACINDA BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38195418359999 | $7.38 |
| JACINDA CHOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01892 | $731.51 |
| JACINDA CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087731090437 | $25.33 |
| JACINDA CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031174853753 | $6.08 |
| JACINDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134711958279999 | $0.40 |
| JACINDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093031268586 | $0.18 |
| JACINTA DELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014593956397 | $0.28 |
| JACINTA DELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02510922588 | $0.81 |
| JACINTA HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.3372187513 | $79.34 |
| JACINTA SZE HUI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002545313395 | $7.53 |
| JACINTA SZE HUI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016114324812 | $31.44 |
| JACINTA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.905841369674 | $1.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074225176786 | $230.00 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041140374693 | $0.05 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018973197822 | $37.02 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056737443857 | $0.06 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.40523928789999 | $7.46 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.3399915689999 | $51.70 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73804197928 | $8.20 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061962185747 | $0.55 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6188844113 | $1.41 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30153058259 | $18.03 |
| JACINTA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18204309758 | $10.36 |
| JACINTH JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.715475955523 | $315.72 |
| JACINTHE SARRAZIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (218.9407) | ($145.91) |
| JACINTHE SARRAZIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($7,142.07) |
| JACINTHE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003887417 | $0.00 |
| JACINTHE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0300763731494 | $97.30 |
| JACINTHE SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027612082037 | $44.12 |
| JACINTHO CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109237333971 | $0.21 |
| JACINTHO CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201533547649999 | $0.20 |
| JACINTHO CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15704688462 | $0.16 |
| JACINTO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101041902746241 | $0.00 |
| JACINTO GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095629148837 | $0.00 |
| JACINTO LEONARDO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020734987332 | $0.01 |
| JACINTO MEDINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01757736184) | ($50.00) |
| JACINTO MEDINA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01757736184 | $50.00 |
| JACINTO MEDINA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01689) | ($49.71) |
| JACINTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328669363819999 | $9.73 |
| JACINTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051993232737 | $10.20 |
| JACINTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004596388096 | $0.00 |
| JACINTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020059443632999 | $0.00 |
| JACINTO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0196250643939999 | $0.02 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 103.0 | $8,849.70 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (103.29086) | ($4,936.95) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,857.351 | $4,936.95 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,862.4) | ($4,862.40) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.167218 | $4,862.40 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.16728) | ($5,042.55) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,030.887 | $5,042.55 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,030.89) | ($5,030.89) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1721571 | $5,030.89 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.172166) | ($5,165.43) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 5,143.445 | $5,165.43 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (5,149.17) | ($5,149.17) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.1771315 | $5,149.17 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.177197) | ($5,238.70) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,231.344 | $5,238.70 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,231.34) | ($5,231.34) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1836201 | $5,231.34 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.18362) | ($5,292.14) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,271.797 | $5,292.14 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,250.0) | ($5,250.00) |
| JACINTO RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,911.06 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006047397446958 | $13.65 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023881411537 | $0.00 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.031567633438 | $16.03 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130287628352 | $0.00 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00501867782129999 | $0.01 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015299515305 | $0.00 |
| JACINTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35250822615043 | $24.79 |
| JACK ACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030208528691 | $0.03 |
| JACK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026375028593 | $0.78 |
| JACK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30188765104 | $0.35 |
| JACK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8340998908 | $1.78 |
| JACK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96276165319999 | $21.81 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 210.6 | $33.04 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 4,861.13 | $757.33 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.254464727) | ($7.14) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.254464727 | $7.14 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04128699639) | ($86.87) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04128699639 | $86.87 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1417207981) | ($0.14) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1417207981 | $0.14 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (163.837016143) | ($23.43) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 163.837016143 | $23.43 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (5,071.73) | ($341.04) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04128699639) | ($81.95) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (163.8370161) | ($21.36) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (12.254464) | ($6.57) |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024805758833685 | $0.66 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001060802564693 | $0.00 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053268894451155 | $0.04 |
| JACK AIDAN ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.179127245075245 | $0.03 |
| JACK AILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8628565084 | $1.86 |
| JACK AIRD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.59) |
| JACK AIRD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.49) | ($4,389.62) |
| JACK AIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.59) |
| JACK AIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.503462744) | ($2,753.65) |
| JACK AIRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001466734373) | ($2.98) |
| JACK AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074259273413 | $21.98 |
| JACK AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132589826816798 | $37.64 |
| JACK AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020203966591 | $0.00 |
| JACK AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001694348527 | $0.00 |
| JACK AIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118347906629 | $0.00 |
| JACK AJAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059820220887 | $17.71 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01136963 | $452.07 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573206301 | $77.93 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03768191843 | $74.44 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3846933159 | $9.03 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0170624332 | $3.15 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2630104454 | $25.15 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129941698886999 | $7.77 |
| JACK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099479254583 | $0.61 |
| JACK ALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073636078269 | $2.18 |
| JACK ALLEN SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.07475426 | $2,276.24 |
| JACK ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436163878 | $50.00 |
| JACK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154199586255999 | $0.46 |
| JACK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015155093623 | $0.00 |
| JACK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097571889269 | $0.00 |
| JACK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033715484047 | $0.00 |
| JACK ANDREW KELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02063 | $831.35 |
| JACK ANDREW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197310449949 | $58.72 |
| JACK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071969094419 | $0.01 |
| JACK ANTHONY DUFFARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (557.915108714) | ($624.86) |
| JACK ANTHONY DUFFARD | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 557.915108714 | $624.86 |
| JACK ANTHONY DUFFARD | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (557.915108714) | ($583.10) |
| JACK ANTHONY DUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017518051672 | $0.52 |
| JACK ANTHONY DUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81558941305599 | $3.62 |
| JACK ANTHONY DUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.81194435682 | $1.05 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (106.0) | ($106.00) |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 106.0 | $106.00 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (37.470543706) | ($37.47) |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 37.470543706 | $37.47 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.84) | ($4.84) |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.84) | ($4.84) |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.84) | ($4.84) |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,893.469491 | $5,893.47 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.52) | ($14.52) |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,803.0) | ($5,803.00) |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.772282698 | $9,178.75 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021141659448485 | $24.35 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.234559067353 | $0.23 |
| JACK ANTHONY HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05068696095325 | $0.05 |
| JACK APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219146924109999 | $66.05 |
| JACK APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456079209739999 | $90.68 |
| JACK APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3745916869 | $0.20 |
| JACK APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72437973631 | $2.47 |
| JACK APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136821709869 | $0.18 |
| JACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222853271959999 | $43.48 |
| JACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00445287189169999 | $0.00 |
| JACK ATTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020836326387 | $6.17 |
| JACK ATTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015544264318 | $30.33 |
| JACK ATTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.467329624 | $257.47 |
| JACK ATTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 34.97318152 | $34.97 |
| JACK AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088882687272 | $26.31 |
| JACK AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804335507979 | $0.91 |
| JACK AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030525332467 | $59.78 |
| JACK AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.969297608 | $44.37 |
| JACK BAILEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00688791404) | ($20.37) |
| JACK BAILEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (100.338879105) | ($1,301.39) |
| JACK BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2485688454) | ($20.27) |
| JACK BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (33.416383998) | ($2,725.00) |
| JACK BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 40.4357926 | $3,297.41 |
| JACK BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (1.009948585) | ($82.36) |
| JACK BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.748080543) | ($8,662.05) |
| JACK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016727092859029 | $47.40 |
| JACK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2949703111 | $0.29 |
| JACK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13241599867 | $0.10 |
| JACK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058495455926 | $0.07 |
| JACK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096977579755555 | $1.31 |
| JACK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0163883605055043 | $0.96 |
| JACK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022415294822 | $0.00 |
| JACK BALDWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.197124044) | ($3,950.89) |
| JACK BALDWIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37436877) | ($11,259.52) |
| JACK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024624450824005 | $85.12 |
| JACK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015854585067 | $0.02 |
| JACK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020540145003911 | $48.15 |
| JACK BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028992435744 | $8.58 |
| JACK BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028153987007 | $5.49 |
| JACK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35096055029 | $0.41 |
| JACK BARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72497050332 | $0.84 |
| JACK BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.093978441394 | $56.65 |
| JACK BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011249445743 | $0.03 |
| JACK BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652108661009999 | $0.08 |
| JACK BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017575315593 | $5.20 |
| JACK BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043468006717 | $86.30 |
| JACK BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31111309903 | $14.57 |
| JACK BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105060806139999 | $33.44 |
| JACK BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022258267714 | $6.59 |
| JACK BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084324795499 | $16.45 |
| JACK BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085354168657 | $0.00 |
| JACK BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111783783397 | $0.00 |
| JACK BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190930213219999 | $2.12 |
| JACK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120318294012999 | $0.36 |
| JACK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20769960636 | $6.37 |
| JACK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.015214171 | $153.02 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012224) | ($501.25) |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.1625 | $501.25 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (264.71) | ($253.75) |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.082113 | $253.75 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (263.571) | ($576.93) |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.184947 | $576.93 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (422.125) | ($596.88) |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01447 | $596.88 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.01447) | ($594.57) |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.192377 | $594.57 |
| JACK BARRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7608540077) | ($2,303.72) |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104812917523899 | $0.42 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2299526336218 | $0.49 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002392587291619 | $0.72 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.520075387197699 | $0.72 |
| JACK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1841528666243 | $0.17 |
| JACK BEAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01579985 | $652.71 |
| JACK BEAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04324725 | $1,558.96 |
| JACK BEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,459.939431) | ($4,772.23) |
| JACK BEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2599958) | ($7,519.60) |
| JACK BEAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.153970564) | ($8,524.40) |
| JACK BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008954082236975 | $33.72 |
| JACK BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026612377322 | $0.00 |
| JACK BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02072029020884 | $56.97 |
| JACK BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5769876029999 | $13.55 |
| JACK BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.7336789194159 | $15.45 |
| JACK BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.636988574569999 | $25.20 |
| JACK BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1429960619 | $7.16 |
| JACK BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128168547527999 | $0.00 |
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050397479546 | $0.00 |
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008061917097384 | $0.00 |
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055479905319 | $0.00 |
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048700823653 | $0.00 |
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000116238508522 | $0.00 |
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016666253051 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Retail Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007859306993 | $0.00 |
| JACK BELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000051401661003 | $0.00 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019653648867 | $58.97 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154091272099999 | $0.02 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2003531703 | $9.20 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5056707199 | $4.36 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070102353562 | $5.13 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79858168577 | $2.73 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7767193526 | $0.32 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012477729569 | $2.83 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.8667901247 | $3.31 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.20869462568 | $0.64 |
| JACK BENJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16580912597 | $0.48 |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.188715504) | ($218.19) |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 218.188715504 | $218.19 |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8397272026) | ($1,944.12) |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8397272026 | $1,944.12 |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.578755985) | ($904.16) |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 12.578755985 | $904.16 |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (9.999702089) | ($951.69) |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 9.999702089 | $951.69 |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001293959719) | ($40.14) |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001293959719 | $40.14 |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001293) | ($40.03) |
| JACK BERGERON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.839726) | ($2,004.41) |
| JACK BERGERON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (218.188715) | ($218.19) |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000643803286923699 | $0.24 |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039831074745951 | $11.20 |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3087310392859 | $1.31 |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2847960164 | $1.43 |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075866713195 | $1.72 |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.95492062209999 | $3.02 |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0258534221486716 | $2.54 |
| JACK BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00726776926443559 | $1.04 |
| JACK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567165795 | $0.49 |
| JACK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41560237233 | $3.71 |
| JACK BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022573977157 | $0.02 |
| JACK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437672276859999 | $12.96 |
| JACK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014371318863 | $0.00 |
| JACK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059117541357 | $11.54 |
| JACK BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0850884352 | $4.45 |
| JACK BERNO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.291746756) | ($412.30) |
| JACK BERNO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.291746756 | $412.30 |
| JACK BERNO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (892.675055574) | ($539.49) |
| JACK BERNO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 892.675055574 | $539.49 |
| JACK BERNO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| JACK BERNO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (890.675055574) | ($538.24) |
| JACK BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.873311959748 | $9.94 |
| JACK BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17747062712888 | $8.13 |
| JACK BERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.175146318) | ($392.24) |
| JACK BERRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (292.917277) | ($292.92) |
| JACK BERRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (329.10151) | ($169.54) |
| JACK BERRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266766) | ($78.09) |
| JACK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198818533396024 | $0.70 |
| JACK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081791644954 | $0.00 |
| JACK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54909259646439 | $2.55 |
| JACK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66402589858169 | $1.22 |
| JACK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059258175652 | $0.01 |
| JACK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080210729294576 | $2.99 |
| JACK BETTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004336801161 | $1.28 |
| JACK BETTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109539316793 | $1.22 |
| JACK BETTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128249104119 | $0.94 |
| JACK BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056785815202 | $0.00 |
| JACK BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033640674486 | $0.00 |
| JACK BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081824268922 | $0.90 |
| JACK BIL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.288342329) | ($51,864.80) |
| JACK BIL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.288342329 | $51,864.80 |
| JACK BIL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000489) | ($20.10) |
| JACK BIL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04385219) | ($42,696.69) |
| JACK BIL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24400113) | ($7,247.32) |
| JACK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271528711581 | $50.97 |
| JACK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018224785406 | $1.33 |
| JACK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40388215229 | $1.38 |
| JACK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206004898429999 | $6.10 |
| JACK BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96960253369999 | $1.56 |
| JACK BOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108932936852 | $32.24 |
| JACK BOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026499813759 | $5.17 |
| JACK BOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40848326715 | $1.40 |
| JACK BOOTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (28.846) | ($60.00) |
| JACK BOOTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.019612 | $60.00 |
| JACK BOOTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.146008616) | ($6.34) |
| JACK BOOTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.792638501) | ($1.59) |
| JACK BOOTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.792638501) | ($1.59) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (4,307.72) | ($4,089.70) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,997.778 | $4,089.70 |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (185.6674) | ($2,209.44) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,163.824 | $2,209.44 |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (2,865.328) | ($1,924.55) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,914.761 | $1,924.55 |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 14,640.262657251 | $13,741.04 |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (76.115) | ($120.00) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0038505 | $120.00 |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| JACK BOOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0020532 | $64.00 |
| JACK BOOTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.312785443) | ($1.59) |
| JACK BOOTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.312785443) | ($1.59) |
| JACK BOOTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.814659972) | ($2,000.00) |
| JACK BOOTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05448525638) | ($60.05) |
| JACK BOOTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001515241076) | ($1.67) |
| JACK BOOTH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.255896387 | $2,486.30 |
| JACK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012101568089 | $2.98 |
| JACK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.02363523013 | $322.25 |
| JACK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012991852004 | $0.01 |
| JACK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.863030937 | $119.74 |
| JACK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.3187287709999 | $20.20 |
| JACK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.88906057379999 | $39.89 |
| JACK BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001329920791 | $2.93 |
| JACK BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.32295840716 | $101.72 |
| JACK BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007697475394 | $0.97 |
| JACK BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4901963749 | $0.49 |
| JACK BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6332771338 | $0.31 |
| JACK BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01515003949 | $0.58 |
| JACK BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000056996228 | $0.00 |
| JACK BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0926091269611769 | $0.11 |
| JACK BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886647963649434 | $0.10 |
| JACK BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86841419922199 | $2.87 |
| JACK BRADLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 187.913011371 | $257.44 |
| JACK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046831550141 | $1.39 |
| JACK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7485863129 | $3.20 |
| JACK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81030914714 | $2.81 |
| JACK BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068698448527 | $0.49 |
| JACK BRAIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 156.233548 | $122.04 |
| JACK BRAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (112.349767) | ($80.05) |
| JACK BRAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (43.883781) | ($31.28) |
| JACK BRAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 264.595483 | $114.58 |
| JACK BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491835718856 | $0.05 |
| JACK BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07032212675812 | $0.98 |
| JACK BRANFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (273.486) | ($159.08) |
| JACK BRANFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 159.059 | $159.08 |
| JACK BRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501965719049999 | $14.86 |
| JACK BRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95657388957375 | $3.94 |
| JACK BRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127503669076999 | $24.88 |
| JACK BRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066959635618 | $0.59 |
| JACK BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023256677993 | $70.26 |
| JACK BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 640.321394709 | $640.32 |
| JACK BREWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211655859119999 | $0.00 |
| JACK BREWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014438729946 | $0.00 |
| JACK BREWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042033626838 | $0.00 |
| JACK BROAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (297.190229) | ($226.10) |
| JACK BROAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (6.67116069) | ($639.88) |
| JACK BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027446126657999 | $0.08 |
| JACK BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7429590331802 | $0.66 |
| JACK BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072826166708016 | $0.77 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 109.6988464 | $152.48 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007264505769 | $0.02 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47410683125 | $3.71 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002679530785 | $0.03 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1962730692 | $0.11 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461738287401 | $0.53 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044417446291 | $0.09 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19846534437 | $0.12 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.41184841379999 | $21.29 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.641785525 | $2.87 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.070177911 | $54.90 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0543235135 | $4.80 |
| JACK BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 35.854606852 | $35.21 |
| JACK BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8167256779999 | $22.85 |
| JACK BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9826497681 | $13.61 |
| JACK BROWN-KENYON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | KNC | 40.23892972 | $195.17 |
| JACK BROWN-KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68510656792902 | $5.31 |
| JACK BRYAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13256440341 | $0.15 |
| JACK BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.160416671844 | $105.81 |
| JACK BUCHANAN-HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087975657901 | $26.04 |
| JACK BUCHANAN-HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.255081058 | $19.23 |
| JACK BUCHANAN-HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04772609483 | $11.64 |
| JACK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3230961955 | $2.63 |
| JACK BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.5767438665 | $142.30 |
| JACK BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003124927248 | $0.01 |
| JACK BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416472582089999 | $0.00 |
| JACK BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119993879455 | $0.00 |
| JACK BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107705238433 | $0.00 |
| JACK BURMESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026779039965 | $81.30 |
| JACK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004769290044 | $14.12 |
| JACK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.23147951278 | $21.72 |
| JACK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20301135706 | $0.13 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016539899877 | $49.21 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038774870387 | $76.68 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0686182762 | $3.23 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.366462476269999 | $4.07 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109795780683999 | $0.97 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001889412988 | $0.00 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034422394499 | $0.00 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001066683951 | $0.00 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055738750469 | $0.00 |
| JACK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047374873926 | $0.00 |
| JACK BUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015840128239 | $0.47 |
| JACK BUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029550981206 | $57.78 |
| JACK CADDELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.0845 | $413.08 |
| JACK CADDELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (116.943076834) | ($1,484.96) |
| JACK CADDELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (25.8456) | ($213.55) |
| JACK CADDELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,455.926129 | $2,455.93 |
| JACK CADDELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.891450239) | ($15.84) |
| JACK CADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,873.447112) | ($2,873.45) |
| JACK CADDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,676.829962 | $5,676.83 |
| JACK CADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 14,635.211472 | $14,635.21 |
| JACK CADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JACK CADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JACK CADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.971510348 | $33,405.82 |
| JACK CADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.492032686) | ($34,202.26) |
| JACK CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007432047308 | $29.19 |
| JACK CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9571073667389 | $55.53 |
| JACK CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010414811939 | $3.15 |
| JACK CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111402176661329 | $1.50 |
| JACK CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.12205041094399 | $7.12 |
| JACK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243946431529999 | $0.00 |
| JACK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19434085438 | $0.19 |
| JACK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088848873267 | $0.01 |
| JACK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20777883665 | $0.21 |
| JACK CARAMONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025292123834 | $0.00 |
| JACK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13550883356999 | $5.87 |
| JACK CASSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.94) |
| JACK CASSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2.932 | $2.94 |
| JACK CASSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,226.42 | $1,226.42 |
| JACK CASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (678.0) | ($678.00) |
| JACK CASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 90.3519 | $678.00 |
| JACK CASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (551.43) | ($551.43) |
| JACK CASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 792.365 | $551.43 |
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031021861773 | $0.80 |
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.58382393126 | $49.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020623957105 | $32.11 |
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8303529123275 | $0.83 |
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0701900704 | $5.65 |
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93514977349999 | $3.60 |
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28167817442 | $2.40 |
| JACK CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228560617996 | $1.62 |
| JACK CATERINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.999495 | $100.91 |
| JACK CATERINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.999495 | $504.25 |
| JACK CATERINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 19.999495 | $2,020.75 |
| JACK CATERINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 74.999495 | $7,666.07 |
| JACK CATERINO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SOL | (68.435174658) | ($6,000.00) |
| JACK CATERINO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JACK CATERINO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JACK CATERINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| JACK CATERINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JACK CATERINO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | SOL | 68.435174658 | $3,418.34 |
| JACK CATERINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (74.999495) | ($3,881.22) |
| JACK CATERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.291152052001499 | $16.30 |
| JACK CECIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JACK CECIRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,513.58253) | ($29,513.58) |
| JACK CECIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.052707) | ($47.05) |
| JACK CECIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019990572696 | $68.89 |
| JACK CECIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.56812151334 | $18.77 |
| JACK CECIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.1404739380387 | $47.14 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033186611992 | $101.38 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0703903741 | $2.43 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5296720743 | $2.84 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55273084056 | $6.14 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0711334716029999 | $0.63 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0931584382159999 | $6.82 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134973448439 | $8.07 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064298709565 | $2.54 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132246470508 | $0.17 |
| JACK CEDARHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.170750842329999 | $0.31 |
| JACK CHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.02 | $90.45 |
| JACK CHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10961336) | ($3,135.35) |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011129991305837 | $37.25 |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00988075403999 | $1.18 |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187451891099999 | $36.58 |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110183747522 | $0.01 |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.823226175 | $3.03 |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088033933975 | $0.39 |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023396838006 | $0.01 |
| JACK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13368697841 | $7.61 |
| JACK CHALMERS-MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000279829904919999 | $0.00 |
| JACK CHALMERS-MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107216778621 | $0.00 |
| JACK CHALMERS-MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000124817042762 | $0.00 |
| JACK CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.629484897 | $3.67 |
| JACK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3861415878112 | $0.37 |
| JACK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00734590394879999 | $14.33 |
| JACK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.256020936 | $43.26 |
| JACK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018225842362 | $5.39 |
| JACK CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056734073243 | $0.17 |
| JACK CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000995502421319999 | $0.19 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.95) |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,044.10) |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,200.99) |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 10.0 | $52.12 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 2,350.0 | $12,185.04 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004964456202 | $156.62 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27823347893 | $567.53 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021473917146 | $0.00 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50097316819999 | $1.19 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120423100096 | $0.13 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011536671540099 | $0.00 |
| JACK CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 197.929001338 | $662.27 |
| JACK CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000136350381699999 | $0.00 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000686139532049999 | $0.00 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019398944669 | $0.00 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152782581268999 | $4.52 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035657316831 | $6.96 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0631927986219999 | $0.06 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.877545773 | $15.76 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000028255938995 | $0.00 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05238970763 | $0.46 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14168670931 | $0.18 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142824570024 | $0.42 |
| JACK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038115950617 | $0.86 |
| JACK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040595151207 | $1.20 |
| JACK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33083050960899 | $6.57 |
| JACK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.5911581293 | $2.59 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061793427722 | $191.04 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039371514791 | $7.67 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.873049118 | $7.03 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0664227559 | $1.93 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.474297803679999 | $5.27 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5566100871 | $5.32 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017585675695 | $1.93 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066848728008 | $0.51 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02181516687 | $1.58 |
| JACK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.46417611786 | $0.85 |
| JACK CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38269443674599 | $2.40 |
| JACK CHOPRA-TEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228901630359999 | $0.00 |
| JACK CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.308114808479999 | $0.23 |
| JACK CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.354117316759999 | $1.15 |
| JACK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14324201795 | $0.17 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (2.81364) | ($408.41) |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 407.752 | $408.41 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UMA | (61.366) | ($389.45) |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 387.894 | $389.45 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (796.74) | ($796.74) |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 372.954 | $796.74 |
| JACK CHRISTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (5.593271645) | ($13,376.00) |
| JACK CHRISTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,344.0 | $3,344.00 |
| JACK CHRISTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| JACK CHRISTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.00116 | $2,400.00 |
| JACK CHRISTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (944.0) | ($944.00) |
| JACK CHRISTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 13.25508 | $944.00 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (481.585) | ($392.90) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0130345 | $392.90 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MANA | (954.95) | ($941.20) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 932.986 | $941.20 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (1,366.752) | ($813.84) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,177.147) | ($660.60) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0273008 | $813.84 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0221068 | $660.60 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (113.2621) | ($1,060.13) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (932.99) | ($932.99) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0355688 | $1,060.13 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0313952 | $932.99 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (12.74051) | ($294.55) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 294.178 | $294.55 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (294.17) | ($294.17) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0099018 | $294.17 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13936862) | ($4,381.61) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (34.39234) | ($1,080.61) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,084.579 | $1,080.61 |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.006466) | ($1,469.75) |
| JACK CHRISTIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,470.665 | $1,469.75 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011387239665648 | $4.03 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7831948569776 | $43.20 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028432973422371 | $75.02 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.979680167097 | $14.18 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3471528720753 | $5.15 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26239085661859 | $15.78 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11157671661528 | $5.38 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122968443702 | $0.00 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000905374434873399 | $0.13 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.421004720936 | $0.63 |
| JACK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.011329898648645 | $0.07 |
| JACK CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22573869788 | $0.14 |
| JACK CHRISTOPHER KILPIS SEBBEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.031294 | $121.17 |
| JACK CHRISTOPHER KILPIS SEBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216698161903 | $58.17 |
| JACK CHRISTOPHER KILPIS SEBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139731337706 | $2.73 |
| JACK CHRISTOPHER KILPIS SEBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006995483159 | $0.04 |
| JACK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.480765791879 | $12.06 |
| JACK CHUEH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216,479.184455488) | ($216,479.18) |
| JACK CHUEH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216,479.184455488 | $216,479.18 |
| JACK CHUEH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (79.18) | ($79.18) |
| JACK CHUEH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JACK CHUEH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (173,000.0) | ($173,000.00) |
| JACK CHUEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059475007) | ($30,559.14) |
| JACK CHUEH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059475007 | $30,559.14 |
| JACK CHUEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.843620119) | ($13,877.17) |
| JACK CHUEH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.843620119 | $13,877.17 |
| JACK CHUEH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (33,500.004455) | ($33,500.00) |
| JACK CHUEH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.05) |
| JACK CHUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048880195878471 | $175.44 |
| JACK CHUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051154915867178 | $129.33 |
| JACK CHUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,851.0905176474 | $1,851.09 |
| JACK CIAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017325824752999 | $0.05 |
| JACK CLAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162758687543 | $4.82 |
| JACK CLAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64300042114 | $0.40 |
| JACK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050394066441 | $0.00 |
| JACK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049590606073 | $0.01 |
| JACK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327295668489999 | $6.39 |
| JACK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045429386415 | $13.45 |
| JACK CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495111608169999 | $14.66 |
| JACK CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092604694413 | $18.07 |
| JACK CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044288649672 | $0.32 |
| JACK CLUGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019633335644 | $589.29 |
| JACK CLUGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173262835389999 | $352.20 |
| JACK COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016425506208 | $0.49 |
| JACK COLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.056907841) | ($895.51) |
| JACK COLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.056907841 | $895.51 |
| JACK COLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (9.0569) | ($895.51) |
| JACK COLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0233975 | $895.51 |
| JACK COLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02339743) | ($933.36) |
| JACK COLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $82.26 |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,935.582047 | $2,935.58 |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,943.956685 | $2,943.96 |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 390.240785 | $390.24 |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086835) | ($25.00) |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086835 | $25.00 |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000868) | ($24.90) |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.871 | $24.90 |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,718.085404807) | ($13,718.09) |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,718.085404807 | $13,718.09 |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JACK COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.329719977 | $33,970.07 |
| JACK COLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.654883705) | ($2,132.03) |
| JACK COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.654883705 | $2,132.03 |
| JACK COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.187951) | ($49.77) |
| JACK COLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05708126915) | ($100.00) |
| JACK COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05708126915 | $100.00 |
| JACK COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (49.466932705) | ($2,072.49) |
| JACK COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005715110116) | ($10.02) |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,492.61) |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,492.61 |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.979514611) | ($255.53) |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.979514611 | $255.53 |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (2.894356) | ($20.03) |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (34.085158611) | ($235.65) |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,123.22) |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,123.22 |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,648.05) |
| JACK COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.051366159) | ($5,568.72) |
| JACK COLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.03) |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002714184591 | $83.49 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5523812941 | $5.31 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123397617669 | $206.62 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8890185547199 | $88.89 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.435322558 | $17.79 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0970082261371819 | $0.96 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081483507965174 | $0.87 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9327427057 | $6.60 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36976169782143 | $27.66 |
| JACK COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5845094318 | $90.20 |
| JACK COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018501593204 | $0.00 |
| JACK COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216016602339999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00447288509829999 | $0.05 |
| JACK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069444891507 | $20.55 |
| JACK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.122939593 | $14.12 |
| JACK COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047087609527 | $0.14 |
| JACK COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022344005193 | $0.00 |
| JACK COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050606464154 | $0.05 |
| JACK COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111262457906999 | $0.09 |
| JACK COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061852843509 | $0.00 |
| JACK COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.094564818947 | $0.09 |
| JACK COMSTOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004847837797) | ($137.87) |
| JACK COMSTOCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004847837797 | $137.87 |
| JACK COMSTOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04917097303) | ($95.96) |
| JACK COMSTOCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04917097303 | $95.96 |
| JACK COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261490480647659 | $0.97 |
| JACK COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025267283205006 | $0.70 |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($20.00) |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10474895) | ($3,768.98) |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058945463) | ($2,670.90) |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014015) | ($4.22) |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001664465381) | ($3.40) |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169430511888133 | $67.77 |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484192343180994 | $13.75 |
| JACK CONOR O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103421864834 | $0.91 |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.903700265) | ($35,344.05) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.903700265 | $35,344.05 |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.9037) | ($35,569.71) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.073376961) | ($90,083.75) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.073376961 | $90,083.75 |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (188,307.456863405) | ($188,307.46) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 188,307.456863405 | $188,307.46 |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (524.320814341) | ($1,295.07) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 524.320814341 | $1,295.07 |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (524.320814) | ($1,316.05) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 12.366 | $25,000.00 |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.366) | ($25,021.98) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.023376) | ($88,403.51) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,442.40) |
| JACK CONRADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (163,207.45) | ($163,207.45) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.143971373) | ($230.14) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.143971373 | $230.14 |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01315393109) | ($25.55) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01315393109 | $25.55 |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001401245665) | ($40.84) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001401245665 | $40.84 |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.230866473) | ($3.14) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.230866473 | $3.14 |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (1.23) | ($3.14) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3.136 | $3.14 |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001402) | ($40.98) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 40.899 | $40.98 |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.013154) | ($25.63) |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 25.57 | $25.63 |
| JACK CONRADSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (299.755834) | ($299.76) |
| JACK CONRADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749572462807294 | $281.65 |
| JACK CONRADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0810482644854567 | $226.96 |
| JACK CONRADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,220.75976243813 | $1,220.76 |
| JACK CONRADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.50726572492901 | $31.71 |
| JACK CONSTANTINE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04503828 | $1,370.80 |
| JACK CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025176457057 | $75.37 |
| JACK CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022546123508 | $0.00 |
| JACK CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4062885546 | $2.11 |
| JACK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638890398 | $0.55 |
| JACK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8153547072 | $10.16 |
| JACK COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025874334567 | $0.00 |
| JACK COVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329382713642 | $0.38 |
| JACK COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171999337065077 | $0.02 |
| JACK COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019545780081 | $0.00 |
| JACK COYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015131385 | $0.00 |
| JACK COYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042702729898 | $0.05 |
| JACK COYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018955981795 | $0.04 |
| JACK COYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.165954279689999 | $0.13 |
| JACK COYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62204187445 | $6.91 |
| JACK COYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.49160739289999 | $13.17 |
| JACK CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768681385909999 | $238.28 |
| JACK CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107626271039 | $217.73 |
| JACK CRAWLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01818119257) | ($528.42) |
| JACK CRAWLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01818119257 | $528.42 |
| JACK CRAWLEY | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.018181) | ($545.99) |
| JACK CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012403553291171 | $4.43 |
| JACK CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017480807096 | $0.00 |
| JACK CROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187831493552298 | $0.00 |
| JACK CUDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654281001166306 | $0.01 |
| JACK CUMMINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2224621617) | ($403.86) |
| JACK CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016673547563 | $0.49 |
| JACK CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014409735789 | $0.02 |
| JACK CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176204815311509 | $4.31 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060305890501 | $17.85 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053172574148 | $10.38 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019652463248 | $0.00 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35460606338 | $0.41 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00604131189908 | $0.01 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000952822043079999 | $0.00 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101682910456999 | $0.00 |
| JACK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048010274069 | $0.00 |
| JACK CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799308303153999 | $21.48 |
| JACK CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074495279998 | $0.15 |
| JACK CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93171911185 | $1.21 |
| JACK CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.51832179499999 | $4.52 |
| JACK CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075529303987 | $2.99 |
| JACK CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137514838612 | $4.38 |
| JACK CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041890273091 | $2.38 |
| JACK CURTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01129758545) | ($22.21) |
| JACK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002456837804 | $0.00 |
| JACK CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079566060749101 | $0.20 |
| JACK DANIEL CHALMER HEMMINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0007831 | $25.88 |
| JACK DANIEL CHALMER HEMMINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00084273 | $24.73 |
| JACK DANIEL CHALMER HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747892037487007 | $0.59 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.12403714 | $346.56 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00901292 | $345.11 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10265543) | ($3,287.66) |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99,928.086245) | ($99,928.09) |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047657906494274 | $17.98 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095713999963 | $0.00 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022177213753 | $42.81 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,673.888667317 | $1,673.89 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006873240449 | $0.01 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0495344158 | $1.29 |
| JACK DANIEL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.85246161149999 | $0.89 |
| JACK DANIELS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.80951176 | $80.47 |
| JACK DANIELS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.06068828 | $171.05 |
| JACK DANIELS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.24780759 | $450.12 |
| JACK DANIELS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00363574 | $109.11 |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03739496803) | ($58.36) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03739496803 | $58.36 |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002907794629) | ($83.39) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002907794629 | $83.39 |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0032) | ($4.99) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.036934) | ($1.99) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.772577) | ($41.13) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.34269) | ($522.23) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000175) | ($5.03) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00008776 | $2.51 |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000088) | ($2.52) |
| JACK DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006368) | ($182.63) |
| JACK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307042016367439 | $1.03 |
| JACK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003709855512147 | $0.85 |
| JACK DAVANZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,025.33646362) | ($3,025.34) |
| JACK DAVANZO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,025.33646362 | $3,025.34 |
| JACK DAVANZO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,025.336463) | ($3,025.34) |
| JACK DAVANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0821403812859 | $10.08 |
| JACK DAVID MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153530667 | $0.45 |
| JACK DAVID MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20771245724 | $0.24 |
| JACK DAVID PHOMTHIRATH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.6312725772 | $1,917.32 |
| JACK DAVID PHOMTHIRATH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6312725772) | ($1,795.58) |
| JACK DAVID PHOMTHIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198911120508 | $0.38 |
| JACK DAVIDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,011.657620135) | ($13,757.04) |
| JACK DAVIDSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,011.657620135 | $13,757.04 |
| JACK DAVIDSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,011.657620135) | ($13,786.51) |
| JACK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058405978452 | $180.42 |
| JACK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475722589239999 | $94.70 |
| JACK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7430367110761 | $10.22 |
| JACK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280133737 | $0.05 |
| JACK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44198477625 | $1.48 |
| JACK DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.69656078029 | $25.31 |
| JACK DAVISON-ZIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,203.80690483917 | $1,234.47 |
| JACK DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004806105274 | $1.42 |
| JACK DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5691908938 | $3.57 |
| JACK DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2273750051 | $1.40 |
| JACK DEMPSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1387545) | ($3,999.14) |
| JACK DEMPSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1387545 | $3,999.14 |
| JACK DEMPSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000327) | ($9.97) |
| JACK DEMPSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.138427) | ($4,205.93) |
| JACK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023906204537 | $75.22 |
| JACK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115148814006 | $0.01 |
| JACK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119794509827999 | $0.01 |
| JACK DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0778726380499999 | $0.87 |
| JACK DEWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($901.05) |
| JACK DEWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,247.049974) | ($814.04) |
| JACK DEWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (776.789331) | ($692.52) |
| JACK DEWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (365.978265751) | ($431.90) |
| JACK DEWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.262691826) | ($9,552.38) |
| JACK DEWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,910.941103 | $8,910.94 |
| JACK DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000771937816269999 | $0.02 |
| JACK DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013308302234735 | $39.06 |
| JACK DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89647011561819 | $2.43 |
| JACK DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28795647907249 | $2.01 |
| JACK DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.6059980556 | $106.61 |
| JACK DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.27912674550449 | $1.58 |
| JACK DEWAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013587) | ($19.99) |
| JACK DEWAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.140912425) | ($3,153.03) |
| JACK DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212999219383149 | $48.79 |
| JACK DILLABOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018655095122 | $0.55 |
| JACK DILLABOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013245556776 | $0.01 |
| JACK DILLABOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002894799021 | $0.03 |
| JACK DILLABOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01650744884 | $0.00 |
| JACK DILLABOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 148.118062546 | $6.04 |
| JACK DIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $288.15 |
| JACK DIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 15.08805128 | $43,290.66 |
| JACK DIXON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,756.05) |
| JACK DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.9) | ($43,949.71) |
| JACK DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (870.0) | ($579.76) |
| JACK DIXON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (117.81193575) | ($805.83) |
| JACK DIXON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (882.800775376) | ($467.72) |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017920711653 | $56.58 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085633913976 | $208.21 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.594775227679999 | $0.59 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.046653509659 | $16.79 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067733544875 | $0.08 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3688824186163 | $3.57 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2298788257 | $1.54 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037365139594 | $0.00 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000234795387369999 | $0.00 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014866321157 | $0.00 |
| JACK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052393854007 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $76,096.94 |
| JACK DO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,365.291537) | ($111,025.51) |
| JACK DO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (25.000016412) | ($74,121.05) |
| JACK DO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 509,647.321137 | $509,647.32 |
| JACK DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02448418685) | ($59.61) |
| JACK DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JACK DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (509,547.337638) | ($509,547.34) |
| JACK DO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (371.23894) | ($371.24) |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005211707765 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245049417892536 | $73.51 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124047322554 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000124284402393999 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 371.474673081298 | $371.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023498709226 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000123533715583 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000045372182475 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000314419464409999 | $0.00 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.27664022800789 | $195.03 |
| JACK DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000117364420738 | $0.00 |
| JACK DOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107604689229 | $0.32 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009363311117) | ($0.37) |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009363311117 | $0.37 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001400635603) | ($0.40) |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001400635603 | $0.40 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3996948746) | ($0.50) |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3996948746 | $0.50 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001162456835) | ($0.01) |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001162456835 | $0.01 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.001691979917) | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.001691979917 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00178048738) | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00178048738 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001259712748) | ($0.02) |
| JACK DOMAGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001259712748 | $0.02 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270852953319999 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000398131231807999 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015269669637865 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001194022323842 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000006334507605564 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000969639350407 | $0.00 |
| JACK DOMAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000156446233268399 | $0.00 |
| JACK DOMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018990856613 | $0.01 |
| JACK DOMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101376689364999 | $0.00 |
| JACK DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032715223374 | $0.97 |
| JACK DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056611910642 | $0.01 |
| JACK DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128420778452 | $0.29 |
| JACK DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020876176006974 | $0.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,791.366906475) | ($15,000.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,791.366906475 | $15,000.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (10,790.647) | ($14,999.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 14,957.489 | $14,999.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (957.489) | ($957.49) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 957.489 | $957.49 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.991614088) | ($15,000.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.991614088 | $15,000.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (4.958337) | ($14,885.13) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 14,867.674 | $14,885.13 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03327708833) | ($99.90) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03327708833 | $99.90 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2447509) | ($10,000.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2447509 | $10,000.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.242303) | ($9,880.92) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 9,864.737 | $9,880.92 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0024479) | ($99.81) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0024479 | $99.81 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.003828 | $152.43 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,732.411) | ($24,732.41) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,732.411 | $24,732.41 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003828) | ($154.05) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003828 | $154.05 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LPT | 2.0 | $49.37 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LPT | 12.384 | $306.28 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02916635236 | $886.28 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,776.27192451717 | $2,720.33 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86555988284 | $1,740.12 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,068.250792844 | $864.06 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056141607595 | $0.06 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001993648249 | $0.01 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016888060319 | $0.06 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47059175247 | $24.60 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00115603273557 | $0.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00101693392593 | $0.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025058668599 | $0.00 |
| JACK DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00023685188362 | $0.00 |
| JACK DOUGLAS KOBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000973934777709999 | $0.19 |
| JACK DOUGLAS KOBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.49722458 | $16.50 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02944102715) | ($1,200.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001652900414) | ($6.39) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001407920449) | ($5.55) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009638801302) | ($3.76) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001579310472) | ($5.49) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.006273311854) | ($217.06) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01099483241) | ($380.85) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.009375949445) | ($289.85) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.412295231) | ($4.04) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.128942284) | ($0.22) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.005372595169) | ($0.01) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.744698832) | ($6.27) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0129600833) | ($373.38) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01227941687) | ($353.77) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 107.017555 | $107.02 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02624481334) | ($0.03) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 127.795527157 | $131.47 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007088148828) | ($196.95) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01210437723) | ($336.33) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.949799621) | ($4.79) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.036210938) | ($4.16) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7361908271) | ($0.61) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (290.0) | ($290.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.0301682661 | $900.59 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03832379) | ($1,151.07) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.037194855) | ($24.29) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (850.0) | ($850.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.06118215083 | $1,782.54 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06118215) | ($1,779.18) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 124.1928 | $65.41 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.76) | ($3.76) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.51514781) | ($14.14) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.052065105 | $1,547.22 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05206511) | ($1,547.23) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,540.0 | $1,540.00 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.990384075) | ($0.79) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.065839286 | $1,956.37 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06583928) | ($1,952.20) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.49) | ($5.49) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 148.1318 | $98.54 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.062407011) | ($3.37) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.858569459) | ($5.23) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 166.3564 | $39.28 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.94) | ($17.94) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0388169766 | $963.98 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01578041786) | ($346.68) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01136815685) | ($240.05) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $285.26 |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.76) | ($3.76) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.49) | ($5.49) |
| JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3505555580212 | $29.90 |
| JACK DOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1699577081268 | $0.17 |
| JACK DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14901540052 | $0.51 |
| JACK DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027900650115 | $8.24 |
| JACK DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219036735969999 | $0.26 |
| JACK DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140529858477 | $2.71 |
| JACK DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98109847725 | $0.98 |
| JACK DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116635642159999 | $0.00 |
| JACK DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032439130422 | $0.00 |
| JACK DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106163797036 | $0.01 |
| JACK DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010794840385 | $0.00 |
| JACK DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059688233875 | $0.00 |
| JACK DUNNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,740.0 | $3,740.00 |
| JACK DUNNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,126.0 | $1,126.00 |
| JACK DUNNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACK DUNNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003303 | $10.00 |
| JACK DUNNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| JACK DUNNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.305531324 | $9,242.57 |
| JACK DUNNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003362) | ($9.98) |
| JACK DUNNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145) | ($4,299.19) |
| JACK DUNNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (2,761.0) | ($399.84) |
| JACK DUNNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 398.605 | $399.84 |
| JACK DUNNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JACK DUNNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.241416 | $450.00 |
| JACK DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.6613704574757 | $82.06 |
| JACK DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00160998189449999 | $0.00 |
| JACK EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6176570383 | $0.49 |
| JACK EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020512476492 | $0.01 |
| JACK EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031277287668 | $0.35 |
| JACK EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016633060485 | $0.49 |
| JACK EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.934277187 | $6.92 |
| JACK EDWARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121933053139999 | $0.00 |
| JACK EDWARD SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9624551091999 | $10.96 |
| JACK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309306179659999 | $94.31 |
| JACK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7412630162 | $2.03 |
| JACK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201093714069999 | $0.60 |
| JACK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00680799473869999 | $0.01 |
| JACK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010324628491 | $20.15 |
| JACK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88823059389 | $0.70 |
| JACK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8260153827 | $4.29 |
| JACK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145339009101 | $0.43 |
| JACK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.344751324 | $1.07 |
| JACK ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814033490429999 | $252.08 |
| JACK ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3684267662 | $6.26 |
| JACK FARLOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.09630592 | $4,003.25 |
| JACK FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129673621167757 | $36.49 |
| JACK FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87148945201746 | $5.25 |
| JACK FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052423902184 | $0.04 |
| JACK FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50511563336 | $5.61 |
| JACK FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057655986328 | $0.00 |
| JACK FARR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403624929239999 | $0.47 |
| JACK FARR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034784581584 | $6.79 |
| JACK FARR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068394638447 | $0.60 |
| JACK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137756989531498 | $0.15 |
| JACK FEATHERBY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JACK FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034519172232 | $105.56 |
| JACK FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.838275077 | $35.95 |
| JACK FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051485796808 | $102.72 |
| JACK FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 780.430644601 | $780.43 |
| JACK FEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078501377778 | $23.23 |
| JACK FEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8823832389 | $4.88 |
| JACK FEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0542229944 | $2.42 |
| JACK FEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15500178187 | $1.72 |
| JACK FEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105271637196999 | $0.02 |
| JACK FEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000618134849059999 | $0.00 |
| JACK FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138361420559999 | $419.05 |
| JACK FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14815645905 | $300.14 |
| JACK FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.8496346394 | $42.16 |
| JACK FIEDLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1356771226) | ($3,935.45) |
| JACK FIEDLER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1356771226 | $3,935.45 |
| JACK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122839729503739 | $41.60 |
| JACK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149521920509999 | $0.02 |
| JACK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019172492888 | $0.00 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $85.38 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 327.87182261 | $28,443.99 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SOL | (328.827981052) | ($28,266.67) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,328.0 | $9,328.00 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (9,319.35512) | ($9,319.36) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007838220092) | ($2.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001031344749) | ($2.75) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 27.71056335 | $1,364.54 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 15.60036528 | $699.99 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (43.346094484) | ($1,880.52) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 35.51700359 | $1,982.56 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 31.49251576 | $1,585.65 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (67.072003026) | ($3,243.35) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | SOL | (0.057017586) | ($2.56) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004391419) | ($7.79) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001565782806) | ($2.75) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001189994933) | ($2.09) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 1.00711149 | $34.22 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 21.16999595 | $677.23 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 21.20666299 | $690.26 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 20.59515694 | $678.61 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 20.64227925 | $675.00 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 22.68771104 | $666.79 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | SOL | (107.308954532) | ($3,105.52) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.521805932) | ($2,500.00) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.145049692 | $3,117.85 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002108229759) | ($2.09) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07571742485) | ($75.06) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007404872577) | ($7.79) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002353756143) | ($2.75) |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112101583528999 | $0.33 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033641779846 | $5.22 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1085708344878 | $0.11 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058515348783 | $0.01 |
| JACK FIELDING-PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133715448759452 | $6.07 |
| JACK FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034819085312999 | $0.00 |
| JACK FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000521680309199999 | $0.00 |
| JACK FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076213012268 | $0.00 |
| JACK FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004256264383 | $0.00 |
| JACK FIRENZE-TESSENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135740696566 | $4.02 |
| JACK FIRENZE-TESSENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207255479269999 | $0.40 |
| JACK FIRENZE-TESSENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01099152796444 | $0.01 |
| JACK FIRENZE-TESSENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042408100802 | $0.04 |
| JACK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029655504773 | $0.00 |
| JACK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051899442339 | $103.57 |
| JACK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.69873598609999 | $4.21 |
| JACK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116617892045 | $1.30 |
| JACK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356292921327 | $0.36 |
| JACK FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004834211296 | $0.00 |
| JACK FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022182171671 | $0.00 |
| JACK FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010996052305 | $0.00 |
| JACK FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032051766313 | $0.00 |
| JACK FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120763343302 | $0.36 |
| JACK FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032377559038 | $63.58 |
| JACK FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023252114834 | $0.55 |
| JACK FORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222048293509999 | $0.66 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027609307763 | $83.90 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518112371 | $103.39 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6707573399999 | $24.32 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.2686931579999 | $10.84 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70262268704 | $6.20 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017705569918 | $52.86 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034153679067 | $0.00 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062633586248 | $125.45 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.84941984 | $13.85 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049841971399 | $0.00 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.401321643219999 | $4.46 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017217853217 | $0.00 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032884501496 | $0.00 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021158514539999 | $0.00 |
| JACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016117104484999 | $0.00 |
| JACK FRALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016276861908 | $48.38 |
| JACK FRANKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316802214579999 | $96.66 |
| JACK FRANKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000627472374389999 | $0.00 |
| JACK FREEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2936673901338 | $0.30 |
| JACK FREEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029465318445 | $0.57 |
| JACK FREEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.132794394679999 | $0.08 |
| JACK FREEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046981243091 | $0.52 |
| JACK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078197345868 | $0.15 |
| JACK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002258494836 | $0.02 |
| JACK GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0423529744691 | $0.04 |
| JACK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080018038766 | $23.68 |
| JACK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118521737229 | $2.31 |
| JACK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6965001222 | $4.70 |
| JACK GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1453236123449 | $0.15 |
| JACK GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.333321593 | $57.34 |
| JACK GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031923033936 | $0.00 |
| JACK GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030945288049 | $94.36 |
| JACK GENE MAGGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (544.162259097) | ($460.49) |
| JACK GENE MAGGARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 544.162259097 | $460.49 |
| JACK GENE MAGGARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (544.162259) | ($442.40) |
| JACK GENE MAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.017187290038 | $0.91 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017889525922 | $0.00 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775373872059999 | $0.91 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063404657394 | $0.00 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042232425407 | $0.00 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000342117 | $0.00 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107015023954 | $0.00 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.722433914319999 | $2.47 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5476369735 | $1.70 |
| JACK GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017292184404 | $5.50 |
| JACK GIATTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00313293508119999 | $0.00 |
| JACK GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.349322021152 | $11.32 |
| JACK GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041333056488 | $0.00 |
| JACK GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1370814815 | $1.50 |
| JACK GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27289695997499 | $3.86 |
| JACK GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014400531812 | $28.10 |
| JACK GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0112342918 | $5.03 |
| JACK GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9601593709 | $2.37 |
| JACK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000574197001259999 | $0.17 |
| JACK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040481787151 | $0.00 |
| JACK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035594719798 | $6.95 |
| JACK GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101481173154 | $0.00 |
| JACK GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738762141 | $0.00 |
| JACK GOLDSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063119078429 | $0.01 |
| JACK GOLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017182018774 | $0.51 |
| JACK GOLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.049791781 | $37.05 |
| JACK GOOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (924.63) | ($924.63) |
| JACK GOOCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.53) | ($116.53) |
| JACK GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 30,051.9233 | $30,051.92 |
| JACK GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.92) | ($221.92) |
| JACK GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JACK GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.661497547 | $64,537.55 |
| JACK GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66150021) | ($64,384.98) |
| JACK GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 266,940.717 | $266,940.72 |
| JACK GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (924.62) | ($924.62) |
| JACK GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| JACK GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 6.96280008 | $264,809.81 |
| JACK GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.56) | ($116.56) |
| JACK GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (141,000.0) | ($141,000.00) |
| JACK GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 9.972240395 | $379,265.10 |
| JACK GOOCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (16.93504048) | ($671,415.85) |
| JACK GOOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068052) | ($21.65) |
| JACK GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068111104766947 | $24.78 |
| JACK GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066117354556 | $0.08 |
| JACK GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.01269576672999 | $7.01 |
| JACK GOODMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,247.04) |
| JACK GOODMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00250504 | $79.37 |
| JACK GOODMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00042394 | $12.51 |
| JACK GOODMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.00503984 | $10.03 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173007567499999 | $52.02 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278082392638429 | $0.03 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02443647824 | $47.65 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4024923611 | $8.25 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000424253126 | $0.00 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.691081233 | $8.93 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132139711153 | $5.23 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31844956471 | $18.13 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009294449439 | $0.00 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000729897820489999 | $0.00 |
| JACK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020227775538 | $0.00 |
| JACK GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041316986475 | $1.22 |
| JACK GORMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (21.01605715) | ($32.32) |
| JACK GORMAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 21.01605715 | $32.32 |
| JACK GORMAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (21.01605715) | ($32.20) |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (20.959072673) | ($28.75) |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 20.959072673 | $28.75 |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (12.927100631) | ($41.85) |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 12.927100631 | $41.85 |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (39.949113531) | ($225.00) |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 39.949113531 | $225.00 |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SNX | (39.949113531) | ($221.63) |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (20.959072673) | ($28.74) |
| JACK GORMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (12.927100631) | ($41.63) |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154349609428 | $45.68 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141070738424 | $27.31 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.48860848269999 | $9.49 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.562963201 | $14.70 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1216805708284 | $0.12 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22321682719 | $2.48 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007900030886734 | $0.11 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95202668243 | $0.14 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442258332699999 | $0.32 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5858386031 | $5.96 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00170702556739999 | $0.00 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08638291907 | $3.42 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00108186909266 | $0.12 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005203374215153 | $0.43 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.02452524654137 | $0.08 |
| JACK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.08922496681586 | $0.14 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045043665309 | $0.13 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034722396846 | $0.00 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025427169665 | $0.00 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052835315101 | $0.00 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026378001053 | $0.02 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000285355787799999 | $0.00 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001665003716 | $0.00 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087257688149 | $0.00 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000037546313838 | $0.00 |
| JACK GOSDEN-KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00074853770344 | $0.00 |
| JACK GOTTFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014262796638 | $0.00 |
| JACK GOTTFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031728217407999 | $0.01 |
| JACK GOTTFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049897503879 | $0.00 |
| JACK GOTTFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064015255667 | $0.00 |
| JACK GOTTFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065302858543 | $0.00 |
| JACK GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363459753 | $71.44 |
| JACK GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050593404508 | $100.89 |
| JACK GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181034609239999 | $5.36 |
| JACK GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14526366039 | $0.15 |
| JACK GRAMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010044) | ($285.74) |
| JACK GRAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2891631001 | $65.89 |
| JACK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012320079315 | $0.00 |
| JACK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038130364322 | $0.00 |
| JACK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005789283561 | $0.00 |
| JACK GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343409212439999 | $1.02 |
| JACK GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005468002580114 | $0.00 |
| JACK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.091184524637 | $8.95 |
| JACK GREENAWAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 1.45 | $1.09 |
| JACK GREENAWAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 50,019.616986 | $37,672.63 |
| JACK GREENAWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.31) |
| JACK GREENAWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (50,019.066986) | ($32,708.27) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00625 | $17.27 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $27,659.90 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (8.003826136) | ($22,140.00) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,535.0 | $5,535.00 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,535.0) | ($5,535.00) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.944169 | $5,535.00 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,826.06 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.073243 | $207.23 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (4.006) | ($6.28) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6.309 | $6.28 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (15.001622) | ($7.76) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($18.71) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0008) | ($6,204.72) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.995685857 | $6,368.83 |
| JACK GREENAWAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.000232982) | ($9,994.60) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.492446128 | $3,011.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK GREENAWAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.492446128) | ($2,952.23) |
| JACK GREENAWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004241489359) | ($7.81) |
| JACK GREENAWAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $352.00 |
| JACK GREENAWAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 7.495 | $8,957.57 |
| JACK GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11134333839645 | $8.20 |
| JACK GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324195721351852 | $45.28 |
| JACK GREENAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.0061659998805 | $10.01 |
| JACK GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022422522301458 | $0.00 |
| JACK GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176706303459999 | $0.52 |
| JACK GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041252392945 | $0.00 |
| JACK H H TER HAAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.5 | $474.69 |
| JACK H H TER HAAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $2,168.95 |
| JACK H H TER HAAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 151.14874226 | $2,373.29 |
| JACK H H TER HAAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 93.85125774 | $1,517.94 |
| JACK H H TER HAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 54.1999 | $576.69 |
| JACK H H TER HAAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9,770.27 | $9,770.27 |
| JACK H H TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042959247571 | $110.51 |
| JACK H H TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1555592616 | $135.03 |
| JACK H H TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.4356531389999 | $59.44 |
| JACK H H TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.273971299 | $8.96 |
| JACK H H TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1828428626 | $35.35 |
| JACK H H TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.354953846559999 | $14.65 |
| JACK H H TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11314085482 | $0.00 |
| JACK HAARSMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.706948375) | ($11,776.02) |
| JACK HAARSMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86480225) | ($25,555.04) |
| JACK HAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047952924829708 | $168.40 |
| JACK HAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052242719458356 | $126.07 |
| JACK HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0613686615107 | $0.07 |
| JACK HAJRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041551493396 | $0.00 |
| JACK HAJRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043894050998 | $0.00 |
| JACK HAJRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016605977356 | $0.00 |
| JACK HAJRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098236457519 | $0.01 |
| JACK HAJRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024159882854 | $0.01 |
| JACK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017777753286 | $34.69 |
| JACK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.0078456559999 | $61.01 |
| JACK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.406738741 | $2.14 |
| JACK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134416492509999 | $1.49 |
| JACK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23966495626 | $0.18 |
| JACK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.81081760969999 | $5.81 |
| JACK HAMER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (9.7968) | ($89.19) |
| JACK HAMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 89.023 | $89.19 |
| JACK HAMER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (53.538) | ($35.41) |
| JACK HAMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 34.971 | $35.41 |
| JACK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025603868457 | $7.58 |
| JACK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62738132457095 | $5.55 |
| JACK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011591342419 | $0.15 |
| JACK HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0343693966 | $2.03 |
| JACK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122285018703 | $0.01 |
| JACK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025315246186 | $0.49 |
| JACK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.154849757 | $19.02 |
| JACK HAMMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (390.44) | ($390.44) |
| JACK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31644690934291 | $4.45 |
| JACK HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529003815758 | $0.52 |
| JACK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214029677859999 | $6.34 |
| JACK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030924030752 | $60.60 |
| JACK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5002177315 | $1.50 |
| JACK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2095955476 | $0.17 |
| JACK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4871072833 | $0.22 |
| JACK HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012893988085 | $0.38 |
| JACK HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023997187663 | $4.68 |
| JACK HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047274640268 | $145.49 |
| JACK HANDYSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817456858594161 | $0.09 |
| JACK HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00440693 | $170.19 |
| JACK HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.102291) | ($39.89) |
| JACK HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.11175) | ($43.82) |
| JACK HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 5.78411 | $97.39 |
| JACK HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01255604423) | ($36.30) |
| JACK HANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.84370355 | $57.59 |
| JACK HANSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00185192 | $67.33 |
| JACK HANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02066517 | $52.34 |
| JACK HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00185128 | $53.16 |
| JACK HANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 4.59891826 | $50.08 |
| JACK HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153491) | ($44.99) |
| JACK HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258387) | ($74.99) |
| JACK HANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119347) | ($34.99) |
| JACK HANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03392446 | $65.98 |
| JACK HANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00215222 | $68.37 |
| JACK HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.008193) | ($15.00) |
| JACK HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 25.944 | $15.00 |
| JACK HANSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.02962246 | $53.11 |
| JACK HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.184136144) | ($140.18) |
| JACK HANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.184136144 | $140.18 |
| JACK HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03087128 | $47.72 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166333339177 | $5.25 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7524863786599 | $2.88 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022857566185 | $4.87 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101337712482 | $0.05 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146525535294 | $1.41 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0152962733948999 | $0.91 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007315680150413 | $0.30 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6732051202565 | $1.67 |
| JACK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003600777154 | $10.66 |
| JACK HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030032393369 | $58.77 |
| JACK HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162569388815 | $4.81 |
| JACK HARROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084941340844 | $2.51 |
| JACK HARROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482726956769999 | $0.01 |
| JACK HARROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7851326496 | $19.84 |
| JACK HARROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21244182413 | $1.88 |
| JACK HARROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7188164818 | $0.82 |
| JACK HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002310897497 | $0.00 |
| JACK HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00212626726629999 | $0.00 |
| JACK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797727440449999 | $247.30 |
| JACK HASLEHURST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1406181) | ($4,186.06) |
| JACK HASLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728805972639999 | $26.92 |
| JACK HASLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05709071636188 | $0.04 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085390554048 | $0.03 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000698488534619999 | $0.01 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059321792833 | $0.00 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015916505596 | $0.00 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095753546726 | $0.00 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024566432969 | $0.00 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105178221708 | $0.02 |
| JACK HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029664172199 | $0.00 |
| JACK HASWAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160402545598 | $0.47 |
| JACK HASWAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0633108871589999 | $0.56 |
| JACK HASWAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0105860591034 | $0.01 |
| JACK HAWKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00792049 | $329.20 |
| JACK HAWKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01940714 | $683.47 |
| JACK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149411279814 | $43.52 |
| JACK HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16334050685 | $0.19 |
| JACK HAYDEN CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.26403908 | $551.44 |
| JACK HAYDEN CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01802396 | $550.61 |
| JACK HAYDEN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002385951517 | $50.00 |
| JACK HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000588091251879999 | $0.00 |
| JACK HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061045056469 | $0.18 |
| JACK HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015227369259 | $29.71 |
| JACK HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192837735869999 | $5.71 |
| JACK HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7959515037 | $8.80 |
| JACK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029686642979 | $0.88 |
| JACK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.185396413 | $17.19 |
| JACK HENNINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089740485671 | $0.00 |
| JACK HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054710158858 | $16.19 |
| JACK HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001886456406 | $0.56 |
| JACK HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033966688864 | $0.66 |
| JACK HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00210229703369999 | $0.00 |
| JACK HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067000967377 | $0.74 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00171019 | $69.29 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00220777 | $88.83 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00313526 | $127.05 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (316.823888235) | ($1,535.96) |
| JACK HERRICK JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 316.823888235 | $1,535.96 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (316.823888235) | ($2,094.21) |
| JACK HERRICK JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06704875039) | ($2,760.53) |
| JACK HERRICK JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06704875039 | $2,760.53 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07239178) | ($2,969.29) |
| JACK HERRICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001049153132414 | $4.23 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0341478873929999 | $0.03 |
| JACK HERRICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1794710806952 | $6.53 |
| JACK HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154724834754 | $4.58 |
| JACK HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2837144419 | $1.43 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 0.2325 | $0.53 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (1.165) | ($2.65) |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2.642 | $2.65 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2.64) | ($2.64) |
| JACK HIEMINGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 0.1431 | $2.64 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 0.1023 | $0.27 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00052973 | $21.10 |
| JACK HIEMINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 0.7697 | $1.62 |
| JACK HIEMINGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | EOS | 0.4929 | $1.04 |
| JACK HIEMINGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | EOS | (1.366) | ($2.86) |
| JACK HIEMINGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2.846 | $2.86 |
| JACK HIEMINGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 4.0854 | $5.09 |
| JACK HIEMINGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | EOS | (4.084) | ($5.09) |
| JACK HIEMINGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5.076 | $5.09 |
| JACK HIEMINGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (7.93) | ($7.93) |
| JACK HIEMINGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 0.8415 | $7.93 |
| JACK HIEMINGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | EOS | 1.692 | $2.31 |
| JACK HIEMINGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (1.692) | ($2.31) |
| JACK HIEMINGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.298 | $2.31 |
| JACK HIEMINGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2.3) | ($2.30) |
| JACK HIEMINGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.2205 | $2.30 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069591734754 | $0.19 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001962212113 | $0.00 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013398565111775 | $0.01 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0133454984399999 | $0.11 |
| JACK HIEMINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008977781275033 | $0.00 |
| JACK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51044161130466 | $1.75 |
| JACK HILLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 1,506.887 | $121.94 |
| JACK HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397897987559999 | $11.78 |
| JACK HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023680835794 | $4.62 |
| JACK HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3345053243 | $2.09 |
| JACK HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183097435607665 | $0.00 |
| JACK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006375710192) | ($26.31) |
| JACK HOLLOWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007636034852) | ($29.79) |
| JACK HOLLOWAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008918971065) | ($26.31) |
| JACK HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (32.19879518) | ($2,144.95) |
| JACK HOLLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.394859324) | ($28.22) |
| JACK HOLLOWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001504336926) | ($0.45) |
| JACK HOLLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.460620415) | ($24.99) |
| JACK HOLLOWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 134.654707535 | $5,590.86 |
| JACK HOLLOWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | LTC | (3.272984104) | ($135.89) |
| JACK HOLLOWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.7179672447) | ($29.81) |
| JACK HOLLOWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (108.38150289) | ($4,500.00) |
| JACK HOLLOWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001637874742) | ($0.37) |
| JACK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157750103 | $46.81 |
| JACK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032427530213 | $63.68 |
| JACK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0548788994829999 | $0.48 |
| JACK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1319515423 | $9.13 |
| JACK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00261858019869999 | $0.06 |
| JACK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.833756310612 | $314.89 |
| JACK HOPKINS HIILINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019842696538 | $0.02 |
| JACK HORNAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.49979273) | ($71.14) |
| JACK HORNAUER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.49979273 | $71.14 |
| JACK HORNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012670442617 | $0.38 |
| JACK HORNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080626826092 | $0.01 |
| JACK HORNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12901013023086 | $1.64 |
| JACK HORTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,065.510885791) | ($929.24) |
| JACK HORTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,065.510885791 | $929.24 |
| JACK HUARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (52.949985) | ($21.36) |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042039330814 | $1.24 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045877619932 | $0.05 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17249457082999 | $0.17 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056920252431 | $0.42 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22586273417764 | $0.12 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0181842194519999 | $5.79 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.313258958889999 | $17.83 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.452896078519999 | $0.70 |
| JACK HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155174788714 | $0.17 |
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022179433733 | $51.53 |
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010997844526 | $21.46 |
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.482669632 | $175.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5635808755 | $2.87 |
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0937522485849999 | $1.04 |
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024353440554 | $1.46 |
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047164752307 | $0.52 |
| JACK HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37872685896 | $0.79 |
| JACK HUGHES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,698.48) |
| JACK HUGHES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,296.0) | ($3,296.00) |
| JACK HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.983742) | ($1,956.27) |
| JACK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152220821949999 | $0.00 |
| JACK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053676722117 | $0.00 |
| JACK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9184196020512 | $71.27 |
| JACK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.697843457231 | $21.70 |
| JACK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045831253987 | $8.94 |
| JACK HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076747487039 | $22.72 |
| JACK HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046225559108 | $9.00 |
| JACK HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16031106729 | $6.34 |
| JACK HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000629399922509999 | $0.00 |
| JACK HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025243873648 | $0.00 |
| JACK HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034955489879 | $0.00 |
| JACK HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023888176165 | $0.00 |
| JACK HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018914789668 | $0.00 |
| JACK HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010346517885 | $0.01 |
| JACK HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000390824113 | $0.00 |
| JACK HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022513354093 | $0.00 |
| JACK HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028592882318 | $0.00 |
| JACK IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172722166759999 | $5.11 |
| JACK IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052498298494 | $0.01 |
| JACK IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2883079373 | $3.29 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0350988) | ($1,000.00) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0350988 | $1,000.00 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.77282467) | ($22,000.00) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.77282467 | $22,000.00 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.06022771) | ($19,500.00) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.06022771 | $19,500.00 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,434.0) | ($15,434.00) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,434.0 | $15,434.00 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (33,180.246635308) | ($33,180.25) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 33,180.246635308 | $33,180.25 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (254.431984265) | ($8,227.82) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 254.431984265 | $8,227.82 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,283.046436632) | ($5,283.05) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,283.046436632 | $5,283.05 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6224669034) | ($884.01) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6224669034 | $884.01 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08066493564) | ($2,139.65) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08066493564 | $2,139.65 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (92.693551554) | ($569.02) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 92.693551554 | $569.02 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,424.595835711) | ($6,540.98) |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,424.595835711 | $6,540.98 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519797086173719 | $179.47 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11019776907366 | $260.39 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.6570907866199 | $65.66 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.221819026369 | $151.67 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.320908970583659 | $3.23 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4014471697293 | $160.33 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.962005566799 | $187.96 |
| JACK ISAAC ABECASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 404.06792917462 | $404.07 |
| JACK ISAACS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3044035062) | ($571.96) |
| JACK ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47030135768443 | $6.91 |
| JACK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43896082406361 | $0.45 |
| JACK JAIRALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.2168710901 | $482.08 |
| JACK JAIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010169629174 | $30.10 |
| JACK JAIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260536417 | $50.84 |
| JACK JAIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122896242116999 | $0.90 |
| JACK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262397931129999 | $7.77 |
| JACK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8911864099 | $7.84 |
| JACK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.192003366 | $3.26 |
| JACK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034994982005 | $0.01 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07087624 | $2,754.07 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.485 | $4,297.79 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 25.0 | $313.99 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.19016 | $3,481.15 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043038805311 | $9.74 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3049339093768 | $29.84 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284178308727 | $48.24 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18914434127 | $3.45 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008659723212 | $0.00 |
| JACK JAMES MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00460187632699999 | $0.36 |
| JACK JANIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019985625008 | $5.92 |
| JACK JANIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014530070613 | $0.00 |
| JACK JANIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4687820709 | $7.51 |
| JACK JANIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50748109418 | $1.73 |
| JACK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023268862181 | $70.30 |
| JACK JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1963572481181 | $0.18 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 686.75 | $96.00 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (686.79) | ($96.95) |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 98.073 | $96.95 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386851900779999 | $118.61 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049642391459 | $0.01 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6936910403 | $1.69 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.539419498 | $86.84 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08926025781 | $65.13 |
| JACK JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0008196941035513 | $0.00 |
| JACK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017169171139 | $0.51 |
| JACK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048133249029 | $0.02 |
| JACK JEROME HEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112278036538 | $0.33 |
| JACK JEROME HEATLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2832960384 | $0.22 |
| JACK JESPER PAAMEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7666561599929 | $8.38 |
| JACK JI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,021.335128147) | ($727.83) |
| JACK JI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1,021.335128147 | $727.83 |
| JACK JI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | CEL | (1,021.3351) | ($728.72) |
| JACK JI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.483072242) | ($12.15) |
| JACK JI | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 4.483072242 | $12.15 |
| JACK JI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.24377605) | ($11.32) |
| JACK JI | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 19.24377605 | $11.32 |
| JACK JI | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (19.24377605) | ($11.35) |
| JACK JI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.328055035) | ($9.11) |
| JACK JI | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.328055035 | $9.11 |
| JACK JI | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | SNX | (4.483072242) | ($12.08) |
| JACK JI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.328055035) | ($9.73) |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056218739823 | $0.17 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68396245547616 | $14.33 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023621642588 | $0.00 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2093801114608 | $0.20 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00360248818021589 | $0.04 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000077191145529 | $0.00 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052528134784 | $0.00 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09131807296387 | $0.36 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041505681231 | $0.05 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045314683410999 | $0.03 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038337114553 | $0.00 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000453553647359999 | $0.00 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00187791054859999 | $0.00 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000062738584638 | $0.00 |
| JACK JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000053380576978 | $0.00 |
| JACK JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013315401492 | $3.94 |
| JACK JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015464078869 | $0.02 |
| JACK JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238690929459999 | $46.57 |
| JACK JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.734138452 | $18.73 |
| JACK JOBE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 398.0 | $798.54 |
| JACK JOBE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JACK JOBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| JACK JOBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JACK JOBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| JACK JOBE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (185.0) | ($185.00) |
| JACK JOBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 231.08 | $185.00 |
| JACK JOBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0002 | $0.45 |
| JACK JOBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (231.08) | ($125.31) |
| JACK JOBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,379.791363416) | ($1,001.00) |
| JACK JOBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,564.0625 | $1,134.68 |
| JACK JOBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (3.4322248247) | ($2.49) |
| JACK JOBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (41.49670835) | ($30.10) |
| JACK JOBE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 1,351.35 | $855.40 |
| JACK JOBE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | MATIC | (1,351.35) | ($903.76) |
| JACK JOBE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| JACK JOBE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| JACK JOBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.897209768) | ($2,560.00) |
| JACK JOBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001578537815) | ($2.13) |
| JACK JOBE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.36373877 | $3,189.51 |
| JACK JOBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05696364916) | ($76.86) |
| JACK JOBE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 3,407.154538813 | $1,337.41 |
| JACK JOBE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 1,582.43 | $621.15 |
| JACK JOBE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,076.131954582) | ($1,600.00) |
| JACK JOBE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (3.388284687) | ($1.33) |
| JACK JOBE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (122.385607178) | ($48.04) |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104608519187 | $30.96 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3106786989 | $8.99 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096141774431 | $17.43 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042495493704 | $0.00 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.081559138 | $134.14 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.225980532 | $12.70 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.871880235219999 | $9.69 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103608889786 | $0.91 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0757540785 | $1.03 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106986589164999 | $0.78 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.691083483 | $53.39 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.264639327369999 | $1.63 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.127623891 | $0.13 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018783913557 | $1.42 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17470048108 | $0.27 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8050332629 | $0.87 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8101686636 | $3.81 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125459905565999 | $0.16 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73902723715 | $0.39 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0436060669275 | $0.13 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22906284024 | $0.58 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2338170756 | $0.31 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5096660085999 | $2.77 |
| JACK JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.1792256341 | $5.59 |
| JACK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019783465124 | $0.00 |
| JACK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100725810482 | $19.65 |
| JACK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3894230479 | $1.10 |
| JACK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024155643444 | $0.21 |
| JACK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45971275959 | $0.22 |
| JACK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012913116532 | $0.00 |
| JACK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061542031457299 | $0.01 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00518159 | $206.37 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00535542 | $212.93 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00527285 | $204.27 |
| JACK JORGENSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00517952 | $188.42 |
| JACK JORGENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01638055) | ($501.41) |
| JACK JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00503818 | $145.52 |
| JACK JORGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00516151 | $154.22 |
| JACK JORGENSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00597857 | $179.99 |
| JACK JORGENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.01) |
| JACK JORGENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003413) | ($99.98) |
| JACK JORGENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00843823) | ($249.57) |
| JACK JORGENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00518171 | $150.20 |
| JACK JORGENSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00530646 | $168.18 |
| JACK JORGENSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01873903) | ($557.59) |
| JACK JORGENSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00577654 | $178.84 |
| JACK JORGENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00521211 | $142.58 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000451754242489999 | $0.00 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34836571235 | $0.41 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066006860024 | $0.00 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000924286250709999 | $0.00 |
| JACK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059851699072 | $0.00 |
| JACK JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107293546993999 | $3.18 |
| JACK JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041401611634 | $8.08 |
| JACK JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07075699844 | $0.16 |
| JACK JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047066293370999 | $0.34 |
| JACK JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00626586610259 | $0.45 |
| JACK JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021077838024 | $0.23 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LPT | 49.76141786 | $728.51 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.92107335 | $1,887.99 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.92107335) | ($1,862.51) |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.92107335 | $1,862.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.187628482) | ($99.86) |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.187628482 | $99.86 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022071354156 | $67.17 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.399122799694 | $160.02 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032731107065 | $68.31 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070431974401 | $0.00 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.782314084 | $24.04 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000051813900156 | $0.00 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60557475832 | $5.75 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031970833824 | $0.00 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.46946845819999 | $9.55 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044601933783 | $5.27 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56604370775 | $3.83 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015655500978 | $1.36 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.88372581648 | $0.47 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.291653312 | $1.36 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026738475868 | $0.00 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000237843064149999 | $0.00 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00031944807465 | $0.00 |
| JACK JOSEPH MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4215750029 | $2.88 |
| JACK JR JEAN-BAPTISTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001364834744) | ($3.95) |
| JACK JR JEAN-BAPTISTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001364834744 | $3.95 |
| JACK JR JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003883978629934 | $0.01 |
| JACK KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.197744388) | ($2.98) |
| JACK KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,449.210279379) | ($600.00) |
| JACK KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,628.073623222 | $674.05 |
| JACK KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (43.692240713) | ($18.09) |
| JACK KAISER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (128.092667649) | ($59.55) |
| JACK KAISER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 128.092667649 | $59.55 |
| JACK KAISER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (128.078) | ($59.32) |
| JACK KAISER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.033172 | $59.32 |
| JACK KAISER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033172) | ($59.26) |
| JACK KAISER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1614404503) | ($226.00) |
| JACK KAISER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004859071818) | ($6.80) |
| JACK KAISER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005286103239) | ($0.74) |
| JACK KAISER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2005541862 | $280.76 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101292213 | $0.00 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013655613781614 | $0.16 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016634672835 | $0.00 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114260920407999 | $0.01 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.234731365731045 | $0.12 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126926408741 | $0.00 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056225997637 | $0.00 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022576881784 | $0.00 |
| JACK KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071219480359 | $0.00 |
| JACK KALFAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094295353053 | $0.28 |
| JACK KALFAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125510778331 | $2.45 |
| JACK KALINE OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039442220843 | $0.12 |
| JACK KALINE OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218955363 | $0.05 |
| JACK KALINE OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7042404648 | $4.84 |
| JACK KALLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039624208693 | $0.01 |
| JACK KALLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025441101013 | $0.03 |
| JACK KALLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042350230506 | $0.01 |
| JACK KAWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162609973 | $0.00 |
| JACK KAWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064331962763 | $0.01 |
| JACK KAYIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478939114322299 | $0.46 |
| JACK KAYIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.584224534 | $6.49 |
| JACK KEE JIA BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002277322798 | $0.00 |
| JACK KEE JIA BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001849917164 | $0.00 |
| JACK KELLY-NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158398902982 | $0.47 |
| JACK KELLY-NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128820567627 | $25.14 |
| JACK KELLY-NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042830196098 | $0.38 |
| JACK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022487770437 | $6.66 |
| JACK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73981555989999 | $2.06 |
| JACK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013611566299 | $0.00 |
| JACK KENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027312235775 | $0.08 |
| JACK KENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022886683559 | $0.00 |
| JACK KENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002290924866 | $0.01 |
| JACK KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002850407165 | $0.01 |
| JACK KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077661477029 | $0.01 |
| JACK KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020473164294 | $0.00 |
| JACK KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000145506121517999 | $0.00 |
| JACK KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000935929309189999 | $0.01 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000475723441189999 | $0.00 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053691293102 | $0.01 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136842453939999 | $0.01 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071897179311 | $0.08 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00576640014179999 | $0.02 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027823879371 | $0.02 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040976191393 | $0.06 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073878967394 | $228.91 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062995315362 | $0.01 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007741572185 | $1.75 |
| JACK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051057722936 | $0.32 |
| JACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035487204753 | $10.50 |
| JACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058921177573 | $117.95 |
| JACK KINGSHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094377891355 | $2.79 |
| JACK KINNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027185541507999 | $0.00 |
| JACK KINNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539008226295701 | $0.01 |
| JACK KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043208617665 | $1.28 |
| JACK KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079400596208 | $159.91 |
| JACK KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13921889551999 | $0.90 |
| JACK KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.598594429979999 | $6.65 |
| JACK KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79931615002 | $7.06 |
| JACK KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5260068818 | $1.34 |
| JACK KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.54199658064 | $1.36 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.4376621907 | $1,237.81 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1993200473 | $475.73 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3992730506 | $695.40 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.199234717 | $349.81 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1790959717 | $298.58 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030184495782 | $91.97 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.076930442221 | $2.39 |
| JACK KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177627511338 | $29.43 |
| JACK KNIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 89.56222 | $69.87 |
| JACK KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01126988 | $321.50 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075256688911 | $21.81 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81082735582 | $0.95 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072578270638 | $0.00 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083378090797 | $0.74 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49891844279 | $0.22 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016948912884 | $50.49 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.891781515839 | $36.74 |
| JACK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.397282545489999 | $4.42 |
| JACK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049887407667 | $14.77 |
| JACK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.816486282 | $17.82 |
| JACK KOLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003778791079 | $1.11 |
| JACK KOLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8915884522 | $2.29 |
| JACK KOLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.701603318 | $15.70 |
| JACK KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.23118036 | $700.91 |
| JACK KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 177.3 | $244.67 |
| JACK KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 8.62437619 | $925.57 |
| JACK KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 20.885 | $376.14 |
| JACK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152180141086999 | $241.54 |
| JACK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088307606928 | $16.99 |
| JACK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5670612429999 | $22.51 |
| JACK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.8077726869999 | $26.88 |
| JACK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8285255419 | $20.08 |
| JACK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039912938991 | $0.01 |
| JACK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03476456425297 | $2.44 |
| JACK KORBUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005189027608 | $160.00 |
| JACK KORBUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130554693424 | $264.70 |
| JACK KORBUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81928646709999 | $2.24 |
| JACK KORBUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002078485322 | $0.00 |
| JACK KORBUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060133603092 | $0.00 |
| JACK KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5956071807 | $14.09 |
| JACK KOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002695901148 | $0.01 |
| JACK KOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154990013669999 | $30.19 |
| JACK KOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054795432911 | $0.00 |
| JACK KRAUTKRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028035121811 | $0.00 |
| JACK KRAUTKRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683450324769999 | $0.01 |
| JACK KRAUTKRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022794142166 | $0.02 |
| JACK KRITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017580817788 | $5.20 |
| JACK KRITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023715850965 | $4.63 |
| JACK KRYSLAK GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000332402994449999 | $0.01 |
| JACK KRYSLAK GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027282667865 | $53.23 |
| JACK KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083826506405 | $0.25 |
| JACK KUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00173228922109999 | $0.00 |
| JACK KVASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049167624747 | $14.55 |
| JACK L MCDONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02449 | $762.02 |
| JACK L MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250894978955 | $55.33 |
| JACK L MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6496227203021 | $0.53 |
| JACK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019069791979 | $57.14 |
| JACK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030921288908 | $6.03 |
| JACK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.725690097 | $39.42 |
| JACK LANGEJANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04647376407) | ($1,476.56) |
| JACK LANGEJANS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04647376407 | $1,476.56 |
| JACK LANGEJANS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.80) |
| JACK LANGEJANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045473) | ($1,349.77) |
| JACK LANGEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401412779232169 | $13.79 |
| JACK LANSING PICTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120168939833 | $35.57 |
| JACK LANSING PICTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155101009929999 | $30.26 |
| JACK LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.72153481197 | $12.10 |
| JACK LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.128697956 | $6.13 |
| JACK LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027029934999 | $0.00 |
| JACK LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019295543749 | $0.02 |
| JACK LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001966124784999 | $0.00 |
| JACK LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047892135532 | $0.05 |
| JACK LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027400425409999 | $0.02 |
| JACK LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016679626665 | $0.00 |
| JACK LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033590179684 | $0.00 |
| JACK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028710418014 | $0.85 |
| JACK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115424667224 | $2.25 |
| JACK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120949548078 | $0.11 |
| JACK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.216904056909999 | $0.74 |
| JACK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008603666765 | $0.00 |
| JACK LE CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1484715563431 | $2.94 |
| JACK LE CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.15520180409999 | $8.16 |
| JACK LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,661.88254499452 | $1,936.79 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105570990407 | $31.25 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024996914011 | $48.77 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115623930166999 | $0.01 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16582486245 | $1.84 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038926170391 | $0.34 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053031994317 | $0.01 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0317884196619999 | $2.33 |
| JACK LELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00717548040929999 | $0.79 |
| JACK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310549547189999 | $94.67 |
| JACK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5206504655 | $1.77 |
| JACK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.318328014 | $33.55 |
| JACK LEONARD GULLBRANDSON FINNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 166.40657944 | $750.87 |
| JACK LEONARD GULLBRANDSON FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.276769079339 | $17.07 |
| JACK LEONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.00449075972) | ($0.01) |
| JACK LEONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (110.0) | ($110.00) |
| JACK LEONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 100.227790433 | $202.75 |
| JACK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.51923007377 | $11.61 |
| JACK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.79217415 | $13.79 |
| JACK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9029081221 | $8.90 |
| JACK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032351487868 | $0.00 |
| JACK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.817162897 | $16.82 |
| JACK LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103259808555 | $3.06 |
| JACK LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036692129373 | $0.72 |
| JACK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014587500689999 | $0.00 |
| JACK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014628189238 | $0.00 |
| JACK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029583149455 | $0.00 |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 76.308357 | $76.31 |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01047277 | $31.38 |
| JACK LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.226232171) | ($261.23) |
| JACK LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.226232171 | $261.23 |
| JACK LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.096988789) | ($2,065.18) |
| JACK LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.096988789 | $2,065.18 |
| JACK LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (96.96) | ($96.96) |
| JACK LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| JACK LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.070869 | $140.00 |
| JACK LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46) | ($13,259.04) |
| JACK LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46 | $13,259.04 |
| JACK LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4579517069) | ($13,200.00) |
| JACK LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,600.0 | $6,600.00 |
| JACK LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Interest Payment | USDC | (96.96) | ($96.96) |
| JACK LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JACK LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 5.370891039 | $10,897.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK LEWIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 39.827824 | $39.83 |
| JACK LEWIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.29) | ($49.29) |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019305791553 | $57.88 |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636240809889999 | $12.41 |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22213957178 | $0.22 |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065866676468 | $213.49 |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044052976835 | $72.83 |
| JACK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5808245672803 | $1.58 |
| JACK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102953274036 | $0.00 |
| JACK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092673105724 | $0.00 |
| JACK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011036942628 | $0.00 |
| JACK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00237939281179999 | $0.00 |
| JACK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045484409303 | $0.00 |
| JACK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020629904397 | $0.00 |
| JACK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000112730502928 | $0.00 |
| JACK LIMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09928359 | $3,968.19 |
| JACK LIMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5,655.38) | ($7,747.87) |
| JACK LIMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1935288 | $7,747.87 |
| JACK LIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071219134375 | $218.21 |
| JACK LIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.377854225976 | $10.18 |
| JACK LIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7520164199 | $164.54 |
| JACK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000003809853183 | $0.00 |
| JACK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000033361067715 | $0.00 |
| JACK LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00866338054769999 | $267.13 |
| JACK LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.048078603999 | $105.05 |
| JACK LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.793716592 | $122.72 |
| JACK LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88131063504 | $3.01 |
| JACK LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.837897) | ($40.00) |
| JACK LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.837897 | $40.00 |
| JACK LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.117363959) | ($25.00) |
| JACK LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.117363959 | $25.00 |
| JACK LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (24.117363959) | ($23.23) |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025542920589 | $77.42 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023846922871 | $4.65 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089026568962 | $0.09 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6095500555 | $3.72 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3707379511 | $1.53 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137163881558999 | $0.41 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.83006387 | $14.14 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131180850726 | $3.88 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2367832208 | $3.77 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029067920857 | $56.79 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36327299442 | $0.36 |
| JACK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0024842677338 | $0.02 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,512.200479) | ($5,512.20) |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000746508455749999 | $2.21 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048257371546 | $9.42 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.556306004 | $26.56 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23740410248 | $0.98 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.775510273 | $12.42 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3063023 | $0.78 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0782463647669999 | $4.68 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019477455657 | $0.58 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1427563647 | $7.16 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67429242767599 | $4.67 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25852784461 | $0.20 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031460427018 | $0.02 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.14638689386 | $7.15 |
| JACK LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051789837809 | $0.00 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09743554 | $2,936.09 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 33.70705388 | $336.06 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.53972186 | $1,070.60 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $147.60 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 430.72528155 | $280.15 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 1,085.992406 | $565.63 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321918377842999 | $69.14 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038969649001 | $5.40 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7353443566 | $2.06 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3461190938 | $2.77 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36121978635 | $2.92 |
| JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0274937971559999 | $0.57 |
| JACK LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135645224671 | $0.40 |
| JACK LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139464390049999 | $0.00 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,999.2 | $7,999.20 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,999.0 | $7,999.00 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,820.0 | $20,820.00 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,199.309597 | $2,199.31 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,094.0 | $7,094.00 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,009.20019 | $18,009.20 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,409.879031 | $7,409.88 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JACK LONG PETER LOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,954.255197) | ($51,954.26) |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065761854008 | $0.02 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049801742362 | $0.00 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079026341444 | $15.39 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022275209803 | $0.00 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 503.956319870784 | $503.96 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027391528157 | $0.01 |
| JACK LONG PETER LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.59233834127 | $0.77 |
| JACK LOUDOUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006189627129) | ($25.07) |
| JACK LOUDOUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008464656024) | ($25.07) |
| JACK LOUDOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.577623392) | ($30,349.23) |
| JACK LOUDOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05065297) | ($1,453.23) |
| JACK LOUDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054227874157359 | $18.14 |
| JACK LOUDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15485804965153 | $367.72 |
| JACK LOUDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.37163270314 | $0.37 |
| JACK LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018718315931 | $0.04 |
| JACK LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036636506579 | $0.03 |
| JACK LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.435333197879999 | $4.84 |
| JACK LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018530540254 | $55.45 |
| JACK LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053255297113 | $10.39 |
| JACK LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1169048231 | $3.84 |
| JACK LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0582439347839999 | $0.06 |
| JACK LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029638831821 | $8.77 |
| JACK LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3264903524 | $0.78 |
| JACK LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0240081755339999 | $1.76 |
| JACK LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 7.0 | $4.00 |
| JACK LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 4.75 | $1.68 |
| JACK LOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.52) |
| JACK LOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (15.5993) | ($11.89) |
| JACK LOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01703159) | ($489.10) |
| JACK LOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BAT | (31.502256821) | ($12.78) |
| JACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135687849676 | $4.70 |
| JACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132012733167692 | $0.21 |
| JACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078102395268 | $0.01 |
| JACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065902283122 | $0.00 |
| JACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042326338197571 | $0.00 |
| JACK LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033637888909 | $102.79 |
| JACK LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.923708879 | $27.15 |
| JACK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068823773918 | $20.37 |
| JACK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55367121949 | $0.65 |
| JACK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029775281113 | $5.81 |
| JACK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06772564519 | $4.05 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000946050219 | $0.00 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035640264758 | $0.00 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000023092391465 | $0.00 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038154561831 | $0.00 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000774610012959999 | $0.00 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.443817161 | $29.84 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003785469517 | $0.86 |
| JACK MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9006521368 | $7.56 |
| JACK MACKEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 292.0 | $292.00 |
| JACK MACKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (496.236375977) | ($496.24) |
| JACK MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 496.236375977 | $496.24 |
| JACK MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (787.0) | ($787.00) |
| JACK MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0263331 | $787.00 |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1911503208) | ($5,279.19) |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1911503208 | $5,279.19 |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.217483) | ($6,018.90) |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,962.511 | $6,018.90 |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.708436341 | $8,371.14 |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| JACK MACKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008494 | $23.00 |
| JACK MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015517487486589 | $52.47 |
| JACK MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064414067707 | $114.61 |
| JACK MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9247828958033 | $2.92 |
| JACK MAGHAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.883836379831 | $7.03 |
| JACK MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053878139027 | $10.51 |
| JACK MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292047651 | $88.90 |
| JACK MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052392095414 | $10.22 |
| JACK MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0854136501609999 | $0.09 |
| JACK MAIL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02381588) | ($958.67) |
| JACK MAIL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00302643 | $119.86 |
| JACK MAIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00308213 | $118.16 |
| JACK MAIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00317805 | $115.63 |
| JACK MAIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00671066 | $231.81 |
| JACK MAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00402473 | $115.73 |
| JACK MAIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00386237 | $116.76 |
| JACK MAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02402859) | ($685.39) |
| JACK MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018088888030599 | $5.76 |
| JACK MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015921141051 | $0.00 |
| JACK MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000039793879857 | $0.00 |
| JACK MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039691331565 | $0.00 |
| JACK MAILLEUX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00641648 | $249.83 |
| JACK MAILLEUX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.16755747 | $3,334.50 |
| JACK MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021881444982 | $65.95 |
| JACK MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059200771794 | $118.31 |
| JACK MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.181598347 | $10.79 |
| JACK MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048213216661 | $5.29 |
| JACK MALLETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.244614305) | ($144,106.45) |
| JACK MALLETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.244614305 | $144,106.45 |
| JACK MALLETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.174684409) | ($6,088.02) |
| JACK MALLETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.174684409 | $6,088.02 |
| JACK MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018648422994347 | $631.29 |
| JACK MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036992130654914 | $86.00 |
| JACK MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.370138518 | $211.96 |
| JACK MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125039471434 | $0.00 |
| JACK MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037257491463 | $7.27 |
| JACK MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00151193597929999 | $0.00 |
| JACK MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069053361899 | $0.01 |
| JACK MANIKOTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JACK MANIKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274585420969999 | $0.00 |
| JACK MANIKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134019153634 | $0.26 |
| JACK MANIKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35045329197 | $0.35 |
| JACK MANIKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99718539362 | $0.63 |
| JACK MANZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028883119831 | $8.55 |
| JACK MANZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34361063074 | $688.96 |
| JACK MANZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.554356517 | $871.55 |
| JACK MARSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 118.735408 | $118.74 |
| JACK MARSTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (634.475526475) | ($634.48) |
| JACK MARSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 634.475526475 | $634.48 |
| JACK MARSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (634.47) | ($634.47) |
| JACK MARSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 7.29922 | $634.47 |
| JACK MARSTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.250512) | ($20.03) |
| JACK MARSTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.048708) | ($563.64) |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079196452722 | $23.44 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018544233408 | $35.17 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0269196358797 | $3.03 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8523150591 | $1.47 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17681545379 | $1.96 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00753817103509999 | $0.07 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042078118829 | $0.00 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002743565039 | $0.00 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0071306346638 | $0.28 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00104691765158 | $0.11 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0071258983254 | $0.04 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7290158516 | $1.73 |
| JACK MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0043684461156 | $0.00 |
| JACK MASSRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($300.35) |
| JACK MASSRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $300.35 |
| JACK MASSRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($300.06) |
| JACK MASSRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9265292256) | ($1,608.94) |
| JACK MASSRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9265292256 | $1,608.94 |
| JACK MASSRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18) | ($312.59) |
| JACK MASSRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7465292256) | ($1,399.80) |
| JACK MASSRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022293982045 | $0.01 |
| JACK MASSRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007301319645367 | $18.20 |
| JACK MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115120642049999 | $0.00 |
| JACK MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054814491845 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK MAYNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003147) | ($1.00) |
| JACK MAYNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05135318) | ($1,621.65) |
| JACK MAYNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.517741301) | ($1.03) |
| JACK MAYNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (629.660427546) | ($418.94) |
| JACK MAYNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000505764716) | ($0.99) |
| JACK MAYNARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8182999382) | ($1,583.10) |
| JACK MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442722604877949 | $15.25 |
| JACK MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067836979078909 | $16.42 |
| JACK MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4484580850369 | $6.26 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.24583615 | $20.02 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 123.24377619 | $10,017.25 |
| JACK MAYNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 0.13157895 | $4.00 |
| JACK MAYNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 77.49828615 | $2,357.50 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17348162013 | $352.65 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.9549853469999 | $49.12 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.3809722019999 | $30.38 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00811447325239999 | $0.03 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44594479157 | $52.88 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024366978052 | $0.00 |
| JACK MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000194812646643 | $0.00 |
| JACK MAZEWSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.032718298 | $97.08 |
| JACK MAZEWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032718298) | ($96.64) |
| JACK MAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052234749931 | $0.00 |
| JACK MAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000181194545369999 | $0.00 |
| JACK MAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116167513481 | $0.01 |
| JACK MAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000118451659124 | $0.00 |
| JACK MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23938477877 | $0.11 |
| JACK MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102602759445 | $0.00 |
| JACK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090385428286 | $26.75 |
| JACK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014499563382 | $2.83 |
| JACK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1184981807 | $5.10 |
| JACK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502914132498571 | $0.01 |
| JACK MCGAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000037344455 | $0.00 |
| JACK MCGAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58302120192 | $0.68 |
| JACK MCGAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014503144688 | $0.00 |
| JACK MCGIVERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08556366244) | ($2,627.75) |
| JACK MCGIVERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08556366244 | $2,627.75 |
| JACK MCGIVERN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08556366) | ($2,561.18) |
| JACK MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044894028079174 | $16.82 |
| JACK MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073464867003 | $0.01 |
| JACK MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0358684536 | $1.04 |
| JACK MCINTYRE-HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24439073142415 | $0.23 |
| JACK MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.08873608 | $2,439.71 |
| JACK MCKAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02722219 | $747.82 |
| JACK MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050840096591 | $156.71 |
| JACK MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112221498109 | $227.15 |
| JACK MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.67956158 | $9.68 |
| JACK MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14394653366 | $1.60 |
| JACK MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107681462465 | $0.95 |
| JACK MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026942454906 | $1.97 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077776834579 | $2.30 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017702144834 | $0.35 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26184858058 | $0.16 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62646081994 | $5.53 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00643224456967 | $0.01 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059633731597 | $4.36 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000021737505039 | $0.00 |
| JACK MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.976009542379999 | $6.01 |
| JACK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082289466385 | $0.00 |
| JACK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111944037495 | $0.01 |
| JACK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019556253769 | $0.00 |
| JACK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104403610809 | $0.01 |
| JACK MCLACHLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 62.9 | $693.79 |
| JACK MCLACHLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 17.9 | $144.01 |
| JACK MCLACHLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (81.302954364) | ($761.81) |
| JACK MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6289283500849 | $6.36 |
| JACK MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047540795499999 | $0.00 |
| JACK MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027277393858 | $0.00 |
| JACK MCLEOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06573436) | ($2,000.00) |
| JACK MCLEOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06573436 | $2,000.00 |
| JACK MCLEOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06573436) | ($1,998.75) |
| JACK MCLEOD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0040313) | ($120.00) |
| JACK MCLEOD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0040313 | $120.00 |
| JACK MCLEOD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($103.89) |
| JACK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034819145892 | $108.01 |
| JACK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059477383488999 | $0.12 |
| JACK MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139070101021 | $0.00 |
| JACK MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073277456482 | $0.00 |
| JACK MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057093295164 | $0.01 |
| JACK MCPHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74059005615999 | $1.72 |
| JACK MCPHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021199092161 | $41.36 |
| JACK MCPHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3324010843 | $3.03 |
| JACK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103828036789 | $3.07 |
| JACK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015799289865 | $3.08 |
| JACK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.08908353369999 | $4.83 |
| JACK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6417926571 | $0.39 |
| JACK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058202772223 | $0.43 |
| JACK MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170267797399999 | $5.04 |
| JACK MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019111809249 | $3.70 |
| JACK MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.222469558969999 | $0.18 |
| JACK MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73238494129 | $0.46 |
| JACK MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185604078551 | $2.03 |
| JACK MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01946752133 | $0.17 |
| JACK MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000022263027784 | $0.00 |
| JACK MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0546203598079999 | $4.00 |
| JACK MICHAEL O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020355289461 | $61.17 |
| JACK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183533803019999 | $54.89 |
| JACK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19632055782 | $0.20 |
| JACK MILLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.45462939 | $1,094.77 |
| JACK MILLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.119905449) | ($2,097.97) |
| JACK MILLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001255586297) | ($2.36) |
| JACK MILLAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000526239298) | ($1.01) |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001121988075 | $0.00 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016447095024 | $0.00 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677654501602694 | $15.78 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027016737839 | $0.00 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035306155142 | $0.00 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021289156078 | $0.01 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027388867565 | $0.00 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000056305910279 | $0.00 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06209723204891 | $0.07 |
| JACK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042950649194 | $0.00 |
| JACK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935599143369999 | $27.69 |
| JACK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030707127929 | $60.15 |
| JACK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7964426272 | $64.42 |
| JACK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028222083158 | $0.84 |
| JACK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113780400971 | $230.34 |
| JACK MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080895005228 | $0.01 |
| JACK MIRZA RAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017428896151 | $5.16 |
| JACK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018917161326 | $0.02 |
| JACK MITCHELL ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155425409315999 | $4.60 |
| JACK MITCHELL ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014809226108 | $2.89 |
| JACK MODRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033855672563 | $0.00 |
| JACK MODRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0009728423898 | $0.00 |
| JACK MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401036968449999 | $0.05 |
| JACK MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0225001792179999 | $0.01 |
| JACK MONIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467953697249999 | $144.03 |
| JACK MONIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2406595701 | $11.94 |
| JACK MONIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052822951532 | $105.46 |
| JACK MONIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.216082570469999 | $1.91 |
| JACK MONIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57434346942 | $0.57 |
| JACK MONIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11793804459 | $6.88 |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1018329851) | ($3,092.70) |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1018329851 | $3,092.70 |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000689567629) | ($2.04) |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000689567629 | $2.04 |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10190194) | ($2,982.30) |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.20646227) | ($5,818.03) |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.20646227 | $5,818.03 |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003151795) | ($5.91) |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003151795 | $5.91 |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010674) | ($19.99) |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.198940065) | ($6,016.38) |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018638906361536 | $72.69 |
| JACK MONTGOMERY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217374453696009 | $52.83 |
| JACK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026627593188 | $7.88 |
| JACK MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029718199564 | $0.00 |
| JACK MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286404052649999 | $0.08 |
| JACK MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19686019843 | $0.20 |
| JACK MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171645629904 | $5.07 |
| JACK MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064164751912 | $0.01 |
| JACK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143259153457 | $0.42 |
| JACK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027032229297 | $0.03 |
| JACK MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001886843237 | $0.01 |
| JACK MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036635390797 | $0.01 |
| JACK NAVARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043705234008 | $0.01 |
| JACK NAVARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018079330794 | $0.00 |
| JACK NEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064705030632 | $0.00 |
| JACK NELSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02936295114) | ($895.54) |
| JACK NELSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02936295114 | $895.54 |
| JACK NELSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003557434451) | ($1.06) |
| JACK NELSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003557434451 | $1.06 |
| JACK NELSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029398) | ($870.93) |
| JACK NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163580111291932 | $6.06 |
| JACK NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005390542403 | $0.01 |
| JACK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9419084024501 | $33.02 |
| JACK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049535706457 | $0.04 |
| JACK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012647180403 | $23.54 |
| JACK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010841654637 | $0.71 |
| JACK NEUREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020337343778 | $0.06 |
| JACK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005389036917201 | $0.01 |
| JACK NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.052376523307 | $0.02 |
| JACK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111262063238999 | $0.00 |
| JACK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024254709302 | $0.00 |
| JACK NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057797234631 | $0.00 |
| JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01428787 | $495.92 |
| JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.06384095 | $126.30 |
| JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $47.51 |
| JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02599193 | $772.01 |
| JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056644142994 | $155.15 |
| JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139121225874999 | $26.89 |
| JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043998365961 | $0.16 |
| JACK NIEDERER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.95872943 | $38,675.15 |
| JACK NIEDERER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,015.97) |
| JACK NIEDERER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03640916941) | ($690.00) |
| JACK NIEDERER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.21363898) | ($23,000.00) |
| JACK NIEDERER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.5163036 | $28,735.88 |
| JACK NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249602524042 | $77.47 |
| JACK NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0435650257449999 | $0.04 |
| JACK NIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017450064394 | $0.52 |
| JACK NIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284237307919999 | $0.55 |
| JACK NIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.615872285 | $18.62 |
| JACK NIIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063661537688 | $18.84 |
| JACK NIIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126988172174 | $257.40 |
| JACK NIIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.341934846 | $10.58 |
| JACK NIIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017597858209 | $0.00 |
| JACK NIKOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057759783 | $0.00 |
| JACK NIKOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28600845686949 | $0.57 |
| JACK NIKOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0888221319 | $1.09 |
| JACK NIKOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000111977937 | $0.00 |
| JACK NIKOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000407818841 | $0.00 |
| JACK NIKOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000043612392547 | $0.00 |
| JACK NIKOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000002773163 | $0.00 |
| JACK NISSEL JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00194361 | $59.10 |
| JACK NISSEL JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00194361) | ($58.51) |
| JACK NISSEL JR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2264772201) | ($408.67) |
| JACK NISSEL JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2264772201 | $408.67 |
| JACK NISSEL JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2264772201) | ($408.93) |
| JACK NISSEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029022139697 | $99.43 |
| JACK NISSEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650258433979999 | $0.76 |
| JACK NISSEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020982334000844 | $4.89 |
| JACK NISSEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132508062711 | $0.79 |
| JACK NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193657867999999 | $0.57 |
| JACK NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031074668009 | $6.06 |
| JACK NORMOYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2174841156) | ($8,660.00) |
| JACK NORMOYLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,165.0 | $2,165.00 |
| JACK NORMOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.86) | ($10.86) |
| JACK NORMOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,165.0) | ($2,165.00) |
| JACK NORMOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2174841156 | $6,872.28 |
| JACK NORMOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0507962 | $1,464.14 |
| JACK NORMOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0506335 | $1,513.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020024429234116 | $53.77 |
| JACK NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019377262569 | $37.62 |
| JACK NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.961108013591 | $9.96 |
| JACK NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0690636549649999 | $0.05 |
| JACK NOWOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018171416272 | $0.54 |
| JACK NOWOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135099809429999 | $0.01 |
| JACK O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038419662388 | $0.11 |
| JACK O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029354559198 | $0.06 |
| JACK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798186555779999 | $23.62 |
| JACK O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3382377799 | $3.76 |
| JACK OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062680146349 | $0.02 |
| JACK OLIVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.361120788 | $839.70 |
| JACK OLIVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,223.773146 | $695.74 |
| JACK OLIVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 7.4007467 | $1.01 |
| JACK OLIVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 565.5955566 | $77.03 |
| JACK OLIVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00168322 | $51.85 |
| JACK OLIVER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 5.568252924 | $282.57 |
| JACK OLIVER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.14715 | $270.38 |
| JACK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030008290698 | $90.77 |
| JACK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097627548973 | $195.41 |
| JACK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.836377919 | $18.84 |
| JACK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0937383199058 | $5.25 |
| JACK OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062180867818 | $0.01 |
| JACK OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118678660361 | $0.01 |
| JACK OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0192469751819999 | $0.07 |
| JACK OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006183740632 | $0.04 |
| JACK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153027992901 | $45.33 |
| JACK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111196804109 | $21.70 |
| JACK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.308574377 | $8.36 |
| JACK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417963341261099 | $0.40 |
| JACK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9425319889 | $1.85 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 152.430368744 | $125.77 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (126.046648324) | ($104.00) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (3.800306447) | ($3.14) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6302332416) | ($0.52) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03764461053) | ($0.02) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.03764461053 | $0.02 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000208722404) | ($6.54) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000208722404 | $6.54 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.179894173) | ($35.57) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 3.179894173 | $35.57 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.20383617) | ($18.97) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 22.20383617 | $18.97 |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00020872) | ($6.47) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | DOT | (3.179894173) | ($35.26) |
| JACK ORGOVAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (22.20383617) | ($18.64) |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001031988274234 | $0.04 |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00241688496789099 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000130564983993129 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023921302970941 | $0.39 |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000438846780009999 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016265818003 | $0.01 |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019156556662 | $0.00 |
| JACK ORGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000106067087648 | $0.00 |
| JACK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021714548237 | $0.64 |
| JACK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2384865603643 | $0.24 |
| JACK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103683700384 | $0.08 |
| JACK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93462450089 | $10.39 |
| JACK OSBORNE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019001091716 | $5.90 |
| JACK PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018700348857 | $55.98 |
| JACK PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.747686313815 | $16.82 |
| JACK PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031225842709 | $73.76 |
| JACK PAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.50312188209999 | $5.34 |
| JACK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129157482678999 | $0.38 |
| JACK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084749291588 | $0.08 |
| JACK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078765319913999 | $0.00 |
| JACK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3091226961 | $38.27 |
| JACK PANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30658984658 | $1.32 |
| JACK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033775555124 | $1.00 |
| JACK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02047526961 | $39.95 |
| JACK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.34528683 | $8.01 |
| JACK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27117735084 | $3.35 |
| JACK PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69072934345 | $6.47 |
| JACK PARKS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01065217) | ($430.00) |
| JACK PARKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01065217 | $430.00 |
| JACK PARKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065422) | ($25.00) |
| JACK PARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065422 | $25.00 |
| JACK PARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01125269) | ($431.11) |
| JACK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002549337438 | $77.49 |
| JACK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070914304616 | $13.84 |
| JACK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.271120807 | $74.27 |
| JACK PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093778528643 | $0.58 |
| JACK PAUL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015672341388 | $46.49 |
| JACK PAUL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346844303899999 | $6.77 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059106427148 | $203.63 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038825827809 | $76.79 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.936170571999 | $170.40 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7383021371 | $50.66 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.1542863869999 | $221.33 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19488112707 | $4.57 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.7067854127 | $6.82 |
| JACK PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 18.067771342 | $24.15 |
| JACK PENDLEBURY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 23,855.0 | $18,398.17 |
| JACK PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000962960984 | $0.04 |
| JACK PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.991979174091 | $76.23 |
| JACK PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002187527399 | $0.24 |
| JACK PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02651268561 | $0.99 |
| JACK PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,346.034574) | ($8,346.03) |
| JACK PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.579) | ($8.82) |
| JACK PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.822 | $8.82 |
| JACK PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (19.87) | ($19.87) |
| JACK PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 2.7605 | $19.87 |
| JACK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106567910825443 | $0.16 |
| JACK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.9522770766052 | $54.95 |
| JACK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002309550397 | $0.00 |
| JACK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3076847124 | $11.54 |
| JACK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000303191733949999 | $0.00 |
| JACK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003233350307599999 | $0.01 |
| JACK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087596392538 | $0.17 |
| JACK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009864904901 | $0.01 |
| JACK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0356707453369999 | $0.31 |
| JACK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069626483911 | $0.00 |
| JACK PETTIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098083143577 | $0.00 |
| JACK PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 2.29326 | $190.50 |
| JACK PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 63.25 | $39.06 |
| JACK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027498655973 | $5.37 |
| JACK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2161493949 | $2.40 |
| JACK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87455482135 | $0.39 |
| JACK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00154400237819999 | $0.49 |
| JACK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028430686861 | $1.36 |
| JACK PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163464774728572 | $0.19 |
| JACK PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50102028486 | $0.31 |
| JACK PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001556914319 | $0.00 |
| JACK PHIMMASANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.23164737 | $7,340.26 |
| JACK PHIMMASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096644903976 | $22.25 |
| JACK PHIMMASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0131974139048 | $18.67 |
| JACK PLANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013048324347 | $0.00 |
| JACK PLANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073434695843 | $0.00 |
| JACK PLANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021005931787999 | $0.00 |
| JACK PLANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054284890089999 | $0.00 |
| JACK PLANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000440834670209999 | $0.00 |
| JACK PLANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055360913926 | $0.01 |
| JACK PLOEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.003321365347 | $10.00 |
| JACK PLOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376100579 | $0.48 |
| JACK PLOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171723643402 | $33.23 |
| JACK PLOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019342833337 | $0.02 |
| JACK POINTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.06089501 | $176.80 |
| JACK POINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.024589984545 | $8.31 |
| JACK POISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137022220152999 | $0.41 |
| JACK POISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8112315972 | $1.81 |
| JACK POISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.729653022 | $18.02 |
| JACK POISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044161487465 | $0.33 |
| JACK POISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055409521804 | $3.95 |
| JACK POISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.19846248087999 | $0.64 |
| JACK POISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029727405065 | $0.32 |
| JACK PORATH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00036548 | $13.89 |
| JACK PORATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057830172971 | $17.12 |
| JACK PORATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023280938231 | $4.54 |
| JACK POSPISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030175193065 | $91.94 |
| JACK POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036439548889 | $10.71 |
| JACK POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0686680667 | $5.07 |
| JACK POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037593066842 | $0.01 |
| JACK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061497661788 | $18.20 |
| JACK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083739516343 | $0.00 |
| JACK PRICKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01805486) | ($495.82) |
| JACK PRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019257892879186 | $6.42 |
| JACK PRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060507388721 | $0.01 |
| JACK PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003641001637 | $1.08 |
| JACK PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.770545266 | $43.77 |
| JACK PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123163646849 | $0.00 |
| JACK PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024425163298999 | $0.00 |
| JACK PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00180821948399999 | $0.00 |
| JACK PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015848913785 | $0.00 |
| JACK PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242551035539999 | $7.18 |
| JACK PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036993777683 | $7.22 |
| JACK PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1168336012 | $4.12 |
| JACK PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033772545138 | $0.30 |
| JACK PURTON-SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($84.06) |
| JACK PURTON-SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,678.81) |
| JACK PURTON-SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,380.00) |
| JACK PURTON-SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.103838357) | ($33,732.11) |
| JACK PURTON-SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001815) | ($49.97) |
| JACK PURTON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577870389659999 | $178.51 |
| JACK PURTON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20214789409667 | $484.15 |
| JACK QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063100058508271 | $0.01 |
| JACK QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044217649901 | $13.08 |
| JACK QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066914966074 | $13.04 |
| JACK QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3454946173 | $5.35 |
| JACK QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9691176645 | $1.24 |
| JACK QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.114930899145 | $0.02 |
| JACK QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000086225067506 | $0.02 |
| JACK QUANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000113817573182 | $0.01 |
| JACK R KANIEFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02274058344) | ($650.47) |
| JACK R KANIEFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02274058344 | $650.47 |
| JACK R KANIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024131705344895 | $8.06 |
| JACK R KANIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033268551762 | $0.01 |
| JACK R KANIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028439812546 | $0.03 |
| JACK R KANIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015987483676 | $0.00 |
| JACK R NISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003159999969 | $106.94 |
| JACK R NISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022824433194 | $0.04 |
| JACK RAJKOVIC-KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18091779930019 | $1.37 |
| JACK RANDLES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (0.000003) | ($0.00) |
| JACK RANDLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (958.814138673) | ($400.00) |
| JACK RANDLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,102.755149893 | $460.05 |
| JACK RANDLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (28.76442416) | ($12.00) |
| JACK RANDLES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 214.5 | $124.38 |
| JACK RANDLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (330.333) | ($199.00) |
| JACK RANDLES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 198.364 | $199.00 |
| JACK RANDLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| JACK RANDLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 372.111 | $198.00 |
| JACK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000050321032999999 | $0.00 |
| JACK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035023842521 | $0.00 |
| JACK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075100311175999 | $1.47 |
| JACK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.219318045470753 | $0.22 |
| JACK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000095842982920999 | $0.00 |
| JACK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83104054505123 | $0.93 |
| JACK RAWLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003629) | ($144.78) |
| JACK RAWLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003867) | ($149.25) |
| JACK RAWLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $115.65 |
| JACK RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060335975619 | $1.81 |
| JACK RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02641020398588 | $0.03 |
| JACK RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058450846425 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21300809054 | $0.13 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5702029216) | ($17,101.53) |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5702029216 | $17,101.53 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.219288224) | ($7,549.99) |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.219288224 | $7,549.99 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00684462) | ($200.07) |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5633583) | ($16,464.37) |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050278382683884 | $166.64 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078445824696 | $0.01 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034610824995362 | $82.83 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097721821089 | $0.10 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023248680294 | $0.08 |
| JACK RAYMOND CREAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086484125484 | $0.00 |
| JACK READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.15492815778 | $22.75 |
| JACK REDA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002048689598 | $0.00 |
| JACK REDA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69597986661 | $5.31 |
| JACK REED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 83.18338 | $63.51 |
| JACK REED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 6.337887 | $4.85 |
| JACK REED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (89.53782) | ($58.00) |
| JACK REED | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0010655 | $31.48 |
| JACK REED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028141) | ($50.14) |
| JACK REED | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.04577508 | $1,368.78 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033244110389899 | $7.80 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019348101973 | $0.00 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024099347847 | $4.81 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035168733888 | $0.00 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017023851625 | $0.00 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018170886468 | $0.00 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04867057498424 | $0.03 |
| JACK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04113808502 | $0.02 |
| JACK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158492346383999 | $0.47 |
| JACK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118212659722 | $0.23 |
| JACK REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73998760287 | $2.77 |
| JACK REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237666226499999 | $71.86 |
| JACK REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005359111839 | $15.86 |
| JACK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159353466984 | $480.58 |
| JACK RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0495888943 | $9.34 |
| JACK RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.331940483981 | $51.68 |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002221179144) | ($85.04) |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002221179144 | $85.04 |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00222) | ($85.09) |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 84.951 | $85.09 |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,915.05) | ($5,915.05) |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,915.05 | $5,915.05 |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.001) | ($6,000.00) |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000805986267659699 | $0.24 |
| JACK RILEY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.9313309739999 | $68.93 |
| JACK RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028704537217 | $0.00 |
| JACK RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023884506307 | $0.00 |
| JACK ROBBINS SPENCER JR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | USDT ERC20 | 12,000.0 | $12,000.00 |
| JACK ROBBINS SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158300354256 | $0.47 |
| JACK ROBBINS SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.527196794 | $122.53 |
| JACK ROBBINS SPENCER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.805718953 | $116.81 |
| JACK ROBERT LESLIE O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049337841457 | $0.01 |
| JACK ROBERT LESLIE O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2275926954765 | $0.22 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2117108 | $613.66 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01553491 | $614.82 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.27 | $111.20 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 6.24788 | $105.09 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 91.07525934 | $112.82 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 175.048655 | $145.69 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.55843 | $105.55 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,989.5 | $4,989.50 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,989.5) | ($4,989.50) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.709549164) | ($294.30) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 10.14866916 | $350.85 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3324853233) | ($10.12) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (16.97307107) | ($172.36) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (3.5162) | ($183.81) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (175.3268) | ($92.91) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (215.5732) | ($140.31) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.8255466) | ($277.96) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168802) | ($496.67) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.86669) | ($1,702.85) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (41.821272) | ($15.92) |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135617471208549 | $52.44 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025627517319 | $0.03 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567827568457039 | $13.93 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.712055806776 | $1.71 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3678162282189 | $1.37 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.407242442302429 | $0.26 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13679765593713 | $1.91 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14066930441907 | $0.08 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021553773432643 | $1.75 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050422603482408 | $2.82 |
| JACK ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0044227577625 | $0.12 |
| JACK ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.184511) | ($502.71) |
| JACK ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 501.548 | $502.71 |
| JACK ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (49.465) | ($100.15) |
| JACK ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 100.596 | $100.15 |
| JACK ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.205389) | ($505.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 501.787 | $505.00 |
| JACK ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015875 | $500.00 |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0084025 | $250.00 |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07978222341 | $2,379.59 |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (88.86) | ($89.66) |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 91.41 | $89.66 |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.493379) | ($1,002.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,002.086 | $1,002.00 |
| JACK ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($10.75) |
| JACK ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (457.353986) | ($196.49) |
| JACK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.786752) | ($1,583.34) |
| JACK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,578.872 | $1,583.34 |
| JACK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.70528351 | $3,434.00 |
| JACK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.142857) | ($2,300.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,293.29 | $2,300.00 |
| JACK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.3324259256 | $9,852.11 |
| JACK ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (134.17) | ($134.17) |
| JACK ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0044451 | $134.17 |
| JACK ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.097608) | ($200.76) |
| JACK ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 200.22 | $200.76 |
| JACK ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330502) | ($99.77) |
| JACK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01651299) | ($499.17) |
| JACK ROBINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42149622) | ($12,404.21) |
| JACK ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.46693) | ($932.07) |
| JACK ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 926.496 | $932.07 |
| JACK ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020324) | ($6.03) |
| JACK ROBINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.01068994) | ($137.71) |
| JACK ROBINSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACK ROBINSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,107.768149) | ($1,107.77) |
| JACK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030456112832188 | $9.11 |
| JACK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64789869263199 | $1.28 |
| JACK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094294666707594 | $25.45 |
| JACK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.90608241204899 | $8.91 |
| JACK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045755563394893 | $0.41 |
| JACK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2224105131733 | $0.77 |
| JACK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001830776123375 | $0.76 |
| JACK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320812253 | $0.42 |
| JACK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026212827028 | $5.11 |
| JACK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0319799734359999 | $2.34 |
| JACK RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002269850994 | $0.04 |
| JACK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003557049191999999 | $0.00 |
| JACK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020252890673 | $0.00 |
| JACK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130929100366 | $0.01 |
| JACK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123418453339 | $0.01 |
| JACK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033199838539 | $0.00 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 26.625008 | $2,680.55 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $8.05 |
| JACK ROSSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.724995 | $1,086.12 |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.122094426) | ($4,100.00) |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.08883594 | $5,061.56 |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01031528995) | ($10.26) |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1239722915) | ($123.31) |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006702161433) | ($12.51) |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008056271272) | ($150.38) |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2678721596) | ($5,000.00) |
| JACK ROSSING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3319653981 | $6,196.34 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021004971329 | $62.43 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038929278528 | $75.40 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2510055941 | $3.25 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3171036289999 | $14.52 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7852298235 | $3.00 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455816777529999 | $5.07 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04974907316113 | $0.69 |
| JACK ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08354526491 | $63.26 |
| JACK RUCHARDSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (279.245724609) | ($1,963.58) |
| JACK RUCHARDSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 279.245724609 | $1,963.58 |
| JACK RUCHARDSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (1.5) | ($12.77) |
| JACK RUCHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 0.92768578 | $6.56 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120720186309999 | $3.57 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125308141543999 | $2.45 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74047042455393 | $7.33 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75905560255 | $4.67 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041232005266 | $0.31 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107636680636999 | $0.77 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5396781826 | $1.88 |
| JACK RUCHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00448585785479999 | $0.49 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08417946386 | $7.63 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128788411454 | $0.01 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033233540895 | $101.53 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032608069639 | $64.05 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2516439591 | $8.13 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.020071926 | $15.08 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62376951569 | $6.93 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.070557969 | $27.57 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108796284929 | $0.82 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0086214269003 | $0.61 |
| JACK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003129007238 | $0.34 |
| JACK SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007646641901235 | $3.06 |
| JACK SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062405438689 | $0.01 |
| JACK SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62084781654 | $0.49 |
| JACK SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.727630189469999 | $8.09 |
| JACK SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004674111155268 | $18.70 |
| JACK SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22682657) | ($6,663.85) |
| JACK SALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014588) | ($4.25) |
| JACK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093302796224641 | $35.38 |
| JACK SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000034067110464 | $0.00 |
| JACK SANDUSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.61161801) | ($8,498.59) |
| JACK SANDUSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.61161801 | $8,498.59 |
| JACK SANDUSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,152.962901321) | ($3,152.96) |
| JACK SANDUSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,152.962901321 | $3,152.96 |
| JACK SANDUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.611618) | ($7,227.77) |
| JACK SANDUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,152.962901) | ($3,152.96) |
| JACK SANDUSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03385948706) | ($984.17) |
| JACK SANDUSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03385948706 | $984.17 |
| JACK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035295128578872 | $11.86 |
| JACK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016978959968788 | $47.47 |
| JACK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.842008871345 | $19.84 |
| JACK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.869604637379999 | $0.13 |
| JACK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030206905887 | $2.21 |
| JACK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010393248345 | $0.00 |
| JACK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.180677088 | $17.58 |
| JACK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058450178843 | $0.00 |
| JACK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0615081368999 | $111.81 |
| JACK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.40567339014 | $44.54 |
| JACK SAXTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,053.877) | ($2,300.00) |
| JACK SAXTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,298.169 | $2,300.00 |
| JACK SAXTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (356.9002) | ($6,550.00) |
| JACK SAXTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 6,533.633 | $6,550.00 |
| JACK SAXTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (12.28138) | ($950.91) |
| JACK SAXTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 949.264 | $950.91 |
| JACK SAXTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JACK SAXTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JACK SAXTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK SAXTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,021.066) | ($9,021.07) |
| JACK SAXTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 900.0 | $528.82 |
| JACK SAXTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 450.0 | $300.35 |
| JACK SAXTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,350.0) | ($798.96) |
| JACK SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1114848828005 | $58.85 |
| JACK SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81198993793099 | $1.13 |
| JACK SCHATZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054681121175 | $16.18 |
| JACK SCHATZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004008976667 | $0.00 |
| JACK SCHATZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.183658354 | $15.21 |
| JACK SCHATZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013871266097 | $0.00 |
| JACK SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080310374874 | $234.49 |
| JACK SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180169943119999 | $366.35 |
| JACK SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.811211719 | $15.71 |
| JACK SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13588659107 | $12.62 |
| JACK SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77901413139999 | $6.08 |
| JACK SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019133178629 | $0.00 |
| JACK SCHILTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 38.36960624 | $3,056.52 |
| JACK SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43687442021 | $26.12 |
| JACK SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.447236069345 | $16.27 |
| JACK SCHIPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7798095555 | $1.78 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016557795758 | $0.49 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010282097892 | $20.06 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7232882757 | $3.72 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21745476975 | $2.42 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07207225825 | $0.64 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105300914437999 | $0.02 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3661264749 | $4.67 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.059131238655 | $0.06 |
| JACK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013440268737 | $0.01 |
| JACK SCHOLTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145619995189999 | $2.84 |
| JACK SCHWITZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00239637 | $98.96 |
| JACK SCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051475113066 | $15.23 |
| JACK SCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038300339151 | $7.47 |
| JACK SCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6857830865 | $4.69 |
| JACK SCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0422535229049999 | $0.37 |
| JACK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0910430096799 | $74.13 |
| JACK SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143468786297999 | $0.42 |
| JACK SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,648.921744708 | $3,648.92 |
| JACK SEVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.353474146) | ($16,112.18) |
| JACK SEVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.353474146 | $16,112.18 |
| JACK SEVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04640948) | ($1,328.75) |
| JACK SEVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04640948 | $1,328.75 |
| JACK SEVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008190348525) | ($12.22) |
| JACK SEVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008190348525 | $12.22 |
| JACK SEVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013405) | ($20.15) |
| JACK SEVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.348259) | ($15,819.66) |
| JACK SEVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046309) | ($1,302.43) |
| JACK SEVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.81) |
| JACK SEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049014529585414 | $16.39 |
| JACK SEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08389508385948 | $198.68 |
| JACK SEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014064153532 | $0.00 |
| JACK SHARKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JACK SHARKEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JACK SHARKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.484248055) | ($290.48) |
| JACK SHARKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.484248055 | $290.48 |
| JACK SHARKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (290.48) | ($290.48) |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128913865796 | $38.16 |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016587525879 | $32.37 |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9440645723368 | $2.94 |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.70517378209999 | $5.32 |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.380943887 | $12.80 |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0425049268949999 | $0.38 |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042277388368 | $2.53 |
| JACK SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4936923171 | $5.39 |
| JACK SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026991400931999 | $7.99 |
| JACK SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016959990748 | $0.02 |
| JACK SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074962157323 | $0.15 |
| JACK SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263963758949999 | $0.03 |
| JACK SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22986577782 | $0.77 |
| JACK SHERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127332209910999 | $0.38 |
| JACK SHERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014716554034 | $0.00 |
| JACK SHERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026980294531 | $0.00 |
| JACK SHERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033497059229 | $0.00 |
| JACK SHIELDS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04922841402) | ($900.00) |
| JACK SHIELDS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.640947134) | ($30,000.00) |
| JACK SHIELDS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 2.044118376 | $37,370.83 |
| JACK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053472171323999 | $160.13 |
| JACK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105362251252 | $212.50 |
| JACK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33759536084 | $0.34 |
| JACK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048048857981 | $0.00 |
| JACK SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2503357101786 | $0.25 |
| JACK SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071693201236 | $0.06 |
| JACK SHONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (40.959858909) | ($80,420.59) |
| JACK SHONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.0302) | ($62.78) |
| JACK SHONE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0020559 | $62.78 |
| JACK SHONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (0.3714) | ($2.81) |
| JACK SHONE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000919 | $2.81 |
| JACK SHONE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.92097693 | $56,161.04 |
| JACK SHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0220786360379999 | $649.17 |
| JACK SHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205222642068999 | $546.04 |
| JACK SHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080538245487509 | $0.01 |
| JACK SHYONG FOO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.48 | $2,578.11 |
| JACK SHYONG FOO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.48) | ($2,922.20) |
| JACK SHYONG FOO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.48 | $2,922.20 |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | 1INCH | 1,549.361298156 | $1,494.21 |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (1,549.361298156) | ($1,494.21) |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 1,549.361298156 | $1,494.21 |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XTZ | 202.809739 | $419.08 |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (202.809739) | ($419.08) |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 202.809739 | $419.08 |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,549.361298156) | ($1,346.02) |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,549.361298156 | $1,346.02 |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,549.361298156) | ($1,243.13) |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 25,000.0 | $11,239.48 |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (25,000.0) | ($11,273.39) |
| JACK SHYONG FOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 25,000.0 | $11,273.39 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144336514294999 | $42.72 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.072425876669 | $96.92 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008315162247 | $10.54 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 97.2245029969999 | $3.98 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19042398774 | $1.86 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6611562126 | $2.77 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028434456784 | $2.05 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.7862447790736 | $0.63 |
| JACK SHYONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.8125379754 | $1.31 |
| JACK SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120240821653 | $0.36 |
| JACK SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4295297262 | $5.29 |
| JACK SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016946076174 | $0.02 |
| JACK SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047674177191 | $0.09 |
| JACK SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003022206127 | $0.00 |
| JACK SIVYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032961283275 | $0.98 |
| JACK SIVYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.815879645199 | $12.82 |
| JACK SIVYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 99.652621825 | $99.65 |
| JACK SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088775513679 | $0.00 |
| JACK SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000008492278537 | $0.00 |
| JACK SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,035.75522412) | ($1,035.76) |
| JACK SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,035.75522412 | $1,035.76 |
| JACK SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| JACK SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,010.75) | ($1,010.75) |
| JACK SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01253393 | $33.58 |
| JACK SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00153079 | $55.15 |
| JACK SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0290925359) | ($74.65) |
| JACK SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (98.0036347111) | ($78.89) |
| JACK SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 98.0036347111 | $78.89 |
| JACK SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0019355 | $58.08 |
| JACK SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04142297491) | ($74.65) |
| JACK SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07432191) | ($2,258.94) |
| JACK SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1959495033) | ($353.69) |
| JACK SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $776.15 |
| JACK SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $3,878.25 |
| JACK SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.926958035) | ($4,540.59) |
| JACK SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $4,287.11 |
| JACK SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.435622331) | ($4,208.25) |
| JACK SMITH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $4,352.71 |
| JACK SMITH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (4.356689805) | ($4,212.47) |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072980206605359 | $24.63 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018153552232036 | $4.21 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005043109343 | $0.01 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.277277378505 | $4.19 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6583297103 | $3.10 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126201309251 | $0.25 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071274367448 | $0.00 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022850113343 | $0.00 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024185135104999 | $7.16 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3527863575 | $0.35 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078824478636 | $243.84 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524112468831 | $0.97 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015482047377 | $30.21 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1157993278 | $4.06 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74199543323 | $6.55 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64840017515 | $0.09 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90395293372 | $3.09 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1817506104551 | $3.18 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18957945897 | $0.01 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024177685447 | $1.72 |
| JACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.96813751111 | $0.52 |
| JACK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044630642769 | $1.32 |
| JACK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029953650421 | $0.00 |
| JACK SOLLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034948538084 | $0.01 |
| JACK SOLLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020250663459 | $0.04 |
| JACK SOLLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098838686441 | $0.00 |
| JACK SOLLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015679866094 | $0.00 |
| JACK SOLLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020931430545 | $0.00 |
| JACK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093572739324 | $0.28 |
| JACK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079144927645 | $0.01 |
| JACK SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013717140816 | $0.00 |
| JACK SONDHEIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00285131 | $114.61 |
| JACK SONDHEIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00419844 | $131.92 |
| JACK SONDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253987594579999 | $4.96 |
| JACK SONEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002471531057 | $74.83 |
| JACK SONEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029758590354 | $58.21 |
| JACK SONEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0663990569 | $7.65 |
| JACK SONEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.8849321863 | $23.12 |
| JACK SONEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33394309828 | $14.31 |
| JACK SPITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32690456) | ($13,000.00) |
| JACK SPITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32690456 | $13,000.00 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0254728837329999 | $772.71 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046275413312 | $92.05 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.552222812 | $53.55 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.980310802 | $42.00 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0599201462 | $3.18 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.03389925179999 | $55.94 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69564640488 | $6.14 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0987552235 | $185.28 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42143021003 | $56.24 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.58501169208 | $0.76 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0056437931944 | $0.35 |
| JACK SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02344108005 | $1.88 |
| JACK SPURR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0002037 | $8.31 |
| JACK SPURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071130597132 | $0.00 |
| JACK SPURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293789433709999 | $89.44 |
| JACK SPURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062739967264 | $125.78 |
| JACK SPURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044011744649 | $0.04 |
| JACK STACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01738659 | $50.05 |
| JACK STACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.017386) | ($49.57) |
| JACK STACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 49.478 | $49.57 |
| JACK STACKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| JACK STACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054662712679 | $0.02 |
| JACK STACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015110624315 | $0.03 |
| JACK STACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21945899843 | $0.22 |
| JACK STAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETC | 0.0 | $0.00 |
| JACK STAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | EOS | (50.0) | ($90.00) |
| JACK STAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (1,666.666666667) | ($3,000.00) |
| JACK STAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 2,010.7 | $3,619.26 |
| JACK STAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETC | (87.221979939) | ($2,000.00) |
| JACK STAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETC | 105.76904187 | $2,425.28 |
| JACK STAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETC | (2.616659398) | ($60.00) |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38654453614 | $0.45 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123792365807 | $0.01 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3498662205 | $0.35 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025062588435999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033978904149 | $0.02 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029715432733 | $3.26 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057038395009 | $0.13 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080066356368 | $0.61 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.82341628739999 | $2.07 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000425047067379999 | $0.00 |
| JACK STAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056563203552 | $1.05 |
| JACK STANDAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140200986827 | $0.42 |
| JACK STANDAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7035189596 | $18.93 |
| JACK STANDAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37652645913 | $3.32 |
| JACK STAUFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 7.496681093 | $199.65 |
| JACK STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15079363815 | $0.18 |
| JACK STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193328937809999 | $0.02 |
| JACK STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028745342944 | $0.02 |
| JACK STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3751282933 | $2.75 |
| JACK STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012792643426 | $0.76 |
| JACK STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0347761063342 | $3.82 |
| JACK STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13622272763 | $0.84 |
| JACK STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002116470576 | $0.04 |
| JACK STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063648198907 | $0.01 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 23.824474761 | $437.18 |
| JACK STEWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00720393 | $281.33 |
| JACK STEWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006401) | ($249.98) |
| JACK STEWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 249.729 | $249.98 |
| JACK STEWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00025797 | $10.60 |
| JACK STEWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $31.56 |
| JACK STEWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.17593 | $7,292.65 |
| JACK STEWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.175159) | ($7,267.15) |
| JACK STEWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 7,225.357 | $7,267.15 |
| JACK STEWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00349394 | $136.52 |
| JACK STEWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001934) | ($74.73) |
| JACK STEWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 74.559 | $74.73 |
| JACK STEWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01279066793) | ($5.00) |
| JACK STEWARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7836152991) | ($302.33) |
| JACK STEWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00125246 | $37.59 |
| JACK STEWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00165532 | $47.71 |
| JACK STEWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062143 | $18.27 |
| JACK STEWARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170004) | ($50.91) |
| JACK STEWARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170004 | $50.91 |
| JACK STEWARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00145402 | $42.50 |
| JACK STEWARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00162074 | $47.37 |
| JACK STEWARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170004) | ($50.29) |
| JACK STEWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 12.98958131 | $98.85 |
| JACK STEWARD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00272144 | $57.51 |
| JACK STEWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JACK STEWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.132873785 | $4,592.47 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170261263306368 | $50.07 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485095487627 | $5.15 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074828968548 | $21.68 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514278126426999 | $0.54 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02990295547 | $49.23 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.2389967562 | $115.24 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4926854605 | $4.08 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0446097955689999 | $0.39 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.856547719 | $38.86 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7527633293 | $0.26 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034793622795973 | $1.41 |
| JACK STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2292172993 | $1.07 |
| JACK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30008898621203 | $3.85 |
| JACK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40835898309 | $0.02 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002878923348 | $0.01 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158263604099999 | $0.02 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014818748781 | $0.01 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053765797966 | $0.05 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.57489263859999 | $15.85 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035752300677 | $0.00 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044597862529 | $0.00 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000121400075184999 | $0.00 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000019713639127999 | $0.00 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014902860064 | $0.03 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0002318050257 | $0.00 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0558669368419 | $0.06 |
| JACK STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15545926057 | $0.58 |
| JACK STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000176421235399999 | $0.00 |
| JACK STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086212224957 | $0.00 |
| JACK STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000031671986395 | $0.00 |
| JACK STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007177733073 | $0.21 |
| JACK STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015494824092 | $0.02 |
| JACK STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009404040529722 | $0.00 |
| JACK STREVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025065882104 | $0.00 |
| JACK STREVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127454881254999 | $0.00 |
| JACK STRIDH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00630066 | $187.44 |
| JACK STRIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042203205026 | $12.23 |
| JACK STRIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033959011353 | $6.63 |
| JACK STRIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00782602042119999 | $0.01 |
| JACK STRIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19749563416 | $2.19 |
| JACK STRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17404656976 | $0.17 |
| JACK STROMGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.03592481 | $69.54 |
| JACK STROMGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 29.45156567 | $200.57 |
| JACK STROMGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 596.124039 | $307.53 |
| JACK STROMGREN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 236.8952064 | $138.43 |
| JACK STROMGREN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 98.332807 | $54.61 |
| JACK STROMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320152348909999 | $9.48 |
| JACK STROMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018108198307 | $35.28 |
| JACK STROMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0146645596219999 | $0.01 |
| JACK STROMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0155718979 | $5.03 |
| JACK STROMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4381830489 | $3.87 |
| JACK STRONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002734) | ($83.18) |
| JACK STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005124297388 | $0.21 |
| JACK STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300048207757789 | $0.42 |
| JACK STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011961363308 | $0.00 |
| JACK STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018556266165 | $5.49 |
| JACK STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050828422433 | $0.01 |
| JACK STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038544278022 | $7.52 |
| JACK STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2434525059 | $2.71 |
| JACK STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055784597572 | $0.00 |
| JACK STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9780287931 | $0.95 |
| JACK STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044340100092 | $0.00 |
| JACK SUTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2379 | $699.52 |
| JACK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016793970777 | $50.00 |
| JACK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32200341897 | $0.38 |
| JACK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151086745679999 | $0.00 |
| JACK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069928144827 | $0.07 |
| JACK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4312823872422 | $7.03 |
| JACK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134291885066 | $23.57 |
| JACK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95003695175 | $0.95 |
| JACK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017760545696 | $0.01 |
| JACK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25925331554 | $0.30 |
| JACK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053320900418 | $0.01 |
| JACK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033779653703 | $0.03 |
| JACK TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410307432299999 | $0.01 |
| JACK TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541242375869999 | $0.01 |
| JACK TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000197112376799999 | $0.04 |
| JACK TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00073533241158 | $0.00 |
| JACK TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020686003354 | $0.00 |
| JACK TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090864536512 | $0.01 |
| JACK TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600367998779999 | $11.71 |
| JACK TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.14297734509999 | $1.98 |
| JACK TANABE-HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.185003386382 | $33.48 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.04 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,286.16 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.27209854 | $10,934.80 |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6236752992) | ($19,722.08) |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6236752992 | $19,722.08 |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.053279554) | ($75,425.42) |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.053279554 | $75,425.42 |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,355.796397742) | ($1,058.30) |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,355.796397742 | $1,058.30 |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.053279554) | ($73,335.61) |
| JACK TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89577383) | ($25,835.51) |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019387973622114 | $73.73 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137314634877569 | $387.41 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3426068633 | $2.34 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.70583878721 | $10.26 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013546953679 | $0.00 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47803043147 | $0.07 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042183902531 | $0.00 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.043351572 | $1.71 |
| JACK TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036803196602 | $0.11 |
| JACK TANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.504545455) | ($3.14) |
| JACK TANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1871223694) | ($0.40) |
| JACK TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1873152678) | ($0.40) |
| JACK TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1873152678) | ($0.40) |
| JACK TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.297827212) | ($2.76) |
| JACK TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.855313128) | ($3.95) |
| JACK TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.88438759) | ($3.95) |
| JACK TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.622622294) | ($5.53) |
| JACK TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.554975124) | ($3.13) |
| JACK TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $220.84 |
| JACK TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $553.94 |
| JACK TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (110.930961125) | ($1,231.05) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (151.97048) | ($4,507.32) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,510.0 | $3,510.00 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.475457741) | ($5.52) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 139.771782838 | $4,679.70 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (139.771783) | ($3,676.74) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19680244) | ($5,251.90) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.048397436) | ($7.88) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 351.698650255 | $10,491.17 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (311.431780087) | ($9,290.01) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (4.40736853) | ($1,416.11) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (9.578530165) | ($114.29) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08417721519) | ($0.13) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 3.84167497 | $9,252.06 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4870253165) | ($0.77) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 180.221469595 | $2,135.62 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4870253165) | ($0.77) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,379.310344828 | $933.65 |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (180.221469595) | ($2,151.84) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.84167497) | ($9,220.73) |
| JACK TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,450.0) | ($975.74) |
| JACK TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (557.225901378) | ($5,000.00) |
| JACK TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 670.466120683 | $6,016.11 |
| JACK TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.9238805445) | ($8.29) |
| JACK TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (16.712869855) | ($150.25) |
| JACK TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5372992029) | ($0.40) |
| JACK TANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.909077613) | ($5.59) |
| JACK TANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.748383457) | ($7,000.00) |
| JACK TANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1725951312) | ($210.17) |
| JACK TANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004787582222) | ($5.83) |
| JACK TANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.154483178 | $8,712.25 |
| JACK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8324776287041 | $44.46 |
| JACK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015110778891799 | $34.34 |
| JACK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9825825467 | $58.59 |
| JACK TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019741373714 | $0.00 |
| JACK TARPLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21375335) | ($7,708.69) |
| JACK TARPLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.030535534) | ($7,751.20) |
| JACK TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769969426157499 | $30.06 |
| JACK TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08955886192999 | $1.06 |
| JACK TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019423195822291 | $53.90 |
| JACK TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14706758483 | $0.15 |
| JACK TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001709909926 | $0.00 |
| JACK TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001523010779 | $0.00 |
| JACK TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000175279365489999 | $0.00 |
| JACK TARRANT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 48.76 | $933.11 |
| JACK TARRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 109.92295945 | $1,217.95 |
| JACK TARRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.217282) | ($6,548.89) |
| JACK TARRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 810.4415 | $6,548.89 |
| JACK TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015805376581306 | $54.46 |
| JACK TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066628666848 | $0.00 |
| JACK TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.61638444369999 | $46.16 |
| JACK TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.642786977 | $20.99 |
| JACK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900192084283 | $0.35 |
| JACK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063020703326 | $0.19 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91440581435 | $8.07 |
| JACK TESTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (114.851403144) | ($145.03) |
| JACK TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001694425594 | $0.00 |
| JACK TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055908557832 | $0.01 |
| JACK TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0066861323437 | $0.01 |
| JACK TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.87089933690934 | $1.10 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083460364886 | $168.22 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.176957928 | $46.91 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2131477732 | $6.41 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61860152081 | $5.46 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93557736339 | $5.76 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66533723678 | $0.86 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124987962685 | $0.36 |
| JACK THAMMAVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.5908264673999 | $12.36 |
| JACK THANTRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12155086 | $4,915.64 |
| JACK THANTRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02109 | $843.87 |
| JACK THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121844764638 | $383.02 |
| JACK THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.336590873719999 | $686.95 |
| JACK THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 663.117441767 | $663.12 |
| JACK THOMAS QUADRIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 570.949431 | $223.10 |
| JACK THOMAS QUADRIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01497667 | $442.14 |
| JACK THOMAS QUADRIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.22382487 | $413.15 |
| JACK THOMAS QUADRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042375223679 | $11.90 |
| JACK THOMAS QUADRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019570803292 | $37.35 |
| JACK THOMAS QUADRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9691841524 | $4.13 |
| JACK THOMAS SCHINDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| JACK THOMAS SCHINDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| JACK THOMAS SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022793965394 | $687.00 |
| JACK THOMAS SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.184115574999 | $100.02 |
| JACK THOMAS SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16314005975 | $328.04 |
| JACK THOMAS SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,650.827177712 | $1,650.83 |
| JACK THOMAS SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.470692513044 | $26.72 |
| JACK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19246351720844 | $6.05 |
| JACK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024829410794 | $0.00 |
| JACK THURSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JACK THURSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| JACK THURSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 39,990.0 | $39,990.00 |
| JACK THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.631617327118 | $409.63 |
| JACK THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000522116252149999 | $0.00 |
| JACK TIMPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24187688866 | $1.37 |
| JACK TIMPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7476300054 | $2.18 |
| JACK TINWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052006751428 | $15.39 |
| JACK TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009519579971 | $0.00 |
| JACK TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002021118353 | $0.00 |
| JACK TOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001091098636431 | $0.00 |
| JACK TOPOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054296881581 | $16.07 |
| JACK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049440792553 | $0.01 |
| JACK TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027425328918 | $0.00 |
| JACK TRANCKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,910.333409 | $1,910.33 |
| JACK TRANCKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (560.0) | ($560.00) |
| JACK TRANCKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 154.681128116 | $938.41 |
| JACK TRANCKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (365.0) | ($365.00) |
| JACK TRANCKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03950109575 | $1,081.81 |
| JACK TRANCKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,145.066702 | $6,145.07 |
| JACK TRANCKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,156.0) | ($5,156.00) |
| JACK TRANCKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 7.56114515 | $13,368.33 |
| JACK TRANCKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| JACK TRANCKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1603005636 | $4,751.47 |
| JACK TRANCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005075092923 | $10.58 |
| JACK TRANCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.287005825138 | $68.10 |
| JACK TRANCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019320888128 | $22.25 |
| JACK TRANCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.483716082 | $1.48 |
| JACK TRANCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161859030909999 | $1.08 |
| JACK TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137287635814999 | $0.41 |
| JACK TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033371608199 | $0.24 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.26208278372 | $8,110.95 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.655896809699 | $265.37 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.3220448453 | $10,547.19 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.006238941 | $172.01 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.27881454399999 | $64.26 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026876806854 | $0.00 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038041641211 | $0.00 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 429.958506758 | $17.53 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015236997284 | $0.00 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003421408404 | $0.00 |
| JACK TRAYES SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.3138068519999 | $2.96 |
| JACK TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4351107041244 | $0.42 |
| JACK TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026143179753 | $0.01 |
| JACK TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28793459009 | $0.29 |
| JACK TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047329712966 | $0.01 |
| JACK TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016059353486 | $0.02 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.305772759) | ($39,673.29) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.305772759 | $39,673.29 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (204.826352657) | ($13,984.79) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 204.826352657 | $13,984.79 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (604.1659781) | ($4,546.34) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 604.1659781 | $4,546.34 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (805.090003425) | ($4,170.37) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 805.090003425 | $4,170.37 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.299436811) | ($1,188.22) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 105.299436811 | $1,188.22 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,040.102511007) | ($7,453.50) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 13,040.102511007 | $7,453.50 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.106715818) | ($1,335.10) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 39.106715818 | $1,335.10 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.87217083) | ($991.19) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 17.87217083 | $991.19 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006938959057) | ($20.76) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006938959057 | $20.76 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0685380487) | ($4.62) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0685380487 | $4.62 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2021632309) | ($1.50) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.2021632309 | $1.50 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.382417751) | ($1.96) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.382417751 | $1.96 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1749590633) | ($1.92) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.1749590633 | $1.92 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.98069382) | ($5.71) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9.98069382 | $5.71 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04203971936) | ($1.40) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.04203971936 | $1.40 |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01842208372) | ($1.00) |
| JACK TUNG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01842208372 | $1.00 |
| JACK TUNG | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.306466) | ($39,655.16) |
| JACK TUNG | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LTC | (204.894752) | ($14,453.28) |
| JACK TUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (604.367176) | ($4,623.41) |
| JACK TUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | UNI | (805.472222) | ($4,330.38) |
| JACK TUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (17.890535) | ($984.87) |
| JACK TUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (39.148738) | ($1,304.48) |
| JACK TUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (13,050.083204) | ($7,326.64) |
| JACK TUNG | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | DOT | (105.474395) | ($1,053.34) |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443175092029579 | $165.71 |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.197488971841 | $42.59 |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9490506692582 | $14.31 |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09830317908728 | $12.43 |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.372106611078998 | $35.45 |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099997418949614 | $8.40 |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22817977228771 | $13.72 |
| JACK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.07726753414472 | $15.98 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0009191 | $36.97 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (7.370950935) | ($1.04) |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 7.370950935 | $1.04 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157646050929999 | $4.67 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68152097704 | $0.79 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175740372149999 | $34.29 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51617999228 | $30.86 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115304020666999 | $4.56 |
| JACK TYRE FINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00142405676470933 | $0.00 |
| JACK UMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 23.14681 | $2,687.81 |
| JACK UMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.184996669379 | $39.31 |
| JACK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018036677646 | $0.53 |
| JACK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015707572279 | $0.00 |
| JACK URQUHART-HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052012399546 | $15.39 |
| JACK URQUHART-HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070201603592 | $13.70 |
| JACK URQUHART-HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21952785735 | $2.44 |
| JACK VAN DER EIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.28441501) | ($51,349.87) |
| JACK VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038308754229999 | $0.08 |
| JACK VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23731772254273 | $1.38 |
| JACK VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11175750212484 | $314.59 |
| JACK VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.108308406363 | $8.20 |
| JACK VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004149860827 | $1.23 |
| JACK VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.60407281316 | $19.55 |
| JACK VAN HELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000233 | $9.64 |
| JACK VAN HELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146422082475 | $4.33 |
| JACK VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127848451826 | $0.38 |
| JACK VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021162289439 | $0.00 |
| JACK VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046488830479 | $9.07 |
| JACK VANCHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056717670744 | $16.79 |
| JACK VANCHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014731033638 | $28.74 |
| JACK VANDRUP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 150.875805 | $96.46 |
| JACK VANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025359501252 | $7.51 |
| JACK VANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027905603392 | $0.00 |
| JACK VANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055772393905 | $1.09 |
| JACK VANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47744727838 | $0.30 |
| JACK VANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.723653465293 | $0.29 |
| JACK VANZET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013929) | ($25.00) |
| JACK VANZET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,669.13) |
| JACK VANZET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,331.30) |
| JACK VANZET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.194834) | ($13,624.81) |
| JACK VANZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147917490669999 | $0.44 |
| JACK VANZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08955963795467 | $213.28 |
| JACK VANZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57366686653 | $0.57 |
| JACK VANZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47947952267 | $5.33 |
| JACK VANZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00164172638329999 | $0.01 |
| JACK VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0614172822199999 | $0.06 |
| JACK VINCENT CONROD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00090779 | $37.09 |
| JACK VINCENT CONROD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00094488 | $37.57 |
| JACK VINCENT CONROD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00017395 | $5.25 |
| JACK VINCENT CONROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266638389010999 | $0.75 |
| JACK VOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048782138775 | $150.26 |
| JACK VOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18336660202 | $0.21 |
| JACK VOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032192535551 | $0.06 |
| JACK VOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75737542267 | $0.76 |
| JACK VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114856641721 | $0.03 |
| JACK VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039229627413 | $0.00 |
| JACK WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.40912820226 | $13.44 |
| JACK WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67472525369999 | $3.67 |
| JACK WALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($23.90) |
| JACK WALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (186.8) | ($2,231.08) |
| JACK WALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,311.0) | ($5,311.00) |
| JACK WALLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 25,744.783183 | $25,744.78 |
| JACK WALLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,272.467432727) | ($25,272.47) |
| JACK WALLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,272.467432727 | $25,272.47 |
| JACK WALLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.991136551) | ($26.99) |
| JACK WALLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.991136551 | $26.99 |
| JACK WALLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (25,272.467432) | ($25,272.47) |
| JACK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273763544986 | $50.46 |
| JACK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.131482725063 | $226.13 |
| JACK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1724775514592 | $83.03 |
| JACK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.149591395 | $247.15 |
| JACK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.15912075574 | $32.80 |
| JACK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0916547174 | $2.44 |
| JACK WAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.00 |
| JACK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092150361192 | $0.24 |
| JACK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027071204459 | $0.01 |
| JACK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030946979576 | $0.00 |
| JACK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054083813366 | $0.00 |
| JACK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015094224229 | $0.02 |
| JACK WARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125754468856 | $0.37 |
| JACK WARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009663522411 | $0.02 |
| JACK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026490184022 | $0.01 |
| JACK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034554716378 | $0.00 |
| JACK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018252771129 | $0.00 |
| JACK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033235996985 | $0.00 |
| JACK WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026779696684 | $0.00 |
| JACK WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| JACK WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0021777 | $85.00 |
| JACK WATSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (600.0) | ($538.52) |
| JACK WATSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 534.78 | $538.52 |
| JACK WATSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JACK WATSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 118.428 | $100.00 |

